| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2002 | she said she has seen OXY Contin slow a little and Duragesic rise a little but it is still moving |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2002 | totally got rejected for a Senokot display. Went over Marcus |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/25/2002 | he said he hasn't seen an oxyContin rep in awhile and I assured him that I STOP IN  at least once every other month. Showed DEA statement and Ohio Med. Guidelines |
| PPLPMDL0080000001 | Akron | OH | 44107 | 4/25/2002 | went over Laxative protocols then he talked about how much Uniphyl he goes through |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/25/2002 | talked zaidi |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/25/2002 | see notes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/25/2002 | zaidi notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2002 | morning ad meeting.  gave everyone ptpi.  Everyone really likedthe idea and stocked itin the library.  discussed another grant request withDr. Mekhail.  fellows want to schedule more lunches, so see Janice to set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2002 | see pain. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2002 | talked about mscontin rebate if applicable and he though the rebate pricing was better than what they've been buying the generic for, b ut would need this to go t hrough corporate for approval; is filling oxy and no issues sees bid and tid  left senokot samples to put in bags of constipating rx filled |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2002 | talked about no subbing out uniphyl, for there is no ab rated to our contin delivery system; is stocking and filling oxycontin see rx coming from within the community hospital adn doctors offices...  showed ppi to see if it could be something she could use to answer some qt questions and she really thought it'd be a great tool for hte dr to address and although she could use it didnt really think it would be something she could have on hand for she doesnt see that many  oxycontin rx coming at this location to justify the space occupying the shelf for the literature...itd just get lost |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 4/25/2002 | Did a display for their annual health fair.  My biggest lead were from the nurses at Crestmont North nursing home.  Will follow up with these nurses within the next couple weeks. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/25/2002 | ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/25/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2002 | pens, pads |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2002 | he said he needed Uniphyl 600mgs because he justy put a new patient on it and they had no insurance so he wanted to help them out get started |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2002 | Dr. said he is using more Oxycontin the nursing home.  He said he is going to it more after the NSAIDs.  I explained the benefit of Oxycontin in the nursing home as it relates to residents getting PRN meds.  I explained how they do not get PRN meds, and therefore get poor pain relief.  He agreed.  He is still hesitant to use it in his office practice.  I asked him if has anyone on PRN short acting meds that he can covert to Oxycontin.  He said he is sure he does and will do it when he gets the call from the nursing home.  Next time will discuss Uniphyl. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2002 | talked about new ppi and if pt generally have any questions if this tool would be helpful in treating adn educating pts...he thought it'd be a useful tool,   briefed on uniphyl vs theochron and generics  no ab rated to uniphyl left samples; said he is using  left senokot with staff |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2002 | talked about oxy and dosing in pts with atc pain, did talk about cheville points and that it shows atc meds good for atc pain needs, follow up with lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2002 | see notes under deepti singh |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2002 | talked about uniphyl being only branded product; left samples.  no time for oxycontin issues, he is writing vicoprofen and likes that he has samples to start his pts on |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2002 | morning ad meeting.  gave everyone ptpi.  Everyone really likedthe idea and stocked itin the library.  discussed another grant request withDr. Mekhail.  fellows want to schedule more lunches, so see Janice to set up. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/25/2002 | lunch  went over potencies of opioids then went over ZuWallack |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2002 | stopped in parma office for samples check and to talk about theochron use; tried to go over powergraph adn compare generic use no ab rated generic to uniphyl; stated he tries to write uniphyl for rx covered pts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/25/2002 | talked about oxy and using it in add on therapy, use that he will eval, conversion guide follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/25/2002 | He committed to converting his generic BID theo patients to QD Uniphyl, showed generics vs branded theos. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/25/2002 | talked oxy and add on therapy, talked about dosing and how to increase as needed per poxy pi |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/25/2002 | one new patient taking 10mg q12h for chronic low back pain. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/25/2002 | Add on approach is not for me.  She is converting patients off of ATC vicodin to OxyContin and patiens are doing fine.  Most common pain is low back pain.  She is using Advair and said getting goo results, mentioned Uniphyl as being an old product.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/25/2002 | talked about oxy and using it in oa pts as add on therapy, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2002 | quick hit in the olb dication area he just wrote one post surg visit  20 q12   next titration |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2002 | Payne, Singh, Hensold-  Hensold does not see any benefit of oxy v. ms.  onset, side effects.  did have one pt on dilaudid who got itching with every analgesic he took.  Doc tried duragesic.  pt got snowed.  then doc said guy was only taking a couple of doses during the day because of activity. Asked why doc rx d an ATC med.  No response.  doc also converted pt to 75 mcg because ptwas in crisis at conversion!  Then suggested that if doc wanted something to cover pts daytime pain without having to dose prn, that if pain was mod/sev and persistent and chronic, doc could try asymmetric dosing with oxycontin. Hethought about it.  Payne, does write oxycontin first line.  she was confused on tab mix, so we discussed that.  Get more into her protocol next time. Lots of talke about Todd.  o  Singh, seen him3t times this month, just asked if he had any oxycontin starts.  He just wrote for pt in room 20 q12.  Askedwhat tabshe used, 20mg tab, suggested 10s for easy titration to 30 q12h, doc went and changed.  Gave him another conversionguide and pointedout tit chart |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2002 | Payne, Singh, Hensold-  Hensold does not see any benefit of oxy v. ms.  onset, side effects.  did have one pt on dilaudid who got itching with every analgesic he took.  Doc tried duragesic.  pt got snowed.  then doc said guy was only taking a couple of doses during the day because of activity. Asked why doc rx d an ATC med.  No response.  doc also converted pt to 75 mcg because ptwas in crisis at conversion!  Then suggested that if doc wanted something to cover pts daytime pain without having to dose prn, that if pain was mod/sev and persistent and chronic, doc could try asymmetric dosing with oxycontin. Hethought about it.  Payne, does write oxycontin first line.  she was confused on tab mix, so we discussed that.  Get more into her protocol next time. Lots of talke about Todd.  o  Singh, seen him3t times this month, just asked if he had any oxycontin starts.  He just wrote for pt in room 20 q12.  Askedwhat tabshe used, 20mg tab, suggested 10s for easy titration to 30 q12h, doc went and changed.  Gave him another conversionguide and pointedout tit chart |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2002 | Payne, Singh, Hensold-  Hensold does not see any benefit of oxy v. ms.  onset, side effects.  did have one pt on dilaudid who got itching with every analgesic he took.  Doc tried duragesic.  pt got snowed.  then doc said guy was only taking a couple of doses during the day because of activity. Asked why doc rx d an ATC med.  No response.  doc also converted pt to 75 mcg because ptwas in crisis at conversion!  Then suggested that if doc wanted something to cover pts daytime pain without having to dose prn, that if pain was mod/sev and persistent and chronic, doc could try asymmetric dosing with oxycontin. Hethought about it.   Payne, does write oxycontin first line.  she was confused on tab mix, so we discussed that.  Get more into her protocol next time. Lots of talke about Todd.  o  Singh, seen him3t times this month, just asked if he had any oxycontin starts.  He just wrote for pt in room 20 q12.  Askedwhat tabshe used, 20mg tab, suggested 10s for easy titration to 30 q12h, doc went and changed.  Gave him another conversionguide and pointedout tit chart |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2002 | Payne, Singh, Hensold-  Hensold does not see any benefit of oxy v. ms.  onset, side effects.  did have one pt on dilaudid who got itching with every analgesic he took.  Doc tried duragesic.  pt got snowed.  then doc said guy was only taking a couple of doses during the day because of activity. Asked why doc rx d an ATC med.  No response.  doc also converted pt to 75 mcg because ptwas in crisis at conversion!  Then suggested that if doc wanted something to cover pts daytime pain without having to dose prn, that if pain was mod/sev and persistent and chronic, doc could try asymmetric dosing with oxycontin. Hethought about it.   Payne, does write oxycontin first line.  she was confused on tab mix, so we discussed that.  Get more into her protocol next time. Lots of talke about Todd.  o  Singh, seen him3t times this month, just asked if he had any oxycontin starts.  He just wrote for pt in room 20 q12.  Askedwhat tabshe used, 20mg tab, suggested 10s for easy titration to 30 q12h, doc went and changed.  Gave him another conversionguide and pointedout tit chart |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2002 | Discussed the use of Oxycontin in the nursing home as being a benefit vs. PRN meds.  When I told him that the residents don't get good pain relief on PRN meds because they rarely get it, this seemed to perk him up a bit.  He said he has about 30 residents in various homes.  He uses Duragesic along with Oxycontin.  He is very amiable.  It is hard to know what he is really doing.  Next time discuss the titration of Oxycontin vs. adding in Duragesic.  I did do that this time, however, need to do it more next time. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2002 | Payne, Singh, Hensold-  Hensold does not see any benefit of oxy v. ms.  onset, side effects.  did have one pt on dilaudid who got itching with every analgesic he took.  Doc tried duragesic.  pt got snowed.  then doc said guy was only taking a couple of doses during the day because of activity. Asked why doc rx d an ATC med.  No response.  doc also converted pt to 75 mcg because ptwas in crisis at conversion!  Then suggested that if doc wanted something to cover pts daytime pain without having to dose prn, that if pain was mod/sev and persistent and chronic, doc could try asymmetric dosing with oxycontin. Hethought about it.   Payne, does write oxycontin first line.  she was confused on tab mix, so we discussed that.  Get more into her protocol next time. Lots of talke about Todd.  o  Singh, seen him3t times this month, just asked if he had any oxycontin starts.  He just wrote for pt in room 20 q12.  Askedwhat tabshe used, 20mg tab, suggested 10s for easy titration to 30 q12h, doc went and changed.  Gave him another conversionguide and pointedout tit chart |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/25/2002 | got info on labs doc see for martinez.  discussed pt pi.  Asked about new starts and he says they are coming back slowly.  Told him to pick the low riskptsandtreat accordingly. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2002 | hit in the clinic likes product - promoted the Q12 hr. and atc pain atc analgesia |

| Bates | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Uniontown | OH | 44685 | 4/25/2002 | One success was a patient with a bad back and when he was on vicodin or other short acting medications it would not control the pain but when taking 10mg q12h was not missing work like when on other medication. Her |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/25/2002 | goal is to get all patients off of opioids, so she has him taking 10mg of OxyContin in the AM and darvocet at night. Sending to pai clinic if more than 30 days and she did say that most patients are coming back off of OxyContin, and she does not know why? Uniphyl if patients are that severe than they need to go to the pulm specialist, but did say it is a possibility to add on Uniphyl. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/25/2002 | He mentioned using OxyContin for sever pain and cancer pain. Extended period of time is 6-8 weeks. He starts patients out on prn vicodin. most comfortable with treating arthritic pain and biggest thing is patient selection. I went over potency issue b/w vicodin, showed prompt onset of action and 12 hours duration of action. Less pills and ultimate goal is to reduce nuber of pill by getting patient off of ATC vicodin to OxyContin as outlines in the APS(pg. 22) When ATC, should use OxyContin. Uniphyl, ZUWallack study, agreed that the most important aspect is improved breathing and by adding on Uniphyl can give added pulm function. Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/26/2002 | talked about uni and copd and how adding to seravent can increase benefits of both, talked about oxy and use in ia, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/26/2002 | talked abou areas where he can use oxycontin post op and how to dose; looked through new piece |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2002 | talked about trauma and use of oxy in fractures, senokot and use in post op |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/26/2002 | talked about dea b urkee lecture his entire practice felt a benefit from this seminar and liked it talked about if it increased his control level he said it helped. talked bout treating annmarie form pangutis nice people |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/26/2002 | talked about use of ppi in pt with questions went over new abbott ortho detail piece liked and talked about treating s.e with senokotl left samples, go for sue's grandmother who is terminal |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2002 | talked about post op in burn now and says that oxy makes sense in op when atc pain, senokot also |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2002 | talked about the cheville paper and if he talked to any ortho, patterson next week, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2002 | got at his second office adn left samples; he feels branded is important esp for those who can afford it talked a botut eh differences between generic and branded thechron vs uniphyl |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/26/2002 | Quick hit with OxyContin indication and the PPI to educate patients about OxyContin. ZuWallack Study. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/26/2002 | OxyContin for chronic pain for more than a few days, add on approach to vicodin patients, going to try approach, end goal is to get off short acting opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2002 | talked about post op and use in cases where pts need atc meds after the pca, talked about using the 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2002 | talked metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2002 | talked about oxy and area |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/26/2002 | stock and filing; talked abotu where products being used; pain syndromes and safety issues |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/26/2002 | left literature in dr mailboxes |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/26/2002 | Pennington, 60 vicodin tabs for 7 days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/26/2002 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/26/2002 | pens, pads |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/26/2002 | talked about where he is using; he said he has had some real big sx cases that have been appropriate for oxy use and he has had some real successw ith using it; shoulders, knee, hip, djd, post op use, 10-30 q 12 is his gerenal dose and the pt come right off oxyccontin once acute pain syndrome is over. is going to kansas to lecture of pain mgmt and post op tx for abbott tonight |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/26/2002 | She has been doing the add on approach all along, converting from vicodin and percocet. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/26/2002 | Quick hit with OxyContin indication and the PPI to educate patients about OxyContin |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/26/2002 | OxyContin for chronic pain for more than a few days, add on approach to vicodin patients, going to try approach, end goal is to get off short acting opioids. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/26/2002 | OxyContin for chronic pain for more than a few days, add on approach to vicodin patients, going to try approach, end goal is to get off short acting opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2002 | talked about oxy and using it inb urn unit and how to dose with percoi for pts needing dressing changes, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2002 | talked about uro cases, says that he has used in nephrectomy cases and will sont, perco for bt pain |
| PPLPMDL0080000001 | Akron | OH | 44321 | 4/26/2002 | OxyContin, add on approach to his vicodin patients taking it ATC for low back pain. Uniphyl, ZUWallack study to add on to Serevent for COPD patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2002 | talked oxy and dosing of meds in cases that need atc pain needs, looked at conversion and titration guide, talked bt pain |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/29/2002 | he has continued to use most commonly in shoulder scopes in outpatient and back surgeries cages fuses. We discussed jbjs and looked over the piece discussing improved active and passive ROM and decreased re-hab stay. He agreed that he should try in total knee procedure he has not used it in this patient type yet. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/29/2002 | just trying to remind everyone about levo. Hofstra dabbled some more. reminded write about the 3/4, said he would order. asked jagetia, ayad to run in epidurals. not a strong commit. find out what holding back. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/29/2002 | bagels and a hi. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/29/2002 | gave doc pt pi. he really liked it, gave to eileen. asked about checking ofchiroon epidurals caths. he said it is a matter of habit, keep reminding him. discussed speaker events and his very proud that purdue provided the grant money. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/2002 | covered the Cheville clinical study over lunch and hit all key points next AHCPR to back it up and close for uni lat knees |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 4/29/2002 | I gave him the PPI's and mentined the jbjs total knees. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/29/2002 | talked about using oxy and annie and talked abotu his pt annmarie and her daughter in their visit last week; talked abotu uniphyl and if he would continue to use theophyllines at the 3 adn 4th steps in treating copd and |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/2002 | covered the Cheville clinical study over lunch and hit all key points next AHCPR to back it up and close for uni lat knees |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/2002 | covered the Cheville clinical study over lunch and hit all key points next AHCPR to back it up and close for uni lat knees |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/29/2002 | once a day uniphyl, take with evening meal |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2002 | talked about trauma and dosing , he asked about using it in morning and lessa t night, assymetrical, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/29/2002 | uniphyl once a day with the evening meal |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/29/2002 | just trying to remind everyone about levo. Hofstra dabbled some more. reminded write about the 3/4, said he would order. asked jagetia, ayad to run in epidurals. not a strong commit. find out what holding back. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/29/2002 | just trying to remind everyone about levo. Hofstra dabbled some more. reminded write about the 3/4, said he would order. asked jagetia, ayad to run in epidurals. not a strong commit. find out what holding back. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/29/2002 | talked about his bilateral knee last tues he and worakin did it together at same time one on eah knee; only gets paid 1/2 r/t 2 surgeons in same room. he said he writes oxy where he feels he can he isnt a large user of the singleentities though |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/29/2002 | moving, address and new location, oxy and chevile, will review |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/29/2002 | just trying to remind everyone about levo. Hofstra dabbled some more. reminded write about the 3/4, said he would order. asked jagetia, ayad to run in epidurals. not a strong commit. find out what holding back. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/29/2002 | briefed in hall on oxy regarding approp pt and where he is using oxycontin, chronic pain, he is increasing in uniphyl talked about no ab generic to uniphyl and only qd at hs for noc sx |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/29/2002 | talked about oxy in hallway, says that rehab study does show advsintage over sa, dura talk |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/29/2002 | Met with Dr. He keeps wanting to focus on hospice pts. where he says they wantd to use Roxanol. Tried to bring him back to his non-malignant pain pts I showed him the chart that outlines equianalgesic dosing. The one that shows actual tablets. He told me that a few nurses are asfraid to administer Oxycontin. I think it may be his own fears. He also keeps referring to the patch and its ease of use. I also discussed Uniphyl. He said he is using Theo-24 because they leave him samples. Explained benefits of using Uniphyl with the evening meal. I explained that the benefit is in the delivery system. With this physician, have to make your point quick as he is going on to a different topic. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/2002 | covered the Cheville clinical study over lunch and hit all key points next AHCPR to back it up and close for uni lat knees |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/2002 | covered the Cheville clinical study over lunch and hit all key points next AHCPR to back it up and close for uni lat knees |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/29/2002 | great guy; fun...talked abotu using oxycontin talked about his comfort level on oxy vs duragesic and what is the difference to him in writing oxy vs duragesic pt he felt dura isnt as abused in the general public as oxy adn that oxy is a great drug and has had great success in that past, but will start back up maybe in the future once media is not involved |
| PPLPMDL0080000001 | Orange Village | OH | 44122 | 4/29/2002 | Dr. Newton says she sees more side effects with elderly, discussed starting low going slow |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/29/2002 | I told him about the jbjs in total knee replacement. he could improve active and passive range of motion. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/29/2002 | just trying to remind everyone about levo. Hofstra dabbled some more. reminded write about the 3/4, said he would order. asked jagetia, ayad to run in epidurals. not a strong commit. find out what holding back. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/2002 | covered the Cheville clinical study over lunch and hit all key points next AHCPR to back it up and close for uni lat knees |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/2002 | hit all and confirmed rxs moving |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 4/29/2002 | hit all products and ce pieces |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2002 | talked oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2002 | gag and trauma |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/29/2002 | see anest, choi |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/29/2002 | stock and filing; talked to tech about fx of pt on oxycontin; she has a misunderstanding that at some pts on opiates, esp oxycontin shoud be bed ridden and non fx; not true and detailed on that |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/29/2002 | talked with stephany about any future upcoming ce luncheons and previous one with commd burkee |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/29/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/29/2002 | pens, pads |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/29/2002 | He's doing light work healing from retinal detachment.  he feels oxycontin has a place in his practice with more extensive procedures. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/2002 | covered the Cheville clinical study over lunch and hit main point next AHCPR to back it up and close for uni lat knees |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/29/2002 | gave doc pt pi. explained that pt must read thehen getting their rx's.  he liked it.  I especially showed him the part about alcohol.  REminded him of Parran program this wed. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2002 | talked about oxy in cases needing atc meds, talked about how to dose in nephrectomy with perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2002 | talked about nephrectomy dosing, must be most painfula nd common case for atc meds, looked at conversion chart |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/29/2002 | He uses uniphyl most of the time when he Rx's a theophylline, but he said I don't use theophylines that often.  I mentioned that the addition of uniphyl to serevent may help patients improve their lung function. He felt that if they were not doing well from other agents then adding on uinphyl may help |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/29/2002 | isnt writing many of any opiates, busis very uncomfortable with oxycontin; talked about indication ad conversion to vic/perccoet.  talked about cases wehre it would be approp per pi to use oxy; went over indication adn conversion;  dr stickney is leaving this group practice and going to a brecksville group orthopoedics, will f;u |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/29/2002 | talked about oxy and the reahb study cheville,, he thinks will heklp use in ortho |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/29/2002 | once a day uniphyl, take with evening meal |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/29/2002 | He didn't need any samples yet next time through.  I mentioned him adding it to serevent for improved control |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/29/2002 | talked about his bilateral knee replacemtn on last tuesday...what did he prescribe  he gave vic and said oxycontin is too difficult a product to write, he has tried and tried and too many pts call back with too severe n/v and he needs to replace it with other meds; moe his nuirse was in teh room and agreed to that, she generally takes the calls; i was present to 2 of them several moths ago; talked about dosing either lower and tried to select the just trying to remind everyone about levo.  Hofstra dabbled some more.  reminded write about the 3/4, said he would order.  asked  jagetia, ayad to run in epidurals. not a strong commit.  find out about what holding back. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2002 | hit the Cheville reprint over lunch and she was v. receptive to using for this case - question on how to councel pts. who fear addiction due to media  addressed next AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/2002 | talked about how use in cases where he uses perco in cases, talked about dosing 10 or 20mg multiple, conversion and titration, perco for bt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2002 | talked about oxy and use in nephrectomy, talked about how to use in cases where need atc meds, looked at conversion and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2002 | talked about oxy and dosing in cases xneeding atc meds, conversion and titration, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2002 | talked about ca pt that he has that is on dura and dilaudid, says not doing well, put on oxy also, talked ab out not using 2 long acting agents also togethet, talked about dosing and how to titrate as needed, talked about using |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/29/2002 | talked abotu if he would consider using oxycontin on pts who are taking vic around the clock that he istrying to wein off and cannot with anyh sucecsss would he consider adding on a low dose oxycontin at 10mg q12 and slowly get them to switch to a long acting he didnt seem comfortable |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/30/2002 | not fond to use OxyContin, too much abuse and diversion. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2002 | OxyContin add on with vicodin, end goal to get off of vicodin and cut down on tablets. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | talked about okxy and post op use in burns and trauma, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. next follow up and focus on tab selection |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. next follow up and focus on tab selection |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/30/2002 | briefly spoke and detailed product line; busy area, runs a family practice as well as an urgent care ctr out of his practice, need to try back at slower times; try fridays |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. next follow up and focus on tab selection |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 4/30/2002 | agreed to use the PPI's with current patients and new starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. next follow up and focus on tab selection |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 4/30/2002 | I gave her some of the PPI's to use with the pain management agreements that I left her a couple weeks ago. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | talked about oxy and the program with spine cases coming up, looking for sponser, talked about lutheran and rehab |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/30/2002 | He won't be into thewsung of things until thursday his insurance will kick in full coverage and he will still be shadowing pogorelec so the patients can get to know dr. george. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/30/2002 | he said he wanted some extra Senokot s bdcause he is putting a new patient on Oxycontin who doesn't have much maoney and can't afford the over-the-counter prices of senokot since insurance won't cover it |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/30/2002 | he said he trustsa Uniphyl and liked ZuWallak |
| PPLPMDL0080000001 | Akron | OH | 44301 | 4/30/2002 | Rehab patients front joint replacement and other rehab conditions. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | talked about difference bt oxy and perco, talked about how to tiratte up and down |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | talked post op in ps cases, talked about using in nsevere cases needing 8 perco for week, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. next follow up and focus on tab selection |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/30/2002 | briefly met, he was 2 hours late and had pt waitingin wait room for 2 hours...didnt have time for detail so signed form samples and did a once a day at hs and oxy indication |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2002 | ADD ON APPRAOCH WITH HIM, LOT OF PTS ON VICODIN . |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | talKED  about oxy and standing orders for procedures neding atc meds, talked aboutr dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | talked about using oxyt in trauma pts and how to dose approp |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. next follow up and focus on tab selection |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | talked about oxy and how to dose after pca, talked about atc paion meds for pts takihyng perco atc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. next follow up and focus on tab selection |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 4/30/2002 | getting busier he's been seeing atleast 30 patients a day.  went over the PPI's and he's going to use them slow on new starts he has been maintaining everyone but only 1 or 2 new starts since i've seen him. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | hit but not much uniphyl moving |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/30/2002 | hit all but uni not moving too much at all  skts on shelf |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. next follow up and focus on tab selection |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/30/2002 | talked about some of the nonmalignant uses of Oxycontin and went over indication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | talked oxy and post op |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/30/2002 | stocking and no issues with oxycontin, in fact is using more this qtr than usually, however; do not have senokot on form and are interested in getting on formulary; will f/u with loyola info on next visit |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/30/2002 | uniphyl not on formulary, didnt talk much with theresa on that she only speaks of dorking meds; talked about ordering of oxycontin which has been on an up trend, talked about dosing |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/30/2002 | talked to frank rph, about use of oxycontin he said they are seeing alot moving through this pharmacy, i asked if most scripts come from this med office bldg and he said actually most of the oxy is come from dr allen, pain mgmt anesthiology and he is writing doses like 80 tid, and they are still comfortable filligin at those doses, previously frank was not comfotable filling at that dose, but the other pharmacist was...so she'd fill it and frank would not, now, upon talking with the dr, frank is comfortabel filling those doses, will f/u with ron mcbride |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/30/2002 | Ruth Plant did a program on pain management for the pharmacist.  I met 2 new consultants, Sue Tannenbaum and another Elaine.  Elaine is doing a pain in-service in Canton in late may.  I will let her use our slide kits if she likes.  I will drop them off for her to review. |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 4/30/2002 | Met with Barbara Cassidy.  We are giving $2000.00 based on Barbara's request for an unrestriced educational grant for two programs Ted Parran is doing.  We discussed my doing in-services in the homes on pain management.  She thinks that Metro East is in good shape.  She said they have had a pain program in place for about 3 years.  Metro West need a little work.  We set up an in-service for June on pain medication for Metro |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/30/2002 | Al, things have been pretty consistent.  I ageve him the CE's for the digestive system. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/2002 | Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/30/2002 | Dr Hill. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/2002 | Senokot-s samples. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 4/30/2002 | Attended the pain meeting. We discussed whay to better the pain assessment process. We went over the evaluation results of Dr. Menyah's talk. The nurses want more info on the different classes of medications. Dr. Menyah asked me to do this. The survey results in the Plain Dealer are prompting them to take even more action. They have many residents on Oxycontin. It is their long-acting drug of choice. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/30/2002 | Ruth Plant did a program on pain management for the pharmacist. I met 2 new consultants, Sue Tannenbaum and another Elaine. Elaine is doing a pain in-service in Canton in late may. I will let her use our slide kits if she likes. I will drop them off for her to review. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/30/2002 | met in lopresti's office, he time shares there on wednesday's until tomorrow he is moving to transportation blvd with his group talked about oxycontin for his percocet pts taking a-t-c for extended period of time and went over conversion |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/30/2002 | I gave him some of the PPI's and he will be working with dr. Modarelli and Dr. George getting them acclimated to the office and his patients. he will continue to practice and schedule his load based on how he feels. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/30/2002 | cancer pain is the only patients using oxyContin on. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/30/2002 | he is moving his contin to oxycontin and having great sucess, he doesnt feel influenced by the media and hasnt had any issues; general population is senior and most chronic pain, oa, ra, low back |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/30/2002 | quick hit but it is hard to get commitment when he is so agreeable. Talk specific patient |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/30/2002 | talked about oxy and dosing , folow up to last week call on add on |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/30/2002 | Uniphyl vs generics. OxyContin vs short acting opioids. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2002 | Add on approach with OxyContin to vicodin, need to emphasize the end goal of getting off the vicodin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/30/2002 | he said he is loyal to Uniphyl and has developed a trust for it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | talked posat op aqnd oxy, conversion from perco |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. next follow up and focus on tab selection |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/30/2002 | talked about where he'd use oxycontin he said chronic pain, knee back, in general he isnt treating as much pain as even a short time ago, he isnt as comfortable with pain mgmt but doesnt know wehre to send his pain pts., he feels the still rests alot of pain, and feels as though he knows his pts as well as anyone could, b ut is still uncomfortable esp based on what the media has presented in light of abuse issues. talked about theophyllijne uniphyl and qd at hs no generic and non most plans; left senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 4/30/2002 | his biggest reservation is getting people hooked that shouldn't be on it. we discussed proper patient selection and he feels that if it's legitamate then the patient should get oxycotin. I gave him some fo the PPI's to use with new starts |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/30/2002 | talked uniphyl qd at hs for nocturnal sx for copd and asthma no generigc available |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2002 | hit all products reviewed and gave example of atc pain. Follow up and focus on tab selection |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. next follow up and focus on tab selection |
| PPLPMDL0080000001 | Cleveland | OH | 44108 | 4/30/2002 | hit all products reviewed add on concept and gave example of atc pain pt. next follow up and focus on tab selection |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/30/2002 | take in conversion guide, talk about titration. |
| | Akron | OH | 44304 | 4/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2002 | talked about oxy and how to dose post op after pca, talked about titration and conversion |
| | Akron | OH | 44304 | 4/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/30/2002 | st. mikes gave doc pt jc. he could care less but pam liked it. will use. gave her new conversion calcs andtitration guide, she put right up onwall. |
| | Cleveland | OH | 44127 | 4/30/2002 | doc sees maybe 5 new pts a week. mostly blocks, but does use oxycontin for appropriate pt. trained at Huron. Here 5 yrs. Says he weans pts over a yr, and weans other docs pts. for them, from doses as low as 20 mg! Asked why so long, showed pt info on cessation of therapy and this can be done quicker than a yr. we clarified phys dependence, but a year is way too long. dig to find out what else behind that, are pts having withdrawal symptoms? addiction concern, why weaning to begin with? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2002 | gave doc pt. pi. liked the idea. Asked about 80 mg tabs, says he tries to avoid it. He thought uh docs were crazy for nxing it as much as they do. He feels that there are a lot of better options than that like blocks. We discussed blocks not being for everyone. He has a real problem with this. show APS guide, next call. Had a pt taking 3 perc a day who took his brother in law's 80's and said they worked great! Doc told him forget about it and what he did was illegal. They had a pt who is in real bad pain, on durageisic, not sure what dose,. Told himwe discussed variable absorption rates, doc is going to convert her to oxy told him PI says 10 mgQ12 for every 25 mcg. He uses a lot of roxi for pretty much everything, would not go to bat for chiro, says too many irons in e fire |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/1/2002 | Senokot-s sample and abuse and diversion for pharmacists. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/1/2002 | talked about pi indication and conversion; talked about abuse and diversion as prompted by his staff; all of the girls spoke of media concern we addressed all of them and i think i placed their minds at ease. went in detail over senokot and its indication using the model abn the girls took some childrens samples for thier kids at home; also briefed on uniphyl at the end, for the staff asked abtou my enitre line |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2002 | hit Cheville in summary and asked about using for similar cases - mostly depends on the attending but they agree they would write next tie to AHCPR |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/1/2002 | I gave him some of the PPI's reinforcing proper patient selection and he agreed and will use them |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2002 | hit Cheville in summary and asked about using for similar cases - mostly depends on the attending but they agree they would write next tie to AHCPR |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/1/2002 | talked about dopsing andhow to start pt on oxy in office that is taking atc meds, conversion |
| | Euclid | OH | 44119 | 5/1/2002 | jbjs total knee. she was excited to see astudy with oxycontin in the post-op setting. I pointed out that tehy may be able to decrease length of stay and she was very interested becasue they aren't starting oxycontin until a patient has more severe pain or they are taking SA atc |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/1/2002 | talked about oxy and the cheville quickly, oxy dosing and post op |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/1/2002 | went over the cheville backgrounder he thought it was great to see astudy with oxycontin. he has it stocked on hte med cart on the re-hab floor and is going to take a look at the study in its entierty |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2002 | hit the add on concept and closed for use they most often are not letting pts. get beyond 2-4 tabs / day before going to SR opioids good info next specific starts? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/1/2002 | met becky. strongsville not a good place to detail. marymount. says he is not using oxycontin that much because of hype. explained to her that is why i need to talk to him to give the other side of the story. left her conversion guides anyway! try at marymount. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2002 | hit Cheville in summary and asked about using for similar cases - mostly depends on the attending but they agree they would write next tie to AHCPR |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/1/2002 | Intractable Pain LAw and how it relates to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2002 | hit Cheville in summary and asked about using for similar cases - mostly depends on the attending but they agree they would write next tie to AHCPR |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/1/2002 | gave him some of the ppi's he said that he would use them. showed him the holmquist and the benefits of steady blood levels for continuous pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2002 | Using on chronic pain patients, if comfortable with th epatient taking oral meds, he will write OxyContin. THe patch is used when patients frequening refills. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/1/2002 | oxy and post op, cheville, talke dabout dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/1/2002 | Rehab patients and chronic pain patients that need ATC pain medications. Uniphyl for COPD when other meds fail. Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2002 | hit the add on concept and closed for use they most often are not letting pts. get beyond 2-4 tabs / day before going to SR opioids good info next specific starts? |
| | Cleveland | OH | 44113 | 5/1/2002 | parma- gave doc pt pi's. he liked those. wanted early info on oxycontin, because he is assisting in the defense of banaga and sees nothing wrong. So wants to make case that when oxycontin was launched we did not know about its abuse prevelance what we know now, so docs were unaware of potential problems. He says the CAM could put me in touch with CSA through which we could develop a collective voice on behalf of pain docs and pts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2002 | hit all products and merchandising for Skts ceu's |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2002 | hit Cheville in summary and asked about using for similar cases - mostly depends on the attending but they agree they would write next tie to AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2002 | hit the add on concept and closed for use they most often are not letting pts. get beyond 2-4 tabs / day before going to SR opioids good info next specific starts? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/1/2002 | short hit over the counter for atc pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2002 | oxy and zaidi |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/1/2002 | Parran program, went very well. Met Kristy from onc, on pain team and wants to inservice them. she will let me know topics next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/1/2002 | see spiro |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/1/2002 | stocking and filling; including in house; snap shot is down, but pharmacy says it is bringin in stock and docs are witing for it in house; wolanin just wrote in house |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/1/2002 | spoke with colleen regarding future planning with dr and how to get into surgery lounge, she simple put me in touch with renee, of whihc i spoke with at earlier date and was told cannot get into sx lounge |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/1/2002 | Mary nurse on 2nd floor and liked the PPI's and will use them when explaining med ed to patients |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/1/2002 | Glenn pharmacy director,  mainly use in hte rehab floor.  they occasionally use inhouse with Dr. Smith. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/1/2002 | John, not to much volume since george left.  but no problems |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/1/2002 | amy michale, went over the ce's for the digestive system. he's been busy moving alot of oxycontin no porblems |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/1/2002 | Dr Littlejohn. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/1/2002 | do not have Uniphyl, generic theo's.  OxyCOntin all strengths. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/1/2002 | Intractable Pain LAw and how it relates to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/1/2002 | doc heard Dr Parran speak.  thought it was the most relevant lecture he has been to in a long time.  definitely feels more empowered to use opioids appropriately and how to handle problempts. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/1/2002 | Add on approach with OxyContin being added on to vicodin and eventually off of the short acting opioid, recent two patient were bad backs.  Uniphyl, she says she has about 5 pts on theo and she write DAW when writing Uniphyl.  Senokot-s samples. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/1/2002 | talked about induction fo moderate pain; and to think about using post op or for his chronic pain pts;  esp those pts that  are using the sa atc  he said he can think of several; b ut just needs to think of oxycontin; he thinks it is a terrific drug with great outcomes; |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/1/2002 | talked about adding on oxycontin onto a pt taking percocet or vic atc he sint comfortable using oxycontin; he feels his pt are truly usihg short acting prn and not atc; if he sees a chronic pt whom he is refilling either too frequently or even on time; he said he would consider switching??? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2002 | hit Cheville in summary and asked about using for similar cases  - mostly depends on the attending  but they agree they would write  next tie to AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2002 | hit Cheville in summary and asked about using for similar cases  - mostly depends on the attending  but they agree they would write  next tie to AHCPR |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/1/2002 | gave doc new ptpis and explained how they might be used  improve pt compliance.  he liked idea.  left some senokot.  Yvonne from miles here now, met patty oreilly, we went over oxycontin conversion calculator.  should schedule another lunch here? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/1/2002 | talked about where he is using percocet; he said for pt with true prn pain; ones that ar enot taking all day long; many of which are post op pts (from horizen) |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/1/2002 | gave him some of the PPI's to use with educating patients he felt that it was a nice gesture but it's not that big of a deal. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/1/2002 | Cancer and severe chronic pain patients are getting OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/1/2002 | recent patient taking percocet for back pain, switched to 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/1/2002 | talked about where he using oxycontin; in comparison to duragesic; which is what of each pt;  and he said that he hadnt had great great success with oxycontin, for it was difficult to titrate, difficult to get to stick on,  he is moving away from ms contin, for oxycontin is a cleaner product; went through pi and metabloism and conversion; signed for uniphyl.  wife is recptionist |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/1/2002 | gave doc summa lab info, he was appreciative.  kim will call to set up.  he asked about dea snooping around.  I could not comment but said oxycontin qid will put his name on a list.  he immediately switched one pt to bid, the pt complained, but doc said that is how the drug is supposed to be written.  Had to tell doc though, to properly titrate to get gain undercontrol, but bad apples will go away. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/1/2002 | spoke on owy indication and focused on moderate pain at pt taking vic atc those are oxycontin pts and got focused on a pt who was in yesterday, he will try and remember on her next visit to ask fi she would consider moving to long acting; which is when i tried the add on therapy in the even t she is skeptical about oxycontin truly lasting 12h |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/1/2002 | convienience page, use less tablets with prompt onset and 12 hours of pain relief vs vicodin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/1/2002 | doc ordered oxycontin 30 qid and pharmacist gave him a hard time.  asked why he did not just increase the 12 hour dose.  he says thats just how he does it.  I explained that oxycontin has a 97% efficacy at  q12 dosing and we cannot support regimens different than that.  but sounds like he will start bid, if not effective, tid , still not working, qid.  told him that either the 12 hour dose was inadequate or that a neuropathic component is present andnot addressed.  That did not impress him.  I said he is thedoc, but that I could not support that use of oxycontin and doc should justsue a short acting instead for that regimen, because oxycontin SR benefits are easy compliance, stable plasma and sleep through the night. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/2/2002 | Doc said he had 3 starts on oxycontin today.  He will go first line if pain is mod/sev and persistent.  He still thinks it makes pts "happy", but warned that joy may be from having good pain control.  He liked the pt pi's for making sure pts use the drug properly.  He would like to have a speaker come to office to speak to staff on pain mgmt. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/2/2002 | Allen, said that heat is down,so feels more comfortable writing.  got lunch next week so ask how choosing among long acting.  left side effect management piece for nurses. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2002 | talked about oxya dn dosing post op in cases needing atc meds, cheville paper and dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/2/2002 | talked about uni and oxya and dosing with seravent, oxy and darvocet add on, follow up |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 5/2/2002 | talked about speaker program and hwo it has efected her writing since then; she feels slightly  more comfortable but will need more info than  that and on a frequent basis to continue to increase her comfort with it; got rx pad signed and will send |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2002 | hit both in pain clinic  he's got a poster on opioid elimination - subpop. who are opioid refractory & found  correlat. b/w addictive predisposition and opioid failure |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 5/2/2002 | tumor board. Dickman wants Levy to speak on pharmacology and adjuvants, when to use. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2002 | hit product and mentioned new clinical - Cheville .  he would like to see later when has more time |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2002 | zuwalick reprint and dosing of cancer pain, asthmatics also, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2002 | everyone beating up on me about cost of chirocaine.  said they have not had a problem with marcaine, so no spending more money for no reason.  Krantz said all it takes is one bad outcome.  I added that its not only toxicity that matters, but less motor blockade at lower concentrations and more muscle relaxation for c section.  need to make sure they know it was to replace ropi. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2002 | hit the Cheville in summary and ben of oxyC next get more time to detail it  pts. to try on? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2002 | talked about oxy and posing in pmr, cheille useing it, talked about dinner program, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2002 | everyone beating up on me about cost of chirocaine.  said they have not had a problem with marcaine, so no spending more money for no reason.  Krantz said all it takes is one bad outcome.  I added that its not only toxicity that matters, but less motor blockade at lower concentrations and more muscle relaxation for c section.  need to make sure they know it was to replace ropi. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2002 | talked about the cheville article, he says that oxy used in rehab post op need to get specific, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2002 | everyone beating up on me about cost of chirocaine.  said they have not had a problem with marcaine, so no spending more money for no reason.  Krantz said all it takes is one bad outcome.  I added that its not only toxicity that matters, but less motor blockade at lower concentrations and more muscle relaxation for c section.  need to make sure they know it was to replace ropi. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2002 | everyone beating up on me about cost of chirocaine.  said they have not had a problem with marcaine, so no spending more money for no reason.  Krantz said all it takes is one bad outcome.  I added that its not only toxicity that matters, but less motor blockade at lower concentrations and more muscle relaxation for c section.  need to make sure they know it was to replace ropi. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/2/2002 | talked about oxy v duragesic and how he decides which one to use, talked about the advantages of oxy, focus on elderly and patch |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2002 | Quick product  probate change on chrocaine.  hit in clinic but does not want to talk here. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/2/2002 | Will show Dr. data that supports the safety profile of Uniphyl as it relates to jitteryness in an older population with COPD.  Dr. spent time discussing the article in the Plain Dealer that showed percent of nursing home pts. in pain. He thinks he is doing a good job, and the data that is being presented is erroneous.  He still has not pinned down a day for the presentation he wants to give. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/2/2002 | doc moving to suite 110 at southgate.  stop back next thur |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2002 | everyone beating up on me about cost of chirocaine.  said they have not had a problem with marcaine, so no spending more money for no reason.  Krantz said all it takes is one bad outcome.  I added that its not only toxicity that matters, but less motor blockade at lower concentrations and more muscle relaxation for c section.  need to make sure they know it was to replace ropi. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2002 | hit clinic area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2002 | oxy and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2002 | oxy and senoklpt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2002 | see notes |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2002 | tumor board. Dickman wants Levy to speak on pharmacology and adjuvants, when to use. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/2/2002 | Allen, said that heat is down,so feels more comfortable writing.  got lunch next week so ask how choosing among long acting.  left side effect management piece for nurses. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2002 | everyone beating up on me about cost of chirocaine.  said they have not had a problem with marcaine, so no spending more money for no reason.  Krantz said all it takes is one bad outcome.  I added that its not only toxicity that matters, but less motor blockade at lower concentrations and more muscle relaxation for c section.  need to make sure they know it was to replace ropi. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2002 | see anest, and onc |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/2/2002 | Will follow-up with Kathleen on TCU.  Will also see Diane about setting up more in-servicing for the new nurses.  Met with Diane.  She is in the process of developing better pain assessment tools.  John, the D.O.N. wants me to do more pain in-services for the homes.  I will set these up through him.  They passed their JCAHO certification and also their state survey.  Spoke with Donna on the Caritas unit.  Donna said that she currently has no pts. on Oxycontin and only one on MS Contin. |
| PPLPMDL0080000001 | Twinsburg | OH | 44067 | 5/2/2002 | talked about holmquist and sa vs la, and how sa chase pain rather than relieve it;  his mother is on oxy for end stage ca in california and getting good relief but i did sell him to the moderate pain market rather than sever adn ca pain; that is when we went to marcus for treatment of no malig pain |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/2002 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/2002 | pens,pads pe |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/2/2002 | talked about oxy and post op cheville articile, makes sense, dosing and assymetric, breakfast ok |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/2/2002 | talked a bout his "undertreatment' of pain for he is "afraid of being prosecuted or sued"  signed rx pad application, talked about picking the approp pain pts he choses duragesic over oxy simply because he feels it may not be as likely to be abused according to the mediahe stays with the short acting and if pt needs something "stronger" he refers to pain mgmt; mehta/othee....went over conversion in pi; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2002 | talked about oxy and post op use, talked about cheville and total knee pts that need ato meds, follow up |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 5/2/2002 | talked about tremendous speaker program; and benefits to his practice; got rx pad signature and showed holmquist reprint on short acting is like chasing the pain rather than relieving it;  he isnt a real big strong writer; so i am trying to get vic business for those around the clock users; tried to identify a particular pt |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2002 | tumor board. Dickman wants Levy to speak on pharmacology and adjuvants, when to use. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2002 | talked cheville and use of oxy after pca, talked abotu dosing and how to send home on oxy, talked about perco |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/2/2002 | he acknowledged that the dinner program ruhh plant gave on rules and regs of opiate prescribing; he felt it was the best talk he ever heard and would like to re-hear  this same talk again in like a year or 2 to reinforce what he learned at this presentation; signed for his tamper resist pads; talked about using oxycontin for his pt on short acting vic or percocet  atc and showed marcus study on part thta talks about short acitng vs long acting and the benefits for clear pain ca, talked uniphyl vs generic and left senokot |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2002 | tumor board. Dickman wants Levy to speak on pharmacology and adjuvants, when to use. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/2/2002 | talked about the lecture she misse and she said the docs are still raving ab out it;  i went over in detail marcu and h omquist about the benefits of long acting over nsaids and apap and asa adn short acting  yielding the increased tolerance and misuse of overuse vs long acting; she was very interested, but she did admit that she and rigby dont treat as much pain as others in group and that since she primarily sees t he peds; we only talked about pain mgmt briefly; and in great length childrens senokot and only briefly on uniphyl she doesnt use on children but does use inhalers |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 5/2/2002 | doc really enjoyed burke.  wants the cme's with the program though.  Mentioned Parran program comingup.  Did say he goes to vicodin as before oxycontin.  next call, find out why titrating the vicodin instead of converting to oxycontin if pain is atc.  showed him chevelle, demonstrating sr v ir leads to shorter rehab stay.  follow up on that |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/2/2002 | talked about program; got signature for rx pads; he was very pleased with talk and still appreciates the time we spent; talked abotu the difference between a dura vs oxy pt and he is having greater success titrating oxycontin than duragesic; still isnt interested in using theophyllines he is primarily an inhaler user and has good success with them adn the new leukotrinines are his first lines of therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/2/2002 | talked about the difference between a duragesic and oxycontin pt and dr said he is concerned about the abuse issues down in summit county; it appears everytime he turns around is a robbery or death r/t oxycontin, tried to focus on success of using on his own pts; talked about the guidelines and using po first if pt is capable to swallow and the ease of oxycontin's titration and went over marcus study talked about the benefits of long acting opiates and less likliness ot overuse them vs short acting.  got tamper proof rx pad |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2002 | hit the similarity to Vic/ Perc and benefit of Q12 dosing  next detail Cheville if can get the time |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 5/2/2002 | stocking and filling; sees rx from tosino, allen, wenner.  talked about homquist and the short acting vs long acting; made sense to him he didnt appear to  have issue filling any rx adn hadnt seen any writen other than q12 or tid; does fill, talked bo generic to uniphyl he siad they dont see many theophylline rx and if they do; it is usually generic b ut very rarely at all |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2002 | hit in the resident room and covered Cheville |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/3/2002 | Uniphyl, ZuWallack study to add on Uniphyl more to Serevent for COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2002 | see aps. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/3/2002 | talked about uni and dosing, has pt that is on generic bid theo, talked about conversion to oxy bc once per day and will allow better control, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/3/2002 | Sue liked the pt pi's.  she will hand out with orders and will show to doc.  She generally does not recommend meds to doc.  thinks John must have been working in pumps in some. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2002 | boswell and grabinsky incorporated themselves and are going to sell the conversion kit on line.  they were tired of waiting for pharma companies to come through with the purchase, taking too long.  Grabinsky going to hang around here a couple of years. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 5/3/2002 | Cheville background for rehab patients at Edwin Shaw |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2002 | compared to combos. and gave indication next track use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2002 | talked about addiction vs. tolerence and the indication for oxyContin next pt. specific |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2002 | hit in clinic he claims to be striding  often  gave AHCPR  nxt follow up on case & track trends |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/3/2002 | still no luch with elliott, doc wants ohio state rules and federation rules for his residents. just starting putting pumps in a couple of cases.  find out when he is going to pumps and why. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/3/2002 | OxyContin for cancer pain and severe arthritis in the elderly patient.  Uniphyl vs theo 24 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2002 | hit in hall compared to combos. and stroked a bit he uses for almost every case - high volume transplant which go home on 15 meds!  found out Fleckner & Goldfarb  next AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2002 | was introduced by Chris, RN  he sees benefit for kidney transplant - went coe conversions next probe for what other candidate types? |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/3/2002 | talked abotu no generic to uniphyl given once a day in evening; left ce's for chronotherapy; appeared interested.  is stocking 4 and 600's, is stocking all strength oxycontin no issues, went over indication adn conversion; appeared surprised at equanalgesic dosing to vic, percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2002 | hit couple residents but no attending available |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 5/3/2002 | hit all and asked about CE interest next bring some for UNI and hit indicaiton for oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/3/2002 | hit both quck over counter |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/3/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2002 | see aps. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2002 | boswell and grabinsky incorporated themselves and are going to sell the conversion kit on line.  they were tired of waiting for pharma companies to come through with the purchase, taking too long.  Grabinsky going to hang around here a couple of years. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/3/2002 | Will do the first quarter 2002 hospice rebate.    Did the first quarter hospice rebate. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/3/2002 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/3/2002 | pens, pads |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/3/2002 | did a pain bick this am on my friend alice's mother;  things went well. talked about his future; he stated how difficult it is to be a dr at this time, it is hard to be a pt advocate, when insurance companies are dictating what he can and cannot write |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/3/2002 | talked oxy and add on pts, says using in pts needing 10mg dose when pain bad on darvo, uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2002 | see aps. |

| Label | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/3/2002 | PPI to counsel her patients about proper use of OxyContin, OxyContin for pts that are not being controlled on short actin gopioids and that have been compliant and not needing frequent refills, emphasized that may need refills b/c not being controlled on short acting opioids. Uniphyl, CE piece. Senokot-s samples. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/3/2002 | talked about where he has been using oxycontin post operatively, he says he's been writing at main campus for larger sx; rotator, hip, knee, , syas he is writing oxycontin; talked about constipation s/e and to treat it with senokot, says he is recommending it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2002 | hit in the resident room & covered Cheville summary. He is very cautious with opioids need to prob more |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/3/2002 | Artritic use and low back pain are where he is using OxyContin/. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/3/2002 | OxyContin PPI for chronic low back pain dosed after short acting opioids. Uniphyl CE program for theo and Uniphyl use. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/3/2002 | talked about oxy and dosing in oa pts, uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/3/2002 | talked about oxy and dosing for pts that are taking atc meds like darvocet, add on therapy, says that can help in oa, conversionand titration guides |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/3/2002 | enjoyed burke program. was surprised at the scams people do. liked felt tip pen idea. told her about our tamper rx's. gave pt pt, she said she will have pts sign and chart it. discussed conversion chart and titration. she said some pts will be on 20 day and 10 night.tolderherthats ok per pi. shed asked if pt shold beoff work for acopoutle days, said pi recommendsbut could startlow andtitrate slow, roery day steady state24 36 hours. she likes the one pageassessement. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/3/2002 | talked about oxy and dosing for pts that are taking atc meds like darvocet, add on therapy, says that can help in oa, conversionand titration guides |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/3/2002 | talked about oxy and dosing for pts that are taking atc meds like darvocet, add on therapy, says that can help in oa, conversionand titration guides |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/3/2002 | talked about oxy and dosing for pts that are taking atc meds like darvocet, add on therapy, says that can help in oa, conversionand titration guides |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/3/2002 | oxy and titration with physicians |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 5/3/2002 | just got a chance to hand doc the conversion guide. mentioned that can titrate pt in bad pain everyday.  next call findout how hechooses la |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/3/2002 | talked about oxy and dosing for pts that are taking atc meds like darvocet, add on therapy, says that can help in oa, conversionand titration guides |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/3/2002 | CD ROM and the Ohio State Intractable Pain Law were discussed for documentation.  He said he will not use OxyContin for a patient unless he is totally comfortable with this patient. The media has swayed him vs the other opioids, but he did say will use after vicodin once comfortable with the patient.  Uniphyl, ZUWallack study.  Senokot-s samples. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/6/2002 | talked about up coming cases and if oxycontin was appropriate, he has a couple scopes and knee replacement, mainly on senior pts whom are already taking a opiate/ vic, so he is going to put them on oxycontin post operatively and left samples of senokot to get pt started, talked abotu cheville backgrounder, he uses the journal and article for his programs he speaks at for his peers; talked about banks upcoming cases; he is slowly starting to give oxycontin, but just reallly isnt that comfortabel using it at this point, he is startign slow; thanked for those rx's |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/6/2002 | hit products and focused on Cheville  need to reinforce difference between SR & IR forms of analgesia  what do they think about that finding? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2002 | He is only using OxyContin for patients that are not surgical candidates where not being controlled on vicodin. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/6/2002 | she received her tamper resistant pads and is using them.  I gave her the patient PI's agreed to use them during medication education of oxycontin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/6/2002 | Follow-up on his commitment to try Uniphyl.  Dr. said he placed a COPD pt. on Uniphyl.  He said the pt. was not doing well on all the other meds she was on.  He tried her on Uniphyl.  He said she is doing great.  He said that she thinks he is the best doctor.  He was very pleased.  He is also placing pts. on Oxycontin in the nursing home.  He seems to be using it more in LTC. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 5/6/2002 | talked about oxy and dosing in elderly, he says that he will keep pts on oxy when he retires, new docs coming in in july |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/6/2002 | uses oxycontin in reconstruction talked about pain pump with chirocaine or bupivicaine (for Ron) and dr said he hasnt done any of these, but doesnt rule it out in his future; is using mainly short acting, for pt are not going atc with opiates |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 5/6/2002 | talked about oxy and the idea of atc meds being better for atc pain, conversion from vico, he uses vico bc of habit, talked about rx pads, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/6/2002 | hit products and focused on Cheville  need to reinforce difference between SR & IR forms of analgesia  what do they think about that finding? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/6/2002 | talked about oxya dn add on tx, she says that she does have pts that have been on sa for a long time, she says that 10mg would be an aprrop dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/6/2002 | hit products and focused on Cheville  need to reinforce difference between SR & IR forms of analgesia  what do they think about that finding? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/6/2002 | talked about both products focused on the difference in SR vs. short action and pain mgmt.   next ask what was last pt. wrote perc for? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/6/2002 | talked about both products focused on the difference in SR vs. short action and pain mgmt.   next ask what was last pt. wrote perc for? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/6/2002 | hit products and focused on Cheville  need to reinforce difference between SR & IR forms of analgesia  what do they think about that finding? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/6/2002 | talked about both products focused on the difference in SR vs. short action and pain mgmt.   next ask what was last pt. wrote perc for? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/6/2002 | hit products and focused on Cheville  need to reinforce difference between SR & IR forms of analgesia  what do they think about that finding? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/6/2002 | talked about both products focused on the difference in SR vs. short action and pain mgmt.   next ask what was last pt. wrote perc for? |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/6/2002 | hit all products and checked shelves need to merchandise here |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/2002 | hit all products and checked shelves for skts  need to merchandise more here |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/6/2002 | zaidi notes |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/6/2002 | oxy and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/6/2002 | oxy |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 5/6/2002 | Met with Mary Ann McGeever.  She is the assistant to Debbie Gurgle.  I discussed my series of in-services for her home.  She seemed very interested.  Maryann said they are using a good amount of Oxycontin in the home.  We set up the first in-service for June 4. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 5/6/2002 | Met with Bill.  He still has not run my report.  He told me to call him before the next time I am coming and he will have the report for me.  He also said he is still ordering generic MS Contin.  We looked at the pricing, and MS Con tin is the same price as the generic with the hospice rebate.  He said he will call back the hospice to make sure it is ok to use MS Contin.  Bill filled out the Cancer Pain C.E. form.  I mailed it for him. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2002 | Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2002 | Surgery area and rheum. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/6/2002 | ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/6/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/6/2002 | pens, pads |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/6/2002 | talked about up coming cases and if oxycontin was appropriate, he has a couple scopes and knee replacement, mainly on senior pts whom are already taking a opiate/ vic, so he is going to put them on oxycontin post operatively and left samples of senokot to get pt started, talked abotu cheville backgrounder, he uses the journal and article for his programs he speaks at for his peers; talked about banks upcoming cases; he is slowly starting to give oxycontin, but just reallly isnt that comfortabel using it at this point, he is startign slow; thanked for those rx's   dr did knee sx on my friend and rx oxycontin and vicoprofen, she had great difficulty getting it at marcs and giant eagle, then she went to the southwest pharmacy and got it filled there |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/6/2002 | Hit the P.M. dosing harder.  He said he normally uses theophylline in the A.M.  Dr. said I was preaching to the choir when it comes to using opioids.  He said he has a pt. with Munchhausen's Disease on Oxycontin for her pain.  He showed me an order from Pharmed for one of his homes that requested a piece from Vicodin to Oxycontin.  The consultant was Doug.  He did not show me any pt. name or the name of the facility where the order |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/6/2002 | talked about post op oxy and standing oreders, says that need to talk to malagoni, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/6/2002 | he is using the tamper resistant pads when he remebers and will use the patient PI when educating patients |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/6/2002 | talked about titration, he says that he has senokot pts on multiple 80mg dose, talked about needing to use tid, q12 dosing talk, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2002 | APS page 22 reinforced adding on OxyContin to vicodin. Asked if he had any patient on vicodin more than every 6 hours and he said yes. Would not give a specific patient but he said he will add on OxyContin 10mg q12h with the goal to reduce vicodin and titrate OxyContin per OxyContin PI. Also talked about stabilizing patient on OxyContin b/c of flexibility and he can maintain them on oxyCOnti rvs changing to the patch.  CE program for Uniphyl, he said two new patients on 600mg qd.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/6/2002 | talked about cheville and the atc idea, talked about dosing in pts that are taking perco, 10mg and titrate perco down, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2002 | Sever pain post op patients, wrist fusions and fracture repairs, using 10mg or 20mg q12h for these patients.  Discussed per OXyContin PI. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/6/2002 | He is going to use our CD ROM and patient contract exclusively and assessment kit.  He did take out the line about patient bringing in all medication bottles, he thought this was too extreme.  We talked about a patient taking 10mg q12h of OxyContin who he is treating for workers comp, older guy who has had a stroke and other conditions but needing OxyCOntin for chronic pain condition.  he has had his OxyCOntin stolen twice in past year, butfollowing all instructions he tested and compliant so he is going to keep on.  THe patients in questions are being switched to the patch, he said this is in 1 out of 10 patients.  Concentrated on the patients not being switched to the patch, if that much in question then need to reevaluate to see if should be on any opiod.  OxyCOntin is the best choice.  He is going to give the PPI to all patients taking OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2002 | ASomeone forged a script in his name for OxyContin this past friday and when the second pharmacy called he told them to call the police on this person.  This person was not one of his patients.  Adding on OxyContin to vicodin to convert to OxyContin and reduce vicodin use.  He is going to give the PPI out to all patients and need to keep on him to have all opioid patients fill out an opioid contract. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2002 | Larger cases with bone involvement , likes fracture repairs, dosing OxyCOntin 1-2 10mg tabs q12h with vicodin for breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2002 | hit both focus on dosing and administration  next pt. specific review add on strategy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/7/2002 | I gaver her some of the PPI's to use when converting from percocet to oxycontin she liked them and will use them. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/7/2002 | talked about oxy and dosing in pts with total knees cheville paper and conversion |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/7/2002 | talked about where he and dr wiker are using oxycontin , mainly post op and for chronic pain, back, knee, oa, ra |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/7/2002 | I gve him some of the PPI's he still isn't writing.  he will use vicodin or percocet short term but doen not want to hold onto pain patients |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/7/2002 | talked about the cheville and rehab pts, he says that he has several pts that are coming to him on vico, conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2002 | hit both focus on dosing and administration  next pt. specific review add on strategy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2002 | Left some more documenttion kit and he said thank you, wants assesment and documentation materials. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2002 | hit both focus on dosing and administration  next pt. specific review add on strategy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/7/2002 | talked about oxy and coverage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/7/2002 | oxy and abuse issue |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/7/2002 | see notes |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/7/2002 | talked with carole about setting up an in svc; she couldnt talk today, it was her first day back she was off all last week adn the begining of this week, stop back this friday adn she should be able to help me set up an AM in svc with the surgeons |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/7/2002 | is stocking no director of pharmacy in place as of yet |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/7/2002 | is stocking and filling, sees rx form all specialties of doctors; pain mgmt, ortho, spine, im, fp and gp's,  talked about recommending senokot for constipatinf rx's |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/7/2002 | is stocking all strengths of oxycontin and both of uniphyl, is stocking all senokot's  talked abotu no generic to uniphyl and if written to fill with branded |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/7/2002 | is filling with oxycontin no problems, doesnt feel media is an issue in treating chronci pain, his family member used oxycontin of post op pain and did very well on it; i b elieve it is the individuals experiences that often influences the hc providers opinions on pain mgmt |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/7/2002 | hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/7/2002 | hit all products merch skt line and CE pieces |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/7/2002 | Senokot-s samples, Uniphyl vs generics and the PPI. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/7/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/7/2002 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2002 | Had lunch with Dr. He said he loves Oxycontin for his residents in continuous pain that need an opioid for an extended period of time. He does not like using Darvocet for LTC residents.  He seems to know what he is doing for pain management. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/7/2002 | went over the PPI with him and encouraged him to use it when starting someone on oxycontin.  He feels that he won't be starting that many people on oxycontin most cases he sends to pain management. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/7/2002 | talked about using uniphyl branded vs generic to treat copd and asthma there is no generic alternative to uniphyl; left samples, once a day; talked abotu gigiltotti's debiie and her mother switching from generic to uniphyl adn how m uch better she felt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2002 | hit both focus on dosing and administration  next pt. specific review add on strategy |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/7/2002 | talked about where he and dr wiker are using oxycontin , mainly post op and for chronic pain, back, knee, oa, ra |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/7/2002 | quick hit in hall  about if he would consider using a long acting to treat his pt that are taking opiates atc for the last several months talked oxy conversion and tried to select a pt to convert; difficult to get commit |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2002 | OxyContin is being used more as a last resort, he gave me the I am not using as many opioids, more NSAIDS and darvocet.  He said he rotates the medications so patients do not become tolerant to any one medication in |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2002 | hit both focus on dosing and administration  next pt. specific review add on strategy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/7/2002 | talked about dosing after perco, says that he will convert pt that came to him on perco atc, conversion guide |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2002 | He said he converted one patient from generic theo to Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 5/7/2002 | OxyContin is used for chronic back pain when he is comfortable transitioning pts from vicodin to OxyContin.  Dosed per the PI  Uniphyl, ZUWallack study to add Uniphyl onto Serevent.  Senokot-s samples |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 5/7/2002 | OxyContin is used for chronic back pain when he is comfortable transitioning pts from vicodin to OxyContin.  Dosed per the PI  Uniphyl, ZUWallack study to add Uniphyl onto Serevent.  Senokot-s samples |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/7/2002 | talked about oxya nd post op, cheville reprint, using oxy only in select cases, talked about dosing and how to titrate dose after surgery, senokot |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/7/2002 | talked abaout dosing and how to titrate as needed, did talk about failures he has had with dura, says that he is using bt meds with patch, taqlked about ease of titration with oxy and being able to swallow, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2002 | right thumb ligament reconstruction, 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2002 | Basal joint reconstruction procedure that he is going to use OxyContin 1-2 10mg q12h |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2002 | knee arthroplasty is where he is using OxyContin 1-2 10mg q12h with oxy ir for pain exacerbations. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Warrensville Hts | OH | 44122 | 5/8/2002 | hiring new guy by end of month, will probably take over dover and doc will be back here and ashta. doc joked this was a real good oxycontin guy.  asked doc to allow me to meet him.  said ask next month when on board and |
| PPLPMDL0080000001 | | | | | we'll set up something. |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 5/8/2002 | left new pt pi and conversion calc's still no appt. |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 5/8/2002 | left new pt pi and conversion calc's still no appt. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2002 | pns, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2002 | pns, pads |
| | Akron | OH | 44308 | 5/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44310 | 5/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 5/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 5/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44305 | 5/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44311 | 5/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 5/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44311 | 5/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44310 | 5/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/9/2002 | He is using all vicodin, caught him briefly at the window.  OxyContin too much abuse and diversion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2002 | gave detail on the patient package insert  SR vs. IR opoiids and diversion of drug  - how to prevent it |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/9/2002 | abuse and diversion is biggest concern, he has a few low back pain patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2002 | talked about oxy and dosing as add on tx for pts taking atc vico, has pt, taqlked uni and zuwalick, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/9/2002 | cancer pain is whrer he is using oxyContin.  Uniphyl, for COPD. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/9/2002 | Intractable Pain Law and how OxyCOntin patients are affected. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/9/2002 | brief hit on any writing oxy this week ash what case/results; wrote for rehab pt  post op with chronic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2002 | provided information detailed on patient package insert   nothing changed within Wade Park system |
| | Akron | OH | 44310 | 5/9/2002 | Will focus on the ease of using Oxycontin.  He is very busy and he needs something easy.  Will show the Karpel study for Uniphyl.   Dr. said he is using more Oxycontin in his office pts. than in the nursing home.  He said that |
| PPLPMDL0080000001 | | | | | many pts. in the hom e cannot swallow and he cannot use Oxycontin.  He feels only about 10% of osteoarthritics in the nursing home have moderate to severe pain to require Oxycontin.  I need to find out what he considers |
| PPLPMDL0080000001 | | | | | moderate to severe pain.  He needs to constantly be reminded on the indications for Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2002 | covered patient package insert details how to use to educate patients - good for the floors on discharge |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2002 | talked about oxy and post op, says that uses in any case with severe pain, talked duragesic, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/9/2002 | Intractable Pain Law and how OxyCOntin patients are affected. mod pain indication per pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/9/2002 | Post op cases for most severe cases when nothing else will work. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/9/2002 | Intractable Pain Law and how OxyCOntin patients are affected. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/9/2002 | gave the patient package insert info.  & he is no longer working with Jimerson group new sched Huron & D. Brown office |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/9/2002 | talked about duragesic and 20-87%  b eing left in patch?  talked about oxycontin constipating r/t mu receptors in colon and 60-87% bioavalability, talked about oxycontin vs duragesic pt; he is still a bit skeptical from the media |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/9/2002 | reviewed PPI and need to focus on documentation / the CD rom   keep him growing |
| | Cleveland | OH | 44111 | 5/9/2002 | long discussion on oxy and kadian, kadian rep has been bashing oxy, talked about how clinical evidence should be most important in true pain pt, talked about dosing and pain contracts, follow up with state guidlines and |
| PPLPMDL0080000001 | | | | | documentation kit, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2002 | In-Service #3 on pain meds for the nursing staff.  Cancelled due to state survey. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2002 | In-Service #3 on pain meds for the nursing staff   Cancelled due to state survey. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/9/2002 | zaidi notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2002 | oxy and fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2002 | oxy and 44102 |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/9/2002 | talked about dolnt a table top or either a in svc at pharmacy to educ on products nad do nursing in svc' keep real small, samil hospital |
| | Maple Hts. | OH | 44137 | 5/9/2002 | spoke with lee, is stocking and filling many rx's  from marymount, kelly, oncology, UH docs, knew no generic touniphyl, hasnt seen any rxs though, is stocking 2 bottles of 400's uniphyl and 1 of 600's and all strengths oxycontin, |
| PPLPMDL0080000001 | | | | | liked the senokot samples and will recommend to rconstipating drug rx's |
| | Maple Hts. | OH | 44137 | 5/9/2002 | stock adn fill talked to nichole has seen some tid's and is NOW filling it for pain mgmt; allen and ____?  no issues, is stockign both uniphyls not seeing any rx is aware no generic equiv.  lefct senoko samples happy about that |
| PPLPMDL0080000001 | | | | | and 3 ce's, will have other pharm call me on the dr that is im that has been writing tid/qid for me to detail oln oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/9/2002 | hit all products merchandise for skt.-s and CE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2002 | hit conversions from combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2002 | dropped lit. and hit couple residents didn't get names |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 5/9/2002 | Uniphyl vs generic theo's |
| PPLPMDL0080000001 | Akron | OH | 44322 | 5/9/2002 | Senokot-s and  Uniphyl stocking. |
| | Maple Hts. | OH | 44137 | 5/9/2002 | talked in great length on uniphyl and nhlbi and ats guidelines, went over road map piece he wanted to keep it; talked about using uniphyl and no generic subbing allowed; talked about pharmacy substtiutions and theo 24 |
| PPLPMDL0080000001 | | | | | beihng less active and efficacious per several of my pulmonogists, talked about using oxy atc and per pi went over conversion; great call!!!  talked abotu senokot and said he uses that as well/ |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2002 | talked about dosing in copd, zuwalick study add on therapy with seravent, samples |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/9/2002 | hit on no generic to uniphyl and pharmacies are stocking adn filling with branded, on most if not all insurance plans; talked about where using oxycontin and went over cheville reprint and holmquist to show la benefits over |
| PPLPMDL0080000001 | | | | | sa opiates |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/9/2002 | reviewed PPI and correct  need to focus on Darvocet & Vicodin |
| | Olmsted Twp. | OH | 44138 | 5/9/2002 | Had a long discussion with Dr. Wayne on his use of Oxycontin.  He said it is his first line opioid after the S.A. opioid.  He likes to use a short-acting to see if the resident can tolerate the opioid before  converting to Oxycontin. |
| PPLPMDL0080000001 | | | | | He feels that there is alot of educating to do on pain management in LTC.  He would like to be a speaker and advocate for Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/9/2002 | OxyContin , add on to vicodin or percocet for low back pain. |
| | Maple Hts. | OH | 44137 | 5/9/2002 | talked abotu where using oxycontin; for cp pain, chronic back, intractable pain; went over ohio state guidelines on intractable pain, talked about using oxy on oa and ra if pt is going to be atc and extended paeriod went over |
| PPLPMDL0080000001 | | | | | conversion; apeared a bit surprised; gave pain pdr, does write uniphyl; talked about dosing and use and frequency about where and when to bring theo on board, is writing for branded uniphyl; detailed on senokot in detail |
| | Maple Hts. | OH | 44137 | 5/9/2002 | talked about where using oxycontin; for cp pain, chronic back, intractable pain; went over ohio state guidelines on intractable pain, talked about using oxy on oa and ra if pt is going to be atc and extended paeriod went over |
| PPLPMDL0080000001 | | | | | conversion; appeared a bit surprised; gave pain pdr, does write uniphyl; talked about dosing and use and frequency about where and when to bring theo on board, is writing for branded uniphyl; detailed on senokot in detail |
| | Middleburg Hts. | OH | 44130 | 5/9/2002 | talked about picking up specific pt that has b een on sa and been using atc for pain; tried to get on oxy , but he couldnt think of a specific pt, just many; tried for one in waiting room; talked no generic to uniphyl and qualityh |
| PPLPMDL0080000001 | | | | | of branded product |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2002 | talked about oxy and dosing in add on pts, oa with atc darvocet, has pt like that and will try, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/9/2002 | talked about dosing and titration, he is using some dura and kadian, talked about oxy and use with sa meds, talked about stay with if working, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2002 | talke about oxya dn the titration princeiples, adn also dot kit, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/2002 | gang would like to have parran and mushkat talk about profiling diverters/abusers, so need nagys approval. he could not discuss today but would like to meet next week.  Linda's daughter goes to Regina.  Basall laying low |
| PPLPMDL0080000001 | | | | | until his court proceedings move forward.  just let him know I was praying for him. |
| | Cleveland | OH | 44195 | 5/10/2002 | gang would like to have parran and mushkat talk about profiling diverters/abusers, so need nagys approval. he could not discuss today but would like to meet next week.  Linda's daughter goes to Regina.  Basall laying low |
| PPLPMDL0080000001 | | | | | until his court proceedings move forward.  just let him know I was praying for him. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/2002 | gang would like to have parran and mushkat talk about profiling diverters/abusers, so need nagys approval. he could not discuss today but would like to meet next week.  Linda's daughter goes to Regina.  Basali laying low until his court proceedings move forward.  just let him know I was praying for him. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/2002 | gang would like to have parran and mushkat talk about profiling diverters/abusers, so need nagys approval. he could not discuss today but would like to meet next week.  Linda's daughter goes to Regina.  Basali laying low until his court proceedings move forward.  just let him know I was praying for him. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/2002 | gang would like to have parran and mushkat talk about profiling diverters/abusers, so need nagys approval. he could not discuss today but would like to meet next week.  Linda's daughter goes to Regina.  Basali laying low until his court proceedings move forward.  just let him know I was praying for him. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/2002 | gang would like to have parran and mushkat talk about profiling diverters/abusers, so need nagys approval. he could not discuss today but would like to meet next week.  Linda's daughter goes to Regina.  Basali laying low until his court proceedings move forward.  just let him know I was praying for him. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/10/2002 | doc really liked parran's talk.  said it did make him comfortable knowing that he just needs to be aware of pts who try to take advantage and pressure him.  He did say the kadian rep said that it was less addicting than oxycontin because it only had one peak and oxycontin had two.  Reyes said the rep had proof.  Asked him to do me a favore and when the rep comes in the pi is says there are two peaks, also, if kadian is a c2 and if it also says not to crush or chew.  doc liked the idea |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/10/2002 | talked about oxy vs vico, uses alot of vico and says that bc it is a class 3 it is less addicting, talked about the fact that any opiod can be addicting, talked about proper pt selection, follow up, uni and copd, big on delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/10/2002 | See notes under VNA for this date. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/10/2002 | gave 21 hours worth of credites to nurses in cd rom and cancer pain piec  doc and I discussed just one new pt each day.  he said he coulda do that  thought it was a good idea to burke up.  jeanette talked to him extensively and said he would be great to have up for the office and the hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/10/2002 | talked about oxy and add on for pts taking astz vico, says will be to much med, but told him that will decrease over time, says will eval, follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/10/2002 | brief hit on where using oxy isnt comf with "strongs" he would use in ca pain or terminal anything. but doesnt treat much more comf with duregic for pain tx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/10/2002 | talked about oxy and dising in pts with severe pain, talked about how to addon, talked an=bout uni and copd, samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/10/2002 | talked about oxy and use i house post op, says that  in rehab they use mainly oxy, but that alot of perco comes in on lesser cases, les than 2 weeks, talked about conversion |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/10/2002 | talked about its use in urgent care in parma and she only writes for very short rx but is primary practicianer for many as well as for docs for many as well; isnt writing alot of oxy but does feel comf wih sa; just as she learned in residency, needs more comfort went over marcus |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 5/10/2002 | talked ab out comfort level with opiates adn if increased she sees alot of peds and isnt approp for; but did learn alot in past few lectures went over marcus and nsaid nad sa long term use; |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/10/2002 | feels oxy is good product with bad wrap; isnt slowing but does use much durg r/t media response felt many pt are skeptical of going to pharm he doesnt feel that is valid but is tired of explaining; talked about ppi and chevile |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/2002 | quick product mention in the hall passing through no recent starts lately, next stop her and ask about add on |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/10/2002 | He said he is using theo and some Uniphyl, using more of BID for dosing 4 times a day at low dose to start then reducing the frequency.  Totally confused nee to find out when initiates theo? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/10/2002 | talked about the chevile and the rehab pts leaving the hospital on perco, talked conversion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/10/2002 | OxyContin for chronic arthritic pain and going to it after taking NSAIDS and an occasional short acting opioid.  CE powerpak for Uniphyl and to use more theo. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/10/2002 | gave 21 hours worth of credites to nurses in cd rom and cancer pain piec  doc and I discussed just one new pt each day.  he said he coulda do that  thought it was a good idea to burke up.  jeanette talked to him extensively and she would be great to have up for the office and the hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/10/2002 | talked about patterson and the chevile, he says that doc was interested wants backgrounder, talked about contempo |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/2002 | hit the indication information pt.  PI  next specific start |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/2002 | talked about the pts in rehab on perco, says that some of them are taking it atc, talked conversion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/10/2002 | OxyContin fro continuous pain, showed convenience page of new piece and he said will use OxyContin when patients are takign 4 or more vicodin a day.  Pushed hi to think about using Uniphyl for COPD, Dr Parisi chimed in and said any benefit, instead of sending to Pulm add on Uniphyl.  Senokot-s |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/10/2002 | The patch has replaced some of OxyContin conversions due to media attention and patients not comfortable with taking OxyContin(PPI)  Uniphyl, Power graphics piece vs generics.  Senokot-s samples |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/2002 | hit all products caught in dept. area  reviewed add on concept and single entity vs. combos |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/10/2002 | talked about fan |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/10/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/10/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/10/2002 | hit all products and rx's moving |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/10/2002 | gave 21 hours worth of credites to nurses in cd rom and cancer pain piec  doc and I discussed just one new pt each day.  he said he coulda do that  thought it was a good idea to burke up.  jeanette talked to him extensively and said he would be great to have up for the office and the hospital. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/10/2002 | Kristy Tabor, o'briens pt. see his notes.  would like to do oxycontin  on floor as refresher. set up a friday in june. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/2002 | see pain clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/10/2002 | Had lunch with Ruth Plant, Donna Piszcek and Dr. Agneberg.  We discussed the direction of the VNA and how Purdue can partner with them.  Ruth will mail out aq packet of information to Dr. Agneber and Donna.  We discussed way in which we can also work with the local HPNA society and ONS. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/2002 | hit all products caught in dept. area  reviewed and concept and single entity vs. combos |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/10/2002 | Does not have uniphyl, all generic theo's |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 5/10/2002 | talked about no generic to uniphyl and stocks 2 of 400 adn no 600 hasnt seen alot; asked for docs doing generic theo and she said not any she coudl think of... talked oxy and freq of dosing and filling; she felt they move a good amt of it; all stregth mostly 10-20's |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 5/10/2002 | stocking adn filling; talked about tid dosing of some docs and even qid; i said do not fill qid it makes us no different than a sa like vic adn that is not what differentiates us as an opiate; pain mgmt doc pharm that did talk to that doctor wants to call me later to get me full details |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/10/2002 | pens, pads |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/10/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/10/2002 | Nursing home patients, he said OxyContin is a blessing for patients , it is the only thing that worked.  Using for chronic pain patients are taking more than 4 vicodin a day for greater than a two week period.  Showed the difference in the number of pills and better for continuous pain control.  Uniphyl, add on for COPD patient, any benefit is goo for these patients, talked about him bumping up a patients dose to 600mg.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/2002 | hit all products caught in dept. area  reviewed add on concept and single entity vs. combos |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/10/2002 | Post op for bone involvement, he is going to use on a ligament reattachment to the right wrist. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/10/2002 | talked about chevile study and the benefits of using la vs sa, he is seeing some abbott pc for visual of pills with taras specifically, for she needs more educ on sa vs la,  talked uniphyl and if written is filling wiht, for there is no generic to |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/10/2002 | talked about chevile and the benefits of la vs sa, he is comfortable with using la oxycontin, talked about the diference of  a duragesic pt vs an oxycontin pt; he says |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/10/2002 | hit all products caught in dept. area  reviewed add on concept and single entity vs. combos |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/10/2002 | She is having all chronic opioid patients sign the opioid agreement contracts and following the Ohio State Intractable Pain Law.  Converting patients from vicodin or percocet (q8h) to OxyContin per OxyContin PI.  Yes you can piece for Uniphyl, last resort .  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/2002 | hit all products caught in dept. area  reviewed add on concept and single entity vs. combos |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 5/10/2002 | Spoke with Debbie Karasek.  She said the nurses are thinking about pain much more, but still need more work.  She would like to set up more in-servicing as a follow-up.  Jill wants it to be on end-of-life care.  Also spoke with Jennifer.  She said that Dr. Pannu took a pt. that Jennifer wanted to titrate up on Oxycontin and place her on Oxycontin PRN.  Jennifer asked if this was appropriate.  I told her it is never appropriate with Oxycontin and showed her the black box warning. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/10/2002 | gave doc the conversion calculators he wanted.  he has a pt, the qid pt, who is now taking 18mg of morph an hour nad has a 75mcg patch.  used the pi to calculate her conversion to oxycontin, so she can get up and , using 1.5 for IVconversion came up with a q12 dose of 320, suggested that doc start at 240 because pt is 62 with poor renal function and be ready to titrate if pt analgesia inadequate.  he goes to oxycontin if pt takes more than 8 dilaudid a day.  he does not think oxycontin delivery system is any different than his ms contin delivery system, that is why he goes q8 before upting 12 hour  dose.  show him ms pi next time through and compare plasma |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/10/2002 | He said converting patients from short acting opioids to OxyContin as he was before.  I also need to attend to patients on OxyContin and comfort with titrating for an extended period of time and not becoming skeptical.  Pain management referring.  Uniphyl, ZuWallack study to add on uniphyl to Serevent. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/2002 | talked about post op and cheville, talked about using ox in any post op case with severe pain and atc needs, senokot, follow up |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 5/13/2002 | talked about where he can be using oxycontin; he is using ms contin now, for he feels very comfortable with it;  he hasnt been using oxycontin;  he requestrod even uniphyl samples; i asked if he is writing speficially for uniphyl, for it would then be filled with uniphyl; there is no generic...and he said I absolutely write for alot of uniphyl....  detailed senokot as well.... |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/2002 | reviewed Cheville and found some questions on statistics reported  follow up on them |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/2002 | reviewed Cheville and found some questions on statistics reported  follow up on them |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/13/2002 | hit PPI and labeling not much response next try again |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/13/2002 | talked about cheville and post op use of oxy,  talked about us hydrocodone also, post op op use of oxy in total knees, follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/13/2002 | talked about where he uses oxycontin post operatively in fact, his mother just flew out to seatle from colorado and had her on oxycontin adn doing very very well.  talked about using senokot and childrens he took some samples home for his daughter |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 5/13/2002 | I gave him a copy of the jbjs he said I've been using it in these cases for sometime so I'm in complete agreement with those findings. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/2002 | reviewed Cheville and found some questions on statistics reported  follow up on them |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/2002 | talked about the 20mg dose vs the 10mg dose, he had case that was on 4 10mg at once, told him use 2 20mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/2002 | reviewed Cheville and found some questions on statistics reported  follow up on them |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/13/2002 | what type surgery, possibly show cheville study for that would be, for went over cheville; he had previously read in his jbjs; feels comfortable with oxycontin; uses in total joint, some chronic pt but generally doesnt treat them, he refers them out to any of the pain mgmt establishments;  talked about treating s/e of constipation with senokot; he doesnt feel he treats the s/e as much as possible |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/13/2002 | was in the area and beth called me in and we discussed the use of oxycontin and s/e treatment with senokot; he says he treats adult chronic back and knee?? talk to mcbride about this doc |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/13/2002 | lunch  he said he has a few chronic patients and a couple of acute patients that he has recently wrote OxyCon tin for.  He agreed that abuse in reality is very remote and he takes the time to get to know his patients anyway.  He liked Jake's 2 circle demonstration for Uniphyl |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 5/13/2002 | talked about a specific pt that he is having success on oxycontin; he said he has many success with oxycontin; it is a tremendous long acting product that has given many of his pts new life they couldnt previously have   knows there is no generic to uniphyl adn does use the samples for new starts and has switched many of the pts over from either slo/theo/uni dur and the generics |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/13/2002 | She has had a few more patients follow me for her practice and she is continuing them on oxycontin if they were well controlled.  We reviewed the Patient PI with Kathy and they are going to use it as an extension of their teaching.  They did have to take a patient off oxycontin yesterday because of non-compliance. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/13/2002 | Went over cheville; he had previously read in his jbjs; feels comfortable with oxycontin; uses in total joint, some chronic pt but generally doesnt treat them, he refers them out to any of the pain mgmt establishments;  talked about treating s/e of constipation with senokot; he doesnt feel he treats the s/e as much as possible |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/13/2002 | went over ZuWallack and Jake's 2 circle diagram. He mostly just listened to Oxycontin info and was harde to get involved |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/2002 | talked about w and doing in ed, says that he does see need in fractures ort trauma, dosing and conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/2002 | talked baout cases today, has case that needs perco atc after the pca, talked about smooth blood levels and oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/2002 | reviewed Cheville and found some questions on statistics reported  follow up on them |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/2002 | reviewed Cheville and found some questions on statistics reported  follow up on them |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/2002 | talked about ed, says that oxy could be used again in cases that have clear pain indication, ie fractures, senokot |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 5/13/2002 | went over ZuWallick he she found interesting |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 5/13/2002 | went over patient PI and then showed laxative protocols |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/2002 | reviewed PPI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/2002 | reviewed Cheville and found some questions on statistics reported  follow up on them |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/2002 | geriatric center for grant request info, informed barcy. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/13/2002 | is stockign adn filling; knew about no generic subbing for uniphyl and hasnt seen many rx come through but is stockin 4 and 6's  is filling oxycontin sees alot from pain mgmt, adn a few from some docs at bedford med offices |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/13/2002 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/13/2002 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/13/2002 | pens, pads |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/13/2002 | he said he has a lot of patients that really rely on the pain control they get from oxyContin. Went over prient PI |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/13/2002 | he's been doing a few simple procedures his sight has come back pretty good along with his depth perception.  I showed him his cheville backgrounder.  i know he doesnt do total knees but you can see the benefit of oxycontin for more extensive procedures.  he said I'm going to use it when I get back into the full swing of things |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 5/13/2002 | put his wife on adoxit  in stead of uniphyl adn she is doing exceptionally well adn therefore she didnt want to try a new uniphyl product; she is well under control and hasnt needed her inhalers since taking her once a day advair;  talked oxycontin he said he uses in a wide variety of ailments and has had a few c/o night mares in which case he switched to ms contin and the pt did very very well....i was surprised at that I'd have figured it could be more likely the opposite as did he.... |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/13/2002 | he said he has a couple of patients on theophylline and will have to try Uniphyl. He said he has a couple \of patients on Oxycontin and they are doing well |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 5/13/2002 | His hospice patients are getting switched to morphine from OxyCOntin.  He is using more of short acting oxycodone first before going to OxyCOntin.  Media has affected him by waiting to go to OxyContin later on in treatment regimen.  Need to find out how long waiting to go to OxyCOntin from short acting?  Uniphyl new CE powerpak piece to start using theo.  Senokot-s samples. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/13/2002 | go over OxyContin benefits so she sees advantages over the patch. she was in a big hurry as I stopped her in the hall |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/13/2002 | he had a couple of patients taking Vicodin around the clock and may switch 1 0r 2 of them to Oxy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/13/2002 | she has had more patients follow her over than dr. Kriegler just because she is more welcome to the idea of maintaining them. I reviewed the patient PI and she is going to use them as an extension of her teaching.  the practice is growing not many new starts with oxycontin. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/13/2002 | I need to stress the advantages over Theo 24 . no dose dumping ect. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/2002 | talked about post op, case last week that went hom on perc 2 every 4 hours, says that would have been great for oxy, next case, oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 5/13/2002 | stocking and filling; no issues, sees tid and bid....distinguished between bid vs q12... went over indication adn conversion....talked about chronotherapeutics and left ce's |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/2002 | hit in the hall and suggested add on concept next q12 message |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2002 | talked abotu using oxycontin and continuing educ for pt adn docs talked ppi didnt want , went over abbott piece talked abotu starting a pt on all these pills vs 2 oxy q 12, tried to narrow down to one pt, but resistant, using dur for chronic pain, feels easier...and less abused |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2002 | talked about oxy and dosing in pts needing the atc mneds, had case that is now on perco, taking 10per day, conversion to oxy |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/14/2002 | talked about where he could be using oxycontin; he used to use it, but since the mediaissue and some personal pt experiences, he has cut way back, talked about pt form tops pharmacy issues where pt chewed tablet; i asked what he si now giving that pt, and he stated nothing. it possibly wasnt an appropriate pain pt and he is weining them out of his practice, he uses a pt pain agreement adn is going to consider our doc kit. talked about uniphyl and where it can fit into his practice; he is trying to get funding for a clinical study on use of theophylline in heart failure and sleep apnea; will forward information to marty. talked senokot to treating s/e of meds |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2002 | rev'd the PPI and indication for oxyC and skt plug need to get specific case to focus on starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2002 | rev'd the PPI and indication for oxyC and skt plug need to get specific case to focus on starts |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/14/2002 | gave jeannie disc on referred pain. inservices on 22nd at 1130 1230 4-5. sandwiches and pizza. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/14/2002 | tal;ked about taking a pt using short acting atc adn stragey to wein pt off use of too many sa |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2002 | rev'd the PPI and indication for oxyC and skt plug need to get specific case to focus on starts |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 5/14/2002 | She hasn't seen the guy back yet who is on vicodin awaiting surgery. I asked her if she would try oxycontin on him and she agreed. |
| PPLPMDL0080000001 | Akron | OH | 44109 | 5/14/2002 | talked about oxy dosing, he says that he will use in house, but not op, says abuse still proble, talked about steady blood levels in right pt, pain contracts also, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2002 | metro, oxy and the pts that are in rehab and taking percs atc, talked about how to dose, talked about sponsering a grand rounds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2002 | once a day uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2002 | rev'd the PPI and indication for oxyC and skt plug need to get specific case to focus on starts |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2002 | once a day uniphyl |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2002 | talked abotu 3rd party sources of information to create slides for presentations talked with brian about setting up a talk at hessler h ouse. talked about using oxy ir for shorta cting product and he hasnt yet tried, but is thinking of a few pt to try on   talked about using uiniphyl no generic took samples   didnt talk senokoto, he is not a fan of stim lax's |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2002 | rev'd the PPI and indication for oxyC and skt plug need to get specific case to focus on starts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2002 | talked about oxy and how to use in stroke pts, talked about how toinitiate after the pt on atc sa, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/14/2002 | went over cheville back grounder. He wanted to know if He clinic or UH was using oxycontin exclusively for total knees?  he has standing orders with percocet I asked him to try oxycontin in total knees to see if he can improve his patients functional status pain control and decrease re-hab time?  He agreed to give it a try in total knees and also wants to look into maybe putting oxycontin as an option on standing orders for total knees. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2002 | Compared Uniphyl to generic theo's and Theo-24, he committed to switch his generic BID'S and some theo 24 patients to Uniphyl. PPI for OxyCOntin patients, Holmquist article and AGS guidelines for OxyContin vs short acting opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2002 | residents notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2002 | oxy and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/14/2002 | oxy and rehab |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/14/2002 | gave jeannie disc on referred pain. inservices on 22nd at 1130 1230 4-5. sandwiches and pizza. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2002 | hit clinic and rev'd PPI |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2002 | staock and filling no issues; talked about friend who came in to fild pcp rx of oxy adn vicoprofen; is stocking senokot and talked abotu recommending it for constipating rx;as left samepls |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2002 | talked to stephanie trying to gain better access to area within the hospital that i cn see certain docs talked about mail room |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/14/2002 | talked abotu filing pt oxy rxs and the girl with the blankfield pt issue; she stated she would not fill an oxy rx unless there was a note from the doctor on the dx adn reasoning for using oxycontin;  educated on indication adn conversion and talked about appropriate pain modalities  is filing uniphyl with uniphyl talked about no generics |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/14/2002 | is filing no issues, talked about tops issue from he has spoken with them adn has filed blankfields oxy rx;s doesnt see too many; no issues though, talked about the particular pt in question; he didnt see that pt but had been warned about, discussed indication adn conversion |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/14/2002 | Dr. patzakis does almost all hsi procedures at hurron. dr. akult has used in house before to manage pain. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/14/2002 | no problems with oxycontin and they have been recomending senokot. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2002 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/14/2002 | pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/14/2002 | talked about dosing and how to use in post op case, says that alot of his cases only need meds for a day to 3 days, but does have some hand cases that need a wee, oxy conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2002 | once a day uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2002 | talked about the cheville and any pt taking perco on rehab floor, dosing in those pts, 20mg using 10mg dose, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2002 | talked about the pt s coming in on perc that develop long term pain needs, conversion to oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information fm PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information fm PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information fm PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information fm PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information fm PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information fm PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/14/2002 | Patients taking at least 4 vicodin a day, should be on OxyContin 10mg q12h, Holmquist to show trial basis 1-2 months on an opioid, then referred to blood levels and to initiate OxyCOnti for continuous pain with patients.  He is using the opioid agreement and has a couple of patients taking atc vicodin going to convert to OxyCOntin.  Powerpak for COPD adding on Uniphyl for better pulm function, Uniphyl  400mg -600mg qd dosing.  Senokot-s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2002 | talked about pts with chronic pain needing escalating pain meds, talked about how to use te so dose as indicator for increasing q12 dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/14/2002 | New OxyContin dose for compliance less tablets, using the same medication that is dosed q12h with prompt onst and longer duration of action vs vicodin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/15/2002 | he is using more Duragesic because of fear of Oxy abuse. Duragesic sold him on less abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2002 | talked about post op and neuro cases neding atc perco, using it in any case that has to have more than 4, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/15/2002 | hit the conversion and equianalgesia from combos rev'd PPI and propeophine metab.s. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/15/2002 | drew parallel with Karen between indication for oxycontin, mod/sev atc s vicodin es &7.5) mod to mod/sev.  linking most.  so if pt fits atc profile acceptable to start oxycontin.  she said they start with nonopiods.  next call reinforce that is correct for mild pain, but my ladder says opiates appropriate for mod and sev pain.  Says that PA school needs pain ed.  contact and see whats there.  did a conversion from vico to oxycontin, need to ask if pt fits this conversation today.  she is doing follow up evals, so keep identifying pts and reinforce conversions. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2002 | caught doc in OR.  said he was messing around with different mixes but had some tox's going back to chiro. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | talked about the uro cases like nephrectomy, he says that it does work well, probiem is remembering to use it, talked about how to write rx pre op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/15/2002 | not a large [pain prescribing dr, mostly does consultations and referrals to ns or pt |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | hit the conversion and equianalgesia from combos rev'd PPI  and propeophine metab.s. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | talked about use of unipyl vs generic; showed power graph and left snapels |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/15/2002 | hit the conversion and equianalgesia from combos rev'd PPI  and propeophine metab.s. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | got sunvisc signed for samples and new sample card, talk,ed abotu where he initiates theophylline, said if all modalities fail, talked ab otu bringing it on board sooner 3rd per ats and 2nd per nhlbi guidelines; talked about using oxycontin for those on sa atc taking it more tahn prn...said would consider, tried to get a pt in today in mind |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/15/2002 | short hit in hall  rev'd PPI and indication |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/15/2002 | jcaho book, showed page 60 as good summary of contents and what jcaho wants. he spoke to appo.  wound care program grace using oxycontin now, check invoices. next call mini pdr. reinforce similar indication.  look over page 60. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2002 | oxy and abuse |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/15/2002 | hit the conversion and equianalgesia from combos rev'd PPI and propoxiphine metab.s. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2002 | inservice on lerner 7. discussed poly pharmacy complicating where side effects are coming from. plus multiple drugs peaking at different times just a mess. Bonnie wants an inservice on conversions. Because in one case doc converted pt from 4 mg IV dilaudid to 2.5 oxycodone! should have been. Joyce Thomas on GYN onc for inservice. Dawn in BRB coordinator for Onc all offices over town too. Next time over see if catch docs over there. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2002 | inservice on 7 lerner with case studies. talked about poly pharma lot and pharmacology |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/15/2002 | caught doc in OR. said he was messing around with different mixes but had some tox's going back to chiro. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2002 | rev'd the PPI and indication for oxyC and sbt plug need to get specific case to focus on starts |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | stock and fill, said is selective on who she would fill oxy rx; tralked abotu post op pain and abbott and cheville pieces went over indicaiton adn conversion |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | is stockign and filling; i said friend of mine came in with oxy and vicoprof rx and wasnt filled tating not stocking/ he said he didnt know anything about it, but perhaps didnt know the pt?  again went over cheville and abbott pieces, left senokot |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | talked and carol about setting up future in svc at sx ctr...she couldnt do anything at this time and asked me to ck back??? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | is satocking and filling; new director in place, but couldnt spend any tjime with me today. spoke with bridgette on gettin gappt with him |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2002 | talked about dosing of oxy in a cse this week, needs perco after pca for 2 weeks, oxy 30 count 10mg, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | hit the conversion and equianalgesia from combos rev'd PPI and propoxiphine metab.s. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | talked abotu treating pain, he favors sa for prn pain, but i addressed long term pain for those using sa and for ext period of time; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2002 | talked about the use of perco and oxy in same cae, rule of thumb 2, says he likes to establish dose with perc, ad on tx, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | talked about what she does in treating pain mgmt; she is mostly rehab and therapy, doesnt prescribe but rather rehabilitates |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/15/2002 | he said Oxycontin has become his most used pain meds post op for his adults with moderate to severe pain while his intermitant and his patientws that are not adults generally get T3 |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | talked about senior population of pts and nsg home pts he treats, when he brings theophylline on board adn where he would consider using oxycontin |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/15/2002 | talked about teh difference between q duragesic pt and oxycontin pt, dr g doesnt feel that comfortabel with oxycontin in eldres adn in ra and oa, presented pi adn studies on cinical trials and he still wasnt comfortabel with that he felt he didnt want to use oxycontin in suc kind of pts; he doesnt want them becoming addicted to oxycontin for aches and pains they should just learn to live with.  talked unipyl adn no generic sub at pharmacy level. left senokot to treat drug induced constipation pts |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2002 | talked about his pt that post op are in need of meds atc for more than a few weeks, he says that he does have alot of pts cases that do flt that mold, talked about how to dose after pca, conversion and titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2002 | oxy and titraton and conversion |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2002 | has pt in clinic now that is on oxy, says is follow up to trauma, says that pt is still asking for more meds, talked about psuedo and how to deal with it, talked about titrating down as needed |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | had pt that was on 40mg of oxy for chronic pain, taking perco atc 6 per day, wanted to know how to increase, 3 20mg dose q12, pwerco 2 per day, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | talked about how to initate aftert pca, dose of pca to oxy, 10 to 30 mg q12h, talked about using senokot post op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | talked about dosing in pts that are spine cases, he says that he does tell ortho docs to use oxy, talked about giving ortho cheville, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2002 | talked about oxya nd dosing in cases needing atc meds, case with wrist much pain and need meds for 2 weeks, oxy ok |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/16/2002 | started off as a vetrinarian few years later his son died of brain tumor and dr bryk went into nerosx to do some finding of why his son got this and died; now at age 79 he is going back to vet medicine, not appropriate for |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/16/2002 | he said he uses Theocron for patients who can not afford Uniphyl and a little Theo24. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | talked about dosing in post op, oxy 10mg dose in cases needed atc perco les than 6, 20mg over |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | he is doing the opposite of add on in trying to wean off opiods  need to find common ground to work |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 5/16/2002 | hit all on short call set up lunch to review specifics on dosing and walk through PPI in greater detail |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | breakfast. pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | talked about dosing and conversion, oxy in step down post op conveersion from perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | breakfast. pain mgmt |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 5/16/2002 | reviewed conversion and dosing with detailer and AHCPR for reference next help him remember to change habit |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/16/2002 | talked about using uniphyl in place of generic theophylline and talked abotu powergraph and the benefits of uniphyl |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/16/2002 | talked abotu cheviele study and post op pain and thier use for treating pain, talked abotu nsg treatment of s/e of constiapion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2002 | in hallway passing bye referenced Cheville and he agrees on benefit to pt. need to review in detail w/ backgrounder |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | breakfast. pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH |  | 5/16/2002 | Talked to Schoenwald about grant request for nov conference.  He would also like a formulary kit on chiro so he could present it well at p/t.  Ritchey called down to pharmacy but Leonard not there he left  a message to send formulary fomrms  email him to get him to submit. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/16/2002 | talked about her grandmother with 3 compression fx of the lumbar spine and was put on vicodin and didnt do very well with it, she was confused and hallucinating. dr placed her on duragesic 25mcg/ml and is doing real well, talked abotu using oral oxycontin in stead |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/16/2002 | talked abotu cheviele study she leans more towards spots mediicing adn therefor doesnt do sx but does treat pain and chronic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | talked about oxy and dosing says that using oxy only in ca pts, syas though that does make sense post op if severe, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/16/2002 | talked about pain mgmt and treating his pt on sa atc taking several pills a day and if he'd consider using oxycontin and went through add on strategy and he wasnt comfortable usjng oxyconjtin r/t all the media attn and he felt he isnt writing many opiates at this time anyway, |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2002 | hit PPI and showed the Cheville reprint in passing in hall need to stop him and run through look at his trend close for new applicaiton per pi |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/16/2002 | once a day uniphyl, circadium rhythmn, get it when you need it most. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/16/2002 | followed up on questions regarding educational grant request with information to submit to joe dabronzo |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | breakfast. pain mgmt |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 5/16/2002 | I gave him some of the PPI's he thought they may help if some of hte misconceptions his patient's and their families have about oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | breakfast. pain mgmt |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/16/2002 | He has been using the PPI's along with the pain management agreement. He has one patient that he does not feel comfortable writing oxycontin for.  160 bid and dr. Kewum let him go because his insurance won't pay for any more blocks.  morley sent him over to demagone.  he started a guy on oxycontin who is taking vicodin more and more frequently to 20mg q-12 and the guy is doing well documented disc disease. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/16/2002 | hit at Huron reviewed PPI and he gave me the new address doing lunch get specific start |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 5/16/2002 | dropped in to check on rxs |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/16/2002 | stocks all but not much business dont waste much time |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/16/2002 | Chuck said the patient PI should be helpful and he may even run off copies |

| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | oxy and sneokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | oxya dn talked about local docs |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/16/2002 | talked about dosing in pos op pts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | breakfast.  pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | doc called down to pharmacy to get paperwork for chiro caine, email to follow up with him showowed all over it too, wants a formulary kit and reprints.  Discussed cheville, ritchey thought it did support oxycontin use post op, but said would benefit if could cut down in house time, not rehab time.  showed how small the dose really was, 20mg am 10pm.  He said we really need to work with the attendings.  Told dino to see if we could have cheville come in and speak at CCF on her paper.  He submitted for full study. |
| PPLPMDL0080000001 |  |  |  |  | see oncology |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | Talked to Schoenwald about grant request for nov conference.  He would also like a formulary kit on chiro so he could present it well at p/t.  Ritchey called down to pharmacy but Leonard not there he left  a message to send formulary fomrms  email him to get him to submit. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/16/2002 | stocka nd fill |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/16/2002 | stock and filling, left ce's adn did indicaiton and conversion of oxycontin; busy pharmacy |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/16/2002 | He is using more of the patch and vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/16/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/16/2002 | pens, pads |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 5/16/2002 | I gave her some of the PPI's and she likes them I also showed her the Pain disc and suggested using  PPI and agreement together.  she agreed |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/16/2002 | Once a day uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | breakfast.  pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/16/2002 | hit all three but need to spend some more time on Uni use the CE piece to plant seed doubt inhalers  feedback on PPI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/16/2002 | she said she was glad to get some Uniphyl samples because she does use it. She is familiar with Oxycontin but has only used it for CA. She uswes Vicodin and went after her Vicodin around the clock patients |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | doc called down to pharmacy to get paperwork for chiro caine, email to follow up with him showowed all over it too, wants a formulary kit and reprints.  Discussed cheville, ritchey thought it did support oxycontin use post op, but said would benefit if could cut down in house time, not rehab time. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | talked about how to dite in wrist surgery, usually take 8 perc per day, oxy 20mg, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/16/2002 | try to go after Percocet instead of the patch. Ask directly. Dr. do you have any patients using Percocet around the clock for nonmalignant pain. Dr. have you considered switching them to oxuycontin or go to add on approach.  Then get to one specific patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | Talked to Schoenwald about grant request for nov conference.  He would also like a formulary kit on chiro so he could present it well at p/t.  Ritchey called down to pharmacy but Leonard not there he left  a message to send formulary fomrms  email him to get him to submit. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/16/2002 | short review of the PPI no tme to talk at lengthnext add on case review |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2002 | breakfast.  pain mgmt |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/16/2002 | talked about chevilee; he gets journal, but has not read this particular article, was impressed about interested in reading complete study;  ta;led a npit treatomg [pst p] sE amd cpmsto[atopam amd of pt are haviomg diffuculty getting oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/16/2002 | He is using the patch for cancer patients, which he said are coming from the oncologists and vicodin for noncancer chronic pain.  He said the media has made him stay away from starting any new patients on OxyContin.  He said he has a few older patients taking OxyCOntin, no new OxyContin patients.  If come from pain clinc on OxyContin he will keep on it.  Uniphyl switching patients from generis to uniphyl for COPD. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/16/2002 | she is not using Vicodin for around the clock and has a couple of back pain patients on OxyContin 20mgs q12. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/16/2002 | lunch  said he is using Oxycontin for back and disc. failure he'll write Vicodin for intermittant pain and for the more constant will use OxyContin. He is not afraid to titrate as he has a patient on 40q12 and has had some on 80 in the past. He likes Senokot S with the stool softener. Went over ZuWallack and he agreed that theophylline works. He has an asthmatic that he doesn't know what to do with and Uniphyl may be an option. sO GO AFTER THE SPECIFIC PATIENT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | post op and conversion a dntitration, asked aboutj dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | Crum- did say he was switching pts from oxycontin once he hit 40 mg and the pt was asking for rapid titration.  discussed that it could be that the pt really needing pain control.  also asked doc if he ruled out a neuropathic component.  he said it would be covered in the assessment.  He did say that he had a pt who admitted to using steet drug, but after consulting with Dr Parran, since the pt had legitimate pain, he recommended that Crum contiue to manage him, but to watch more closely.  It sounded like he would start pts on oxycontin then titrate to tid then qid, so need him to initiate properly.  We discussed the difference in bioavailability of morph and and that it was half as potent.  I asked him to stick with the oxycontin until pt gets control because switching CII's is not going to solve and concerns he might have.  no closure on this, follow up.  Crosby solid on oxycontin, even for mod atc pain, believes in benefits of long acting (sleep, stable plasma concentrations) from Warren area.  showed her how to start with 10 mg from short acting peroc.  she also liked staying with same analgesic, pt come in on oxycodone ir, add long acting.  O'Brien mainly taked about other pain talks, he would like someone to come in to talk about the value of nerve blocks for cancer pain.  talk to Michelle about that.  Talked to Mary, Rose's nurse, at length.  She says he is vehement about not contributing to the problem of narcotic abuse so stays away from oxycontin.  Asked her if she really believed that other CII's are any less susceptible.  So question is do they believe the product provides benefits beyond what other opiates do.  We discussed a couple of pts and closed on pts on 6 or more sa/day with mod/sev pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | Crum- did say he was switching pts from oxycontin once he hit 40 mg and the pt was asking for rapid titration.  discussed that it could be that the pt really needing pain control.  also asked doc if he ruled out a neuropathic component.  he said it would be covered in the assessment.  He did say that he had a pt who admitted to using steet drug, but after consulting with Dr Parran, since the pt had legitimate pain, he recommended that Crum contiue to manage him, but to watch more closely.  It sounded like he would start pts on oxycontin then titrate to tid then qid, so need him to initiate properly.  We discussed the difference in bioavailability of morph and and that it was half as potent.  I asked him to stick with the oxycontin until pt gets control because switching CII's is not going to solve and concerns he might have.  no closure on this, follow up.  Crosby solid on oxycontin, even for mod atc pain, believes in benefits of long acting (sleep, stable plasma concentrations) from Warren area.  showed her how to start with 10 mg from short acting peroc.  she also liked staying with same analgesic, pt come in on oxycodone ir, add long acting.  O'Brien mainly taked about other pain talks, he would like someone to come in to talk about the value of nerve blocks for cancer pain.  talk to Michelle about that.  Talked to Mary, Rose's nurse, at length.  She says he is vehement about not contributing to the problem of narcotic abuse so stays away from oxycontin.  Asked her if she really believed that other CII's are any less susceptible.  So question is do they believe the product provides benefits beyond what other opiates do.  We discussed a couple of pts and closed on pts on 6 or more sa/day with mod/sev pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | Crum- did say he was switching pts from oxycontin once he hit 40 mg and the pt was asking for rapid titration.  discussed that it could be that the pt really needing pain control.  also asked doc if he ruled out a neuropathic component.  he said it would be covered in the assessment.  He did say that he had a pt who admitted to using steet drug, but after consulting with Dr Parran, since the pt had legitimate pain, he recommended that Crum contiue to manage him, but to watch more closely.  It sounded like he would start pts on oxycontin then titrate to tid then qid, so need him to initiate properly.  We discussed the difference in bioavailability of morph and and that it was half as potent.  I asked him to stick with the oxycontin until pt gets control because switching CII's is not going to solve and concerns he might have.  no closure on this, follow up.  Crosby solid on oxycontin, even for mod atc pain, believes in benefits of long acting (sleep, stable plasma concentrations) from Warren area.  showed her how to start with 10 mg from short acting peroc.  she also liked staying with same analgesic, pt come in on oxycodone ir, add long acting.  O'Brien mainly taked about other pain talks, he would like someone to come in to talk about the value of nerve blocks for cancer pain.  talk to Michelle about that.  Talked to Mary, Rose's nurse, at length.  She says he is vehement about not contributing to the problem of narcotic abuse so stays away from oxycontin.  Asked her if she really believed that other CII's are any less susceptible.  So question is do they believe the product provides benefits beyond what other opiates do.  We discussed a couple of pts and closed on pts on 6 or more sa/day with mod/sev pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2002 | Crum- did say he was switching pts from oxycontin once he hit 40 mg and the pt was asking for rapid titration.  discussed that it could be that the pt really needing pain control.  also asked doc if he ruled out a neuropathic component.  he said it would be covered in the assessment.  He did say that he had a pt who admitted to using steet drug, but after consulting with Dr Parran, since the pt had legitimate pain, he recommended that Crum contiue to manage him, but to watch more closely.  It sounded like he would start pts on oxycontin then titrate to tid then qid, so need him to initiate properly.  We discussed the difference in bioavailability of morph and and that it was half as potent.  I asked him to stick with the oxycontin until pt gets control because switching CII's is not going to solve and concerns he might have.  no closure on this, follow up.  Crosby solid on oxycontin, even for mod atc pain, believes in benefits of long acting (sleep, stable plasma concentrations) from Warren area.  showed her how to start with 10 mg from short acting peroc.  she also liked staying with same analgesic, pt come in on oxycodone ir, add long acting.  O'Brien mainly taked about other pain talks, he would like someone to come in to talk about the value of nerve blocks for cancer pain.  talk to Michelle about that.  Talked to Mary, Rose's nurse, at length.  She says he is vehement about not contributing to the problem of narcotic abuse so stays away from oxycontin.  Asked her if she really believed that other CII's are any less susceptible.  So question is do they believe the product provides benefits beyond what other opiates do.  We discussed a couple of pts and closed on pts on 6 or more sa/day with mod/sev pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |

| Code | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| | Cleveland | OH | 44109 | 5/16/2002 | Crum- did say he was switching pts from oxycontin once he hit 40 mg and the pt was asking for rapid titration.  discussed that it could be that the pt really needing pain control.  also asked doc if he ruled out a neuropathic component.  he said it would be covered in the assessment.  He did say that he had a pt who admitted to using steet drug, but after consulting with Dr Parran, since the pt had legitimate pain, he recommended that Crum contiue to manage him, but to watch more closely. It sounded like he would start pts on oxycontin then titrate to tid then qid, so need him to initiate properly.  We discussed the difference in bioavailability of morph and and that it was half as potent.  I asked him to stick with the oxycontin until pt gets control because switching CII's is not going to solve and concerns he might have.  no closure on this, follow up.  Crosby solid on oxycontin, even for mod atc pain, believes in benefits of long acting (sleep, stable plasma concentrations) from Warren area.  showed her how to start with 10 mg from short acting peroc.  she also liked staying with same analgesic, pt come in on oxycodone ir, add long acting.  O'Brien mainly taked about other pain talks, he would like someone to come in to talk about the value of nerve blocks for cancer pain.  talk to Michelle about that.  Talked to Mary, Rose's nurse, at length.  She says he is vehement about not contributing to the problem of narcotic abuse so stays away from oxycontin.  Asked her if she really believed that other CII's are any less susceptible.  So question is do they believe the product provides benefits beyond what other opiates do.  We discussed a couple of pts and closed on pts on 6 or more sa/day with mod/sev pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/17/2002 | trying to get him to increase his oxycontin use post op and why he worst is because he is uncomfortable with the media issues and felt it is too much opiate went over indation of moderate pain and conversion chart to vic his primary choice; tried to get him to talk with mark |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/17/2002 | ZuWallack study and also the power graphics sheet for Uniphyl vs generic theo's/. |
| | Akron | OH | 44333 | 5/17/2002 | an arthroplasty patient he wrote 1-2 20mg for evening dose and already wrote for llike percocet during the day.  Sedation with OxyContin during the day has be a concern. |
| | Cleveland | OH | 44113 | 5/17/2002 | talked about uni and the zuwalick study, did talk about the use of 600mg in some cases, senokot |
| | Cleveland | OH | 44195 | 5/17/2002 | most everybody at asco.  caught doc in elevator.  got a mention of oxycontin and mscontin.  said to sche appt and we coudld talk.  Dreicer wants to schedule mefor some of the am conferences. |
| | Barberton | OH | 44203 | 5/17/2002 | He is taking over Dr bartlett's patients, I went over the Intractable pain Law, dosing with OxyContin and assessment tools, Once need ATC pain control, OxyContin is best choice.  ZuWallack Study for adding on Uniphyl to |
| | Cleveland | OH | 44106 | 5/17/2002 | hit both products and indications w/ emphasis on AHCPR get to tell me of a specific pt. start |
| | Cleveland | OH | 44106 | 5/17/2002 | hit both and reviewed Cheville  &  AHCPR |
| | Cleveland | OH | 44106 | 5/17/2002 | hit both and reviewed Cheville  &  AHCPR |
| | Cleveland | OH | 44195 | 5/17/2002 | Met with all big shots.  Great support for chirocaine.  Ritchey will submit, dolak will support, schoenwald has formulary kit and we discussed at length differences between chiro and ropi.  They all thought it would be a great idea to speak with Mekhail.  Discussed case study of 19 cc .75, cost differences, why it is less toxic than bupi(dextro), showed efficacy similarities from various blocks.  Schoenwald would like to see some retrospective human tox data, see if available. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/17/2002 | talked abotu his recent nomination to top surgeon in the nation; he was quite humble about this great honor, the girls pointed out the plaque on the wall and article.  thanked for oxycontin use and talked about his chronci pain pt that he cannot get off sa to do add on's, he already does a similar act on wieing off sa yet giving pt control of meds |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/2002 | hit both products and indications w/ emphasis on AHCPR get to tell me of a specific pt. start |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2002 | talked about the chance to set up inservice in house in rehab dept, talked about conversion of perco to oxy in house, will ok |
| | Cleveland | OH | 44195 | 5/17/2002 | great lunch with everyone, used cheville again,  they will order oxycontin for those they convert, but primary service beats them to it most times, so have to get surg's in line.  NP's coming in so can make clinical decisions for surg's need to meet with them early and often. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/2002 | hit both products and indications w/ emphasis on AHCPR get to tell me of a specific pt. start |
| | Cleveland | OH | 44195 | 5/17/2002 | great lunch with everyone, used cheville again,  they will order oxycontin for those they convert, but primary service beats them to it most times, so have to get surg's in line.  NP's coming in so can make clinical decisions for surg's need to meet with them early and often. |
| | Cleveland | OH | 44195 | 5/17/2002 | Met with all big shots.  Great support for chirocaine.  Ritchey will submit, dolak will support, schoenwald has formulary kit and we discussed at length differences between chiro and ropi.  They all thought it would be a great idea to speak with Mekhail.  Discussed case study of 19 cc .75, cost differences, why it is less toxic than bupi(dextro), showed efficacy similarities from various blocks.  Schoenwald would like to see some retrospective human tox data, see if available. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/2002 | hit both and reviewed Cheville  &  AHCPR |
| | Cleveland | OH | 44195 | 5/17/2002 | great lunch with everyone, used cheville again,  they will order oxycontin for those they convert, but primary service beats them to it most times, so have to get surg's in line.  NP's coming in so can make clinical decisions for surg's need to meet with them early and often. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/2002 | hit both products and indications w/ emphasis on AHCPR get to tell me of a specific pt. start |
| | Cleveland | OH | 44195 | 5/17/2002 | Met with all big shots.  Great support for chirocaine.  Ritchey will submit, dolak will support, schoenwald has formulary kit and we discussed at length differences between chiro and ropi.  They all thought it would be a great idea to speak with Mekhail.  Discussed case study of 19 cc .75, cost differences, why it is less toxic than bupi(dextro), showed efficacy similarities from various blocks.  Schoenwald would like to see some retrospective human tox data, see if available. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/2002 | hit both products and indications w/ emphasis on AHCPR get to tell me of a specific pt. start |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/2002 | hit both and reviewed Cheville  &  AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/17/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2002 | harris notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/17/2002 | oxy ans post op |
| | Cleveland | OH | 44195 | 5/17/2002 | see anesth an daps |
| | Cleveland | OH | 44195 | 5/17/2002 | great lunch with everyone, used cheville again,  they will order oxycontin for those they convert, but primary service beats them to it most times, so have to get surg's in line.  NP's coming in so can make clinical decisions for surg's need to meet with them early and often. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/17/2002 | most everybody at asco.  caught doc in elevator.  got a mention of oxycontin and mscontin.  said to sche appt and we coudld talk.  Dreicer wants to schedule mefor some of the am conferences. |
| | Beachwood | OH | 44122 | 5/17/2002 | Met with Mary Bunge, RN.  She is the Director of Education.  We discussed plans to do in-services at Menorah Park.  I gave her a folder of information and we discussed setting up the in-services beginning in July.  Mary will call me with the exact dates. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/17/2002 | Met briefly with Pam.  I tried to set up a time to attend their team meetings.  She told me are Wednesday at 9:30 A.M.  She told me I could just attend.  I don't need to set up a time. |
| | Oakwood Village | OH | 44146 | 5/17/2002 | Spoke with Alan about his contract.  We found out that the contract was not in place as of yet.  I called Laurie in the home office and she told me they would call their wholesaler get it taken care of.  She did this.  Oramorph SR is not available, so Medical Services is ordering MS Contin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/17/2002 | Family practice dept. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/17/2002 | Seeing more of the patch from the Oncologists. |
| PPLPMDL0080000001 | Twinsburg | OH | 44067 | 5/17/2002 | stocking and filling no issues, is not seeing theophylline rx coming in but is stocking 400's, all strengths of oxy and is stoking senokot and talked abotu recommending it for constipating rx |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/17/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/17/2002 | pens, pads |
| | Cleveland | OH | 44195 | 5/17/2002 | great lunch with everyone, used cheville again,  they will order oxycontin for those they convert, but primary service beats them to it most times, so have to get surg's in line.  NP's coming in so can make clinical decisions for surg's need to meet with them early and often. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/17/2002 | thanked for bus and talked about refcent knee he did and post op oxycontin script.  left senokot for sues grandmother |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/17/2002 | most everybody at asco.  caught doc in elevator.  got a mention of oxycontin and mscontin.  said to sche appt and we coudld talk.  Dreicer wants to schedule mefor some of the am conferences. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/2002 | He mentioned the cost, which he said Dr Stan gave a talk and mentioned the cost of oxyContin vs generic vicodin.  I put into context and he is comfortable using OxyContin. |
| | Cleveland | OH | 44195 | 5/17/2002 | great lunch with everyone, used cheville again,  they will order oxycontin for those they convert, but primary service beats them to it most times, so have to get surg's in line.  NP's coming in so can make clinical decisions for surg's need to meet with them early and often. |
| | Cleveland | OH | 44195 | 5/17/2002 | Met with all big shots.  Great support for chirocaine.  Ritchey will submit, dolak will support, schoenwald has formulary kit and we discussed at length differences between chiro and ropi.  They all thought it would be a great idea to speak with Mekhail.  Discussed case study of 19 cc .75, cost differences, why it is less toxic than bupi(dextro), showed efficacy similarities from various blocks.  Schoenwald would like to see some retrospective human tox data, see if available. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/2002 | hit both products and indications w/ emphasis on AHCPR get to tell me of a specific pt. start |
| | Cleveland | OH | 44195 | 5/17/2002 | Met with all big shots.  Great support for chirocaine.  Ritchey will submit, dolak will support, schoenwald has formulary kit and we discussed at length differences between chiro and ropi.  They all thought it would be a great idea to speak with Mekhail.  Discussed case study of 19 cc .75, cost differences, why it is less toxic than bupi(dextro), showed efficacy similarities from various blocks.  Schoenwald would like to see some retrospective human tox data, see if available. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/17/2002 | She has an older COPD guy who is not tolerating Serevent or Singulair and she is going to put him on Uniphyl 400mg qd in the evening. |
| | Cleveland | OH | 44195 | 5/17/2002 | Met with all big shots.  Great support for chirocaine.  Ritchey will submit, dolak will support, schoenwald has formulary kit and we discussed at length differences between chiro and ropi.  They all thought it would be a great idea to speak with Mekhail.  Discussed case study of 19 cc .75, cost differences, why it is less toxic than bupi(dextro), showed efficacy similarities from various blocks.  Schoenwald would like to see some retrospective human tox data, see if available. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/17/2002 | Going to Hartville tinto practice.  Proper patient selection is biggest concern when treating chronic pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/17/2002 | GOing into practice back in y-town, all chronic patients she is referring to Dr Midian. |
| | Middleburg Hts. | OH | 44130 | 5/17/2002 | talked about where he isusing short actings and for how long he keeps them employed...he said he doesnt really treat chronic pain and didnt need someting as strong as occyontin; i went over the indicaiton adn convestion to show the potency of oxycontin that can be as strong or weak as needed |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| ID | City | ST | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Tallmadge | OH | 44278 | 5/17/2002 | vtalked about using oxycontin for thier pt with acute pain syndromes that are going to be taking the opiate atc for continuous pain; tried to peg particular pts for each dr.  went over abbott piece on amt of sa pills vs 2 oxycontin visual |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 5/17/2002 | talked about where post operatively he is using his short acting; he said, scopes, knee, tators, hip, total joint, and such talked about using oxy on pt that are going to be  using more than prn for moderate pain   treating s/e of any opiates he prescribes did great detail with colon demo |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2002 | talked about dosing and post op situatiuon on trauma now, oxy pi and conversion |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/17/2002 | He is sending all of his chronic pain patient to Dr Midian who will take them all off of OxyContin. He is questioning some of his patients taking any opioid for chronic pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/17/2002 | She is doing OB rotation, Intractable pain law and she said for continuous pain she will prescribe OxyContin. |
| | Tallmadge | OH | 44278 | 5/17/2002 | talked about using oxycontin for thier pt with acute pain syndromes that are going to be taking the opiate atc for continuous pain; tried to peg particular pts for each dr.  went over abbott piece on amt of sa pills vs 2 oxycontin visual |
| PPLPMDL0080000001 | | | | | |
| | Tallmadge | OH | 44278 | 5/17/2002 | talked about using oxycontin for thier pt with acute pain syndromes that are going to be taking the opiate atc for continuous pain; tried to peg particular pts for each dr.  went over abbott piece on amt of sa pills vs 2 oxycontin visual |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2002 | talked about a pt that was on vico 12 per day, says that she added 10mg oxy, wanted to know how to tirate vico down, conversion chart |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/17/2002 | OxyContin fro chronic back pain, Intractable Pain Law. ZuWallack study for adding on Uniphyl to Serevent, qd dosing consistant with or without a meal. |
| | Barberton | OH | 44203 | 5/17/2002 | He said he has a couple of patients on oxyContin, refering more chronic patients out, he said misusing all mediaction, I went over the intractable pain Law and the convienience page and he said he will write OxyContin for continuous back pain patients. Uniphyl, he has some older patients that are not being controlled, showed the ZuWallack study and said will consider it. |
| | Akron | OH | 44304 | 5/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44303 | 5/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 5/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 5/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 5/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2002 | talked about his pts that he is putting on long acting morphune, benefits of oxy vs la m, talked about titration and dosing, he still feels oxy best tid, pi, talked about better pain control, follo wup |
| | Akron | OH | 44304 | 5/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/17/2002 | total kn ee cases, says this is first choise to use oxy in these cases, talked about dosing, he says that roman does dose tid, q12 per pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/17/2002 | stocking and filling all oxycontin no issues with particular doctors is seeing rx from ors, im, fp, gp, anezt., pain mgmt is seeing tid and  bid talked about q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 5/17/2002 | Showed PDR wher it is not illegal to write medication off indication, but emphasized OxyContin q12h dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/17/2002 | total knee cases, talked about dosing the 10mg 2 to 3 per q12, per pi, talked about how to initiate after pca, 30 then down, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/20/2002 | Uniphyl vs generic BID theo and theo 24. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/20/2002 | talked about any cases this week that will need oxy, ays that he does have case with bogard that will need perco atc, oxy dosing |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 5/20/2002 | hit all on lunch reviewed PPI and indication & 10 pt plan next work on Duragesic for growth |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/20/2002 | doc said he was experimenting with other anesthetics to see if could lowere cost, but ran into toxicities, so going back to chiro. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/20/2002 | short call indication in hallway keep givng her info on how benefit pts who have had other opioids |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2002 | he was in a hurry buyt said he wrote a script for a back patient todaythat has multiple disc problems |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/20/2002 | short in hall hit the PPI need to  review in detail on lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/20/2002 | talked about senokot after surgeries he says that the get call for constipation, talked about oxy dosing |
| | Parma | OH | 44129 | 5/20/2002 | adament that he was not going to write for any oxycodone products; would not even allow a detail on the product, said if i keep his shelves occupied with uniphyl he would write for it, since it is the only branded product discusse dit vs generic and only qd on market with superior efficacy  liked senot and is currently recommending it |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/20/2002 | He wrote a couple of new patients, even if he tries OxyContin on a trial basis, 1-2 months this is his fisrt opioid even in place of vicodin, if come on OxyContin and noncompliant he will give the patch a trial basis.  I talked to him about the Cheville Backgrounder and he thought the patients hospital stay was long, at St Thomas, the avg patient is discharged after three days, if need to stay longer there is some other existing problem.  He is under the belief that getting the pain under control quicker will redcue inpatient time and recovery. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/20/2002 | reviewed PPI and gave PM analgesics guide .  work on methadone use and id one pt not maintained will on this or other |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/20/2002 | caught breifly and left him the Cheville backgrounder where he does knee arthroplasty. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/20/2002 | says isnt  using many theophyllines and is moving to newer aged products rather than the tried and true theohpylline but if going to write for theopnhhoylin will be uniphyl  is using oxycon in chronci pain....call was through window...could not elaborate |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/20/2002 | doc going into procedure, so he and gary talked about definitions.  everything ok with oxycontin.  need to address duragesic with him , next call, getting 10 cc vials. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/20/2002 | hit the add on concept through hallway |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 5/20/2002 | hit all on lunch reviewed PPI and indication & 10 pt plan next work on Duragesic for growth |
| | Euclid | OH | 44119 | 5/20/2002 | doc said he is real happy with the chirocaine results, using 40 cc .5, and getting 16 hours of post op then brems puts them on oxycontin for a week.  Dan did note that about 30% of the time there was incomplete motor blockade, but was convinced it was not technique because they use nerve stimulator.  No clinical implications, just a interesting observation. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/20/2002 | talked about using it in place of starting pt on sa if known dx state to be either chronci or ext time; says he does do that in place of sa and generally starttss with 20s' |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/20/2002 | hit Powell & Tucker.  Andrew Jones will contact me to resched lunch   Hit TID and PPI |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 5/20/2002 | hit all on lunch reviewed PPI and indication & 10 pt plan next work on Duragesic for growth |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 5/20/2002 | hit all products Matt says the Medicaid 120 tab limit is burden for couple pts. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 5/20/2002 | hit all and did the ce piece |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/20/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/20/2002 | oxy and post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/20/2002 | oxy and post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/20/2002 | see schmitt |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/20/2002 | see naps |
| | Parma | OH | 44134 | 5/20/2002 | met with chris pharmacy mgr; not real friendly is stocking all strg oxy is moving but refused to fill if written prn (from martinex, allen, nickles) and said theya re all under investigation  is stocking both uniphyl but rarely if ever see rx forf it adn said he does rescimmend senokot or docusate na for constiaption didnt want samples but jackie tech took them she wants to give them out to the pt |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/20/2002 | met with jon, very busy today same as chris seeing rx inappropriately written said we are working on fixing t his issue adn working close with these dr in helping them understand the delivery system adn that they are probably used to writing pain meds prn 4-6 h and it is just a change of habit and need to be further educated they  are hopefully doing the right thing. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/20/2002 | stopped into ss lounge with bagels carol was off; need to set up with sx in svc adn pacu in svc with surgeons met with ruth |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/20/2002 | stopped in new pharm not start yet |
| | Bay Village | OH | 44140 | 5/20/2002 | Spoke with Shelley about an LOA for Uniphyl.  Shelley said that she thought she would be able to use that.  She is going to research what facilities are using the drug and get bagck to me. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/20/2002 | Ce piece for respiratory outcomes. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/20/2002 | Ce piece for cancer pain and talked to pharmacist about OxyContin being dosed with roxicodone by Dr Lefkovitz. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/20/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/20/2002 | pens, pads |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/20/2002 | Talked about pain mgmt clinic and referrals, h e does a little sx as in pain blocks and such but has cut way back and is trying to just manage chronic pain pts |
| | Akron | OH | 44333 | 5/20/2002 | Only using for chronic pain with vicodin for acute exacerbations, talked about using OxyContin with a short acting for exacerbations, but he is giving 60 vicodin tabs and if need more he will call in refills, this is the majority of the time, knwledge of pain management ?????? |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/20/2002 | is oxy dur mostly in nsg home starts wtih po meds first rather than alternative method of delivery; isnt afraid of  oxy and media;  doesnt use alot of theos but will consider uniphyl  is  using samples |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/20/2002 | aske if hed consider using 10mg for pt and skip the sa approach for th ose he kjnow are going to be on opiates for ext period of time he said he does do that but mostly starts with 20's  said is using uniphyl |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2002 | he said I must bew doing well with Uniphyl because he sure uses a lot of it.  Then showed ZuWallick |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/20/2002 | talked about dosing in post op case, need to use the 10mg dose, did use 40mg in one case, talked about using lower strength for more flex, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/20/2002 | talked about a post op case last week, went home on oxy bc was needing perco 8 per day, typical in case , follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2002 | he said he always goes to OxyContin before the patch even though data shows he uses about the same |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/20/2002 | hit Powell & Tucker.  Andrew Jones will contact me to resched lunch   Hit TID and PM |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/20/2002 | where is he using oxy; spinal canal stenosis, low back pain,  has nsg homes 30 pts..  starts with 20 or 40's for non opiate naive pts  and talked about m aybe starting a pt that has a known atc extended period of time pain  in place of starting with sa   signed for uniphyl debbies mom |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/20/2002 | talked mainly about and delivery system, samples, oxy and dosing in new pt with oa on vico, follow up |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/20/2002 | mMet with Dr.  Discussed Oxycontin use in RN Home.  He said he uses for terminal ill, CA pts., and certain non-malignant pain.  He said he uses for osteoarthritis for some pts.  He says he is not as concerned about writing oxycontin  in the nursing home and said he writes more of Oxycontin than the other CIII combos.  Showed the Cheville Backgrounder and its benefit in rehab for the nursing home pts.  He did say he is a little more careful about writing it in his office.  He said when taken appropriately, it is a good drug.  We also discussed Uniphyl.  He said he has some pts. on theophylline, but does not have new pts. on it.  I asked him to try one new pt. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/20/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/20/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/20/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/20/2002 | I talked to him about the use of OxyContin q12h dosing with a short acting for pain exacerbations as discussed in the APS(pg 22) to dose a med on continuous basis.  He has Elan stock and was asking about Avinza and roxicodone 15mg and 30mg tabs.  We talked about patients taking percocet ATC to be titrated to OxyContin q12h and then give from roxicodone for acute exacerbations that the patients may experience.  If patients take more than 2 in a 12 hour period then the OxyContin needs to be titrated b/w 25-50%.  he agreed to dose OxyContin on 12 hours. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/20/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/20/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/20/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/20/2002 | talked about tid dosing, he ays that he needs top find dose that is opioid sparing, talked about how to dose with sa agent also it is q12, titration, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/20/2002 | doc an interesting character.  said that there is no need to go higher than 40 mg lid at that point, opioids not the answer.  tried to explain to doc that 60 q12 would be the next step. he thought purdue was way our of line in promoting oxycontin for post op.  we discussed the indication and how it applied to total joint replacement pain mgmt and the benefits. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/20/2002 | doc said he likes drug but once he get to 40 q12h then he thinks about the pump.  thinks that if they are not controlled at that point they're not gonna' be controlled.  thought next step was 80 mg tab, but he was nxing 40 tab asked to write 2 20's and next step is to 60 q12, not 80 and not as big a jump.  doc thinks post op use of oxycontin is a bad idea because surgeons don't care and dose wrong and kill people.   next call, ask about 20 mg tab and who is indicated for pump, cost, efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/20/2002 | talked about oxy and the cheville paper, says that he has case tommorow that needs perco atc, will use oxy 10mg 2 to 3 q12, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/20/2002 | He just did an arthrosis on the right wrist and forearm that was to rebuild the ulnar ligament, he is going to write 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/20/2002 | Procedure that had reconstruction of the right wrist, going to write 20mg q12h with vicodin for exacerbations. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/20/2002 | Holmquist and the trial basis 1-2 months so if have continuous pain they can be started on OxyContin 10mg q12h as per PI. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/20/2002 | doc at asco, talked to cheryl.  left the cancer pain cme piece and the constipation piece.  we talked about initiating with short acting and conversion, she said it depends, utb mainly they don't like sa because of tylenol.  mentioned that oxycodone is analgesic in both and that conversion is easy,. and that 1 tab per q4 =10 oxyc q12h.  so dosing convenience. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/20/2002 | Most sever cases, has a severe arthritic patient taking 20mh q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/21/2002 | talked about uni copd as add on tx with seravent, talke dabout oxy and dosing in oa, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/21/2002 | breifly spoke about cheville and use of senokot post op and for drun induced constipation  talked abotu where he can use oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | tumor boards, asked if any conversions coming up or new starts, no respoinse. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | tumor boards, asked if any conversions coming up or new starts, no response. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/21/2002 | He is giving the PPI's to all of his OxyContin patients and I left him the National medical state board guidelines.  APS to show him he can use OxyContin with vicodin for exacerbations, he wants to get his patients onto OxyContin only. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/21/2002 | asked if he uses uniphyl and he said it was a stupid question of course not, he is internal medicine? he said he doesnt have any copd pts?  he shows as a decile 10 and in early view of writing uniphyl specifically few weeks ago?  tried to restate and he was quite demeaning?  tried to address pain mgmt and oxycontin; he also regarded his treatment of pain mgmt as alot and he is a small combo writer?  left confused and with an appt for future lunch to further get a hsand on how he treats asthma;copd? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/21/2002 | see hospital notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | tumor boards |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | tumor boards, asked if any conversions coming up or new starts, no response. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2002 | in hall talked about adding on oxyC and in combo. with neuropathic / antidepresants |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2002 | He wasnt excited over the Cheville data but listened to detail need to get oxycontin to intervene and suggest to attending when pt. can benefit oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/21/2002 | talked about the pt that she has in step down, is on perco after pca for 2 weeks, talked about conversion to oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/21/2002 | Third in a series of in-services on pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/21/2002 | Third in a series of in-services on pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2002 | hit all products and still not restocking 5kt. on shelf - 1 box not moving |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2002 | Stillman & Mays and set lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/21/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/21/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/21/2002 | oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/21/2002 | tumor boards.  wine and pam there.  did not get to talk to doc, but helped with some conversion with Pam, pts complaining about patch not stying on and even nurses on floors call them as a pain consult when adamek not around.  gave them oxycontin guides and aps book |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/21/2002 | see hospital notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | tumor boards |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | tumor boards, asked if any conversions coming up or new starts, no response. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | tumor boards |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/21/2002 | is stocking adn filling empoyee and out pt rxs; brought in oxycontin but not used ms contin rebate offer?  left ce's i frequent this pharmacy, is stocking |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/21/2002 | left literature in approp mail boxes for docs; uniphyl and oxy....  spoke with stephanie on future ce programs |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/21/2002 | is stokcing oxy is filling most rx, sees alot from west side (jeffs dr) has turned away pts  isnt stocking uniphyl, is uniphyl rx comes in she will call dr to see if switch to generic, went over powergraph adn variece between generics and branded  left senokto adn asked to recommend |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/21/2002 | talked to nate rph about uses in oxy, he is stocking adn filling mmost of all cvs's is skeptical of ll rx that come in unless it is dr and pt that he is fully comfortable with and know well...has turned rx away, see alot form sw adn north olmsted, went over indication and coversion  uniphyl is stocking isnt really filling many  left senokt and ce's |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/21/2002 | Spoke with Molly.  She said they are getting a new computer system.  Molly said the system will allow nurses to do better pain assessments and better follow-up.  She said that Robin is doing a good job with pain management on her floor.  Next month, will discuss will all nurses on third floor where it is appropriate to recommend OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 5/21/2002 | Dr. Ted parran will be speaking on drug abuse and addiction in LTC.  Dr. Parran spoke on addiction.  He defined addiction, said how to recognize it and where opioids are appropriate.  Will be doing an in-service for the facility in June on pain meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 5/21/2002 | Soke with Mike.  They are adding new assisted living facilities.  The pt. they had on Oxycontin 80mg is now on 20mg and the physician added 40mg of methadone.  Mike said he had never see that dose. Pt. has no hip.  Physician who wrote the script is at the Cleveland Clinic. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2002 | Surgery area. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2002 | Senokot-s samples. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Richfield | OH | 44286 | 5/21/2002 | Spoke with Janet Cinadr about setting up an in-service per Dr. Menyah on pain meds.  We decided to do something other than a lecture.  Perhaps, setting up a booth so the nurses come come by and can talked to one on one.  This will happen in July as they are booked in June. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/21/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/21/2002 | pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | tumor boards |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | tumor boards, asked if any concerns coming up or new starts, no respoise. |
| | Middleburg Hts. | OH | 44130 | 5/21/2002 | talked about where he was and he said the first 2-3 days the pt c/o n/v more than the average opiate, but once you get past that...oxycontin is far more better esp for post op rehab in pts, talked abotu cheville and his programs he speaks for talked about keating and sports med board certf and treating s/e with senokot and to remember to give out the samples |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2002 | in hit resident rooom did comparison to combos -showed resistence next short feature/ben |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/21/2002 | follow up with cancer CE program and comparison vs the patch. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/21/2002 | talked about dosing of oxycontin; he is starting with 20's mainly, rarely will he use a 10, for his pt are basically all on some sort of pain med byt he time they get to him and his specialty |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | doc came to sickle cell program, took great interest in assessment materials, also gave converson guide.  set appt to see in office.  ask about comfort journal |
| PPLPMDL0080000001 | Akron | OH | 44130 | 5/21/2002 | talked ab out wehere he is using post op pain meds and what he does for his chronci pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | talked about the dept. and his practice probed Kadian use and less oxyC very evasive next pt. case exampnle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | tumor boards, asked if any concerns coming up or new starts, no respoise. |
| PPLPMDL0080000001 | Akron | OH | 44127 | 5/21/2002 | see hospital notes |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2002 | chronic back pain and failed back surgery cases, have been leaving him info on assessment and documentation. |
| | Akron | OH | 44333 | 5/21/2002 | Can not figure out what he is. he is treating mainly back pain, neck pain cases with the spine, not sure when he decides to go to OxyContin.  Vicodin is his mainstay, can never get a straight answer, showed convenience page with less tablets, maybe next step is to concentrate on APS page 22 showing the use of a long acting OxyContin with short acting vicodin for chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2002 | talked about oxy and disoing in case needing act meds like any pt with oa on lortab, conversion and titration |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Mogadore | OH | 44260 | 5/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/21/2002 | talked about how to make sure when writing uni that it is filled, talke dabout how to titrate up as needed, oxy and add on |
| | Mogadore | OH | 44260 | 5/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 5/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44333 | 5/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/21/2002 | oxy and add on, he has not adding it on on anyone lately, but he does it, talked about how to titrate as need, starting with 20mg, start with message, follow up |
| | Akron | OH | 44302 | 5/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2002 | Wrote for three cases last tuesday and going to use on two cases today, both have bone involvement, going to use 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/21/2002 | post op case this week that will need at least 4 to 6 perco per day for week, oxy 10mg 2 to 3 per q12, follow up |
| | Middleburg Hts. | OH | 44130 | 5/21/2002 | talked about starting pt on 10q12 if known d/t state is to be ext period of time and is known will becuing akr he said he is using oxy where he is comfortable in ca and chronic pain and is using where he feels he can use it; isnt writing alot of uniphyl, but iknows it is the only one available to use so in the event he is going to write theo he will use uniphly  likes to give pt senokot with constipating rx |
| | Middleburg Hts. | OH | 44130 | 5/21/2002 | talked about using oxy on his pt that use sa atc; he now denied having that pt type using there sa more than prn, he said his acute treatment of pain pt are only using sa prn adn not atc?  so I commended hijm on his great treatment of pain in his pts and moved onto getting new starts at 10mgq12f for those pt he may think of starting an opiate on and showede the pi on opiate niave pt use and conversion to hydrocodone; went over marcus on sa vs la and left seno  diab recommeded we see jethra for uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44130 | 5/21/2002 | talked abotu where she is using oxycontin, tasked about he ms pt and about her studies into osteoporosis with quality of life iissues and pain mgmt with that sa well.  she stated that they recieved virtually no pain mgmt training adn she has only been out of school for 2 years and they received no oxycontin educaiotn adn she is real interested in both areas.  is studiyng for her boards and is nervous about passing.  very n ice and positive experiencfes with oxycontin and using alot of low doses |
| PPLPMDL0080000001 | Akron | OH | 44321 | 5/21/2002 | First thing he asked was where is the new formulation coming out?????  I showed him the convienience page with taking less pills with OxyContin vs vicodin.  Taking the same medication but dosed q12h with prompt onset of action.  Uniphyl, Yes you can piece. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2002 | Using for basal joint reconstruction and other procedures that grind at the bone.  1-3 10mg tabs q12h. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/21/2002 | Asking about Dr Lefkovitz dosing q8h and told him that working with him from APS to use Oxy q12h. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/21/2002 | He said he wote a script for Knee replacement yesterday.  1-2 10mg q12h with oxy ir for exacerbations. |
| | Akron | OH | 44314 | 5/21/2002 | Intractable pain Law showing him about chronic pain and the use of opioids and if more than 3 months then the patient should be evaluated by a second physician.  The convenience page to show benefits of fewer pills with OxyContin ,prompt onset and q12h pain control.  Uniphyl, ZuWallack study to show benefits of Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2002 | hit atc pain atc analg and q12 dosing asked about other achilles tendon cases  also Cheville for reference |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/22/2002 | He says he is not using it, too much abuse and diversion and then he walks away. |
| | Middleburg Hts. | OH | 44130 | 5/22/2002 | talked about what he predcribes post op, usually short acting like vic or percocet; talked abotu larger cases; doesnt seem to do larger cases he is the on call doc for sw er and does have office hours, but is gennrally an emergency orthoped? language barrier;  wnet over oxycontin indication stressed moderate pain for those taking atc prn meds |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/22/2002 | talked post op use, he says that he does not write alot of the meds bc residents do, talked about using oxy and how ong residents write, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/22/2002 | hit in the clinic PPI and probed for Kadian/ gener. oxycodone  bring thrid party resources like state med guidelines intract pain  etc has good attitude thought |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/22/2002 | pain mgmt road show on every unit with Jeannie.  discussed assessment, pharmacology, side effect management |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/22/2002 | talked about oxycintin and post op in op setting, he sees several pts per day that are on perco aqnd post op, conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/22/2002 | talked about where she is using oxy; chronic pain, low back, intractable pain |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/22/2002 | pain mgmt road show on every unit with Jeannie.  discussed assessment, pharmacology, side effect management |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 5/22/2002 | brief hall hit outside office; never met; tried to find use of pain mgmt/meds; made aware of oxy indication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/22/2002 | talked about dosing and how to use oxy in cases needing atc meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/22/2002 | talked about the use of oxy ir, he says that he is using it in house and in cupid instead of percocet, talked about atc dosing of oxy and rehab, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/22/2002 | talked about the differences between ms contin and oxycontin; where he isusing ms contin is mostly ca pain and chronic pain; low back, oa, ra talked abotu treating s/e |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/22/2002 | no generic to uniphyl;  qd dosing; once a day only branded theophylline |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/22/2002 | talked about oxy and dosing in post op, he ays that he has no problem with oxy in post op setting for severe pain, talked about dosing and pi indication |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/2002 | Cheville backgrounder and he said for bigger cases, most of his knees are scopes and acl repair if does have knee arthroplasty he said will try it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2002 | Third in a series of in-services on pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/22/2002 | talked about deaconess |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/22/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/22/2002 | metro and lutheran |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/22/2002 | pain mgmt road show on every unit with Jeannie.  discussed assessment, pharmacology, side effect management |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/22/2002 | stopped in again to set up in svc with w lounge and carol, she was out up today but did talk with sx tech on best times to catch certain docs; they have revolving sx times, never the same |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/22/2002 | stockign and filling tried to get a feel on pharmcists attitude on filling rx and certain doctors; like nickols and martinez, talked about martin trying to do the right thing for his pt yet complying with laws and relieving pain mgmt |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 5/22/2002 | stocking and filling turns some rx away, other pharmacist had an issue with a potenitally bad rx, called police on seems police have been into pharmacies and dr offices questioning them?  talked about approp pt and indicaiton adn conversions adn assessments |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2002 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2002 | pads, pens |

| Account | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44321 | 5/22/2002 | Eileen introduced me to Becky.  She is the D.O.N.  I am putting together folders with approved pain management information  for each of the nursing stations.  I gave them the Won study on Correlates relating to non-malignant pain in the nursing home. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/2002 | Did the first quarter 2002 hospice rebate. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2002 | pads, pens |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2002 | HIT ALL KEY and AHCPR Cheryl willing to swing back to oxy if help with pharm CVS  on corner and at Green Rd |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/22/2002 | talked about marcus and sa vs la and use of oxy for those atc went over indication of moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/22/2002 | case today,in hallway, says that he is dc pt tom, on pca now, but will put on oxy 10mg 2 to 3 follow up |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/22/2002 | pain mgmt road show on every unit with Jeannie.  discussed assessment, pharmacology, side effect management |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/22/2002 | likes oxyC but not writing for OA says do fine with NSAIDS but doesn't waste time on perc/vic either -going to Billy Brown MD as partner! |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breathru's are administered in 24 hours.  Oxycodone .9 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breathru's are administered in 24 hours.  Oxycodone .9 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breathru's are administered in 24 hours.  Oxycodone .9 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breathru's are administered in 24 hours.  Oxycodone .9 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/22/2002 | talked about titration in pts that are on oxy and still taking atc percocet, conversion and titration guide, talked baout senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/22/2002 | talked about the pts taking theo generic bid and conversion to uni, oxy and add on therapy and how to dose low and titrate as needed, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breathru's are administered in 24 hours.  Oxycodone .9 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breathru's are administered in 24 hours.  Oxycodone .9 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/2002 | He is using OxyContin 1-2 10mg tabs q12h with vicodin on prn basis for some of his more painful shoulder procedures, mentioned more for his hospital patients and some of his clinic patients, biggest complaint is nausea more with OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/2002 | The majority of his post op patients at the clinic are getting popliteal blocks and only need pain meds for 2-3 days.  His fractures and bigger cases at the hospital are getting 1-2 20mg q12h along with vicodin or percocet for exacerbations.  I asked for his clinic patients that did not respond to the block and anyother painful case.  he is removing a stimulator from a patients this afternoon and said he will give this patient 20mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/22/2002 | More severe cases, one type was a diabetic neuropathy, 40mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/22/2002 | APS page 22, i am trying to get his patients taking ATC vicodin and percocet to be converted over to OxyContin q12h with a short acting for exacerbations as described by the APS for continual pain being treated on a continuous basis and not on a prn approach.  Uniphyl using for Parkinson's disease and some COPD patients.  Senokot-s samples. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/23/2002 | we talked about appropriate patients that OxyContin benefits.  THEN WEN T OVER Uniphyl used in combo therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/23/2002 | DID THE ppi AND TALKED ABOUT ATC PAIN HE IS VERY MUCH AMIABLE TYPE GET HIM TO TELL OF SPECIFIC PT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | Did the Cheville in great detail and AHCPR guide  they are heavily dependent on the attending's habits |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | see pain mgmt |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good.  need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe.  In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggresive, but could name none.  Regarding abuse potential, told him it has always been a c2.  he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now.  So need to have dino meet with this guy and get on the same page.  look up old pdr and see what was in it as well.  He even had the nerve to hint that purdue purposely withheld that info!  Talked about not anticipating people talked about where is approp to use oxycontin and what approp pt selection.  said he is now using pt agreement from purdue and has had some pt refuse and he then tells pt he will treat them medically but will not prescribe opiates for them they must go to another doctor unless they follow his instruction; I applauded him for taking action on approp opiate pain med selection; talked about add on strategy; he said he try that on a pt and the pt was open minded to what singer had to implement except he was afraid to use oxycontin he was open to any other product.   wasnt interested in any new uniphyl samples, said he still has some and is writing for uniphyl talked about not subbing it if the pharmafcy calls   left senokot  and talked about |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/23/2002 | quickly went over patient PI and need to go over it again. He was in a big hurry and didn't seem to get it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | Did the Cheville in great detail and AHCPR guide  they are heavily dependent on the attending's habits |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/23/2002 | he said he only has 1 or 2 patient on OxyContin right now. He is still affraid of abuse. He said he is using Uniphyl |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/23/2002 | find out what is up with the patch, he said he didn't like it in the past |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2002 | he was in a hurry, tried to show patient PI and he said he would look at it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good.  need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe.  In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggresive, but could name none.  Regarding abuse potential, told him it has always been a c2.  he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now.  So need to have dino meet with this guy and get on the same page.  look up old pdr and see what was in it as well.  He even had the nerve to hint that purdue purposely withheld that info!  Talked about not anticipating people |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good.  need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe.  In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggresive, but could name none.  Regarding abuse potential, told him it has always been a c2.  he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now.  So need to have dino meet with this guy and get on the same page.  look up old pdr and see what was in it as well.  He even had the nerve to hint that purdue purposely withheld that info!  Talked about not anticipating people |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good.  need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe.  In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggresive, but could name none.  Regarding abuse potential, told him it has always been a c2.  he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now.  So need to have dino meet with this guy and get on the same page.  look up old pdr and see what was in it as well.  He even had the nerve to hint that purdue purposely withheld that info!  Talked about not anticipating people |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/23/2002 | went over patient PI then talked about how simple oxycontin is to use vs. the patch |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/23/2002 | He was in the hospital, I left him the Cheville backgrounder showing the benfits of using OxyContin with a short acting for acute exacerbations. |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 5/23/2002 | burn unit talk, says that he is using oxy in pt now on unit, talked about how to dc and taper oxy if for dressing changes, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | Did the Cheville in great detail and AHCPR guide  they are heavily dependent on the attending's habits |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/23/2002 | talked about the cheville again, this time focused on range of motion , functionality is most importan with pain constrol, pt cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | Did the Cheville in great detail and AHCPR guide  they are heavily dependent on the attending's habits |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/23/2002 | doc new here on fri's and half day on thr.  roberta still won't schedule me in.  told here i would at least like that chance to give him purdue's perspective on this whole issue.  if nothing else, at least get an update on |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | Did the Cheville in great detail and AHCPR guide  they are heavily dependent on the attending's habits |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/23/2002 | Cheville backgrounder for Rehab services, his pts at St Thomas stay on avg three days and if need longer services go to the speciality floors or to EdwinShaw that specializes in Rehab pts. He is using OxyCDntin with vicodin for post op patients that are not controlled on vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good.  need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe.  In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggresive, but could name none.  Regarding abuse potential, told him it has always been a c2.  he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now.  So need to have dino meet with this guy and get on the same page.  look up old pdr and see what was in it as well.  He even had the nerve to hint that purdue purposely withheld that info!  Talked about not anticipating people |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | HIT THE INDICATION AND ppi   HE IS WILLING TO TRY FOR NON MALIG PAIN NEXT PT. SPECIFIC |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/23/2002 | HIT THE INDICATION AND ppi   HE IS WILLING TO TRY FOR NON MALIG PAIN NEXT PT. SPECIFIC |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 5/23/2002 | talked about dosing in elederly pts, he says he is using some duragesic, he says he is using it in pts that have a problem with being put on oxy, says that he stilluses oxy 1st hand, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2002 | he said he always goes to Uniphyl first then Theo 24 if Uni doesn't work |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good. need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe. In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggressive, but could name none. Regarding abuse potential, told him it has always been a c2. he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now. So need to have dino meet with this guy and get on the same page. look up old pdr and see what was in it as well. He even had the nerve to hint that purdue purposely withheld that info! Talked about not anticipating people |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 5/23/2002 | Did the Cheville in great detail and AHCPR guide they are heavily dependent on the attending's habits |
| | Garfield Hts. | OH | 44125 | 5/23/2002 | talked about where is approp to use oxycontin and what approp on selection. said he is now using gt agreement from purdue and has had some pt refuse and he then tells pt he will treat them medically but will not prescribe opiates for them they must go to another doctor unless they follow his instruction; I applauded him for taking action on approp opiate pain med selection; talked about adol on strattegy; he said he tried OxyIR on a pt and the pt was open minded to what singer had to implement except he was afraid to use oxycontin he was open to any other product. wasnt interested in new uniphyl samples, said he still has some and is writing for uniphyl |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | | | | | talked about not subbing it if the pharmacfy calls    left senokot  and talked about |
| | Uniontown | OH | 44685 | 5/23/2002 | Patient taking vicodin for chronic pain she is switching to OxyContin and patients doing well, she is not comfortable with a\\having patients on both vicodin and OxyCOntin. |
| | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good. need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe. In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggressive, but could name none. Regarding abuse potential, told him it has always been a c2. he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now. So need to have dino meet with this guy and get on the same page. look up old pdr and see what was in it as well. He even had the nerve to hint that purdue purposely withheld that info! Talked about not anticipating people |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/23/2002 | talked abotu starting with uniphyl or converting to uniphyl from generic used gig 's debbie mothers testimnial  briefed powergraph |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2002 | talked about burn unit pts on rotation for 2 more weeks, floor is now crowded, talked about how to start in burn house, has pt on ms and wanted conversion, using |
| | Uniontown | OH | 44685 | 5/23/2002 | Converting all of his patients from vicodin to oxyCOntin on a trial basis, referring to Molmquist and if not compliant with his dosing schedule after 1-2 months then will dismiss or send to pain clinic depending on the second evaluation. He added Uniphyl on to an older gentleman that was not being controlled on anything else. |
| | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good. need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe. In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggressive, but could name none. Regarding abuse potential, told him it has always been a c2. he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now. So need to have dino meet with this guy and get on the same page. look up old pdr and see what was in it as well. He even had the nerve to hint that purdue purposely withheld that info! Talked about not anticipating people |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/23/2002 | talked abotu starting with uniphyl or converting to uniphyl from generic used gig 's debbie mothers testimnial  briefed powergraph |
| | Westlake | OH | 44145 | 5/23/2002 | he was in a good mood , he has some time off coming up. he said he is still using oxyContin for constant chronic pain even though he has tried to have been sued in the past |
| | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good. need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe. In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggressive, but could name none. Regarding abuse potential, told him it has always been a c2. he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now. So need to have dino meet with this guy and get on the same page. look up old pdr and see what was in it as well. He even had the nerve to hint that purdue purposely withheld that info! Talked about not anticipating people |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/23/2002 | hit all three and he is using oxyC for indication briefed over Uni CE  WANT HIM TO SEE ORAL CAN ENHANCE  INHALERS SUCCESS  & GET INTO HOW WRITES COMBOS |
| | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good. need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe. In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggressive, but could name none. Regarding abuse potential, told him it has always been a c2. he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now. So need to have dino meet with this guy and get on the same page. look up old pdr and see what was in it as well. He even had the nerve to hint that purdue purposely withheld that info! Talked about not anticipating people |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2002 | Did the Cheville in great detail and AHCPR guide they are heavily dependent on the attending's habits |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/23/2002 | oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/23/2002 | talked about oxy and dosing in surgery op |
| | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good. need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe. In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggressive, but could name none. Regarding abuse potential, told him it has always been a c2. he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now. So need to have dino meet with this guy and get on the same page. look up old pdr and see what was in it as well. He even had the nerve to hint that purdue purposely withheld that info! Talked about not anticipating people |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 5/23/2002 | stocking and filling was hesitant to tell me of his stocking status, said he did not want every oxycontin rx coming to h is pharmacy and didnt want me telling my doctors they were stocking is stocking 4 and 6 uniphyl has about 22-3 pt on |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/23/2002 | stocking and filling; no issues |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/23/2002 | Rehab doctors. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/23/2002 | Senokot-s samples |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/23/2002 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/23/2002 | pens, pads |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2002 | went over patieny Pi and brought up add on therapy. He said he has tried it but he wasn't convincing. Go over it again |
| | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good. need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe. In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggressive, but could name none. Regarding abuse potential, told him it has always been a c2. he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now. So need to have dino meet with this guy and get on the same page. look up old pdr and see what was in it as well. He even had the nerve to hint that purdue purposely withheld that info! Talked about not anticipating people |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2002 | she said she has a few patient now on Uniphyl she said i was right and patients are getting better lung function on uni |
| | Garfield Hts. | OH | 44125 | 5/23/2002 | talked about where is approp to use oxycontin and what approp on selection. said he is now using gt agreement from purdue and has had some pt refuse and he then tells pt he will treat them medically but will not prescribe opiates for them they must go to another doctor unless they follow his instruction; I applauded him for taking action on approp opiate pain med selection; talked about adol on strattegy; he said he try that on a pt and the pt was open minded to what singer had to implement except he was afraid to use oxycontin he was open to any other product.     wasnt interested in new uniphyl samples, said he still has some and is writing for uniphyl |
| PPLPMDL0080000001 | | | | | talked about not subbing it if the pharmacfy calls    left senokot  and talked about |
| | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good. need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe. In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggressive, but could name none. Regarding abuse potential, told him it has always been a c2. he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now. So need to have dino meet with this guy and get on the same page. look up old pdr and see what was in it as well. He even had the nerve to hint that purdue purposely withheld that info! Talked about not anticipating people |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 5/23/2002 | Dr. Collins, who runs the detox at CCF did presentation on addiction, missed half of it, but did not sound good. need to ask fellows one on one about what was said, because Q/A related a lot back to oxycontin and doc kept saying to not prescribe. In my own conversation with him, he was a walking new york times, saying the company did not disclose the abuse potential and aggresively marketed the product, asked him for examples of aggressive, but could name none. Regarding abuse potential, told him it has always been a c2. he said there were not the warning sthat there are now, but there wer none of these warnings on any drug before now. So need to have dino meet with this guy and get on the same page. look up old pdr and see what was in it as well. He even had the nerve to hint that purdue purposely withheld that info! Talked about not anticipating people |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/23/2002 | Chronic back pain pts and rehab patients in Edwin Shaw when they are dismissed after joint repacement. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/23/2002 | Chronic back pain pts and rehab patients in Edwin Shaw when they are dismissed after joint repacement. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2002 | tal;ked in burn unit rotation, talked about how to initiate oxy inhouse when oral ok, tlake dbaout how to strate quickly as once per day, talked about ir meds |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2002 | talked about dosing in burn unit after the pts are ok for oral meds, talked bout how to titurate as needed, and to add on ir med with dressing change, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44311 | 5/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Middleburg Hts. | OH | 44130 | 5/23/2002 | warren claims to use oxycontin as drug of choice, uses dura for pt who cannot take by mouth or compliance is an issue.  he was not aware that oxycontin can be titrated everyday, if necessary  Teston says she goes to la if pt dosing more than 5 tabs sa/day.  she does converts admits from pca to long acting.  we discussed asymmetric dosing to truly customize therapy.  We discussed tabs because all agreed that it would be easier to titrate over the phone if tab mix correct. let titr guides.  Betty had pt need iPAP ASAP but I explained nothing i could do. gave form  Julie works with warren, told me they had a pt who  was out of control with oxycontin, titrating her self, calling early for refills, but they converted to dura and pt became an angel!!  Roxanne now triaging and if pt not in contorl of pain, she will ask howm uch sa taking, total then titrate to that. told her that onset is fast so can check back in 2 hrs to see how pt doing. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44311 | 5/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 5/23/2002 | warren claims to use oxycontin as drug of choice, uses dura for pt who cannot take by mouth or compliance is an issue. he was not aware that oxycontin can be titrated everyday, if necessary Teston says she goes to a lf pt dosing more than 5 tabs sa/day. she does converts admits from pca to long acting. we discussed asymmetric dosing to truly customize therapy. We discussed tabs because all agreed that it would be easier to titrate over the phone if tab mix correct. let ttr guides. Betty had pt need IPAP ASAP but I explained nothing i could do. gave form Julie works with warren, told me they had a pt who was out of control with oxycontin, titrating her self, calling early for refills, but they converted to dura and pt became an angel!! Roxanne now triaging and if pt not in contorl of pain, she will ask howm uch sa taking, total then titrate to that. told her that onset is fast so can check back in 2 hrs to see how pt doing. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| | Middleburg Hts. | OH | 44130 | 5/23/2002 | warren claims to use oxycontin as drug of choice, uses dura for pt who cannot take by mouth or compliance is an issue. he was not aware that oxycontin can be titrated everyday, if necessary Teston says she goes to a lf pt dosing more than 5 tabs sa/day. she does converts admits from pca to long acting. we discussed asymmetric dosing to truly customize therapy. We discussed tabs because all agreed that it would be easier to titrate over the phone if tab mix correct. let ttr guides. Betty had pt need IPAP ASAP but I explained nothing i could do. gave form Julie works with warren, told me they had a pt who was out of control with oxycontin, titrating her self, calling early for refills, but they converted to dura and pt became an angel!! Roxanne now triaging and if pt not in contorl of pain, she will ask howm uch sa taking, total then titrate to that. told her that onset is fast so can check back in 2 hrs to see how pt doing. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/23/2002 | warren claims to use oxycontin as drug of choice, uses dura for pt who cannot take by mouth or compliance is an issue. he was not aware that oxycontin can be titrated everyday, if necessary Teston says she goes to a lf pt dosing more than 5 tabs sa/day. she does converts admits from pca to long acting. we discussed asymmetric dosing to truly customize therapy. We discussed tabs because all agreed that it would be easier to titrate over the phone if tab mix correct. let ttr guides. Betty had pt need IPAP ASAP but I explained nothing i could do. gave form Julie works with warren, told me they had a pt who was out of control with oxycontin, titrating her self, calling early for refills, but they converted to dura and pt became an angel!! Roxanne now triaging and if pt not in contorl of pain, she will ask howm uch sa taking, total then titrate to that. told her that onset is fast so can check back in 2 hrs to see how pt doing. |
| | Middleburg Hts. | OH | 44130 | 5/23/2002 | warren claims to use oxycontin as drug of choice, uses dura for pt who cannot take by mouth or compliance is an issue. he was not aware that oxycontin can be titrated everyday, if necessary Teston says she goes to a lf pt dosing more than 5 tabs sa/day. she does converts admits from pca to long acting. we discussed asymmetric dosing to truly customize therapy. We discussed tabs because all agreed that it would be easier to titrate over the phone if tab mix correct. let ttr guides. Betty had pt need IPAP ASAP but I explained nothing i could do. gave form Julie works with warren, told me they had a pt who was out of control with oxycontin, titrating her self, calling early for refills, but they converted to dura and pt became an angel!! Roxanne now triaging and if pt not in contorl of pain, she will ask howm uch sa taking, total then titrate to that. told her that onset is fast so can check back in 2 hrs to see how pt doing. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Warrensville Htts | OH | 44122 | 5/23/2002 | talked abou pt that he had on oxy 40mg tid, he says that he needed more dose so added on percocet, talked about dosing q12 and adding bt med for 2 times per day, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/23/2002 | In charge of all inpatient services at Edwin Shaw, showed Cheville backgrounder to show benefits of using OxyContin q12h with vicodin for exacerations and can get them out of the hospital sooner and cut down on inpatient services. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/23/2002 | talked about the need to use something for bt pain, talked about dr parron saying to use nsaid, talked abotu increasing q12 and nsaid equals less daily meds, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/23/2002 | is uncomfotable with abuse issues and feels is a very good product but has concerns about abuse and diversion; uses duragesic for la therapy for those atc pts with chronic pain. uses theophyllines but writes for just that talked about powergraph adn genreic vs branded no ab rated |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/24/2002 | busy on fridays; briefed in window intro to me and oxy and uni left senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2002 | tumor boards. anest |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/24/2002 | hallway detail mentioned the add on concept and they said it makes sense will try it |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/24/2002 | talked about where can use la vs sa for chronci pts and those atc sa pts |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/24/2002 | talked about oxy and dosing, says thathe uses the 10mg dose on pts, has not done add on yet, talked about pt with darvocet and taking atc, add on 10mg oxy, uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/24/2002 | hallway detail mentioned the add on concept and they said it makes sense will try it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2002 | tumor boards. anest |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/24/2002 | quick product detail and the PPI he hasnt got time to stop next touch base on the program and new pts |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2002 | tumor boards. anest |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2002 | tumor board. anest |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/24/2002 | talked in window on thoughts os oxycontin....conversion from combos |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/24/2002 | hit all products talked about last start for non malignant next do the add- on with him focus on utilization |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 5/24/2002 | hit all products key is documentation need to get back to him with CD rom and walk through it on a lunch appt. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/24/2002 | did lunch focused on durag use and add on he is receptive but maintenance is key her next talk more detailed about secondary line |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/24/2002 | hit the indication and PPI she not started any other new pts. last couple weeks but nothing stopping next review add on |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/24/2002 | talked about approp pt and doc kit, if started using doc kit adn pt agreement? has been thinking about ha nd p and initiated pt agreemtn with several no problems feels oxy is great product for those either ca pts or those needed long term chronic pain pts |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2002 | tumor boards |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/24/2002 | talked about where can use la vs sa for chronci pts and those atc sa pts |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2002 | tumor board- doc insists he in's a lot, but must be inhouse |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2002 | tumor boards. anest |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 5/24/2002 | hit all products no problems skt on shelf |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/24/2002 | hallway detail mentioned the add on concept and they said it makes sense will try it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2002 | oxy and the pmr dept |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/24/2002 | oxy and aldoori |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/24/2002 | talked oxy and future pain clinic programs with jeanie; talked about getting senokot on formulary is interested to get on floor; per request of several dr |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/24/2002 | talked terese n eed to get senokot on formulary |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/24/2002 | stocka nd filling, no issues; usuallyf rom marymount docs sees tid rx; will fil if knows and trust dr. see uniphyl form weiner and tvsite |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/24/2002 | Did in-service for the nurses on pain assessment. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/24/2002 | Did an in-service for the nurses on pain assessment. Discussed a lot of issues with the D.O.N. concerning addiction. She feels that non-pharmacologic therapy should be used a lot more and sometimes in place of drug therapy. She also gave me permission to walk arounf the facility and speak to the nurses. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/24/2002 | See notes under in-service for this date. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/24/2002 | Did in-service for the nurses on pain assessment. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/24/2002 | does mimimally invasive surgical procedures mostly use sa atc for only 1-2 days; talked about moderate pain indication and for those taking atc ext period did conversion left senokot for those rx constipating |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/24/2002 | talked uniphyl vs generic left sample card; talked sa to and briefed on holmquist |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/24/2002 | talked sa vs la and abbott piece; briefly showed chville |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2002 | tumor board |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/24/2002 | talked abotu unipyl and powergraph adn no generic; signed |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2002 | talked about conversiona dn titration and how to increase meds post op and decrease after pain subsides, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2002 | talked about oxy and using it in c ases that need to have more than a few days therapy, conversion and titration guide, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2002 | talked ure case and using oxy in times nedding atc meds, conversion and titration guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2002 | talked about gi cases, says thaty several cases need meds for a week or more atc, conversion and titration, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2002 | talked about the need to dose something for bi pain, talked about using oxy ir or percocet when dosing for in between q12 dosing, talked senokot |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44129 | 5/24/2002 | is stockign adn filling without any issues is filling pain mgmt rx; some rx which they do call office fo r reason for dosing regimens confirmation talked a botu q12 dosing and studies in pi |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/28/2002 | talked with dr taylor about her role in pain mgmt; she said she writes for alot of oxycontin and likes it as a product, however the media and abuse issues have curbed her writing of it.  she said of the 3 pts she currently has on oxy; one was arrested for diverting his oxycontin adn arrested and the er was questioned, but she didnt get "into trouble" for they sawa that she has only written 3 oxycontin rx total.  She was questioned byt he parma police. talked abotu consitapting as s/e and h ow to treat it with senokot   talked about his comfort level with oxycontin he said it is dwindleing r/t to the media issues.  he and dr mehta are switching most of thier pt to kadian and many other opiates but have found that kadian at bid dosing works real well for thier pts;  talked about bioavailablitiy between oxycodone and morphines and simple purity of drugs differences and he was aware of them but still said that pt are doing real real well on morphine as did dr taylor and mehta   knew of senokot and did mention lsi calderone as a rep of his out in youngstown   went over cheville marcus and h olmquist and doc kit is |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/28/2002 | hit the AHCPR gudie for CR single entity and then product detail on indication dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/28/2002 | talked in hallway, says that he has not written oxy for post op, but doies use in chronic pain, talked about ease of use in post op and cheville, follow up |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 5/28/2002 | hit PPI and the state med board guidelines very amiable on lunch do add on and detail all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/28/2002 | fellows conference, got to say to everyone asked about having pain mgmt presentations, have to talk to lori about topics. coversion guides |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/28/2002 | Quick hit at window, left APS guidelines to show use of OxyContin with short acting for exacerbations. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/28/2002 | showed him the Zuwallack backgrounder and asked him if he has any patients taking salumeterol that might benefit with adding uniphyl? he had one in mind that he agreed to start. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 5/28/2002 | passing out hte PPI's with the pain agreements.  he thinks most patients throw the PPI away but he makes sure that they read and understand the pain management agreement. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2002 | short call product detail on the q 12 acrocontin system will call me for a time to meet  see data in ssu  mostly endo suspect cost |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/28/2002 | fellows conference, got to say to everyone asked about having pain mgmt presentations, have to talk to lori about topics. coversion guides. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/28/2002 | I talked tolwer about the AGS guidelines and the benefits of OxyContin for ATC pain vs NSAIDS and other opioids that have an NSAID with the opioid.  She agreed and said when elderly patients have continuous pain she will use OxyContin with NSAIDS on prn basis.  Talked about Holmquist and the trial basis 1-2 months with an opioid.  Uniphyl, dosing piece and he said he does blood levels, adding more onto Serevent.  THe office is going to start doing spirometry in the office.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/28/2002 | talked about the zuwallack agasin, says that he has added uni on to pt that was taking seravent doing well, samples |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/28/2002 | very amiable claims to be writing ...when think oxyC and hammer indication and conversions & documentation CD rom!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/28/2002 | talked about guidelines, copy, says that he has not seen kadian rep since last talk, showed pi and blood levels, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/28/2002 | hit the AHCPR gudie for CR single entity and then product detail on indication dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/28/2002 | hit all and stressed documentation vs. access to products |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 5/28/2002 | hit all and stressed documentation and access |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/28/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/28/2002 | rehab call |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/28/2002 | dave and surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/28/2002 | fellows conference, got to say to everyone asked about having pain mgmt presentations, have to talk to lori about topics. coversion guides |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/28/2002 | Al, I showed AL the PPI's he feels that it's out of his hands if the person looks really out of it he own't fill their script juat from the window |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 5/28/2002 | Alan gave me the AWP numbers for Oramorph SR and MS Contin.  He also said that he thinks he is seeing more Duragesic out of Dr. Agnaberg and that is where a lot of his Oxycontin was coming from.  I think this is an issue where the physicians are writing Oxycontin and he is renewing them.  Next time, ask Alan to run me list of physicians prescribing Duragesic.  Time in call 9:15 A.M. - 10.A.M. - 45 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/28/2002 | Met with Dr. Thomas.  See notes under her for this date.  Spoke with Jan Scheffler, Pharm D.  Asked her if she can ask Bill at Hillmed to switch back to MS Contin from the generic he is ordering.  I told her I have asked him 3 times and he keeps telling me it is up to the hospice.  Jan said she would talk to him.  The cost of MS Contin with the rebate is equal to the generic.  3:00 p.m. - 4:10 p.m.  1hr. 10 mins. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/28/2002 | Dr McIntosh is using OxyContin.  Carrying 400mg of Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/28/2002 | I talked to him about the AGS guidelines and the benefits of OxyContin for ATC pain vs NSAIDS and other opioids that have an NSAID with the opioid.  He agreed and said when elderly patients have continuous pain he will use OxyContin with NSAIDS on prn basis.  Talked about Holmquist and the trial basis 1-2 months with an opioid.  Uniphyl, dosing piece and he said he does blood levels, adding more onto Serevent.  THe office is going to start doing spirometry in the office.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/28/2002 | fellows conference, got to say to everyone asked about having pain mgmt presentations, have to talk to lori about topics. coversion guides |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/28/2002 | fellows conference, got to say to everyone asked about having pain mgmt presentations, have to talk to lori about topics. coversion guides |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/28/2002 | fellows conference, got to say to everyone asked about having pain mgmt presentations, have to talk to lori about topics. coversion guides |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/28/2002 | fellows conference, got to say to everyone asked about having pain mgmt presentations, have to talk to lori about topics. coversion guides |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/28/2002 | talked cheville and how oxy could be helpful in post op case esp total knees, took study says will review, talke dabout dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/28/2002 | talked about the cheville study again, says that he does feel it helps oxy in post op use, wants to talk about other cases, shouldrs now, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/28/2002 | QUick mention of OxyContin through the window, I left her the piece with the assessment tools and she said has own scale |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/28/2002 | He is going away from OxyContin to generic oxycodone, so, short acting vs long acting like OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/28/2002 | Met with Dr. Thomas.  She said she is using Oxycontin for the 1/3 of the pts. that cannot tolerate morphine.  Told her of my Hillmed situation and asked if she had any say in the matter.  She said when she writes a script for morphine, she writes for MS Contin.  She said I would have to speak with Jan. |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 5/28/2002 | PPI's, he hasn't started anyone since the last call.  showed him the holmquist and the SA vs LA and if a patient is in continuous pain how they would benefit from oxycontin.  he's hesitant becasue he feels they won't want to get off the medication once they start it. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/28/2002 | Arthritic pain for the elderly is where he has used in the past and still using.  ATC pain is better controlled with OxyContin, the patch is not flexible to use for chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/28/2002 | talked about total knees and now hips, he uses it in total knees, but does not feel needs in hips, talked about potency and dosing, oxy 10mg 1 to 2 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 5/28/2002 | hit all and covered titration   detail ats step ladder and vs. inhalers for uni, document CD for oxyC |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/28/2002 | talked about those pts that are on dura and why not oxy, again says of preference, asked how he presents it to pt, says gives choice, asked which he felt was better, says that they the same, talked about oxy and titration, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/28/2002 | talked aout where he can be switching pt from sa to la wenrt over holmquist and graph with sa compared to la waves along with benefits of la for chronic pain  no ceiling  said would use unjiphyl as theophylline choice |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/28/2002 | talked aout where he can be switching pt from sa to la wenrt over holmquist and graph with sa compared to la waves along with benefits of la for chronic pain  no ceiling  said would use unjiphyl as theophylline choice |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/28/2002 | talked about if he has used oxy in case last week, talke baout how to initiate q12 not tid, roman says tidl only one that works, talked about easier to use q12, follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/28/2002 | talked abotu any oxycontin he's recently written on any new start pts; talked abotu a lady with spinal stenosis on 20g12 |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 5/28/2002 | in parking lot hit the labeling and q 12 h  delivery next work on fear of opioids  w/ 3 rd party support |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/29/2002 | I showed him the jbjs and the improvement in ROM and decrease in LOS.  He thought it made sense and agreed to start using more in total knees. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/2002 | talked about his use of oxy, says he is on rotaion now that he does not use many narcs, but oxy in severe cases, pi |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/29/2002 | JP, PA any new starts have they been using Tim in the pharmacy downstairs.  they are using.  Tim downstairs for many of their patients.  I gave them some fo the PPI's to use. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/2002 | oxy and post op, has case today that will need atc perco, talked about dosing of oxy, send home on oxy 10mg, seenokot |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/29/2002 | short rev PPI need to work on the CD rom implentation with her |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/2002 | talked post op and cases that fit for oxy, pi and indication talked about cardiothoracic cases, says alot of perco, oxy conversion |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/29/2002 | talked ab otu difference to him on theo 24, theo chron and uniphyl ; said theo 24 simply doesnt work, theochron is good choice for generic and uniphyl is his branded product he uses. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/29/2002 | talked abotu using oxy post op; talked about visit to hampton and his thoughts on using oxy post op seenokot to treat s/e of opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/29/2002 | hit at the dept. lobby tried to blow me off but got Cheville in and need to follow up on it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/29/2002 | hit at the dept. lobby tried to blow me off but got Cheville in and need to follow up on it |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 5/29/2002 | acute setting? use in patients awaiting surgery? use add on for patient taking vicodin atc? gave her some of PPI's she is going to use them with the pain agreements. she did start the vicodin patient on 20mg q-12 oxycontin awaiting surgery. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/29/2002 | I showed him the backgrounder in jbjs and he said yeah we already use it in those types of patients |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/29/2002 | Left him a copy of Cheville backgrounder, he does the most knee arthroplasty in the group, some of his patients are not controlled on just vicodin. He is only using OxyContin if not controlled on just vicodin. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/29/2002 | Cheryl new cnm in clinic. gave her info on pts asst program. we discussed why purdue developed oxycontin after ms contin, talked about bio availablility, metabs and histamine release. she would like to have some education for clinic, bring cme piece |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/29/2002 | is writing for uniphyl as branded product and having good success with gave powergraph he is aware of whta pharamcists do, so he asks his pt if they are getting uniphyl vs being subbed for generic |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/29/2002 | I gave him some more of the PPI's and a pain management rx guide. trying to get him to convert or add on ot some of his SA patients. he is independent and trys to keep as many of his patients rather then refer them out. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/29/2002 | Switching BID theo's and theo 24 to Uniphyl. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/29/2002 | talked abotu using oxy post op; talked about visit to hampton and his thoughts on using oxy post op seenokot to treat s/e of opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/2002 | talked about oxy and trauma type pts that need atc meds, start and admit, talked dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/2002 | hit indication and the STate med Board guidelines next resource mat. APS guide and pain mgmt. PI book |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/2002 | talked about post op case and using both oxy and oxy ir in cases, talked about conversion from perco, follow up |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 5/29/2002 | navine - just took constipation ce online, wanted resp ce, oxycontin support - PPI skt s and child samples uni avail |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/29/2002 | hit at the dept. lobby tried to blow me off but got Cheville in and need to follow up on it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/2002 | oxy and fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/2002 | fairview and oxy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/29/2002 | tried to see carole in sx lounge again, she wasnt available to speak with trying toset up time for sc lounge in svc she is the only contact to set this up according to ruth |
| PPLPMDL0080000001 | Parma | OH | 44130 | 5/29/2002 | talked abotu what he does when he sees a uniphyl rx come in; if he fills it or calls the doc to sub it; said it depends on pt wishes; is stockig oxycontin and no issues with any doc with exception of pain mgmt drs |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/29/2002 | is stock and filling all with branded doesnt see many uniphy or theo rx come acrtoss; left with ce's on chrontherapeutics |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/29/2002 | some reservation in filling any opiates if pharma doesnt have a relationship with pt and isnt currently a pt of this pharmacy; said i amj not pt of any pharmacy and i just had sx and thank goodness my pharm i went to didnt feel the same way; i needed my rx filled and i doo not have a hx at any pharmacy; is stocint heop does call dr for sub has senokot and talked abtou powergraph dn generic vs branded |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/29/2002 | stocking all doses and they get most of the scripts from pain management and a few of the orthopedic docs |
| PPLPMDL0080000001 | Barberton | OH | 44312 | 5/29/2002 | Senokot-s samples and Uniphyl vs generics/ |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/29/2002 | Dr Kim in the lobby. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/29/2002 | Senokot-s samples. CE program for respiratory disease. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/29/2002 | talked about pain mgmt and where he sees fit to using oxycontin he said after all the media hype, he is seriously concerned and scared to use ocy, he has had detectivges contact him in regards to pt abuse issues nothing became of it, dr ortega was not in any trouble regarding this pt bit it did instill fear of oxycontin in hism. he said there is a dr in parma and southwest that is going to be indicted and being investigated currently; he didnt |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/29/2002 | talked about pain mgmt and where he sees fit to using oxycontin he said after all the media hype, he is seriously concerned and scared to use ocy, he has had detectivges contact him in regards to pt abuse issues nothing became of it, dr ortega was not in any trouble regarding this pt bit it did instill fear of oxycontin in hism. he said there is a dr in parma and southwest that is going to be indicted and being investigated currently; he didnt |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/2002 | talked about oxy and post up case, cheville an dhow applies to alot of different cases, dosing and conversion |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/29/2002 | talked abotu using oxy post op; talked about visit to hampton and his thoughts on using oxy post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/2002 | talked about ed and chance for oxy to be used, says that he has not written lately be of abuse, asked if he sees alot of it, he says that he does not, but he feels it could be abused, talked about proper pt selection, like fractures |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/29/2002 | just had baby; doing well, is using oxycontin is doing pt at this facility; talked abotu getting referals from the hosptial level adn if intested ii know of dr who need a place to refer pt out for pt and rehab ect; is interested in partnership |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/29/2002 | did Cheville next ask what he thinks of outcomes and where's next total knee wil her use it? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/29/2002 | did cheville and lax message - what do you think about outcomes when next total knee - Roger does more knees? |
| PPLPMDL0080000001 | Indian Springs | OH | 45011 | 5/29/2002 | Says tries not to treat pain pts. NC -- when he does -- Oxy adv. he said so. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/29/2002 | went over the PPI's I'm not sure if he'll use them. he's resistant to add on therapy. he doesn't want to use two narcotics if he feels he can get away with one. I explained that the whole approach to add on is to accomplish single therapy with the opioid but to get them transitioned to LA which is what they need. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/29/2002 | APS to show the preferred route of administration is oral so OxyContin should be used in place of the patch unless the patient can not swallow. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/29/2002 | hit at the dept. lobby tried to blow me off but got Cheville in and need to follow up on it |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/29/2002 | She has a patient, older COPD lady on theo-dur that she is going to switch to 400mg qd in the evening. Talked about a guy with chronic back pain who is taking too many percocet, switched to 10mg q12h and slowly titrating up on OxyContin and backing off percocet. He has a big psychological hold on from his percocet, physically dependent. Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/29/2002 | gave doc some wall chart titr guides. he usually is titrating down. told him it works either. he usually comes down because blocks start working and needs are less. he does start with oxycontin for most pts because he wants to get under control then try other modalities. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/29/2002 | I opened with the conversion guide comparing the potency b/w hydrocodone and oxycodone so all his pts taking at least 4 vicodin a day they will be taking the same drug with a prompt onset of action and allow 12 hours of pain relief which along with the AGS guide lines would allow us to take NSAIDS on prn and Cheville on 12hrs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/29/2002 | I used the conversion card to show potency comparison b/w hydrocodoen and oxycodone, using the same mendiaction with an onset w/i one hour and allows for 12 hours of pain control with the patient taking less pills in a 24 hours period. I am trying to get all his vicodin patients taking at least 4 pills a day to 10mg q12h of oxyContin per PI. |
| PPLPMDL0080000001 | Oakwood | OH | 45873 | 5/30/2002 | a- focus with persistain pain asked him about oa and typcial treatments and prevelence inpractice, said he has several patients on oa, using vioxx and vic also oxycontin, asked him if there was one patient he refilled with vicodin that he considered to have peristain pain said he was sure he did, asked for one patient, he would not say asked if he considered low 10mg dose of oxycontin using less with long acting avoiding peaks and valleys agreed it made since c-asked for rx discussed uni for those asthmatics with night time issues |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/30/2002 | talked about uni s generic bid, talked about how early am peak is better for copd, talked about pharmacy and filling rx, oxy and oa, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2002 | talked about oxy and dosing in casees that need atc meds, says to much med, showed potency, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/30/2002 | He has been usig but only in add on cases where he doesn't have many options left. I adked him to use in patients with nocturnalsymptoms. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/30/2002 | No replacement for Lisa yet. She insists that they write oxycontin first line, gave her conversion guides and reviewed indication, so only if someone having atc mod/sev pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/30/2002 | left pain rxing guide. doc not too happy today. told him Gary was here and still wanted to see the program, he was pretty gruff and gave me the website address. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/2002 | short call in hall comfortable with oxyC nothing changed in habits more time talk about ATC pain and acrocontin |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 5/30/2002 | jbjs? new cases? he used in total knee this week 55 year old male a little over weight but is doing well on oxycontin no side effects really at all. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/30/2002 | useing oxy on chronic pain and oa/ra good results media is a factor in prescribing habits; wanted uniphyl samples is only branded product no ab generic-powergraph |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/30/2002 | tried for vic businss of sa since primarily uses t3's is using oxy for chronic pt and ca patients; having good success. talked about indicaiton and conversion chart was surprised at vic to oxy conversion |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2002 | talked about dosing in perco pts, he is waiting until pts is takign 8 or more poerco per day, talke dabout conversion once pts is takitng 4 or more, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/30/2002 | talked about uni and dosing in pts now taking generic bid meds, conversion and pi follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/30/2002 | JBJS did he look at the study? using in total knees?  he has been using in these patient types right along and usually patients don't need anymore than 30mg q-12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2002 | Morphine is not covering her Kaiser patients so petitionsng to get them on OxyContin.  Arthritic pain patients are getting OxyContin  and even startin gpatients on oxyCOntin.  APS guide page 22 for chronic pain control. |
| PPLPMDL0080000001 | | | | | ZuWallack, has an older lady that she is going to start on 300mg of Uniphyl QD> |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/30/2002 | PPI's for new patients? have his patients from med net followed him? he has a few patients that have followed him.  He is nt near as much oxycontin as he did . |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/30/2002 | I need to give a stronger message as to the advantages of Uniphyl over generic. He said he likes oxycontin for his chronics with constant pain |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 5/30/2002 | oxyC detailer and product practice need to get him to tell me about case load and ID specific start |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 5/30/2002 | hit both using Zuwalick & the new detailer book  sampled Uni  he occasionally refills a couple rxs for a pt. trading off with the PC physician |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/30/2002 | Marcus reprint, benefits of chronic pain patients taking long acting like OxyContin vs short acting (vicodin.)  Evaluation and assessment tools to intiate opioids and to follow the patient to see if should remain on an opioid. |
| PPLPMDL0080000001 | | | | | Uniphyl vs generics and benefits of theo. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/30/2002 | talked abotu using on pt and sticking through even t hough nausea persists should resolve in 2-3 days and then post op the pt should perform better in rehab adn ad'ls  treating s/e as n/v and constipation  left senokot with |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2002 | Severe ankle fractures are where he is using OxyContin. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/30/2002 | brief hit on oxy and useage; showed cheville |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2002 | talked about oxy and dosing in total knees, showed him the cheville study and dosing in study, thinks that too much med, pi, follow up |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/30/2002 | gave him some more of the 400 mg uniphyl asked him to use in patients with nocturnal symptoms he agreed |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/30/2002 | 160 bid patient what did he do with him?  Sent him to Demagone.  he feels that if someone is on that hight of a dose then pain management needs to be overseeing their care.  he will go upto 80mg with a consult from pain |
| PPLPMDL0080000001 | | | | | management.  He has no problem with the patients he has on it now and will start new patients but high doses he doesn't feel comfrotable with. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/2002 | caught Calabrese in hall and hit product detail |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/30/2002 | checked on products and nothing has changed mostly compounding |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2002 | fan notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/30/2002 | oxy and fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/30/2002 | oxy and aldorri, suntala |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/30/2002 | is filling tid's no prob's is mainly pain mgmt; stock adn filling 4 adn 6 |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 5/30/2002 | stock and filing sees mostly oxy rx form pain mgmt and anesthesiology filling uniphyl knew no generirf alt is in stock had will fill and sometimes if requestedf from new pt with theo rx with uniphyl |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/30/2002 | tried to get into see sx lounge and get to few dr's on oxycontin and cheville study met with pain mgmt pa |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/30/2002 | had breakfast with pharmacy and theresa trying to get senokot s on formulary is taking to p and t committee |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2002 | Mary, using oxycontin along with percocet for breakthrough.  usually patients are started on 5A and then move them along to oxycontin if taking it around the clock. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/30/2002 | glenn using oxycontin in rehab he feels that most of the Media thing has blown over.  he would rather use 5A where they can becasue of generics and decrease overhead but agreed that staffing cost could go up if having to |
| PPLPMDL0080000001 | | | | | spend more time medicating the patients. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/30/2002 | mike, and amy, they have been busy moving oxycontin pretty well no problems though |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/30/2002 | dropped off some CE credit on digestive system.  mostly pain management for oxycontin not much form IM |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/30/2002 | no senokot-s or senokot |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/30/2002 | Respiratory CE piece. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2002 | Working on getting the patients taking short acting opioids ATC transitioned over to OxyContin and used the Marcus reprint to show the comparison and benefits of a long acting like OxyContin.  Uniphyl, vs generic BID theo. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2002 | talked about ht efact that alot of his coes do go home on perco atc for a week, says that he did not realize how much meds they could be taking, conversion |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/30/2002 | worklng only part time with dr. george just introducing patients to him and smoothing transition and covering when dr. george can't be there. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/2002 | hit in the ER and reviewed the conversion ratios asked about new starts now this week next what would be a candidate ?  how about fractures / stones ? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2002 | two patients on OxyContin post op, ligament repairs . |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 5/30/2002 | Case mgmt review article on Federation changes in attitudes  and new oxyC detailer - very difficult access from nurses |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/30/2002 | talked abotu using on pt and sticking through even t hough nausea persists should resolve in 2-3 days and then post op the pt should perform better in rehab adn ad'ls  treating s/e as n/v and constipation  left senokot with |
| PPLPMDL0080000001 | | | | | nurses   last day with this practice; is moving to cpn of st vincent charity in independence and brecksville offices |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 5/30/2002 | did the pain mgmt prescrib guide and probed for trouble filling rx's none lately next probe into the coupon bloon combos he writes / mo. ATC?? |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/30/2002 | gave him some of the PPI;s and encouraged their use with pajin agreements he said he would use them.  I asked him how he evaluateds functional status?  simply through observatiooin and what the patient reports I asked |
| PPLPMDL0080000001 | | | | | him if dose and function should co-inside and he feels that they should. meaning if hte dose goes up so should the functional status of the patient |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 5/30/2002 | hallway call  not doing much head and neck surgeries giving them to Stepnik & Lav.   next ask about oxyC candidates |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/30/2002 | talked abotu using on pt and sticking through even t hough nausea persists should resolve in 2-3 days and then post op the pt should perform better in rehab adn ad'ls  treating s/e as n/v and constipation  left senokot with |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2002 | She is having patients signing opioid agreement contracts and using assessment tools form Purdue.  She is putting chronic pain patients on OxyContin that are taking too many vicodin or codeine.  Marcus reprint to show the |
| PPLPMDL0080000001 | | | | | use of long acting OxyContin vs short acting opioids and assessment ideas.  Recent new patient with chronic back pain, put on 10mg q12h.  Uniphyl, addding on for COPD patients, mentioned using more Advair.  Senokot-s |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/30/2002 | talked about uni and not only use in nursing home, but also in practice, talked about uni vs generic bid, talked about oxy and use in oa pts as add on, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/30/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2002 | Marcus reprint, benefits of chronic pain patients taking long acting like OxyContin vs short acting (vicodin.)  Evaluation and assessment tools to intiate opioids and to follow the patient to see if should remain on an opioid. |
| PPLPMDL0080000001 | | | | | OxyContin vs the patch for long acting opioid, ease of titrating  and flexible dosing.  Uniphyl vs generics and benefits of theo. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/30/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/30/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2002 | What is th ehighest dose of OxyContin that he has used?  Why stabilizing pts on OxyContin when stable going to the patch.  When does he deem a pt stable?  I used the titration guide to let him know the ease of flexibility |
| PPLPMDL0080000001 | | | | | of OxyContin vs the patch and how to titrate oxyContin.  I went after the patients taking 4 or more vicodin tabs to be converted to OxyContin in the conversation I used the APS book page 22 to show him that he can maode |
| PPLPMDL0080000001 | | | | | chronic pain with OxyContin and a short acting when need and not have to go to other medication.  Pts are taking other meds with the patch.  Uniphyl he said he has started patients on Uniphyl for COPD, ATS guidelines and |
| PPLPMDL0080000001 | | | | | adding on Uniphyl to Serevent which he is using alot of. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/30/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/30/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/31/2002 | talked about dosing at how to start pt in ed on oxy, in house admitted pt only, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2002 | Patient Care Conference.  conversion guides.  handed out cards.  Dr. agrawal suggested a dinner with group. check with jimm |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 5/31/2002 | reminded him of the jbjs and to use in total knee patients he says he has been thinking of using in this patient type more often now since that study |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/31/2002 | bullet point using oxycontin in elderly that are not a good choice for nsaid's for medical management of their pain. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/31/2002 | she has been using in total knees but felt that the cheville study makes a pretty good case for using oxycontin in these types of patients |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/31/2002 | went over the PPI's he was indifferent to them.  he has been using and to his own admission  oxycontin has been a god sent for some patients.  bullet point the benefits of getting elderly patients off of nsaid's that have |
| PPLPMDL0080000001 | | | | | history of stomach ulcers or renal insufficiency. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/31/2002 | samples, thanked for business |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/31/2002 | he said he wishes there were better defined guidelines for the use of pain meds because he said he gets calls and visits from law enforcement and task force agents all the time because of his use of OxyContin |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/31/2002 | talked abotu only branded marketed product with samples |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/31/2002 | he liked the patient pi and said he desprately needed more Uniphyl samples for some new patients |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/31/2002 | signed for samples, talked abotu generic use and paragraph, and whether he felt theo 24 was as good a generic as theochron |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2002 | Patient Care Conference.  conversion guides.  handed out cards.  Dr. agrawal suggested a dinner with group. check with jimm |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2002 | Patient Care Conference.  conversion guides.  handed out cards.  Dr. agrawal suggested a dinner with group. check with jimm |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 5/31/2002 | talked abtou using oxy for sa atc and marcus study to show benefits of la for those pt that are using atc vs nsaid and long term sa  uniphyl samples, no other branded theo |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2002 | did the CME piece - focused on inhalers vs. theoph.  talked about where fits in and agreed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2002 | Patient Care Conference.  conversion guides.  handed out cards.  Dr. agrawal suggested a dinner with group. check with jimm |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/31/2002 | talked ab otu where he isusing oxycontin; post op spinal and vertebrae sx, chronic neuralgia pain, in conjunction with soma and |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/31/2002 | He was not invited to the Janssen program in Chicago.  Problem is patients are taking short acting every 6 hours along with oxyCOntin, emphasized on prn basis not ATC. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2002 | did the CME piece - focused on inhalers vs. theoph.  talked about where fits in and agreed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2002 | Patient Care Conference.  conversion guides.  handed out cards.  Dr. agrawal suggested a dinner with group. check with jimm |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2002 | hit all and reviewed PPI asked about recent use on some rotations first answer always seems Ca .....next reinforce Nonmalignant per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2002 | did the CME piece - focused on inhalers vs. theoph.  talked about where fits in and agreed |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2002 | hit em all and nothing to report notmuch skt moving and shelf pressure not likely |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/31/2002 | hit them all and reviewed CE for uniphyl |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/31/2002 | showed patient Pi and talked about medication induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 5/31/2002 | they were in a huge hurry because they were very busy but showed patient PI thengave Senokot S and said to mentionit with all pain scripts |
| PPLPMDL0080000001 | Parma | OH | 44122 | 5/31/2002 | zaidi and dura |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/31/2002 | oxy and senokot |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/31/2002 | again tried to get to carol, saw ruth in lounge and talked about pacu dr and prescribing habits |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/31/2002 | stocking and filling anxiously awaitng start of new pharm next week, no one has met him yet? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/31/2002 | 1st floor re-hab with dr. browning.  they have been using oxycontin but most patients come to them on percocet or SA they are converted to oxycontin if they are taking SA ATC  they both agreed that maybe it would be better to start total knee patients on oxycontin sooner d/t improvementrs of rom and decrese in los. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/31/2002 | Schuman program |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 5/31/2002 | pain prescribing guide, titr chart and senokot algorithm |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2002 | Patient Care Conference.  conversion guides.  handed out cards.  Dr. agrawal suggested a dinner with group. check with jimm |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 5/31/2002 | says is using for spinal stenosis, ra, chronic back workers comp cases great success, finds that if patients aren't stable, he's switch to ms contin, talked about bioavailabilitya dn s/e profiles, he feels oxy is better choice as wellk, but in situations it doesnt work he uses ms contin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2002 | hit all and reviewed PPI asked about recent use on some rotations first answer always seems Ca .....next reinforce Nonmalignant per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2002 | Patient Care Conference.  conversion guides.  handed out cards.  Dr. agrawal suggested a dinner with group. check with jimm |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2002 | Patient Care Conference.  conversion guides.  handed out cards.  Dr. agrawal suggested a dinner with group. check with jimm |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2002 | hit all and reviewed PPI asked about recent use on some rotations first answer always seems Ca .....next reinforce Nonmalignant per PI |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/31/2002 | senokot samples, talked about her utilizing her pt license at this facility as well as her md, all come in handy with bwc pts, is useing oxy for its benegfits but is starting to feel increased comfort with her clientel and being pt specific in selection |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2002 | hit all and reviewed PPI asked about recent use on some rotations first answer always seems Ca .....next reinforce Nonmalignant per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2002 | did Cheville- talked about case load tried to say not having much pain to do on every case  but for select next review range of motion and close |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/31/2002 | has been using in a few asthmatic patients that have underlying control issues so low dose uniphyl helps them keep from experiencing nocturnal symptoms. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2002 | hit all and reviewed PPI asked about recent use on some rotations first answer always seems Ca .....next reinforce Nonmalignant per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2002 | hit all and reviewed PPI asked about recent use on some rotations first answer always seems Ca .....next reinforce Nonmalignant per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/31/2002 | oxy, talked about pts that have been put on oxy, one is rsd pt that needed elavated dosing to control pain, pt is now on 20mg in am and 40mg in evening.  talked about using oxy in moderate pain as well, talked pi, oa and add on strategy.  Uni and add on therapy for copd and asthma, talked about cost and ease of use with other meds in low doses  senokot and dosing in pts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/31/2002 | oxy, talked about pts that have been put on oxy, one is rsd pt that needed elavated dosing to control pain, pt is now on 20mg in am and 40mg in evening.  talked about using oxy in moderate pain as well, talked pi, oa and add on strategy.  Uni and add on therapy for copd and asthma, talked about cost and ease of use with other meds in low doses  senokot and dosing in pts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/31/2002 | oxy, talked about pts that have been put on oxy, one is rsd pt that needed elavated dosing to control pain, pt is now on 20mg in am and 40mg in evening.  talked about using oxy in moderate pain as well, talked pi, oa and add on strategy.  Uni and add on therapy for copd and asthma, talked about cost and ease of use with other meds in low doses  senokot and dosing in pts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/31/2002 | oxy, talked about pts that have been put on oxy, one is rsd pt that needed elavated dosing to control pain, pt is now on 20mg in am and 40mg in evening.  talked about using oxy in moderate pain as well, talked pi, oa and add on strategy.  Uni and add on therapy for copd and asthma, talked about cost and ease of use with other meds in low doses  senokot and dosing in pts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/31/2002 | oxy, talked about pts that have been put on oxy, one is rsd pt that needed elavated dosing to control pain, pt is now on 20mg in am and 40mg in evening.  talked about using oxy in moderate pain as well, talked pi, oa and add on strategy.  Uni and add on therapy for copd and asthma, talked about cost and ease of use with other meds in low doses  senokot and dosing in pts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/31/2002 | oxy, talked about pts that have been put on oxy, one is rsd pt that needed elavated dosing to control pain, pt is now on 20mg in am and 40mg in evening.  talked about using oxy in moderate pain as well, talked pi, oa and add on strategy.  Uni and add on therapy for copd and asthma, talked about cost and ease of use with other meds in low doses  senokot and dosing in pts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/31/2002 | oxy, talked about pts that have been put on oxy, one is rsd pt that needed elavated dosing to control pain, pt is now on 20mg in am and 40mg in evening.  talked about using oxy in moderate pain as well, talked pi, oa and add on strategy.  Uni and add on therapy for copd and asthma, talked about cost and ease of use with other meds in low doses  senokot and dosing in pts |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/31/2002 | talked about programs and attendece. talked about oxy and titration and who is giving referals and what he does with them,  senokot and dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/31/2002 | hit al products and reviewed PPI talked about when thinks oxyC for pt. and reviewed add on - some interest  next titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/31/2002 | hit al products and reviewed PPI talked about when thinks oxyC for pt. and reviewed add on - some interest  next titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/31/2002 | hit al products and reviewed PPI talked about when thinks oxyC for pt. and reviewed add on - some interest  next titration |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/3/2002 | talked about conversion in office of referral pts that come to him on perco or vico atc, he says that it does make sense to use it if pts needs change, conversion and titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/3/2002 | talked about rx program and oxy, needed to order again, talkeda bout steady state blood levels and no peaks and valleys, talked about titration |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/3/2002 | hit the pain mgt. ref book and probed OxyC for elderly non surg / organ pain but some concern for diversion gave CD Rom and detailed next show on laptop 1 piece of it |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/3/2002 | talked about oxy and how much he is writing for post op cases, did says that he used it in case with trauma that needed pca for 2 days then oxy, conversionguide |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2002 | she has used the PPI's on occasion but she hasn't started that many new patients on oxycontin since the last time I saw her. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/3/2002 | talked abtou treating pain and pi indicaiton and conversion; \went over marcus and algorythms talked about treating asthma and copd dr lopez says if failures; he adds on theo ; needs dosing card |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2002 | pmr, oxy dosing, asked about the fatc that you still may need short acting agent for bt pain, told her you will need this with any long acting product, with stable problem will decrese use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/3/2002 | AHCPR  and conversions  need to get to get him to suggest to attending post- op |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/3/2002 | talked about oxy and pt that he says needs higher and higher doses, he says is addicted, told him maybe physical dependence, talked about that the pt is going to have some tolerance and need higher daose, talked about multiple issues, psych etc, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/3/2002 | family practice sees kids and rechommends senokot;  says uses and writes uniphyl but didnt want samples, for he doesnt use enough and hasnt much room in his samples closet but committed to using uniphyl by brand name adn when phancy call to sub.he'll say no, they really haven't called though...his pt are getting branded  exceptionally nice person and treats his chronic pain as well as acute pain if he feels it is going to be something the pt is going to use atc for ext period time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2002 | talked about stroke clinic and adding oxy on to pts taking sa atc, talked about mental issues and how to use lower doses, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 6/3/2002 | state guidelines & Regulatory changes in attitudes article - & another CD ROM issue is the illigit. pts. not fear of reg. needs to elim them and continue to write for legit. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/3/2002 | hit Mazanac need to get more RN friends there |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/3/2002 | oxy and lutheran |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/3/2002 | see raslan |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/3/2002 | stock adn filling; sees out sources rx; jeanie working of getting in svc with ortrho group spike with gay from  lopresti group as did ron mcbride; still working on getting with that group jeanie said shed aid int hat process |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/3/2002 | met with john and is filling nad stocking all strengths likes to remain hush about stocking of oxycontin r/t positon of pharamcy newar parking lot door, but they do have undercover  cops from time to time circulate through |
| | | | | | there, is filling uniphyhl doesnt see a lot but is seeing form weiner, lopez, and |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/3/2002 | talked about  oxy indiciation and conversion was surprised at equianalgesic of hyrdro and oxy codones  ce's on chronicotherapuertics and constipation  no ab generic to uniphyl |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/3/2002 | kathy, no problems getting scripts from all over pain centers mostly.  have not been getting much tid mostly q-12. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/3/2002 | talked baotu getting to branded uniphyl rather than generics talked about branded benefits and qd vs bid and generics; powergraph  writing oxy for chronic pain, low back, arthritis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/3/2002 | doc asked about dinner programs, explained to him that most of our education is through grand rounds.  he suggested we have someone come out to st. john to talk pain mgmt. gave him grant explained protocol, did not |
| | | | | | seem happy about it ,but that is the way it is. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/3/2002 | will rx reposits in hte f/u role from pain management? When he sends a patient to pain management he is looking for them to take on the responsibility of rx medications assessing mental health and appropriateness. |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 6/3/2002 | OxyContin vs morphine and differences. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/3/2002 | AHCPR guide and focused on PI indication / stones next try the "NEOBLADDERS"!!!!  -continous pain / refills!!! |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/3/2002 | sleep apnea and tonsil ectomy, he said that he used in a sleep apnea procedure last week and the guys doing pretty well he may be on oxycontin as long as  a month. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 6/3/2002 | hit in hallway and reviewed Pain CD rom next probe for what is not an oxyC cand? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/3/2002 | talked abotu no generic to uniphyl and chronotherapeutics and qd dosing; |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/3/2002 | talked abotu no generic to uniphyl and chronotherapeutics and qd dosing; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2002 | talked about  oxy aqnd post op dosing, conversion guide and how to titrate as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2002 | pmr rehab floor, says that he has pt now that is on perco atc, taking 12 a day, conversion, over to oxy 30mgq12, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/3/2002 | hit the AHCPR guide and oxyC conversions focused on stones- more these than Neo bladders - gives them to partners   next how to write for stones 10 mg 1-2 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2002 | talked about dosing and post op use, says doses with 10mg up to 2 q12, said can go 3, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/3/2002 | Dr. Norman was under the impression that Oxycontin was a lot stronger than Vicodin and therefore he would go to Vicodin first and then to oxycontin.  I explained that the potencies are almost equivalent and therefore it |
| | | | | | would be appropriate to start with 10mg q12h of Oxycontin q12h instead of Vicodin 1 5mg q12h.  This is not add in a Dr. is going to Vicodin.  I want him to go to Oxycontin.  He likes Oxycontin and says his residents do well on |
| | | | | | it.  12:00 - 2:00 - 2 hrs. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/4/2002 | dropped off cancer pain cme. explained steady state in 24-36 hrs. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2002 | oxy and use in post op hemoroidectomy, tqalked agbout dosing will use with reminders, followup |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/4/2002 | talked abotu using oxy for  atc sa pts., talked abotu switching those from duragesic that are capable of swallowing to oxy showed conversion  still no use of uniphyl, speaks of future study with theo and sleep apnea |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/4/2002 | gave information on conversions next probe into how using the combos vs. couple SEs / mo. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/4/2002 | short product indication mentioned in hall set up appt.  work on his perception of maintenance w/ opioids |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2002 | talked about using oxycontin for chronic pain and acute pain that is going to last longer than a few days that will be around the clock  talked uniphyl, more with jethra, onlybranded theo and is qd and no generic available  left |
| | | | | | senokot |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2002 | talked abou treating ra with oxycontin; has many pt with sa atc and so went over indicaiton and conversion; was surprised at equianalgesic conversion  talked about sonverting those pt that are using atc sa to la oxycontin |
| | | | | | talked briefly about uniphyl and where theo being used; copd and asthma  senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/4/2002 | talked about uni and using 400mg with adj meds,  to control copd, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/4/2002 | pt never signed up for pap.  she just did not want to pay copay/had insurance! doc said by time she brought paper work, shortage noted.  rumor shrunk, not candidate for oxycontin.  reviewed indication mod/sev atc.  hers became |
| | | | | | intermittent and looking to remove now. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/4/2002 | gave doc some cme piece. asked to come back thurs am when less busy.  bring comfort journals and ask about med dept info |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2002 | talked about where using la opiates for chronic pain and a  talked about no generic alt to unihyl uses theo as last resort for uncontrolled copd showed nhlbi placement |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2002 | talked about using oxycontin for chronic pain and acute pain that is going to last longer than a few days that will be around the clock  talked with jethra, onlybranded theo and is qd and no generic available  left |
| | | | | | senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/4/2002 | case today that needed perco after pca, she wrote for perco 5mg 2 every 4 hours, talked about oxy dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/4/2002 | see notes |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 6/4/2002 | hit all products  nothing new happening some volume for oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/4/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/4/2002 | oxy and metro |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2002 | talked about oxy inditaion of mod to sev pain; emphasis on moderate adn went over pi conversion  is stocking uniphyl 4-6 's and sees moderate amt of rx coming in  left senokot asked to give to those rx that constipate |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2002 | stoclong and filling without issues; sees rx from sw docs/ dohar, gunda, all doses  is stocking btoh uniophyl doses  left ce's adn chroniotherapeutics |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2002 | italked with stephany had baby is working with ron on future set up of ce program |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2002 | is stocking an d filling; tech had obvious concerns about funtionality of persons on oxycontin that they should be not functioning and that oxy knocks people out/sedates them so that they cannot work, we talked about that |
| | | | | | and showed the conversion etc |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2002 | See notes under in-service for this time period. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2002 | See notes under in-service for this date,. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2002 | See notes under in-service for this date and time. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2002 | Met with Pam Tropiano.  She said they opened the Wiles of Bainbridge.  It is an assisted living center.  She said that many residents in the home and also many residents in home care are on Oxycontin.  The hospice census is |
| | | | | | low at about 12.  Pam said that JCAHO asked her to write a chapter on pain management for a book they are publishing.  Also briefly ran into Dr. Kendis.  Will need to set up an appt. to see him.  5:00 P.M. - 6:00 P.M.  1 hr. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/4/2002 | Spoke with Dea Miller.  She said they are using a good amount of Oxycontin.  Since most of their pts. are in nursing homes, they are using the same pharmacy as the nursing home, except for Heartland of Mentor where they |
| | | | | | use their own pharmacy in Toledo.  Dea said their census is at 59.  It use to be over 70.  Dea is thinking about leaving and going to a nursing home. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2002 | In-service #1 on basic pain.  Did the in-service on basic pain management with an emphasis on the benefits of Oxycontin in LTC.  This is the first in a series.  1:30 - 3:00  1hr 30mins. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2002 | In-service #1 on basic pain management.  Discussed a specific pt. who is on Duragesic, Vicodin and Ultram who is still in pain.  Went over the conversions to Oxycontin as a |
| | | | | | possible solution to improving her pain.  The nurse manager is Pat Burl.  Will get her specific information on how to do this.  3:30 - 4:45 - 1 hr 15 mins. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2002 | In-service #1 on basic pain management.  Did the in-service on basic pain management with an emphasis on the benefits of Oxycontin in LTC.  11:15 P.M. - 12:30 A.M. 1 hr. 15 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/4/2002 | oxy in trauma, talked about cheville and how it can be used in cases needing atc pain control after pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/4/2002 | oxy and senokot, talked abuot oxy and add on, has dosne so in several pts 10mg dose, uni and copd, samples, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/4/2002 | oxy and senokot, talked about starting pt on oxy after pca, dosing per pt, senokot and dc on oxy |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 6/4/2002 | Met with Dr.  He said he is still using Oxycontin in the nursing home, but not as much in his office.  I discussed PRN vs. ATC meds.  He said he put a puts a pt. on S.A. meds to see how they do, and then will convert to L.A.  He |
| | | | | | said he usually knows how the pt. is doing in a few months.  I need to shorten this time period.  This will be a perfect candidate for the add onb strategy.  9:30 - 10:15 |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 6/4/2002 | Met with Dr.  He said he is still using Oxycontin in the nursing home, but not as much in his office.  I discussed PRN vs. ATC meds.  He said he put a puts a pt. on S.A. meds to see how they do, and then will convert to L.A.  He |
| | | | | | said he usually knows how the pt. is doing in a few months.  I need to shorten this time period.  This will be a perfect candidate for the add onb strategy.  9:30 - 10:15 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/4/2002 | very dificult sell but nice enough -not jerk  tried APS for his Darvocet hand-  only oxyC / opioids for Ca and says works too good for Nonmalign. maintenance/ and OK for acute pain |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2002 | just had jacho yesterday.  told surveyor that everyone gets oxycontin and doc very well because long lasting two doses a day.  not a lot of other pain mgmt questions. gave cancer cme. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 6/4/2002 | doc keeps mentioning problems with addiction with oxycontin.  asked him what he meant said he had a pt who is on 160 tid and he wite complained.  We discussed that addiction he sleeps all the time.  asked docy why he thougth that was |
| | | | | | addiction and not just too high a dose.  he said the wife complained.  We discussed that addiction is a psycho obsession with getting a better a buzz and it hardly sounded like this guy.  we discussed titrating the patient down to avoid |
| | | | | | withdrawal and that sleepiness may be because of tid dosing.  doc also thought guy was depressed.  break this down more on next call. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/4/2002 | hit the indication and where fits in practice  conversions next review titration  specific pts? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/4/2002 | is leaving for cinci soo, talked about titration and conversion guide, dosing and how to titrate as needed and start post pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/4/2002 | hit the indication and where fits in practice  conversions next review titration  specific pts? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/4/2002 | hit the indication and where fits in practice  conversions next review titration  specific pts? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/4/2002 | hit the indication and where fits in practice  conversions next review titration  specific pts? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/4/2002 | talked about oxy dura and dosing in pts that need atc meds after short acting, ease of adding on oxy, talked titratin, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/4/2002 | talked about dosing, he has case today that is going to need meds for a week, over 10mg q12h, follow up |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Beachwood | OH | 44122 | 6/4/2002 | they are going to sign up for the abbott conference. vicki's major complaint with oxycontin is the pharmacies that call and question rx's and  medicaid.  They rx for 14 or 28 days.  That leaves pt two days short for refill before approval.  wants to know what they can do.  ask around, called jeanette to see what they did.  pharmacies just give her a hard time with tid, we discussed q12 efficacy but I mentioned that Tim Benedict even said that tid may be appropriate due to side effects.  She will cal me when they get calls.  She also admitted that competitors did pump docs with anti oxy press stuff.  Doc said he still initiates oxycontin for pts as first choice unless they look bad.  He realizes it prejudicial, but no other clear qualifiers.  Discussed some good questions to ask to help differentiate good from bad pts.  Next call, explain parran protocol, treat appropriately and bad guys will flush |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2002 | Grand rounds, conversion guides and cancer pain guidelines |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/5/2002 | couldn't get him to admit he is using more Theo24 than Uniphyl |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/5/2002 | he said he needsx to get back in the swing of things with OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2002 | oxy and senmokot, talked about the titrtation principle for chronic pain, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/5/2002 | lunch quick hit because he was in a hurry to leave. he liked the patient pi AND THEN  talked about a patient over the weekend who was in an accident with several fractures that he gave Oxy too and they did fine |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2002 | hallsway call mentioned indication and two go together  next probe for how fits |
| | Barberton | OH | 44203 | 6/5/2002 | He does not want to hand out the PPI's.  I talked to him about the intractable pain law and how our CD ROM for assessment correlates.  Conversion piece to show the comparison of OxyContin to short acting.  I think that the APS, page 22 will be used next and then get more buy in when comparing oxyContin to short acting opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2002 | Grand rounds, conversion guides and cancer pain guidelines |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/5/2002 | Intractable Pain Law to get patients off of the short acting opioids on top of APS page 22 and then staying with OxyContin and not going to the patch when the patient is stable. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2002 | talked oxy and post op, he says that the pharmacy is now saying that oxy isa good choice, follow up, conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2002 | reviewed indication and probed - not exclusive writing oxyC?  indication  - when go with other? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2002 | Grand rounds, conversion guides and cancer pain guidelines |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/5/2002 | using the PI's difficult to see she's on roller skates. I gave her some more of the PPI's she is using them and gave her one of the Pain disc for agreements. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2002 | reviewed indication and probed - not exclusive writing oxyC?  indication  - when go with other? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/5/2002 | lunch he said patient Pi would be very beneftial at the ortho floors so nurses can give them out. He said this step would save him time |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2002 | clinci call, need to hit hard on oxy, ortho rxs down find out why, atc pain focus |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2002 | Grand rounds, conversion guides and cancer pain guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2002 | Grand rounds, conversion guides and cancer pain guidelines |
| | Parma | OH | 44129 | 6/5/2002 | doc showed me the 5 crystal pieces that the kadian rep gave to him.  asked doc how that was helping his pt care.  no response.  he was complaining that purdue is not standing behind its prescribers by providing  legal assistance.  he could not understand why it was not possible. tried to explain that we cannot get into private practice.  He said he will use doses higher than the 10 mg  tab because people die.  we talked about resp. depr. usually occuring in opiate naive pts who are given a high initial dose.  he was worried about people who take alcohol or other drugs while on oxycontin.  I asked him to think about what he is saying and that if that is a concern he should not write any opiate, even kadian.   next call: hit not rxing opiates if that is concern and remind him of kadian doses. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/5/2002 | He is using OxyContin more for inpatients chronic pain and rehab, he has alot of patients on the specialty care floors which have their on CPP.  SOme pts at Edwin Shaw are getting OxyContin in house for chronic back, post surg rehab. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/5/2002 | Some chronic pain in office, if continuous pain for short period will use OxyContin but if extended will have them seen by a specialist. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2002 | reviewed indication and probed - not exclusive writing oxyC?  indication  - when go with other? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/2002 | just talked about more speaker events and getting doc out. submit piv dinner form and get some pain guys together martinez, nickels, casselberry |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2002 | reviewed indication and probed - not exclusive writing oxyC?  indication  - when go with other? |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/5/2002 | hit all products nothing changed not high volume |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/5/2002 | went over patient Pi and talked about patients only taking a laxative or a stool softener for medication induced constipation and how well does it work |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2002 | went over patient PI and then talked about the delivery system and how oxyContin  works and how short acting works |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2002 | metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2002 | oxy follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2002 | Grand rounds, conversion guides and cancer pain guidelines |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/5/2002 | Did the first in a series of in-services on pain management with an emphasis on Oxycontin use in LTC. |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 6/5/2002 | Talked to Kathy Karas about getting a talk for the Summit county pharmacists assoc in September |
| | Richfield | OH | 44286 | 6/5/2002 | Walked the floors of the home.  Began putting together pain folders for the different stations.  Began the folders by placing the AGS Guidelines and an Oxycontin conversion chart in  each one.  Showed each nurse where the AGS guidelines discuss using a lon-acting opioid for continuous pain.  Also went over the conversion chart and discussed adding in Oxycontin.  Linda told me to go see Dr. Katherine Senger.  She is at St. Vincent Charity.  Linda said she is somewhat hesitant to prescribe opioids.  Will follow up.  10:30 A.M. - 12:00 P.M.  1hr  30 mins. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/5/2002 | is using oxy on scopes, rotator, knee and hip replacements, with great success is doing int鎌scaline and epidural placemetn for post op pain then switching to either oral pain meds or potentially nothing, depending on the pain evaluation and the pt perception adn toleration of pain.  is seeing greater than usual nausea but works with pt to get through it for post op rehab is much better with long acting  some moderate problems iwth getting at pharmacy level |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2002 | Grand rounds, conversion guides and cancer pain guidelines |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/5/2002 | lunch he said he was familar with the Cherville piece. He's said he's seen the patient PI and thought it was a good idea. He thought it would be good if they were distributed at pharmacies |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/5/2002 | he said the patient Pi would be benefitial if it were on the orthopedic floors so the nurses can give out with thje orders |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/5/2002 | find him, talk moderate pain |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/5/2002 | I gave him some more of the PPI's he is using the tamper resistant pads. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/5/2002 | he said he is using a little less theophylline overall but at least the same amount of Uniphyl |
| | Olmsted Twp. | OH | 44138 | 6/5/2002 | Discussed with Dr. Wayne the possibility of doing a pivotol dinner in September.  Dr. Wayne is well versed in pain management in LTC and his opioid of choice where appropriate is Oxycontin.  He is a good speaker and would be able to get point of pain management across to his peers.  He said he would be willing to do it.  We will only invite a selcet few physicians.  2:30 P.M. - 3:15 P.M. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/5/2002 | OxyContin for continuous pain with a short acting for emergency use, APS page 22. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/5/2002 | he said to leave patient Pis with his staff and he would give them a try |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2002 | in pmr, talked about dosing and how to initiate agfter sa agents, conversion and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2002 | hit the dept. & hallway call stated indication & tagline 10 1-2 tab Q12  next review range of motion outcomes - Cheville |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2002 | hit the dept. & hallway call stated indication & tagline 10 1-2 tab Q12  next review range of motion outcomes - Cheville |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2002 | hit the dept. & hallway call stated indication & tagline 10 1-2 tab Q12  next review range of motion outcomes - Cheville |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/5/2002 | met with ruthann on q12 vs tid vs qid and which dr are writing what; talked ad out kansal and writing habits and who's who on ionvestigations  using uniphyl and left senokot and talked about recommeding it for constipating prescriptions |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/6/2002 | ayad mentioned study that showed levo lower molecular weight than bupi, therefore, less potent.  using efficacy data from PDB, showing similar efficacy at same concentrations and volumes, showed that potency didn't matter because outcomes the same.  All set mon and fri next week on opiate conversions. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/6/2002 | Working on conversions from generic BID theo's to uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2002 | hit indication and both products fit together compared to perc and gave the ATC pain ATC analgesia message per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/6/2002 | ayad mentioned study that showed levo lower molecular weight than bupi, therefore, less potent.  using efficacy data from PDB, showing similar efficacy at same concentrations and volumes, showed that potency didn't matter becaue outcomes the same. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/6/2002 | talked about the cheville article again, this time talked about rehab and improvemtn in pts, with rehab unit in house he feels could help, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/6/2002 | hit indication and both products fit together compared to perc and gave the ATC pain ATC analgesia message per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2002 | talked about rx ordering pads, talke dbaoutr dosing of oxy, agev him uni and sneokot, talked about add on oxy to short acting meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2002 | hit indication and both products fit together compared to perc and gave the ATC pain ATC analgesia message per PI |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/6/2002 | talked about oxy and dosing, he has pt that was on oxy and needed higher and higher doses, so changed to xxx, taking 12 per day and ok, did not have on enough oxy per pi conversin, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2002 | hit indication and both products fit together compared to perc and gave the ATC pain ATC analgesia message per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/6/2002 | ayad mentioned study that showed levo lower molecular weight than bupi, therefore, less potent.  using efficacy data from PDB, showing similar efficacy at same concentrations and volumes, showed that potency didn't matter becaue outcomes the same.   All set mon and fri next week on opiate conversions. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2002 | hit indication and both products fit together compared to perc and gave the ATC pain ATC analgesia message per PI |
| | Garfield Hts. | OH | 44125 | 6/6/2002 | just began doing more of a bwc or pain mgmt of pain pts, isnt really going to be practicing family practice, he is managing pain; but insisted that pain is a psychological syndrome and that pt are mainly crazy in his practice and that he would be uncomfortable using oxycontin for those specific pt but not uncomfortable with percocert, tried to distinguish the difference between oxy and perco, dr was resistant, but does use some oxycontin and says is comfortable with it, but his signs lead me to believe he is concerned about abuse issues r/t the media  will f.u with lots of 3rd party doc's for reference in treating pain adn discuss future seminars, especiallyl with dr parron |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Garfield Hts. | OH | 44125 | 6/6/2002 | talked about where using oxycontin, she has one pt on it; chronic pain, she refers many of her pt out for pain mgmt and also sends them to dr klak.   appeared uncomfortable r/t media and abuse issues in using oxycontin , |
| PPLPMDL0080000001 | | | | | talked about the benefits of oxy to percocet ah if pt is questionsable, she shouldnt be giving either product  has one pt on uniphyl branded theo, but generally uses the leukotrinines |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/6/2002 | talked about his pt that are requiing more than 4 vico per day, he says that he feels will convert to oxy when get to 8 per day , talked about the pi and potency, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44312 | 6/6/2002 | MArcus study for continuous pain use OxyContin vs short actin.  ZuWallack study to add on Uniphyl to Serevent for COPD. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/6/2002 | LUNCH he liked the patient PI and said he will start using them for each new patient.  wen t over ATS and NHLBI guidelines |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/6/2002 | MArcus study for continuous pain use OxyContin vs short actin.  ZuWallack study to add on Uniphyl to Serevent for CODP. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 6/6/2002 | I showed him the chevile backgrounder and asked if the increase in rcm was significant enough over the ir pain meds for him to consider trying oxycotin he said he would consider it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2002 | hit indication and both products fit together compared to perc and gave the ATC pain ATC analgesia message per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2002 | hit 80 &  Michelle Thoman 81 - Molly Spegalberg resource based postioning- keep hitting residents here they need couple weeks to set up another one PAM  BUSH ON 81 4 DAYS A WEEK - FRIEND FROM URO DAYS!!!!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2002 | hit indication and both products fit together compared to perc and gave the ATC pain ATC analgesia message per PI |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/6/2002 | oxy and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/6/2002 | zaidi |
| | Cleveland | OH | 44111 | 6/6/2002 | ayad mentioned study that showed levo lower molecular weight than bupi, therefore, less potent.  using efficacy data from PDB, showing similar efficacy at same concentrations and volumes, showed that potency didn't |
| PPLPMDL0080000001 | | | | | matter because outcomes the same.  All set mon and fri next week on opiate conferces. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/6/2002 | OxyContin talked about misuse issues and higher doses. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/6/2002 | Dr Budding. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/6/2002 | Talked about Uniphyl with CE piece for compliance outcomes. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/6/2002 | told doc about speker events at fairview, he is interested in hearing below, but will be hard for him to get out during l unch, but will  try. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/6/2002 | Arthritic pain is the area he is using and bad backs where pts are taking more than 6 vicodin tabs a day where too much APAP may be an issue.  Uniphyl, ZuWallack adding it on to Serevent, low doses.  Senokot-s samples. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/6/2002 | Arthritic pain is the area he is using and bad backs where pts are taking more than 6 vicodin tabs a day where too much APAP may be an issue.  Uniphyl, ZuWallack adding it on to Serevent, low doses.  Senokot-s samples. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/6/2002 | still using generic theophylline. went overe Power Pak to show advantages of staying with Uniphyl. Talked about chronic nonmalignant pain and wenht over definitions of addiction and physical dependence. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/6/2002 | how does he choose between oxycontin and duragesic. he lets the patient decide sometimes by giving them the choice. difficult to dialogue with him through the window |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2002 | hit indication and both products fit together compared to perc and gave the ATC pain ATC analgesia message per PI |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/6/2002 | oxy pt in house today, woman with severe oa that was on lortab and taking anti depressant, swithed to oxy 20mg q12h and gave lortab for bt pain |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/6/2002 | He is using for more severe chroni cpain if vicodin is not controlling.  The patch is being used for stable chronic pain, so he is titrating on OxyCOntin then going to OxyContin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/6/2002 | oxy and how to dose and cheville and dosing for pts who are taking atc short acting meds, conversion and titration approp |
| | Barberton | OH | 44203 | 6/6/2002 | He is using OxyContin for older patients with arthritic pain, 20mg q12h.  He had a guy in the office with hip pain and sending him for MRI of the right hip, gave him vicodin and said only taking as need not ATC.  Uniphyl, helps |
| | Akron | OH | 44319 | 6/6/2002 | Did an in-service on basic pain management with an emphasis on Oxycontin use in LTC where appropriate and according to our PI.  We discussed a pt. who was on Vicodin ATC and getting good pain relief, but no quality of |
| PPLPMDL0080000001 | | | | | life.  She asked what I would do.  I through the question back at her.  She said she would change the pt.  I agreed.  Suggested Oxycontin 10mg q12h .  She will try.  Medical Director is Dr. Walsh.  She is a new Geriatrician in |
| | Akron | OH | 44319 | 6/6/2002 | town.  2:00 P.M. - 3:30 P.M.  1 hr 30 mins. |
| | | | | | This is same call as in-service call for this date.   Did an in-service on basic pain management with an emphasis on Oxycontin use in LTC where appropriate and according to our PI.  We discussed a pt. who was on Vicodin ATC |
| PPLPMDL0080000001 | | | | | and getting good pain relief, but no quality of life.  She asked what I would do.  I through the question back at her.  She said she would change the pt.  I agreed.  Suggested Oxycontin 10mg q12h .  She will try.  Medical Director |
| | | | | | is Dr. Walsh.  She is a new Geriatrician in town.  2:00 P.M. - 3:30 P.M.  1 hr 30 mins. |
| | Barberton | OH | 44203 | 6/6/2002 | She is very discouraged with opioids in general for any chronic pain.  Too much misuse, calling for early refills.  Documentation and assessment is the biggest key.  We talked about trial basis for pts, 1-2 months and if have |
| PPLPMDL0080000001 | | | | | continuous pain use OxyContin 10mg q12h.  Started a patients on Uniphyl 400mg noncompliance with inhalers was issue. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/7/2002 | feel;s too many abusers in world and is fearful of oxy use; feels is more scruitnized with its use than other opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2002 | talked about oxy and add on for pts that have been on sa a while and need more, conversion with adding nsaid if needed, uni and a couple pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2002 | hit both products and how fit together for PM  stressed the comparison to perc and ATC pain for ATC analgesia  specific pt. next |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/7/2002 | talked about uni and copd and adding on to pts that are taking inhalers too often, oxy and add on as well with vico pt, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/7/2002 | see demangone notes for this date |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2002 | chronic back and arthritic pain, will start on short cting opioid, vicodin first and then progress to oxyCOntin if greater than 45 days of pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2002 | hit both products and how fit together for PM  stressed the comparison to perc and ATC pain for ATC analgesia  specific pt. next |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/7/2002 | talked abou use in chronic pain for htose taking atc sa he is often very uncomfortablhe with certain pt esp elders on oxy discussed marcus, he is a bit resistant to clinical data; mroe red presona  is writing and using uniphyl |
| PPLPMDL0080000001 | | | | | left samples for mexico trip as well |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2002 | oxy vs kadian in pts with severe pain, he says that oxy seems to give better pain relief, but tha he gives kadian to pts he feels could abuse, talked assement and doc, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2002 | hit both products and how fit together for PM  stressed the comparison to perc and ATC pain for ATC analgesia  specific pt. next |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 6/7/2002 | very nice; slowing down aat practice no dififive date of retirement; is still using oxy even though investigation still haurnts him; told of pilot story adn walgreens investigation again, tried to talk of marcus and sa euphoria nad |
| PPLPMDL0080000001 | | | | | sedating effects; he feels he places those in need of long term tdx on oxycontin, tried to get the starts at 10mg if atc pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2002 | talked about his pts that come to op area from in house that are on perco, he says that oxy is used alot in house, but that the pts are dc on perco and he sees them, talked about conversion, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/7/2002 | chronic back and arthritic pain, will start on short cting opioid, vicodin first and then progress to oxyCOntin if greater than 45 days of pain.  Also has some cancer pain pts on OxyContin.  Uniphyl, ZuWallack study. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2002 | hit both products and how fit together for PM  stressed the comparison to perc and ATC pain for ATC analgesia  specific pt. next |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/7/2002 | doc really liked burke talk.  was surprised about info on duragesic abuse.  he would still like to talk to group of docs will get me his cv at lunch next week. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/7/2002 | APS page 22 for continuous pain, she is using some OxyContin for short term back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2002 | hit both products and how fit together for PM  stressed the comparison to perc and ATC pain for ATC analgesia  specific pt. next |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2002 | hit both products and how fit together for PM  stressed the comparison to perc and ATC pain for ATC analgesia  specific pt. next |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/7/2002 | is stokcign and filling, has on occassion called dr to sub theo for generic, but is now stockign both strength and should not sub anymore  no issues with oxycontin went oer indiaton and conversion  left senokot for |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/7/2002 | hit all products  moving nothing new |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2002 | hit both products and how fit together for PM  stressed the comparison to perc and ATC pain for ATC analgesia  specific pt. next |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/7/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2002 | see notes |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/7/2002 | see pain clinic |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/7/2002 | tumor boards |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/7/2002 | talked abotu indicaiton of oxy and conversion; left pain mgmt ce's  uniphyl no generic subbing; is stokcing and fills when rxs come in  has senokot all sizes is moving off shelves, will recommend |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 6/7/2002 | Spent a lot of time talking with Joyce.  Found out she is leaving in August.  Moving to Florida.  She told me the Med. Dir. and other physicians are the problems in this home.  They do not listen.  Dr. Pannu wanted to give |
| PPLPMDL0080000001 | | | | | Oxycontin PRN.  Began putting together pain folders for the nurses stations.  Went over parts of AGS guidelines and also the Oxycontin conversion chart.  Will add information each time I go in  9:30 - 10:30 1 hr. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/2002 | CE piece for respiratory outcomes. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/2002 | Dr Bell, Reilly and McCue were in OR. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 6/7/2002 | OxyContin PPI and CE piece for Uniphyl. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/2002 | office packed, left senokot and told him knew nothing about pallidone.  catch at board next week. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/7/2002 | . He rarely does any triple a's usually vascular surgery he has easiest before.  he gets into some open flap procedures that are painful toheal up from so he may use it in these type of patients. ie remove gall bladder that can't |
| PPLPMDL0080000001 | | | | | be done laprosopically. |
| | Maple Hts. | OH | 44137 | 6/7/2002 | talked abotu getting blue book not out until august on order though  is using oxycontin without difficulty told me agian of story of younger man with chronci back and multiple sx failure and is now somewhat funtional with |
| PPLPMDL0080000001 | | | | | oxycontin tried ms contin on him, didnt do asl welk, does switch off oxy to ms if not as effective; could not explain why wouldnt be as effective  no use for theo likes advair now tha while he has very positive experience with its |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/2002 | He has not changed his prescribing habit, some patients have expressed concern over the price and he said Dr Stan showed hige descrepancy.  I need to stay on the fact that no APAP and better pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2002 | hit both products and how fit together for PM  stressed the comparison to perc and ATC pain for ATC analgesia  specific pt. next |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/7/2002 | feels oxy is a great product, media is a down side of prescribing it though, he tends to use it in ca pts adn long term chronic pain pt that he has had in practice for long long time; talked about things not really happeneng but |
| PPLPMDL0080000001 | | | | | percieved to be  is using theo and uniphyl; likes and writes specficially for uniphyl  likes senokot, forgets to recommend but will try and remember, wanted dosing card for oxycontin |
| | Sagamore Hills | OH | 44067 | 6/7/2002 | felt he doesnt rreally use opiates in general, refers them out or is mostly his ca pts in which the oncolgist prescribes it for them, he doesnt even renew the rx, the onc does; he is fearful of oxycontin r/t the media attention |
| PPLPMDL0080000001 | | | | | and fda investgations of those who write "too many opiates"  writes some theo but not much more for leaukotrinines and generic theo  will recommend senokot |
| | Sagamore Hills | OH | 44067 | 6/7/2002 | detailed on idication adn conversion of oxycont per pi, talked a bout specfic pt that would be good for oxycontin atc use of sa opiates; said has some, but fears the use of oxy adn media and fda attention  not big theo user |
| PPLPMDL0080000001 | | | | | does have some pt on theo thought, talked abotu add on therapy  detailed senokot and stim vs stook soft |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/7/2002 | tumor boards at westshore.  doc would like to have more speaking activities but says until they get CC status, no incentive for speakers to come. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/7/2002 | talked abotu sa use of oxyir for sa prn pain and oxycontin for those truly not talking pain meds prn; talked baotu those pt and trying to get on ia showed marcus and difference of taking sa  uniphyl; not huge theo user but |
| PPLPMDL0080000001 | | | | | talked aboty dieffernce of branded vs generic qd in evening  talked recommending senokot |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2002 | talked about the delivery system again, he is fascinated with the fact that it is unique yet similar to uniphyl, talked about pt benefit from long acting system, talked about uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2002 | hit both products and how fit together for PM   stressed the comparison to perc and ATC pain for ATC analgesia   specific pt. next |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2002 | hit both products and how fit together for PM   stressed the comparison to perc and ATC pain for ATC analgesia   specific pt. next |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/7/2002 | tumor boards.  asked why pat does not return calls. says thats her gig.  I explained that the nurses feel the need to go over conversions and I offered to come in to facilitate, but she won't schedule.  We wished me luck |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/7/2002 | oxy and conversion from lortab, says that he would go to oxy when pts taking too much lortab, he says this is more than 8 per day, talked about any pt that fit , conversion per pi |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/7/2002 | two new patients on OxyContin, he is getting alot of Dr knight's patients and he said that they are on every drug.  He is trying to transition one guy from vicodin es 6 a day to 20mg q12h of OxyContin with vicodin as needed in hope of ridding the vicodin.  Another pt with severe back pain taking 60mg of Oxy a day.  Asked for his two theo pts to be switch to Uniphyl.  Senokot-s samples. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 6/7/2002 | gave doc clinical guidelines and cme.  mentioned steady state in 24 hours for titration. gave another guide. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/7/2002 | talked oxy and dosing again, he had pt in yesterday that was on oxy and dura when came to him from pcp, talked about about how he dc the dura and put on oxy 80mg q12 h, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/2002 | difference in procedures that get OxyContin with vicodin and cases that only get vicodin?  He said using for more painful procedures, his back was bothering him and did not say much, he said he has written two scripts for shoulder reconstructions in the past week.  He is dosing 1-3 10mg q12h with vicodin on prn basis. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/2002 | He had a case that was a right hand procedures with screw insertion, PIP and he is going to use 1-2 10mg tabs q12h with vicodin for prn use. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 6/10/2002 | Uniphyl vs generic theos. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2002 | He says he is not using oxyContin b/c of the media and the missuse of the product on the street.  He feels like he will be watched more if write OxyContin.  I showed him the DEA statement and gave him the CD ROM.  I am trying to make hime more comfortable with his assessment and documentation with opioids. |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 6/10/2002 | jbjs did he use in total knee patients he still is using mainly in shoulders in out patient habit. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 6/10/2002 | hit the Pain CD rom and showed the hard copy of documentataiion need to implement here!! |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2002 | He is using Oxycontin on procedures where he has to grind down bone or has some bone involvement, if superficial tissue needs on a couple of short acting on an as needed basis. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2002 | catching briefly at window, mention of OxyContin with Marcus reprint and dosing piece, no response except he is using but being more careful. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2002 | hit both in context of otho post op per the PI focused on dosing and detailed Cheville  next ACLs & patella algns. are oxyC candidates for Goodfellow |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/10/2002 | shoulders tomorrow, kihn and naps dong most blocks, talked to all about efficacy comparisons to bupi. all have been satisfied. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 6/10/2002 | PPI's he has been passing them out with new patients.  He was swamped today seeing alot of patients. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/10/2002 | shoulders tomorrow, kihn and naps doing most blocks, talked to all about efficacy comparisons to bupi. all have been satisfied. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2002 | hit both in context of otho post op per the PI focused on dosing and detailed Cheville  next ACLs & patella algns. are oxyC candidates for Goodfellow |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/10/2002 | talkeda bout dosing in any pt that will have to take perco for a week, he say that he does tell residents to use oxy in any thing needing more than 4 per day, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/10/2002 | talked about the article in paper that talked about the undertreatment of asthma, uni can help with those needs, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2002 | hit both in context of otho post op per the PI focused on dosing and detailed Cheville  next ACLs & patella algns. are oxyC candidates for Goodfellow |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2002 | Chronic back , arhtiritic pain and some musculoskeletal pain when continuous ATC pain persist for more than two weeks is where she will use OxyContin.  THeo's are a last resort with her, ZuWallack study to show benefit of Uniphyl if added to Serevent for COPD patients.  Senokot-s vs Milk OM. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/10/2002 | shoulders tomorrow, kihn and naps doing most blocks, talked to all about efficacy comparisons to bupi. all have been satisfied. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/10/2002 | shoulders tomorrow, kihn and naps doing most blocks, talked to all about efficacy comparisons to bupi. all have been satisfied. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2002 | Knee arthroplasty and the Cheville study , he and Gradisar are the two ORs in the group that do this procedure,s o he was interested about the dosing of OxyContin with a short acting for acute exacerbations. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2002 | hit both in context of otho post op per the PI focused on dosing and detailed Cheville  next ACLs & patella algns. are oxyC candidates for Goodfellow |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/10/2002 | talked about where she would be comfortable swiching somone from sa to la did indication and conversion |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/10/2002 | shoulders tomorrow, kihn and naps doing most blocks, talked to all about efficacy comparisons to bupi. all have been satisfied. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 6/10/2002 | he still is adiment about not using 160mg dose.  he feels that it's out of his scope of practice and that at some point dose has to define specialty.  meaning for the most part 160 is not the most common dose and usually your dealing with a more complex patient type so he feels it's best if pts are seen by pain management. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/10/2002 | shoulders tomorrow, kihn and naps doing most blocks, talked to all about efficacy comparisons to bupi. all have been satisfied. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/10/2002 | he used in total knee but not on standing orders.  He said patient did well. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/10/2002 | doc said to stop calling on martinez, he is nothing but trouble holding his pt hostage for blocks and withholding other meds unless pts get blocks.  doc willing to meet with casselberry to discuss pharmacy issues, set this up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2002 | hit both in context of otho post op per the PI focused on dosing and detailed Cheville  next ACLs & patella algns. are oxyC candidates for Goodfellow |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/10/2002 | oxy and senojtto |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/10/2002 | dave and surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/10/2002 | see notes |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/10/2002 | shoulders tomorrow, kihn and naps doing most blocks, talked to all about efficacy comparisons to bupi. all have been satisfied. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/10/2002 | hit in office and spoke about this new dept.  he is very supportive of getting involved with education.  working on Medicine access here with his help |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2002 | HIT ALL PRODUCTS MARGIE SAYS SHELL GET SOME MORE SKT ON THE SHELF NOTHING TO REPORT FOR CHANGES |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/10/2002 | no problems good working relationship with pain guys and the other docs in the area. have been recommending senokot for patients with medication induced constipation as well as other indications. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/10/2002 | CE piece for constipation and senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2002 | Senokot-s samples and have only Uniphyl 400mg. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/10/2002 | talked about where she would be comfortable swiching somone from sa to la did indication and conversion |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/10/2002 | he is back to surgery after the retinal detachment.  He was only doing minor procedures for awhile d/t his inability to see.  He has oxycontin in mind for a reconstructive injury d/t crush injury. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2002 | hit both in context of otho post op per the PI focused on dosing and detailed Cheville  next ACLs & patella algns. are oxyC candidates for Goodfellow |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/10/2002 | shoulders tomorrow, kihn and naps doing most blocks, talked to all about efficacy comparisons to bupi. all have been satisfied. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/10/2002 | hit in office and spoke about this new dept.  he is very supportive of getting involved with education.  working on Medicine access here with his help |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/10/2002 | talked about oxy and dosing in case needing atc meds, total knee cases he says will be best bet, did talk about vico and class 3 issue, oxy and writing r x and follow up, talked about number of pills, follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/10/2002 | talked about use of oxy 4 those taking atc sa, marcus  no generic 2 uni; isnt big theo user few on it |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/10/2002 | talked about doc kit and picking the right pt; previosh haD SOME CONCERN WITH ONE PT IN PARTICLKLAR |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/10/2002 | marcia absolutely no help here.  doc seeing most new pts in ashta, but too busy to see reps there. put lunch on in lynd.  she would not help with explaining duragesic usage here. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/10/2002 | shoulders tomorrow, kihn and naps doing most blocks, talked to all about efficacy comparisons to bupi. all have been satisfied. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2002 | Hit both and focused on asymetrical dosing next tell me about next case is it candidatea? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/10/2002 | ppi, he has been using in terminal cases mostly but I reviewed th indication which he didn't know.  I discussed elderly patients with OA he agreed to consider using in them.  He has a few patients chronic arthritic that could benefit.  We went over uniphyl and chronitheraputics. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/10/2002 | **He has a RSD patient in exam room that he is giving 80mg q12h to along with an antidepersant.  His recent patient switches to the patch are patients that should not be on OxyContin or any opioid b/c showing signs of missuse as per APS and AAPM under definition of addiction b/c the patients are losing or having their OxyContin , vicodin and other meds being stolen or one pts son was taking it.  THese are patients that should not be on OxyContin.  I gave him a copy of the APS/AAPM consensus statement for terms with addiction, physical dependence.  He talked to me about a third party payor who was questioning the use of an antidepersant along with an opioid, so I gave him a copy of the Marcus reprint.** |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2002 | He has stock in ELAN who is going to start marketing Avinza and I think he is going to jump on the band wagon b/c he is heavily invested in this company and he feels if the product does well, then the stock will increase.  We talked about dosing OxyContin q12h with short acting for acute exacerbations , not comfortable with dosing higher than 80mg q12h.  Discussed breakthrough dosing and he feels comfortable with using 20% of the daily dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/10/2002 | talked about cases, he says that he does have case today that he says may be ok, hernia case that need extensive repair, oxy 10mg 1 to 2 q12 h, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/10/2002 | pt case today that is getting a total knee case  and will need extensive rehab, told him agasin about cheville and he says he will use 20mg q12h, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/10/2002 | talked about his week any total knee cases, says that he does have 2 case this week, oxy indicatioin per zu, oxy 20mg q12 h using the 10mg |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2002 | Pain assessment tools and the CD ROM are being utilized by him. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2002 | talked dosing and post op, conversiona dn titraion guide |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2002 | chronic back and arthritic pain is where he is using , if greater than 3 months will send to pain amnagement. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/2002 | talked about dosing of oxy in pts in office that are taking atc darvo, he says he willleval, follow up , unit says he would not help with explaining duragesic usage here. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2002 | two cases, one is ligament reattchment to right wrist. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2002 | hit in hallway  reviewed indication and conversion to perc/vicodin around the clock message watch numbers probe into how writing perccoect last time wrote it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2002 | hit in hallway  reviewed indication and conversion to perc/vicodin around the clock message watch numbers probe into how writing percocet last time wrote it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2002 | talked in 5th floor, gave him invite to lutheran talk on extremities, he does mainly spine and extrem, talked about oxy and copnversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2002 | hit in hallway  reviewed indication and conversion to perc/vicodin around the clock message watch numbers probe into how writing percocet last time wrote it |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/11/2002 | talked about when using oxycontin and said in chronic pain, low back, cancer paun; media has given bad wrap, but still uses some  has not had uniphyl samples in years didnt even know still around, talked about only branded theo and qd dosing, no generic subbing  loves senokot recommends all the time |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2002 | hit in hallway  reviewed indication and conversion to perc/vicodin about the clock message watch numbers probe into how writing percocet last time wrote it |
| | Middleburg Hts. | OH | 44130 | 6/11/2002 | Is b oard certified  cardiologist, but practices im as well  talked about where using oxycontin and said in chronic pain, low back, cancer paun; media has given bad wrap, but still uses some  has not had uniphyl samples in years |
| PPLPMDL0080000001 | | | | | didnt even know still around, talked about only branded theo and od dosing, no generic subbing  loves senokot recommends all the time |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/11/2002 | he said he is no longer a fan of the patch it just doesn't work as well as OxyContyoin |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/11/2002 | still not writing oxy too uncomfortable with and n/v issues tries to write oxy for bigger cases |
| | Cleveland | OH | 44113 | 6/11/2002 | Met with Dr. Khuri.  He said he is using Oxycontin a lot.  Said NCS does not have Duragesic on their preferred drug formulary.  He is using oxycontin in his rehab and CA pts.  I showed him the Cheville backgrounder.  He said |
| PPLPMDL0080000001 | | | | | he sometimes uses MSC.  Told him Oxycontin has potentially fewer toxic metabolites.  He asked about constipation.  I told him Senokot-S and showed him our laxative protocols.  I also left him laxative protocols.  He is getting |
| PPLPMDL0080000001 | | | | | married this weekend.  9:30 A.M. - 10:30 A.M.  1 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/2002 | talked about about karper I study, talked about nadding on uni, make sure writing uni and not just theo, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2002 | hit in hallway  reviewed indication and conversion to perc/vicodin around the clock message watch numbers probe into how writing percocet last time wrote it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2002 | hit in hallway  reviewed indication and conversion to perc/vicodin about the clock message watch numbers probe into how writing percocet last time wrote it |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/2002 | followed upo to lunch, he says thaqt he had to switch another pt back from dura to oxy, talked about ease of use and telling pt approp use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2002 | talked about oxy and if he had any use for it in gs setting, says only uses in burns and trauam setting, talked about comparison to perco and conversion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2002 | He is using more of the patch more b/c of the abuse potential in OxyContin, pts that have been taking too many are going to the patch.  Starting pts on OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2002 | talked about the difference between oxy and perc and similarities, titreation and conversion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2002 | OxyContin for arhtiritc pain and older pts that have been in his practice for a while, he will go give to new pts, they get percocet and then the patch. |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 6/11/2002 | went over patient PI |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/11/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2002 | see notes |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/11/2002 | sp[oke with mercedes  isstock uniphyl; no sdubbong for generic no issue wirth oxy but appeared uncomfortablr with knowledge of product did indication and conversion fills other opiates wo question likie with oxycontin |
| | Parma | OH | 44129 | 6/11/2002 | Spoke with Robin.  She just removed 2 people from Oxycontin who she felt did not need it anymore, however, she is still recommending it to her physicians where she feels it is appropriate.  Goal is to get her to recommend it |
| PPLPMDL0080000001 | | | | | sooner.  Molly said their new computer system is almost in place and when it is, she will show me how they have integrated pain into it.  Left conversion charts for all the nurses on the 3rd floor.  1:00 - 2:45 p.m.  1 hr. 45 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/11/2002 | Did in-service on pain assessment for the nursing staff.  7:30 A.M. - 8:30 A.M.  1 hr. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/11/2002 | Did in-service on pain assessment for the nursing staff.  7:30 A.M. - 8:30 A.M.  1 hr. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/11/2002 | Did in-service on pain assessment for the nursing staff.  3:30 P.M. - 4:30 P.M.  1 hr. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/11/2002 | Did in-service on pain assessment for the nursing staff.  3:30 P.M. - 4:30 P.M.  1 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/2002 | Spoke with Ed Johnson.  He said more in-services in the future.  Told him I could in-service at the stations if I could walk the halls.  He said that would be OK.  10:30 - 10:45  15 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2002 | hit in hallway  reviewed indication and conversion to perc/vicodin around the clock message watch numbers probe into how writing percocet last time wrote it |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/11/2002 | Uniphyl vs generic theo's |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2002 | Senokot-s says older pts get dependent on it and he will not recommend it. |
| | Middleburg Hts. | OH | 44130 | 6/11/2002 | talked about where using oxycontin and said in chronic pain, low back, cancer paun; media has given bad wrap, but still uses some  has not had uniphyl samples in years didnt even know still around, talked about only branded |
| PPLPMDL0080000001 | | | | | theo and od dosing, no generic subbing  loves senokot recommends all the time |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/11/2002 | talked about last pt n for dvt and getting good relief she has many vascular problems and is not currently ix candidate; still using oxy successfully, at 20-40mg q 12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2002 | talked about oxy and dosing, talked about how to covert from perco in house, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/2002 | talked about oxy and dosing in pt that need atc meds, hand case only a few need atc for any period of time, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2002 | hit in hallway  reviewed indication and conversion to perc/vicodin around the clock message watch numbers probe into how writing percocet last time wrote it |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2002 | talked about dosing, he says that he dose use some oxty in severe post op cases, mainly at southwest, talked about hot to initiate instead of vico, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/11/2002 | next step is to concentrate on APS page 22 showing the use of a long acting OxyContin with short acting vicodin for chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2002 | talked about his bigger cases, is too uncomfortable using and gt getting more n/v than with sa |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2002 | talked about oxy and titration and conversion, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2002 | Patient taking 160mg in AM, 80mg 8 hrs later and 80mg 8 hrs later and is doing well, gentleman has spinal stenosis, spinal and vertebral problems and is working well on pain.  Discussed q12h dosing as per PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2002 | total knees and hips, 1-2 10mg tabs q12h with oxy ir inbetween. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/2002 | oxy at lunch, he had case this morning, dose oxy 20mg q12 h, talked about using 10mg multiple pills, oxy follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | talked about pt that he just dc on perco, tkaing 8 per day, asked why not oxy says bc did not want too much meds, potency and conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2002 | reviewed the indication per PI and went into ATC pain message vs. short acting combos  next probe into how writing combos see what response - continuous pain vs. PRN dosing |
| | Akron | OH | 44333 | 6/12/2002 | He is not using OxyContin at all for post op pain control, he said at the clinic the AN are giving popliteal blocks which are last 24- 36 hours and patients only need vicodin on an as needed basis.  He is using more for chronic |
| PPLPMDL0080000001 | | | | | pain, traumas and severe fractures. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | talked oxy and dosing, he says that he has several pts in clinci now that are oxy pt, cases vary 2 onc one platics, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2002 | reviewed the indication per PI and went into ATC pain message vs. short acting combos  next probe into how writing combos see what response - continuous pain vs. PRN dosing |
| | Parma | OH | 44134 | 6/12/2002 | talked about full product line and where uses sa opiates feel;s is using in acute pain syndromes treats both urgent care and primary care pts using theo for copd but leukotrimines  for |
| PPLPMDL0080000001 | | | | | asthmatics |
| | Lakewood | OH | 44107 | 6/12/2002 | Dr. goes to Rocky River Manor as well as St. Augustine and Normandy Manor.  Gave AGS Guidelines and pointed out page 10 about improving his license by writing in his practice, but not too |
| PPLPMDL0080000001 | | | | | worried about using in the nursing home.  Next time, will give him Board of Medical Examiner Guidelines as well as 21 agencies concensus paper to try to allay his fears.  9:00 A.M. - 9:45 A.M.  45 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | talked in clinci, nephrectomy cases and how to initiate therapy before surgery i  pain, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/12/2002 | talked about generic vs branded theo;  powergraph and %%%  senokot for elder pt pop |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/12/2002 | talked about n/v issue and hesitancy and need to get through first couple days to attain major benefits of ia opiate for post sx rehab |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | talked about oxy in house compared to the out pt setting, she says thatv she uses oxy more in house, but works home on perco, no reason why, talked about dc on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | talked about pts that are in clinic that need more in clinci than just perco, has one in minde conversion from pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2002 | reviewed the indication per PI and went into ATC pain message vs. short acting combos  next probe into how writing combos see what response - continuous pain vs. PRN dosing |
| PPLPMDL0080000001 | Akron | OH | 44129 | 6/12/2002 | He is using on cases that are not being controlled on vicodin on their post op follow up visit. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/12/2002 | talked about using ir for sa med wirth those with prn pain rt no apap component;  and  oxy for those with greater than prn pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | talked about the use of oxy and senokmto |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2002 | reviewed the indication per PI and went into ATC pain message vs. short acting combos  next probe into how writing combos see what response - continuous pain vs. PRN dosing |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/12/2002 | srs stk 10-20mg oxy for that is mostly what sees if higher dose will order or send to another cvs |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/12/2002 | carol blazettic on setting up break with sx lounge,  still working on??? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/12/2002 | all on form talked w brgette new phar mgr too busy; will set appt., |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/12/2002 | stk and fill, all strengths  appears to not have any issued with any dr or pts, doesnot sub uniphyl, not seeing alot of these in general |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 6/12/2002 | See in-service notes for this date and time. |
| | Cleveland | OH | 44444 | 6/12/2002 | Spoke with Diane.  Talked 1:1 issues like Oxycontin is down.  She said the population of residents is different and that Bill also has a problem with opioids.  She will speak to the nurses on the floors to see if they are seeing |
| PPLPMDL0080000001 | | | | | anything different.  Spoke with Dennis to see where the Uniphyl they ordered came from.  Two physicians have pts. on Uniphyl.  Dr. Kishor Patel and Dr. Rebecca Reyes.  Dennis said Oxycontin is still the main opioid used.  |
| PPLPMDL0080000001 | | | | | This facility now has a nurse pracitioner.  Tried to see her, but she was not in.  1:15 P.M. - 2:30 P.M.  1 hr. 15 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 6/12/2002 | See in-service notes for this date. |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 6/12/2002 | Did in-service on pain meds.  Discussed how Oxycontin works and its benefits over CIII's.  Discussed how to dose and how to use it appropriately according to ur package insert.  6:30 - 7:30 A.M. |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 6/12/2002 | Did in-service on pain meds.  Discussed how Oxycontin works and its benefits over CIII's.  Discussed how to dose and how to use it appropriately according to ur package insert.  10:45 A.M. - 12:00 Noon  1 hr 15 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 6/12/2002 | Did in-service on pain meds.  Discussed how Oxycontin works and its benefits over CIII's.  Discussed how to dose and how to use it appropriately according to ur package insert.  3:15 P.M. - 4:30 P.M. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/12/2002 | East Ave Pharmacy, left copy of PPI and senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/12/2002 | Surgery area. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 6/12/2002 | bring in pain agreement for her printed out |
| | Parma | OH | 44129 | 6/12/2002 | said is trying to move senokot, noone interested?  for pt with constipating rx''s  talked about pfizer grooming him to be a speaker  talked about where hes using oxy and where more it can be used hes slowed down for hes |
| PPLPMDL0080000001 | | | | | not operating anymiore  but recommends lax |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/12/2002 | is now working part time in 44147 with miers, said dr m only uses darvocet and has recently moved to "stronger" meds as percocet, not big on r/t reputation of media |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/12/2002 | Chronic pain, he said most chronic patients come to him on some opioid so he will use OxyContin on these patients, acute pain he is using vicodin, I talked to him about patients that come in with continuous pain and have not been in on an opioids to use OxyContin and he committed to using.  Lost the patients to pain management that was taking 240mg of OxyContin q8h, even though his treatment was confirmed by the Cleveland Clinic but not comfortable treating anymore.  Uniphyl, asked him to convert all theo, generic patients to uniphly and he committed.  Senokot-s amples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | talked aout uo case like nephrectomy, has used in uh, talked about dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/12/2002 | She wrote uniphyl 600mg for a COPD patient that was taking generic BID theo.  She has recently put two patients on the patch, both were taking too many pills, OxyContin wth short acting oxycodone.  Seeing a patient today 80mg in AM and 40mg  and may bump up the patients PM dose.  Senokot-s amples. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/12/2002 | He says his chronic pain patiens are being sent to Richmond, not alot of patients on opioids, need to show the Marcus reprint to show the benefits of long acting opioids vs short acting opioids.  Not using THeo, need to ask if COPD patients are not sleeping through the night find niche for him to try. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | talked about his case needing alc meds, he says that he is still mainly using in onc pts, but does dose alot of perco, conversion guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2002 | reveiwed the indication per PI and went into ATC pain message vs. short acting combos  next probe into how writing combos see what response - continuous pain vs. PRN dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | talked about dosing, has pt taking perco atc 8 per day, showed pi fro conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2002 | reveiwed the indication per PI and went into ATC pain message vs. short acting combos  next probe into how writing combos see what response - continuous pain vs. PRN dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/12/2002 | talked about n/v issue and hesitancy and need to get through first couple days to attain major benefits of la opiate for post sx rehab |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2002 | reveiwed the indication per PI and went into ATC pain message vs. short acting combos  next probe into how writing combos see what response - continuous pain vs. PRN dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2002 | talked about documentation for any opioid pt, talked about how to know when to titrae dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/12/2002 | Add on strategy to convert chronic back pain patients from vicodin to OxyContin, she is having the patients sign opioid agreements and switching to oxyContin Q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/12/2002 | difference in procedures that get OxyContin with vicodin and cases that only get vicodin? Did not find out bis did say he wil use on two open reduction shoulders today.  He is using 1-2 10mg tabs q12h with vicodin on prn basis. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/13/2002 | talked about oxy and comfort level he appears to be uncomfortable and is thinking media attn is corrupting drug; it should only be used for ca pts, all else will become addicted; went over marcus on sx and tolerance and addiction potential, talked about differences he said addiction physical tolerance they all mean the same to him  no use or ttx of copd/asthma  ledt senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/13/2002 | Spoke with Dr. Agnaberg Briefly.  I pushed him out of a meeting.  I gave him 100 APS books.  He asked for them as he uses them for lectures he gives.  He is still trying to use morphine first line as it is less expensive than Oxycontin.  We discussed the Kathy Foley program from the previous night.  9:30 - 10:00  1/2 hr |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/13/2002 | tried to talk theochron vs uniphyl, left samples branded vs generic and powergraph example |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/13/2002 | talked about inv in atc sa users those who fit indication and are not prn pain, showed marcus again and uniphly yes you can and samples |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/13/2002 | alked about oxy in atc sa users those who fit indication and are not prn pain, showed marcus again and uniphly yes you can and samples |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/13/2002 | She has been using on the re-hab floor routinely but she doesn't send many patients home on it.  she feels that total knee patients are a good patient type to use oxycontin in. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2002 | hit product indications and nitch  ATC message vs. PRN and continuous pain  next probe for new starts and ask to tell last perc rx |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/13/2002 | talked about using branded u in place of generics, and senokot to be elder re constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/13/2002 | talked about oxya nd dosing in atc pain pt, uni and copd and talked about vs theo generic pharmacy filling follow up |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 6/13/2002 | acute setting? use in patients awaiting surgery?  use add on for patient taking vicodin atc? the guy awaiting surgery did pretty well on 20mg q-12.  she has been using the pain agreements also witht eh PPI's |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2002 | hit product indications and nitch  ATC message vs. PRN and continuous pain  next probe for new starts and ask to tell last perc rx |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/13/2002 | he has been using in larger cases and patients that are in for a longer rehab stay that pain is a significant part of their functional limitaions. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/13/2002 | hit the indication and q 12 acrocontin matrix benefits to pts.  next tie to atc message per PI  probe for specific pts./ objections |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/13/2002 | talked about oxy adn dosing, he is done this month, talked about if new docs take over pt, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/13/2002 | hit the indication and q 12 acrocontin matrix benefits to pts.  next tie to atc message per PI  probe for specific pts./ objections |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 6/13/2002 | talked about decreased pt load, where are they going?  some to dr in akron and canton area's  still using branded uniphyl  likes senokot for wait room git gto read and sample on their own |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/13/2002 | talked again about lo0w back pts taking atc short acting agents, talked about assement and why long acting could be good choice, talked about dosing and conversion, follow up |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 6/13/2002 | he says that he mainly uses duragesic if family memebers give any grief about oxycontin but he is using more duragesic I feel than the amount of family members that have complained. To his own admission the media and bashing has died down. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/13/2002 | oxy and senokJto |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/13/2002 | oxy see notes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/13/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/13/2002 | hit the indication and q 12 acrocontin matrix benefits to pts.  next tie to atc message per PI  probe for specific pts./ objections |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2002 | hit product indications and nitch  ATC message vs. PRN and continuous pain  next probe for new starts and ask to tell last perc rx |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/13/2002 | stk and filling, see from kelly ,picklow, patil, onc, ana, from hosp and macedonia area, is tight w opiates on the whole went over educational materiald, indication and conversdion for approp pt  uniphyl no subbing |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/13/2002 | tried to set up in sx lounge insvc  breakfast on ou should be easy and informal to get to shroyer |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/13/2002 | talked w george, been there for 20 yrs, is stocking 10-20's isnt seeing others being written in  house; didnt know many dr  from medical offices when i asked who has been writing for oxy in the hosp said they come in on it |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/13/2002 | Met with Dr. Agnaberg.  See notes on him for this date.  Spoke with Donna Piskow.  We spoke a great deal on how we can work together, particularly with the HIPNA to further both our goals.  She asked how she could help me and I explained that she can help spread the word on good pain management and use of good pain medications such as Oxycontin where appropriate.  10:00 - 11:00  1 hr. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/13/2002 | rehab continues to use oxycontin on a regular basis.  He has a couple surgeons using it junglas is one of them. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/13/2002 | mary, they have been using oxycontin in total knees.  they do have patients though taking percocet on a regular basis.  I asked her why they aren't converted to oxycontin she didn't know. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/13/2002 | talked to Andy and left senokot-s samples. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/13/2002 | st and filling, no concerns of abuse at this location, lkaid bАck not real busy, fill in pharm not familiar with usual pt load, went over indication and conversion,  unip ce's and no subbing, senokot samples |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/13/2002 | See notes under in-service call for this date. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/13/2002 | Will do an in-service on Oxycontin.  Will discuss how to use in non-malignant pain according to our PI.  Did an in-service on pain management and Oxycontin.  Discussed how to use in non-malignant pain vs. S.A. opioids. D.O.N. did not want me to move around the home, but did say I could do more in-services.  One nurse said she was going to call Dr. Norman and get a pt. converted to Oxycontin. 1:00 P.M. - 2:30 P.M.  1 hr. 30 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/13/2002 | hit the indication and q 12 acrocontin matrix benefits to pts.  next tie to atc message per PI  probe for specific pts./ objections |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2002 | hit product indications and nitch  ATC message vs. PRN and continuous pain  next probe for new starts and ask to tell last perc rx |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/13/2002 | talked about on order blue book, likes oxy for those who cannot tolerate ms and for first choice la opiate d/t cleaness of oxycodone |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/13/2002 | talked about the pts taking meds after surgery that need meds for more than a week, oxy and dosing, conversion guide, follow up |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/13/2002 | alked about oxy in atc sa users those who fit indication and are not prn pain, showed marcus again and uniphly yes you can and samples |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/13/2002 | talked about the pts that he ahs that are taking perco atc, talked about how to convert to oxy if needed, pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2002 | hit product indications and nitch  ATC message vs. PRN and continuous pain  next probe for new starts and ask to tell last perc rx |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/13/2002 | I asked for all of his arthritic pain patients taking at least 4 vicodin a day, he is using more darvocet now too.  He committed to using OxyContin for these patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/13/2002 | talked about how to dose in nhouse vs op, he says that he ahs not used in op, b/c of abuse, talked about incidence of abuse in non hx pt, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/13/2002 | talked about oxya vs the other long acting agents, he says that he uses oxy mainly in cases that are coming in on sa products, talked about dosing and titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/13/2002 | alked about oxy in atc sa users those who fit indication and are not prn pain, showed marcus again and uniphly yes you can and samples |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/13/2002 | Use on chronic arthritic pain, showed comparison to hydrocodone and he will convert vicodin patients to continous OxyContin, q12h. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/14/2002 | He has gone to more of the patch vs oxyContin for chronic pain, he said less abuse and pts asking for it. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2002 | talked about oxy and ed use, says will use in fractures and much trauam, pi follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2002 | Working on converting all generic theo patients, he is not seeing the difference. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/14/2002 | he says that he is not using alot of oxy, but is using in some chronic  pain, talked about potency vs vico from pi, talked baout post op after major surgeries, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/14/2002 | he saidn he wrote a script for Oxycontin yesterday and one  for Duragesic and will be curious to see if any differences in results |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/14/2002 | he said he uses Uniphyl almost as a last resort but Uniphyl is the theophylline that he does go to |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/14/2002 | quick hit in the hall, he said he has cut back on OxyContin because of the abuse specially since some patients have been asking for it by name |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/14/2002 | he wanted more Patient Pis because they couldn't fly the last batch |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/14/2002 | lunch great call he said he is done on Vicoprofen. and wrote an Oxycontin script in the lunch room. He said he will write more again and give it a shot. He also gave patient Pi with the script. alos educated the nurse |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/14/2002 | talked about oxy and dosing in the rehab unit at lutheran, says that he ahs several pts now that ortho started on oxy, dosing and conversion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/14/2002 | big issue is patient education with OxyContin, only the use of the PPI can be used.  I used the myths about opioids and counsellling patients piece. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/14/2002 | saw on way to or for surgery quick oxycontin plug; was case an oxycontin pt? she said this pt was already on oxy and will maintain post op hopeful for short term |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/14/2002 | find out his thoughts about the difference between Oxy  and the patch |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/14/2002 | Had lunch with Dr. Hall.  He is leaving the practice in September and going out on his own on 36th and Euclid.  He is also getting more involved with nursing homes.  He says he is using Oxycontin a lot in the nursing homes. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/2002 | He uses right after NSAID's or COX-2 inhibitors.  Is not using much Darvocet.  Discussed using sooner, when pt. is ready foir C-III medication and is an appropriate pt according to our PI.  11:00 A.M. - 1:00 P.M.  2 hrs. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/14/2002 | spoke w beverly first on dr whereabouts, met tap rep - osbourne, talked about media coverage of rally not alot as expected; dr came and talked of rally and of other reps b eing there, no product detail approp )tal;ked about keating positive |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/2002 | Dr. knight is going to do an in-servbice with me for the nurses in July. We met to discuss what was going to be said. I will be doing the in-service on basic pain management and he will be doing the case studies. We discussed not using Darvocet and also the myths of opioids. We discussed equianalgesic dosing as a lead in to using Oxycontin sooner where appropriate and according to our PI. 2:30 - 3:15. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2002 | maintaining the same chronic pain pts on oxyContin , not alot of new pts, he believes that most chronic pain pts become dependent on the opioids. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/14/2002 | She was in today and said when pts are taking too many vicodin she will switch to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/14/2002 | talked about the ed dept and if any pts could benefit, trauma and fractures, dosing follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/14/2002 | talked about those pts coming in on oxy that are abusers talked baout assesment and dosing in those pts, oxy and senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/14/2002 | talked about oxy and dosing in op setting vs in house, talked about the need to transfer from in house to op with same med, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/14/2002 | went over patient pi THEN THE REGULAR pi AND INDICATION |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/14/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/14/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/14/2002 | oxy and lutheran |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/14/2002 | see notes |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/14/2002 | stocking filling for on site med offices mainly, |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/14/2002 | outside sx area few dr d grenier, panigutti, banks, brifed on dayd cases, oxycontin pt |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 6/14/2002 | Met with Alan Fox. He said he is beginning to get JCAHO pressure to get his pharmacists educated on pain management. I gave him some of the powerpak C.E. sites to go to. I also gave him the Jcaho book on pain management with the case studies in it. He was appreciative. Will being some of our newer materials next time. 9:15 - 10:00. A.M. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/2002 | Met with mary Bunge concerning the program I am doing in July. We discussed the in-service I will be giving with Dr. Knight. We also set up the times for the in-service. 3:30 - 4:30 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2002 | PPI for OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/14/2002 | Stocking of Uniphyl and showed PPI for OxyContin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/2002 | Dr. is also believer in Oxycontin. He is using in nursing home, but is also still using a fair amount of Duragesic. He says he is using for people that cannot swallow. It is only about 25% of his strong opioids. Dr. says he also uses theophylline. He says it may actually help the heart and also acts as a diuretic. 11:00 A.M. - 1:00 P.M. 2 hrs. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/14/2002 | His father was just on uniphyl and if he has good results he said he would use more Uniphyl, I asked for his few pts on generic theo to be switched to Uniphyl. OxyContin pain are for continuous pain, low back pain and pts that have been on vicodin for ATC pain. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/14/2002 | two chronic back patients taking 20mg q12h of oxyContin . |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2002 | hit indication and reviewed the accrocntin matrix / benefit to the pt. q12 dosing and the ATC pain message next probe into how writing combos past month - perc?/ vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2002 | hit indication and reviewed the accrocntin matrix / benefit to the pt. q12 dosing and the ATC pain message next probe into how writing combos past month - perc?/ vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2002 | hit indication and reviewed the accrocntin matrix / benefit to the pt. q12 dosing and the ATC pain message next probe into how writing combos past month - perc?/ vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2002 | hit indication and reviewed the accrocntin matrix / benefit to the pt. q12 dosing and the ATC pain message next probe into how writing combos past month - perc?/ vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2002 | hit indication and reviewed the accrocntin matrix / benefit to the pt. q12 dosing and the ATC pain message next probe into how writing combos past month - perc?/ vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2002 | hit indication and reviewed the accrocntin matrix / benefit to the pt. q12 dosing and the ATC pain message next probe into how writing combos past month - perc?/ vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2002 | hit indication and reviewed the accrocntin matrix / benefit to the pt. q12 dosing and the ATC pain message next probe into how writing combos past month - perc?/ vicodin? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/14/2002 | Some chronic arthritic pain is where he is using OxyContin most one 10mg and 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2002 | hit indication and reviewed the accrocntin matrix / benefit to the pt. q12 dosing and the ATC pain message next probe into how writing combos past month - perc?/ vicodin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/17/2002 | He says has no use, if need OxyConti il will come from pain specialist. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/17/2002 | verbalized wasnt happy i, a rep got back on a monday which is a no rep day? girls just letmes back, signed for uniphyl; once a day no generic let nurses know about 2 bxes of 600's that are expired  talkedabout use of oxycontin indication and he ran off into pt room |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | talked about oxy and dosing inn post op setting, looked at pt with more than 4 perco per day, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/17/2002 | hit the atc pain message and the indication post surgical candidates |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/17/2002 | talked about use of theo for copd esp non controlled pts; she said the docs generally start with inhalers then f not able to  contrl would move to steroids then newer inhalers would possibly leukotrinnies for asthma talked about pt that cannot get contrled with inhlers and appears to be possibly in an exacerbation; would she recommend uniphyl she said she would consider recommending i for the uncontrolled pt  she doesnt write for opiates but would possibly suggest pain meds  but mostly uses sa for prn pain  and la ofr chroci or ca pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | talked about dosing post op oxy vs perco, clear pi case for oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | Parran presentation.  about 75 people, Brian there, I did not recogn ize many of the people, lots of nurses. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | Parran presentation.  about 75 people, Brian there, I did not recogn ize many of the people, lots of nurses. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | hit all products did the indications and nitch for atc pain  next reminder for add on |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/17/2002 | talked of were they are using oxycontin; mainly for ca pain if chronic pain or other they refer out to pain mgmt; new pain clinic opening this week  at akron hospital or they refer tp whomever is available ; they stated they are concerned about the liability of rx  opiates and in doing pain mgmt? They just are not comfortable with it.  discussed marcus and compared ia and sa;  talked uniphly and theophyllines in general onit using r/t  newer prodcts os mkt; talked about copd's and those that cannot xonrtol on inhalers alone; they would bring on board alow dose steroid short term or  if bad enough exac would admit and put on aminoph gtt short term |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/17/2002 | He is using only for patients wanting for joint replacement or patients that are not surgery candidates, all arthritic pain is getting vicodin or darvocet. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 6/17/2002 | hit all products he agreed to the add on and doies convert atc pts. from combos  Uni for right pt. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/17/2002 | talked about where using pain meds said in chron ic back in men and women?  left senokot per their request and told them ondce again that i am not thier rep and to contact mcbride in the future |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/17/2002 | talked about use of theo for copd esp non controlled pts; she said the docs generally start with inhalers then f not able to  contrl would move to steroids then newer inhalers would possibly leukotrinnies for asthma talked about pt that cannot get contrled with inhlers and appears to be possibly in an exacerbation; would she recommend uniphyl she said she would consider recommending it for the uncontrolled pt  she doesnt write for opiates but would possibly suggest pain meds  but mostly uses sa for prn pain  and la ofr chroci or ca pain |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/17/2002 | talked of were they are using oxycontin; mainly for ca pain if chronic pain or other they refer out to pain mgmt; new pain clinic opening this week  at akron hospital or they refer tp whomever is available ; they stated they are concerned about the liability of rx  opiates and in doing pain mgmt? They just are not comfortable with it.  discussed marcus and compared ia and sa;  talked uniphly and theophyllines in general onit using r/t  newer prodcts os mkt; talked about copd's and those that cannot xonrtol on inhalers alone; they would bring on board alow dose steroid short term or  if bad enough exac would admit and put on aminoph gtt short term |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/17/2002 | talked of were they are using oxycontin; mainly for ca pain if chronic pain or other they refer out to pain mgmt; new pain clinic opening this week  at akron hospital or they refer tp whomever is available ; they stated they are concerned about the liability of rx  opiates and in doing pain mgmt? They just are not comfortable with it.  discussed marcus and compared ia and sa;  talked uniphly and theophyllines in general onit using r/t  newer prodcts os mkt; talked about copd's and those that cannot xonrtol on inhalers alone; they would bring on board alow dose steroid short term or  if bad enough exac would admit and put on aminoph gtt short term |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/17/2002 | hit indication the likes but the formualry is hurdle MSC first line |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/17/2002 | THinks that any patient that comes to him on chronic opioids is an addict and he does not want to treat any patients chronically with opioids, short term after surgery and then will send to pain specialist or back to referring physician.  Vicodin short term on prn basis. 10 days at most is what he said.  I am taking him off of my core list, bad physician he labels any patient that comes to him on opioids as an addict.  I have heard from two different physicans that they will not refer any new patients to him. He takes patients off of chronic opioids even if in pain, one example was Dr parisi patient who was on 160mg of Oxy a day and took off of opioids. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 6/17/2002 | hit the indication and atc message  skt |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | followed up with state board guidelines from the state board, talked about oxy vs la morphine, he says that he has not gotten same results with la m, conversion per pi.  follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | fairview and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | oxy and fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | Parran presentation.  about 75 people, Brian there, I did not recogn ize many of the people, lots of nurses. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 6/17/2002 | stock and filling; no issues wit hdr or rx's , went over indication and conversion talked about picking approp pt ones tat are using greater than prn for pain those using atc; talked about doc kit and tamper pads as purdues works to tackle rx fraud  \tocking uniphyl no subbong  left senokot samples toplace in constip rx bags |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 6/17/2002 | stock and filling; no issues wit hdr or rx's , went over indication and conversion talked about picking approp pt ones tat are using greater than prn for pain those using atc; talked about doc kit and tamper pads as purdues works to tackle rx fraud  \tocking uniphyl no subbong  left senokot samples toplace in constip rx bags |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/17/2002 | stock and filling; no issues wit hdr or rx's , went over indication and conversion talked about picking approp pt ones tat are using greater than prn for pain those using atc; talked about doc kit and tamper pads as purdues works to tackle rx fraud  \tocking uniphyl no subbong  left senokot samples toplace in constip rx bags |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/17/2002 | He is all vicodin or vicoprofen, he is giving his patients a script at their pre op visit and then if need more he will call in refill, so cant do this with OxyContin.  Says if switch medication after initial script then the patients will be suspicious and not comfortable with switching medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | talked about oxy and dosing, he says that he is using more dura now bc of the fact he starting using it and it seems to work, talked about head to head, oxy pi, conversio n, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | samples, and talked about the zuwalick and add on tx for uni, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 6/17/2002 | hit the indication focus on atc pain get his numbers move see charts |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | talked about his use of oxy with dr makii, says that he uses more oxy with makii tahn with any other doc, pi and converswion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | talked about uni in pt thathe had on gerneric, the pt was switched and began breathin much better, qol is better, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | ta;lked about post op oxy use, case tom with perco going home switched to xoy 10mg 2 q12h, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/17/2002 | He is using on more painful procedures, where he needs to get at the bone for the procedures, 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/17/2002 | Cheville backgrounder for knee arhtroplasty, he was very interested and said has one coming up on thurs and will try 1-2 10mg q12h with vicodin on prn basis. He did a procedure with wire removal from the patella and said only needs prn meds. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/17/2002 | committed to using on wrist fusions, OxyContin with OxyIR for acute exacerbations and per PI for post op pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/17/2002 | talked about cases this week, says that he has case with dr treat, mult fractures need set, oxy 10mg 2 to 3 q12 h, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | lunch with crew.  appt with choi on fri, 3 pm   Ayad and surgeon doing research on min dose of levo with fent to avoid side effects v bupi. 2mcg to not enuf analgesia, 4 too much itching working on 3.  gave them outcomes of purdue research.  ayad said not good time to try to add to carts because of research, keep pushing.   Hofstra had abdominal case of Makii's, said he would use chiro on.  Discussed toxicity benefits and he said a plus with elderly.  also discussed for post op, said he would run like .1 with fent.  he rarely used ropi, but did admit there are cases he wants assurance on.  Lydon, did say he gets good analgesia with .1 chiro and fentanyl, where Zyck said he just goes with .2 ropi.  Lydon said he was getting too many requests for rescue with ropi, which we discussed differences in potency with bupi, similar efficacy with levo v bupi.  zyck said he would use on next epi.  Not a lot of guys doing regional blocks, mainlyl epidurals for post op.  Zyck said he likes just grabbing .2 bottle and hanging, told him we hope to have bags in winter, said he would dilute .5 down to .2 or even .1  Veber said out of sight, mind, need to get in carts, even then hard to find because so much marcaine.  Work with Mary Ellen, gingerly, to work onto carts.  But he will grab for select cases, since he does not use ropi either.  Buzatu confused with ropi, so made clear differences. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | lunch with crew.  appt with choi on fri, 3 pm   Ayad and surgeon doing research on min dose of levo with fent to avoid side effects v bupi. 2mcg to not enuf analgesia, 4 too much itching working on 3.  gave them outcomes of purdue research.  ayad said not good time to try to add to carts because of research, keep pushing.   Hofstra had abdominal case of Makii's, said he would use chiro on.  Discussed toxicity benefits and he said a plus with elderly.  also discussed for post op, said he would run like .1 with fent.  he rarely used ropi, but did admit there are cases he wants assurance on.  Lydon, did say he gets good analgesia with .1 chiro and fentanyl, where Zyck said he just goes with .2 ropi.  Lydon said he was getting too many requests for rescue with ropi, which we discussed differences in potency with bupi, similar efficacy with levo v bupi.  zyck said he would use on next epi.  Not a lot of guys doing regional blocks, mainlyl epidurals for post op.  Zyck said he likes just grabbing .2 bottle and hanging, told him we hope to have bags in winter, said he would dilute .5 down to .2 or even .1  Veber said out of sight, mind, need to get in carts, even then hard to find because so much marcaine.  Work with Mary Ellen, gingerly, to work onto carts.  But he will grab for select cases, since he does not use ropi either.  Buzatu confused with ropi, so made clear differences. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | lunch with crew.  appt with choi on fri, 3 pm   Ayad and surgeon doing research on min dose of levo with fent to avoid side effects v bupi. 2mcg to not enuf analgesia, 4 too much itching working on 3.  gave them outcomes of purdue research.  ayad said not good time to try to add to carts because of research, keep pushing.   Hofstra had abdominal case of Makii's, said he would use chiro on.  Discussed toxicity benefits and he said a plus with elderly.  also discussed for post op, said he would run like .1 with fent.  he rarely used ropi, but did admit there are cases he wants assurance on.  Lydon, did say he gets good analgesia with .1 chiro and fentanyl, where Zyck said he just goes with .2 ropi.  Lydon said he was getting too many requests for rescue with ropi, which we discussed differences in potency with bupi, similar efficacy with levo v bupi.  zyck said he would use on next epi.  Not a lot of guys doing regional blocks, mainlyl epidurals for post op.  Zyck said he likes just grabbing .2 bottle and hanging, told him we hope to have bags in winter, said he would dilute .5 down to .2 or even .1  Veber said out of sight, mind, need to get in carts, even then hard to find because so much marcaine.  Work with Mary Ellen, gingerly, to work onto carts.  But he will grab for select cases, since he does not use ropi either.  Buzatu confused with ropi, so made clear differences. |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 6/18/2002 | hit all products must come back to get more time detail  hit indication and ATC pain  how using? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | talked about oxy and dosing in pts after surgery that are usually taking perco, several cases in hospital now that are on perco and will be goinng home on perco, talked pi coonversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | lunch with crew.  appt with choi on fri, 3 pm   Ayad and surgeon doing research on min dose of levo with fent to avoid side effects v bupi. 2mcg to not enuf analgesia, 4 too much itching working on 3.  gave them outcomes of purdue research.  ayad said not good time to try to add to carts because of research, keep pushing.   Hofstra had abdominal case of Makii's, said he would use chiro on.  Discussed toxicity benefits and he said a plus with elderly.  also discussed for post op, said he would run like .1 with fent.  he rarely used ropi, but did admit there are cases he wants assurance on.  Lydon, did say he gets good analgesia with .1 chiro and fentanyl, where Zyck said he just goes with .2 ropi.  Lydon said he was getting too many requests for rescue with ropi, which we discussed differences in potency with bupi, similar efficacy with levo v bupi.  zyck said he would use on next epi.  Not a lot of guys doing regional blocks, mainlyl epidurals for post op.  Zyck said he likes just grabbing .2 bottle and hanging, told him we hope to have bags in winter, said he would dilute .5 down to .2 or even .1  Veber said out of sight, mind, need to get in carts, even then hard to find because so much marcaine.  Work with Mary Ellen, gingerly, to work onto carts.  But he will grab for select cases, since he does not use ropi either.  Buzatu confused with ropi, so made clear differences. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | talked about oxy and dosing in pts after surgery that are usually taking perco, several cases in hospital now that are on perco and will be goinng home on perco, talked pi coonversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | lunch with crew.  appt with choi on fri, 3 pm   Ayad and surgeon doing research on min dose of levo with fent to avoid side effects v bupi. 2mcg to not enuf analgesia, 4 too much itching working on 3.  gave them outcomes of purdue research.  ayad said not good time to try to add to carts because of research, keep pushing.   Hofstra had abdominal case of Makii's, said he would use chiro on.  Discussed toxicity benefits and he said a plus with elderly.  also discussed for post op, said he would run like .1 with fent.  he rarely used ropi, but did admit there are cases he wants assurance on.  Lydon, did say he gets good analgesia with .1 chiro and fentanyl, where Zyck said he just goes with .2 ropi.  Lydon said he was getting too many requests for rescue with ropi, which we discussed differences in potency with bupi, similar efficacy with levo v bupi.  zyck said he would use on next epi.  Not a lot of guys doing regional blocks, mainlyl epidurals for post op.  Zyck said he likes just grabbing .2 bottle and hanging, told him we hope to have bags in winter, said he would dilute .5 down to .2 or even .1  Veber said out of sight, mind, need to get in carts, even then hard to find because so much marcaine.  Work with Mary Ellen, gingerly, to work onto carts.  But he will grab for select cases, since he does not use ropi either.  Buzatu confused with ropi, so made clear differences. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/2002 | I used the COPD piece that shows generic theos.  The 80-125% confidence interval, he is using generic theos and theocron.  He said he has not had problems with generics, but did say he would switch some generic patients to Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/18/2002 | talked about oxy and add on tx, only select number of pts in this practice that will be pts for oxy, many pts are being sent to the pain clinic at southpoitn, talked about uni and copd, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | talked about oxy and dosing in pts after surgery that are usually taking perco, several cases in hospital now that are on perco and will be goinng home on perco, talked pi coonversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | lunch with crew.  appt with choi on fri, 3 pm   Ayad and surgeon doing research on min dose of levo with fent to avoid side effects v bupi. 2mcg to not enuf analgesia, 4 too much itching working on 3.  gave them outcomes of purdue research.  ayad said not good time to try to add to carts because of research, keep pushing.   Hofstra had abdominal case of Makii's, said he would use chiro on.  Discussed toxicity benefits and he said a plus with elderly.  also discussed for post op, said he would run like .1 with fent.  he rarely used ropi, but did admit there are cases he wants assurance on.  Lydon, did say he gets good analgesia with .1 chiro and fentanyl, where Zyck said he just goes with .2 ropi.  Lydon said he was getting too many requests for rescue with ropi, which we discussed differences in potency with bupi, similar efficacy with levo v bupi.  zyck said he would use on next epi.  Not a lot of guys doing regional blocks, mainlyl epidurals for post op.  Zyck said he likes just grabbing .2 bottle and hanging, told him we hope to have bags in winter, said he would dilute .5 down to .2 or even .1  Veber said out of sight, mind, need to get in carts, even then hard to find because so much marcaine.  Work with Mary Ellen, gingerly, to work onto carts.  But he will grab for select cases, since he does not use ropi either.  Buzatu confused with ropi, so made clear differences. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | lunch with crew.  appt with choi on fri, 3 pm   Ayad and surgeon doing research on min dose of levo with fent to avoid side effects v bupi. 2mcg to not enuf analgesia, 4 too much itching working on 3.  gave them outcomes of purdue research.  ayad said not good time to try to add to carts because of research, keep pushing.   Hofstra had abdominal case of Makii's, said he would use chiro on.  Discussed toxicity benefits and he said a plus with elderly.  also discussed for post op, said he would run like .1 with fent.  he rarely used ropi, but did admit there are cases he wants assurance on.  Lydon, did say he gets good analgesia with .1 chiro and fentanyl, where Zyck said he just goes with .2 ropi.  Lydon said he was getting too many requests for rescue with ropi, which we discussed differences in potency with bupi, similar efficacy with levo v bupi.  zyck said he would use on next epi.  Not a lot of guys doing regional blocks, mainlyl epidurals for post op.  Zyck said he likes just grabbing .2 bottle and hanging, told him we hope to have bags in winter, said he would dilute .5 down to .2 or even .1  Veber said out of sight, mind, need to get in carts, even then hard to find because so much marcaine.  Work with Mary Ellen, gingerly, to work onto carts.  But he will grab for select cases, since he does not use ropi either.  Buzatu confused with ropi, so made clear differences. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2002 | did lunch for the dept. and focused ont the assessment part of the equation  Kunikel writing huge amounts combos |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/2002 | Working with him to get comfortable with using OxyContin and opioids for chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2002 | did lunch for the dept. and focused ont the assessment part of the equation  Kunikel writing huge amounts combos |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/2002 | Chronic pain patients that are taking vicodin at least every 4 hours are being converted to OxyContin.  Uniphyl, switches from geberic theos. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | oxy and fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | oxy and fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | talked about oxy and dosing in pts after surgery that are usually taking perco, several cases in hospital now that are on perco and will be goinng home on perco, talked pi coonversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/18/2002 | talked about oxy and add on tx, only select number of pts in this practice that will be pts for oxy, many pts are being sent to the pain clinic at southpoitn, talked about uni and copd, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | lunch with crew.  appt with choi on fri, 3 pm   Ayad and surgeon doing research on min dose of levo with fent to avoid side effects v bupi. 2mcg to not enuf analgesia, 4 too much itching working on 3.  gave them outcomes of purdue research.  ayad said not good time to try to add to carts because of research, keep pushing.   Hofstra had abdominal case of Makii's, said he would use chiro on.  Discussed toxicity benefits and he said a plus with elderly.  also discussed for post op, said he would run like .1 with fent.  he rarely used ropi, but did admit there are cases he wants assurance on.  Lydon, did say he gets good analgesia with .1 chiro and fentanyl, where Zyck said he just goes with .2 ropi.  Lydon said he was getting too many requests for rescue with ropi, which we discussed differences in potency with bupi, similar efficacy with levo v bupi.  zyck said he would use on next epi.  Not a lot of guys doing regional blocks, mainlyl epidurals for post op.  Zyck said he likes just grabbing .2 bottle and hanging, told him we hope to have bags in winter, said he would dilute .5 down to .2 or even .1  Veber said out of sight, mind, need to get in carts, even then hard to find because so much marcaine.  Work with Mary Ellen, gingerly, to work onto carts.  But he will grab for select cases, since he does not use ropi either.  Buzatu confused with ropi, so made clear differences. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2002 | did lunch for the dept. and focused ont the assessment part of the equation  Kunikel writing huge amounts combos |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/18/2002 | hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2002 | hit all products |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/18/2002 | Kathy was not in so need to follow up more on the program for Sept. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/2002 | Seeing more OxyContin but still alot of the patch and vicodin. Has Uniphyl in stock. 400mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/18/2002 | Not had any stones pts. lately but open to trying oxyC for right one  help remember with tag line 10 mg 1-2 tab q 12 |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2002 | did lunch for the dept. and focused on the assessment part of the equation  Kunikel writing huge amounts combos |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/18/2002 | talked about oxy and add on tx, only select number of pts in this practice that will be pts for oxy, many pts are being sent to the pain clinic at southpoitn, talked about uni and copd, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/18/2002 | did lunch for the dept. and focused on the assessment part of the equation  Kunikel writing huge amounts combos |
| | Cleveland | OH | 44111 | 6/18/2002 | lunch with crew.  appt wth choi on fri, 3 pm   Ayad and surgeon doing research on min dose of levo with fent to avoid side effects v bupi. 2mcg to not enuf analgesia, 4 too much itching working on 3.  gave them outcomes of purdue research.  ayad said not good time to try to add to carts because of research, keep pushing.   Hofstra had abdominal case of Maki's, said he would use chiro on.  Discussed toxicity benefits and he said a plus with elderly.  also discussed for post op, said he would run like .1 with fent.  he rarely used ropi, but did admit there are cases he wants assurance on.   Lydon, did say he gets good analgesia with .1 chiro and fentanyl, where Zyck said he just goes with .2 ropi.  Lydon said he was getting too many requests for rescue with ropi, which we discussed differences in potency with bupi, similar efficacy with levo v bupi.  zyck said he would use on next epi.  Not a lot of guys doing regional blocks, mainlyl epidurals for post op.  Zyck said he likes just grabbing .2 bottle and hanging, told him we hope to have bags in winter, said he would dilute .5 down to .2 or even .1  Veber said out of sight, mind, need to get in carts, even then hard to find because so much marcaine.  Work with Mary Ellen, gingerly, to work carts.  But he will grab for select cases, since he does not use ropi either.  Buzatu confused with ropi, so made clear differences. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/18/2002 | talked about oxy and add on tx, only select number of pts in this practice that will be pts for oxy, many pts are being sent to the pain clinic at southpoitn, talked about uni and copd, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/18/2002 | talked about oxy and dosing in pts after surgery that are usually taking perco, several cases in hospital now that are on perco and will be goinng home on perco, talked pi coonversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/18/2002 | talked about oxy and add on tx, only select number of pts in this practice that will be pts for oxy, many pts are being sent to the pain clinic at southpoitn, talked about uni and copd, senokot, follow up |
| | Cleveland | OH | 44111 | 6/18/2002 | lunch with crew.  appt wth choi on fri, 3 pm   Ayad and surgeon doing research on min dose of levo with fent to avoid side effects v bupi. 2mcg to not enuf analgesia, 4 too much itching working on 3.  gave them outcomes of purdue research.  ayad said not good time to try to add to carts because of research, keep pushing.   Hofstra had abdominal case of Maki's, said he would use chiro on.  Discussed toxicity benefits and he said a plus with elderly.  also discussed for post op, said he would run like .1 with fent.  he rarely used ropi, but did admit there are cases he wants assurance on.   Lydon, did say he gets good analgesia with .1 chiro and fentanyl, where Zyck said he just goes with .2 ropi.  Lydon said he was getting too many requests for rescue with ropi, which we discussed differences in potency with bupi, similar efficacy with levo v bupi.  zyck said he would use on next epi.  Not a lot of guys doing regional blocks, mainlyl epidurals for post op.  Zyck said he likes just grabbing .2 bottle and hanging, told him we hope to have bags in winter, said he would dilute .5 down to .2 or even .1  Veber said out of sight, mind, need to get in carts, even then hard to find because so much marcaine.  Work with Mary Ellen, gingerly, to work carts.  But he will grab for select cases, since he does not use ropi either.  Buzatu confused with ropi, so made clear differences. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/2002 | He has concerns over legitimate chronic pain patients , especially OxyContin from all of the media.  A few chronic back pain patients that have been on short acting will be converted most to 20mg q12h as per Oxy PI.  Switching patients from generic theo to Uniphyl, COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2002 | talked about oxy and the spine program coming up in metro, looking for support, follow up, conversion and titration, talked about the pts in lutheran rehab, follow up |
| | Akron | OH | 44333 | 6/18/2002 | He put one new COPD pt on uniphyl, she did not respond to advair, he is using advair before Uniphyl.  OxyContin, he has a patient taking 40mg q12h and is ttrating her back before she has surgery by Dr Donich, this is a pt that first was seen by Dr Miller and who said nothing was wrong and or could be done and said he would manage the pain.  he did this by takign her off all opioids and she was in terrible pain, so Dr Parisi took her back, she was up to 160gm a day. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/2002 | CE piece for improving outcomes for respiratory patients, adding theo for improved compliance and better pulm function.  He is adding Uniphyl to two new COPD patients, both 600mg.  OxyContin converts from short actin vicodin to OxyContin and working on ttrating to stable pain and maintaining on OxyContin and not switching once stable. |
| | Akron | OH | 44333 | 6/18/2002 | **Issue dealt with educating patients, especially older patients up front about the difference b/w addiction and physical dependence.  An older lady ran out of her OxyContin and fealt bad, so thinks that she is addicted b/c feeling bad but OxyContin was controlling her pain very well.  I gave her the two pieces about counselling her patients about myths with opioids.  She is using OxyContin as her opioid of choice for chronic pain.  She is also using the opioid agreement and assessment tools from our CD ROM.  Uniphyl, one new patient with severe COPD on 400mg of Uniphyl.  Senokot-s samples.** |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/2002 | I compared hydrocodone to oxycodone and showed that they are equalanalgesic and this is something that she did not know.  She agreed and committed to converting patients from vicodin 4-6 a day to 10mg q12h.  She has a lot pts that are taking ATC vicodin that c an be on OxyContin.  Uniphyl, using generic theo and most were put on by pulm.  Senokot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2002 | left each pain doc the mini pdr and val. |
| | Cleveland | OH | 44195 | 6/19/2002 | spent allot of time good relationship building-  Clear description of our indication & how relates short and long term pain mgmt.  Ten point plan / AHCPR guide post surgical / Marcus / & gave him the JCAHO lit. booklet addictive pop *7% in US and these should not pet oxyC for non-malig.  grey area / esoteric sort of diagnoses - some of them will end up wanting higher doses / spiral    KEY CONTACT INFLUENCIAL - OFFERED TO HELP ME IN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2002 | left each doc the mini pdr and val. |
| | Cleveland | OH | 44195 | 6/19/2002 | pt pi´ s to a couple of the pain guys.  Henry asked about tamper proof oxy, explained that it was in research and hopefully we'll have it in a few years.  He was surprised that it would take so long.  Korunda nice guy, gave him the basics, ease and efficacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2002 | hit the atc message and indication per the PI post surgical  atc pain atc analgesia  next q 12 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2002 | oxy vs vico, asked why one over the other, he says bc of the abuse oxy is delayed, talked about the potency issue and how with proper pt selection pain control should be the biggest issue, talke about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2002 | talked about trauma cases, he says that oxy is now becoming standard of care in his cases that are coming off of pca and need meds, 20mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2002 | left each pain doc the mini pdr and val. |
| | Cleveland | OH | 44195 | 6/19/2002 | pt pi´ s to a couple of the pain guys.  Henry asked about tamper proof oxy, explained that it was in research and hopefully we'll have it in a few years.  He was surprised that it would take so long.  Korunda nice guy, gave him the basics, ease and efficacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | left each of the docs the mini pdr's |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/19/2002 | parma today.  doc insists he's oxycontin, definitely confused.  try to talk to nurses on floor about why may think he is using more than he is. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2002 | hit the atc message and indication per the PI post surgical  atc pain atc analgesia  next q 12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | left each of the docs the mini pdr's |
| | Cleveland | OH | 44195 | 6/19/2002 | pt pi´ s to a couple of the pain guys.  Henry asked about tamper proof oxy, explained that it was in research and hopefully we'll have it in a few years.  He was surprised that it would take so long.  Korunda nice guy, gave him the basics, ease and efficacy. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2002 | talked about dosing and if he feels oxy can be used in op setting in the office, he says that he thinks that if pt needs in office will send to pain mgt, talked about 10mg as add on, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | malak, mini pdr |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 6/19/2002 | hit the indication and short detail in hallway not much chance to probe how decide to go oxyC or perc/vicodin? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/19/2002 | oxy and southpoint |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/19/2002 | oxy and south point |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2002 | hit the atc message and indication per the PI post surgical  atc pain atc analgesia  next q 12 |
| | Cleveland | OH | 44195 | 6/19/2002 | pt pi´ s to a couple of the pain guys.  Henry asked about tamper proof oxy, explained that it was in research and hopefully we'll have it in a few years.  He was surprised that it would take so long.  Korunda nice guy, gave him the basics, ease and efficacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | left each of the docs the mini pdr's |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | malak, mini pdr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2002 | left each pain doc the mini pdr and val. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/19/2002 | hit all products nothing changed |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2002 | hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | left each of the docs the mini pdr's |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2002 | hit the atc message and indication per the PI post surgical  atc pain atc analgesia  next q 12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2002 | left each pain doc the mini pdr and val. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2002 | start with message, he is still using oxy after pts max out on sx agents, he says max out is 6 to 8 of vico, talked about conversion but also starting in pts taking atc meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2002 | he had case today in that was an oxy pt that needed 40mg post op, still needs oxy, talked about titration down slowly and adding nsaid for bt pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | hit products covered OH state guidelines for intract. pain & AHCPR - using for spine fractures 20 mg start & titration to 40 q12 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2002 | talked about keeping pts in practice with pain mgt, talked about how to use both nsaids and oxy to lower dose, conversion and titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | hit products covered OH state guidelines for intract. pain & AHCPR - using for spine fractures r20 mg start & titration to 40 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | hit products covered OH state guidelines for intract. pain & AHCPR - using for spine fractures 20 mg start & titration to 40 q12 |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/19/2002 | talked about his pts taking oxy q12 that are in need of better pain control, talked about adding nsaid and also titration, guide per pi, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2002 | titration today, he is only going up to 30mg total per day on oxy, talked about no ceiling dose and the fact that he can get pain control if titrate to efect, no limit but side efect, pi follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | hit products covered OH state guidelines for intract. pain & AHCPR - using for spine fractures 20 mg start & titration to 40 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | hit products covered OH state guidelines for intract. pain & AHCPR - using for spine fractures 20 mg start & titration to 40 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2002 | hit products covered OH state guidelines for intract. pain & AHCPR - using for spine fractures 20 mg start & titration to 40 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/20/2002 | talked about uni and add on to seravent for copd pts, samples and dosing, oxy and add on therapy for darvocet pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2002 | he says that he hs several mpts that are taking atc meds, asked if any of them could be oxy pts he says that he does not think so bc of too much meds, potency from pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2002 | talked about oxy and add on therapy, talked uni and add on with serevent, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2002 | asked about uni and dosing it in any pts that have constant issues with breathing in the am, he says that he does have some on hteo but not uni, tlaked baout conversion, oxy and oa, follow up |

CONFIDENTIAL

| Code | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/20/2002 | indicatoin hit and talked about poster abstracts consider his population/  talk about the ancillary svs.'s like occup therpy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 6/20/2002 | documentation kit  & the UH program with Chelimski work on Duragesic look at his volume a little change will help alot |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/20/2002 | soon leaving for mexico on retreat to tx pts left senokot and uniphyl for trip, could use old rx glasses, will drop off later  using la for atc chronic pain except in elders |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/20/2002 | hit int the surgical lounge and mentioned indication he is sharp on this not big volume of atc pain at moderate for female uro. pop |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| | Sagamore Hills | OH | 44067 | 6/20/2002 | talked about use of pain mgmt in great lengths about comfort level and referral resource  is using on ca pain and chronic as with pt they've known for sometime if new pt does thorough exam and refers out and gains access to previos treating dr  talked ir for ia choice, never thinks o f and prefers generic options; writes out of habit  previewed marcus; feels they treat in such a manner  uniphyl once a day only branded qd at hs, is said by peers to |
| PPLPMDL0080000001 | | | | | work better than generic theo choices |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/20/2002 | using mainly sa post op, has used oxy for bigger cases trauma or augmentations worked well  talk ir as ia  choice |
| | Sagamore Hills | OH | 44067 | 6/20/2002 | talked about use of pain mgmt in great lengths about comfort level and referral resource  is using on ca pain and chronic as with pt they've known for sometime if new pt does thorough exam and refers out and gains access to previos treating dr  talked ir for ia choice, never thinks o f and prefers generic options; feels they treat in such a manner  uniphyl once a day only branded qd at hs, is said by peers to |
| PPLPMDL0080000001 | | | | | work better than generic theo choices |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/20/2002 | still seems vague and uninterested in talking product; aways only wants to sugn for samoles and be off  says is using oxit chonically |
| | Sagamore Hills | OH | 44067 | 6/20/2002 | talked about use of pain mgmt in great lengths about comfort level and referral resource  is using on ca pain and chronic as with pt they've known for sometime if new pt does thorough exam and refers out and gains access to previos treating dr  talked ir for ia choice, never thinks o f and prefers generic options; writes out of habit  previewed marcus; feels they treat in such a manner  uniphyl once a day only branded qd at hs, is said by peers to |
| PPLPMDL0080000001 | | | | | work better than generic theo choices |
| | Sagamore Hills | OH | 44067 | 6/20/2002 | talked about use of pain mgmt in great lengths about comfort level and referral resource  is using on ca pain and chronic as with pt they've known for sometime if new pt does thorough exam and refers out and gains access to previos treating dr  talked ir for ia choice, never thinks o f and prefers generic options; writes out of habit  previewed marcus; feels they treat in such a manner  uniphyl once a day only branded qd at hs, is said by peers to |
| PPLPMDL0080000001 | | | | | work better than generic theo choices |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/20/2002 | real busy, lots of very sick in wait rm, signed for uni is writing; talked about writing for possible asathmatc in wait rm d/t high pollen levels today and humiditing lots of exaccerdations |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | gave copd step ladder and Uni detailer need to probe into what generic doing that UNI cannot for copd |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/20/2002 | talked about uni and copd as add on tx, he says tat he likes to use theo bc of cost, talked about why uni is best choice bc of once a day, oxy and add on as well, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2002 | see  notes |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/20/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/20/2002 | see pain |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| | Strongsville | OH | 44136 | 6/20/2002 | doesnt move theo from this site, not any pulm specialist and im dr are  mainly writing leukotrinesand inhalers  says is moving "alot" of oxycintin, per ors and ps and onc in this clinic  no senokot, uses wholesaler as genenuc manufaCTURER |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 6/20/2002 | left senokot for rx that constipate, is filling mostly 10-20mgs, sees some 80's from onc and often tid, fills,  stock 400-600 uni no subbing |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/20/2002 | just asked about rx filled lately not much volume |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit couple surgeons in lounge and detrailed to ortho residents |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| | Parma | OH | 44129 | 6/20/2002 | talked about using oxycontin to treat pain and is trying to make transition to pain mgmt vs neurosurgery.  pfizer is grooming him in their speaker program  still mprefers oxy to treat pain chronivally good understanding of metab abd bioavail |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/20/2002 | talked about oxya nd using it in pts that need atc medds, add on therapy , uni and servent zuwalick papper add on, leaving practice soon, follow up |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details. Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit |
| PPLPMDL0080000001 | | | | | biased against oxycontin and suggested talk to Malak about having Parran come through. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| | Sagamore Hills | OH | 44067 | 6/20/2002 | talked about use of pain mgmt in great lengths about comfort level and referral resource  is using on ca pain and chronic as with pt they've known for sometime if new pt does thorough exam and refers out and gains access to previos treating dr  talked ir for sa choice, never thinks o f pand prefers generic options; writes out of habit  previewed marcus; feels they treat in such a manner  uniphyl once a day only branded qd at hs, is said by peers to work better than generic theo choices |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/20/2002 | hail hit; only session long; asked written any oxy today, said he  has several pt on oxycontin and chronic is main complaint  signed uniphyl qd no subbing |
| PPLPMDL0080000001 | Oakwood | OH | 45873 | 6/20/2002 | focus on persistatn pain states   asked about patients with vicodin and using more than 4 atc if he would consider using oxycontin for these patients referred to poS and caldwell said he has used and works well  also 10mg as = vic every 4/6  asked him for new patients refills etc, elderly several  c-asked for rx |
| | Cleveland | OH | 44195 | 6/20/2002 | Dr. Joseph, coming to Cleveland from Illinois, Marcus is rep.  gave talk on spinal hematoma's, going to move to beachwood.  Mekhail would like to have dinner at Foundation house, lori will find out how much a plate, appt with doc next week.  Popp, Dews Hayek,  just hi's, no details.  Basali back on seen and thinks worst is behind media attention on oxycontin.  Net and Maher took some of the pain pdr's.  All thought Collins talk was a bit biased against oxycontin and suggested talk to Malak about having Parran come through. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/20/2002 | talked about add on for both oxy nad uni, oxy and vico or darvocet, uni and serevent, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/20/2002 | talked about using ir for sa prn pain for smaller cases as scopes and such |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the indication per the PI and the focus on moderate atc pain / atc analgesia also skts for lax.  need to get more time pt. specific rev add on concept/ atc combos |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2002 | talked about dosing in post op cases, he is going to the va, talked about how to initiate therapy, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/20/2002 | talked about using oxy ir for sa of choice; no ceiling and apap  seems to be increasing comfort level in pain mgmt and assessment |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2002 | talked about the cases this week that he has that need atc meds for more than a few days, talked about initiation and titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2002 | talked about his case today, says it is elective surgery for problem in back, oxy 10mg 1 to 2 q12h, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2002 | hit the long acting / better pain control and says Goodfellow likes it for the ACLs @20 mg q12 hr |
| | Cleveland | OH | 44113 | 6/21/2002 | breakfast promoting chirocaine.  barb mentioned that it had been so long that they kind of forgot about me, but this should get things on track.  need to find out if she stocks the carts.  Cindy said that doc was leaving med mgmt to the pmr guys, he just wants to do blocks. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 6/21/2002 | breakfast promoting chirocaine.  barb mentioned that it had been so long that they kind of forgot about me, but this should get things on track.  need to find out if she stocks the carts.  Cindy said that doc was leaving med mgmt to the pmr guys, he just wants to do blocks. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/21/2002 | congrats on pa position ,talked ir for prn post op pain, talked about ways to remind dr |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/21/2002 | burke presentation.  strong info and ALL docs thought it was one of the most valuable presentations they've heard  on the subject.  Makii, Chaudry, Spiro, and Daw each admitted that this is not something they deal with too often, but the information was vital.  key is understanding how the different delivery systems are abused. |
| | Cleveland | OH | 44111 | 6/21/2002 | burke presentation.  strong info and ALL docs thought it was one of the most valuable presentations they've heard  on the subject.  Makii, Chaudry, Spiro, and Daw each admitted that this is not something they deal with too often, but the information was vital.  key is understanding how the different delivery systems are abused. |
| | Cleveland | OH | 44113 | 6/21/2002 | breakfast promoting chirocaine.  barb mentioned that it had been so long that they kind of forgot about me, but this should get things on track.  need to find out if she stocks the carts.  Cindy said that doc was leaving med mgmt to the pmr guys, he just wants to do blocks. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/21/2002 | Use Uniphyl as his only theo compare to generic theo and show benefits. |
| | Cleveland | OH | 44111 | 6/21/2002 | burke presentation.  strong info and ALL docs thought it was one of the most valuable presentations they've heard  on the subject.  Makii, Chaudry, Spiro, and Daw each admitted that this is not something they deal with too often, but the information was vital.  key is understanding how the different delivery systems are abused. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/21/2002 | briefly talked about ir for true prn pain |
| | Cleveland | OH | 44109 | 6/21/2002 | tried to catch fisgus again, no luck, have wendy page next time through.  Went up to 11-c left card for inservice with michelle, met a couple o fthe nurses, appreciated the conversion cards.  pharamcst had a fit I was there, Slngh Wadhwa and wang there.  just quick hits with conversion cards. |
| | Cleveland | OH | 44113 | 6/21/2002 | breakfast promoting chirocaine.  barb mentioned that it had been so long that they kind of forgot about me, but this should get things on track.  need to find out if she stocks the carts.  Cindy said that doc was leaving med mgmt to the pmr guys, he just wants to do blocks. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/21/2002 | talked mainly about oxy and post op, he is doing some primary care and says he will have a pt or to for uni, senokot, follow up |
| | Cleveland | OH | 44111 | 6/21/2002 | burke presentation.  strong info and ALL docs thought it was one of the most valuable presentations they've heard  on the subject.  Makii, Chaudry, Spiro, and Daw each admitted that this is not something they deal with too often, but the information was vital.  key is understanding how the different delivery systems are abused. |
| | Cleveland | OH | 44111 | 6/21/2002 | burke presentation.  strong info and ALL docs thought it was one of the most valuable presentations they've heard  on the subject.  Makii, Chaudry, Spiro, and Daw each admitted that this is not something they deal with too often, but the information was vital.  key is understanding how the different delivery systems are abused. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/21/2002 | Using Uniphyl as his only theo vs generic theos. |
| | Cleveland | OH | 44113 | 6/21/2002 | breakfast promoting chirocaine.  barb mentioned that it had been so long that they kind of forgot about me, but this should get things on track.  need to find out if she stocks the carts.  Cindy said that doc was leaving med mgmt to the pmr guys, he just wants to do blocks. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/21/2002 | talked ir for sa prn  pain and oxy for la chronic pain  talked senokot for s.e |
| | Cleveland | OH | 44111 | 6/21/2002 | burke presentation.  strong info and ALL docs thought it was one of the most valuable presentations they've heard  on the subject.  Makii, Chaudry, Spiro, and Daw each admitted that this is not something they deal with too often, but the information was vital.  key is understanding how the different delivery systems are abused. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2002 | talked oxy and post op use, still using in chronic, cases but not in post op, oxy vs perco, talked outcomes, follow up |
| | Cleveland | OH | 44111 | 6/21/2002 | burke presentation.  strong info and ALL docs thought it was one of the most valuable presentations they've heard  on the subject.  Makii, Chaudry, Spiro, and Daw each admitted that this is not something they deal with too often, but the information was vital.  key is understanding how the different delivery systems are abused. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 6/21/2002 | breakfast promoting chirocaine.  barb mentioned that it had been so long that they kind of forgot about me, but this should get things on track.  need to find out if she stocks the carts.  Cindy said that doc was leaving med mgmt to the pmr guys, he just wants to do blocks. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/21/2002 | oxy and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2002 | oxy and metro |
| | Cleveland | OH | 44111 | 6/21/2002 | burke presentation.  strong info and ALL docs thought it was one of the most valuable presentations they've heard  on the subject.  Makii, Chaudry, Spiro, and Daw each admitted that this is not something they deal with too often, but the information was vital.  key is understanding how the different delivery systems are abused. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 6/21/2002 | breakfast promoting chirocaine.  barb mentioned that it had been so long that they kind of forgot about me, but this should get things on track.  need to find out if she stocks the carts.  Cindy said that doc was leaving med mgmt to the pmr guys, he just wants to do blocks. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/21/2002 | stck and fill talke ir for post op and sa pain true prn  talked la oxy for chrnic atc pain |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/21/2002 | stck and fill talke ir for post op and sa pain true prn  talked la oxy for chrnic atc pain |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/21/2002 | stck and fill talke ir for post op and sa pain true prn  talked la oxy for chrnic atc pain  senok for samples |
| | Cleveland | OH | 44109 | 6/21/2002 | tried to catch fisgus again, no luck, have wendy page next time through.  Went up to 11-c left card for inservice with michelle, met a couple o fthe nurses, appreciated the conversion cards.  pharamcist had a fit I was there, Slngh Wadhwa and wang there.  just quick hits with conversion cards. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2002 | 11-c couple o f nurses with conversion guides. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/21/2002 | Oxy PPI and uniphyl vs generic theo's |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/21/2002 | Caught Dr Husain and Dar at the hospital. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/21/2002 | talked ir for sa post op pain and oxy for la chronic pain  talked senokot for s.e |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/21/2002 | talked ir for prn pain and oxy for la chronic therapy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/21/2002 | talked about ir for prn pain post op |
| | Cleveland | OH | 44109 | 6/21/2002 | tried to catch fisgus again, no luck, have wendy page next time through.  Went up to 11-c left card for inservice with michelle, met a couple o fthe nurses, appreciated the conversion cards.  pharamcist had a fit I was there, Slngh Wadhwa and wang there.  just quick hits with conversion cards. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 6/21/2002 | burke presentation.  strong info and ALL docs thought it was one of the most valuable presentations they've heard  on the subject.  Makii, Chaudry, Spiro, and Daw each admitted that this is not something they deal with too often, but the information was vital.  key is understanding how the different delivery systems are abused. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/21/2002 | wITH mARCUS PUSHED HIM TO USE OXYCONTIN IN PLACE OF ALL OF HIS CHRONIC PAIN PTS TAKING AT LEAST 4 PERCOCET A DAY. |
| | Cleveland | OH | 44113 | 6/21/2002 | breakfast promoting chirocaine.  barb mentioned that it had been so long that they kind of forgot about me, but this should get things on track.  need to find out if she stocks the carts.  Cindy said that doc was leaving med mgmt to the pmr guys, he just wants to do blocks. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 6/21/2002 | tried to catch fisgus again, no luck, have wendy page next time through.  Went up to 11-c left card for inservice with michelle, met a couple o fthe nurses, appreciated the conversion cards.  pharamcist had a fit I was there, Slngh Wadhwa and wang there.  just quick hits with conversion cards. |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| | Cleveland | OH | 44109 | 6/21/2002 | tried to catch fiugus again, no luck, have wendy page next time through.   Went up to 11-c left card for inservice with michelle, met a couple o fthe nurses, appreciated the conversion cards.  pharamcist had a fit I was there, Singh Wadhwa and wang there.  just quick hits with conversion cards. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/21/2002 | He gives no information I gave him some of the OxyContin PPI. |
| | Cleveland | OH | 44109 | 6/21/2002 | talked mainly about oxy vs percocet, just talked about the basics and how if goign to use oxycodone why not dose q12h, talke dabout the indication per the oxy pi, dosing any where from 10 to 30 mg q12h, talked about senokot on discharge, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2002 | talked mainly about oxy vs percocet, just talked about the basics and how if goign to use oxycodone why not dose q12h, talke dabout the indication per the oxy pi, dosing any where from 10 to 30 mg q12h, talked about senokot on discharge, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2002 | talked mainly about oxy vs percocet, just talked about the basics and how if goign to use oxycodone why not dose q12h, talke dabout the indication per the oxy pi, dosing any where from 10 to 30 mg q12h, talked about senokot on discharge, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2002 | talked mainly about oxy vs percocet, just talked about the basics and how if goign to use oxycodone why not dose q12h, talke dabout the indication per the oxy pi, dosing any where from 10 to 30 mg q12h, talked about senokot on discharge, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2002 | talked mainly about oxy vs percocet, just talked about the basics and how if goign to use oxycodone why not dose q12h, talke dabout the indication per the oxy pi, dosing any where from 10 to 30 mg q12h, talked about senokot on discharge, follow up |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/25/2002 | asked doc about kadian rx's.  said he met rep wanted to try.  asked what clinical advantages he thought it might have over oxycontin.  he said once a day.  I agreed that would be a great benefit for pts. I noted for him that even the drug says its once or twice a day, and most clinicians are using twice a day.  also formulary coverage.  left the decision up to him. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/25/2002 | doc did say backing off opiates and trying to push blocks more.  Just discussed convenience and efficacy for pt and doc. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/25/2002 | vicki out with severe eye injury!  talked with doc about having burke come in on 26th.  he liked idea and penciled in, coordinate with allen's office. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/26/2002 | talked about dopisnd gof oxy, uni and copd and using it instead of generics, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/26/2002 | JBJS new starts? He has been using in some of the elderly patients that he feels will need pain control longer than a week.  he says he can just tell who will probably need it. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/26/2002 | hit indications and where fit in practice continuous pain message atc analgesia next probe for how written perc/ vicodin last? |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/26/2002 | he said he is using the patient PI but doesn't need any more because he still has ove a half a stack. He said he puts all his constant pain patients with moderate to severe on Oxy |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/26/2002 | hit indications and where fit in practice continuous pain message atc analgesia next probe for how written perc/ vicodin last? |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/26/2002 | hit indications and where fit in practice continuous pain message atc analgesia next probe for how written perc/ vicodin last? |
| | Cleveland | OH | 44117 | 6/26/2002 | PPI's, he is using the PPI's. I dussussed add on therapy with him he feels that it makes sense and will give it a try.  he had concerns with pharmacist not filling because of two scripts but he is going to write the dx on the script which he thinks will be helpful. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/26/2002 | she said she is seeing more chronic pain patients and is using more Oxycontin and more Duragesic. Ik need to give her a clear idea of why OxyContin is a better choice |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/26/2002 | he said he has a few people on Uniphyl now after seeing ZuWallak. He said he always goes to Oxycontin prior to ever trying Duragesic |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/26/2002 | hit indications and where fit in practice continuous pain message atc analgesia next probe for how written perc/ vicodin last? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/26/2002 | she said she uses oxyContin more than anyother pain med for cancer or for some chronic severe pain. Nothing compairs |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/26/2002 | She wasn't really big on add on therapy because the patients that she is re for are maintained on a dose already and she has not started anyone new because she's focusing on a different patient population. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2002 | oxy dosing in cases needing more tha na few weeks of meds, several cases do fit bill, talked about dosing after pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2002 | oxy and perco for short acting is protocal for many post op cases, talke dabout dosing strength, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/26/2002 | hit all product indications and fit & probed for Duragesic and swears only NPO or with senile pt. where not daily caregiver to help   next atc pain / analgesia |
| | Westlake | OH | 44145 | 6/26/2002 | great call, he agreed that patients have admitted that the patch does not work as well as OxyContin . He liked the patient Pi and said he has a patient in an exam room right now that he is putting on Oxycontin and will give a PI. Showed DEA statement. Her said he uses Uniphyl and wanted samples as well with Senokot S |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/26/2002 | gave patient Pi and talked ab out WHO step ladder then went over the Oxy indication |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/26/2002 | stocking products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2002 | see notes |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/26/2002 | hit indications and where fit in practice continuous pain message atc analgesia next probe for how written perc/ vicodin last? |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 6/26/2002 | fink once and awhile not as much as he use to. Use |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 6/26/2002 | AI, no issues with scripts or docs things have been pretty smooth. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/26/2002 | need to get him to admit that the patch is not effective again like I did a year ago. Probe him |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/26/2002 | he wanted to know advantages of OxyContin over the patch. went over the patient PI which he said will be helpful. He said he has a patient in mind he is putting on Oxycontin that he will utilize the PI. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/26/2002 | hit indications and where fit in practice continuous pain message atc analgesia next probe for how written perc/ vicodin last?   gave invite to the UH Chelimsky fall program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/26/2002 | talked about adding oxy on to pts in office who are taking darvocet for atc pain, uni and copd, long term care, senokot, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/26/2002 | he said he probably keeps us in business and I told him he would be surprised of all the buswiness that Uniphyl has |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/26/2002 | hit in hallay quick indication mentioned and ask if any problems - no case it oten next probe for specific get into atc message |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/26/2002 | be more bold with why he is using more Duragesic |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/26/2002 | she has been maintaining most of the pain patients that followed her on the same dose she stabalized them on.  she also hasn't been starting new patients but is maintaining her old ones. |
| PPLPMDL0080000001 | Euclid | OH | 44109 | 6/26/2002 | AGS guidelines recommendations of LA agent for continuous pain and opioids for elderly may be good choice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2002 | talkede about proper pt selection and using the cage questionaire, talked about dosing with short acting meds and proper use per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2002 | post op dosing 10 to 20mg, talked about starting after pca and then titrating up or down as needed, senokot, follow up |
| | Euclid | OH | 44117 | 6/26/2002 | Has failed back patient on 60 q-12 of oxycontin and 20 of celexa d/t depression who is being counciled by a psycologist.  The patient is still not well pain controlled but is functioning better than he has been d/t the oxycontin. Dr. morley agreed that the patient needs a titration of oxycontin to address the underlying pain issue that's leading to the depression. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2002 | talked about oxy and dosing in pts that need atc meds, conversionsd nd titration guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2002 | talkeabout using oxy in both trauma and burn unit pts, talked baout the dosing in his in house pts, he use the 10 and 20mg dose, talked about titration as needed, follow up |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/26/2002 | talked post op and dsoing, oxy 10mg 2 q12h with perco in pts for atc pain control, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2002 | feels oxy is good talked about marcus need to increase comfort levels |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/27/2002 | hit indication & the atc message for moderate pain extended time & ter the PI the post surg. indication for right pr.  next probe into most popular pt. type |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2002 | lunch, oxy vs perco in the cheville backgrounder, talked about rehab in house, most all pts come from surgery on perco not oxy, rehab docs change to oxy, talked about conversion and dosing with short acting meds, talked about using oxy and senokot together, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/27/2002 | showed him the zuwallack that showed decrease in dyspnea d/t combo therapy.  he agreed that combo therapy is best and he does use theophyllines this way just not as much as he use to. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/27/2002 | uses post op, understands indication and use went over conversion; talked about last successful pt |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 6/27/2002 | jbjs? new cases? He wrote for a script 20mg q-12 while I was their for total knee.  I showed him the cheville and he was not suprized by the results. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/27/2002 | He is doing in house rehab until Dr Sanderson comes in July |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2002 | lunch, oxy vs perco in the cheville backgrounder, talked about rehab in house, most all pts come from surgery on perco not oxy, rehab docs change to oxy, talked about conversion and dosing with short acting meds, talked about using oxy and senokot together, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/27/2002 | hit indication & the atc message for moderate pain extended time & ter the PI the post surg. indication for right pr.  next probe into most popular pt. type |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/27/2002 | OxyContin vs the patch which he is using for pts that, which he is using for pts that are noncompliant with oxyContin? |
| | Euclid | OH | 44119 | 6/27/2002 | jbjs, He was impressed with the decrese in LOS in the oxycontin group.  He was interested in the entire study which he will look up in his own records.  He has been using oxycontin but not until patients start taking SA on a ATC basis and may consider starting them sooner. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2002 | talked about the rehab floor and dosing of pts that come to him from ortho docs post op, stulberg send in on perco, keppler on vioc, in house 5 to 7 days, talked about conversion |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/27/2002 | uses post op, understands indication and use went over conversion; talked about last successful pt |
| | Cleveland | OH | 44109 | 6/27/2002 | lunch, oxy vs perco in the cheville backgrounder, talked about rehab in house, most all pts come from surgery on perco not oxy, rehab docs change to oxy, talked about conversion and dosing with short acting meds, talked about using oxy and senokot together, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/27/2002 | Discussed the use of oxyContin for post op patients at City and St Thomas hospitals.  He said the ORS at General will initiate OxyContin but the crystal clinic group will use nothing but vicodin so he is using OxyContin for 4-5 days post op. |

Page 820

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2002 | lunch, oxy vs perco in the cheville backgrounder, talked about rehab in house, most all pts come from surgery on perco not oxy, rehab docs change to oxy, talked about conversion and dosing with short acting meds, talked about using oxy and senokot together, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/27/2002 | He is not using OxyContin for any post op procedures, he now is using for fractures and trauma cases. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2002 | lunch, oxy vs perco in the cheville backgrounder, talked about rehab in house, most all pts come from surgery on perco not oxy, rehab docs change to oxy, talked about conversion and dosing with short acting meds, talked about using oxy and senokot together, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/27/2002 | oxy and post op, talked the dosing vs vico, tid dosing, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/27/2002 | hit indication & the atc message for moderate pain extended time & ter the PI the post surg. indication for right pt.  next probe into most popular pt. type |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/27/2002 | uses post op, understands indication and use went over conversion; talked about last successful pt |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/27/2002 | uses post op, understands indication and use went over conversion; talked about last successful pt |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 6/27/2002 | Showed him zuwallack and decreased dyspnea that patients experienced on combo therap |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2002 | lunch, oxy vs perco in the cheville backgrounder, talked about rehab in house, most all pts come from surgery on perco not oxy, rehab docs change to oxy, talked about conversion and dosing with short acting meds, talked about using oxy and senokot together, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/27/2002 | total knee and standing orders? he hasn't put oxycontin on standing orders.  he has used in a couple total knees and feels that the patients did well.  he is resistant still in the post-op setting because he likes to get patients off opioids ASAP.  I said well if patients get out of re-hab sooner and ROM improves then the patient is on the road to recovery and pain free quicker he agreed. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2002 | lunch, oxy vs perco in the cheville backgrounder, talked about rehab in house, most all pts come from surgery on perco not oxy, rehab docs change to oxy, talked about conversion and dosing with short acting meds, talked about using oxy and senokot together, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2002 | oxy and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/27/2002 | oxy and senokot |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/27/2002 | hit indication & the atc message for moderate pain extended time & ter the PI the post surg. indication for right pt.  next probe into most popular pt. type |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/27/2002 | st and filling; went over indication and conversion |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/27/2002 | Went over jbjs with sue and mary.  didn't feel that decreosed los was that big of a deal to them but knows that it is to management of the hospital. ie bean counters. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/27/2002 | mike and amy, no problems have been getting scripts regularly not anything to big like fink use to write for. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/27/2002 | Glenn, I showed him the jbjs cheville backgrounder and he was impressed because he would rather docs use generic SA d/t cost.  but decreasing los could impact bottom line even better. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/27/2002 | stocks all doses of oxycontin gets scripts from pain management and some of the surgeons. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/27/2002 | Rehab office. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/27/2002 | senokot-s samples. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/27/2002 | st and fill, no dr issues, media calmed down and pharmacist comfort level increasonng |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/27/2002 | hit indication & the atc message for moderate pain extended time & ter the PI the post surg. indication for right pt.  next probe into most popular pt. type |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/27/2002 | oxy post op gave him cnonversion chart and asked for case, says that he has case today and will try oxy in both cases,i talked about getting other docs on board, follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/27/2002 | big on canada rx filling; is writing theo talked abot no subbing of rx nad benefits of branded uniphyl over generic theo qd at hs |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/27/2002 | uses post op, understands indication and use went over conversion; talked about last successful pt |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/27/2002 | talked about using oxy is la chroci non prn pt  talked about specific pt  he had success with; mainly chrinc pain pts tried for new pt, he is very skeptical wt hoxy; had pt die of od at party |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/27/2002 | talked about use of oxy and specific pt shes had positive experiences with; tried to focus of that type of pt to gain new pt; as those currenlty taking sa atc  no need for o niphyl |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/27/2002 | tamper resistant pads? two biggest limiting factors to writing oxycontin or any opioid are abuse #1 and constipation #2.  he feels he would write for more if he could manage these two issues better.  He did agree that he would like to use more oxycontin in elderly but constipation is an issue and he has been recommending them to take it.  he agreed to give each patient a sample of senokot-s and get them to buy it at the pharmacy when they get their oxycontin filled. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/27/2002 | talked need for sa and use of it?  comfort level with use of oxy fpr chrpnic pt is still good |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2002 | lunch, oxy vs perco in the cheville backgrounder, talked about rehab in house, most all pts come from surgery on perco not oxy, rehab docs change to oxy, talked about conversion and dosing with short acting meds, talked about using oxy and senokot together, follow up |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 6/27/2002 | AGS guide lines suggest that opioids for moderate to severe pain may be a good option for some of his patients that can't take nsaid's he agreed. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/27/2002 | hit indication & the atc message for moderate pain extended time & ter the PI the post surg. indication for right pt.  next probe into most popular pt. type |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 6/27/2002 | oxycontin - using q12 only 10mg for back -   a few pt - went over half life of short acting vs oxycontin - was very surprised by this -  also aba, dea, - reluctance to use in elderly and OA - went over indicatoin and AGS guidelines no ID but ud will take a hard look   un i - zuwallack - he knew couldn't get theo right now   qd p.m dosing   skt s dosing, titration and samples |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2002 | Uniphyl vs theo 24 is big convern. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/28/2002 | doc pumped about burke coming in on 26th. will pop in between pts and have all staff come through to hear what john has to say.  asked him about pt selection for oxycontin any different that other opioids and anyone asking by name is toast, showed him the new pain piece and told him he would have as many as he needed to help him weed out the pts who should not get opiates. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2002 | New piece with CAGE questions to help evaluate pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/28/2002 | talked to  mekhail about having parran speak, get a copy of cv and name of topic.  discussed burke presentation on the 26th.  and he will personally grant request for Dolace talk in Cleveland. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2002 | Caught him briefly, but was short and did not get to find out when using OxyCOntin w vicodin vs just vicodin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/28/2002 | Not convinced that oxycontin will decrease LOS if the patients in the control group were allowed more pain medicine but it does speak to medicating patients sufficently. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/28/2002 | he needs a lot of work  for him to get a better outook on oXYcONTIN. hE SAID  recently put a couple of new COPDers on Uniphyl |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 6/28/2002 | bullet points elderly not good for nsaid's bullet point the AGS and benefit of using oxycontin in elderly who has a history of gi bleeds or renal insuffiency |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/28/2002 | quick hit because he was very busy but showed him the new PIs for patients |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/28/2002 | talked to  mekhail about having parran speak, get a copy of cv and name of topic.  discussed burke presentation on the 26th.  and he will personally write grant request for Dolace talk in Cleveland. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/28/2002 | he said he still uses OxyContin for his constant pain patiens and never uses shorta cting more than 3 times a day |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/28/2002 | zuwallac and od at hs, theam ado to subbing |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 6/28/2002 | PPI's pain agreeement?she has been using the pain agreements and PPI's she patient awaiting hip replacement who just had gastric by-pass taking vicodin for pain now.  She agreed that oxycontin may be a better choice for his pain control unitl surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/28/2002 | talked to  mekhail about having parran speak, get a copy of cv and name of topic.  discussed burke presentation on the 26th.  and he will personally write grant request for Dolace talk in Cleveland. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/28/2002 | He has been rx oxycontin for many of his patients that have followed him.  He is going working with winer and another pain guy at richmond hts hospital doing procedures.  He mentioned briefly that med net was against use of opioids in general but he's got his feet back on hte ground and doing what he wants to do. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/28/2002 | leaving for mexico in 2 weeks  debbie baby due july 22nd,  is taking pair of my rx glasses for needed for pts., and use of uniyhl, requested senokot for pt pop is elder and bowels are crucial to feeling good |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/28/2002 | set up lunch for end of month.  kuhel says that pharm is mixing bags.  told him about bags due next year, thought that would help, but cost always an issue.  Still not in or, seems like krantz will be the one to decide that.  a couple of the docs still razzing me about not having problems with marc, so no need.  told them to watch for motor differences |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/28/2002 | quick hit; used on post op vertebral column case; good outcome |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/28/2002 | AGS guidelines continuous pain should be treated on a scheduled basis not PRN.  I bullet pointed the caution of nsaid in certain populations and how oxycontin may be a good alternative for these patients pain control. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/28/2002 | talked about using oxy post op for larger cases still strong discomfort wt h media attn to product and to the n/v call backs they receive specifically with oxy  talked cheville and post op benefits |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/28/2002 | writingoxy talked about set up of speaker program; need tofollow up wt hbrian left am; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/28/2002 | he said to keep the samples coming and we will continue to see more new patient starts |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/28/2002 | set up lunch for end of month.  kuhel says that pharm is mixing bags.  told him about bags due next year, thought that would help, but cost always an issue.  Still not in or, seems like krantz will be the one to decide that.  a couple of the docs still razzing me about not having problems with marc, so no need.  told them to watch for motor differences |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/28/2002 | set up lunch for end of month.  kuhel says that pharm is mixing bags.  told him about bags due next year, thought that would help, but cost always an issue.  Still not in or, seems like krantz will be the one to decide that.  a couple of the docs still razzing me about not having problems with marc, so no need.  told them to watch for motor differences |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2002 | Comparing OxyContin to Avinza and he is considering using more vs OxyContin, he has Elan of Elan stock. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/2002 | talked about oxy and using it in ed on pts with fractures or trauma who need meds for extended period of time, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/28/2002 | talked to  mekhail about having parran speak, get a copy of cv and name of topic.  discussed burke presentation on the 26th.  and he will personally write grant request for Dolace talk in Cleveland. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/28/2002 | he claims he has all around the clock combo patien is converted to Oxycontin which is his chronic pain med of choice |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/28/2002 | set up lunch for end of month.  kuhel says that pharm is mixing bags.  told him about bags due next year, thought that would help, but cost always an issue.  Still not in or, seems like krantz will be the one to decide that.  a couple of the docs still razzing me about not having problems with marc, so no need.  told them to watch for motor differences |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/28/2002 | set up lunch for end of month.  kuhel says that pharm is mixing bags.  told him about bags due next year, thought that would help, but cost always an issue.  Still not in or, seems like krantz will be the one to decide that.  a couple of the docs still razzing me about not having problems with marc, so no need.  told them to watch for motor differences |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/28/2002 | went over patient PI and gave Senokot S samples |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/2002 | oxy and senokot |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/28/2002 | anest, set up another lunch. see if can get anybody in or to use or at least talk to people in ob who are using.  pain clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/28/2002 | talked to  mekhail about having parran speak, get a copy of cv and name of topic.  discussed byde presentation on the 26th.  and he will personally write grant request for Dolace talk in Cleveland. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/28/2002 | fellows conference, Cooney journal club.  mainly gave out conversion guides and business cards, got to meet a ton of the staff. see if can get appts. down the line. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/28/2002 | see allen |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/28/2002 | Did first quarter hospice rebate.  Also gave information on how to request an educational grant.  Kris wants to do this for a program they are having later in the year.  Hospice is using mainly Oxycontin.  Very little Duragesic and only a small amount of MS Contin.  9:30 - 11:30  2 hrs. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/28/2002 | 1st floor re-hab using some oxycontin more on the  second floor with dr. fink.  wait until patients are taking more SA and proceed to continue to have pain |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/28/2002 | Kathy was not in.  Oxy PPI. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/28/2002 | seeing some Oxy from Dr Wood. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/28/2002 | hs said he is using more OxyContin than ever and getting nearly always getting excellent results. HE LIKED THE PATIENT pi5 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2002 | SHwored new slim jim and explanation of OxyContin to vicodin and then mentioned once controlled on OxyContin to maintain and not go to the patch.  Two new pts on uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2002 | APAP toxicities.  SHowed and make feel comfortable even if more expensive and he agreed, tow pts already wrote Oxy for post op. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/28/2002 | bit of discomfort with pain mgmt; feels he under tx, but is better than alternative, does refer out to bressy and says is coming back on everything but oxy then maintains his rx  not big theo writers but committed to using unihyl for all theo rx |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/28/2002 | SHE SAID AFTER OUR LAST LUNCH,  she has been using more OxyContin and has several patients on Uniphyl|k |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/28/2002 | got lunch with doc for next week.  ask if way we can see more often/ between pts. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/28/2002 | he said he is using some oxycontin again after getting away from it for a while because of it being so hot in the morning |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/28/2002 | quik hit in the hall she said she has some patients that are doing well on Oxycontin and some on the patch but she goes to Oxy first |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/28/2002 | bit of discomfort with pain mgmt; feels he under tx, but is better than alternative, does refer out to bressy and says is coming back on everything but oxy then maintains his rx  not big theo writers but committed to using unihyl for all theo rx |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/2002 | talked about oxy and using it in frsatures and traumas in er, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/28/2002 | he wanted to know advantages of OxyContin over morphine. he said he just had a Uniphyl patient leave one of the rooms a few minutes ago |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/28/2002 | I gave him a Zuwallack study and asked him to give me his opinion on addition of uniphyl to salmeterol on my next call. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/28/2002 | talked about using oxy post op for larger cases still strong discomffort wh h media attn to product and to the n/v call backs they receive specifically on oxy  talked chevilloe and post op benefits |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/28/2002 | writign ssem for chronic back pain, oaa, ra, more duragesic  not big on theo on whole; but committed to uniphyl |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/28/2002 | feels oxy is great for chronic pain, is using on lower back pain with good results doesnt like opiates on the whole his drug of choice for pain is asa w/o se said has pt take 10-14 asa / day w/o se?  likes theo for approp pt senokot sample |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/28/2002 | new nurse not on full time yet, but laura will set up appt to discuss oxycontin.  she has had no problems and says it is first line choice.  asked about starts from short acting and she says almost automatic to oxycontin as first line, unless pain swallowing.  Heard that kadian could be sprinkled, said that is a nice feature, but morphine is morphine, oxycodone generally better tolerated.  asked about titrations on next call. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/28/2002 | He is moving to new office in barberton.  He is using the patch for patients as litmus test to see if legitimate for pain.  He believes OxyContin is easier to dose titrate and control the pain, so he is using until stable and then will go to the Patch, I asked him to keep these pts on OxyContin is pain is being controlled no reason to change and he agreed.  Uniphyl for COPD patients, used new file card. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/2002 | talked about oxy and dosing in pts that need atc pain meds for more than a few days post op, titration and conversion guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/2002 | talked about oxy and dosing in pts that need atc pain meds for more than a few days post op, titration and conversion guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/2002 | talked about oxy and dosing in pts that need atc pain meds for more than a few days post op, titration and conversion guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/2002 | talked about oxy and dosing in pts that need atc pain meds for more than a few days post op, titration and conversion guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/2002 | talked about oxy and dosing in pts that need atc pain meds for more than a few days post op, titration and conversion guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/1/2002 | rescheduled lunch for next week.  discussed q8 and how some clinicians realize that pts taking drug 14 hours or more apart.  asked doc to make sure pts know to take same time at night as morning. left senokot. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/1/2002 | talked about uni and dosing in pts withs erevent, talked about add on, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/1/2002 | bullet point the AGS and discussed the benefit of oxycontin in patients that can not tolerate nsaid's d/t co-morbid illness.  She says that she is well aware of the advantages of an opioid over nsaid in certain populations and that's why she is using oxycontin in some of her patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2002 | Hit both products and indications per PI for nitch population  ATC pain ATC analgesia message and compared to combos. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/1/2002 | He is only considering OxyCOntin for cancer pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/1/2002 | talked about post op oxy and dosing in pts needing atc meds, talked about conversion from perco and vico, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/1/2002 | talked about wher he is using oxycontin and that heh as had good outcomes; using primarily 10-20 mg post op and is considerin g using on scopes as well  using and recommending senokot; asked if use for roughage; I did not recommend r/t stimulant component i suggest for drug induced constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/1/2002 | He is using alot of short acting and other long acting opioids, always mentions cost and di say still not comfortable b/c of the media and said he said people are still abusing OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/1/2002 | Compared OxyContin to the patch, oral route is preferred and ease or flexibility of dosing with OxyCOntin.  Uniphyl for severe COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2002 | Hit both products and indications per PI for nitch population  ATC pain ATC analgesia message and compared to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2002 | Hit both products and indications per PI for nitch population  ATC pain ATC analgesia message and compared to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2002 | Hit both products and indications per PI for nitch population  ATC pain ATC analgesia message and compared to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2002 | quick hit in the hall not admitting to decreased use - amiable personality very busy not much time ATC Pain  ATC analgesia |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/1/2002 | talked about comfort level wit h oxy and opiates, is best friends wit hdavid dohar and was uncomfortable withts use then  isng writing theo is using as last choice then would use uniphyl  using and recommending senokot s refers out to southwest ortho |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/1/2002 | sample sign quick hit |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2002 | hit in clinic indication mentioned not much time next probe into maintenance and are we losing any to competition on this end of it? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2002 | Hit both products and indications per PI for nitch population  ATC pain ATC analgesia message and compared to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/1/2002 | doc said he and lori are ordering oxycontin without any hassles, suggested non pushing on surgeons unti he gets APS going. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/1/2002 | He is using more on subacute floor in the hospital, for outpts not seeing alot of chronic pain yet.  Not trained well on theo so reeducating him about benefits of Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/1/2002 | Seeing more of the outpt pain, caught up on short acting opiods thinking abotu only treating for short term.  Continuous pain is for OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/1/2002 | talked about oxy and the model guidelines, talked baout oxy v kadaian, follow up |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 7/1/2002 | floater -  uni - avail  skt s samples  oxycontin - ABA |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2002 | ht new dept. in C 2- Walker big.  try to set lunch talk about asthma/copd |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2002 | HIT THE DEPT. AND SETTING UP APPT.S  TRYING FOR LUNCH WITH NANCY BAIR  HEAD RN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/1/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/1/2002 | fairview and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/1/2002 | talked about oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2002 | Hit both products and indications per PI for nitch population  ATC pain ATC analgesia message and compared to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2002 | hit in clinic indication mentioned not much time next probe into maintenance and are we losing any to competition on this end of it? |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 7/1/2002 | hit all products |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/1/2002 | talked with tj, rick and andrea; stock and fill justr ordered 10-20mg tabs yesterday for pt  sstill phobia of opiate amogst all of them  \left senokot |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/1/2002 | stock and fill gave educ ce's and indication and conversion talked ,marcus s.e of sa |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/1/2002 | see abraksia |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/1/2002 | doc said he and lori are ordering oxycontin without any hassles, suggested not pushing on surgeons until he gets APS going. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/1/2002 | lunch |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 7/1/2002 | Alan said Oxycontin appears to be moving well.  I saw 2 bottles of 20mg and 2 bottles of 40mg on the counter that he just ordered.  I gave them a 2002 Pain Management Prescribing Guide.  Their JCAHO survey is July 23rd.  Alan has a new computer system that allows them to make recommendations via computer and fax.  He said he is doing that.  He said he will recommend Oxycontin when a pt. is on too much Roxicet.  I also suggested when pts. have renal concerns.  The hospices use morphine first line.  I asked if pts. are getting Senokot-S when it is written that way.  Ann said the hospices have in their contract that if generic is available, they get that.  9:00- 9:45 |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 7/1/2002 | Left scratch pads with all the stations.  Also Oxycontin conversion charts.  Explained to the nurses how to use them.  Met with Dr. Thomas and Jan.  See notes under Dr. Thomas for her call.  Jan said she notices anecdotely that oxycodone has less side effects than morphine although she doesn't know if it is clinically significant.  This is the first time she has said this.  Jan did not like the talk that Dr. Foley gave a few weeks ago.  1:15 - 2:15  1 hr. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 7/1/2002 | Bill hired a new full time pharmacist from the Cleveland Clinic.  His name is Jeffrey.  How also has a new part time pharmacist named Leonard. I spoke with both of them a length about Oxycontin.  We spoke about the advantages of Oxycontin over morphine as well as CIII's.  I gave then the APAP chart on the vis aide.  They are going to post it.  I also went over the conversion charts and showed how to convert different meds to Oxycontin.  Spoke with Bill.  He said that Oxycontin appears to have slowed lately.  He did not have a good reason for this to be happening.  I gave them a Pain Management Prescribing Guide.  10:15 - 11:15 A.M.  1 hr. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/1/2002 | kathy, no problems not much for uniphyl but will order in if patinet needs it.  oxycontin continues to get alot of scripts |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/1/2002 | they don't get many scripts for uniphyl but have a couple patients they keep it stocked for.  oxycontin is across the board but mostly pain management cleveland clinic. |

Page 822

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/1/2002 | Senokot-s samples and OxyContinPPI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/1/2002 | Not at all post op, only severe chronic pain tha tfollow up and vicodin is nto working. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/1/2002 | AGS guidelines for continuous pain.  He is resistant to building a "practice of pain" I keep trying to refocus him on patients with a documented history that he is comfortable rx to. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/1/2002 | hit in clinic indication mentioned not much time next probe into maintenance and are we losing any to competition on this end of it? |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/1/2002 | talked about comfort level wit h oxy and opiates, is best friends wit hdavid dohar and was uncomfortable withits use then  isng writing theo is using as last choice then would use uniphyl  using and recommending senokot s refers out to southwest ortho |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/1/2002 | talked about comfort level wit h oxy and opiates, is best friends wit hdavid dohar and was uncomfortable withits use then  isng writing theo is using as last choice then would use uniphyl  using and recommending senokot s refers out to southwest ortho |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/1/2002 | talked about comfort level wit h oxy and opiates, is best friends wit hdavid dohar and was uncomfortable withits use then  isng writing theo is using as last choice then would use uniphyl  using and recommending senokot s refers out to southwest ortho |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/1/2002 | sleep apnea and tonsil ectomy? He said that he has been using a sleep apnea procedures since our last call.  He agreed to use in upcomming procedure next week sleep apnea. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/1/2002 | talked indication and conversion  and where recentky used good result eoth chroniuc opain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/1/2002 | talked about coase with hernia surgery that need pca andf is being discharged, oxy conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/1/2002 | oxy v percocet, doing typically in his perco 1 to 2 every 4 hours, conversion to oxe per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 7/1/2002 | Dr. Thomas is still using Oxycontin.  Her story is always the same.  It is for the 30% of the pts. that cannot tolerate morphine.  She said she also believes that is has fewer side effects than morphine.  She feels that there is not much new we can tell her.  She is bound by the hospice formulary..  1:15 - 2:15  1 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/1/2002 | talked dosing and oxy v percocet, case tody was an elderly woman needing perco atc, conversion per oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/1/2002 | talked about the pts that need oxy when sa no enouhg, conversion and titration, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/1/2002 | Breast augmentation, talked to him about using  OxyContin 1-2 10mg tab q12h with oxy ir for exacerbations.  Also doing a rhino plasty he is going to use on. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/1/2002 | New doc, Gilbert says he is most comfortable with mscontin.  explained that oxycontin is improved delivery, faster onset, with true q12 duraation.and oxycodone better tolerated than morphine,  discussed how to convert and asked him to order for atc, mod/sev pain pts today..  Said he would try, asked about formulary status, and explained that oxycontin is preferred on all major plans in cleveand |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/1/2002 | New doc, Gilbert says he is most comfortable with mscontin.  explained that oxycontin is improved delivery, faster onset, with true q12 duraation.and oxycodone better tolerated than morphine,  discussed how to convert and asked him to order for atc, mod/sev pain pts today..  Said he would try, asked about formulary status, and explained that oxycontin is preferred on all major plans in cleveand |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/1/2002 | New doc, Gilbert says he is most comfortable with mscontin.  explained that oxycontin is improved delivery, faster onset, with true q12 duraation.and oxycodone better tolerated than morphine,  discussed how to convert and asked him to order for atc, mod/sev pain pts today..  Said he would try, asked about formulary status, and explained that oxycontin is preferred on all major plans in cleveand |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/1/2002 | New doc, Gilbert says he is most comfortable with mscontin.  explained that oxycontin is improved delivery, faster onset, with true q12 duraation.and oxycodone better tolerated than morphine,  discussed how to convert and asked him to order for atc, mod/sev pain pts today..  Said he would try, asked about formulary status, and explained that oxycontin is preferred on all major plans in cleveand |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/1/2002 | New doc, Gilbert says he is most comfortable with mscontin.  explained that oxycontin is improved delivery, faster onset, with true q12 duraation.and oxycodone better tolerated than morphine,  discussed how to convert and asked him to order for atc, mod/sev pain pts today..  Said he would try, asked about formulary status, and explained that oxycontin is preferred on all major plans in cleveand |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/2/2002 | taLked aout oxy and why he uses it, he says that the main reason he uses oxy is bc that it works, period, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/2002 | still using in select cases, talked about hemroid ectomy and dosing of oxy, talked about how to start post op per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2002 | hit the indications and atc message planning outting like last year for the  new interns and dept. residents |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/2/2002 | hit the AHCPR guide for acute pain post surg.  and need to get Jean Claud to reference sell how she is using as a tool in vasc. surg |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2002 | hit the atc pain message says not start needing 4 week & neck Ca cases  rev'd.  tonsels & UPPP which says they like the T3s due to risk of sleep apnea post op in many pts. and encouraged new info on risk of respir depression  next conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/2002 | When initiating theo and Uniphyl in particular, just present what want him to know? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/2/2002 | hit the AHCPR guide for acute pain post surg.  and need to get Jean Claud to reference sell how she is using as a tool in vasc. surg |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/2/2002 | talked about adding uni on to a copd pt he has, does not see many but will try, oxy and add on to darvocet, pi follow up |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 7/2/2002 | phosphodiesterase inhibitors? I left him a zuwalick to get his opioin on the study and the benefit of adding uniphyl to salmeterol |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/2002 | talked about low back and adding oxy on to pts that are takiong atc meds now, pi review and doinsf, uni and talking a few pts with copd |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/2/2002 | talked about treating returning pt from pain mgmt; talked about treating with sa vs la oxycontin  uniphyl only branded theo qd at hs is writing  \senolot for drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/2002 | Cheville backgrounder, OxyContin vs vicodin, compared equianalgesic comparison. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/2002 | Basal bone repair going to use OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/2002 | OxyContin for older pts that have been in the practice and are suffering from arthritic pain and not controlled on short acting opioids  Uniphyl, COPD patients not controlled an anything else then will try a theo. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/2/2002 | Met with Theresa (Pronounced Ther-esa)  She is staff development nurse.  We set up an in-service for September 4th on pain management.  I also gave her a folder of some of the infopormation we have and went over it with her.  11:30 - 12:15  45 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/2/2002 | oxy and area |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/2/2002 | zaidi notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/2002 | oxy and southpoint |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2002 | hit product indactions - spoke Mandi Leonard doesn't know what brand of senna is on formulary but sure just buys least expensive brand & not high enough on her radar screen- referred to John Volny in purchasing @ 44360 (good sneek skt -s in when they get the news to pull casanthranol products ) |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/2/2002 | hit the AHCPR guide for acute pain post surg.  and need to get Jean Claud to reference sell how she is using as a tool in vasc. surg |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/2/2002 | stock and filling; has oxy on order no issueswit h dr, no probs in general  stock 4-6 mgs uni, no ab generic  senokot samples |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/2002 | Met with Pam.  She said census is down.  Pts. are dying as soon as they get them.  Se said Dr. Kendis Loves MS Contin.  Will have to meet with him.  Saw him briefly, but did not get a chance to speak to him about meds.  Worked on some of the hospice rebate.  Pam thought all months for the first quarter had been pulled.  Missing Feb and March for medical services.  Will come back to finish.  9:00 - 10:00 A.M.  1 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2002 | Senokot-s samples and OxyContin PPI. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/2/2002 | hit the AHCPR guide for acute pain post surg.  and need to get Jean Claud to reference sell how she is using as a tool in vasc. surg |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/2/2002 | Pain Management CE piece, working to get the vicodin pt switch to  OxyContin., equalanalgesic b/w oxycodone and hydrocod3on. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/2/2002 | talked about why using is percocet, talked baou conversion and how add on could help, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/2/2002 | Using OxyContin for chronic back pain, if vicodin is not controlling the pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2002 | hit the indication per the PI and the atc pain message for atc analgesia focus on pt. dosing and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2002 | hit the indication per the PI and the atc pain message for atc analgesia focus on pt. dosing and titration |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/2002 | Spoke with Nan Greenwood, LPN on Mandel 2nd floor.  We spoke of pt. who was on Duragesic, Ultram and Vicdin.  This is same pt. I discussed with Pat.  Nothing had been done since I spoke with Pat.  Pat was on vacation.  Also another pt. who had been on Darvocet and Percocet, and said not relief.  Now on Xtra Strength Tylenol.  I explained that with Oxycontin resident is easier to titrate and this may be a reason the resident didn't get pain relief on Percocet.  We also discussed the advantage of q12h dosing.  Also met with Debbie Gayle in Staff Development.  We set up an in-service for Augsut on Pain assessment.  10:00 - 11:00 A.M.  1 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/2/2002 | hit the indication per the PI and the atc pain message for atc analgesia focus on pt. dosing and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/3/2002 | gave him oxy titration  guide to show that can be as mild or as potent as needed, talked baout add on, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/3/2002 | oxy and documentation gave him the new cage piece, talked about conversion from vico to oxy and benefits of q12, uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2002 | hit indication and atc pain / atc analgesia using the AHCPR guide  next pt. case? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2002 | oxy and rehab, talked about dosing in the in house after pca, talked about how oxy vs perco is better choice for many pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2002 | talked about setting up evening event and hit indications   need to get with when not seeing pt.s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2002 | hit indication and atc pain / atc analgesia using the AHCPR guide  next pt. case? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/3/2002 | kuhel would still like to have a speaker out.  more on gen v reg.  still only olo use.  things going fine. no troubles with block..  krantz not much to say.  Asked if he had any luck with greengrass precept.  nothing. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2002 | hit indication per PI and AHCPR guide / conv. calc.  not showing use in data |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2002 | talked about how the trauma pts need something that last longer than 4 hours, talked about dosing adding nsaid if needed, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2002 | talked about the cme program and how the docs in attendece asked about using theo, talked baout dosing 60mmg in cases, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/3/2002 | kuhel would still like to have a speaker out.  more on gen v reg.  still only olo use.  things going fine. no troubles with block..  krantz not much to say.  Asked if he had any luck with greengrass precept.  nothing. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2002 | hit indication and atc pain / atc analgesia using the AHCPR guide  next pt. case? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/3/2002 | kuhel would still like to have a speaker out.  more on gen v reg.  still only olo use.  things going fine. no troubles with block..  krantz not much to say.  Asked if he had any luck with greengrass precept.  nothing. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/3/2002 | kuhel would still like to have a speaker out.  more on gen v reg.  still only olo use.  things going fine. no troubles with block..  krantz not much to say.  Asked if he had any luck with greengrass precept.  nothing. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/3/2002 | marcus for sa vs la, euphoria and sedating s/e profiles wit hvic and perc using for chroon and oth just adter as tool drug induced |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/3/2002 | talked where he is using oxy; postop pain chronic pain mgmt neuralgia, good results, left marcus\yunovit |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2002 | hit in the clinic with knee chart & AHCPR guide and conv. calc.  claims uses ahot but not based on data  tried for appt. how write the rx? stress brand ID |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 7/3/2002 | new with meirs group, not large opiate writers in general, moved from darvocet to percocet and feels very potent drug for pain mgmt  showed marcus and compared sa to la |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 7/3/2002 | new with meirs group, not large opiate writers in general, moved from darvocet to percocet and feels very potent drug for pain mgmt  showed marcus and compared sa to la |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2002 | talked about senokot and dosing oxy in pts in stroke clinic, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/3/2002 | kuhel would still like to have a speaker out. more on gen v reg. still only ob use. things going fine. no troubles with block. krantz not much to say. Asked if he had any luck with greengrass precept. nothing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2002 | gilbert notes |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/3/2002 | Did the first quarter 2002 hospice rebate. It was lower than previuos rebates due to decreases in Oxycontin 40 and 80mg strengths.  9:15 - 11:30  2 hrs. 15 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2002 | hit indication and atc pain / atc analgesia using the AHCPR guide  next pt. case? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/3/2002 | still trying to set up with carol; maybe jason help for previous relationship |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/3/2002 | Salama crushed today, but squeezed in a couple of minutes. We highlighted the indication and discussed making regimen easy for pts who are taking IR atc. Asked if he could think of someone he would be seeing today who is in this category.  He said half his pts, suggested oxycontin if he felt pt would need for extended period of time, he agreed.  Also discussed formulary status and oxycontin preferred  with sue and doc. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/3/2002 | see pain clinic |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/3/2002 | see salama |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/3/2002 | Salama crushed today, but squeezed in a couple of minutes. We highlighted the indication and discussed making regimen easy for pts who are taking IR atc. Asked if he could think of someone he would be seeing today who is in this category.  He said half his pts, suggested oxycontin if he felt pt would need for extended period of time, he agreed.  Also discussed formulary status and oxycontin preferred  with sue and doc. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/3/2002 | kuhel would still like to have a speaker out. more on gen v reg. still only ob use. things going fine. no troubles with block. krantz not much to say. Asked if he had any luck with greengrass precept. nothing. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/3/2002 | Salama crushed today, but squeezed in a couple of minutes. We highlighted the indication and discussed making regimen easy for pts who are taking IR atc. Asked if he could think of someone he would be seeing today who is in this category.  He said half his pts, suggested oxycontin if he felt pt would need for extended period of time, he agreed.  Also discussed formulary status and oxycontin preferred  with sue and doc. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/3/2002 | new with meirs group, not large opiate writers in general, moved from darvocet to percocet and feels very potent drug for pain mgmt  showed marcus and compared sa to la |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/3/2002 | n, not large opiate writers in general, using oxy for ca for pain mgmt  showed marcus and compared sa to la |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2002 | she is only doing out pt now, but says that she does get some pts that were in house come to her and she has converted to oxy, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/3/2002 | using post op vs sa  fo rtrue prn pain and la for atc pain; doing sx 3 days a week and larger cases are oxycontin no concerns u derstands conversion table  senokt for pt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2002 | talked about the post op use of oxy and how to titrate down after pain needs decrease, he says that he goes from 40mg to zero, reverse titration, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2002 | hit indication and rviewed 12 hr. delivery system  next titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2002 | hit indication and rviewed 12 hr. delivery system  next titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2002 | hit indication and rviewed 12 hr. delivery system  next titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2002 | post op vs chrominnc pain use of oxy. she use it in chronic pain but does not see need post op, talked about pain indication and 12 hour delivery, follow up |
| PPLPMDL0080000001 | Parma | OH | 44130 | 7/8/2002 | stocking and filling no dr issues; mostly q12 or bid; talked inidcation and conversion says is filling all rx  unihyl not often seen, no generic or subbing branded qd at hs  senokot samples |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/8/2002 | stocking and filling no dr issues; mostly q12 or bid; talked inidcation and conversion says is filling all rx  unihyl not often seen, no generic or subbing branded qd at hs  senokot samples |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/3/2002 | stocking and filling no dr issues; mostly q12 or bid; talked inidcation and conversion says is filling all rx  unihyl not often seen, no generic or subbing branded qd at hs  senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/8/2002 | unch with abraksia, just stressed indication and simplifying regimen.  highlighted flexibility and effectiveness of oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2002 | talked about oxy and sdoszing in elderly pts, has pt that has been on darvocet for 40years, add on idea, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2002 | talked mainly about uni and add on to seravent, keep stressing improved outcomes, oxy and atc pain, senokot, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/8/2002 | talked about cheville and lecturing with entire journal article; no rebuts  talked about last pt on oxy for act; allergic reaction along w vicoprofen  tx constipation w stool soft |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2002 | hit the indication and atc pain atc analgesia message next pt. who is not likely to be controlled short / combos. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/8/2002 | I used the new file card, he is using theo but all generic, I showed the piece that shows the confidence interval with generics and asked him to put his theo patients on Uniphyl and he said he will. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 7/8/2002 | still uncomft w oxy vs  dur pharm on area give him difficulty  using uniphyl sampled |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/8/2002 | need stonger message of Oxycontin over the patch he doesn't get it yet |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/8/2002 | Met with Sharon Cave.  She is the nurse practioner at Parma Care Center.  I discussed the benefits of Oxycontin in LTC.  I discussed its use in place of CIII opioids where appropriate and when an opioid is need for an extended period of time.  She seems to agree with this phylosophy.  I will continue to leave her info and next time will discuss specific pts.  2:30 - 3:00 P.M.  30 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44147 | 7/8/2002 | I revisitied the add on therapy approach to patients that are taking SA agents 3 or more time aday.  He has a couple of patients that he may try this on. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/8/2002 | talked about where currently being used; and is still comfortable with using in chronic pt mainly with those with established relationships went over doc kit and pt agreement they; esp malay really liked and want to try using  went over tx of copd they are trying leukotrinines with asthma AND copd decent results  talked constipation a bit |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2002 | talking about the burn unit starting protocol for pain meds, talked about adding oxy for in house use, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/8/2002 | jbjs, went over the cheville backgrounder he felt that maybe they should conduct their own study with their patiets to see if their outcomes will improve.  April, said that she writes for oxycontin,percocet ,tylenol#3, and darvocet on op orders and the nurse decides what to use post-op so if something isn't working they can choose something else instead of calling her.  She will specify if they want a patient to be on UA agent like oxycontin in some cases total knees and total hips sometimes. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/8/2002 | hydrocodone and oxycodoen being equalanalgesic and talked about the APAP chart and the max number of tab a patient can take and said have a couple of pts at the limit, he said they are also taking tylenol on top of these  meds.  Uniphyl, asked for generic pts that come in on theo to be switched to uniphyl, mg to mg .  Senokot-s samples. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/8/2002 | he sia dhe has a few patients on the patch but generally those scripts come from a specialist and that he goes to Oxycontin first |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2002 | hit indication and talked about cases load sited the AHCPR guide and reinforced atc pain message |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2002 | hit indication and talked about cases load sited the AHCPR guide and reinforced atc pain message |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/8/2002 | hung by recovery saw sawhny and grenier; busy talking about cases got few seconds to "remind" of oxy use |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/8/2002 | talked about where currently being used; and is still comfortable with using in chronic pt mainly with those with established relationships went over doc kit and pt agreement they; esp malay really liked and want to try using  went over tx of copd they are trying leukotrinines with asthma AND copd decent results  talked constipation a bit |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/8/2002 | things going well with chiro for shoulders. talkeda bout post op and they saidneed to talkto rehab. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2002 | hit the indication and atc pain atc analgesia message next pt. who is not likely to be controlled short / combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/8/2002 | unch with abraksia, just stressed indication and simplifying regimen.  highlighted flexibility and effectiveness of oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/8/2002 | He always mentions pts misusing OxyContin , he said he was giving OxyContin to a 94 yr old lady and her daughter were both taking it, and said he had to cut them both off b/c daughter was taking both pts medications.  He is making poor decisions on who should have any opoids, |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/8/2002 | lunch  he said he prefers Uniphyl it seems to give least amount of siede effects than genertic or Theo 24.  He has a hand ful of patients on OxyContin for either cancer or constant chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2002 | talked about oxy use, says con use in trauma or fractures, but not in many other case, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2002 | hit the indication and atc pain atc analgesia message next pt. who is not likely to be controlled short / combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2002 | talked about oxy and ed use, says inly in severe cases like trauma, talked ab our assesment with nurses, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/8/2002 | things going well with chiro for shoulders. talkeda bout post op and they saidneed to talkto rehab. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/8/2002 | talked about where currently being used; and is still comfortable with using in chronic pt mainly with those with established relationships went over doc kit and pt agreement they; esp malay really liked and want to try using  went over tx of copd they are trying leukotrinines with asthma AND copd decent results  talked constipation a bit |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/8/2002 | things going well with chiro for shoulders. talkeda bout post op and they saidneed to talkto rehab. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 7/8/2002 | Met with 3 of the nurses on the floor.  Went over the vis aide showing the max. amount of Tylenol in CIII's.  They told me that census is way down.  Saw one pt. get Tylenol 3.  Asked about her.  Joyce said she is a short term rehab pt. and get T-3 only before therapy.  Had to give them new pain folders as the other 2 disappeared.  Joyce made up a file for it so it wouldn't get lost.  No real pain issues at this time according to the nurses.  9:00 - 10:00 |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/8/2002 | Met with the nurses at the different stations.  Alos met with Gail, the case manager on Stoneybrook (3rd floor) .  I left pain folders for each of the stations.  I put the Tylenol limit vis aide in the folder as well as the APS position statement.  Gail said they have one pt. who is taking a lot of Percoset and is not doing better.  I suggested she try Oxycontin.  She said she would.  I told her the active ingredient was the same as Percocet.  Dr. Bochenek now has a nurse practioner.  Her name is Lorraine Spiro, RN, CNP.  She is at this facility every day.  See notes for her under this date.  11:00 - 12:30  1 hr. 30 mins. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/8/2002 | Went to all the nurses stations and left pain folders with the APAP maximum vis aides and also the APS position statement.  Discussed the use of Oxycontin with all the nurses and the use of Oxycontin with an emphasis of the residents getting it because it is not given PRN, and the residents will get it.  Dr. Michael Silverman is the medical director.  Lonnetta Green is no longer at this facility.  I also met the nurse practioner at this facility.  Her name is Sharon cave.  I spent a lot of time with her.  Her office is at this facility.  See the notes under her for this date.  1:45 PM - 3:00 PM  1 hr. 15 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 7/8/2002 | Mike said business is mixed, not a lot of business, said there is an uptick in Oxycontin, but the 80mg is now totally on Methadone.  Mike said he is using any Uniphyl and very little theophylline-I  He is also using generic Senokot-S. I gave him a Pain Management Prescribing Guide and adso some Oxycontin conversion charts (the small ones.)  I explained howe we are recommending Oxycontin for non-malignant pain and where appropriate according to our PI.  Also explained the differences between morphine and oxycodone. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 7/8/2002 | she said she is nothe regular pharmacist at the store but knows it is a good product andf the PI should help |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/8/2002 | talked about the patients Pis and encouraged to give out with each script then  went over importan ce of Senokot S and why they should suggest |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2002 | oxy adn uni |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/8/2002 | oxy ad deaconess |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2002 | hit the indication and atc pain atc analgesia message next pt. who is not likely to be controlled short / combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2002 | hit indication and talked about cases load sited the AHCPR guide and reinforced atc pain message |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/8/2002 | hung by recovery saw sawhny and grenier; busy talking about cases got few seconds to "remind" of oxy use |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/8/2002 | stock and fill |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/8/2002 | stock and fill |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/8/2002 | unch with abraksia, just stressed indication and simplifying regimen.  hilghlighted flexibility and effectiveness of oxycontin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/8/2002 | things going well with chiro for shoulders. talkeda bout post op and they saidneed to talkto rehab. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/8/2002 | Family Practice Department |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/8/2002 | SHowed Uniphyl comparison to generic's and left Oxy PPI. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/8/2002 | talked about cheville and lecturing with entire journal article; no rebuts  talked about last pt on oxy for acl; allergic reaction along w vicoprofen  tx constipation w stool soft |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/8/2002 | talked about where currently being used; and is still comfortable with  using in chronic pt mainly with those with established relationships went over doc kit and pt agreement they; esp malay really liked and want to try using |
| PPLPMDL0080000001 | | | | | went over tx of copd they are trying leukotrinines with asthma AND copd decent results  talked constipation a bit |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/8/2002 | she siad she is using more and more Uniphyl becrause  she is getting  very good results for very difficult patients. She said she will use the patient PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/8/2002 | hydrocodone and oxycodoen being equalanalgesic and talked about the APAP chart and the max number of tab a patient can take and said have a couple of pts at the limit, he said they are also taking tylenol on top of these |
| PPLPMDL0080000001 | | | | | meds. Uniphyl, asked for generic pts that come in on theo to be switched to uniphyl, mg to mg .  Senokot-s samples. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/8/2002 | hung by recovery saw sawhny and grenier; busy talking about cases got few seconds to "remind" of oxy use |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/8/2002 | Met with Lorraine.  She is a NP that goes to Broadview Multi-Care.  She is working for Dr. Bocheniek.  I discussed with her the value of using Oxycontin in LTC.  We discussed the use of it in  place of CIII's where appropriate |
| PPLPMDL0080000001 | | | | | and when an opioid is needed for an extended period of time.  She said there are some physicians that will listen to her and some will not.  I left her the APAP max. vis aide.  Next time will discuss specific conversions.  12:00 |
| PPLPMDL0080000001 | | | | | P.M. - 12:30 P.M.  30 mins. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/8/2002 | hydrocodone and oxycodoen being equalanalgesic and talked about the APAP chart and the max number of tab a patient can take and said have a couple of pts at the limit, he said they are also taking tylenol on top of these |
| PPLPMDL0080000001 | | | | | meds. Uniphyl, asked for generic pts that come in on theo to be switched to uniphyl, mg to mg .  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2002 | hit the indication and atc pain atc analgesia message next pt. who is not likely to be controlled short / combos. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/8/2002 | things going well with chiro for shoulders. talkeda bout post op and they saidneed to talkto rehab. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2002 | hit indication and talked about cases load sited the AHCPR guide and reinforced atc pain message |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/8/2002 | Went over AGS guidelines and that opioids for moderate to severe pain are effective and a good choice.  he feels that in his practice he probably would look to anti tricyclics or anti depressants for neuropathic pain which is |
| PPLPMDL0080000001 | | | | | commonly at the root of his patience pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/8/2002 | he saide he is using a lot more OxyContin because it works well for not only his nursing home and end stage patients but his chronic nonmalignant |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/8/2002 | I gave him the FP CE program for online use and talked to him about APAP levels and pts taking too much APAP, he said he has a couple and will try OxyContin on them. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/8/2002 | quick hit through the window, he said he just saw one of his chronic back pain pattrns on OxyContin this morning and he just raved about how it has helped him |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/8/2002 | I gave him the CE piece for FP's about pain management.  Hydrocodone and oxycodone are equalanalgesic, he said he has started a few new pts with chronic back pain on OxyContin, APAP chart to where if pts at max to |
| PPLPMDL0080000001 | | | | | switch to OxyContin.  Q12h dosing with short action oxy ir for exacerbations as per APS page 22.  Uniphyl, new file card to add on Uniphyl to Sereverit.  Senokot-s samples. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/8/2002 | f/u from last call we discussed using in non-malignant case OA he currently had been using mostly in cancer patients.  he has an eldely woman with spinal stenosis and he is going to start her on 10mg q-12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2002 | talked baout titration, pt in today that needed oxy 40q12 nad was on 100m patch, sent to him from hospital, conversion to oxy from dura, perco for bt, follow up |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/8/2002 | HE said is no longer usin g the patch becaujse it doesn't work as well. he talked about a retired male who needs breakthrough at least twice a day and wants to titrate up but patient doesn't think he needss that much and at |
| PPLPMDL0080000001 | | | | | times could get some common side effects. we talked about asymetrical dosing so patien t is not taking as much medicine while during part of day they wil need a bump up in dosing., He talked about a female he will try to convert from |
| PPLPMDL0080000001 | | | | | generic Vic to Oxy because wshe is elderly and he is concerned about all the NSAID build up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 7/8/2002 | titrate to 80 q-12? he's bringing in this guy on wednesday and he is strongly considering titrating him to 80m gq-12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/8/2002 | Used oxyContin on his first case, compression procedure of the right ulnar nerve, 1-2 10mg tabs q12h per Oxy PI.  He is using on ligament repairs dosing for 4-5 days post op. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/8/2002 | APAP chart that he liked and he said he has a pt on 6 vicoprofen a day and going to switch to 20mg q12.  Uniphyl 400mg qd in evening, new lady with COPD. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/8/2002 | ACL repair of heavy lady, Dr Shin go to do a block along with pt under general , he said going to be in pain post op so said would use 1-2 10mg tabs q12h, 1st dose 20mg then back to 10mg q12h. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/8/2002 | quick hit through the window, he said he has a Darvacet patient taking every 4 hours that he is about to switch to OxyContin 10mgs q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2002 | talked about oxy and delivery system oover 12 hours and pt benefits, uni and delivery system and add on, follo wup |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2002 | talked abpout in house v out pt, talked about dosing westh short acting meds, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/9/2002 | long discussion on uniphyl vs theo24 he doesnt believe uniphyl is being subbed at pharmacy level and is writing alot  using oxy for nh pt with terminal illness  talked senokot and softner |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2002 | in lobby lerner claims it is the preferred product for SR opioid/ long acting  use all the time now! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2002 | hit the indication and introduced self  need to get more time open probe learn about her schedule and elderly pop |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2002 | hit the indication and atc pain atc analgesia message  say use oxyC  need to get more time and get em talking about cases |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/9/2002 | I went over the APAP chart to make him thinks about pts on chronic short acting opioids and all the extra tylenol and other NSAIDS they may be taking. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2002 | hit the indication and atc pain atc analgesia message  say use oxyC  need to get more time and get em talking about cases |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2002 | hit the indication and atc pain atc analgesia message  say use oxyC  need to get more time and get em talking about cases |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/9/2002 | long discussion on uniphyl vs theo24 he doesnt believe uniphyl is being subbed at pharmacy level and is writing alot  using oxy for nh pt with terminal illness  talked senokot and softner |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2002 | talked about oxy and the pts in house vs op, says more use in house, oxy in op good choice though for pts with chronic pain, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/9/2002 | talked about the use of nsaids vs short acting with long acting meds, says that he has had better succes using oxy and nsaid, talked about how to dose with nsaid, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/9/2002 | long discussion on uniphyl vs theo24 he doesnt believe uniphyl is being subbed at pharmacy level and is writing alot  using oxy for nh pt with terminal illness mostly for cancer pain; before ms  talked senokot and softner; left |
| PPLPMDL0080000001 | | | | | samples |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2002 | Quick hit for OxyContin with APAP chart to remind him if have pts taking that many of short acting they should be on OxyContin.  Uniphyl file card for ZuWallack study. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/9/2002 | Spoke with Rich.  he is the pharmacy manager.  he said Oxycontin is still moving off formulary.  he said most of the scripts are coming from within the V.A. system and probably from physicians at this V.A.  This is a 200 bed LTC |
| PPLPMDL0080000001 | | | | | unit at this V.A.  It is run by Dr. Gerardo.  I tried to see her, but was stonewalled.  Said I needed an appt.  Also discussed Senokot-S with Rich.  He said that Senokot was on formulary and is being used, but very little.  He said |
| PPLPMDL0080000001 | | | | | that Metamucil powder and Colace are the two main products used here.  Will continue to try to see Dr. Gerardo.  10:45 - 11:30  A.M. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2002 | talked oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2002 | hit the indication and atc pain atc analgesia message  say use oxyC  need to get more time and get em talking about cases |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/9/2002 | hit all products trends in pain mgmt. looking mrore structured to him |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 7/9/2002 | hit all products |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 7/9/2002 | went over indication and conversion chart to stokc and filling  talked about uniphyl rebates and sampling  left senokot |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/9/2002 | went over indication and conversion chart to stokc and filling  talked about uniphyl rebates and sampling  left senokot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2002 | gave copies of the OxyContin PPI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2002 | Dr Dietrich and Dr Noble. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 7/9/2002 | Showed equalanalgesic by hydrocodone and oxycodone. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 7/9/2002 | Spoke with Laurie and Mike.  Left them the vis aide showing the max. amts. of Tylenol.  Laurie said many people on Oxycontin and they are doing well.  She said Dr. Cua is a big problem.  He is afraid to prescribe opioids.  Dr. |
| PPLPMDL0080000001 | | | | | Menyah is still doing well.  Also spoke with Mike about the same issues.  Linda, the Asst. D.O.N. said the pain porogram they are implementing is doing well.  She said that she feels the nurses are more cognizant about what is |
| PPLPMDL0080000001 | | | | | going on as it relates to pain.  9:00 - 10:15 A.M.  1 hr. 15 mins. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 7/9/2002 | has elderly woman who has spinal stenosis sweet lady but in terrible pain she's going to start her on oxycontin and see if it helps.  she is difficult to convince to take pain meds will be the greates obstacle with her d/t attitude |
| PPLPMDL0080000001 | | | | | and limited support system. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/9/2002 | talked about using oxy chronically and dosesage strengths of most comfort providing pt comfort and pain free |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2002 | Introduced through Nick Dadian - affirmed this is the drug of choice in SR opioids |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/9/2002 | long discussion on uniphyl vs theo24 he doesnt believe uniphyl is being subbed at pharmacy level and is writing alot  using oxy for nh pt with terminal illness  talked senokot and softner |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/2002 | conversion guide and pt selection piece.  reviewed indication and convenience v duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2002 | hit in clinic and has used before  hit the indication and he suggested lunch I also told him I would like to be considered for journal club support |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/9/2002 | long discussion on uniphyl vs theo24 he doesnt believe uniphyl is being subbed at pharmacy level and is writing alot  using oxy for nh pt with terminal illness mostly for cancer pain; before ms  talked senokot and softner; left |
| PPLPMDL0080000001 | | | | | samples |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2002 | Showed him the APAP chart and he said he has some pts taking too much APAP.  I used the slim jim to show oxycodone and hydrocodone being equalanalgesic, showed chart where all meds are equal.  He committed to use |
| PPLPMDL0080000001 | | | | | OxyContin for pts that need ATC analgesics. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/9/2002 | long discussion on uniphyl vs theo24 he doesnt believe uniphyl is being subbed at pharmacy level and is writing alot  using oxy for nh pt with terminal illness mainly cancer pain  talked senokot and softner |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/9/2002 | long discussion on uniphyl vs theo24 he doesnt believe uniphyl is being subbed at pharmacy level and is writing alot  using oxy for nh pt with terminal illness  talked senokot and softner |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2002 | need to find out the cost difference b/w generic theo and Uniphyl for cash paying, he said if it is only a couple of bucks will switch them over too.  Uniphyl vs generic showed piece with confidence interval . |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2002 | talked about oxy and the idea of adding oxy to standing orders for burn unit, they are creating protocal for in house use of meds, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2002 | Talked to her and Margaret and she said one new pt on OxyContin for chronic back pain, that was taking vicodin every 4 hours. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/9/2002 | he ahs not used oxy  as much in the pts that he feels need higher and higher doses, he says that he uses vico and will titrate those as needed, talked about potency and how to titrate oxyt and use bt meds, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/9/2002 | talked bout dosing in pts that are max out on short acting, conversion to oxy and conv lower level of short acting, titration guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2002 | assesment and how to titrate pt off meds, she says that pts are complaining of withdrawal, talked about real withdrawal and how to assess, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2002 | Right ligament decompression of right hand and wrist, going to dose 20mg q12h, he is using more for procedures, but not on carpal tunnel. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2002 | He has two big procedures that he is going to write OxyContin 1-3 10mg tabs q12h, one case is a right hand and wrist synvectomy where going to scrap all ligamnet sin the hand and wrist. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2002 | He has a total hip tommorrow and is going to use OxyContin 1-2 10mg tabs q12h with OxyIR for exacerbations. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/10/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la  still trying to find george |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2002 | talked about burn unit use of oxy, in house some not in op, talked about dosing flex for pts in op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/10/2002 | Breakfast.  docs real short on detail.  just reviewed indication.  hhighlighted flexibility and convenience.  Legrand all set for end of august presentation but no honorarium.  I will providel lunch for the presentaton. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/10/2002 | Breakfast.  docs real short on detail.  just reviewed indication.  hhighlighted flexibility and convenience.  Legrand all set for end of august presentation but no honorarium.  I will providel lunch for the presentaton. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/10/2002 | Discussed using Oxycontin sooner.  I showed where the potencies of Clll hydrocodne and Cll oxycodone were virtually the same.  Dr.  aware of this.  I then explained what happens when resident gets PRN; they usually do not get it.  Tied this in to the value of Oxycontin.as a good reason to use sooner, when the Dr. is getting ready to place a pt. on an opioid.  He sais this made sense.  9:00 - 9:45 A.M.  45 mins. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/10/2002 | talked about marcus  uni samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2002 | talked about uro cases that he thinks are very painful, nephrectomy and dosing of oxy in that case, talked about oxy and nsaid |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/10/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2002 | she says that the new residents will need in fo on long acting vs short acting agents, marcus reprint review, follow up |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 7/10/2002 | talked about marcus  uni samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2002 | he says that pt have not been asking for oxy, which he says is a good thing, talked aboiut assemst and when to start long acting, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/10/2002 | battling against the patch, he likes the idea of not taking pills for alot of pts, he says that alot of pts just like to take pills.  When they come in to see him they are either taking OxyContin on alot of vicodin or percocet so goes to the patch to see where at with opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2002 | no time fo rlong message, did ask for conversion guide, pts mostly chronic, post op next call |
| PPLPMDL0080000001 | Shaker Heights | OH | 44122 | 7/10/2002 | Dr. Lowrie is still prescribing Oxycontin.  He said he just wrote a script for it today for an office pt.  He is still using it in the nursing homes.  He said he has more pts. in more homes, but not a lot of pts. in any one home.  He is no longer Medical Director of Somerset.  Next time will try to determine how soon he will place a pt. on Oxycontin in the nursing home.  4:00 - 5:00 P.M. 1 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/10/2002 | Breakfast.  docs real short on detail.  just reviewed indication.  hhighlighted flexibility and convenience.  Legrand all set for end of august presentation but no honorarium.  I will providel lunch for the presentaton. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2002 | talked about the casesin both trauma and burn unit, doing rounds on both, oxy and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/10/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 7/10/2002 | hit all products must be careful down here |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 7/10/2002 | pharmacist was rude and uncooperative |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 7/10/2002 | hit all products |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/10/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/10/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/10/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/10/2002 | Breakfast.  docs real short on detail.  just reviewed indication.  hhighlighted flexibility and convenience.  Legrand all set for end of august presentation but no honorarium.  I will providel lunch for the presentaton. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/10/2002 | Spoke with K.J.  She is the pharmacist who orders the narcotics.  She also sees many of the scripts that come through.  She said Oxycontin has fallen off by about 1/3.  She said that when she calls the physcians to try to get an Oxycontin script, many who were writing seem to be shying away.  K.J. said I should speak with Janette.  She is the Med Tech who writes the scripts as they come through and knows the physicians who are calling on them.  I left a Cheville Backgrounder for each of the consultants.  I also gave K.J. some conversion charts and went over them.  11:45 A.M. - 12:30 P.M.  45 mins. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/10/2002 | Met with Kris Austin.  I went over the two hospice pieces we have to help promote hospice.  I left her a copy of each one to review.  She also wants the information to write Joe DeBronzo.  I will get that to her.  Left scratch pad and conversions for the nurses at their desks.  10:15 A.M. - 11:00 A.M.  45 mins. |
| PPLPMDL0080000001 | Strongsville | OH | 44149 | 7/10/2002 | Did an in-serv ice for the D.O.N.'s and other nurses  of Royal Manor Care coorporation.  Did an in-service on basic pain management.  1:45 P.M. - 3:30 P.M.  1 hr. 45 mins |
| PPLPMDL0080000001 | Strongsville | OH | 44149 | 7/10/2002 | Did an in-serv ice for the D.O.N.'s and other nurses  of Royal Manor Care coorporation.  Did an in-service on basic pain management.  1:45 P.M. - 3:30 P.M.  1 hr. 45 mins |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/10/2002 | Spoke with K.J.  She is the pharmacist who orders the narcotics.  She also sees many of the scripts that come through.  She said Oxycontin has fallen off by about 1/3.  She said that when she calls the physicians who are calling on them.  I left a Cheville Backgrounder for each of the consultants.  I also gave K.J. some conversion charts and went over them.  11:45 A.M. - 12:30 P.M.  45 mins. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/10/2002 | talked about marcus  uni samples |
| PPLPMDL0080000001 | Norton | OH | 44203 | 7/10/2002 | I gave him the on-line CE piece and he said will do both.  OxyContin use is for arthritic pain after vicodin.  ZuWallack piece to add on Uniphyl to Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2002 | Breakfast.  docs real short on detail.  just reviewed indication.  hhighlighted flexibility and convenience.  Legrand all set for end of august presentation but no honorarium.  I will providel lunch for the presentaton. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/10/2002 | I sat there while she confronted a patients about misuse of opioids, he wanted vicodin and percocet, she called all previous doctors and he has a history of overusing vicodin.  She did not give him any narcotics and said she would set him up for an MRI to see the damage to his back.  She is going to do both on line CE for pain management.  She has two new back pain patients on OxyContin , on 40mg q12h and the other 20mg q12h.  She is considering putting a pt on Uniphyl 400mg qd.  Left senokot-s samples. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 7/10/2002 | I gave him the on line CE piece and he said will do both.  OxyContin use is for arthritic pain after vicodin.  ZuWallack piece to add on Uniphyl to Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2002 | talked about his use and his resident use of oxy and other pain meds in uro cases, titration and conversion guide |
| PPLPMDL0080000001 | Akron | OH | 44321 | 7/11/2002 | using vicodin for a couple of days and need chronic pain meds is sending out to pain management, showed the equivalence and asking in short term if need ATC control to put on 10mg q12h of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2002 | post op plastics cases, says that good for hand and others, talked about dosing, says that pharmacist gave him hard time for use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2002 | hit in the hospital covered  indication starting at moderate atc pain extended time and discussed what extended means  next what case coming up fits indication? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2002 | hit in the hospital covered  indication starting at moderate atc pain extended time and discussed what extended means  next what case coming up fits indication? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/11/2002 | talked about oxy and how to add on., uni and copd, samples needed, follow up |
| PPLPMDL0080000001 | Olmsted Twp. | OH | 44138 | 7/11/2002 | Met briefly with Anita.  She said she is recommending Oxycontin, but uses it mainly in hospice.  Discussed ATC vs. PRN advantage of Oxycontin.  3:45 - 4:15 P.M.  30 mins. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/11/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la  spinal stenosis  went to 2 residencies for spine sx; adult in minniapolis and peds in |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/11/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la  talked bennetts fx repain adn tx  talked s.e fx for constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/11/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la  talks more than i in detail; much info to share  carol likes seno s amples  not big theo using leukotr off lable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2002 | used today in clinic, pt has hand op and needs more than perco, conversion, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/11/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la  uni samples  talked about future talks |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/11/2002 | met Marion Leach.  She said she was unfamiliar with how to use Oxycontin.  I explained to her how to dose a new pt. and showed her how to use the conversion charts.  We went over the benefits of Oxycontin in LTC vs. PRN short-acting opioids.  She seems to agree with the philosophy.  I think she will be a help in this home.  She works with Dr. Bochenek.  9:00 -11:30 A.M.  2 hrs. 30 miss. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 7/11/2002 | AGS guidelines.  he is very familiar with the guidelines and agrees with them to a degree.  actually he does go to LA opioids in his practice sooner than other docs because by the time patients get to him they have already tried most of the non-controled agents. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/11/2002 | Met with Dr. menyah to discuss the pivotal dinner.  He said to give him a few dates.  I told him October.  He agreed with those dates.  He also want to know if we will be providing the APS guidelines on the treatment of Arthritis.  I told him if we do, I will get him one.  This was part of the St. Augustine call  9:00 - 11:30 A.M.  2 hrs. 30 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2002 | metro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2002 | hit in the hospital covered  indication starting at moderate atc pain extended time and discussed what extended means  next what case coming up fits indication? |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/11/2002 | hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 7/11/2002 | hit all products |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/11/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la  stocking  talked casanthrinal d/c vs senokot |
| PPLPMDL0080000001 | Berea | OH | 44017 | 7/11/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la  stocking  talked casanthrinal d/c vs senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la  stocking  talked casanthrinal d/c vs senokot |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/11/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la  stocking  talked casanthrinal d/c vs senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/11/2002 | case today, hernia case, says that  typically uses perco 2 every 6, convert to oxy, will use, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/11/2002 | Met briefly with Dr. He was getting ready to leave the office. He said he is using Oxycontin, but Xponent does not bear this out. He is using mostly Duragesic. Need to get to the root of why he is using Duragesic. I discuss PRN vs ATC in LTC. 3:30 - 4:00 P.M. 30 mins |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/11/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la uni samples |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/11/2002 | talked marcus and ir for prn pain; sedating euphoria vs prn pain vs la senokot for constiping s.e |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/11/2002 | knee cases say that oxy is best choice, asked about hips he says not always, talked potency, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2002 | hit in the hospital covered  indication starting at moderate atc pain extended time and discussed what extended means  next what case coming up fits indication? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2002 | hit in the hospital covered  indication starting at moderate atc pain extended time and discussed what extended means  next what case coming up fits indication? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2002 | talked about odsing and trauma, he says that he iss the one on trauma unit that feels oxy is good choice for fractures, talked about redident use also, titration per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2002 | uni cards, out of 400mg, talked about uni and why 600mg can be used as effectively, talked about titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/11/2002 | Spoke with Diane Draves.  She is not as involved with pain management as she was before.  Walked the floors.  Spoke with one of the nurses on the second floor.  We discussed pts. who were on Percocet and the benefit of moving them to Oxycontin.  She said she was going to speak with the Drs. about it.  Spoke with another nurse on 3rd floor and she fought with Bill the pharmacist to get a resident titrated to 40mg q12h.  The nurse won.  Also met with the nurse practioner and Dr. Menyah.  9:00 - 11:30  2 hrs. 30mins. |
| PPLPMDL0080000001 | Olmsted Twp. | OH | 44138 | 7/11/2002 | Told Dr. Sept. 19 or 24th for pivotal client dinner.  He said that would be no problem.  He is going to get me a list of 50 physicians to invite.  We said he will continually reassess the pt.  I reminded him of no ceiling with pure opioids and that doses should be continually increased if no side effects.  He agreed.  I also gave him the two JCAHO guidelines we have and a copy of the JCAHO materials book.  He said Eliza Jennings is getting ready to put a pain program into place.  2:00 - 3:00  1 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2002 | oxy and cases, talked about how oxy is being used in cases like ortho, like hernia, like back , neuro, talked baout 10mg dose multiple pills, no difference than sa mult pills, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2002 | oxy and cases, talked about how oxy is being used in cases like ortho, like hernia, like back , neuro, talked baout 10mg dose multiple pills, no difference than sa mult pills, follow up |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 7/12/2002 | AGS guidelines use LA agents when pain is more continuous in nature.  I tied this into a percocet patient he had that was taking it 3 times aday he says he wants to get them off not keep them on opioid. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/12/2002 | OxyContin for continuous pain, compared OxyContin to vicodin, oxycodone to hydrocodone is equalanalgesy.  Big concerns over the misuse of opioids, once pts start on opioids even short term thinsk that it makes them better so they want more opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | With Kim, Linda taught her about where pumps might be used instead of opiates.  One thing need to follow up is Linda said there was a limit to opiates, find out if she meant side effects.  Admitted that pumps are extremely expensive.  Linda, Brenda, and |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | With Kim, Linda taught her about where pumps might be used instead of opiates.  One thing need to follow up is Linda said there was a limit to opiates, find out if she meant side effects.  Admitted that pumps are extremely expensive.  Linda, Brenda, and a new guy Jim, are now working with specific docs, check profiles.  But now all doing refills and pt follow up for their docs.  Talked to kapural about using oxycontin to simplify regimen for IR pts taking ATC.  He agreed.  He just saw a pt he was concerned about pushing for percoset.  Showed him new piece regarding pt selection, he liked and wanted, but told him get him one next time through.  Also talked to Henry about same thing, indication making it easier and stabilizing plasma concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | With Kim, Linda taught her about where pumps might be used instead of opiates.  One thing need to follow up is Linda said there was a limit to opiates, find out if she meant side effects.  Admitted that pumps are extremely expensive.  Linda, Brenda, and |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | With Kim, Linda taught her about where pumps might be used instead of opiates.  One thing need to follow up is Linda said there was a limit to opiates, find out if she meant side effects.  Admitted that pumps are extremely expensive.  Linda, Brenda, and a new guy Jim, are now working with specific docs, check profiles.  But now all doing refills and pt follow up for their docs.  Talked to kapural about using oxycontin to simplify regimen for IR pts taking ATC.  He agreed.  He just saw a pt he was concerned about pushing for percoset.  Showed him new piece regarding pt selection, he liked and wanted, but told him get him one next time through.  Also talked to Henry about same thing, indication making it easier and stabilizing plasma concentrations. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 7/12/2002 | briefed and sampled  still not submit ed grant info |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/12/2002 | She says they have been using in total knees and total hips if patient progress to needing atc meds it just depends on how well the patient can participate in therapy and improve function |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/12/2002 | oxycontin an d uniphyl and ice cream wiht hdr and staff |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 7/12/2002 | f/u with a copy of the AGS guidelines he said you don't have to sell oxycontin i'm using it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/12/2002 | he said he writes Darvacet and thats all patients generally need intermitantly. Asked him to write Oxy in place of Percocet or Vic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/12/2002 | hit indication and compared to combos talked about APAP tox.  and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2002 | oxy and cases, talked about how oxy is being used in cases like ortho, like hernia, like back , neuro, talked baout 10mg dose multiple pills, no difference than sa mult pills, follow up |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 7/12/2002 | hip replacement patient on vicodin?  he has lost significant amount of weight d/t stomach being stapled.  his pain is better but still needs vicodin regualrly she is going to try oxycontin 10mg on him |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | With Kim, Linda taught her about where pumps might be used instead of opiates.  One thing need to follow up is Linda said there was a limit to opiates, find out if she meant side effects.  Admitted that pumps are extremely expensive.  Linda, Brenda, and a new guy Jim, are now working with specific docs, check profiles.  But now all doing refills and pt follow up for their docs.  Talked to kapural about using oxycontin to simplify regimen for IR pts taking ATC.  He agreed.  He just saw a pt he was concerned about pushing for percoset.  Showed him new piece regarding pt selection, he liked and wanted, but told him get him one next time through.  Also talked to Henry about same thing, indication making it easier and stabilizing plasma concentrations. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/12/2002 | he has been playing catch up with his old patients and meeting the new patients from pogorolec.  I gave him a copy of the AGS guidelines that shows opioids as a good option for moderate to severe pain |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/12/2002 | leaves for mexico tomorrow left sampe  debbie due 22 |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/12/2002 | oxycontin  ice cream with julie jackie and dr  6 months preg lost 4 lbs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/12/2002 | hit indication and compared to combos talked about APAP tox.  and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | With Kim, Linda taught her about where pumps might be used instead of opiates.  One thing need to follow up is Linda said there was a limit to opiates, find out if she meant side effects.  Admitted that pumps are extremely expensive.  Linda, Brenda, and a new guy Jim, are now working with specific docs, check profiles.  But now all doing refills and pt follow up for their docs.  Talked to kapural about using oxycontin to simplify regimen for IR pts taking ATC.  He agreed.  He just saw a pt he was concerned about pushing for percoset.  Showed him new piece regarding pt selection, he liked and wanted, but told him get him one next time through.  Also talked to Henry about same thing, indication making it easier and stabilizing plasma concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/12/2002 | hit indication and compared to combos talked about APAP tox.  and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | With Kim, Linda taught her about where pumps might be used instead of opiates.  One thing need to follow up is Linda said there was a limit to opiates, find out if she meant side effects.  Admitted that pumps are extremely expensive.  Linda, Brenda, and a new guy Jim, are now working with specific docs, check profiles.  But now all doing refills and pt follow up for their docs.  Talked to kapural about using oxycontin to simplify regimen for IR pts taking ATC.  He agreed.  He just saw a pt he was concerned about pushing for percoset.  Showed him new piece regarding pt selection, he liked and wanted, but told him get him one next time through.  Also talked to Henry about same thing, indication making it easier and stabilizing plasma concentrations. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/12/2002 | saw at sw hall hit  some ir business |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2002 | oxy and cases, talked about how oxy is being used in cases like ortho, like hernia, like back , neuro, talked baout 10mg dose multiple pills, no difference than sa mult pills, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2002 | quick hit through the window , he said had an OxyContin patient come in this morning for a refill and he is doing fine |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | With Kim, Linda taught her about where pumps might be used instead of opiates.  One thing need to follow up is Linda said there was a limit to opiates, find out if she meant side effects.  Admitted that pumps are extremely expensive.  Linda, Brenda, and a new guy Jim, are now working with specific docs, check profiles.  But now all doing refills and pt follow up for their docs.  Talked to kapural about using oxycontin to simplify regimen for IR pts taking ATC.  He agreed.  He just saw a pt he was concerned about pushing for percoset.  Showed him new piece regarding pt selection, he liked and wanted, but told him get him one next time through.  Also talked to Henry about same thing, indication making it easier and stabilizing plasma concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2002 | oxy and cases, talked about how oxy is being used in cases like ortho, like hernia, like back , neuro, talked baout 10mg dose multiple pills, no difference than sa mult pills, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | With Kim, Linda taught her about where pumps might be used instead of opiates.  One thing need to follow up is Linda said there was a limit to opiates, find out if she meant side effects.  Admitted that pumps are extremely expensive.  Linda, Brenda, and a new guy Jim, are now working with specific docs, check profiles.  But now all doing refills and pt follow up for their docs.  Talked to kapural about using oxycontin to simplify regimen for IR pts taking ATC.  He agreed.  He just saw a pt he was concerned about pushing for percoset.  Showed him new piece regarding pt selection, he liked and wanted, but told him get him one next time through.  Also talked to Henry about same thing, indication making it easier and stabilizing plasma concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | With Kim, Linda taught her about where pumps might be used instead of opiates.  One thing need to follow up is Linda said there was a limit to opiates, find out if she meant side effects.  Admitted that pumps are extremely expensive.  Linda, Brenda, and a new guy Jim, are now working with specific docs, check profiles.  But now all doing refills and pt follow up for their docs.  Talked to kapural about using oxycontin to simplify regimen for IR pts taking ATC.  He agreed.  He just saw a pt he was concerned about pushing for percoset.  Showed him new piece regarding pt selection, he liked and wanted, but told him get him one next time through.  Also talked to Henry about same thing, indication making it easier and stabilizing plasma concentrations. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2002 | she said the media attention has slowed and so has the movement of Oxy. Also Duragesic has risen |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/12/2002 | she said the patient Pls should but they don't see that much OxyContin compared to the Cleveland store she came from |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2002 | oxy and cases, talked about how oxy is being used in cases like ortho, like hernia, like back , neuro, talked baout 10mg dose multiple pills, no difference than sa mult pills, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/12/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/12/2002 | hit indication and compared to combos talked about APAP tox.  and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | hit all and focused on the casamth. yank.  Says not on radar screen too small and lax's are pennies on dollar not worth looking at - thinks most use is for Dulcolax & colace doesn't think pericolace is player there.very short inpatient exposure |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 7/12/2002 | hit all products |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/12/2002 | stock and filling  no issues  indication adn conver  ce's |
| PPLPMDL0080000001 | Parma | OH | 44130 | 7/12/2002 | stock and filling  no issues  ice cream sand  indication adn conver |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/12/2002 | stock and filling  no issues  indication adn conver  ce's |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2002 | see pain mgmt |
| | Cleveland | OH | 44195 | 7/12/2002 | With Kim, Linda taught her about where pumps will be used instead of opiates.  One thing need to follow up is Linda said there was a limit to opiates, find out if she meant side effects.  Admitted that pumps are extremely expensive.  Linda, Brenda, and a new guy Jim, are now working with specific docs, check profiles.  But now all doing refills and pt follow up for their docs.  Talked to kapural about using oxycontin to simplify regimen for IR pts taking ATC.  He agreed.  He just saw a pt he was concerned about pushing for percocet.  Showed him new piece regarding pt selection, he liked and wanted, but told him get him one next time through.  Also talked to Henry about same thing, indication making it easier and stabilizing plasma concentrations. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/12/2002 | see Allen |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/12/2002 | lunch, discussed current assessment journals they will use with chronic callers. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/2002 | Had lunch with Pam Tropiano.  She told me that one of the nurses in the nursing home told Dr. Kendis what I had recommended for a pt.  He did not like this.  As a result, Debbie Gurgle called and cancelled my in-service.  Will need to see Dr. Kendis to clear this up.  The census at the hospice is still low.  Montefiore now has an assisted living center.  Pam took me over to see it.  11:45 - 1:30 P.M. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/12/2002 | Glenn, dripped off a AGS guidelines for him to show him that opioids are a good choice for moderate to severe pain in the eldery and that it could be helpful on the floor other than just re-hab |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2002 | Surgery Lounge. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/12/2002 | Seeing OxyContin from Bressi, more vicodin from the area. Senokot-s samples. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2002 | he said he still uses Oxycontin for chronic pain and has gained confidence over the years and is now writing even more |
| | Akron | OH | 44333 | 7/12/2002 | SHowed the picture of all different tablets and how they are all equivalent, let him see it visually to convert vicodin pts to OxyContin adn stay with it.  APS to show oral route is preferred vs transdermal.  Uniphyl, ZuWallack, adding on Uniphyl to Serevent and doing more for COPD patients. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/12/2002 | he is only working 2-3 days a week he's feeling pretty well though.  gave him a copy of AGS guidelines |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/12/2002 | uniphyl and ice cream wit hdr and staff |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2002 | she said she uses both OxyContin and Duragesic but always goes to OxyContin first |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/12/2002 | lunch  he said he is using Oxycontin mostly for acute pain. He only feels comfortable using NSAIDS for chronic. He said when narcs are needed for chronic thats what his budies the pain specialist are for.He said Uniphyl is always his first choice of Theophylline |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/12/2002 | He has taken his pts off of OxyContin and put them on short acting oxycodone, concerned over name?????? |
| PPLPMDL0080000001 | Garfield | OH | 44109 | 7/12/2002 | oxy and cases, talked about how oxy is being used in cases like ortho, like hernia, like back , neuro, talked baout 10mg dose multiple pills, no difference than sa mult pills, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/12/2002 | uniphyl and ice cream wit hdr and staff |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/12/2002 | hit indication and compared to combos talked about APAP tox.  and conversions |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/12/2002 | He is using OxyContin for chronic arthritic and musculoskeletal pain, where talking too many short acting opioids.  CE on line piece and said going to take both.  Uniphyl, adding on to Serevent, he is using alot of Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/12/2002 | hit indication and compared to combos talked about APAP tox. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/12/2002 | he said he has been writing more Oxycontin as of late post op |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/12/2002 | She is using Advair for COPD and working well so Uniphyl for pts if not responding to Advair.  OxyContin, pts taking more than 4 vicodin a day will be switched to OxyContin , most are musculoskeletal back pain. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/12/2002 | Pahr said he does not like patch because he thinks 25mcg is worthless and 50 has too many side effects.  Highlighted oxycontin's flexibility in titration and dosing to match the pts need.  Allen, just asked for one new pt a day. Really nothing of note out of that.  Asked about IR pts who may be taking ATC regimens,  he said if they are there is a reason, but reminded him that is all we are talking about with Oxycontin.  Reminded all of Burke's visit on the 26th. |
| | Warrensville Hts | OH | 44122 | 7/12/2002 | Pahr said he does not like patch because he thinks 25mcg is worthless and 50 has too many side effects.  Highlighted oxycontin's flexibility in titration and dosing to match the pts need.  Allen, just asked for one new pt a day. Really nothing of note out of that.  Asked about IR pts who may be taking ATC regimens,  he said if they are there is a reason, but reminded him that is all we are talking about with Oxycontin.  Reminded all of Burke's visit on the 26th. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/12/2002 | Pahr said he does not like patch because he thinks 25mcg is worthless and 50 has too many side effects.  Highlighted oxycontin's flexibility in titration and dosing to match the pts need.  Allen, just asked for one new pt a day. Really nothing of note out of that.  Asked about IR pts who may be taking ATC regimens,  he said if they are there is a reason, but reminded him that is all we are talking about with Oxycontin.  Reminded all of Burke's visit on the 26th. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2002 | There is no difference b/w a pts just taking vicodin post op and one that gets OxyContin and vicodin post op.  He said he is using more post op, OxyContin for 4-5 days post op.  I asked him to use the 10mg tabs q12h for all his post op pts that have only gotten vicodin.  H e committed to using more OxyContin post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/12/2002 | hit in clinic and left info on dosing and conversion promote the tag.line 10 mg 1-2 Q 12 hr |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2002 | Showed him the APAP chart and he has some pts taking vicodin es every 4 hours  so these pts are exceeding the limit so asked for him to switch to OxyContin 20mg q12h as per OxyContin PI. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/12/2002 | two patients he is going to put on OxyContin, on is a gut with arthritic knee that is calling back for frequent vicodin refills, going to put on 1-2 10mg tabs q12h, also another pt, she was put on vicodin by a rheumatologist and then he sent her back to him, goin gto put on 10mg q12h.  Uniphyl, ZuWallack study, adding on to Serevent, try before sending to the pulmonologist.  Senokot-s samples. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2002 | Met with Sue Williams, the D.O.N.  She told me they put 2 people on Oxycontin who were on previous opioids.  The physician was Dr. Stan Richardson.  One is on 10mg q12h and one is on 20mg q12h.  Sue said both are doing well.  I also left pain folders at each of the two nurses stations.  I discussed the contents of the folders with the nurses at the stations.  9:00 - 10:15  1 hr. 15 mins. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44023 | 7/12/2002 | Met with the nurse at the facility.  Her name is Kathy Cooney.  She told me they had a pt. on Oxycontin who was getting it q.i.d.  I told her that Oxycontin cannot be used that often.  The resident was 10mg q.i.d.  I suggested 20 mg. q12h.  We also discussed Senokot-S for laxative protocol.  I gave Kathy a conversion chart and other information on pain management of Oxycontin.  2:00 - 4:00 P.M.  2 hrs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2002 | Using for procedures that involve ligament repair, nerve decompressions fractures, 1-3 10mg tabs q12h post op. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/15/2002 | still trying to distinguished at what point does he decide oxy or durg in chronic pain pt vs continuous sa use |
| | Middleburg Hts. | OH | 44130 | 7/15/2002 | talked about post op pain and ultacet; they use for pt that are either elder that say darvocet isnt working they feel isnt a great analgesic but rather close to placebo effects  sees keppler using lots and lots of oxy  gave new knee posters liked her new snow rd office  talked sa says oxycodone is more nauseating than hydrocodone as in perc vs vic...  left senokot for const meds |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/15/2002 | hall hit for uni sig tabid qd at hs; many of thes 24 and theo chron he gives at hs only indicated is uniphyl |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/15/2002 | talked post op pain nad ultacet; they use for pt that are either elder that say darvocet isnt working they feel isnt a great analgesic but rather close to placebo effects  sees keppler using lots and lots of oxy  gave new knee posters liked her new snow rd office  talked sa says oxycodone is more nauseating than hydrocodone as in perc vs vic...  left senokot for const meds |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 7/15/2002 | hit in office quick reference to documentation CD  next get him to affirm this will make it easier to use product for pt in need |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/2002 | oxy and fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/2002 | oxy and fairview |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/15/2002 | hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2002 | hit all products |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/15/2002 | still tring to set up in svc wit hcarol blazetic  need to contact lopresti group in or and sawhny adn lax |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/15/2002 | stocking and filling rx  no dr issues; left ce's  all strengths being filled well recommend senokot for constipang rx left samples  no generic sub for uniphylstocking and filling rx |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/15/2002 | stocking and filling rx  no dr issues; left ce's  all strengths being filled well recommend senokot for constipang rx left samples  no generic sub for uniphylstocking and filling rx |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/15/2002 | stocking and filling rx  no dr issues; left ce's  all strengths being filled well recommend senokot for constipang rx left samples  no generic sub for uniphylstocking and filling rx |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/15/2002 | stocking and filling rx  no dr issues; left ce's  all strengths being filled well recommend senokot for constipang rx left samples |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/15/2002 | Kristy Tabor asked for pt asst info.  gave copy of instructions. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/15/2002 | julie and juice plus  talked cheville to show adeq and superior post op improved pain scales and rehab participation  senokot |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/15/2002 | julie and juice plus  talked cheville to show adeq and superior post op improved pain scales and rehab participation |
| | Middleburg Hts. | OH | 44130 | 7/15/2002 | talked about where he isnt using oxy and why; he just doesnt like all the media hype; feels good product, but isnt comfortable writing  sa uses vic for hydrocodone is easily tolerated, generic; cheap and easily gotten  went over cheville  senokot for post op const |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 7/15/2002 | CE piece, told him OxyCOntin is on hospice formulary and does not have to switch to morphine or use morphine in place of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/2002 | talked about the rx pads and how he fills any patient with a disease abuse, oxy and pts now that hard adn pic control but are only on perco, add on, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/15/2002 | Kristy Tabor asked for pt asst info.  gave copy of instructions. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/15/2002 | talked about post op pain and ultacet; they use for pt that are either elder that say darvocet isnt working they feel isnt a great analgesic but rather close to placebo effects  using rt post op chronic back/knee/oa/ra having good reslts  went over cheville  gave new knee posters liked her new snow rd office  talked sa says oxycodone is more nauseating than hydrocodone as in perc vs vic...  left senokot for const meds |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/15/2002 | talked post op rx of pain nad is using oxy and vic profen wit hgood results, talked cheville again  senokot for med constip worked on pt in clinic today |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/2002 | he asked about oxy and how it can be used with short acting, talked about adding oxy on as baseline med and then  titrate as needed and use sa as bt med, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/2002 | talked dosing and new starts post op, conversion and titration guides and how to decrease and when approp, senokot post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/2002 | talked dosing and new starts post op, conversion and titration guides and how to decrease and when approp, senokot post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/2002 | talked dosing and new starts post op, conversion and titration guides and how to decrease and when approp, senokot post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/2002 | talked dosing and new starts post op, conversion and titration guides and how to decrease and when approp, senokot post op |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Westlake | OH | 44145 | 7/15/2002 | Sue Sedlay is pain nurse in clinic. Get her pain mgmt cme's. Used to be in ob. We discussed oxycontin indication and simplifying regimen for pts who need atc opiods instead of IR. Also compared to duragesic in terms of titration and reliability. She does not make recommendations too doc, but she did say she will watch for pts who could benefit from oxycontin and note that to doc. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/2002 | talked dosing and new starts post op, conversion and titration guides and how to decrease and when approp, senokot post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/2002 | talked dosing and new starts post op, conversion and titration guides and how to decrease and when approp, senokot post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2002 | did the AHCPR guide at lunch and moderate atc ext time message   Donley starting to write for foot/ankle ....10 mg 1-2 tab q 12hr tag line key!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2002 | did the AHCPR guide at lunch and moderate atc ext time message   Donley starting to write for foot/ankle ....10 mg 1-2 tab q 12hr tag line key!!!! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2002 | did the AHCPR guide at lunch and moderate atc ext time message   Donley starting to write for foot/ankle ....10 mg 1-2 tab q 12hr tag line key!!!! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2002 | did the AHCPR guide at lunch and moderate atc ext time message   Donley starting to write for foot/ankle ....10 mg 1-2 tab q 12hr tag line key!!!! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2002 | did the AHCPR guide at lunch and moderate atc ext time message   Donley starting to write for foot/ankle ....10 mg 1-2 tab q 12hr tag line key!!!! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/2002 | **Rebecca, ususally PT in back, now full time to spending some time with outpts.  She had a lot of questions about addiction because she thought if people were on opiods for any length of time they would develop addiction. Clarified that she meant physical dependence, which she did, and differentiated psycological dependence.  Thenn described the idiication for oxycontin for pts who are taking opiods every4/6 hrs atc. Dianne asked about pseudoaddicits and how can you tell the difference.  I explained that Dr. Parran teaches to watch for a combination of things, like early refills, excuses for losing pills, doing urine screens.  Dianne described that if doc finds someone pulling tricks, he dc's with only one month more supply.  He is not doing urine screens.   Told doc I want to be clear about who should be on oxycontin, mod/sev pts on atc opiods for extended period of time. Asked about darvo pts.  He said there are some he would describe as mod/sev.  Asked him if any were taking atc, he said yes, so asked him to think of one pt who would benefit from simplifying the regimen to q12 and we are only talking about 10 mg q12?  He said he may have one.  Gave dose again.** |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2002 | did the AHCPR guide at lunch and moderate atc ext time message   Donley starting to write for foot/ankle ....10 mg 1-2 tab q 12hr tag line key!!!! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/15/2002 | First time call.  Dr. said he is using oxycontin in the nursing home.  He says he has many arthritics that require it.  He also has a pt. in the office that is on 2 80mg q12h.  I discussed PRN vs. ATC dosing.  He agreed that with PRN dosing of short-acting meds, the residents don't get it because they do not ask for it.  The conversation was quick.  I need to find out how soon he will place a resident on Oxycontin.  3:00 - 3:45 P.M.  45 mins. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 7/16/2002 | talked about oxy and abdon therapy for pts that need more tha sa prn.  oxy 10mg, disscussed rsd pt, uni and copd and samples, talked abouss senokot on pts |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 7/16/2002 | Hit all products covered indications and how fit in practice  hes all oxyC  get pt. specific |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/2002 | He told me today that he is leaving the area and going to A2 to practice medicine, he did not say where. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/16/2002 | talked about oxy and abdon therapy for pts that need more tha sa prn.  oxy 10mg, disscussed rsd pt, uni and copd and samples, talked abouss senokot on pts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/16/2002 | talked about oxy and abdon therapy for pts that need more tha sa prn.  oxy 10mg, disscussed rsd pt, uni and copd and samples, talked abouss senokot on pts |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/16/2002 | checked uni has samples need to get more pts. on here look at numbers again and work off trends |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/16/2002 | doctor closing down lorain location, will be at parma on tue wed and boardman on tue thr, akron fri am, put a lunch on for the 31st.  doc had a pt od on kadian, he says in the office.  Explained that c2's are dangerous and ALL need to be used with care in pt selection and abuse knows no boundaries. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/2002 | APAP level toxicities chart, he has alot of pts coming in taking alot of short actings.  These are pts trying to get to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/16/2002 | talked about oxy and abdon therapy for pts that need more tha sa prn.  oxy 10mg, disscussed rsd pt, uni and copd and samples, talked abouss senokot on pts |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/16/2002 | hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/16/2002 | hit both on short call in hallway he is very amiable but want to ask straight out why MSC more than oxyC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/2002 | Talked about Senokot and senokot-s says pts get dependent on it so he will not recommend it. |
| | Akron | OH | 44333 | 7/16/2002 | Met with Sue and Bill.  Sue said they have a number of pts. on Oxycontin.  Sue is a believer in the medication.  She had people on all different strengths.  One pt. is still getting 360 80mg tabs/month.  Pt. is doing well.  Sue said not using any Uniphyl and only has 2 people on theophylline.  She is using generic Senokot-S.  Gave Sue a Pain Management Prescribing Guide.  2:30 - 3:00  30 mins. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/16/2002 | I asked Dr. what he goes to after Tylenol and COX-2.  He said Vicodin.  I asked why?  He said because of the media hype with Oxycontin.  This surprised me as he never speaks of the media or having a problem with it.  I explained about the potency of hydrocodone compared to oxycodone and the ATC vs. PRN advantage of Oxycontin.  I think this makes sense to him, but I don't get the impression he will change this time.  He still says he does not use theophylline.  He says too much trouble in LTC with levels.  Need to get him to try it on one pt.  11:30 - 1:30  2 hrs. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/16/2002 | talked about oxy and abdon therapy for pts that need more tha sa prn.  oxy 10mg, disscussed rsd pt, uni and copd and samples, talked abouss senokot on pts |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/16/2002 | hit indication and reviewed details on dosing need to get him moving on new pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/16/2002 | trying to focus him on one specific pt to start next give indication site the AHCPR and close for next NEO BLADDER / NEPHRECTOMY ---TRY IT!!! |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/16/2002 | OxyContin vs vicodin and percoet, even short term pain that requires ATC pain control.  Uniphyl, noctural problems possible pts. |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 7/16/2002 | HIT IN THE HALL GAVE THE IDICACTION AND HE WAS AMIABLE ---- NEED TO GET HIM TO ID A PT. ON ATC COMBOS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/16/2002 | hit both on short call in hallway he is very amiable but want to ask straight out why MSC more than oxyC |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/16/2002 | HIT INDICATION AND FOCUSED ON ATC PAIN MESSAGE STILL NEED TO OVERCOME PHARMACY ISSUE |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/16/2002 | talked about oxy and abdon therapy for pts that need more tha sa prn.  oxy 10mg, disscussed rsd pt, uni and copd and samples, talked abouss senokot on pts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/16/2002 | talked about oxy and abdon therapy for pts that need more tha sa prn.  oxy 10mg, disscussed rsd pt, uni and copd and samples, talked abouss senokot on pts |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Akron | OH | 44333 | 7/16/2002 | The lady with arthritic and spine pain was put back on OxyContin from Oramorph, her insurance will cover it, taking 60mg q12h.  APAP levels chart, she said it will be a good tool and has acouple of pts taking too many that going to put on OxyContin.  Uniphyl, ZuWallack file chart, one pt on Uniphyl, severe COPD lady that smokes and is noncompliant with inhalers.  Senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/16/2002 | gave senokot samples and tlkaed baout delivery system of senokot and oxy, q12 dosing for pts in atc pain, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/17/2002 | talked about golf outing and lack of pharma sponsers, d/t july 1st regs still was successful;  still comfotable usin goxy of non malig chronic pain talked about marcus and sedation adn euphoria involved with sa  uniphyl for select adn difficult pt  senokot for casanth reacall as stim |
| | Cleveland | OH | 44106 | 7/17/2002 | Boswell willing to speak at mini symposium.  He just wants Purdue to continue to support pain mgmt education with speaking in the community.  He testified on behalf of a doctor in akron ,who was being sued for wrongful death related to oxycontin, case dismissed.  Showed me the websit for opiod converter.  Grabinsky finishing up, will be on sabbatical for 3 months until visa stuff clears up.  Applied at VA to join mchaourab, so keep on top of this he is contracted to do 50/50 pain/or.  Rosenberg wants support for pain program in October, talk to chelinsky. |
| | Cleveland | OH | 44106 | 7/17/2002 | Boswell willing to speak at mini symposium.  He just wants Purdue to continue to support pain mgmt education with speaking in the community.  He testified on behalf of a doctor in akron ,who was being sued for wrongful death related to oxycontin, case dismissed.  Showed me the websit for opiod converter.  Grabinsky finishing up, will be on sabbatical for 3 months until visa stuff clears up.  Applied at VA to join mchaourab, so keep on top of this he is contracted to do 50/50 pain/or.  Rosenberg wants support for pain program in October, talk to chelinsky. |
| | Cleveland | OH | 44106 | 7/17/2002 | Boswell willing to speak at mini symposium.  He just wants Purdue to continue to support pain mgmt education with speaking in the community.  He testified on behalf of a doctor in akron ,who was being sued for wrongful death related to oxycontin, case dismissed.  Showed me the websit for opiod converter.  Grabinsky finishing up, will be on sabbatical for 3 months until visa stuff clears up.  Applied at VA to join mchaourab, so keep on top of this he is contracted to do 50/50 pain/or.  Rosenberg wants support for pain program in October, talk to chelinsky. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2002 | Did lunch for RNs but people came out of woodwork! Reviewed ATS guide  but they asked about the "Gold standard guidelines"   NEED TO COME BACK WITH DATA SHOWING ADDING UNI BENEFITS PTS. CURRENTLY ON BRONCHO/ IPRATROPIUM & CORTICOSTEROIDS  PER DR. OMAR MINAI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/17/2002 | He is using darvocet and then vicodin, if can not have surgery for joint replacement then will put on OxyContin for chronic pain. |

| | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44106 | 7/17/2002 | Boswell willing to speak at mini symposium.  He just wants Purdue to continue to support pain mgmt education with speaking in the community.  He testified on behalf of a doctor in akron ,who was being sued for wrongful death related to oxycontin, case dismissed.  Showed me the websit for opiod converter.  Grabinsky finishing up, will be on sabbatical for 3 months until visa stuff clears up.  Applied at VA to join mchaourab, so keep on top of |
| PPLPMDL0080000001 | | | | | this he is contracted to do 50/50 pain/or.  Rosenberg wants support for pain program in October, talk to chelimsky. |
| | Cleveland | OH | 44195 | 7/17/2002 | Did lunch for RNs but people came out of woodwork! Reviewed ATS guide  but they asked about the "Gold standard guidelines"   NEED TO COME BACK WITH DATA SHOWING ADDING UNI BENEFITS PTS. CURRENTLY ON BRONCHO/ IPRATROPLIUM & CORTICOSTEROIDS  PER DR. OMAR MINAI |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/17/2002 | talked about his new role in pain mgmt and how he regulates his pt and what criteria he uses in chosing which med sa vs la vs oral vs topical ect  left marcus adn guidelines  who regs  joint commision regs  some oxy literaturea along wit hsenokot and samples |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/17/2002 | talked about discomfort and where he sends his pt following a pain dx; maily to klak but some to akron mgmt for larger cases for now but are going to try and keep in practice and treat holistically better in continuity of care for both pt and practife  is still uncomfortable wit hpain mgmt and has needed to remove pt from oxy to anything other than  uniphyl has very few pt on just not used in ther practiuce |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2002 | Did lunch for RNs but people came out of woodwork! Reviewed ATS guide  but they asked about the "Gold standard guidelines"   NEED TO COME BACK WITH DATA SHOWING ADDING UNI BENEFITS PTS. CURRENTLY ON BRONCHO/ IPRATROPLIUM & CORTICOSTEROIDS  PER DR. OMAR MINAI |
| | Bedford | OH | 44146 | 7/17/2002 | Spoke with Kirk.  He is one of the pharmacists.  He said he thought the Oxycontin they were ordering was coming from in-house rather than outside.  He said Dr. Perismus had a pt. on Oxycontin.  He said the Uniphyl they are ordering is coming from Dr. Huang out of Cleveland Heights.  He said I will need an appt. tp see the physicians.  3:30 - 4:00 P.M.  30 mins. |
| | Cleveland | OH | 44195 | 7/17/2002 | Did lunch for RNs but people came out of woodwork! Reviewed ATS guide  but they asked about the "Gold standard guidelines"   NEED TO COME BACK WITH DATA SHOWING ADDING UNI BENEFITS PTS. CURRENTLY ON BRONCHO/ IPRATROPLIUM & CORTICOSTEROIDS  PER DR. OMAR MINAI |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/17/2002 | hit all products |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/17/2002 | stocking and filling still trying to get t senokot of formulary r/t recall of casanthranol product talked to phamacy but will talk with jeannie tonight |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/17/2002 | sub nph; didnt know wa reg practices but is stocking oxy and see and fills rx as they come in  uniphyl from pulm gr no sub |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/17/2002 | see pain, laura |
| | Cleveland | OH | 44106 | 7/17/2002 | Boswell willing to speak at mini symposium.  He just wants Purdue to continue to support pain mgmt education with speaking in the community.  He testified on behalf of a doctor in akron ,who was being sued for wrongful death related to oxycontin, case dismissed.  Showed me the websit for opiod converter.  Grabinsky finishing up, will be on sabbatical for 3 months until visa stuff clears up.  Applied at VA to join mchaourab, so keep on top of |
| PPLPMDL0080000001 | | | | | this he is contracted to do 50/50 pain/or.  Rosenberg wants support for pain program in October, talk to chelimsky. |
| | Beachwood | OH | 44122 | 7/17/2002 | Met with Debbie Gurgle and Gina Rosner.  I was there to clear up a problem that occured with a particular nurse at the facility.  I discussed my objectives in being at the home and the benefits of Oxycontin in their residents.  I discussed a specific pt. with Debbie and Gina that was in question.  Dr. Kendis had a problem with my recommendation to the nurses.  I will have a problem discussing specific pts. at this facility as long as Dr. Kendis is the medical director.  9:15 - 11:00 A.M.  1 hr. 45 mins. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/17/2002 | Arthritic clinic and rehab office. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 7/17/2002 | Senokots recommendations |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/17/2002 | patient info sheet |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/17/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/17/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/17/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/17/2002 | Very busy, used slim jim and APAP toxic levels to have him look at vicodin patients being switched to OxyContin. |
| | Cleveland | OH | 44106 | 7/17/2002 | Boswell willing to speak at mini symposium.  He just wants Purdue to continue to support pain mgmt education with speaking in the community.  He testified on behalf of a doctor in akron ,who was being sued for wrongful death related to oxycontin, case dismissed.  Showed me the websit for opiod converter.  Grabinsky finishing up, will be on sabbatical for 3 months until visa stuff clears up.  Applied at VA to join mchaourab, so keep on top of |
| PPLPMDL0080000001 | | | | | this he is contracted to do 50/50 pain/or.  Rosenberg wants support for pain program in October, talk to chelimsky. |
| | Garfield Hts. | OH | 44125 | 7/17/2002 | quick hit on oxy nod for la pain equi to vic in potency |
| | Maple Hts. | OH | 44137 | 7/17/2002 | talked about golf outing and lack of pharma sponsers, d/t july 1st regs still was successful; still comfotable usin goxy of non malig chronic pain talked about marcus and sedation adn euphoria involved with sa  uniphyl for select adn difficult pt  senokot for casarth reacall as stim |
| | Maple Hts. | OH | 44137 | 7/17/2002 | not a targe opiate writer, some sa f or prn pain or elders tosleep pain  recpt on senokot pretty reg talked about even using with prn pai nopiates to tx s/e of constipation  talked uniphyl recpt daughter is on and does well; good testimonial once daily at hs chronotherapeutics |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/17/2002 | super quick hit sign samples ad at hs no subbing |
| | Lyndhurst | OH | 44124 | 7/17/2002 | typical answers from doc, insists he only uses dura for pts who cannot be compliant or take oral meds.  if pt is on perc or vico, he converts to oxycontin. he claims that the only time he switched meds is inadequate pain control concurrent with side effects.  Reinforced convenience and efficacy and asked if he was seeing any more pts today, and to start with oxycontin if appropriate.  Need another approach, |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/17/2002 | talked about uniphyl and new starts vs old pt on starts some generally elders that cannot control does he go to generic or branded first?  theo gen generally talked startign with samples then moving to rx new program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2002 | talked about oxy and conversion and titration, oxy and the new guides to begley and others, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2002 | talked about oxy and conversion and titration, oxy and the new guides to begley and others, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2002 | hit indication and titration next tell me of a pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2002 | talked about oxy and conversion and titration, oxy and the new guides to begley and others, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2002 | talked about oxy and conversion and titration, oxy and the new guides to begley and others, talked about dosing, follow up |
| | Akron | OH | 44333 | 7/17/2002 | Discussed the difference b/w OxyContin and the patch.  He told me the benefits of the patch were less constipation b/c of no first pass effect and patients that do not want to take narcotics  feel better on the patch then for patients who take too many pills.  Negatives are hard to titrate and find the right dose.  He has a patients on 150umg for metastatic breast cancer and then shoulder pain.  He tried her on OxyContin but could not tolerate |
| PPLPMDL0080000001 | | | | | it, too nauseated.  Highest dose OxyContin patient for spinal stenosis taking 120mg , 80mg and 80mg in a day. |
| | Cleveland | OH | 44109 | 7/17/2002 | talked about oxy and conversion and titration, oxy and the new guides to begley and others, talked about dosing, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/17/2002 | CE online for pain management, OxyContin for continuous pain vs hydrocodone, mentioned a older patient with arthritis, 10mg q12h.  Uniphyl, ZuWallack file card to add theo on to Serevent. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 7/17/2002 | is stocking and filling as doses perseives 80mg q12 as high dosing tried to make more comfortable comparing to vic less the apap component not uncommon to se emuch higher dosing r/z dz and pain threshold |
| | Akron | OH | 44333 | 7/17/2002 | He has a new recent patient that instead of 40mg q12h  which knocked her out so he has her on 20mg q8h.  A couple of new arthritic patients started on OxyContin.  Uniphyl, one new COPD lady taking 400mg qd on top of Advair.  Senokot-s samples.  along with On line Ce for pain mangement. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Warrensville Hts | OH | 44122 | 7/18/2002 | Groppe, asked about availability of 80 mg tabs in urban areas.  told him about Rite Aid on corner and CCF that have it on board.  discussed benefits of oxycodone v. morphine, first pass, histamine release.  Abraksia, discussed formulary coverage and lower copays for preferred product, how selected as preferred does not always mean cheap.  Cheryl, liked assessment pads, wanted something to get real answer out of pt because usually they say they're fine, then complain to doc.  gave cancer pain cme piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2002 | uni 400mg and 600mg dose, talked about copd and pts doing well, follow up |
| | Mayfield Hts | OH | 44124 | 7/18/2002 | Werner got info from med dept., appreciated the follow up.  Gave him indication for atc pain, simplifying regimen.  Stern disappointed they could not get michael levy in but told him fairview was having LeGrand, he said he would consider it but really wanted a different perspective.  Dickman, Makkar, just a mention  Blair, asked about adjuvants for neuropathic pain.  He wanted to know if could be used monotherapy.  We discussed that if opiod is not covering pain and assessment reveals neuro component and adjuvant added, with good analgesia, may be able to lower opiod dose.  Maybe event to eliminating it. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/18/2002 | treating more elder than not; using theo as controler for those not solely controlled on inhalers |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/18/2002 | ATC PAIN / ATC ANALGESIA talked the PM prescrib. guide  good for ed. residents - bring more & like material-APS.  IASP IN SAN DIEGO IN AUGUST |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 7/18/2002 | profiled vs. patch- he sees as less abusive  CD ROM - WIFE IS MORE COMPUTER LIT.!! |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/18/2002 | He is going to do more administrative stuff, not seeing as many pts so opioids use is way off. |
| | Mayfield Hts | OH | 44124 | 7/18/2002 | Werner got info from med dept., appreciated the follow up.  Gave him indication for atc pain, simplifying regimen.  Stern disappointed they could not get michael levy in but told him fairview was having LeGrand, he said he would consider it but really wanted a different perspective.  Dickman, Makkar, just a mention  Blair, asked about adjuvants for neuropathic pain.  He wanted to know if could be used monotherapy.  We discussed that if opiod is not covering pain and assessment reveals neuro component and adjuvant added, with good analgesia, may be able to lower opiod dose.  Maybe event to eliminating it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2002 | talking about uni and copd dosing of 400 and 600mg, oxy says dangerous med, follow up |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/18/2002 | quick hit through the window he said he likes to use OxyCon tin and it is his second most used pain med behind Vicodin which he uses for shorter pian 2-4 days or intermittant pain |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 7/18/2002 | very talkative feels prudent in pt selection went over doc kit and feels will implement has heard about from another rheaumatologist  would rather polypharm pts to get greater rtange of pain relief  afraid of opiates on the |
| PPLPMDL0080000001 | | | | | whole feels too addictiong need further ed went over indicationand conversion  is usingtheo for difficult pt |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2002 | talked about pts and those on the rehab floor and taking prn meds from rehab, oxy dosing and how to add to short acting |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/18/2002 | hit the indication and atc message asked if any such cases lately requiring atc opioids - none lately but receptive |
| | Warrensville Hts | OH | 44122 | 7/18/2002 | Groppe, asked about availability of 80 mg tabs in urban areas.  told him about Rite Aid on corner and CCF that have it on board.  discussed benefits of oxycodone v. morphine, first pass, histamine release.   Abraksia, discussed |
| PPLPMDL0080000001 | | | | | formulary coverage and lower copays for preferred product, how selected as preferred does not always mean cheap.  Cheryl, liked assessment pads, wanted something to get real answer out of pt because usually they say |
| PPLPMDL0080000001 | | | | | they're fine, then complain to doc.  gave cancer pain cme piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/18/2002 | hit indications likes the SR quality some flack on abuse form pts.  next case? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/18/2002 | he said he always goes to Uniphyl first ther are timeswhen another theophylline will work a little better but not often |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/18/2002 | quick hit in office with pt waiting signed for samples and qd at hs plug for branded no sub  says oxy good product? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2002 | talked oxy and dosing, pts needing atc meds, follow up |
| | Mayfield Hts | OH | 44124 | 7/18/2002 | Werner got info from med dept., appreciated the follow up.  Gave him indication for atc pain, simplifying regimen.  Stern disappointed they could not get michael levy in but told him fairview was having LeGrand, he said he |
| PPLPMDL0080000001 | | | | | would consider it but really wanted a different perspective.  Dickman, Makkar, just a mention  Blair, asked about adjuvants for neuropathic pain.  He wanted to know if could be used monotherapy.  We discussed that if |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/18/2002 | opiod is not covering pain and assessment reveals neuro component and adjuvant added, with good analgesia, may be able to lower opiod dose.  Maybe event to eliminating it. |
| | | | | | son in office  using oxy but prudent wit hseleiction has hadprobs in  past uses detailed h and p |
| | Akron | OH | 44312 | 7/18/2002 | CE piece for pain management, Using for chronic arthritic pain, hips and knees and post joint replacement pts.  In the office, musculoskeletal pain where short acting are not controlling the continuous pain. Uniphyl, for |
| PPLPMDL0080000001 | | | | | moderate COPD patients, if Advair does not control the pain then will go to Uniphyl.  Senokot-s samples. |
| | Akron | OH | 44312 | 7/18/2002 | CE piece for pain management, Using for chronic arthritic pain, hips and knees and post joint replacement pts.  In the office, musculoskeletal pain where short acting are not controlling the continuous pain. Uniphyl, for |
| PPLPMDL0080000001 | | | | | moderate COPD patients, if Advair does not control the pain then will go to Uniphyl.  Senokot-s samples. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/18/2002 | using oxy but prudent wit hseleiction has hadprobs in  past uses detailed h and p |
| | Parma | OH | 44129 | 7/18/2002 | talked about new cases he sees he does lots of pc practice on bwc cases butwants to branch out and not ito pain mgmt even though need is great in  this area  doesnt start pt on oxy but goes to if atc pain not last resort but |
| PPLPMDL0080000001 | | | | | early enough in case |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/18/2002 | had a quick call through the window and went over oxyContin dosing and set up an appointment with the buyer to go over senokot |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/18/2002 | quick call through the window going over conversion chart but need to come back to talk to director to go over senokot |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/18/2002 | went over dosing and side effects |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2002 | dale is new pharmacist, talked about use of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2002 | dr fan notes |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/18/2002 | hit all products |
| | Warrensville Hts | OH | 44122 | 7/18/2002 | Groppe, asked about availability of 80 mg tabs in urban areas.  told him about Rite Aid on corner and CCF that have it on board.  discussed benefits of oxycodone v. morphine, first pass, histamine release.   Abraksia, discussed |
| PPLPMDL0080000001 | | | | | formulary coverage and lower copays for preferred product, how selected as preferred does not always mean cheap.  Cheryl, liked assessment pads, wanted something to get real answer out of pt because usually they say |
| PPLPMDL0080000001 | | | | | they're fine, then complain to doc.  gave cancer pain cme piece. |
| | Mayfield Hts | OH | 44124 | 7/18/2002 | Werner got info from med dept., appreciated the follow up.  Gave him indication for atc pain, simplifying regimen.  Stern disappointed they could not get michael levy in but told him fairview was having LeGrand, he said he |
| PPLPMDL0080000001 | | | | | would consider it but really wanted a different perspective.  Dickman, Makkar, just a mention  Blair, asked about adjuvants for neuropathic pain.  mainly works with groppe.  says he has not written for pain in a long time. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/18/2002 | opiod is not covering pain and assessment reveals neuro component and adjuvant added, with good analgesia, may be able to lower opiod dose.  Maybe event to eliminating it. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/18/2002 | Rehab office, Sanderson and Hayek. |
| | Warrensville Hts | OH | 44122 | 7/18/2002 | Seeing some from Dr Hayek and Dr Manning. |
| | Warrensville Hts | OH | 44122 | 7/18/2002 | Groppe, asked about availability of 80 mg tabs in urban areas.  told him about Rite Aid on corner and CCF that have it on board.  discussed benefits of oxycodone v. morphine, first pass, histamine release.   Abraksia, discussed |
| PPLPMDL0080000001 | | | | | formulary coverage and lower copays for preferred product, how selected as preferred does not always mean cheap.  Cheryl, liked assessment pads, wanted something to get real answer out of pt because usually they say |
| PPLPMDL0080000001 | | | | | they're fine, then complain to doc.  gave cancer pain cme piece. |
| | Parma | OH | 44129 | 7/18/2002 | talked about pain mgmt and invasive vs non procdureshe is doing less invasive but yet not writing much, he is slowing  practice saying would rather become educator  is still using oxy rather than any other la or sa for atc pain |
| PPLPMDL0080000001 | | | | | talked about some new cases |
| | Garfield Hts. | OH | 44125 | 7/18/2002 | talked about pain mgmt and invasive vs non procdureshe is doing less invasive but yet not writing much, he is slowing  practice saying would rather become educator  is still using oxy rather than any other la or sa for atc pain |
| PPLPMDL0080000001 | | | | | talked about some new cases  workign much with miers and very conservative but is learning much different thanhis father s way |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/18/2002 | says using oxy for approp pt  works well, starts later than sooner talked about bringing on board ealier in dc if chronic condition at same potency dose as perc or vic |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/18/2002 | This is his first week, he is rounding with Dr Hayek adn not sure what his duties are going to be, Quick mention about OxyContin, he said he knows about it, but not sure where it is going to fit into his practice. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/18/2002 | quick hit in wallway oxy for chronic atc pain |
| | Mayfield Hts | OH | 44124 | 7/18/2002 | Werner got info from med dept., appreciated the follow up.  Gave him indication for atc pain, simplifying regimen.  Stern disappointed they could not get michael levy in but told him fairview was having LeGrand, he said he |
| PPLPMDL0080000001 | | | | | would consider it but really wanted a different perspective.  Dickman, Makkar, just a mention  Blair, asked about adjuvants for neuropathic pain.  He wanted to know if could be used monotherapy.  We discussed that if |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/18/2002 | mmoves to oxy after sa arent working I think still percieved as more potent went over conversion  talked about some new cases |
| | Barberton | OH | 44203 | 7/18/2002 | Talked to her about the CE piece and the issuses with pain management.  SHe is going to complete both programs. COncerns are with the misuse of opioids by patients.  OxyContin is for patients that are taking ATC opioids |
| PPLPMDL0080000001 | | | | | for moderate to severe pain.  She likes OxyCOntin, but she does not trust alot of her patients and she is not happy with any pain management group.  Uniphyl, 400mg using for severe COPD patients, |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/18/2002 | quick hit through the window, he changed he subject when I asked the difference in pain control between Oxy and the patch. he said he only has maybe 2 or 3 patients on duragesic |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/18/2002 | Werner got info from med dept., appreciated the follow up.  Gave him indication for atc pain, simplifying regimen.  Stern disappointed they could not get michael levy in but told him fairview was having LeGrand, he said he |
| PPLPMDL0080000001 | | | | | would consider it but really wanted a different perspective.  Dickman, Makkar, just a mention  Blair, asked about adjuvants for neuropathic pain.  He wanted to know if could be used monotherapy.  We discussed that if |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/18/2002 | hit summary of Cheville next ask about what cases coming up- try more consistently? |
| | Beachwood | OH | 44122 | 7/18/2002 | Vicki back, she has changed rx's to 30 days to avoid issue with medicaid.  Now told me she had a rx denied because the pt was approved, but in mid month was switched to q8, which means she would have to refill early, but |
| PPLPMDL0080000001 | | | | | medicaid would not approve.  No answer for her, ask Jim.  Talked to Cindy and Sue in surgery center next door, they use MedPath for wholesaler and on Amerinet contract.  They will talk to Trish, who is the pain mgmt OR |
| PPLPMDL0080000001 | | | | | nurse and ALL the docs before they order. |
| | Akron | OH | 44319 | 7/18/2002 | She is using short acting, vicodin on prn basis for patients that need something for a couple of days.  Patients with back pain and other chronic conditions that call in for early refills or are starting to take some on a consistant |
| PPLPMDL0080000001 | | | | | basis will be switched to OxyContin.  Uniphyl, ZuWallack file card. |
| | Akron | OH | 44319 | 7/18/2002 | New recent patinet with musculoskeletal pain of the upper back was taking 4 vicodin ES a day, switched to 20mg q12h.  He said he has converted patients taking short acting, another pt was being treated by an ORS for a bad |
| PPLPMDL0080000001 | | | | | back with talwan.  From the ES patient, italked to him about the APAP toxicity level chart.  CE on-line piece.  Uniphyl talked about patients with moderate COPD patients not being controlled and we talked about the |
| PPLPMDL0080000001 | | | | | ZuWallack study.  Senokot-s samples. |
| | Akron | OH | 44319 | 7/18/2002 | His main use is post op at St Thomas, the crystal clinic ORS are using vicodin and he usually gets calls in the hospital b/c pts pain is not being controlled.  He will them add on OxyContin q12h with prn use of vicodin. He does |
| PPLPMDL0080000001 | | | | | occasionally have some chronic pain patients, he use OxyContin q12h with vicodin for exacerbations. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2002 | he says tht oxy is still used but not as much in chronic pain now, talked baout post op use and dosing, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44106 | 7/19/2002 | talked about how many pain pt  she sees on average; she does alot bwc and employee urgent care and f/u and at times becomes employees pc dr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/19/2002 | hit both -indication for oxyContin and atc pain message need to get talking about current cases |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 7/19/2002 | roth study - as he requested - oxycontin dosing info, id of pt  ats guidelines - uni = qd prn dose  skt s |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/19/2002 | quick hit regarding perciocipace rally - this is on national formulary but not here.  They also use senasides - generic equivalent to skt.  TALKE TO PHARMACY ABOUT SKT.? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/19/2002 | hit both -indication for oxyContin and atc pain message need to get talking about current cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2002 | hit both -indication for oxyContin and atc pain message need to get talking about current cases |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/19/2002 | talked about success using post op and doses about 10-man20 q 12 post op; for about 3-4 days   talked ir in place of percocoet rx's not generic r/t cost factor and he appreciates the apap in perc |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/19/2002 | still very uncomfortable with opiate tx for pain is very limited with treating pain  trying to focus of theo and uniphyl no generic indcated at hs qd  says needs samples and frequent visits to keep reminder |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2002 | post opp talk in clinci, says that she feels oxy should be a piece of post op use but only in severe cases, talked about the perco v oxy same meds compare, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2002 | not doing many cases now, but did talk about oxy and advantages in atc pain cases, talked about residents and grand rounds |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/19/2002 | hit both -indication for oxyContin and atc pain message need to get talking about current cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2002 | talked about oxy and dosing in post op cases, talked about the 10mg dose vs the 20mg and the increase in flexability, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/19/2002 | hit both -indication for oxyContin and atc pain message need to get talking about current cases |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 7/19/2002 | hit all products |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/19/2002 | hit all products |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/19/2002 | tried to see new rph on casanth recall and to see just how much senokot is being used and by who |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/19/2002 | talked about stocking and dispensing of not only oxycontin but all opiates and protocall  went over indication and conversion  left ce's; talked about chronotherapeutics adn no ab substituion  seno samples |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/19/2002 | talked about stocking and dispensing of not only oxycontin but all opiates and protocall  went over indication and conversion  left ce's; talked about chronotherapeutics adn no ab substituion  seno samples |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/19/2002 | talked about stocking and dispensing of not only oxycontin but all opiates and protocall  went over indication and conversion  left ce's; talked about chronotherapeutics adn no ab substituion  seno samples |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/19/2002 | talked about stocking and dispensing of not only oxycontin but all opiates and protocall  went over indication and conversion  left ce's; talked about chronotherapeutics adn no ab substituion  seno samples |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/19/2002 | talked about stocking and dispensing of not only oxycontin but all opiates and protocall  went over indication and conversion  left ce's; talked about chronotherapeutics adn no ab substituion  seno samples |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/19/2002 | talked about stocking and dispensing of not only oxycontin but all opiates and protocall  went over indication and conversion  left ce's; talked about chronotherapeutics adn no ab substituion  seno samples |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/19/2002 | oncology on second floor, turn rt from stairwell from surgery.  Met EMT teacher who asked about having some education on pain mgmt. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/19/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2002 | talked about oxy and dosing in post op cases, talked about the 10mg dose vs the 20mg and the increase in flexability, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2002 | talked about oxy and dosing in post op cases, talked about the 10mg dose vs the 20mg and the increase in flexability, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2002 | talked about oxy and dosing in post op cases, talked about the 10mg dose vs the 20mg and the increase in flexability, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/19/2002 | talked about use of doc kit yet?  has tried to implement in some pt not used to thinking of it yet ; says has cert ain  number of pt on oxycontin and us comfortable witths use in eithre the chronic pt or more severe pain pt  says uses theo in difficult to tx pts that are in need of atc meds post op, he says that only about 20% of his cases are this, oxy for those cases, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/19/2002 | talked about the pts thsat are in need of atc meds post op, he says that only about 20% of his cases are this, oxy for those cases, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/19/2002 | talked about dosing and adding on to pts after pcas post op, total knee and shoulder cases, senokot, follow up |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/19/2002 | CE on line for OxyContin.  SHowed the comparison of OxyContin vs vicodin to start on and stay with, benefit over the patch.  Using for chronic back pain and arthritic pain.  Uniphyl, ZuWallack reprint to add on theo to Serevent, she has been sending to Puln by time would consider theo.  Senokot-s |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/19/2002 | feeling the pressure with insurance preimiums increasing he is still independent and his margins are getting smaller and smaller.  he doesn't refer many patients to specialist he takes care of msot conditions tries to keep his patient universe full.  He thinks oxycontin has a place in non-malignant pain and agreed to try in edlerly OA patient low dose 10mg q-12 |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/19/2002 | briefly talked about good candidate ofr oxy he has on a lady with oa nad is doing well on 10 q12 talked about anoter that is on us atc try to switch rest through the night |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/19/2002 | Oxycontin pt suing because he claims he became addicted to oxycontin 30 three days of pain control.  I showed her the AGS guidelines and how oral route is preferred and ease of titration and titration.  Talked about a patient that 25umg was not enough and 50umg was too much, so showed flexibity of OxyContin is easier.  Agreed and said would switch pt over to 10mg q12h.  Uniphyl, ZuWallack study to add on to Serevent pts dosing.  Follow up with first pass effect on morphine could be why pts not getting good control.  karen has one pt on Oxycontin 3-4 times a day.  Says twelve hour dose sedates him and he needs to be on the go.  So he takes one 10 tab, then a couple of hours later, another and that holds him until his pm dose.  Asked her to use asymmetric 12 hr dosing, she will give a try, told her sedation should usbside in 3-4 days.  She said that a lot of pts say the drug is not lasting more than 8 hrs, but I explained that only tells me that the dose is too low, titrate to effect or side effects, then investigate neuropathic |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/19/2002 | She told me she is using the patch for compression fractures for conveinience adn three days of pain control.  I showed her the AGS guidelines and how oral route is preferred and ease of titration and titration.  Talked about a patient that 25umg was not enough and 50umg was too much, so showed flexibity of OxyContin is easier.  Agreed and said would switch pt over to 10mg q12h.  Uniphyl, ZuWallack study to add on to Serevent pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/19/2002 | talked with Suzanne Powell  titration down for one quest. pt. NEED TO TRY TO SEE DR. RUFF NEURO & DR. OF PAIN CLINIC.  and saw Fleming   TUCKER IN HALF DAY MON & FRIDAYS .  LASHGARI TWO DAYS ,  ERIC FREDERICKSON , MD  NOT PRIMARY CONTACT |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/19/2002 | She told me she is using the patch for compression fractures for conveinience adn three days of pain control.  I showed her the AGS guidelines and how oral route is preferred and ease of titration and titration.  Talked about a patient that 25umg was not enough and 50umg was too much, so showed flexibity of OxyContin is easier.  Agreed and said would switch pt over to 10mg q12h.  Uniphyl, ZuWallack study to add on to Serevent pts. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/2002 | rotator cuff repair on older lady, OxyCOntin 1-2 10mg tabs q12h with vicodin on prn basis. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/2002 | forehead lift on midaged lady, 1-2 10mg tabs q12h with vicodin on prn basis. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/19/2002 | He wrote for his first two cases, reenforced APAP toxicity levels and he agreed.  One case was a right wrist decompression, 1-3 10mg tabs q12h. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2002 | signed up doc for rx program.  not that there is a problem, just prophalactic.  he does want to speak.  so put together program with john.  We discussed oxycontin's indication for mod to sev and making it easy for pts and doc.  Talked about Burke at southpointe on friday and sue is going to go.  she showed me a video that bill gave to her on diversion. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/22/2002 | feel not on board feels oxy is used only be drug addicts and hasnt gripped the legitimate benefits to la product |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2002 | Uniphyl vs generic theo's and better delivery system than Theo 24. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2002 | gave him a copy of hte cheville backgrounder and how ooutcomes were improved using oxycontin vs SA oxycodone.  has been using in a few select cases not as much in his elderly patients. |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 7/22/2002 | total knee procedures oxycontin? jbjs he has been using more oxycontin since the cheville study hehas used in a couple total knees and patients did well.  agreed to use in new case next week |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/22/2002 | talked with on oxy use and comfort levels feels is prudent with useage but oxy if great product for chronic atc pain; doc case hx  usign uniphyl believes in theo |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/22/2002 | talked about using oxy on chronic pain went overindication and conversion; want aware of equianalgesic property to vic and perc  went over doc kit and pt ag reement is planning on implementing  bringing in new dr this mionth and potentially moving from this bldg but keeping practice the same  not user of theo |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/22/2002 | just returned, not much time, talked about oxy and giving 1 10mg pill for pts taking atc meds, talked about uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/22/2002 | hallway, says that he has not written oxy in postop, talked about total knees and why could be very helpful, conversion guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/22/2002 | Fran talked to tony about apn speaker series, they want all the talks we discussed on email.  She would like to record it for the information library.  they will handle the av. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/22/2002 | hit indication and talked about screening / lab tests |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/22/2002 | talking dosing and using oxy as baseline med for pts post op, talked about the 10mg 1 to 2, follow up |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 7/22/2002 | jbjs? new cases? he has continued to use oxycontin in total knee and total hip joints.  he has been using some LA morphine according to quest but he says that he rarely uses morphine d/t side effects but he agreed to continue to use in total joints |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/22/2002 | Zuwallk & backed up w/ Karpel  next any progress?  finding new pt. Uni |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/22/2002 | 55% of VISN pt. care done by Cleveland .  just recently got same budget %  NO LONGER LOCAL HOSPITAL FORMULARY ONLY NATIONAL & VISN  OxyContin approvals are simple email to her or phone call -which is approved based on need .  she is very fair.  and fast  BIG DRAIN ON VA FOR PRESCRIPTIONS  KNOWN AS CHEAP PHARMACY AND BIG PROBLEM FOR HER!!!!!!  WHAT CRITERIA DOES SHE FOLLOW CASE BY CASE? |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/22/2002 | talked about where using theo at what step only branded qd at hs no subbing |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 7/22/2002 | talked about soon retirement and the thought of investigations by state medical board  he has a pt that is currently in litigation for frequent car accidents and wife believes it is because opiates rx; dr said pt has chronic back and knee pain and abs been gt for long time with hx of chronic pain  is still using theo for copd and uncontrolled asthma; lessens inhaler use  takes senokot for pt |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/22/2002 | no new patients not a suprize maintian the patients that have followed her if they decide to go downtown that would be fine also. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/22/2002 | talked about using post op; he has used post scopes talked about larger cases  feels good drug  but has been dupped and therefore is trying to use mainly schedule 3's feels less likely to abuse (talked ab out that) and easier to write  duppeed with oxy on pt and talked about not wanting thsoe pt  talked about indcation adn conversion  talked about doc kit not intersted  talked about percentage of chronic pain pt vs acute or post op pain pt |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/22/2002 | talked about using oxy on chronic pain went overindication and conversion; want aware of equianalgesic property to vic and perc  went over doc kit and pt ag reement is planning on implementing  bringing in new dr this mionth |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/22/2002 | hit the line of products indication for oxyC heis using more conveniently  provide more support lit. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2002 | talked aboutthe need for atc pain control for pts admitting to hospital from ed, talked ab out putting on oxy if approp, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/2002 | doc still has to get approvals for oxycontin orders, but never has a problem,  visn now runs formulary, so hospital cannot do anything.  Grabinsky coming on in Nov and APS will be up and running. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/22/2002 | talked about the pts in office that are having trouble with breathing, uni and add on tx, oxy and add on, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2002 | He is very leary of using opioids for chronic pain, especialy OxyContin from the media, I gave him the CD ROM, the intractable pain law and assessment tools to help him select the proper pts. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2002 | jbjs, went over the backgrounder cheville again.  He agreed to use oxicontin post-op.  He had a lot of questions of the difference in addiction potential between oxycontin and percocet and the most common dose.  typically he writes for percocet 1-2 q6 hours so he is going to try 20mg q012 oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2002 | oxy and fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/22/2002 | talked abotu oxy and southpoint |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/22/2002 | Hit Fleming reviewed formulary -  no local hospital formulary any longer only VISN & national |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/22/2002 | talked with brigette on use of oxy and then stocking of senokto she siad they are bringing it in unit dose  need to make appt with mike new director |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/22/2002 | talked with zadia (from Iraq) and theree on senokot they are currently using the generic senna and not interested in switching r/t cost  no uniphyl in house but uses pt ox  oxy moving at regular intervals |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/22/2002 | says has 2-3 pt on uniphyl and is stockign for them  distributes oxy some pt on 80mg tid; no issues; bp pain mgmt group partner is not comfortable with tid dosing talked indication and conversion  left senokot doesnt give out sample to customers but could use on someone |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/22/2002 | stocking and filling without issues  no subbing with uniphy knew that gave ce's and talked about hs benefits of chronictherapeutics  left senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/22/2002 | see mchaourab |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/22/2002 | dr. thomas using the tamper resistant pads they also like the bulitl in securities. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2002 | moving all doses through 80's no issues |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2002 | Dr Moo Young and Dr Bermea. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/22/2002 | Seeing OxyContin from Dr McIntosh. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/22/2002 | talked about new starts ; dose and dz |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2002 | said that the hospital does not like them to use oxy bc cost, talked baout dosing less meds than perco, talked about how to start on admit, followup |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2002 | talked about add on with both oxy and uni, both long acting that can help pts with chronic conditions, talked about the fact that oxy on to short acting will increase pain control, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/22/2002 | hit in pain clinic and very supportive of oxyContin per the indication |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/22/2002 | maintaining pain patients that have followed her but not taking any new pain patients.  she wrote a script for oxycontin refill today patient doing well. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/22/2002 | hit in ortho clinic not much time to talk but hit the indication and atc pain message |
| PPLPMDL0080000001 | Akron | OH | 44339 | 7/22/2002 | He is using alot of short acting, mentioned that OxyContin is highly abused on the street and concern with his patients taking it.  NOthing he said made any sense. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/22/2002 | OxyContin for chronic continuous pain, low back pain. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/22/2002 | OxyContin is being used for patients taking at least 4 vicodin, vicodin es a day, alot of musculoskeletal back pains, he has a guy whose COPD is |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/22/2002 | not being controlled on anything else and going to add on Uniphyl 400mg in the evening.  Senokot-s samples.<br>titration today, he is still going to more frequent dosing instead of increasing q112, talked about blood levels and ease with q12, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/22/2002 | he had reconstructive surgery that he is going to use oxycontin in.  He also identified a nursing home patient that has significant discomfort that he thinks will benefit agreed to start him on 10mg q-12 and titrate to 20mg q-12 |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/22/2002 | if not controlled<br>needed both the 400 and 600mg he commonly uses 400 to start or half a tab and titrates up to 8-10mcg/ml |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2002 | Two patients that he talked about having on OxyContin, one is a guy who has had multiple back surgeries and suffers from Polio, he is on 30mg q8h and another lady with arthritic pain is taking 40mg q12h.  We discussed the |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/22/2002 | use of OxyContin q12h with pharmacokinetics, bioavailability and biphasic delivery system.  He is going to use the CD ROM documentation kit  Uniphyl, discussed the ZuWallace reprint and he is going to rethink his use of<br>12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  Bring knee posters. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/22/2002 | CE pain management piece, OxyContin vs vicodin.  oxycodone and hydrocodone are equalanalgesic and pts with continuous pain should be on OxyContin in place of vicodin.  Hit benefits of OxyContin, q12h dosing with onset |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/22/2002 | of pain relief in 1 hours.  ZuWallack study to add Uniphyl to Serevent.  Senokot-s samples.<br>12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 7/23/2002 | she says that she does write gfor uni, but she is writing mainly generic doses, talked about uni and advantages, oxy and chronic nsaid, follow up<br>new target |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/23/2002 | Samples are still ok.  zuwallack showed improvement with combo of salmeterol plus theophylline. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/23/2002 | He is using only vicodin post op, I talked to him again and very rude in the conversation, said writing OxyCOn tin is not worth his time. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/23/2002 | she says that the pharmacist is replacing uni with generic, told her it had no generic equiv, oxy and atc dosing, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/23/2002 | start oxycontin sooner d/t cheville reprint, He thinks the cheville backgrounder is compelling and is in line with what they have been doing but may make a case for starting oxycontin sooner for total knee replacements. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/23/2002 | talked about any post op pt he feels could be oxy pt, says that he thinks severe pain cases are good fit, talked about dosing and atc, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/23/2002 | talked about cheville and use of oxycontin post op total knee; good results dr believes in message and has read article in jbjs previously and per previous calling  tlaked about sa vs la and about dr once telling me about having<br>pt split 10mg to give senior pts 5mg in place of 10 what they are actually doing is similar to giving an ir  talked about s/e profile andtreating constipation with senokot and recall of casanthrinol |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/23/2002 | talked about cheville and use of oxycontin post op total knee; good results dr believes in message and has read article in jbjs previously and per previous calling  tlaked about sa vs la and about dr once telling me about having<br>pt split 10mg to give senior pts 5mg in place of 10 what they are actually doing is similar to giving an ir  talked about s/e profile andtreating constipation with senokot and recall of casanthrinol |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/23/2002 | talked about cheville and use of oxycontin post op total knee; good results dr believes in message and has read article in jbjs previously and per previous calling  tlaked about sa vs la and about dr once telling me about having<br>pt split 10mg to give senior pts 5mg in place of 10 what they are actually doing is similar to giving an ir  talked about s/e profile andtreating constipation with senokot and recall of casanthrinol |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/23/2002 | hit in clinic and hit all products  did conversions and probed into extended time |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/2002 | Dr. sat in on the in-service I did for the nurses and then gave a recap of what he though were the important points.  He discussed Oxycontin in his recap.  Dr. Knight said the information I presented was good.  1:30 - 3:00  1hr.<br>30 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/23/2002 | talked about zuwallck reprint again and how adding on theo can only help pts with copd, follow up |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/23/2002 | wife just retired r/t health issues they are getting ready to go on a vacation  using sa understanding that oxycontin is more potent  talked indication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/23/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/23/2002 | hit all products |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/2002 | Did an in-service on pain management for the nurses.  Went over the basic concepts of pain management and also the value of ATC vs. PRN meds in LTC with an emphasis on the benefits of Oxycontin.  8:00 - 9:30 A.M.  1 hr.<br>30 mins. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/2002 | Did an in-service on pain management for the nurses.  Went over the basic concepts of pain management and also the value of ATC vs. PRN meds in LTC with an emphasis on the benefits of Oxycontin.  1:30 - 3:30 P.M.  2 Hrs.<br>30 mins. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/2002 | Did an in-service on pain management for the nurses.  Went over the basic concepts of pain management and also the value of ATC vs. PRN meds in LTC with an emphasis on the benefits of Oxycontin.  1:30 - 3:30 P.M.  2 Hrs. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/23/2002 | Spoke with Arwilda.  She said she just returned from a QM meeting and there was a big emphasis on good pain assessment for good pain management.  She is suddenly becoming very serious about the staff doing good pain |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 7/23/2002 | management.  We tentatively set up the in-service for Aug. 7.  I will then be  able to move about the home and discuss pain management issues with the specific nurses.  4:00 - 4:45 P.M.  45 mins.<br>Met with the nurses in the Oncology Clinic.  Mary Jo told me that they are still using Oxycontin fdor their hospice pts.  I spoke with Cindy, the Oncology pharmacist.  I explained that the place for them to use Oxycontin would |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/2002 | be for their patients who do not tolerate morphine, or who have renal clearance problems.  I set up a lunch for the clinic in September.  10:30 - 11:30 A.M.  1 hr.<br>Did an in-service on pain management for the nurses.  Went over the basic concepts of pain management and also the value of ATC vs. PRN meds in LTC with an emphasis on the benefits of Oxycontin.  9:30 - 10:30 P.M.  1 hr. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/2002 | Did an in-service on pain management for the nurses.  Went over the basic concepts of pain management and also the value of ATC vs. PRN meds in LTC with an emphasis on the benefits of Oxycontin.  9:30 - 10:30 P.M.  1 hr. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/23/2002 | He thought that if you could actually decrease LOS then that would be a savings but rehab uses the most oxycontin in the hospital now to begin with so he feels they are already capatilizing on LA agents |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/23/2002 | mary, Dr. fink is a big mineral old guy when it comes to constipation that with prune juice, he feels stimulant laxatives can be to harsh. I gave her the senokot dosing guide and told her about the 40years of safe history with it<br>and how some patients may benfit better from a stimulant in peristalsis is delayed. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/23/2002 | Hand surgeons. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/23/2002 | Senokots samples and OxyContin PPI. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/23/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/23/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/23/2002 | hit all products named indication for oxyC and worked on duragesic use |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/23/2002 | talking about uni and copd as add on tx, talked ab out oxy as add on tx and why both make sense for chronic conditions, talked about dosing of both, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/23/2002 | senokot-s, tamper resistant pads?  the tamper resistant pads were a hugh hit.  the other two docs in the office want them also Ron McBride already is following up.  I supplied him with a large quantity of senokot-s.  one of |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/23/2002 | the biggest hurdles to using oxycontin in elderly is constipation and he recommends senokot-s but they don't always f/u.  he is using oxycontin in some patients and<br>he said besides T3s Oxycontin is his most used pain med group |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/23/2002 | talked about cheville and use of oxycontin post op total knee; good results dr believes in message and has read article in jbjs previously and per previous calling  tlaked about sa vs la and about dr once telling me about having<br>pt split 10mg to give senior pts 5mg in place of 10 what they are actually doing is similar to giving an ir  talked about s/e profile andtreating constipation with senokot and recall of casanthrinol |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 7/23/2002 | AGS, bullet point for elderly patients with history of renal suffiency or history of gi bleeds oxycontin good choice.  he has a few patients on oxycontin but he doesn't  want to manage alot of patients on opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2002 | talked about oxy and assesment ad how to document pts with pain, oxy 40mg dose she is using in some pts, senokot follow up |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/23/2002 | CE online forchronic pain, OxyContin for continuous pain mainly back pain. Uniphyl, adding on to Serevent. |
| | Akron | OH | 44333 | 7/23/2002 | A couple of new patients on OxyContin, one is a low back pain guy who was taking vicodin every 4 hours, switched to 20mg q12h, and switching pts with continuous pain to OxyContin from short acting. Uniphyl, he said has a |
| PPLPMDL0080000001 | | | | | couple of COPD pts not being controlled that he will put on Uniphyl, 400mg qd in the evening. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/23/2002 | talked in clinci about the fact that many pts come into clinci that can not breath bc of copod,add unni, add on with oxy to oa pts, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/23/2002 | Compared OxyContin to the patch, quick onset of action q12h dosing.  Oral route is the preferred route of administration.  Flexibility with dosing and titration vs the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/23/2002 | early call, talked about oxy v duragesic, also talked about oxy vs generic oxycodone, talked about how oxy only 12 hour, dosing and how to titrate, follow up |
| | Akron | OH | 44333 | 7/23/2002 | Talked about a lady with bad back that is taking 20mg q8h and vicodin for breakthrough, I discussed geeting her on a q12h dosing regimen , used the 2x dose when titrating.  Calling in for early vicodin and OxYContin, |
| PPLPMDL0080000001 | | | | | recommended having her seen by another specialist, they are thinking about titrating to 40mg q8h. Uniphyl, for severe COPD adding on to Serevent.   Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/23/2002 | right wrist ulnar nerve decompression, 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Akron | OH | 44333 | 7/23/2002 | Discussed pain manangement in general, he said he does not use alot of opioids, more physical therapy . Compared OxyContin to vicodin, continuous pain should get OxyContin, quick onset of action, q12h dosing, less pills. |
| PPLPMDL0080000001 | | | | | Uniphyl, ZuWallack reprint. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/23/2002 | left hand synvectomy which he is cleaning out all of the nerves in the hand, 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | talked about the adding of oxy to post op orders with perco then send home on oxy, talked about the 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | talked about the fact that oxy is less number of pills that the pt will have to take vs percocet, talked about conversion, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/24/2002 | hit community cntr  and then pain mgmt. on 3   indications and set appt.s to review Opioid doc CD |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/24/2002 | hit community cntr  and then pain mgmt. on 3   indications and set appt.s to review Opioid doc CD |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/24/2002 | talked about using oxy and where used sees both acute and chronic pain those that will be atc and not prn pain is potential oxy pt following extensive pe and hx  hasnt seen uniphyl in years and wanted samples to begin |
| PPLPMDL0080000001 | | | | | writing again is using generictalked about hs indication and copd/asthma use  senokot otc lax adn casanthranol recall |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/24/2002 | only had time to mention name and indication and he said yes good product and will use |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/24/2002 | just had time to hit indication and compared to percocet  next atc pain message |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | hit all products and indication using appropriately and atc pain message next atc analgesia |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 7/24/2002 | talked about the pts that are going to be on meds for more than a few days post op and why oxy would be a good choice, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | at bruns location wednesday adn talked about where using oxy  vs duragesic; end treating pain?  or filling in for general practice?  talked air for sa  showed marcus for comparison of sa to la euphoria and sedation s/e |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | metro and deaconess |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | see notes |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/24/2002 | hit community cntr  and then pain mgmt. on 3   indications and gave ce's and senokot adn talked recall |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/24/2002 | stocking and filling all strength oxy but mostly 10-20mg  only 400 uniphyl  talked no sub hs indication and gave ce's and senokot  left senokot |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/24/2002 | talked andiation of oxy and conversion chart to vic and perc; surprised at equianalgesic dosing  talked about pt coming in freq to refill sa adn benefit of la; went over indication of mod to severe  left senokot |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/24/2002 | Did an in-service on pain management for the nurses.  Went over the basic concepts of pain management and also the value of ATC vs. PRN meds in LTC with an emphasis on the benefits of Oxycontin.  1:00 A.M. - 2:00 A.M.  1 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/24/2002 | Did an in-service on pain management for the nurses.  Went over the basic concepts of pain management and also the value of ATC vs. PRN meds in LTC with an emphasis on the benefits of Oxycontin.  1:00 A.M. - 2:00 A.M.  1 |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 7/24/2002 | Kathy was short on time, she said would call to talk more about program. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/24/2002 | Talked to Maria, OxyCOntin PPI and going to recommend Senokot-s. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2002 | rebates, pes, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2002 | pens, pads |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/24/2002 | hit community cntr  and then pain mgmt. on 3   indications and set appt.s to review Opioid doc CD |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2002 | SHort acting hydrocodone vs OxyContin, switches.  ATC pain needs OxyCOntin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | talked about oxy and dosing in post op cases, talked about how to add oxy on to the pts in house that are taking perco, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/24/2002 | hit community cntr  and then pain mgmt. on 3   indications and set appt.s to review Opioid doc CD |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/24/2002 | talked about use of pain med for terminal and ca pt in nsg hm; feel works well slong with durg patch is comfortable with  how decided which to use patch or oxy? pt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | compared OxyContin to hydrocodone and asked why using short acting oxycodone vs OxyContin.  Pts only need opioids on prn basis, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | talked about post op and how to increase or decrease dose of oxy v perco, titration guide, follow up |
| | Akron | OH | 44314 | 7/24/2002 | She talks about two pts on the patch, where can not find the right dose even after titrating.  One pt with spinal stenosis went from percocet to OxyContin to the patch and back to OxyContin.  COncern about  OxyContin lasting |
| PPLPMDL0080000001 | | | | | 12 hours going to call medical inquires.  Uniphyl, no new pts for then  Senokot-s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | uro case, talked about rephrectomy and using oxy with perco for bt pain, talked bout 10mg dose and titration as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | talked about the fatc that the hospital does stock both oxy and perco and how both can be used post op, but oxy q12, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2002 | dosing vs perco, he says that he can give perco and get pain control for 6 hours, still told him that oxy q12 10mg is exactly the same, conversion guide, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/24/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/25/2002 | oxy and post op case needing atc pain meds, perco are the drug of choice in hospital, but talked about oxy advantages over perco for dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/25/2002 | hit all products and indications |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 7/25/2002 | hit indication and atc analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2002 | oxy and post op case needing atc pain meds, perco are the drug of choice in hospital, but talked about oxy advantages over perco for dosing, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/25/2002 | hit the indication and place for atc analgesia |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2002 | talked current pt on oxy; 2 in house right now candidates to be on oxy going to floor after lunch to write for as to increase mobility and participation in rehab/therapy  talked casanthronol recall vs use of senna; will f/u with |
| PPLPMDL0080000001 | | | | | hospital |
| PPLPMDL0080000001 | Berea | OH | 44017 | 7/25/2002 | briefed in window on uniphyl and study progress |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/25/2002 | can't ever get much time because he doesn't like to stop for reps he just gave me the OxyContin is a good drug that he uses and went into his office and shut the door |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/25/2002 | he said he likes Uniphyl because he can start patients on it with samples to see if they can tolerate it first free |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/25/2002 | he said he uses oxyContin for some patients, Duragesic works best for some patients, Darvacet is the right need for some, and hydrocodone for others . All patinex react differently to diklfferent people so he doesn't use just |
| PPLPMDL0080000001 | | | | | one drug |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2002 | oxy and burn unit, talked about the need for atc pain control after the pt can take oral mneds, they did use it and then decrease use after the media thing, getting back to have confidence in oxy, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/25/2002 | quck hit through the window, he said he will use some OxyContin after some procedures during the next couple of days to give it another try |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2002 | oxy and post op case needing atc pain meds, perco are the drug of choice in hospital, but talked about oxy advantages over perco for dosing, follow up |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/25/2002 | quick hit in the hall, she said she likes the long acting effect of OxyContin and steady blood levels. She started using it at her last practice because her partners used a lot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2002 | oxy and burn unit, talked about the need for atc pain control after the pt can take oral mneds, they did use it and then decrease use after the media thing, getting back to have confidence in oxy, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/25/2002 | talked in great length, he is occ med and is supplementing the practice he is only 2 weeks on the job. gave oxy indication and conversion talked about previous experiences in treating acute vs chronic pain; talked about his personal experiences with pain meds and he isnt a large advocate of treating pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/25/2002 | hesaid he uses as much Oxycontin as anything. he said he doesn't need any Uniphyl samples but does use the product |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2002 | talked about treating copd and asthma in those that inhalers have been failing try adding on 200mg uniphyl qd at hs; he suggested bid uniphyl? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2002 | talked about his treating chronic vs acute pain; says isnt treating alot of chronic pain but more than he would like to... he is trying to focus on treating a younger population talked about treating oxy in those pt that are taking pain meds greater than prn  talked cheville hadn't read full article yet  talked marcus and the se profile of sa opiates vs long acting stated concerns with delusions in the elderly |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2002 | talked about use of ir , he hasnt tried tyet, he is controlled by insureance to rx much generic rx even when he writes branded they many times dont approve and sub out   would like to do round table or residential talk on pain requests slides to aide in his current presentation  rx uniphyl branded qd at hs chromotherapeutics |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/25/2002 | hit in the clinic short oxycontin reminder for atc pain and then probed into COPD population and UNiph |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/25/2002 | she said OxyContin is a good chronic pain med for severe pain or cancer. She said she uses it as much as anything else |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/25/2002 | he signed for samples so showed him OxyContin patient Pi which he thought is a good idea but he doesn't write many pain meds. he said he has a few patients on Uniphyl including a new COPDer he put on this week |
| PPLPMDL0080000001 | Akron | OH | 44321 | 7/25/2002 | oxycodone vs hydrocoodne, ATC pain less pills with Oxy, quick onset and equalanalgesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2002 | oxy and post op case needing atc pain meds, perco are the drug of choice in hospital, but talked about oxy advantages over perco for dosing, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/25/2002 | she said the patient PI should patient s understand how to take the product appropriately. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2002 | oxy and burn unit, talked about the need for atc pain control after the pt can take oral meds, they did use it and then decrease use after the media thing, getting back to have confidence in oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2002 | oxy and post op case needing atc pain meds, perco are the drug of choice in hospital, but talked about oxy advantages over perco for dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/25/2002 | oxy, uni |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2002 | hit all products |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2002 | stocking and filling rx's talked indicaiton and converison  left ce's stocking senokot adn asked to toss in constipating rx bags of pt  uniphyl 400's used no see 600's no subbing  talked casanthranol recall and to recommend senokot as stim lax with softner |
| PPLPMDL0080000001 | Berea | OH | 44017 | 7/25/2002 | stocking and filling rx's talked indicaiton and converison  left ce's stocking senokot adn asked to toss in constipating rx bags of pt  uniphyl 400's used no see 600's no subbing  talked casanthranol recall and to recommend senokot as stim lax with softner |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2002 | stocking and filling rx's talked indicaiton and converison  left ce's stocking senokot adn asked to toss in constipating rx bags of pt |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/25/2002 | stocking and filling rx's talked indicaiton and converison  left ce's stocking senokot adn asked to toss in constipating rx bags of pt  stocking uniphyl no subbing ab generic available |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/25/2002 | Lisa Hozington is the person in charge, Pham D.  PACT is the buying contract, a Triad company which is a subsidiary of McKesson.  Pericolace is the first line laxative, but they do order senokot and senokot-s.  Using generic theo, probably, even if ordering uniphyl would generically substitute it. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/25/2002 | Alot of med errors b/s OxyContin and oxycodone.  OxylR opportunity.  Bowel protocol where pericolace is on so going to need to replace it.  Meet once a quarter.  90 beds no long term care or no vent.  Carry senokot-s and generic senokot.  Interested in JACHO for pain management.  Call to stop back to meet with to discuss pain management materials. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/25/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/25/2002 | lunch  be more prepared to fight against Duragesic. He seems to deny that he is using more thjough he did mention one patien t that he had to switch to the patch because they were going through 80mgs in half the time each weebtut were able to be switched to just 1 100 microgram patch. He liked the patient PIs an d will start to use them |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/25/2002 | Who do you have on OxyContin?  You were a supporter of OxyContin?  What happened?  What type of patient do you have on OxyContin  in your practice?  Have had success.  Add on theo to Serevent.  ZuWallack, using lower levels of theo with less toxicity.  Additiive effect with Uniphyl. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2002 | talked about his treating chronic vs acute pain; says isnt treating alot of chronic pain but more than he would like to... he is trying to focus on treating a younger population talked about treating oxy in those pt that are taking pain meds greater than prn  talked cheville hadn't read full article yet  talked marcus and the se profile of sa opiates vs long acting stated concerns with delusions in the elderly |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/25/2002 | he said it must be rep day because I was his 6th or 7th already, so he was in a hurry but said he is using a little more OxyContin again |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/25/2002 | APAP toxicities, he has patients on alot of vicodin, patients that are taking more than 5 vicodin es a day nad taking up to 2 vicodin every 4 hours, asking for switches to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2002 | oxy and burn unit, talked about the need for atc pain control after the pt can take oral meds, they did use it and then decrease use after the media thing, getting back to have confidence in oxy, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2002 | sees some switch to oxy from durg not easy to convert or titrate r/t long half life and excretion from body feels oxycodone is cleaner product  talked talwin nx; cannot mix a hydro or oxycodone with naloxone  staff uses senokot for needed pt so start on drug induced constipation  not a big theo fan, likes inhalers talked about bringing inhaleruse down and possibility of making pt feel better  tahn today has been using uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/25/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/25/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/25/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/25/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/25/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/25/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/25/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/25/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/25/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today.  Lots of great questions regarding how to prevent diversion.  burke stressed pill counts and that it does not matter what is being rx'd.  Promoted purdue's safety rx program, but computer based is hard.  suggested fax to pharm and pharm match with pts copy.  Most surprised that vico so abused.  Also dura info surprising.  All really appreciated the education. |

CONFIDENTIAL

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today. Lots of great questions regarding how to prevent diversion. burke stressed pill counts and that it does not matter what is being rx'd. Promoted purdue's safety rx program, but computer based is hard. suggested fax to pharm and pharm match with pts copy. Most surprised that vico so abused. Also dura info surprising. All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today. Lots of great questions regarding how to prevent diversion. burke stressed pill counts and that it does not matter what is being rx'd. Promoted purdue's safety rx program, but computer based is hard. suggested fax to pharm and pharm match with pts copy. Most surprised that vico so abused. Also dura info surprising. All really appreciated the education. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | Burke spoke today. Lots of great questions regarding how to prevent diversion. burke stressed pill counts and that it does not matter what is being rx'd. Promoted purdue's safety rx program, but computer based is hard. suggested fax to pharm and pharm match with pts copy. Most surprised that vico so abused. Also dura info surprising. All really appreciated the education. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 7/26/2002 | stated isnt comfotab with oxy use; feels dusg less abuse potential; not true and if suspected abuse/div shouldnot use any opiate for pain and possibly et a second op\jonio says is using uniphyl and going through samples; said arent sampling traditional way anylong; going to rebate program |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/26/2002 | Burke came to office, he and doc talked for about 25 minutes. Doc really appreciated the information. Mainly Burke pushed pill counts above all as best method of checking pts because easy to do anyone can do it. Nurses were rapped by coanversation with burke, someone did ask about dura and he told them about cases that he has had. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | see pain mgmt |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/26/2002 | talked about using oxy post op try pca hten switch to blocks   he is still with sw pa program but want in pvt practice in ortho office |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/26/2002 | lunch, talked about dosing oxy in the chronic pain pts that they follow in the practice, add on therapy in some pts makes sense, using oxy in severe pain pts, but not moderate pina, talked about potency, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | hit the indications and how fit together .  focused on the atc pain / atc analgesia message and comparison to Percocet/ vicodin  - moderate pain pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/2002 | talked about the fact that he feels oxy is underused in chronic pain, says that he sees it fitting in well with pts already on sa agent, talked about add on tx, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | hit the indications and how fit together .  focused on the atc pain / atc analgesia message and comparison to Percocet/ vicodin  - moderate pain pts |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/26/2002 | lunch, talked about dosing oxy in the chronic pain pts that they follow in the practice, add on therapy in some pts makes sense, using oxy in severe pain pts, but not moderate pina, talked about potency, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | hit the indications and how fit together .  focused on the atc pain / atc analgesia message and comparison to Percocet/ vicodin  - moderate pain pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/26/2002 | oxy and metro |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/26/2002 | lunch, talked about dosing oxy in the chronic pain pts that they follow in the practice, add on therapy in some pts makes sense, using oxy in severe pain pts, but not moderate pina, talked about potency, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | hit the indications and how fit together .  focused on the atc pain / atc analgesia message and comparison to Percocet/ vicodin  - moderate pain pts |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/26/2002 | tried to talk with rick philips on use of senna vs casanth spoke with other rph didnt know; left vm for rick |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | see pain mgmt |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/26/2002 | see pain mgmt |
| PPLPMDL0080000001 | Twinsburg | OH | 44067 | 7/26/2002 | talked about stocking and filling of oxycontin and rx  went over incidation and conversion talked about use of oxy ir for sa  no subbing for uniphyl; talked chronotherapeutics  talked senokot for recall on casanthrinol |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/26/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/26/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/26/2002 | talked current pt on oxy; 2 in house right now candidates to be on oxy going to floor after lunch to write for as to increase mobility and participation in rehab/therapy  talked casanthranol recall vs use of senna; will f/u with hospital |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | hit the indications and how fit together .  focused on the atc pain / atc analgesia message and comparison to Percocet/ vicodin  - moderate pain pts |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/26/2002 | lunch, talked about dosing oxy in the chronic pain pts that they follow in the practice, add on therapy in some pts makes sense, using oxy in severe pain pts, but not moderate pina, talked about potency, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2002 | hit the indications and how fit together .  focused on the atc pain / atc analgesia message and comparison to Percocet/ vicodin  - moderate pain pts |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/26/2002 | doc not too hop to chiro because of cost and has had no problems with bupi.  explained that we weren't looking to bust the budget, just use on cases were need improved toxicity profile.  he agreed. will talk to pahr   Burke came in and did same talk as allen.  Yokiel did not have as many questions, but did appreciate the info.  duragesic came up again. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/26/2002 | talked about oxy and dosing, his bday, talked about the fatc that titration is key in pts with escalating pain needs, talked about the need for sa with long acting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/2002 | talked about the issue of oxy in house and disconnect from op use, he is doing op only says that he does see ortho follow up on perco, conversion and titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/26/2002 | talked about use of doc kit ; not yet, new pt started on 20g12 for knee injury suspect tear in acl adn referral t oortho; bradley for consult adn potenital sx; will f/u on status |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/29/2002 | do her patients tolerate oxycontin better that LA Morphine? she feels that if she gets them on a stable dose oxycontin or morphine they do pretty well. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2002 | hit the indicaitons and how fit in pain mgt.  compared to perc./ vic    atc pain = atc analgesia treat chronic/persistent  conditions with PRN meds? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2002 | QUick mention of OxyCONtin's indication for ATC pain control. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/29/2002 | said is using  on those he feels are not duragesic pt; talked who no indication as primary source; not alot of  talk time, he is a quick hit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2002 | hit the indicaitons and how fit in pain mgt.  compared to perc./ vic    atc pain = atc analgesia treat chronic/persistent  conditions with PRN meds? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/29/2002 | talked to him about the fatc that adding uni once per day can help with add on tx, talked about dosing, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/29/2002 | last day in beachwood office, talked about the enw doctor coming in to take over his practice, talked baout the pts on oxy and cont therapy, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/29/2002 | talked about unipyhl vs generic theo 24 adn theochron  talked about chronotheraputicsa and powergraph 85-125% varience with generic |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/29/2002 | post op use now not much, does have one pt takign oxy for chronic pain, talked babout policy vs vico in post op case, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2002 | He is putting the majority of his chronic pain patients on OxyContin.  I asked him what the difference was between and OxyContin patients and the patch and he said patients preference, do not want to take pills.  Next time ask why he gives them the option of the medication that the patients wants. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2002 | HE still is apprehensive to use OxyCONtin for chronic pain, he is even using some plain oxycodone, explained that he is using the same opioid.  ZuWallaack reprint, theo is has last resort. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/29/2002 | just a quick follow up to our lunch last week on the doc kit and use of pt agreement |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2002 | hit the indicaitons and how fit in pain mgt.  compared to perc./ vic    atc pain = atc analgesia treat chronic/persistent  conditions with PRN meds? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/29/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/29/2002 | oxy and zaidi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/29/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2002 | hit the indicaitons and how fit in pain mgt.  compared to perc./ vic    atc pain = atc analgesia treat chronic/persistent  conditions with PRN meds? |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/29/2002 | spoke with jeannie on senokot and future program as one with judith page in october on pain mgmt  talked about casanth recall and on getting senokot into marymount as primary use in stim lax |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/29/2002 | talked about getting senokot into mgh using generic right now,there is no gen for perc colace and many are still not aware of casanth h recall  need furthre doc of recall before implementing senokot protocol |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/29/2002 | is stocking adn filling oxy without any issues; does have some tid rx and the male rph is sometimes uncomfortable filling so he either will fill it or ask the pt to return on day she is there  sees few 400 uniphyl  talked about getting senokot in hospital and the pharm is stocking |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/29/2002 | kathy, she gets scripts once and awhile from  bamford oxycontin and morphine split |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/29/2002 | Uniphyl vs generic theo's. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2002 | surgery lounge,. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2002 | hit the indicaitons and how fit in pain mgt.  compared to perc./ vic    atc pain = atc analgesia treat chronic/persistent  conditions with PRN meds? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/29/2002 | he did write for oxy last week on case that perco was not working for, talked about using it on any case needed atc meds, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/29/2002 | talked about using gpi if helpful wanted more;  talked about starting pt on la vs use of chronic illnesses that he knows will be long term and atc; talked indicaiton  has many with painful vascular necrosis in low extremeties |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/29/2002 | hit the indicaitons and how fit in pain mgt.  compared to perc./ vic    atc pain = atc analgesia treat chronic/persistent  conditions with PRN meds? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2002 | talked about uni and add on therapy based on how doeat and combined effect of uni and senonkt, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/29/2002 | hit the indicaitons and how fit in pain mgt.  compared to perc./ vic    atc pain = atc analgesia treat chronic/persistent  conditions with PRN meds? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2002 | post op talk, wants to know if can dose with short acting, told him can use long acting as baseline and short acting for bt pain, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2002 | hit the indicaitons and how fit in pain mgt.  compared to perc./ vic    atc pain = atc analgesia treat chronic/persistent  conditions with PRN meds? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2002 | hit the indicaitons and how fit in pain mgt.  compared to perc./ vic    atc pain = atc analgesia treat chronic/persistent  conditions with PRN meds? |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Fairlawn | OH | 44333 | 7/29/2002 | He is using more of the patch, latest patient was a guy with back pain who said that his children were playing with his OxyContin pill bottle over the sink and the bottle opened and his OxyContin went down the drain.  THis has not been the first time.  This pt obviously has issues and probably should not be on an opioid at all but he thinks that the patch is a better option.  This is becoming a recurrent happening with his patients.  tHe patients that are being switched off of OxyContin should not be on it anyway.  He is doing alot of workers comp. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/29/2002 | talked about oxy and use in new office, he asy that he has several pts that he follow in this office that on oxy, titration and cOnversion guides, talked baout add on, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2002 | He performed a wrist fusion on a guy and told him to take 2 20mg tabs of OxyContin q12h and it did not control the pain so he admitted him to the hospital and put him on a PCA morphine pump.  He asked me what the highest dose a pt could be on and I told him as much as needed to control the pain and as long as the pt can tolerate it.  He is going to try to put him on 80mg q12h and get him out of the hospital.  I told him he should try |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2002 | He performed as right wrist decompression of the ulnar nerve wrotw 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2002 | wrist fusion case that she is going to use 20mg q12h with oxy ir for exacerbations. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2002 | knee acl repair going to try 1-2 10mg q12h.  He views OxyContin and oxycodone as being more potent that hydrocodone. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2002 | He recently put a new patient on 40mg q12h of OxyContin for chronic arm pain who was taking alot of percocet when came in and pts pain is under control and now he is backing off and on 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 7/30/2002 | doc does not remember getting info from medical, call to see if can resend.  He has not need to titrate higher than 30 mg.  He did sign up for tamper safety pads and told me about a pt who wrote daw on one of his vicodin rx's.  he said pharm made a big deal for no reason, but I told himt hat Burke teaches that diverters want brand name because generic has no street value.  He did not know that.  But he thought pt was legit.  told him that burke would probably recommend he watch her, maybe do a pill count.  Reviewed indication for atc vicodin pts. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2002 | I showed him the comparisons to vicodin and percocet, but he thinks there is a difference even b/w OxyContin and percoet, very confused, the media concerned him and said not going to use. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | oxy and the 10 and 20mg dose, 10mg dose for add on to darvocet or to nsaid, 20mf dose for titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | tumor boards, no longer open to reps, have to see in outpt clinic.  Marigel is clinical pharmacist, called and asked for meeting on oxycontin, senokot and chirocaine.  Be sure to sign in, police really enforcing policy now. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | talked about the pts that need uni in add on role, dosing and how to break pills in half, senokot, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2002 | He is only using for trauma cases or acute fractures, he said all his post ops are getting blocks that hold patients long enough and pts only need short acting on prn basis. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/30/2002 | talked about use of new oxycodone tracing urine test that can be done in office with immediate results that insurance does cover adn isnt as expensive as tox screen; he is going to get me doc on this  using doc kit nad pt agreement.likes it and feels slightly better with the contract in place as does dr ericson and bittence and rest of group  talked about use of uniphyl and the teho family;I isnt widely used and not much learned in med school with these products  talked casanth recall and what to tuse as stim lax seno s and talked childrens seno |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/30/2002 | OxyContin is being used for chronic back arthritic pain where vicodin is not controlling, he said also using the patch where pts are taking too many pills. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2002 | hit indication and focus on mod pain for the right pt.  need to review combos. and atc pain atc analgesia surgical too |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2002 | hit indication and focus on mod pain for the right pt.  need to review combos. and atc pain atc analgesia surgical too |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | tumor board-  informed reps that this will be last that we are welcome too for hipa reasons.  Asked why invoices might be down, form change?  no one would admit using any less oxycontin.  reinforced efficacy and |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | hit indication and focus on mod pain for the right pt.  need to review combos. and atc pain atc analgesia surgical too |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/30/2002 | talked about using oxy post op he is comfortable and talked abou where using; all bigger cases  talked casanth recall and senokot vs peri coloce or generic colace and senna |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2002 | hit indication and focus on mod pain for the right pt.  need to review combos. and atc pain atc analgesia surgical too |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2002 | His concept of pain management is lacking, looking for mor than chronic opioids to treat chronic pain.  Short term vicodin and darvocet and said having mor eblocks done on patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2002 | hit indication and focus on mod pain for the right pt.  need to review combos. and atc pain atc analgesia surgical too |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2002 | He is doing total knee arthroplasty, I showed him the CHeville backgrounder, but still more comfortable with vicodin post op.  COmpared the two, but did not commit to using OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | uncore both docs, volume too low to have as cores. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/30/2002 | talked oxycontin says is still using it  and  godo results with the right pts hasnt had any probs lately  talked uniphyl and use; new sampling rebates  senokot adn casanth recall and fuutre replacement for peri coloce; senokot s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | tumor board-  informed reps that this will be last that we are welcome too for hipa reasons.  Asked why invoices might be down, form change?  no one would admit using any less oxycontin.  reinforced efficacy and |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/30/2002 | talked oxycontin says is still using it  and  godo results with the right pts hasnt had any probs lately  talked uniphyl and use; new sampling rebates  senokot adn casanth recall and fuutre replacement for peri coloce; senokot s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2002 | hit indication and focus on mod pain for the right pt.  need to review combos. and atc pain atc analgesia surgical too |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/30/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/30/2002 | follow up from last week |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/30/2002 | oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | uncore both docs, volume too low to have as cores. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2002 | see pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2002 | hit indication and focus on mod pain for the right pt.  need to review combos. and atc pain atc analgesia surgical too |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/30/2002 | hit indication and focus on mod pain for the right pt.  need to review combos. and atc pain atc analgesia surgical too.he felt it was more an out pt retail thing; I challenged that; following d/.c of pcs's, talked indicatinoadn conversion; appeared to be newer info for him  talked casanth recall and use of senokot s vs generic senna and generic colace....talked apricing with premier and he is checking into getting use of ; left  bowel protocol and seno info |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/30/2002 | tumor boards, no longer open to reps, have to see in outpt clinic.  Marigel is clinical pharmacist, called and asked for meeting on oxycontin, senokot and chirocaine.  Be sure to sign in, police really enforcing policy now. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2002 | tumor board-  informed reps that this will be last that we are welcome too for hipa reasons.  Asked why invoices might be down, form change?  no one would admit using any less oxycontin.  reinforced efficacy and  Surgery area. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/30/2002 | Senokot-s samples and gave som OxyContin PPI. |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 7/30/2002 | Stopped back to see Kathy but she was not in. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/30/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/30/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/30/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | uncore both docs, volume too low to have as cores. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | tumor board-  informed reps that this will be last that we are welcome too for hipa reasons.  Asked why invoices might be down, form change?  no one would admit using any less oxycontin.  reinforced efficacy and |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/30/2002 | talked about slowing practice again and semi retiring ahe sees alot of talks and seminars and isnt seeing lots of pt; doing some invasive procedures as sx blocks and such; less and less pt pain mgmt with meds though  talked casanth recall and senokot vs peri coloce or generic colace and senna |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/30/2002 | talked about slowing practice again and semi retiring ahe sees alot of talks and seminars and isnt seeing lots of pt; doing some invasive procedures as sx blocks and such; less and less pt pain mgmt with meds though  talked casanth recall and senokot vs peri coloce or generic colace and senna  working more and more with dr miers |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/30/2002 | talked about oxy and post op; cheville and results  talked casanth recall and senokot use |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/30/2002 | talking about the fact that yoy is less pills per rx, talked about conversion from vico and why it is a good choice for atc pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | talked about the oxy system and the advantage to the pts that need atc pain meds, talked about coinversion, uni and delivery and copd, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/30/2002 | talked about use of new oxycodone tracing urine test that can be done in office with immediate results that insurance does cover adn isnt as expensive as tox screen; he is going to get me doc on this  using doc kit nad pt agreement.likes it and feels slightly better with the contract in place as does dr ericson and bittence and rest of group  talked about use of uniphyl and the teho family;I isnt widely used and not much learned in med school with these products  talked casanth recall and what to tuse as stim lax seno s and talked childrens seno |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | tumor board-  informed reps that this will be last that we are welcome too for hipa reasons.  Asked why invoices might be down, form change?  no one would admit using any less oxycontin.  reinforced efficacy and |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | tumor boards, no longer open to reps, have to see in outpt clinic.  Marigel is clinical pharmacist, called and asked for meeting on oxycontin, senokot and chirocaine.  Be sure to sign in, police really enforcing policy now. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/30/2002 | talked about perco pts, told him again that the perco is the same med except for delivery, talked baout conversion, senokot, follow up |
| | Akron | OH | 44333 | 7/30/2002 | He has a lady with chronic back pain that is taking 4-6 vicodin tablets a day that he is putting on OxyContin 20mg q12h, she has been calling in early for refills so she is taking on more of a consistant basis.  I compared to hydrocodone to get patients started on OxyContin and also emphasized staying with it vs going to the patch.  Oral route is preferred and more dosing flexibility.  Uniphyl, revisited the ZuWallack study adding on to Serevent and he has a couple of new patients on uniphyl.  Senokot-s samples. |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/30/2002 | talked about dosing and how to titrate as needed with pts taking tid meds, talked about the senokot issue, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2002 | he is now using oxy in rehab at lutheran, but bc the surgeons are now using it, talked about conversion and how to titrate, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2002 | two cases this morning, the one case he gave vicoprofen b/c he said she tried OxyContin before and it made her sick. Second case where he is removing pins from a guy's left wrist and he is going to give 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2002 | Left wrist fixator removal, going to 10mg q12h post op.  Reemphasized comparison of oxycodone vs hydrocodone. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/30/2002 | stocking and filling talked about who writes in this area; pain mgmt dr anesth; is seeing both q12 and tid and some even shorter intervals wont fill though and doesnt know who is or would; talked abotu indicaiton adn 12 delivery; conversion and left pain ce's appreciated that, felt needed  uniphyl is scarce but in stock doesnt seemany; some generic adn no subbing  talked casanth recall and recommendations of senokot s aleft samples |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/30/2002 | stocking and filling talked about who writes in this area; pain mgmt dr anesth; is seeing both q12 and tid and some even shorter intervals wont fill though and doesnt know who is or would; talked abotu indicaiton adn 12 delivery; conversion and left pain ce's appreciated that, felt needed  uniphyl is scarce but in stock doesnt seemany; some generic adn no subbing  talked casanth recall and recommendations of senokot s aleft samples |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | choi liked piece as something that he would watch for.  Ayad exhausted, but said he sees more docs using chiro.  Kim and Hofstra claim to like it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2002 | grand rounds.  Met Kim, Krunos, and Greskinsky from rad onc.  gave card and asked about pain education will let me know since program is new.  talked to laura and kabbara about oxy indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | choi liked pain piece as something that he would watch for.  Ayad exhausted, but said he sees more docs using chiro.  Kim and Hofstra claim to like it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/31/2002 | he said he has several chronic patients doing well on OxyContin and some benefit from OxyIR for intermitant pain |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/31/2002 | Gaining conversions from patients that have been on theo dur and generic theo's.  Used the power graphics piece to compare Uniphyl to generic theo's. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/31/2002 | he said he will keep uniphyl going as long as he has samples to start them on. He said Oxycontin for his constant pain patients around the clock helps them |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/31/2002 | i gave Him the CE online piece for pain management and he is going to do both.  I talked to him about OxyContin being used in place of vicodin pts who are taking it ATC around the clock at least every 4-6 hours, which he still has alot, need to show APAP level toxicities next time.  We discussed the big jump for patients from 25umg patch to 50umg, which is doubling the dose which he said is a problem.  Mentioned 75umg patch from 50umg is not doubling the dose.  I emphasized the dosing flexibility with OxyContin vs the patch.  Uniphyl, file card he has put one view or uniphyl 400mg, lady has severe COPD.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | talked about oxy v perco and why it is good choice for pts in care that are taking more than 4 perco per day, talked baout ocnversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | choi liked pain piece as something that he would watch for.  Ayad exhausted, but said he sees more docs using chiro.  Kim and Hofstra claim to like it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/31/2002 | quick hit as I set up a lunch, he said he just saw one of his post ops on oxycintin about 15 minutes ago and he is doing very well |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/31/2002 | Gaining conversions from patients that have been on theo dur and generic theo's.  Used the power graphics piece to compare Uniphyl to generic theo's. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2002 | grand rounds.  Met Kim, Krunos, and Greskinsky from rad onc.  gave card and asked about pain education will let me know since program is new.  talked to laura and kabbara about oxy indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | choi liked pain piece as something that he would watch for.  Ayad exhausted, but said he sees more docs using chiro.  Kim and Hofstra claim to like it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/31/2002 | talked about getting pt in early and trying to use oxy in pts needing atc meds, he is using short acting and also using dura, talked about oxy add on, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/31/2002 | more of the same with doc, asked about the dicello case, thought it had to do with oxycontin.  told him to find the article.  obviously kadian is coming on hard here and filling his head with all sorts of stuff.  still nxing oxycontin, but has definitely nxing kadian |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/31/2002 | He will use OxyContin for post op patients that are not being controlled on vicodin, he is doing alot of acl repairs more with scopes. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2002 | hit indication with emphasis mod pain next need to reinforce atc pain atc analgesia and compare to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | talked about the cases that she has today that can be oxy pts, talked about dosing and using tit meds, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/31/2002 | he said he hasn't had many pain patients lately that needed oxycontin or any short acting product.but knows OxyCointin works well and still writes it.  he was very interested in ZuWallick and said he is anxious to try Uniphyl in combination |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/31/2002 | quick hit in the hall, he said he has many patient s doing well on Oxycontin but had to take a couple off it because of abuse situations |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 7/31/2002 | wen t ov edr pateint Pi and laxative protocols |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/31/2002 | gave Senokot samples and talked about why senokot S is the best choice for med. induced constiption like OxyCointin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/31/2002 | Ethel said they carry all 4 strengths of OxyContin, Uniphyl . Senokot Liquid and a generic version of regular Senokot. She was not aware of the PeriColace issue and I sold hard to get senokot S in. SAold hard on medication induced co0nstipation and she thought it made sense and said she will propose it to the Pand T committee. Follow Up! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | oxy and fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2002 | hit indication with emphasis mod pain next need to reinforce atc pain atc analgesia and compare to combos. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/31/2002 | oncology floor, call darlene to set up formal inservice. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2002 | grand rounds.  Met Kim, Krunos, and Greskinsky from rad onc.  gave card and asked about pain education will let me know since program is new.  talked to laura and kabbara about oxy indication.      Went up to tower 7 vicki has new nurses coming in would like to have an inservic with group |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | choi liked pain piece as something that he would watch for.  Ayad exhausted, but said he sees more docs using chiro.  Kim and Hofstra claim to like it. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/31/2002 | OxyContin PPI. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/31/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/31/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2002 | hit indication with emphasis mod pain next need to reinforce atc pain atc analgesia and compare to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2002 | hit indication with emphasis mod pain next need to reinforce atc pain atc analgesia and compare to combos. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/31/2002 | any open flap procedures or tumor removal may be beneficial to use oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2002 | hit indication with emphasis mod pain next need to reinforce atc pain atc analgesia and compare to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2002 | hit indication with emphasis mod pain next need to reinforce atc pain atc analgesia and compare to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2002 | hit indication with emphasis mod pain next need to reinforce atc pain atc analgesia and compare to combos. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/31/2002 | he only had a minute in the hall but said Oxycontin helps a lot of people but it is not the only pain med available and his decision on what to use is all patient specific |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | talked about the pt he just dc, on oxy bc pt needed atc pain meds, talked about dosing and when follow up how to titrate down, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/31/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/31/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | talked about dosing of oxy and how it compares to perco post op, says that only 20 percent of cases will require atc meds, those are cases that will be oxy pts, talked baout dosing q12h, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | talked about dosing of oxy and how it compares to perco post op, says that only 20 percent of cases will require atc meds, those are cases that will be oxy pts, talked baout dosing q12h, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/31/2002 | I went over the APAP toxicity levels with him, he is using alot of vicodin so I showed him more than 5 vicodin ES was too much APAP and pts should be on 1-2 10mg tabs q12h.  He is using Uniphyl as his theo of choice, using both 400mg and 600mg qd for moderate COPD.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/31/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | talked about dosing of oxy and how it compares to perco post op, says that only 20 percent of cases will require atc meds, those are cases that will be oxy pts, talked baout dosing q12h, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/31/2002 | doc his typical self.  asked about pallidone, told him until its here we have to work on conversions to oxycontin for mod/sev atc pian from dilaudid.  reviewed conversion piece and we discusse dthat may be why he is not getting q12 efficacy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/31/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | talked about dosing of oxy and how it compares to perco post op, says that only 20 percent of cases will require atc meds, those are cases that will be oxy pts, talked baout dosing q12h, follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/31/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/31/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/31/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | talked about dosing of oxy and how it compares to perco post op, says that only 20 percent of cases will require atc meds, those are cases that will be oxy pts, talked baout dosing q12h, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | talked about dosing of oxy and how it compares to perco post op, says that only 20 percent of cases will require atc meds, those are cases that will be oxy pts, talked baout dosing q12h, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2002 | talked about dosing of oxy and how it compares to perco post op, says that only 20 percent of cases will require atc meds, those are cases that will be oxy pts, talked baout dosing q12h, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/31/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/1/2002 | PPI'susing the tamper resitant pads and PPI's will want to reorder |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2002 | talked about the grgand rounds coming up that speaker is talking about paion control, talked about oxy and dosing in op pts with atc pain needs, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2002 | talked about the grgand rounds coming up that speaker is talking about paion control, talked about oxy and dosing in op pts with atc pain needs, follow up |
| | Garfield Hts. | OH | 44125 | 8/1/2002 | talked about new role in pain mgmt ; liked all guidelines and info i left him on previous visit; helpful; feels pain mgtm is very complex and scarey; is a bit unhappy with physician role  talked about pt doing well on oxy; he still refers out much  talked casanth r recall |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2002 | talked about the grgand rounds coming up that speaker is talking about paion control, talked about oxy and dosing in op pts with atc pain needs, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2002 | talked about futuer partner and next move; used to be in klak office; then sx ctr, now at hospital office next to move away from hosptial again but remain ccf  talked about doc kit and pt agreement  success on pt on oxy atc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2002 | he says that he has a pt in practice now that he feels is going to be needing oxy, he is on 8 perco now, talked ab out conversion, follow up |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/1/2002 | He is studying for boards.  He is using OxyConitn at Edwin Shaw and for chroni cpain in the hospitals.  OxyContin vs percocet. |
| PPLPMDL0080000001 | Akron | OH | 44109 | 8/1/2002 | only time using OxyContin is if patient is not being controlled with vicodin, so more or less as a last resort.  I drew the comparison b/w hydrocodoen and oxycodone but think percocet is stronger than vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2002 | talked about the grgand rounds coming up that speaker is talking about paion control, talked about oxy and dosing in op pts with atc pain needs, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/1/2002 | joe, senokot |
| | Parma | OH | 44134 | 8/1/2002 | talked aiwth tj on cassanth recall and recomendation of senokot s to peri colace or doxidan  talked filling of oxy rx for pt possibly post op of unknown origin?  uncomfortable with any opiate rx if no know pt  talked uniphyl 4and 600 no subbing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/1/2002 | stocking and filling; talked aof marcusrx coming in qid adn tid wont fill adny pain mgmt rx writin off label; not comfortable with certain dr  no subbing of uniphyl  talked casanth recall  gave pill counter |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/1/2002 | stockign and filing oxy no issues with any stockign all strength both oxy adn uniphyl not many unin rx  talked casanth recall and recommend senokot adn sampled |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 8/1/2002 | Met Wilma Green, CNS on 3 west, oncology unit.   would like incervice on conversions, but after september because of all new form changes unit is going through   Collen, oxycontin will be on standing orders for atc pain requirements but not on range dose orders, but discussed getting rid of range orders because inconsistent.   Still would like to have boswell out to do acute pain mgmt.  docs not getting it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/1/2002 | teston, just hit with indication.  working on severe pain orders to eliminate lockouts limits so nurses can go up  Warren, we identified morphine pump pts to convert to oxycontin and how to do it.  discussed gut being reliable and consistent v patch and variable absorption especially with this heat  Peleg- discussed cliff of ms and oxycontin.  says still habit but highlighted tolerance side effects and first pass effect  Prescott, in/out, indication |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/1/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/1/2002 | pens, pads, |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/1/2002 | pens, pads |
| | Middleburg Hts. | OH | 44130 | 8/1/2002 | teston, just hit with indication.  working on severe pain orders to eliminate lockouts limits so nurses can go up  Warren, we identified morphine pump pts to convert to oxycontin and how to do it.  discussed gut being reliable and consistent v patch and variable absorption especially with this heat  Peleg- discussed cliff of ms and oxycontin.  says still habit but highlighted tolerance side effects and first pass effect  Prescott, in/out, indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/1/2002 | doctor called about grant refusal.  Sounds like he thought I implied that it would get approved.  I clarified with him that I have no clue what the committee will do with grant requests, that there is a fire wall between sales and educational grant committee.  Reviewed the important criteria, doctor attendance, crna attendance, and the exact amount being requested.  He is going to resubmit.   He has no idea why chiro was turned down at p/t.  he is not at every meeting.  he will talk to mandy and find out what the particulars are. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/1/2002 | teston, just hit with indication.  working on severe pain orders to eliminate lockouts limits so nurses can go up  Warren, we identified morphine pump pts to convert to oxycontin and how to do it.  discussed gut being reliable and consistent v patch and variable absorption especially with this heat  Peleg- discussed cliff of ms and oxycontin.  says still habit but highlighted tolerance side effects and first pass effect  Prescott, in/out, indication |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/1/2002 | PPI's i gave him a copy of the AGS and refernced the stong position of opioids for moderate to severe pain. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/1/2002 | teston, just hit with indication.  working on severe pain orders to eliminate lockouts limits so nurses can go up  Warren, we identified morphine pump pts to convert to oxycontin and how to do it.  discussed gut being reliable and consistent v patch and variable absorption especially with this heat  Peleg- discussed cliff of ms and oxycontin.  says still habit but highlighted tolerance side effects and first pass effect  Prescott, in/out, indication |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/1/2002 | teston, just hit with indication.  working on severe pain orders to eliminate lockouts limits so nurses can go up  Warren, we identified morphine pump pts to convert to oxycontin and how to do it.  discussed gut being reliable and consistent v patch and variable absorption especially with this heat  Peleg- discussed cliff of ms and oxycontin.  says still habit but highlighted tolerance side effects and first pass effect  Prescott, in/out, indication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2002 | talked about the pt he is following now in op, on oxy, but taking 8 perco per day, taked about hwo to titrate oxy from 10mg dose so to decrease amount of long actinf, follow up |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/1/2002 | couple of senokot  and titration guide.  Doc insists ning lots of oxycontin.  asked him about last new start, non responsive.  talked about efficacy and convenience and no worry about patch coming off in heat or releasing more drug in heat. |
| | Middleburg Hts. | OH | 44130 | 8/1/2002 | Vicki, Betty, Roxanne, Chris, and Linda all came through titration guides on conversions and identifying atc sa pts and how to convert.  Vicki said she has one on oxycodone, but does not want long acting, discussed that same drug, just making it easier, won't have to carry pills around. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/1/2002 | talked about use of oxy and comfort with titration; highest pt on 80 tid; talked about q12 indication and increasing daily dose 25-50% by adding third dose  would consider changing to q12?  talked uniphyl still uses moderate theo for uncontrollable last resort talked abotu those that maybe could feel better with low dose theo and less inhaler use; many refill early  talked casanth recall adn senokot |
| | Parma | OH | 44129 | 8/1/2002 | talked about use of oxy and comfort with titration; highest pt on 80 tid; talked about q12 indication and increasing daily dose 25-50% by adding third dose  would consider changing to q12?  talked uniphyl still uses moderate theo for uncontrollable last resort abotu those that maybe could feel better with low dose theo and less inhaler use; many refill early  talked casanth recall adn senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2002 | says that she did not know you could use oxy and short acting at same time, talked about guidelines for using short acting and long acting, titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2002 | talked about dosing on the need for q12 in chronic pain, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/1/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/1/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/1/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/1/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2002 | seems he is very afraid of opiates in general he writes very conservatively; wrote 10mg qd for one pt then stated they are not getting pain relief???  talked about maybe writing q12 and prescribing simply apap for rescue med?  he isnt comfortable he wants to refer out to pain mgmt pt has arthrisits isnt an issue of trust, feels pt is honest and long time relationship, but  isnt comfortable writing opiates; talked about pt fears all are addicts; talked about legiti pain pts and treating he said he will try q12 but that is it; he is further uncomfortable  talked theo has one pt; talked if there were any pt on many uses of inhalers that could be better… he said not really he'd then refer them out to pulm; they are not compliant he says that weiner will put on theo 100mg and that isnt effective for pt  talked casant hrecall; he said he wrote for senokot at marymount and pt c/o not getting senokot and i explained how mmarymount is using generic senna but am working on getting branded |
| | Garfield Hts. | OH | 44125 | 8/1/2002 | talked about use of opiates in her practicing and she either refer s to klak or pain mgmt trying to keep inhouse  isnt comfortable and doesnt trust pt appears she fears all are addicts; talked about legiti pain pts and treating thier pain  talked trying 10mg q12 for starts same as tylox only la vs sa  talked uniphyl' one pt on; doesnt like to use  talked acasanth recall and senokot |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/1/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/1/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/1/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/1/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2002 | oxy use is still happening in gs, talked about op clinic and using the meds in op setting, follow up with pts that are coming in on perco, conversion, follow up |
| | Akron | OH | 44109 | 8/2/2002 | He has two shoulder scopes and possible cuff repair that he is going to use 10mg tabs tell pts to take 2 10mg tabs and vicodin on as needed basis.  He is using mainly vicodin on post op cases with pts calling back not being controlled with vicodin alone. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/2002 | trauma fractures is where he is consdiering OxyContin.  OxyContin vs vicodin, potency is an issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | fellows conference- indication review, no problems with va orders.  connell did get the info on absorption in delayed gastric emptying |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | fellows conference- indication review, no problems with va orders.  connell did get the info on absorption in delayed gastric emptying |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2002 | post op use and the need to use laxative for ext period of opioid use, talk dbaout oxy v perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | fellows conference- indication review, no problems with va orders.  connell did get the info on absorption in delayed gastric emptying |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2002 | talked about dosing in trauma, talked about the use of short acting and long acting in mutiple trauma, talked about onset of action with oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | fellows conference- indication review, no problems with va orders.  connell did get the info on absorption in delayed gastric emptying |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/2/2002 | surgical lounge  hit indication per pi and atc pain atc analgesia and focused on post op population going to oral meds |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 8/2/2002 | he feels that the zuwallac doesn't tell them anything any different than they already know that is theophyline has it's place as add on and can benefit in some patients and that' hwe they use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/2/2002 | surgical lounge  hit indication per pi and atc pain atc analgesia and focused on post op population going to oral meds |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | fellows conference- indication review, no problems with va orders.  connell did get the info on absorption in delayed gastric emptying |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/2/2002 | oxy/metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2002 | oxy/metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/2/2002 | surgical lounge  hit indication per pi and atc pain atc analgesia and focused on post op population going to oral meds |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | fellow conference |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | fellows conference- indication review, no problems with va orders.  connell did get the info on absorption in delayed gastric emptying |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/2/2002 | patient info sheet, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/2/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/2/2002 | rebate, pens, pads |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | fellows conference- indication review, no problems with va orders.  connell did get the info on absorption in delayed gastric emptying |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | fellows conference- indication review, no problems with va orders.  connell did get the info on absorption in delayed gastric emptying |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/2/2002 | got uniphyl syn/ sig talked about future move adon use of oxy is still using in chronic pain adn acute atc pain more since we alst talked; currently a pt that pulled back and neck in car accident and put on oxy for he knew the pain was longer than  a few days |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/2/2002 | surgical lounge  hit indication per pi and atc pain atc analgesia and focused on post op population going to oral meds |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/2/2002 | surgical lounge  hit indication per pi and atc pain atc analgesia and focused on post op population going to oral meds |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2002 | talked about how to use oxy in a case that is on pca for a day then needs long acting, conversion guide and how to titrate follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | Doc got a  pain fellowship approved, will be taking fellow from UH for 4 month rotation on VA service.  Grabinsky hired and will be full time in september.  Starting up pain service and doc gets to set up his own protocols.  He is including oxycontin for post op for 5 days for certain procedures.  Also vioxx.  He told me about a retrospective study comparing duragesic v oxycontin cost effectiveness at VA and found that oxycontin cost 45K$ more over 5 yrs in 73 pts because of q8 and q6 dosing.  He said we need to educate PCP's to eliminate this type of dosing.  He personally does not like duragesic because too hard to titrate.  Pain Mgmt will have their own education series once a month, so looking for speakers.  Talked about Purdue's ability to support through grant request, Pain will let me know about what she needs to do to get program approved through VA since they cannot take money from a drug company. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | Doc got a  pain fellowship approved, will be taking fellow from UH for 4 month rotation on VA service.  Grabinsky hired and will be full time in september.  Starting up pain service and doc gets to set up his own protocols.  He is including oxycontin for post op for 5 days for certain procedures.  Also vioxx.  He told me about a retrospective study comparing duragesic v oxycontin cost effectiveness at VA and found that oxycontin cost 45K$ more over 5 yrs in 73 pts because of q8 and q6 dosing.  He said we need to educate PCP's to eliminate this type of dosing.  He personally does not like duragesic because too hard to titrate.  Pain Mgmt will have their own education series once a month, so looking for speakers.  Talked about Purdue's ability to support through grant request, Pain will let me know about what she needs to do to get program approved through VA since they cannot take money from a drug company. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2002 | talked about dosing and using oxy post op, conversion and titration guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | Doc got a  pain fellowship approved, will be taking fellow from UH for 4 month rotation on VA service.  Grabinsky hired and will be full time in september.  Starting up pain service and doc gets to set up his own protocols.  He is including oxycontin for post op for 5 days for certain procedures.  Also vioxx.  He told me about a retrospective study comparing duragesic v oxycontin cost effectiveness at VA and found that oxycontin cost 45K$ more over 5 yrs in 73 pts because of q8 and q6 dosing.  He said we need to educate PCP's to eliminate this type of dosing.  He personally does not like duragesic because too hard to titrate.  Pain Mgmt will have their own education series once a month, so looking for speakers.  Talked about Purdue's ability to support through grant request, Pain will let me know about what she needs to do to get program approved through VA since they cannot take money from a drug company. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2002 | Doc got a  pain fellowship approved, will be taking fellow from UH for 4 month rotation on VA service.  Grabinsky hired and will be full time in september.  Starting up pain service and doc gets to set up his own protocols.  He is including oxycontin for post op for 5 days for certain procedures.  Also vioxx.  He told me about a retrospective study comparing duragesic v oxycontin cost effectiveness at VA and found that oxycontin cost 45K$ more over 5 yrs in 73 pts because of q8 and q6 dosing.  He said we need to educate PCP's to eliminate this type of dosing.  He personally does not like duragesic because too hard to titrate.  Pain Mgmt will have their own education series once a month, so looking for speakers.  Talked about Purdue's ability to support through grant request, Pain will let me know about what she needs to do to get program approved through VA since they cannot take money from a drug company. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2002 | talked about using oxy post op v perco, oxy q12 and no apap, talked cases, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/2002 | He put the wrist fusion case on 40mg q12h and sent him home.  Breast augmentation going to have take 1-2 20mg tabs q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/2/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/2002 | He has been using some more vicodin and mentions that cost has been brought up, so he is using 1-3 10mg tabs q12h post op vs 1-2 vicodin q4-6h.  He write 30 tabs of OxyContin vs 30 tabs for vicodin.  Two cases both are wrist and ulnar fractures. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2002 | talked about the use of oxy v perco, talked about dosing and ease of use bc of q12, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/2/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/2/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/2/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/2002 | he needed uni, says that he is still using uni in pts, says is working well, oxy and dosing, follow up |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 8/5/2002 | talked about use of pain meds and potential in practice; says writes some pain meds (no data avail yet) and doesnt like to treat pain too much; no definitive testing to prove outcomes  talked uniphyl adn use; not much on theo  talked casanth recall and use of senokot to recommend |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 8/5/2002 | talked about use of pain meds and potential in practice; says writes some pain meds (no data avail yet) and doesnt like to treat pain too much; no definitive testing to prove outcomes  talked uniphyl adn use; not much on theo  talked casanth recall and use of senokot to recommend |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/2002 | talked about post op and dosing, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/5/2002 | talked about dosing, he says that 10 not enough but 20 too much, asymetrical dosing, talked about senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2002 | hit both products reviewed indication and focus on mod pain message next probe for perc use |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 8/5/2002 | Has been using add on therapy with a few of his patients but his health has been pretty stable. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/5/2002 | major opposition to opiates in general; appears to have many his ventures outside of medicine; not first practice; tlaked about use of uniphyl; siad if adequtely supplied with samples will use   talked casanth recall; wanted soemthing in writing didnt have anthing to show referred to fda web site; not computer accessible |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2002 | hit both products reviewed indication and focus on mod pain message next probe for perc use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2002 | hit both products reviewed indication and focus on mod pain message next probe for perc use |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 8/5/2002 | AGS,  senokot samples have been using alot.  he is still using more duragesic mostly he feels becausse patients have been sensitised to the oxycontin media story.  I asked him that if he has determined a patient to be agood candidate for opioids use the best one and oxycontin is better tolerated and works better for most patients he agreed but feels that if patient or family member give resistance he would rather just use duragesic if it's not an issue he'll probably use oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2002 | hit the indication and focus on mod pain atc message next probe about specific pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/2002 | talked about dosing and the need for atc meds for post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/5/2002 | oxy and dosing in add on therpaym uni and copd, he says that he does write theo, uni v generic, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/5/2002 | no longer in facility; did stop into  bahji clinic and sometimes stops in for calls from bwc office; now forwarded there.  talked about casanth recall and promote of senokot s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2002 | hit both products reviewed indication and focus on mod pain message next probe for perc use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/5/2002 | talked about oxy and area |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/5/2002 | talked about oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2002 | hit the indication and focus on mod pain atc message next probe about specific pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2002 | hit both products reviewed indication and focus on mod pain message next probe for perc use |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/5/2002 | hit all products |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/5/2002 | talked about casanth recall adn if i were to bring up generic senna and senokot what would you tellr me as the phrmacist?  go with cost?  same thing was the response.  talekd  about comfort promise and such; uses generic by leader brande; wholesaler branded product; but wanted samplkes  talked abotu a potential oxycontin rebate i said only a pt assist program; no free samples |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/5/2002 | jim works here pt as well as ccf and talked abotu casanth recall; he didnt know anything of it; effective november  talked uniphnyl nx's being filled here; no generic subbing  talekd senokot  oxycontin is filling without issues |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/5/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/5/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 8/5/2002 | spinal stenosis elderly woman, she did start her on 10mg q-12 she hasn't seen her back yet. this is a tough old woman she fights tooth and nail from being put on pain drugs but she really needs it. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 8/5/2002 | talked about treating pain and what does he consider a durge pt vs oxycontin pt'  many elder pt; lots of pills already and likes fentnyl; no media attention  talked casanth recall and promote senokot stim and softner |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/5/2002 | talked about use of la over ia if not true prn pain; use if atc sa are being used went over indicationa ndaconversion  talked about theo adnpd dosing at hs  casanth recall and  senokot promotion |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2002 | hit the indication and focus on mod pain atc message next probe about specific pt. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/5/2002 | talked about use of la over ia if not true prn pain; use if atc sa are being used went over indicationa ndaconversion  talked about theo adnpd dosing at hs  casanth recall and  senokot promotion |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/5/2002 | breifly talked about success in oxy said he has a few questionale pt he is uncofmortable with on oxy; talked about doc kit and  pt agreement and rather if questionable pt; how would he be more comfortabel with any opiate period  tlaked uniphyl only branded and opi indication  and casnth r recall adn use of senokot at in house and pharmacy level |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/5/2002 | talked at bahji clinic as well, no longer at dr group |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/5/2002 | talking about oxy add on to perco, talked about having a pt on perco 8 per day, will decrease the amount of apap and pills per day, follow up |
| PPLPMDL0080000001 | Indian Springs | OH | 45011 | 8/5/2002 | Prod. adv.   NC refill conv. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/5/2002 | His use has been the same.  AGS bullet point for moderate to severe pain for elderly opioids good option d/t concominant illness. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/5/2002 | titrated a patient to 80 q-12 and is doing well.  this patient we first raised his celexa dose because if depression but he probably was depressed because his pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 8/5/2002 | the fact that add on is good alternative to imediate switch is good for him, talked about oxy 10mg dose q12h, senokot, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit both and indication for oxyC moderate pain atc focus  next specific conversion walk through start |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/6/2002 | hit in elevator lobby compared to perc he made joke of abuse issue |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/6/2002 | talked about use of la vs sa; said woulod consider using oxy for morethan prn atc pain; is current;y using vic/perc/darvo; felt his more likely to abuse are his eldre pt  talked senokot and casanth recall; said would consider |
| PPLPMDL0080000001 | | | | | senokot to recommend adn use in house post pp |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/6/2002 | This is her second day with the practice. OxyContin vs vicodin ATC, equalanalgesic, CII vs CIII is stil a hang up, pst abuse that he saw in the clinic has him concerned. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit both and indication for oxyC moderate pain atc focus  next specific conversion walk through start |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/6/2002 | Discussed use of Oxycontin in nursing home.  She always brings up morphine and hospice pt.  Tried to refocus her on non-malignant pain.  She said she does use for that type of pain.  She said she will use after short acting |
| PPLPMDL0080000001 | | | | | opioids.  Tried to get her to see the benefit of Oxycontin instead of CIII's where appropriate.  She said she likes to use CIII's to see if pt. tolerates drug.  Explained that many time conversions to L.A. does not occur.  She goes to |
| PPLPMDL0080000001 | | | | | many homes.  12:00 - 12:45 P.M.  45 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit indication and covered atc pain atc analgesia message next probe into knowledge of conversions and when think to go long acting |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit both and indication for oxyC moderate pain atc focus  next specific conversion walk through start |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit indication and covered atc pain atc analgesia message next probe into knowledge of conversions and when think to go long acting |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit both and indication for oxyC moderate pain atc focus  next specific conversion walk through start |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/6/2002 | did talk briefly about oxy and where is using; mainly ca pts with lung ca and terminal nh pts  talked uniphyl vs generic and powergraph  tlaked casanth recall adn senkot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/2002 | His pt ha is taking 160mg then 80mg eight hrs later and 80mg eight hrs later is going to get a pump inplanted into his back, so not good news.  OxyContin for pts that come to him on short acting opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | talked about the pts with multiple fractures, talked a bout 10mg use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit indication and covered atc pain atc analgesia message next probe into knowledge of conversions and when think to go long acting |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit both and indication for oxyC moderate pain atc focus  next specific conversion walk through start |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | fractures and any case like multiple trauma cases where pt need atc meds after pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | dosing and post op oxy v perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | talked about dosing and how to use both oxy or perc, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit indication and covered atc pain atc analgesia message next probe into knowledge of conversions and when think to go long acting |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit both and indication for oxyC moderate pain atc focus  next specific conversion walk through start |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/6/2002 | hit all prodcts |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/6/2002 | talked casanth recall as of november 5th  talked about oxy adn use is stocking all strengths and filling with discresionary measures  talked theo family and useage amongst specialists senokot samples and pill dispenser |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/6/2002 | talked casanth recall as of november 5th  talked about oxy adn use is stocking all strengths and filling with discresionary measures  talked theo family and useage amongst specialists senokot samples and pill dispenser |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/6/2002 | talked casanth recall as of november 5th  talked about oxy adn use is stocking all strengths and filling with discresionary measures  talked theo family and useage amongst specialists senokot samples and pill dispenser |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 8/6/2002 | Alan said he is keeping more Oxycontin on hand.  He thinks the Oxycontin has picked up some.  He said to speak with Dr. Daw and Dr. LeGrand about gaining business from the Cleveland Clinic Hospice.  He said that is |
| PPLPMDL0080000001 | | | | | physicians write script as D.A.W. then he will fill as Senokot-S.  10:00 - 10:45 A.M.  45 mins. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/2002 | Senokot-s samples. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/6/2002 | Senokot-s vs peri colace, will recommend. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/6/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/6/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/6/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/6/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/6/2002 | talked about new hours and less hours; if still using primarily oxycontin for chronic and acute atc more than prn pain  casanth recall and senokt s as primary stim lax in hospital |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/6/2002 | talked about new hours and less hours; if still using primarily oxycontin for chronic and acute atc more than prn pain  casanth recall and senokt s as primary stim lax in hospital |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | hit both and indication for oxyC moderate pain atc focus  next specific conversion walk through start |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit both and indication for oxyC moderate pain atc focus  next specific conversion walk through start |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/6/2002 | talked about use of oxy contin and post op pain; not a large opiate user in general concerning la; feels sa work well post rop adn most pt are only on a few days; even if atc still sa easier; can be called in  talked aboiut a pt on |
| PPLPMDL0080000001 | | | | | oxycontin following total knee  and doing well post op talked chevlle and conversion as to address potency issues  casanth recall |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/6/2002 | stil strong in theo dept big xanth writer; focused on branded vs generic and powergraph 80-125% variance  talked baoutno subbing at pharmacy level  talked about casanth recall  not big pain writer; esp la; prefers sa for acute |
| PPLPMDL0080000001 | | | | | states of pain other than that will refer out otpain mgmt |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/6/2002 | stil strong in theo dept big xanth writer; focused on branded vs generic and powergraph 80-125% variance  talked baoutno subbing at pharmacy level  talked about casanth recall  not big pain writer; esp la; prefers sa for acute |
| PPLPMDL0080000001 | | | | | states of pain other than that will refer out otpain mgmt |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/6/2002 | stil strong in theo dept big xanth writer; focused on branded vs generic and powergraph 80-125% variance  talked baoutno subbing at pharmacy level  talked about casanth recall  not big pain writer; esp la; prefers sa for acute |
| PPLPMDL0080000001 | | | | | states of pain other than that will refer out otpain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit indications |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit both and indication for oxyC moderate pain atc focus  next specific conversion walk through start |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | hit indication and covered atc pain atc analgesia message next probe into knowledge of conversions and when think to go long acting |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | hit indication and then reviewed AHCPR with Polly RN  next conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2002 | hit both and indication for oxyC moderate pain atc focus  next specific conversion walk through start |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | talked about oxy dosing in pts that are taking atc short acting meds, needs to use one or another, talked about conversion, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/2002 | The media has affected his prescribing habit, and some of his chronic back and headache pain patients are coming to him on higher doses of OxyContin and not being controlled, so he is trying the patch, this is for pts that are |
| PPLPMDL0080000001 | | | | | taking too many pills. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/6/2002 | potentially some oxy business, try oa and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2002 | talked about uni and copd, dosing and titration |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2002 | Repeated the in-service on basic pain management.  Spent a lot more time discussing the benefits of Oxycontin vs. S.A. opioids written PRN. Discussed q12h dosing as well as ability to titrate easier.  9:30 P.M. - 10:30 P.M.  1 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2002 | Repeated the in-service on basic pain management.  Spent a lot more time discussing the benefits of Oxycontin vs. S.A. opioids written PRN. Discussed q12h dosing as well as ability to titrate easier.  9:30 P.M. - 10:30 P.M.  1 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2002 | Repeated the in-service on basic pain management.  Spent a lot more time discussing the benefits of Oxycontin vs. S.A. opioids written PRN. Discussed q12h dosing as well as ability to titrate easier.  8:00 - 9:15  1 hr. 15 mins. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2002 | Repeated the in-service on basic pain management.  Spent a lot more time discussing the benefits of Oxycontin vs. S.A. opioids written PRN. Discussed q12h dosing as well as ability to titrate easier.  8:00 - 9:15  1 hr. 15 mins. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2002 | Repeated the in-service on basic pain management.  Spent a lot more time discussing the benefits of Oxycontin vs. S.A. opioids written PRN. Discussed q12h dosing as well as ability to titrate easier.  2:00 - 3:30 P.M.  1 hr. 30 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2002 | Repeated the in-service on basic pain management.  Spent a lot more time discussing the benefits of Oxycontin vs. S.A. opioids written PRN. Discussed q12h dosing as well as ability to titrate easier.  2:00 - 3:30 P.M.  1 hr. 30 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/2002 | He has a couple of patients taking OxyContin q8h, he said that some patients do better q8h vs titrating them on a q12h regimen.  I went over the delivery system and the pharmacokinetics, to show him OxyContin is a tru |
| PPLPMDL0080000001 | | | | | q12h medication.  One new patient on uniphyl for severe COPD. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/6/2002 | talked about  testing for OxyContin.  Most of his OxyContin pts are post joint replacement and on for a couple of days.  Compared oxycodone to hydrocodone and get the pts taking 4 vicodin a dya switched to OxyContin 10mg |
| PPLPMDL0080000001 | | | | | q12h.  Uniphyl, to add onto Serevent, I went over the DuWallack study and he said though theo is last line for COPD patients.  Senokot-s samples vs peri colace. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |

| ID | City | ST | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Akron | OH | 44333 | 8/6/2002 | If patients are doing well on 4 vicodin a day he will maintain them on it.  It is when patients need more than this, because he said pts need totake OxyContin q12h and vicodin  prn for acute exacerbations. He then |
| PPLPMDL0080000001 | | | | | mentioned if chronic and continue to need more he will send to pain maangement??? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/6/2002 | She has a patient that is taking 40mg q12h and lost insurance so trying to get the patient on the IPAP program.  OxyContin , switches from vicodin to OxyContin.  Uniphyl, no new pts on theo, using late for COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/2002 | one new patient on OxyContin 20mg q12h for severe Arthritic knee pain.  Oxycodone vs hydrocodone equalanalgesic and he agreed. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2002 | talked about dosing in post op pts that are going to be coming off of the pca, talked about using the 10mg dose and changing the number of tablets per pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/7/2002 | talked about casanth recall  filed for  tamper resistant rx pad er jason and commnder burke follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/7/2002 | talked about use of oxycontin in chronic pain and thoughts of how he choses oxy vs durg still unclear he is saying its based on pt andtrust and relationship  talked casnth recal and promotion of senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2002 | talked about dosing of oxy in cases needing atc pain meds, oxy v morphine again, onset and side effects, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/2002 | probed into last time wrote oxyContin hit products and indications focus on atc pain message need do conversions and probe into pt, cases again |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/2002 | probed into last time wrote oxyContin hit products and indications focus on atc pain message need do conversions and probe into pt, cases again |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/2002 | probed into last time wrote oxyContin hit products and indications focus on atc pain message need do conversions and probe into pt, cases again |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/2002 | probed into last time wrote oxyContin hit products and indications focus on atc pain message need do conversions and probe into pt, cases again |
| | Middleburg Hts. | OH | 44130 | 8/7/2002 | talked about oxycontin and where he is comfortable using; chronic pain and last resort for terminal and ca pain  talked about indicaiton adn conversion adn try to get commit to use in moderate pain with atc use of sa  talked |
| PPLPMDL0080000001 | | | | | auniphl; many samples left; only branded no subbing  senokot for casanth recall |
| | Middleburg Hts. | OH | 44130 | 8/7/2002 | talked about use of oxycontin and comfort level is increasing with lack of media attention  casanth rwecall and use of senokt as stim and softner |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2002 | talked about casanth recall and use of senokot in hopstila he is not a fan of stim lax adn still wont really use senokot often; he has its  talked use of oxy and specific case of guy who lost rx 3 t imes adn will no longer write for |
| PPLPMDL0080000001 | | | | | this pt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2002 | talked about dosing in post op pts that are going to be coming off of the pca, talked about using the 10mg dose and changing the number of tablets per pi, follow up |
| | Akron | OH | 44333 | 8/7/2002 | Main comparison is b/w OxyContin and the patch.  He starts out with short acting and then goes to long acting.  He is telling me what the patch rep is telling him.  The patch is patient preference and for pts who do not like to |
| PPLPMDL0080000001 | | | | | take pills.  Patch less concern about misuse, which he said he had a few patients that he found out were misusing OxyContin.  Uniphyl for COPD vs generic theo's. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/2002 | probed into last time wrote oxyContin hit products and indications focus on atc pain message need do conversions and probe into pt, cases again |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2002 | talked about dosing in post op pts that are going to be coming off of the pca, talked about using the 10mg dose and changing the number of tablets per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/2002 | probed into last time wrote oxyContin hit products and indications focus on atc pain message need do conversions and probe into pt, cases again |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/7/2002 | hit all products |
| | Strongsville | OH | 44136 | 8/7/2002 | talked about filling of prescriptions and oxy indication adn conversion for mod pain  uniphyl and no subbing only branded; not many rx for theo on the whole; mainly inhalers  talked casanth recall and use of senokot in hospital |
| PPLPMDL0080000001 | | | | | and retail |
| | Middleburg Hts. | OH | 44130 | 8/7/2002 | talked about filling of prescriptions and oxy indication adn conversion for mod pain  uniphyl and no subbing only branded; not many rx for theo on the whole; mainly inhalers  talked casanth recall and use of senokot in hospital |
| PPLPMDL0080000001 | | | | | and retail |
| | Middleburg Hts. | OH | 44130 | 8/7/2002 | talked about filling of prescriptions and oxy indication adn conversion for mod pain  uniphyl and no subbing only branded; not many rx for theo on the whole; mainly inhalers  talked casanth recall and use of senokot in hospital |
| PPLPMDL0080000001 | | | | | and retail |
| | Cleveland | OH | 44106 | 8/7/2002 | Did an afternoon program on pain management for all the nurses in the facility.  I covered everything from the basics to pain assessment to benefits of Oxycontin including dosing and conversion.  This was a very well |
| PPLPMDL0080000001 | | | | | attended in-service for the staff.  I will also be following up monthly as they are thinking about putting together a pain team and I told them I would help.  1:30 P.M. - 4:00 P.M.  2hrs. 30 mins. |
| | Cleveland | OH | 44106 | 8/7/2002 | Did an afternoon program on pain management for all the nurses in the facility.  I covered everything from the basics to pain assessment to benefits of Oxycontin including dosing and conversion.  This was a very well |
| PPLPMDL0080000001 | | | | | attended in-service for the staff.  I will also be followoing up monthly as they are thinking about putting together a pain team and I told them I would help.  1:30 P.M. - 4:00 P.M.  2hrs. 30 mins |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 8/7/2002 | Seems like there is nevere a good time, I gave Kathy my card and she said she would call. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/7/2002 | no Senokot-s or OxyContin stocked, Senkot-s is behind the counter. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/7/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/7/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/7/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/7/2002 | rebates, pens, pads |
| | Akron | OH | 44333 | 8/7/2002 | Main comparison is b/w OxyContin and the patch.  He starts out with short acting and then goes to long acting.  He is telling me what the patch rep is telling him.  The patch is patient preference and for pts who do not like to |
| PPLPMDL0080000001 | | | | | take pills.  Uniphyl for COPD vs generic theo's. |
| | Middleburg Hts. | OH | 44130 | 8/7/2002 | talked about use of peri colace post op and in hosptial and casanth recall; promoted senokot s for post op and drug induced constipation  talked abotu any new cases of use with oxycontin and about 2 last visit in hsoptial he |
| PPLPMDL0080000001 | | | | | was going up floor to switch to oxycontin d/c and did well in recoverey with |
| PPLPMDL0080000001 | University Hts. | OH | 44118 | 8/7/2002 | Showed doctor miaskowski article- he pushed it away, but I made the point that adherence rates to long-acting meds improved pain mgmt v sa, and oxycontin is easy conversion from vico or percocet. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/7/2002 | super brief in lobby on casanth recall and use of peri colace recall |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/2002 | talked about dosing in post op pts that are going to be coming off of the pca, talked about using the 10mg dose and changing the number of tablets per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2002 | probed into last time wrote oxyContin hit products and indications focus on atc pain message need do conversions and probe into pt, cases again |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2002 | talked about dosing in post op pts that are going to be coming off of the pca, talked about using the 10mg dose and changing the number of tablets per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2002 | dosing with short acting, did not know could use both together talked about how to start with sa then add long acting, titration, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/7/2002 | Repeated the in-service on basic pain management.  Spent a lot more time discussing the benefits of Oxycontin vs. S.A. opioids written PRN. Discussed q12h dosing as well as ability to titrate easier.  1:00 A.M. - 2:00A.M.  1 hr. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/7/2002 | Repeated the in-service on basic pain management.  Spent a lot more time discussing the benefits of Oxycontin vs. S.A. opioids written PRN. Discussed q12h dosing as well as ability to titrate easier.1:00 A.M. - 2:00 A.M.  1 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2002 | oxy and morphine, advantages and titration ease of oxy, talked about side effects profile and how to use long acting and short acting meds, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/7/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/7/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/7/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/7/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/7/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/7/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/7/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/7/2002 | One new patient that she just saw taking too many vicodin, and just put on 20mg q12h for a bad back.  He had her sign opioid contract.  Uniphyl, she once again said last resort with theo. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/7/2002 | oxy and dosing in both post op and chronic, talked baout cases needing atc meds, follow up |
| | | | | | they have been using oxycontin in theri elderely patients.  I told them about tim down stairs and how they offer free delivery tuesdayand thursday and that they have oxycontin stocked upto 80mg tabs.  this would solve hte |
| PPLPMDL0080000001 | | | | | obstacle to patients being afraid to go to pharmacy to pick it up. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/9/2002 | comparing Uniphyl to generic theo, he is using all generic theo and not seeing a difference. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/9/2002 | He has started using more MS Contin vs OxyContin b/c of the of the abuse potential and media coverage. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 8/9/2002 | focused on ass booklet and patient types that are at risk for renal insufficency.  nsaid induced.  she feels she has some more protection with the new cox-II but she did admit the renal effects are still there |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/9/2002 | hit indication talked about weds. conference on 4  follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/9/2002 | he has been starting his patients back on oxycontin that have followed him from med net.  he has been using the same way he did at med newt upto about 40 - 60 mg q-12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/9/2002 | two knee scopes who said need devrocet.  I showed him the Chieville Backgrounder for knee arthroplasty and he said he would take a look at it, he said adding on OxyContin only if vicodin dont cover the pain. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/9/2002 | talked about cvasanth  recvall and use of senokots  talked about filing rx of oxy and how sees wrtten from dr's indicaiton adn conversion  uniphyl no subbing qd at hs branded |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/9/2002 | hallway call hit indication and focus mod atc pain next pt, ??? what is best oral |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 8/9/2002 | hit indication and focused on mod pain asked about next cases says sure will use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/9/2002 | hit the indication and the nitch transplant pop.  next probe for any reason need not to eliminate combos as first oral |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/9/2002 | Hit uniphyl and COPD ladder about placing it in his practice  amiable but says it has its place |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/9/2002 | talked about dosing for pt that was 2 days ago, started on oxy 20mg, use 10mg 1 to 2, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/9/2002 | He has a couple of carpel tunnels so not using OxyContin.  One case is a truma case for wrist fracture. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/9/2002 | talked about cvasanth  recvall and use of senokots  talked about filing rx of oxy and how sees wrtten from dr's indicaiton adn conversion  uniphyl no subbing qd at hs branded |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/9/2002 | oxy and others |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/9/2002 | oxy and area |
| | Middleburg Hts. | OH | 44130 | 8/9/2002 | talked about stockihng of oxy still isnt comfrotabe with in pharm r/t robberires and inquiries; talked abou other opiates that are at risk for roberrie at the pharm level, but is still stokcing those uniphyl 4 and 600mg no subiing branded qd at hs |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/9/2002 | Met with Pam. I gave her another copy of the JCAHO materials book and also our new piece on "Meeting the JCAHO standards. Pam said they will start preparing for JCAHO again in January 2003. Census is still low. they are using some MS Contin, but also Oxycontin. Will find out how much inpat Pam has in team meetings as to what is written. 9:45 - 10:30 A.M. 45 mins |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/9/2002 | Spoke with Jan the pharmacist. She was not aware of the Peri-Colace situation. I explained to her that since the hospice house uses brand name Senokot-S, that the home part should use it also. She said the home part is using generic Senokot-S. I left Oxycontin scratch pads at all the nurses stations. Also set up an appointment for the next hospice rebate. 3:30 - 4:30 1 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/9/2002 | dept. call |
| | Mayfield Village | OH | 44143 | 8/9/2002 | Jeffrey said that Oxycontin is moving well. He said he is dispensing it everyday. He said he thinks that they should be keeping more on hand, but Bill still does most of the ordering. Jeffrey said they are getting ready for JCAHO at the end of next month. I gave him both of our JCAHO books to help him prepare. 10:45 - 11:15  30 mins. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/9/2002 | display |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 8/9/2002 | talked about ovasanth  recall and use of senokots  talked about filing rx of oxy and how sees written from dr's indicaton adn conversion  uniphyl no subbing qd at hs branded |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/9/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/9/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/9/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/9/2002 | talked about ovasanth  recall and use of senokots  talked about filing rx of oxy and how sees written from dr's indicaton adn conversion  uniphyl no subbing qd at hs branded |
| | Beachwood | OH | 44122 | 8/9/2002 | I asked Dr. when he said he would place a pt. on Oxycontin.  He said if they have around the clock pain, he would place him on Oxycontin.  He does not feel Darvocet is good drug for the elderly.  He said he is having good succes with Oxycontin.  It is hard to get a good guage of how many pt. he has on Oxycontin.  I will ask him next time.  Dr. is now Medical Director at The Greens in Lyndhurst.  I told him I had an in-service set up there in a few weeks.  11:45 - 2:00  2 hrs.  15 mins. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/9/2002 | talked about ovasanth  recall and use of senokots  talked about filing rx of oxy and how sees written from dr's indicaton adn conversion  uniphyl no subbing qd at hs branded |
| | Stow | OH | 44224 | 8/9/2002 | talked about use of oxy vs duragesic and where they decided which product to use; felt lxy got some bad press and lost comfort level with; still feels its a good prodict  talked about indicaiton of duragesic and common adversities as weight and fat content of individual pts; talked about rx of 110 adn cacectic complications talked about ranges of absorptions in patch vs oral adn sun and heat effects  talked who  casanth recall and senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/9/2002 | Dr. Thomas is using Oxycontin in the Hospice house. She uses whatever she feels is best for the pt.  I told her about the Peri-Colace situation.  She said she was not aware of this.  They are using Senokot-S in the hospice house.  She said she would now use it for home, but the home pts. are getting generic from the pharmacy. 3:00 - 3:30 |
| | Stow | OH | 44224 | 8/9/2002 | talked about use of oxy vs duragesic and where they decided which product to use; felt lxy got some bad press and lost comfort level with; still feels its a good prodict  talked about indicaiton of duragesic and common adversities as weight and fat content of individual pts; talked about rx of 110 adn cacectic complications talked about ranges of absorptions in patch vs oral adn sun and heat effects  talked who  casanth recall and senokots |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/9/2002 | talked about ovasanth  recall and use of senokots  talked about filing rx of oxy and how sees written from dr's indicaton adn conversion  uniphyl no subbing qd at hs branded |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/9/2002 | OxyContin vs the patch, the only place the patch should be used is if th epatients can no longer swallow. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/9/2002 | taked dosing, wrote for oxy in case last week oxy 10mg, says was not enough med, asked if not enough could titrate, talked about 10mg up to 3 pills, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/9/2002 | talked about oxay and daoing in pts with atc paina after the pca after surgery, talked about the need for q12 dosing, taslked about titrastion down as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/9/2002 | talked about oxay and daoing in pts with atc paina after the pca after surgery, talked about the need for q12 dosing, taslked about titrastion down as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/9/2002 | Schaphoid procedure with screw insertion, put on OxyContin 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/9/2002 | wrist fusion pt is now taking 80mg q12h for his pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/9/2002 | talked about oxay and daoing in pts with atc paina after the pca after surgery, talked about the need for q12 dosing, taslked about titrastion down as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/9/2002 | talked about oxay and daoing in pts with atc paina after the pca after surgery, talked about the need for q12 dosing, taslked about titrastion down as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/9/2002 | talked about oxay and daoing in pts with atc paina after the pca after surgery, talked about the need for q12 dosing, taslked about titrastion down as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Cleveland | OH | 44111 | 8/12/2002 | discussed compliance paper with doc. first got agreement on compliance improving outcomes.  then showed 90% compliance to long acting regimen v. 25% v. prn.  Doc was surprised at difference.  We discussed his continued concerns about rxing oxycontin.  Said he attended a malpractice conference and Oxycontin was a huge topic.  really talked about all the documentation required when rxing.  I reminded him that this requirements apply to all c2's because they are potentially harmful when not used according to instructions.  He did agree on that.  So re-focussed on low risk pts and reminded him of indication v darvocet and vico and perc.  Sleep benefits, better baseline pts.  He kept saying how strong oxycontin was, but I reminded him its the same potency as perc and virtually same as vico, just lasts longer.  He clearly thinks there are a lot of diverteers in that area.  Reminded him parran says do not hold back until pt proves they are non compliant. then shut down.  Address malpractice angle, the ohio pain rules apply to all controlled substances.  Focus on low risk pt who are compliant. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2002 | talked about the oxy add on with short acting, dosing is key increase as needed and decrease short acting, senokot, follow up |
| | Cleveland | OH | 44113 | 8/12/2002 | Doc getting more complaints aabout pts concerned about being on oxycontin.  Either fear of becoming addicted or being robbed.  Karen counsels pts on addiction v phys dependence and how to keep rx's safe.  She also tells them they are getting minimal doses, (mainly 10's) so hardly a big deal to abusers.  We also talked about pts with history of abuse being at more risk.  We agree they are with it because they agree that it works better than vico.  Next call, highlight not having to carry around like sa's and that if pt is concerned that means there is almost no chance of there being a problem if no history of abuse problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/12/2002 | Showed doc Pt pt, he and Cindy said they would use it.  Asked about new starts and he said he is getting out of medical management and hiring a PMR, Dr. chin, to do it, he is just going to do blocks.  She is coming on in October.  Still ordering chirocaine, left pens in lounge. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/12/2002 | I asked about the use of the patch and he said he is not using that much of the patch.  I told him that OxyContin vs the patch, both are CII's and have the same abuse potential. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/12/2002 | he said after Vicodin OxyContin  is what he knows he can count on to cover the constant pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/12/2002 | reviewed AHCPR principles and pt. pain messsage & reviewed skt. line |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/12/2002 | reviewed AHCPR principles and pt. pain messsage & reviewed skt. line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/2002 | Discussed questions to ask in order to evaluate whether the patients should be on opioids or not.  Talked about a patients misusing darvocet for neck pain.  I gave her  the CAGE questions piece.  ZuWallack file card to add on Uniphyl to Serevent.s |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2002 | lunch  he said he uses Uniphyl as an add on as the guidelines state. He always goes to OxyConti for constant chronic pain and always stays PO instead of going transdurmal |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/12/2002 | told of casanth recall and promted senokot s  signed for uniphyl samples and talked branded qd at hs |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 8/12/2002 | hit indication and reviewed the AHCPR guide for pain mgmt. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/12/2002 | he said his OxyContin patients are doing fine and especially better than his Duragesic patients did before he switched them |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/2002 | Same story the abuse of OxyContin, I try to talk about legitimate pts but he thinks any chronic opioid user has a problem. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2002 | could not get why he is using less oxyContin and strongs and short acting stays flat |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/12/2002 | reviewed AHCPR principles and pt. pain messsage & reviewed skt. line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/2002 | Discussed questions to ask in order to evaluate whether the patients should be on opioids or not.   I gave her  the CAGE questions piece.  ZuWallack file card to add on Uniphyl to Serevent.s |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2002 | she said the patient PI is a good idea and that should help patients' understandin g of the drug |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 8/12/2002 | he said he likes the patient PI idea but they are not doing that much OxyContin like before |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/12/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/12/2002 | reviewed AHCPR principles and pt. pain messsage & reviewed skt. line |
| PPLPMDL0080000001 | Akron | OH | 44306 | 8/12/2002 | hit all products |
| | Parma | OH | 44129 | 8/12/2002 | talked with mike regarding senokot on formulary now tyring to get it as primary lax; he is still ovherwelmied with new position that he isnt working on the lax protocol right now  talked oxycontin and place within the hospital he sees its use a bit on the floors recovery, general med/surg, rehab, alot of chronic pain pt |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/12/2002 | talked about filling of oxycontin sees alot of pain mgmt dr rx an dhas difficulty filling some inapprop written rx so he won't fill them  casanth recall and promotion of senokot s |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/12/2002 | talked about filling of oxycontin sees alot of pain mgmt dr rx an dhas difficulty filling some inapprop written rx so he won't fill them  casanth recall and promotion of senokot s |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/12/2002 | see daoud |
| | Cleveland | OH | 44195 | 8/12/2002 | spoke w/ Anne Marie Zuschin acting RN mgr.  gave AHCPR acute pain guide she would love to have 29 more!  she feels like she can cover the main point of when ATC & when PRN  but staying in touch is good and might try inservice in future  oxyC is being ordered less frequent -no explaination- but later asked about abuse  bring this type info next  MAJOR PAIN MGT. EFFORT NOW CNA's ARE DOING ASSESSMENTS / ALSO NOW HAVE PHARM D ON UNIT/  PT. PAIN SATISFACTION W/ 3 CRITERIA ACROSS 8TH FLOOR |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/2002 | Called on Lisa hoxington, the hospital PHarm D and she said most common laxative is M.O.M then PeriColace,. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/12/2002 | rebate, pens, pads |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/12/2002 | I spoke with the pharmacist about where the Oxycontin is coming from that they are ordering. The pharmacist told me that they have a few workman's compensation patients. She said that worman's comp pts. are not billed to Kaiser and therefore all the flags for Oxycontin go down. This may be an avenue to pursue with the physicians. 9:00 - 9:30 A.M. 30 mins. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/12/2002 | Tried to reemphasize the benefits of using Oxycontin sooner in the nursing home instead of using short-acting PRN pain meds. Dr. does not use PRN short-acting meds too much, but he is not using Oxycontin as soon as he could. He does like the product and uses it. He is resigning as medical director of Bridgepark nusing home. 11:30 AM- 1:30 PM 2 hrs. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2002 | he said he had an oXYCONTIN PATIENT COME I N THIS MORNING WHO  he switched from Percocet becaus e they were taking too many |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/12/2002 | reviewed AHCPR principles and atc pain message & reviewed skt. line |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/12/2002 | hit indication and reviewed step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/12/2002 | see previous not for this date |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/2002 | Discussed questions to ask in order to evaluate whether the patients should be on opioids or not.  Talked abour a patients only needing Ibuprofen for post pardum care..  I gave her  the CAGE questions piece.  ZuWallack file card to add on Uniphyl to Serevent.s |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2002 | she said she goes to OxyContin bedfore ever going to the patch but some patients get side effects like nausia and want to try something else the patch |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/2002 | Discussed questions to ask in order to evaluate whether the patients should be on opioids or not.  Talked about a patients misusing darvocet for neck pain.  I gave her the CAGE questions piece.  ZuWallack file card to add on Uniphyl to Serevent.s |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2002 | he said he is using more OxyContin than ever before and is gaining more confidence on predidtability |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/12/2002 | Discussed using Oxycontin sooner instead of using PRN short-acting.  I asked Dr. when he would place a pt. on Oxycontin.  He said usually after someone is taking 4 short-acting opioids/day.  He said he may start someone who cannot tell him about their pain on Oxycontin as they are more likely to get it.  Next time, need to find out what are his main homes.  Also discussed the potential for APAP toxicity using short-acting meds and giving APAP in between when the S.A. doesn't last the length of time.  2:30 - 3:30 P.M.  1 hr. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/2002 | He said he has a couple of pts on OxyContin for chronic back pain.  No new pts on OxyContin.  Uniphyl will be last resort for COPD patients. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/12/2002 | talked about oxy and low back pain, says that she is not writing much now, says bc of issues, now says that can use again, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2002 | uni and copd with add on, oxy and oa pts that need atc meds, talked about giving senokot to elderly for constipation, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/12/2002 | could be a good uni writer, says that he is writing generic theo, talked about delivery system and why uni preferred, oxy and oa pts add on, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2002 | talked titration instead of switching to another med why not keep on oxy and titrate, talked about bt pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2002 | talked about oxya nd how he feesl that it is better with fractures bc no apap, talke dbaout how to titrate down as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/2002 | He has one lady on 40mg q12h for vascular neuropathy and she has had two spine surgeries and can have no more on good days she walks with crutches and on bad ones she is in a wheelchair. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/12/2002 | The one case is going to use OxyContin on is an ulnar decompression, 20mg q12h he is going to write. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuayhoga Falls | OH | 44223 | 8/12/2002 | Dr. said he has 3 pts. on Oxycontin in the nursing home.  He said they are arthritic pt.  He says he tries to stay away from hospice in the nursing home.  He said all pt. are conversions from hydrocodone/APAP preparations.  He writes short acting ATC not PRN.  I explained that oxycodone is virtually same potency as hydrocodone and if this is the case, why not use q12h Oxycontin rather than short-acting meds.  He agreed and said he needs to start using more.  I also reminded of Senokot-S for the constipation.  10:00 - 10:30 A.M.  30 mins. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/12/2002 | She has an ulnar and wrist fracture repair going to use 20mg q12h with OxyIR for acute exacerbations. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2002 | hallway, she asked about using oxy ion morning and then short acting at night, told her should be doses q12m talked baout how ti assymetric dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/13/2002 | reiterated the indication adn conversions of oxycontin and  to other meds in pkg insert; with emphasis on moderate atc pain  talked about casanth recall and promotion and use of senokot k esp to treat se of pain mgmt and opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2002 | hit indication and and place for post surg. next focus on the transition from IV and pt. becoming uncomfortable as analgesic wares off in mid. night!  great for oxyContin as standard post op protocol |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2002 | hit indication and and place for post surg. next focus on the transition from IV and pt. becoming uncomfortable as analgesic wares off in mid. night!  great for oxyContin as standard post op protocol |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/13/2002 | APAP levels ?  She talked about a talk she went to that was put on by then patch people, a DEA agent talked and the net result is that she feels more comfortable with prescribing opioids.  Not to label opts as a drug userif they know alot about opioids, it may just be what has worked or not worked for their pain.  In the talk it was mentioned that alot of OxyContin deaths had AIDS pts, cancer pts, they did not filter through the pts.  One concerning issue wa that she said she was concerned that some of her elderly pts on a fixed income may sell some pills for money, i told her that they can sell any opioid and she did agree.  Uniphyl, COPD, no new pts on it.  Senokot-s. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/13/2002 | gabelman we talked about oxy and dosing in pts that need atc meds, talked about how to icrease the dose per pi,  talked about the post op cases that could use oxy, total knee and hip fractures |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2002 | hit indication and and place for post surg. next focus on the transition from IV and pt. becoming uncomfortable as analgesic wares off in mid. night!  great for oxyContin as standard post op protocol |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 8/13/2002 | hit over the counter indication need to work on increasing durages |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2002 | hit indication and and place for post surg. next focus on the transition from IV and pt. becoming uncomfortable as analgesic wares off in mid. night!  great for oxyContin as standard post op protocol |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/13/2002 | gabelman we talked about oxy and dosing in pts that need atc meds, talked about how to icrease the dose per pi,  talked about the post op cases that could use oxy, total knee and hip fractures |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/13/2002 | oxy and areal |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/13/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2002 | hit all products |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/13/2002 | talked to joyce about dr boswell program in nov.  they already have check. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/13/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/13/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/13/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/13/2002 | He said he is using OxyContin for the bigger procedures and that he has not changed his prescribing habits, no cases today, three on friday, will follow up on friday. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/13/2002 | hit in foyer to office; any greater comfort with opiate in treating pain; still skitish  casanth re call use senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2002 | hit indication and and place for post surg. next focus on the transition from IV and pt. becoming uncomfortable as analgesic wares off in mid. night!  great for oxyContin as standard post op protocol |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/13/2002 | H ewas informed by SGT Burke.  WE talked about hydrocodone as being the most abused opioid out there.  Documentation was the big issue, I gave them the CD ROM with documentation and the are going to work on having it implemented in the group practice.  He wants to know how he should handle the anonymous phone call about impriaties with the use of opioids.  OxyContin used more in place of vicodin.  He also wants to find out about Sgt. Burke to talk to the whole group. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/13/2002 | gabelman we talked about oxy and dosing in pts that need atc meds, talked about how to icrease the dose per pi,  talked about how to convert, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/13/2002 | follow up to last week, he say that he did put oxy in pt that was takign peroc atc, talked baout how to convert, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/13/2002 | talked about the cage reprint and how to implement in her practice, pt assemsent and pain contracts, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/13/2002 | He was interested in the Oct program in Cleveland.  He said he is using the documentation kit and for his more chronic severe pain patients, back pain and some cancer pain.  Uniphyl vs generic theo, theurapeutic window . |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/13/2002 | talked again about hemroidectomy, uses Oxy and peroc as needed for cases, talked about how to titrate down as needed, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/13/2002 | talked oxy and post op use with senokot in office, says that he does use some oxy but not in office, talked titration down, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/13/2002 | He is interested in the pain management program in Oct 18th in Cleveland.  Mentioned one new chronic spine and neck pain pt on 20mg q12h.  Uniphyl file card--ZuWallack reprint. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/13/2002 | right ulnar nerve decompression was the one case he was using OxyContin for today post op, 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/13/2002 | The patient we talked about , he gave 1-2 10mg tabs q12h, a guy got his hand caught in a machine with a glove and it mangled his fingers, the pt had his middle and index finger amputated. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/13/2002 | chronic vascular pain, 20mg q12h, last pt on OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/13/2002 | He has how hip replacements this week that he is going to use OxyContin 1-2 10mg tabs q12h with OxyIR for acute exacerbations.  Likes the agreement contract. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Beachwood | OH | 44122 | 8/14/2002 | Doc had a pt who had problems getting prior auth on oxycontin.  So doc wanted to switch to Kadian.  Pt had a fit, so now doc is doing a urine screen to see if guy was diverting and he said pt was real nervous about screen.  We discussed how pts know what works for them and nervousness not a good indicator.  Doing Bressi panel at summa, so knows test will be a good one.  Discussed not being exlusive to oxycontin, and he agreed, but feels like he caught one here.  ???? |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 8/14/2002 | Patient Comfort assessment sheets to have pts fill out before he sees them, he has not put any new pts on OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2002 | hit indication and comparison to combos and generic perc.  AHCPR guide - keep on steady state message for Acrocontin delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2002 | hit indication and comparison to combos and generic perc.  AHCPR guide - keep on steady state message for Acrocontin delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2002 | hit indication and comparison to combos and generic perc.  AHCPR guide - keep on steady state message for Acrocontin delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/14/2002 | talked about oxy and post op dosing, talked about the fact that oxy v perco, differenc is dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2002 | hit indication and comparison to combos and generic perc.  AHCPR guide - keep on steady state message for Acrocontin delivery |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2002 | I talked to him and dr Melby and both are using vicodin post op, only time using OxyContin is if patient is not being controlled with vicodin, so more or less as a last resort.  I drew the comparison b/w hydrocodoen and oxycodone but think perocoet is stronger than vicodin. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 8/14/2002 | I talked to him and Dr Lewendowski and both are using vicodin post op, only time using OxyContin is if patient is not being controlled with vicodin, so more or less as a last resort.  I drew the comparison b/w hydrocodoen and oxycodone but think perocoet is stronger than vicodin. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/14/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2002 | hit indication and comparison to combos and generic perc.  AHCPR guide - keep on steady state message for Acrocontin delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2002 | hit all products |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/2002 | see hospital notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/14/2002 | moll center, discussed legrand program on 30th |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | uniphyl |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/2002 | Caldwell, noting sleep and side effect benefits v sa.  but he says he doesnt have many side effects with dilaudid, but I explained how much easier the regimen will be.  he said he'll wait til long acting comes out. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/14/2002 | talked about her cases, she says that she has been told oxy in ca only, talked pis indication, follow up |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/14/2002 | I gave her the piece for pain arrangement in Cleveland on Oct 18th.  She has had a couple of new pts on OxyContin, but is experimenting with the patch. |
| | Norton | OH | 44203 | 8/14/2002 | He is very unsure of his opioid use.  He is using more of the patch vs OxyContin, he has fallen into the propaganda of the patch, both habe abuse potential, but more temptation to sell some OxyContin than the patch.  He is missing the whole issue of evaluating patients before choosing any opioid. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2002 | hit indication and comparison to combos and generic perc.  AHCPR guide - keep on steady state message for Acrocontin delivery |
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/14/2002 | Working on him to compare OxyContin vs Duragesic, benefits, abuse issues.  Left the ZuWallack study. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2002 | hit indication and comparison to combos and generic perc.  AHCPR guide - keep on steady state message for Acrocontin delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2002 | hit indication and comparison to combos and generic perc.  AHCPR guide - keep on steady state message for Acrocontin delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/14/2002 | talked about oxy and dosing in post op pts, talked about oxy plus short acting meds, tsalked about downword titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/14/2002 | talked about oxy and dosing in post op pts, talked about oxy plus short acting meds, tsalked about downword titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/14/2002 | talked about oxy and dosing in post op pts, talked about oxy plus short acting meds, tsalked about downword titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/14/2002 | talked about oxy and dosing in post op pts, talked about oxy plus short acting meds, tsalked about downword titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/14/2002 | talked about oxy and dosing in post op pts, talked about oxy plus short acting meds, tsalked about downword titration, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2002 | Looking to bring her back when pts are taking vicodin ATC, pts can be on 10mg q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Cleveland | OH | 44113 | 8/14/2002 | doc said he tried the kadian and was not pleased with the results, most pts needed 12hour dosing and not very well tolerated.  Talked about overlapping indications with vicodin for atc pain.  he knows, but insists he does not have a lot of pts who need atc therapy. |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 8/14/2002 | inservice on oncology unit, conversions (oral to oral, iv to oral) using small laminated piece.  mainly morphine pca, so discussed idiosyncracies to morphine.  Someone asked about avinza, and we discussed it based on mscontin and kadian.  Lots of questions about q8 dosing, will suggest to doc to up dose first. had a pt that doc went to qid, then to pca pump, turns out pt was getting 22 mg/hr. when we did conversion, it would have been 240 q12 oxycontin also talked about neuropathic pain.  so pt could have gotten the analgesia she needed without delay if done properly. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Akron | OH | 44333 | 8/14/2002 | Discussed where she should use OxyContin.  Compared OxyContin to vicodin adn asked if she agreed but hydrocodone and oxycodone are equalanalgesic.  She says yes but that there must be a placebo effect between the two because most people think that percocet is stronger than vicodin.  Sh has a patient that has severe vascular disease and should be on OxyContin, she said the patient is apprehensive but going to put her on 20mg q12h.  I gave her the intractable pain law along with the patient comfort assessment sheets.  Uniphyl, vs generic theo's and referenced the ZuWallack study.  Senokot-s samples. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/14/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/15/2002 | Allen just leaving for OR- Asked if he any new starts on oxycontin, of course he did!  Lisa daughter's placed  2nd in national championship!  Ladies LOVED burke and are doing pill counts!  Talk to bill about getting counting tables.  Gropped and Abraksia, walk through calls., going to Pharmaceutical meeting with spoused to new work. |
| PPLPMDL0080000001 | | | | | |
| | Warrensville Hts | OH | 44122 | 8/15/2002 | Allen just leaving for OR- Asked if he any new starts on oxycontin, of course he did!  Lisa daughter's placed  2nd in national championship!  Ladies LOVED burke and are doing pill counts!  Talk to bill about getting counting tables.  Gropped and Abraksia, walk through calls., going to Pharmaceutical meeting with spoused to new work. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | tumor brds, not much more than a mention.  Asked about goiong on floors to inservice, but got a cool response, just call nurse on unit. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | everyone pleased with results. gave krantz grant info, told him to try and see what happens.  Still just l/d, premixed by pharm, told about bags some day.  decided to sched lunch |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/15/2002 | hit all three need to keep him focused on cost v.s patch & sell uniphyl |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | tumor brds, not much more than a mention.  Asked about goiong on floors to inservice, but got a cool response, just call nurse on unit. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2002 | talked about the fatc that he does use perco post op, dosing is the only differnce with oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit in clinic AHCPR & FEderation guidelines hit acrocontin matrix next probe for objections |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit indication and nitched the product lines not written oxyC lately  probe into combos. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | everyone pleased with results. gave krantz grant info, told him to try and see what happens.  Still just l/d, premixed by pharm, told about bags some day.  decided to sched lunch |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44124 | 8/15/2002 | Allen just leaving for OR- Asked if he any new starts on oxycontin, of course he did!  Lisa daughter's placed  2nd in national championship!  Ladies LOVED burke and are doing pill counts!  Talk to bill about getting counting tables.  Gropped and Abraksia, walk through calls., going to Pharmaceutical meeting with spoused to new york. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit both products did indication and nitched line  next bring reprint of Cheville |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/15/2002 | just mentioned overlap on indication with vico, so if pt needing atc- convert to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2002 | talked about the fact that he can use oxy in post op cases that need atc meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2002 | oxy post op and dosing, talked about the fatc that pt is taking alot of perco, why not oxy per pi indication and dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/15/2002 | He is only going to use OxyContin for severe trauma cases. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | everyone pleased with results. gave krantz grant info, told him to try and see what happens.  Still just l/d, premixed by pharm, told about bags some day.  decided to sched lunch |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | everyone pleased with results. gave krantz grant info, told him to try and see what happens.  Still just l/d, premixed by pharm, told about bags some day.  decided to sched lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit both products and indication forcused on the atc message mod. pain some discussion of lax. tolerance |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | everyone pleased with results. gave krantz grant info, told him to try and see what happens.  Still just l/d, premixed by pharm, told about bags some day.  decided to sched lunch |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | tumor brds, anest |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit indication and nitched the product lines not written oxyC lately  probe into combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit indication and nitched the product lines not written oxyC lately  probe into combos. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/15/2002 | clinic. discussed reliability of oxyc ont v patch and flexibility.  He said he has to writed sometimes because of problems with medicaid.  explaine d to just call for auth before rx and only for rx's over 120 tabs a month. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit all products and reviewed place in guidelines  compared to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit both products and indication forcused on the atc message mod. pain some discussion of lax. tolerance |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/15/2002 | doc up in air about offices, building being sold, then not and so on.  Asked about new oxycontin pts. he is not rxing for pts who ask, but will give ms, less problems.  Discussed overlapping indication with vicodin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/15/2002 | Shoulders going real good with chiro.  he suggested talking to rehab about getting in bags, pt on epidurals for 7 days. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/15/2002 | I compared OxyContin to vicodin and percocet, only using for severe arthritic pain. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | everyone pleased with results. gave krantz grant info, told him to try and see what happens.  Still just l/d, premixed by pharm, told about bags some day.  decided to sched lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2002 | lori and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2002 | spoke with Mary and Ken recently asked Kathryn Vidal -9 about rep inservices   get back to him |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | spoke with RN  Vickie off Betty on lunch-   not much short acting use   go from Darvon to long acting oxyContin   work on Darvocet & Meperidine /Demorol |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/15/2002 | hit indication and nitched the product lines not written oxyC lately   probe into combos. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/15/2002 | hit all products but not big outlet fro them |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit both products and indication forcused on the atc message mod. pain some discussion of lax. tolerance |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | tumor brds, anest |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | tumor brds, not much more than a mention.  Asked about going on floors to inservice, but got a cool response, just call nurse on unit. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | tumor brds |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/15/2002 | Salama, asked about Bill Puro.  Explained to him again about co-promoting.  he said he had a lot of problems with patch adhesion.  Talkeda bout reliability of tablets.  Asked how he converted and he had sue our guide. pt doing fine.  Asked if anyone coming in with same problem, he did not know. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/15/2002 | Allen just leaving for OR- Asked if he any new starts on oxycontin, of course he did!  Lisa daughter's placed  2nd in national championship!  Ladies LOVED burke and are doing pill counts!  Talk to bill about getting counting tables.  Gropped and Abraksia, walk through calls., going to Pharmaceutical meeting with spoused to new york. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/15/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/15/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/15/2002 | Allen just leaving for OR- Asked if he any new starts on oxycontin, of course he did!  Lisa daughter's placed  2nd in national championship!  Ladies LOVED burke and are doing pill counts!  Talk to bill about getting counting tables.  Gropped and Abraksia, walk through calls., going to Pharmaceutical meeting with spoused to new york. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2002 | medicaid only problem here.  doc insists he hates patch.  need to work with vicki on this issue.  two pts switched to kadian because medicaid. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit both products and indication forcused on the atc message mod. pain some discussion of lax. tolerance |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit both products and indication forcused on the atc message mod. pain some discussion of lax. tolerance |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | Salama, asked about Bill Puro.  Explained to him again about co-promoting.  he said he had a lot of problems with patch adhesion.  Talkeda bout reliability of tablets.  Asked how he converted and he sue our guide. pt doing fine.  Asked if anyone coming in with same problem, he did not know. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | everyone pleased with results. gave krantz grant info, told him to try and see what happens.  Still just l/d, premixed by pharm, told about bags some day.  decided to sched lunch |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | tumor brds, not much more than a mention.  Asked about going on floors to inservice, but got a cool response, just call nurse on unit. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit both products and indication forcused on the atc message mod. pain some discussion of lax. tolerance |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2002 | Salama, asked about Bill Puro.  Explained to him again about co-promoting.  he said he had a lot of problems with patch adhesion.  Talkeda bout reliability of tablets.  Asked how he converted and he sue our guide. pt doing fine.  Asked if anyone coming in with same problem, he did not know. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2002 | talked about dosing in cases needing atc meds oxy v perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit both products and indication forcused on the atc message mod. pain some discussion of lax. tolerance |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit both products and indication forcused on the atc message mod. pain some discussion of lax. tolerance |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | hit both products and indication forcused on the atc message mod. pain some discussion of lax. tolerance |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/15/2002 | talked about dura and dosing in pts that were on oxy and he sasys no titration then switch, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2002 | talked about dosing, 400mg and 600mg dose he is using, talked about spliting as needed, talked about titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | a lot of oxyC use but still ordering allot of short acting - call Cindy back to set up an inservice to review AHCPR and when to go short vs. long acting  / conversions / titration |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2002 | oxy and titration, talked about pt that he has on 10tid, q12 dosing and how to in crease and keep at q12, talked about the need for bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2002 | oxy dosing in oa, 10mg and the need to titrate in disease progression, uni and copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/16/2002 | hit indication and position according to acute pain guidelines for atc mod pain compared to combos. |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 8/16/2002 | OxyContin for cancer pain.  Uniphyl vs generic theo |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | skt s vs bulk   oxycontin - 10mg dose equivalents - t3 and vic q6 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2002 | yowler talked about the fact that he fells morphine works just as well, talked about trying oxy bc of its cleaner profile, talke dbaout dosing   Frat, talked  baout the need to use long acting agent oxy is used in house, follwo up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2002 | hit indication and position according to acute pain guidelines for atc mod pain compared to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | hit indication and position according to acute pain guidelines for atc mod pain compared to combos. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/16/2002 | We worked on getting a patient on the IPAP program and we got her on it.  OxyContin for short term or long term when pts need ATC pain Control.  One new pt on Uniphyl for moderate COPD 400mg in the evening. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | yowler talked about the fact that he fells morphine works just as well, talked about trying oxy bc of its cleaner profile, talke dbaout dosing   Frat, talked  baout the need to use long acting agent oxy is used in house, follwo up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/16/2002 | hit all products |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/16/2002 | Met with Lisa, the D.O.N.  She showed me their new computer system and how much there is in the system involving pain.  It will be a paperless system.  I also met with many of the nurses on the 3rd floor.  I left the AMDA guidelines with one of the stations and discussed with Gail the pt. they had on Percocet that she said they were going to convert to Oxycontin.  She said they made the conversion and the pt. is doing better.  Lisa alos told me that they have some new physicians that are starting to refer pt.  They are brothers and their name is Frantz.  They alsow have NP that make their rounds.  Will follow-up with them.  9:00 - 10:30 A.M.  1 hr. 30 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/16/2002 | Went around to the different floors to discuss pain management issues with the nurses.  There is now a lot of education to be done as there are many new nurses.  Will discuss doing more in-services with Diane and Jeanne.  Discussed the benefits of ATC vs. PRN dosing in LTC and how Oxycontin fits in.  11:00 - 12:15 P.M.  1 hr. 15 mins. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/16/2002 | Did the second quarter hospice rebate.  Their Oxycontin was way down.  They are going more toward morphine.  I discussed Senokot-S pricing compared to generic.  The generics are much less expensive.  Maureen wants some information they can use for competencies for their nurses.  I told her I would get he some information.  1:30 P.M. - 3:00 P.M.  1 hr 30 mins. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 8/16/2002 | Met with Deb Karasek.  She told me a story of a pt. who related his pain score based on our pain assessment wall chart.  The pt. was unable to communicate, but was able to hold up 4 fingers.  Debi said all seems to be going well in terms of pain management.  They are using some Oxycontin, but whether it gets written when appropriate depends on the physician.  3:30 - 4:30 P.M.  1 hr. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/16/2002 | rebate, pads, pens |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/16/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/2002 | He is going to try and go to Oxycontin on Oct 18th.  I compared OxyContin to the patch and he said only pts that are on the patch and ones that prefer it.  Need to find out if pts are asking for it or what??  Uniphyl, adding on Uniphyl fro moderate COPD pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2002 | hit indication and position according to acute pain guidelines for atc mod pain compared to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | yowler talked about the fact that he fells morphine works just as well, talked about trying oxy bc of its cleaner profile, talke dbaout dosing   Frat, talked  baout the need to use long acting agent oxy is used in house, follwo up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/16/2002 | hit indication and position according to acute pain guidelines for atc mod pain compared to combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | I pushed for the add on approach  and he still is using vicodin for all of his back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | talked mainly about the need to make sure that pts that need atc meds get atc pain control oxy v perco and the fact that the diff is dosing, talke dbaout how to start dos and titrate down and up as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | talked mainly about the need to make sure that pts that need atc meds get atc pain control oxy v perco and the fact that the diff is dosing, talke dbaout how to start dos and titrate down and up as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 8/16/2002 | I asked him why he is using the patch and he said some pts prefer it and I askehehy he is giving them the option?  OxyContin has theoral preferred route, ease of titration and dosing flexibility. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | talked mainly about the need to make sure that pts that need atc meds get atc pain control oxy v perco and the fact that the diff is dosing, talke dbaout how to start dos and titrate down and up as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | talked mainly about the need to make sure that pts that need atc meds get atc pain control oxy v perco and the fact that the diff is dosing, talke dbaout how to start dos and titrate down and up as needed, follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | talked mainly about the need to make sure that pts that need atc meds get atc pain control oxy v perco and the fatc that the diff is dosing, talke dbaout how to start dos and titrate down and up as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/16/2002 | talked mainly about the need to make sure that pts that need atc meds get atc pain control oxy v perco and the fatc that the diff is dosing, talke dbaout how to start dos and titrate down and up as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/2002 | He has five shoulder cases, two rotator cuff repairs and another a shoulder debridement, he said he will use on his shoulder debridement.  1-2 10mg tabs q12h with vicodin on prn basis. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/2002 | He is falling off of OxyContin some, Dr Stan gave a talk that it is alot more expensive that generic vicodin and when checked it alot more expensive.  I did not talk cost but reinforced that q12h dosing with less pills will better control pain and not worry about APAP levels. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/16/2002 | OxyContin for ATC pain control, arthritic pain is main area he is using it.  10mg q12h to start.  Uniphyl, he is not using theo's unless last resort, I showed him ZUWallack to show theo is coming back. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2002 | talked casanth recall and senokot s  use of oxy is very limited w/r  fear of abuse and divert doesnt like to treat pain and would refer out rather than tx pain |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/19/2002 | continues to use very succesfully in the shoulder outpatient setting and did agree to consider for use after total knee. |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 8/19/2002 | talkey and post op, he is using oxy , mainly in the total shoulder area, says that in knees people are in hospital for a while so no oxy, talked about why can use oxy in house then dc, having trouble with pharmacies, follow |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/19/2002 | quick product mention in the hall he's too backed up to sit down next play straight what worries him about using oxyContin? |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/19/2002 | short hit  in hall product mention he had other rep still in for lunch - need to sit down and focus on acrocontin dlelivery |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 8/19/2002 | talked about oxy of mod pain with atc use of sa opiates; indication and conversion to show potency  uniphyl branded theo s best; talked powergraph  casanth recall and senokot s |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/19/2002 | talked about oxy of mod pain with atc use of sa opiates; indication and conversion to show potency  uniphyl branded theo s best; talked powergraph  casanth recall and senokot s |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 8/19/2002 | talked oxy a few for other pains as moderate and acute pains he feels atc opiates will be used; said is using in this area and good results  talked casanth recall and senokot  leftuni smaples card |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/19/2002 | becky htey have a few of the chronic patients that they have been maintaining but now new starts and they aren't looking for any new ones. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/19/2002 | stopped in office for lunch, he says that hje is only using the med for some post op, talked again about indication and how can be used in post op cases needing atc meds, followm up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/19/2002 | talked about oxy for mod real pain concerns, talked about dosing per oxy pi, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/19/2002 | Hit indication and support lit. use of opioids  need  more  time what does think of Dur. / Dilaud vs. oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/19/2002 | talked about oxy v kadian again, he says that he is now back to mainly using oxy and not others, talked about using tyhe rx pads for class products, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/19/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/19/2002 | oxy and area |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/19/2002 | oxy and area |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/19/2002 | talked casanth recall; says is bringin senokot in house; no record of that; talked vs generic; says is senoko? |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/19/2002 | talked with jeannie davis on senokot issues with recall of casanth; talked about 3rd party and could not get for her a resource to reference;  talked abotu upcoming even with judith pace at holiday inn  talked about use of s/e pocket enferences |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/19/2002 | talked about generic senna and doc sodium being used ot treat and is related to pricing of generic vs senokot s  isnt interested in changing anything ; need a future appt with dir  talked with therese |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/19/2002 | stoking senokot and childrens talked about recall was aware and left samples to promote senokot |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/19/2002 | stoking and fillin  talked indicaiton and conversion of oxy is seeing many pain mgmt rx  uniphyl powergraph and only branded no subbing |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/19/2002 | hit all products |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/19/2002 | using all three agents nice has been using oxycontin post-op and anschutes |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/19/2002 | pain management mostly but they are getting scripts from nice and anschutes |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/19/2002 | Compared Senokot-s to pericolace. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/19/2002 | Spoke with Sue.  Gave her a copy of the AGS quick reference guidelines.  She said all is status quo with Oxycontin, but Duragesiuc appears to be picking up.  She said no specific doctors come to mind as to who is writing a lot.  Next time, will ask for list of physicians who are writing Duragesic.  4:15 P.M. - 4:45 P.M.  30 mins |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/19/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/19/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/19/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/19/2002 | started a nursing home patient on 10mg q-12 who was experiencing extremity pain d/t diabetes he will increase if they need it. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/19/2002 | detailed on picking of dura vs oxy adn atc pain that oral opiates would be more approp as per who adn showed in boook  talked casanth recall adn left senokot samples  doesnt write theo and isnt intersted in trying |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/19/2002 | he will use in sleep apnea procedures and adult tonsilectomy he remains reserved d/t to media but admits that it's not really a good reason not to use it. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/19/2002 | hit indication and gave the Opioids prescribing guide and lax detail    support role good trends |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/19/2002 | oxy and the fractures in the ed, put on oxy before admit, talked about dosing per pi, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/19/2002 | No need for samples yet. focused on nocturnal dyspnea patients give them a bottom line of theophylline and help them rest through the night. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/19/2002 | talked about use of uniphyl; said is large theo user and will use more uniphyl if provided samples.  says is using generic theo stays at ranges of about 5-10 believes many interactions  feels branded works best if avail and insurance  uses oxy for  terminal and some moderate pain for chronic arthritis  talked pen recall adn senokot; left  samples |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/19/2002 | OxyContin for severe pain patients where taking too much vicodin.  low back pain patients. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/19/2002 | she did use oxycontin in cluster headache adn patient that will be on it for 4-6 weeks but it's rare. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/19/2002 | uni and how to use the half pills as needed for titration uni and copd, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/19/2002 | She is using OxyContin q8h sometimes, feels more comfortable in titration .  Going to Oxy if taking too many vicodin tablets. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/19/2002 | talked about using opiate for short term pain; talked about using for mod atc pain  uniphyl only branded no subbing; works 8-12 hours when chrono sx are at thier worst  talked casanth recall and seno s |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/20/2002 | talked about oxy adn oxycontin indicaton adn conversion;  uniphyl qd at hs only branded better benefit for pt |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/20/2002 | Zuwallack, he feels that zuwallack just reinforces the role of theophylliines now and that's as adjunct therapy which is how he uses them. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/20/2002 | talked about the fatc that he has pits coming in fro refills on short acting meds that are tak ng\i more than 4 per day, talked about conversion, uni and copd, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/20/2002 | Zuwallack improve outcomes with adjunct therapy not replace what they are on just improve it |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 8/20/2002 | add on therapy he has been using add on therapy with a few of his patients.  If they start off taking SA agent as needed and then progress to taking them more ATC he will them 10mg q-12 and have them only take SA if they need it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/20/2002 | talked about dosing and the add on idea of oxy to perco for chronic pain pts,t alked baout the need for act baseline, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2002 | hit both products and talked about support for opioids,  Got Kunkel to consider short acting and frequency of receptor stimulation & upregulation from dialogue with Choung - fellow.    STILLMAN WHAT PROBLEM WITH OXYCONTIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2002 | Hit on Neuro service rotation need to call back Luders for a dept. inservice for the other 10 residents |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2002 | hit both products and talked about support for opioids,  Got Kunkel to consider short acting and frequency of receptor stimulation & upregulation from dialogue with Choung - fellow.    STILLMAN WHAT PROBLEM WITH OXYCONTIN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/20/2002 | talked about oxy and dosing in pts that are tsking short acting, he says thast he is now using oxy more because better results, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2002 | Hit on Neuro service rotation need to call back Luders for a dept. inservice for the other 10 residents |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2002 | hit both products and talked about support for opioids,  Got Kunkel to consider short acting and frequency of receptor stimulation & upregulation from dialogue with Choung - fellow.    STILLMAN WHAT PROBLEM WITH OXYCONTIN |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/20/2002 | Spoke with Dr. menyah.  He was interested in where we were at with the pivotal dinner we are planning at St. Augustine Manor.  I explained to him that I needed his CV and also a copy of his slides and handouts.  He said he would get them to me.  We will then plan the program.  9:00 A.M. - 10:30 A.M  1 hr. 30 mins. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Mayfield Hts | OH | 44124 | 8/20/2002 | he used oxycontin in partial knee replacement and patient did well but hasn't used in total knee. I said the same reason you would use oxycontin in partial knee you would have even more reason to use in total knee replacement. He also mentioned that darvocet was trying to come out with LA agent. He said I've used darvocet for years and it's worked pretty well. I said well remeber oxycodone has been around since the 50's and oxycontin is just a better delivery of a well trusted medication. |
| PPLPMDL0080000001 PPLPMDL0080000001 | Oakwood | OH | 45419 | 8/20/2002 | oxycontin - proactive issues uni - avai/ skt s not on shelf - dis with otc mgr |
| | Broadview Heights | OH | 44147 | 8/20/2002 | Spoke with Janette in the pharmacy about Oxycontin. She said she doe snot believe that she is seeing any drop off. She said that things are generally slower in the summer. She mentioned Dr. Brian McClain in Canton as a big prescriber of opioids. She said they are going through Duragesic like water, although she did not really give me a single name of who is writing it. I left a copy of the AAPM position statement in the consultants mailboxes as well as gave one to Janette. I reiterated that increasing the frequency is not justified in any clinical data but rather the dose should be increased according to our PI. 11:30 - 12:15 P.M. 45 mins. |
| | Westlake | OH | 44145 | 8/20/2002 | Sue said all is still about the same with their pain pts. She said they are trying to get a hospice pt. changed from Percocet to Oxycontin. They are awaiting approval from the physician Dr. V. Patel. I spoke with the nurses on the floor. I gave them a copy of the AAPM position statement for their pain folders. Went over the conversion chart as well as the APAP max. vis aid with Suzy. 1:45 P.M. - 2:30 P.M. 45 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/20/2002 | oxy and hospital |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2002 | see notes |
| | Cleveland | OH | 44195 | 8/20/2002 | hit both products and talked about support for opioids. Got Kunkel to consider short acting and frequency of receptor stimulation & upregulation from dialogue with Choung - follow. STILLMAN WHAT PROBLEM WITH OXYCONTIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2002 | Hit on Neuro service rotation need to call back Luders for a dept. inservice for the other 10 residents |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/20/2002 | hit all products |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/20/2002 | AL scripts from dli cello and morley no issues agreed to recommend senokot-s for medication induced constipation |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/20/2002 | Mike rebel and morley no issues agreed to recommend the crssthonal being removed form the market but hey are carrying senokot and feel that laxatives are just not a priority |
| | Richfield | OH | 44286 | 8/20/2002 | Walked the floors. Spoke with Janet. She said they had their pain meeting and it went well. She said they wrote to Summit County for an educational grant to be used for pain management issues. She asked if we did anything like that. I left her the educational grant information sheet. I also spoke with Donna. She has 2 people on her floor on Oxycontin, both from Dr. Menyah. Also both are on Oxy-IR. Left the Caldwell study for the pain folder at Donna's station. 9:00 - 10:30 A.M. 1 hr 30 mins. |
| PPLPMDL0080000001 PPLPMDL0080000001 | Akron | OH | 44310 | 8/20/2002 | senokot-s |
| | Akron | OH | 44304 | 8/20/2002 | senokot-s |
| | Broadview Heights | OH | 44147 | 8/20/2002 | Spoke with Janette in the pharmacy about Oxycontin. She said she doe snot believe that she is seeing any drop off. She said that things are generally slower in the summer. She mentioned Dr. Brian McClain in Canton as a big prescriber of opioids. She said they are going through Duragesic like water, although she did not really give me a single name of who is writing it. I left a copy of the AAPM position statement in the consultants mailboxes as well as gave one to Janette. I reiterated that increasing the frequency is not justified in any clinical data but rather the dose should be increased according to our PI. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/20/2002 | Had a lengthy conversation with Dr. RAmos. He said he would go to Hydrocodone/APAP before Oxycontin. I explained that the potency of Hydrocodone/APAP is virtually the same as Oxycontin and therefore he can use Oxycontin when he decides the resident would need hydrocodone/APAP. He asked if there was more addictive and I told him that any opioid is addictive if in the wrong hands. I explained the case for using Oxycontin ATC vs Clll's PRN. He agreed and ended by saying I make a good case for using lon-acting pain meds in a "controlled setting". 3:00 - 4:00 P.M. 1 hr. |
| PPLPMDL0080000001 PPLPMDL0080000001 | Richfield | OH | 44286 | 8/20/2002 | Met Olga for the first time. She is the NP on the assisted living floor (3rd floor). I went over the benefits of Oxycontin in LTC as well as vs. Clls. She said the sisters on her floor are all independent and take their own meds. She said she doesn't do any prescribing on the floor. Will need to find out what she does. She said she is their on Tuesday's and Fridays. I also went over the benfits of Oxycontin over Duragesic. 9:00 - 10:30 A.M. 1 hr 30 |
| | Westlake | OH | 44145 | 8/20/2002 | caldwell noting sleep and side effect improvement. |
| | Akron | OH | 44314 | 8/20/2002 | I invited him to the program on Oct 18th in Cleveland and he said he would consider. I asked him to use oxyContin for his short term back patients or fractures until he sends them to a specialist. Uniphyl, I asked if he has pts that wake up in the middle of the night and can't breath and he said yes, THose are Uniphyl pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2002 | hit both products and talked about support for opioids. Got Kunkel to consider short acting and frequency of receptor stimulation & upregulation from dialogue with Choung - fellow. STILLMAN WHAT PROBLEM WITH OXYCONTIN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/20/2002 | hit both products and talked about support for opioids. Got Kunkel to consider short acting and frequency of receptor stimulation & upregulation from dialogue with Choung - fellow. STILLMAN WHAT PROBLEM WITH OXYCONTIN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/20/2002 | talked about the total hip slide from selling piece says looks like pts ptjat would need atc meds, oxy case, will eval, follow up |
| PPLPMDL0080000001 | Independence | OH | 44147 | 8/20/2002 | Very quick presentation on Dr. Sundaram. He said is using Oxycontin in the nursing homes, but not as much in his office. I gave him a copy of our CAGE brochure. He said the CAGE questions are very common in alcoholics. Will discuss more about when he start someone on Oxycontin in LTC during our lunch. 11:00 - 11:15 A.M. 15 mins |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/20/2002 | talked about dosing and the new slide from sales piece, he says that this would efinely be an oxy pt, dosing from pi, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/20/2002 | talked abou oxy for other cases than those currently using; has a case tomorrow on 62 yo male with arthritis of lef thnee and low back pain pt; long tjime pt of dr talked about a low dose of oxy for this pt casanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/20/2002 | uni and copd, talked about the fact that titration can be with splitting pills, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/20/2002 | new starts, bumped a patient up from 60 q-12 to 80 q-12 and the guy is doing better. He feels that if he has to titrate much higher then he'll be out of his comfort zone and that's just how he feels. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/20/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/20/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/20/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/20/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/20/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/20/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/20/2002 | cases tosya that he says could use oxy 10mg 1 to2 every 12hours, talked about follow up, see next week |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/20/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/20/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2002 | talked about the post op use and oxy v perco, cases that need atc meds and dc on oxy, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2002 | jbjs? each doc seems to find a niche and they stay in it he does't want to use in older patients fear of snowing them to much so I showed AGS and how it looks favorably upon opioids in this population. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2002 | He is still using alot of vicodin and percoset. He tells me that his patients are getting blocks after their procedures which is lasting 24 hours and then his patients only need a short acting opioid on a prn basis. He is only giving them a couple of tabs and the pts only need it for a day or two and some do not even need opioids. His pts pain is not being controlled like he thinks b/c a nurse from another office went to him and told me to talk to him b/c she experienced pain after the procedure. |
| PPLPMDL0080000001 PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2002 | talked about the pt that he started on oxy lst time that was post op hand case, he says that the pt is now only taking 2 per day, follow up |
| | Cleveland | OH | 44106 | 8/21/2002 | clinic, firmed up details on lakewood. discussed moving parran talk back to march since chelimsky got his own thing going |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2002 | sasy that nephrectomy is good case for oxy, but he says that the residents tell him the nurses are getting calls in house bc of side effects, talked about pi side effects and how to deal with them, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2002 | talked about the post op use and oxy v perco, cases that need atc meds and dc on oxy, follow up |
| | Cleveland | OH | 44195 | 8/21/2002 | they both agreed best way to position Uniphyl here is to say it does have a role in COPD and the combination with other agents is appropriate but don't try to compete with the inhalers- they are effective but they concede that compliance is limiting to the regimens BIG ON SR BETA AGONISTS |
| PPLPMDL0080000001 | Euclid | OH | 44124 | 8/21/2002 | jbjs he feels that the chevelle reprint makes a good argument for LA opioids in total knee he has been using in those patient but feels he may use it more often instead of waiting until the patient is taking SA ATC. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2002 | jbjs they have continued to use in patients that have more severe pain or if their support systems are weak at home this usually leads to less participation with rehab exercise which patients don't heal as quickly and ROM takes longer to improve all adding to the discomfort that they experience. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2002 | same story for chronic arthric patients who are not candidate for joint replacement, most severe pain pts who. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/21/2002 | casanth recall and use of senokt s talked about pain mgmt and if she treats 1 or refers out; mainly treats short term pain, if chronic sens out for eval then brings back and treats other ailments talked about copd pt and if they could be doing better with a branded theo; she agreed that they prob could be doing betr but ar doing fine and would consider branded unipyl left samples |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/21/2002 | casanth recall and senokot indicaton and samples oxycontin indication and conversion; what is diff btw oxy and oxy pt; pt do well on oxy and durag just the same; dura is easier to write |
| | Akron | OH | 44313 | 8/21/2002 | She asked how the perception of OxyContin is, if it is getting better. I asked why and she said she has some difficulty convincing pts to start on OxyContin. We talked about how she was presenting it to her patients and she is not educating them. I told her that iatrogenic addiction is rare and that her pts should know that an opioid is indicated in severe pain and there is a chance for addiction with any opioid. Uniphyl, ZuWallack file card, and talked about pts that awaken in the middle of the night for shortness of breath, these are uniphyl patients. Senokot-s samples. |
| PPLPMDL0080000001 PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2002 | oxy and post op, use is in some chronic, but little post op, talked to residents, follow up |
| | Cleveland | OH | 44121 | 8/21/2002 | quick product mention for each need to get more time to talk about combos |
| | Stow | OH | 44224 | 8/21/2002 | casanth recall and use of senokt s talked about pain mgmt and if she treats 1 or refers out; mainly treats short term pain, if chronic sens out for eval then brings back and treats other ailments talked about copd pt and if they could be doing better with a branded theo; she agreed that they prob could be doing bettr but are doing fine and would consider branded unipyl left samples |
| | Cleveland | OH | 44195 | 8/21/2002 | they both agreed best way to position Uniphyl here is to say it does have a role in COPD and the combination with other agents is appropriate but don't try to compete with the inhalers- they are effective but they concede that compliance is limiting to the regimens BIG ON SR BETA AGONISTS |
| PPLPMDL0080000001 PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2002 | talked about the post op use and oxy v perco, cases that need atc meds and dc on oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/21/2002 | oxy |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 8/21/2002 | talked casanth recall and use of senokot s for stim and softner oxy and doses mnost freq seen indication mod pain and conversion to demonstrate potency to sa uniphyl no sub with g eneric |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/21/2002 | talked casanth recall and use of senokot s for stim and softner oxy and doses mnost freq seen indication mod pain and conversion to demonstrate potency to sa uniphyl no sub with g eneric |

| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/21/2002 | talked casanth recall and use of senokot s for stim and softner  oxy and doses mnost freq seen indicaiton mod pain and conversion to demonstrat potency to sa  uniphyl no sub with g eneric |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/21/2002 | hit all products |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/21/2002 | Glen laxatives? Mike rebol would be the one to make the major decision for the merida system he feels that in the big picture of things laxatives are not high on the radar screen for them.  they make agents available and docs pick what they want. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/21/2002 | Sue, she felt that LOS was more improtant to the bean counters than it was the nurses.  I said I understand however the patient is discharged 2.3 days earlier then the care required for them will be less on the staff. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/21/2002 | senokot-s recommendations vs peri colace. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/21/2002 | Assessment tools. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/21/2002 | The pharmacists do not have a good understanding of pain managment, all chronic opioid using pts have a problem. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/21/2002 | Can't put anything out, pens, and pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/21/2002 | pens,pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/21/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/21/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/21/2002 | talked about casanth recall with nurse and set up future appt for lunch, just told of product, very quick intro |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/21/2002 | casanth recall and use of senokt s  tlaked about pain mgmt and if the treats i tor refers out; mainly treats short term pain, if chronic sens out for eval then brings back and treats other ailments  talked about copd pt and if they could be doing better with a branded theo; she agreed that they prob could be doing bettr but are doing fine and would conside branded unipyl left samples |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/21/2002 | hit indication in hall and asked if any pts. on it none but writes little pain meds next probe into combos.  atc |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 8/21/2002 | sounds reluctant to be writing need to work with third party support lit. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2002 | oxy and the benefits in post op, both in hospital and also in op setting, talked about theuse of 10mg v perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/21/2002 | they both agreed best way to position Uniphyl here is to say it does have a role in COPD and the combination with other agents is appropriate but don't try to compete with the inhalers- they are effective but they concede that compliance is limiting to the regimens    BIG ON SR BETA AGONISTS |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/21/2002 | APS pain guidelines and using in patients at risk for nsaid induced renal insufficency |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/21/2002 | She asked how the perception of OxyContin is, if it is getting better.  I asked why and she said she has some difficulty convincing pts to start on OxyContin.  We talked about how she was presenting it to her patients and she is not educating them.  I told her that iatrogenic addiction is rare and that her pts should know that an opioid is required to relieve the pain and there is a chance for addiction with any opioid.  Uniphyl, ZuWallack file card, and talked about pts that awaken in the middle of the night for shortness of breath, these are uniphyl patients.  Senokot-s samples. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/21/2002 | AGS I focused on elderly patient OA that is not able to tolerate nsaid's he has a couple patients like this that he feels may benefit from oxycontion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2002 | dr anderson, talked about how to titrate down as needed in chronic pain pts, talked baou oxy v perco post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2002 | dr anderson, talked about how to titrate down as needed in chronic pain pts, talked baou oxy v perco post op, follow up |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/21/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2002 | He has patient that he had to reconstruct after a testicular procedure, he gave the pt 1-2 20mg q12h . |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/21/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/21/2002 | I talked about comparisons b/w OxyContin and the patch.  he told me that he would not initiate the patch for an opioid naive patient, where he will use OxyContin 10mg q12h.  He mentioned that sometimes it is difficult to convince pts to take OxyContin b/c of the lingering stigma with it.  I talked to him about educating the pts that iatrogenic addiction is rare.  Selection of the proper pt is the most important, I told him that  fentanyl is a CII also and can be abused, he thinks though that the patch vs taking pills is less likely.  I also mentioned that the patch is in umg's. A lady called in and she was not tolerating vicodin for arthritic pain, he is going to try 10mg q12h. Uniphyl, he said one new pts on Uniphyl for severe COPD.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/21/2002 | talked casanth recall adn use of senokots said has written in marymount and pt called to say wasnt getting senoot but a generic senna, told that is what the hospital is using trying to tget branded in house  talked about comfort levels with oxy and see if  he switched that little old lady t o 20 q12, he only had her on 10 qd and she wasnt  getting adequet pain relief said di bump her up and now getting pain relief  talked about increasing comfort levels one pt at a time and esp those that he has long term relationships with and trusts as honest pt  talked uniphyl and if he/she thought any of ther pt could be doing better; they 3 agreed that yes, they believe they could and that oncw a pt gets to the tpoint, they refer them to specialist; weiner and they feel he needs to place the pt on higher dosing of theo and he can keep them monitored but is placing on too low a dose of theo and pt could feel better ; talked branded and qd at hs vs generic they agreed and we then talked about starting the pt on a sample with uniphyl then sending ot weiner |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/21/2002 | talked casanth recall adn use of senokots said has written in marymount and pt called to say wasnt getting senoot but a generic senna, told that is what the hospital is using trying to tget branded in house  talked about comfort levels with oxy and see if  he switched that little old lady t o 20 q12, he only had her on 10 qd and she wasnt  getting adequet pain relief said di bump her up and now getting pain relief  talked about increasing comfort levels one pt at a time and esp those that he has long term relationships with and trusts as honest pt  talked uniphyl and if he/she thought any of ther pt could be doing better; they 3 agreed that yes, they believe they could and that oncw a pt gets to the tpoint, they refer them to specialist; weiner and they feel he needs to place the pt on higher dosing of theo and he can keep them monitored but is placing on too low a dose of theo and pt could feel better ; talked branded and qd at hs vs generic they agreed and we then talked about starting the pt on a sample with uniphyl then sending ot weiner |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/21/2002 | talked casanth recall adn use of senokots said has written in marymount and pt called to say wasnt getting senoot but a generic senna, told that is what the hospital is using trying to tget branded in house  talked about comfort levels with oxy and see if  he switched that little old lady t o 20 q12, he only had her on 10 qd and she wasnt  getting adequet pain relief said di bump her up and now getting pain relief  talked about increasing comfort levels one pt at a time and esp those that he has long term relationships with and trusts as honest pt  talked uniphyl and if he/she thought any of ther pt could be doing better; they 3 agreed that yes, they believe they could and that oncw a pt gets to the tpoint, they refer them to specialist; weiner and they feel he needs to place the pt on higher dosing of theo and he can keep them monitored but is placing on too low a dose of theo and pt could feel better ; talked branded and qd at hs vs generic they agreed and we then talked about starting the pt on a sample with uniphyl then sending ot weiner |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/21/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/21/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/21/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/22/2002 | hit all products and focused on the indication / atc moderate pain and Skt.S  next time probe into use of combos |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/22/2002 | hit all products and focused on the indication / atc moderate pain and Skt.S  next time probe into use of combos |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/22/2002 | hit all products and focused on the indication / atc moderate pain and Skt.S  next time probe into use of combos |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2002 | talk about reahb on 7a talked about the use of oxy in house and then dc the pts on oxy to op rehab, follow up |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/22/2002 | he said he loves Oxycontin it has been very helfful restoring function for many of his patients. he saoid he likes to keep Senokot S out and displayed in his waiting room to remind patients to use it for constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/22/2002 | talked about the post op orders for gs, will eval if oxy is good choice, talked about dosing, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/22/2002 | JBJS I asked her if the chevell reprint makes a case for starting patients on LA agents sooner.  she feels that if they're getting by with the SA well then stay with it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2002 | he said he goes from Darvacet to Vicodin to percocet. He said he would consider oxyContin instead of Percocet . |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 8/22/2002 | has been using routinely in total knees and hips 20mg q-12 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2002 | quik hit through the window. he just said heis using both OxyContin and Duragesic and morphine depending on the patient. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/22/2002 | talked about use of uniphyl  and said is big theoph user and likes branded uniphyl  talked about use of oxycontin vs sa and use of oxy with regular tylenol for rescue meds tyr starting oxy at 10mg q 12; and adding onto sa meds  tlaked casanth recall and use of senokots |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/22/2002 | he wanted to know how many physicians in the cleveland area are using oxycontin. He was all over the place today.  He wanted to know if Purdue was doing any programs to improve the environment for opioids in the cleveland area.  I refocused him on the indication of oxycontin and that you rs if you have a diagnosis and documented history.  He has been focusing on sports medicine |
| PPLPMDL0080000001 | Olmsted Twp. | OH | 44138 | 8/22/2002 | Went to see Dr. Wayne.  He was on Vacation.  Saw Anita instead.  We had a good discussion about pain management in LTC.  She is a believer in good pain management.  I discussed the use of Oxycontin instead of PRN pain meds.  She agreed.  I also gave her the information I need from Dr. Wayne to include him on our speakers bureau.  I toild her I will pick it up in 2 weeks.  1:00 - 1:45 P.M. 45 mins. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/22/2002 | hit all products and focused on the indication / atc moderate pain and Skt.S  next time probe into use of combos |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2002 | he said he uses Uniphyl by far the most and generic second most and he is handley using any Theo24 anymore |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2002 | hiit in Green Rd office - mostly hand and is afraid of the abuse.  review conversions and documentation / surg. - short regimen and off! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/22/2002 | talked about the post op use of perco in cases that need atc meds, oxy and advantages, follow up |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/22/2002 | focus on the patients that are experiencing nocturnal dyspnea or dyspnea in general low dose uniphyl may help decrese symptoms |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2002 | talked about the use of oxy and the use of perco, coparia]son in atc pain, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/22/2002 | tried to go over add on to get his Vicodin business and he was against 2 pain meds to be written |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2002 | talked about oxy and the use in  fractures, one area where he feels is approp, follow up |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 8/22/2002 | jbjs total knees? he wrote for oxycontin in total knee patient that was experiencing some rom difficulties but he doesn't feel that this will be routine |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/22/2002 | he said he likes OxyContin for his chronics . It works specially good for those with spine problems. he feels as 1 patient on the patch and that was a patient he inherited |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/22/2002 | talked abotu use of oxy in non malignant pain says is using in chronic back but mostly ca pt and refers out chronc pt to ccf clinic  isnt comfortable with oxy r/t media and abuse issues  talked about use of uniphyl; says would consider branded uniphyl for pt to do better than are now; talked atc guidelines and steop 3 he also referred to his ais guide in his desk  senokt in place of peri colace |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/22/2002 | showged patien t Pi and then he started to talk about the drop off of Oxycontin and the rise of the patch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/22/2002 | see notes |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/22/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2002 | oxy and dosing |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/22/2002 | talked with tech, dave in ear shot about use of casnth and peri colace and recall on and to promote senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/22/2002 | hit all products |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/22/2002 | hit all products and focused on the indication / atc moderate pain and Skt.5  next time probe into use of combos |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/22/2002 | talked with jim about where oxy volume is coming from talked about pc group in oofice very difficult to see  says increasing volume is probably directly r/t that group; neeed to find way to see dr's |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/22/2002 | no issues have been filling alot of it from pain management guys |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/22/2002 | 1st floor re-hab focus on decrease labor on nurse if patients pain is better controlled |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/22/2002 | Seeing more percocet and vicodin than OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/22/2002 | Rehab group and pharmacy. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/22/2002 | I got pricing for OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 8/22/2002 | Anna Marie is going to be the new D.O.N.  This will make it easier for me to move around the facility.  Left each stattion a new pain folder and went over the contents.  This time I added the Caldwell paper and went over the global assessments and the sleep quality assessments.  Anna said her husband was on Oxycontin and did much better than when he was on Percocet.  He had hip and knee surgery.  3:30 - 4:45 P.M.  1 hr. 15 mins. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/22/2002 | rebates, pads, pens |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/22/2002 | talked about post op, he says that he has used oxy but only in a post op, talked about dosing in cases needing atc meds, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2002 | he said he is using more OxyContin again and less DURAGESIC BECAUSE IT WORKS (oxy) |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/22/2002 | talked about dosing and  the use of the 400 split and 600mg, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/22/2002 | senokot-S tamper pads? and write for senokot-s script he loves the script pads and is using up to the senokot samples. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/22/2002 | tried to stress convenience, reliability and flexibility of oxycontin v duragesic, don't know what else tod o here. |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 8/22/2002 | aps focus on elderly patients that are at risk for nasid induced renal insuffiancy. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2002 | he said he is getting more and more used to Oxycointin and verrly happy with the results. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/22/2002 | Compared OxyContin to the patch.  When pts need ATC pain control, benefits of the oral route, ease of titration and dosing flexibility.  The OxyContin pts are joint replacements over at Edwin Shaw and chronic back pain.  I showed the Cheville Backgrounder for reducing inpatient stay with OxyContin.  Uniphyl, ZuWallack file card and the benefit of Uniphyl for moderate COPD pts to Serevent.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/22/2002 | Compared OxyContin to the patch.  When pts need ATC pain control, benefits of the oral route, ease of titration and dosing flexibility.  The OxyContin pts are joint replacements over at Edwin Shaw and chronic back pain.  I showed the Cheville Backgrounder for reducing inpatient stay with OxyContin.  Uniphyl, ZuWallack file card and the benefit of Uniphyl for moderate COPD pts to Serevent.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/22/2002 | WE talked about two patients, one is a guy on 60mg q12h for chronic back pain, he showed up in the ER and said that he  could not find his OxyContin and was in pain and he found his oxyContin bottle in his pants pocket so now he told him he wanted to go to a pain specialist and he just gave him a 30 day supply.  Another pt has vascular disease and came to him on vicodin es so switched to OxyContin 20mg q12h and is doing well.  Uniphyl, Moderate COPD to add on to Serevent. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/22/2002 | Using for more than acute back pain where taking too many vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/22/2002 | He is using for inpatient and out pt, seeing more post joint replacement and chronic stroke and back pain patient.  He goes to OxyContin when pts are taking 2 vicodin every 6 hours or 1 everey 4 hours.  He mention using immediate release oxycodone for acute exacerbations. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/22/2002 | went over patient PI and talked about conversions and titration |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/22/2002 | He is using for inpatient joint replacements, if doing well on what come in on the will not change,  OxyContin 10mg q12h when vicodin not controlling the pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/22/2002 | He is using OxyContin for some of his chronic pain patients, when he initiates he will use oxyContin with OxyIR.  Chronic back and spine pain.  Post op joint replacements  he uses OxyContin or adds on OxyContin 10mg to 20mg q12h to vicodin.  Talaked about OxyContin q12h dosing and what to use for short acting opioid.  He writes vicodin when they come to him on it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/22/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 8/23/2002 | add on therapy focus on patient that has progressed form taking sa as needed to scheduled and add on oxycontin 10mg q-12 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2002 | he said he is still currently using Duragesic where he used to use oxyContin because of all the reported abuse |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 8/23/2002 | AGS bullet point focus on using opioids on a scheduled basis if pain is more continuous. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2002 | hit role of opioids for ATC pain and reviewed the skt.s story  and placed oxyC in paradigm need to probe more for how using combos. differently  WANTS SKT. INFO AND ALL DOC RESOURCES -BRING BACK CD ROM |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/23/2002 | Uniphyl vs generic theo's ZuWallack reprint to emphasize the use of theo and then the power graphics vs generic. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/23/2002 | he is back to using just short acting and not seems to be too busy so he may be worthy of being dropped to A2 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/23/2002 | he said he actually used OxyContin a few times this weesk instead of percocet and there were no complaints |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 8/23/2002 | focus on patients taking SA 3 or more times a day oxycontin add on 10mg q-12 keep the SA as needed |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2002 | hit role of opioids for ATC pain and reviewed the skt.s story  and placed oxyC in paradigm need to probe more for how using combos. differently |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2002 | hit role of opioids for ATC pain and reviewed the skt.s story  and placed oxyC in paradigm need to probe more for how using combos. differently |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2002 | hit role of opioids for ATC pain and reviewed the skt.s story  and placed oxyC in paradigm need to probe more for how using combos. differently |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/23/2002 | Uniphyl vs generic theo's ZuWallack reprint to emphasize the use of theo and then the power graphics vs generic. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/23/2002 | focus on add on therapy adding on 10mg q-12 to patients that are taking SA on scheduled basis. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2002 | talking about pts comeing form in house to op setting, says that she doees convert if going to be on for long, conversion per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2002 | in clinic, talked about oxy v perco in rehab he says that is houde there is more use of endo for long acting talked about oxy v morphine, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2002 | talked about the pts in house that come to opl clinic, he says that he sees several a day that are on atc perco, conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2002 | talked about the fatc that oxy is same as perco just no apap, talked about the conversion aand ad on therapy, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2002 | went over patient Pi and how Senokot S is a good idea to recommend |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/23/2002 | went over patiedtnt Pi and then they wanted to see the side effect profile so showed Pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2002 | talked about oxy and what to do with dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2002 | hit role of opioids for ATC pain and reviewed the skt.s story  and placed oxyC in paradigm need to probe more for how using combos. differently |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 8/23/2002 | hit all products |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/23/2002 | mike and amy, doing well amy bought a a new house no issues with oxycontin filleing alot of scipts |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/23/2002 | Senokot-s vs peric colace. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/23/2002 | Dr Dar and Dr Husain. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/23/2002 | Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/23/2002 | saw while setting up lunch; talked abotu use of oxy; says is writing; possibly filling in canada?  a uniphyl for those hard to control he is brand loyal for mostpart  csanth recall |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/23/2002 | she said she has really stepped up her use of Uniphyl. She has become a believer after giving it a try |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/23/2002 | still vague on oxy use and says for chronic pain  tlaked uniphyl for those cannot control; toppel csanth iwth theo use ,then work on new starts  casanth recall |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2002 | he said he is using a little more Uniphyl and he has a few lung cancer pateitns on oxyContin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2002 | he said he is using about same amount of Uniphyl as always but he has cut back on generic usage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2002 | he said he has increased his use of oxycontin since he has seen very nice results. He does not have an abuse type patient population |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2002 | oxy post op, v perco post op, advantages and usage, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2002 | talked about oxy and dosing in pts that need atc for back pain, add on therapy, 10mg to the perco the are taking follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/23/2002 | He is switching his theo pts to uniphyl and new starts are on Uniphyl.  OxyContin is being used for older patients with chronic arthritic and back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2002 | dosing and titration, he is using alot more morphine lately bc he says he is having issues at higher dosing of oxy, discussed and tlke about how to titrate per pi |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 8/23/2002 | I tried asking him if he had any patients taking 8 vicodin a day and he said no, maybe 5 a day at the most. I asked him to add a 10mg tab q12h of OxyContin along with having the patient only take vicodin everey 6 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/23/2002 | Asking to get his percocet and vicodin patients to OxyContin, he has pts taking 8 vicodin a day and I asked him to add on a 10mg q12h with a vicodin on everey 6 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/26/2002 | talked about dosing and how oxy is good for add on therapy, no different than using other meds in other d satstes, talked about uni and copd, talked about senokot, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/26/2002 | bullet point the aps guidelines patients at risk for nsaid induced renal insufficency oxycontin good option |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | hallway hits all around, no real deep conversations. left more rx guides and conversion charts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | hallway hits all around, no real deep conversations. left more rx guides and conversion charts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | hallway hits all around, no real deep conversations. left more rx guides and conversion charts |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/26/2002 | talked about where he is using oxycontin he says mainly nsg home pt and ca pt but does have some non malignant pain do on oxy fro m10-60 q 12 doing well; feels he trusts his pt and has good relationships with all long term pts so we talked about pt pain agreement and and doc kit will try adn implement uniphyl for theo of choice says feels pt could do better; senokt knew of casanth recall |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/26/2002 | talked about any new starts on oxy for non malig pain; talked about marcus study and eupohria s/e adn increased tolerance any new starts on theo adn consider uniphyl?  casnath recall |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | hallway hits all around, no real deep conversations. left more rx guides and conversion charts |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 8/26/2002 | set up future lunch; talked about any new starts on oxycontin says few and far between and for cancer pain; isnt large  opiate writer even sa's  uniphyl branded qd at hs  casanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/26/2002 | talked about rsd pt and how oxy i helping with severe pain, talked about ua, uni and dosing in copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/26/2002 | talked about dosing and how oxy is good for add on therapy, no different than using other meds in other d satstes, talked about uni and copd, talked about senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | hallway hits all around, no real deep conversations. left more rx guides and conversion charts |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/26/2002 | talked about where he is using oxycontin he says mainly nsg home pt and ca pt but does have some non malignant pain do on oxy fro m10-60 q 12 doing well; feels he trusts his pt and has good relationships with all long term pts so we talked about pt pain agreement and and doc kit will try adn implement   uniphyl for theo of choice says feels pt could do better;   senokt knew of casanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | hallway hits all around, no real deep conversations. left more rx guides and conversion charts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | see pain notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | hallway hits all around, no real deep conversations. left more rx guides and conversion charts |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/26/2002 | hit the add on concept but need to keep him focused on the legit population - he says this is at Shaker blvd. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | hallway hits all around, no real deep conversations. left more rx guides and conversion charts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | hallway hits all around, no real deep conversations. left more rx guides and conversion charts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/26/2002 | talked about dosing and how oxy is good for add on therapy, no different than using other meds in other d satstes, talked about uni and copd, talked about senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/26/2002 | oxy and dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/26/2002 | oxy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/26/2002 | casanth recall; gave comstipation ce's talked about recommending  uniphyl no subbing qd at hs  oxycontin is stocking and filling all strengths |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/26/2002 | casanth recall; gave comstipation ce's talked about recommending  uniphyl no subbing qd at hs  oxycontin is stocking and filling all strengths |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/26/2002 | casanth recall; gave comstipation ce's talked about recommending  uniphyl no subbing qd at hs  oxycontin is stocking and filling all strengths |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/26/2002 | hit all products |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/26/2002 | hit atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | hallway hits all around, no real deep conversations. left more rx guides and conversion charts |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/26/2002 | Kathy, oxycontin has been steady no problems |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | June says he has not had much push back from surgeons when going to oxycontin.  Although more need to know why she rx's.  Need to get a post op speaker to surgeons. Dino/Chevelle |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/26/2002 | He did start another patient on oxycontin d/t CA he feels that once they are malignant he has no reservation of rx |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | Dr. Ritchey surprised about chirocaine denial and does not understand why schoenwald doesn't know why it was denied.  He suggested I talk to Yoon in ortho AN.  He also said that cost should be enough of an issue.  Need to develop broader support |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/26/2002 | doc upset that grant was denied.  Explained that budgets are limited.  Discussed Johns Hopkins adding to formulary and replacing ropivicaine. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/26/2002 | talked about dosing and how oxy is good for add on therapy, no different than using other meds in other d satstes, talked about uni and copd, talked about senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/26/2002 | talked about dosing and how oxy is good for add on therapy, no different than using other meds in other d satstes, talked about uni and copd, talked about senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/26/2002 | talked about dosing and how oxy is good for add on therapy, no different than using other meds in other d satstes, talked about uni and copd, talked about senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/26/2002 | talked about oxy and hwpo to dose in oa pts, add on hterapy, uni and copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/26/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/27/2002 | hit all products on lunch in comm center  mod atc pain ext time questioned extended & answers 3 - 6 months  skewed population of abusers |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/27/2002 | talked about add on therapy and the fact that many of her elderly pts are already taking multiple meds fo0r other d states, dosing follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/27/2002 | hit all products on lunch in comm center  mod atc pain ext time questioned extended & answers 3 - 6 months  skewed population of abusers |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/27/2002 | Brought deanna to meet tony d'eramo, they set dates for talks for next year.  apn series are nurses who do outpt management and carry own pt load and do prescribe.  Also introduced her to fran brand and dr. mchoourab.  discussed roled she could play when aps gets up and going.  Grabinsky went back to germany, so things may get pushed back. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/27/2002 | talked about dosing and using uni 400mg and then to 600mg, splitting 400mg to start, folow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/27/2002 | talked about the pts that she has on more than 4 vico pills per day, talked about adding oxy 10mg dose to those pts, follow up, uni vs generic, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2002 | lutheran, says that he has written more oxy now in rehab unit, he says that he has not gotten any grief from ortho docs, agian talked about conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2002 | oxy and trauma, talked about adding oxy to standing oreder for multiple trauma w fracture, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/27/2002 | talked about post op, says that if he is going to use perco then oxy would be good choice, talked about those cases, senokot follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/27/2002 | hit all products introduced self and bit big target |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/27/2002 | hit all products on lunch in comm center  mod atc pain ext time questioned extended & answers 3 - 6 months  skewed population of abusers |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 8/27/2002 | he told me were using uniphyl once and awhile only as add on after other agents have not done the trick. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/27/2002 | he agreed that Uniphyl is effective and cost effective for his COPDers |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/27/2002 | Brought deanna to meet tony d'eramo, they set dates for talks for next year.  apn series are nurses who do outpt management and carry own pt load and do prescribe.  Also introduced her to fran brand and dr. mchoourab.  discussed roled she could play when aps gets up and going.  Grabinsky went back to germany, so things may get pushed back. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2002 | inservice in ortho an, dr yoon, smith, eckhout, and steckner all, except smith thought chiro was a no brainer, but yoon wanted samples.  try to get.  Also tried to get appt with dolak.  call back tomorrow.  Also saw Mekhail with deanna so she could establish relationship with clinic. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 8/27/2002 | went over patien t PI and then conversion guide to show oxycontion is no stronger than anything else but it is relative to how much yo9u take |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 8/27/2002 | dropped off Patient Pis and talked about who is using in the area. Uniphyl does not seem to be very big at their pharmacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2002 | oxy and situation |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/27/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/27/2002 | frost, folowo up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/27/2002 | hit all products on lunch in comm center  mod atc pain ext time questioned extended & answers 3 - 6 months  skewed population of abusers |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/27/2002 | hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 8/27/2002 | hit all products |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/27/2002 | Brought deanna to meet tony d'eramo, they set dates for talks for next year.  apn series are nurses who do outpt management and carry own pt load and do prescribe.  Also introduced her to fran brand and dr. mchourab.  discussed side she could play when aps gets up and going.  Grabinsky went back to germany, so things may get pushed back. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2002 | inservice in ortho an, dr yoon, smith, eckhout, and steckner all, except smith thought chiro was a no brainer, but yoon wanted samples.  try to get.  Also tried to get appt with dolak.  call back tomorrow.  Also saw Mekhail with deanna so she could establish relationship with us. |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 8/27/2002 | deanna met with parran to discuss relationship with purdue.  talked a lot about web site links. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/27/2002 | try add on approach to get his Percocet and Vicodin business |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/27/2002 | lunch, this guy needs to be resold on oxy, talk about tx model, use schneider and relat to post op pain |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/27/2002 | HE said after Tylenol with Codein OxyCopntin is his next most used pain med |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/27/2002 | give stronger message about advanges of Oxycontin over the patch and Uniphyl over Theo24. it is not sinking in |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/27/2002 | Brief intro and told him what I sold.  He said the best way to meet with him is to schedule a lunch.  I scheduled  a lunch for late September.  He said he uses Oxycontin when he goes to a long acting opioid. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/27/2002 | lunch  he talked about switching a chronic patient who is not getting good relief from Percocet. She is onloy 42 years old and has severe chronic back and headache problems. She has even failed on a pump and surgery is not an option |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/27/2002 | talked about the fact that he feels oxy is bettter choice if someone is able to take oral meds, talked about titration per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2002 | talked about oxy and dosing in pts that need atc meds and how the fatc that the delieveriy system alllows for the easy titration to pain needs, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/27/2002 | quik hit through the window. he swaid he just had a n oxycontin patient come through who he is trying to decide if he should titrate to 30mgs from 20q12 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/27/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/27/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/27/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/27/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/27/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/27/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/28/2002 | talked about casanth recall adn use of senokot s; says promotes it for many years best branded stim lax soft |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/28/2002 | talked about casanth recall and use of uniphyl for new starts for those who simply could feel better with enhancement to thier inhalers |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/28/2002 | hit indication and reinforced atc pain message  no concerns about abuse stated |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/28/2002 | talked about total knees and the use of oxy in those cases is only using oxy in chronic pain, talked v vico, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/28/2002 | hit indication and mod pain atc message stressed need to get more pt. specific and help them with population and documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44223 | 8/28/2002 | Lunch with Dr. Bressi.  wants to do a program with the police to teach them what he does.  Said he likes Oxycontin, Kadian and duragesic about the same and no reason really on why he picks one over the other. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/28/2002 | talked about oxycontin for those pt with acute pain rather than the chronic pt that come to mind; as long as taking sa atc and for ext period, oxy is appropriate  uniphyl samples  casanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2002 | hit indication and reinforced atc pain message  no concerns about abuse stated |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/28/2002 | lunch  he said at least 50% of his practice is pediatric He uses OxyContin for constant pain for the other half of his practice. He uses it for shoulders and knees |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/28/2002 | talked about oxy and dosing in pts taking perco and needing atc meds, add on therapy for pts, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/28/2002 | talked about the cases with total hip, showed slide, says that he feels that oxy is good choice in severe cases, talked about the 10mg up to 3, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/2002 | Met doc.  New in the practice.  He came from Cleveland and has been there for about 1 month.  He said he uses Oxycontin as soon as his patients are not responding to Vic of Percocet.  I told him that the starting indication was for moderate pain atc.  He said by time he sees the patients they need a long acting opioid. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/28/2002 | h,e said he does not wrote Duagesic and always goes to OXYCONTIN  for his constant chronics. 1 or 2 may be on the patch that came from a pain  clinic |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/28/2002 | hit indication and mod pain atc message stressed need to get more pt. specific and help them with population and documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2002 | hit indication and reinforced atc pain message  no concerns about abuse stated |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/28/2002 | talked about when using oxycontin and how does he chose between oxycontin vs dilaudid \, he feels dil has been working well with neuropathic pain syndromes and easily dosed and cheap  talked about sa agents as ir for prn pain; again rebutted cost factor and generic subbing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/28/2002 | see about post op, talked about he and dr harris, oxy dosing in cases that need to have more than a few weeks rehab, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/28/2002 | uniphyl samples talked arebate cards to come his way; not happy about says samples increase likliness to write products  casnth recall senokot samples  oxycontin marcus and sedation and euphoric se to sa; la choice for atc |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/28/2002 | hit indication and mod pain atc message stressed need to get more pt. specific and help them with population and documentation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/28/2002 | they willno longer see reps in any Wagreen pharmacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/28/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/28/2002 | oxy and pain clinic |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/28/2002 | hit indication and mod pain atc message stressed need to get more pt. specific and help them with population and documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2002 | hit indication and reinforced atc pain message  no concerns about abuse stated |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2002 | hit all products |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/28/2002 | constipation ce's and casnt hrecall talkedabout how senokot works on aurbachs plexus vs meisners plexus  uniphyl no subbing and oxycont all strengths and writters from area as scanlon; saridakis; mandat walker |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/28/2002 | stocking and filling, is using oxycontin ppis in conjunction with pt rx print out from computer about drug  uniphyl knows no subbing and of casanth recall left samples for constipating products |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/28/2002 | oxycontin for patients with hernia or open flap procedures pain more constent treat the pain with LA agent |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/28/2002 | briefly met with in hall on out; asked about how oxycontin in going; no issues using well, working well  casanth recall senokot s samples to office |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/28/2002 | hit indication and mod pain atc message stressed need to get more pt. specific and help them with population and documentation |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/28/2002 | Pharm.D that works with Dr. Petrus pain clinic.  He said he does use Oxycontin and is involved with the pain management of the patients.  He said he was not aware as they can use Oxycontin for mod/severe atc pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/28/2002 | lunch he mentioned slowing down his oxyContin writing after the bad press hit. He said he knows its a good med but he reverted back to his old vicodin writing habit. Talked about OxyContin for constant and Vic for breakthrough pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/28/2002 | talked about the post op cases that  need atc vico, he uses alot in hand cases, talked about dosing for those cases 10mg, 1 to 2 doses, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/28/2002 | talked about the use of long acting meds in total cases, says that he uses oxy only when vico fails, asked about oxy after pca, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/28/2002 | hit indication and mod pain atc message stressed need to get more pt. specific and help them with population and documentation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/28/2002 | he is using Duragesic for fractures . Go over the fact that Duragesic is not indicated for acute pain like fractures. And that OxyContin IS  used for fractures by orthopedic surgeons all the time. Go over features and benefits. He also sia Duragesic has been giving out the free trial samples to get pateints started at no risk |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/28/2002 | rehab main use, says that only place not use oxy is pts that need only a couple short acting agents, talked about 4 or more v perco, follow up |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 8/28/2002 | talked about use and freq of dosing ; using q12 wih lasting reults has pt on 20q12 adn titrated up, r/t dx process progressing at firs pt was resistanht to increasing dose; but got better coverage of pain and doing well  uniphyl; no new starts butagreed pt could be doing better on theo qd  casanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44221 | 8/28/2002 | positioned as resource atc message and titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/28/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/28/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/28/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/28/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/28/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/28/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/28/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/28/2002 | casanth recall and senokot s samples  says usingoxy for recent acute back strain; lots of pain and good coverage guy back to work until strain heals gets good pain coverage |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 8/28/2002 | still using in shoulders only but we discussed total knee they go to euclid re-hab after and I let him know that dr. fink and dr. browning are very familiar with oxycontin.  He agreed we identified a 74 year od woman two days post op total knee he agreed to give her oxycontin |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/29/2002 | increasing market of oxy product line post op with dr sawhny she suggests possibly union with dr outside office hrs; talked abotu jason and blast show got very positive response from dr sawhny and others  casanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/29/2002 | hit indication and atc pain message |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/29/2002 | talked about new rebate program for future samples not real happy about that is writing rx; not receiving much for his signed samples?  talked about nh rx of oxy mostly ca terminal pt and not big pain writer just a mention  casnth recall for total la fo rpt |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/29/2002 | hit all products support for opioid writing and work on Uni |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2002 | talked about oxy and dosing in post op situatiuons,m talked about differences in oxy v perco and why the long acting could be better for pain control in rehab, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/29/2002 | talked about using oxycointfor larger cases; tomorrow has bilat knee replace on senior woman will consider  casnth recall and promotion of senokto  ir for those wiht prn pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2002 | talked about oxy and dosing in post op situatiuons,m talked about differences in oxy v perco and why the long acting could be better for pain control in rehab, follow up |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2002 | talked about oxy and dosing in post op situatiuons,m talked about differences in oxy v perco and why the long acting could be better for pain control in rehab, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/29/2002 | talked about wehn using oxy bigger cases; seems to use dilaudid post op as well with good results says media hasnt influenced dicision sometimes pt get anxious wtih oxycontin |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/29/2002 | talked about using oxycoinflor larger cases; tomorrow has bilat knee replace on senior woman will consider  casnth recall and promotion of senokto  ir for those wiht prn pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/29/2002 | showed the hip slide, he says that he sees stuff like that but his looks better, talked about oxy post op and why it is good choice for those cases, he agreed, talked dosing, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/29/2002 | signed for uniphy; talked about new starts says is using onpt that havebeen on for long time and now using newer agents for copd and asthma; tlakedabout leukotrininei indicaiton and siad works well bid  casanth recall  how chosing oxy vs durage pt; said media influence talked bout sucess with oxy in past; using mainly on ca pt |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/29/2002 | hit all and revd CD rom - work in t for lunch |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/29/2002 | Asked him to use in total knee improve ROM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2002 | talked about oxy and dosing in post op situatiuons,m talked about differences in oxy v perco and why the long acting could be better for pain control in rehab, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2002 | talked about oxy |
| PPLPMDL0080000001 | Parma | OH | 44111 | 8/29/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/29/2002 | hit depts.'s and targets |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/29/2002 | stocking adn filling in house rx; see only employees at this pharm  casanth recall says is stocking adn using branded senokot again talked abotu casnth and peri colace substitue |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/29/2002 | no see  reps |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/29/2002 | no see reps |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/29/2002 | stocking and filling  no issues with any docs; all dose strengths \  went over indiciaton and conversion  no subbing  casanth recall |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2002 | Stopped in on the 7th floorr and set up a breakfast for Sept. 4th.  Left some literature and business card for Stephanie Bailey.  She is the Head nurse on the floor.  Beverly was the lady at the front desk I scheduled the breakfast with. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/29/2002 | talked about where he is using medication to tx pain; still doing pain blocks and goesto alot of confrences and cont educational opportunities but see pt in this office but cut hrs less than half time  talked about oxy adn oxy ir oxy ir for sa prn pain; still big vic  casanth recall adn promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2002 | talked about oxy and dosing in post op situatiuons,m talked about differences in oxy v perco and why the long acting could be better for pain control in rehab, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/29/2002 | talked about using oxycoinflor larger cases; tomorrow has bilat knee replace on senior woman will consider  casnth recall and promotion of senokto  ir for those wiht prn pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2002 | talked about oxy and dosing in post op situatiuons,m talked about differences in oxy v perco and why the long acting could be better for pain control in rehab, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/29/2002 | Met doctor.  Said he does not keep the patiets for long term pain management.  He primarily does blocks and sends them back to the referring doctor or to Dr. Bressi.  The surgery center does 5000 surgeries a year and they use bupi.  They do clinics and regional blocks.  We mentioned the hospitals that were using Levo and he did see some reasoning to use a less toxic drug however he has not seen any problems.  He did say they left Ropi because of the cost.  My poa is to start with the Chirocaine Product date brochure.  I will start with the page about Brachial plexus blocks.  Nancy stated he was afraid to write for narcotics.  he said he has not a lot of need for them since he is not maintaining the patients.  Dr. Stan is leaving in November to teach at Case Western.  He will no longer be practicing pain management. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/29/2002 | talked about wehn using oxy bigger cases; seems to use dilaudid post op as well with good results says media hasnt influenced dicision sometimes pt get anxious wtih oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/29/2002 | hit both products and indication forcused on the atc message mod. pain some discussion of lax. tolerance |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/29/2002 | hit both products and indication forcused on the atc message mod. pain some discussion of lax. tolerance |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/29/2002 | talked dosing post op, he wanted to know if could use 3 tens if needed, per pi yes, talked about the starting dose and titration up or down as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. Senekot |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  Gave her a packet on everything that we offer for pain they are having a symposium in Nov.  I will order the literature and they have already recieved a grant from Purdue. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | hit all on lunch  mod pain atc ext time messages |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | hit all on lunch  mod pain atc ext time messages |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | AN- lunch next week, but sounds like everyone is on board with chiro v ropi,  Jagetia, Korones say that chiro is all they are checking, no reg at surg center.  ON-  Le Grand spoke on pain, ripped oxy on cost, but did great job teaching concept of sustained release v ir. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/30/2002 | talked abotu using oxy ir for sa to ease comfort into writing single entity products rather than same habitual vic or perc (writes vic for III class and ease of writing and hydrocodone work well with less s/e)  talked about trying oxycontin in a new area post op or chronically to treat atc pain for set period; tried to identify a pt type for new case that still fits our indicaiton  casnth recall and promotion of senokot s used in personal life with family |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | Dept has won two awards for palliative care program.  Circle of life and now American Academy of Palliative Medicine.  No samples today, nothing new with OxyContin.  Just reminded them of moderate indication and Laura said she pretty much rx's oxycontin for ATC pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | donna, pharm, doing a series on pall care.  just intro today, got mentions into all in attendance.  Overmoyer said to only catch at conf's.  Bokar touchy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | talked about dosing and how to use oxyt in atc post op pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | donna, pharm, doing a series on pall care.  just intro today, got mentions into all in attendance.  Overmoyer said to only catch at conf's.  Bokar touchy. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/30/2002 | talked about using for smaller sx cases as scopes; feels comfortable using and felt that pts are using sa atc pain is greater than prn pain and going through rx in shorter period than should; feels legitimate pain pt  casanth recall and senokit |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | AN- lunch next week, but sounds like everyone is on board with chiro v ropi,  Jagetia, Korones say that chiro is all they are checking, no reg at surg center.  ON-  Le Grand spoke on pain, ripped oxy on cost, but did great job teaching concept of sustained release v ir. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | AN- lunch next week, but sounds like everyone is on board with chiro v ropi,  Jagetia, Korones say that chiro is all they are checking, no reg at surg center.  ON-  Le Grand spoke on pain, ripped oxy on cost, but did great job teaching concept of sustained release v ir. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | donna, pharm, doing a series on pall care.  just intro today, got mentions into all in attendance.  Overmoyer said to only catch at conf's.  Bokar touchy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | donna, pharm, doing a series on pall care.  just intro today, got mentions into all in attendance.  Overmoyer said to only catch at conf's.  Bokar touchy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | AN- lunch next week, but sounds like everyone is on board with chiro v ropi,  Jagetia, Korones say that chiro is all they are checking, no reg at surg center.  ON-  Le Grand spoke on pain, ripped oxy on cost, but did great job teaching concept of sustained release v ir. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/30/2002 | casanth recall and senokot s samples  uniphyl no subbing and only branded with qd hs indication for chronotherapeutic indicaiton and symptoms |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 8/30/2002 | skt s vs bulk   oxycontin - asked for pt that fits indication - no commit  went over po5 and correct tab selection |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | hit all on lunch  mod pain atc ext time messages |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | donna, pharm, doing a series on pall care.  just intro today, got mentions into all in attendance.  Overmoyer said to only catch at conf's.  Bokar touchy. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/30/2002 | sawa on stairs in coffee area on way to sx; tried to talk about case? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | hit all on lunch  mod pain atc ext time messages |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | donna, pharm, doing a series on pall care.  just intro today, got mentions into all in attendance.  Overmoyer said to only catch at conf's.  Bokar touchy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | talked about post op and use of oxy for atc pain, says that he has case next week on oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | AN- lunch next week, but sounds like everyone is on board with chiro v ropi,  Jagetia, Korones say that chiro is all they are checking, no reg at surg center.  ON-  Le Grand spoke on pain, ripped oxy on cost, but did great job teaching concept of sustained release v ir. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/30/2002 | got cv; will fill out form and forward to DM Marty  talked casanth recall; not a big stim lax user; mostly bulk  talked oxy ir still hasnt remembered to try; feels will be subbed at pharmacy level either  way? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | hit all on lunch  mod pain atc ext time messages |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | AN- lunch next week, but sounds like everyone is on board with chiro v ropi,  Jagetia, Korones say that chiro is all they are checking, no reg at surg center.  ON-  Le Grand spoke on pain, ripped oxy on cost, but did great job teaching concept of sustained release v ir. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | donna, pharm, doing a series on pall care.  just intro today, got mentions into all in attendance.  Overmoyer said to only catch at conf's.  Bokar touchy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | AN- lunch next week, but sounds like everyone is on board with chiro v ropi,  Jagetia, Korones say that chiro is all they are checking, no reg at surg center.  ON-  Le Grand spoke on pain, ripped oxy on cost, but did great job teaching concept of sustained release v ir. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | hit all on lunch  mod pain atc ext time messages |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | moderate pain atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | oxy ir in post op. talked about oxy instead if need atc meds, follow up |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | donna, donna, doing a series on pall care. just intro today, got mentions into all in attendance. Overmoyer said to only catch at conf's. Bokar touchy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | opxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/2002 | oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2002 | hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | hit all on lunch  mod pain atc ext time messages |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/30/2002 | stocking and filling  no issues with any docs; all dose strengths \  went over indiciation and conversion  no subbing  casanth recall |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/30/2002 | tried to get in with colleen out of office today tried to get appt with pharm director or purchasing to discuss canth and senokot s |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/30/2002 | talked with dave's tech about stocking of senokot asdn recommending of it with eminante  recall of peri colace |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | donna, pharm, doing a series on pall care. just intro today, got mentions into all in attendance. Overmoyer said to only catch at conf's. Bokar touchy. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 8/30/2002 | Showed Park Caldwell and noted better sleep and side effect scores.  Asked if there were any perc pts on arc who could benefit, just said to leave paper he would read.  Also mentioned oxycontin for severe, but noted moderate pain indication, but basically anyone he has on an opiate now.  follow up on Caldwell. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | AN- lunch next week, but sounds like everyone is on board with chiro v ropi, Jagetia, Korones say that chiro is all they are checking, no reg at surg center.  ON-  Le Grand spoke on pain, ripped oxy on cost, but did great job teaching concept of sustained release v ir. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/2002 | donna, pharm, doing a series on pall care. just intro today, got mentions into all in attendance. Overmoyer said to only catch at conf's. Bokar touchy. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/30/2002 | talked about trying oxycontin in a new area post op or chronically to treat atc pain for ext period; tried to identify a pt type for new case that still fits our indication  casnth recall and promotion of senokot s used in personal life with family |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 8/30/2002 | Showed Park Caldwell and noted better sleep and side effect scores.  Asked if there were any perc pts on arc who could benefit, just said to leave paper he would read.  Also mentioned oxycontin for severe, but noted moderate pain indication, but basically anyone he has on an opiate now.  follow up on Caldwell. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/30/2002 | talked about indication to oxy and oxy ir ; educated on conversion and single entity properties of oxy products as compared to perc and vic; casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | donna, pharm, doing a series on pall care. just intro today, got mentions into all in attendance. Overmoyer said to only catch at conf's. Bokar touchy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | AN- lunch next week, but sounds like everyone is on board with chiro v ropi, Jagetia, Korones say that chiro is all they are checking, no reg at surg center.  ON-  Le Grand spoke on pain, ripped oxy on cost, but did great job teaching concept of sustained release v ir. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | oxy and post op, at turn or brd, talked about how long acting good for atc painib, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | hit all on lunch  mod pain atc ext time messages |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2002 | donna, pharm, doing a series on pall care. just intro today, got mentions into all in attendance. Overmoyer said to only catch at conf's. Bokar touchy. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/30/2002 | vicki still having problems with medicaid pts getting filled.  One pharm told her that oxycodone counts towards the oxycontin limit.  Forwarded info to chaundra |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/2002 | talked about the use of assesment and documentation kit, the cage brochure has helped, talked about pain contract and issues, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | talked about the rx pads and using them for c2, talked about oxy and dosing in pts, titration is key, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2002 | talked about dosing and how to titrate up or down post op as needed, oxy v perco, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2002 | talked about oxya nd dosing in pts that have been on pca for post op pain, conversion to oxy oral, talked about how to use bt meds for period of time in hospital and then op setting, follow up talked about oxya nd dosing in pts that have been on pca for post op pain, conversion to oxy oral, talked about how to use bt meds for period of time in hospital and then op setting, follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/3/2002 | talked about prescribing oxycontin for atc pain where vic is beingused greater than prn talked about prescribing oxycontin for atc pain where vic is beingused greater than prn talked about prescribing oxycontin for atc pain where vic is beingused greater than prn |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2002 | talked about oxya nd dosing in pts that have been on pca for post op pain, conversion to oxy oral, talked about how to use bt meds for period of time in hospital and then op setting, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/3/2002 | Patients are complaining about the treatment that they get from Dr Midian or the lack of treatment, he is doing nothing for their pain.  Dr Bressi at the Falls is at the other extreme being very liberal with opioids.  He agreed to use OxyContin for pain  Patients are complaining about the treatment that they get from Dr Midian or the lack of treatment, he is doing nothing for their pain.  Dr Bressi at the Falls is at the other extreme being very liberal with opioids.  He agreed to use OxyContin for pain  Patients are complaining about the treatment that they get from Dr Midian or the lack of treatment, he is doing nothing for their pain.  Dr Bressi at the Falls is at the other extreme being very liberal with opioids.  He agreed to use OxyContin for pain  30 days or less, which he said is the only pain he is treating now.  Any longer and he is sending to the falls.  He is new so being very cautious with chronic opioid use.ZuWallack reprint, adding on Uniphyl to Serevent and she said she has a moderate C 30 days or less, which he said is the only pain he is treating now.  Any longer and he is sending to the falls.  He is new so being very cautious with chronic opioid use.ZuWallack reprint, adding on Uniphyl to Serevent and she said she has a moderate C 30 days or less, which he said is the only pain he is treating now.  Any longer and he is sending to the falls.  He is new so being very cautious with chronic opioid use.ZuWallack reprint, adding on Uniphyl to Serevent and she said she has a moderate C OPD pts coming in the will get Uniphyl/Senokot-s vs peri colace, she does some deliveries and said will recommend it in place of peri coalce . OPD pts coming in the will get Uniphyl/Senokot-s vs peri colace, she does some deliveries and said will recommend it in place of peri coalce . OPD pts coming in the will get Uniphyl/Senokot-s vs peri colace, she does some deliveries and said will recommend it in place of peri coalce . |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/3/2002 | he admitted that he uses more generic theophuline than  anything else . he he uses Uniphyl second most. good drug and uses samples to start new pateintsrisk free |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/3/2002 | he said he knows that his partner is using a lot of OxyContn b ut  he is used to Vicodin and Darvacet and usually gets very good results. He did promise to try it in place of percocet |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/3/2002 | lunch  went over advantages over perc and advantages over short acting for constant pain lunch  went over advantages over the patch and advantages over short acting for constant pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2002 | talked about the dosing in pts in the burn unit who are taking ms and bt meds atc, talked conversion for pts that are having side effects, follow up talked about the dosing in pts in the burn unit who are taking ms and bt meds atc, talked conversion for pts that are having side effects, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2002 | talked about the pts coming in mult fractures in er that need atc meds after pca, conversion per pi, follow up talked about the pts coming in mult fractures in er that need atc meds after pca, conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | hit both products and indication focusing on the mod pain message atc analgesia atc pain hit both products and indication focusing on the mod pain message atc analgesia atc pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/3/2002 | quickk hit through the window, he thanked me for the Uniphyl samples and promised to put them to good use with new scripts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | hit both products and indication focusing on the mod pain message atc analgesia atc pain hit both products and indication focusing on the mod pain message atc analgesia atc pain |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/3/2002 | LUNCH  he felt a lot better about using Oxycontin for a nonmalignant pain t if they have mod. to severe constant pain. he was scared off by the media attention LUNCH  he felt a lot better about using Oxycontin for a nonmalignant patien t if they have mod. to severe constant pain. he was scared off by the media attention LUNCH  he felt a lot better about using Oxycontin for a nonmalignant patien t if they have mod. to severe constant pain. he was scared off the media attention |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2002 | talked about oxya nd dosing in pts that have been on pca for post op pain, conversion to oxy oral, talked about how to use bt meds for period of time in hospital and then op setting, follow up talked about oxya nd dosing in pts that have been on pca for post op pain, conversion to oxy oral, talked about how to use bt meds for period of time in hospital and then op setting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | hit both products and indication focusing on the mod pain message atc analgesia atc pain hit both products and indication focusing on the mod pain message atc analgesia atc pain |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 9/3/2002 | This is a new hospice.  They do not have a license as of yet, but should be up and running in about 3-4 months. The director of the hospice is Diane Hovan.  She just hired a nurse named Maddie.  We discussed my role in the hospice market and how I can help them in the education process with their nurses and their LTC facilities.  4:00 - 5:30  1 hr. 30 mins. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/3/2002 | handled abuse issues with reviewing indication handled abuse issues with reviewing indication |
| PPLPMDL0080000001 | Seven Hills | OH | 44131 | 9/3/2002 | Ohio Key Pro is an arm of CMS in Ohio that was hired by CMS to help educate LTC facilities on the new consumer quality indicators.  Jennifer Brezenski is the local person in charge of this.  She said they are going to recruit 20 LTC facilities in Northea s Ohio to help with the the quality indicators.  She wants Purdue to partner with them in helping to educate the LTC facilities.  2:00 - 3:30 P.M.  1 hr. 30 mins |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2002 | hit both products and indication focusing on the mod pain message atc analgesia atc pain hit both products and indication focusing on the mod pain message atc analgesia atc pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/3/2002 | he said he always recommends a laxative with oxy and often senoko s if he thinks they can afford it or at  least offer it as an option he said he always recommends a laxative with oxy and often senoko s if he thinks they can afford it or at  least offer it as an option |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/3/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | Cheryl needs time to get their RN staff trained before doing any inservices - now only have 40 % of full staff!!   PAIN SERVICE WRITES THE POST OP RECOVERY ROOM ORDERS FOR PAIN MEDS AND TRACK PTS UNTIL DAY BEFORE LEAVE HOSPITAL!!!!  BUT THEY ARE SUPPO RTIVE OF OUR EFFORTS TO WORK ON PAIN SERVICE AND SURG. RESIDENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | Michelle - set up inservice AHCPR left and next & she says they increased their "par" for oxyContin tablets from 20 to 60 tablets in the pixus |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/3/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2002 | talked about oxya nd dosing in pts that have been on pca for post op pain, conversion to oxy oral, talked about how to use bt meds for period of time in hospital and then op setting, follow up |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2002 | Senokot-s vs peri colace comparisons. Senokot-s vs peri colace comparisons. Senokot-s vs peri colace comparisons. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/3/2002 | stocking and filing  all dosages no subbingcasanth recall stocking and filing  all dosages no subbingcasanth recall stocking and filing  all dosages no subbingcasanth recall |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/3/2002 | Senokot-s vs peri colace comparisons. Senokot-s vs peri colace comparisons. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/3/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/3/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/3/2002 | stockiking adn filling 'talked about oxycontin indicaion and conversioncasnath reclaino subbing for uniphyl  stockiking adn filling 'talked about oxycontin indicaion and conversioncasnath reclaino subbing for uniphyl |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/3/2002 | talked abotu using ir fo rhtsse on sa that may be taking for prn pain but apap is a concern for t he liver fxtalked abotu use of oxy other than ca and chronic pain bit trying on trusted pt that has an acute pain syndrome that is atc and pt is taking pr talked abotu using ir fo rhtsse on sa that may be taking for prn pain but apap is a concern for t he liver fxtalked abotu use of oxy other than ca and chronic pain bit trying on trusted pt that has an acute pain syndrome that is atc and pt is taking pr talked abotu using ir fo rhtsse on sa that may be taking for prn pain but apap is a concern for t he liver fxtalked abotu use of oxy other than ca and chronic pain bit trying on trusted pt that has an acute pain syndrome that is atc and pt is taking gr eater than prn pain meds; talked about that pt type to se if has any; that is more a wlak in pt typecasanth recall eater than prn pain meds; talked about that pt type to se if has any; that is more a wlak in pt typecasanth recall eater than prn pain meds; talked about that pt type to se if has any; that is more a wlak in pt type |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/3/2002 | talked about writing oxycontin and does he believe his pt are taking thier oxycontin rx to canada; he does write oxy for chronic pain but for ca pain or nothing elsetlaked uniphyl  and theophyline new starts; says only does refills but no new starts un talked about writing oxycontin and does he believe his pt are taking thier oxycontin rx to canada; he does write oxy for chronic pain but for ca pain or nothing elsetlaked uniphyl  and theophyline new starts; says only does refills but no new starts un talked about writing oxycontin and does he believe his pt are taking thier oxycontin rx to canada; he does write oxy for chronic pain but for ca pain or nothing elsetlaked uniphyl  and theophyline new starts; says only does refills but no new starts un |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2002 | I need to follow up with the question on the anonymous phone call.  He is nonspecific, asked if have pts taking 8 vicodin a day and he said his pts do not take that many a day, OxyContin vs vicodin, potency chart and find pts taking 4-6 vicodin a day, wh I need to follow up with the question on the anonymous phone call.  He is nonspecific, asked if have pts taking 8 vicodin a day and he said his pts do not take that many a day, OxyContin vs vicodin, potency chart and find pts taking 4-6 vicodin a day, wh |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2002 | talked about oxyc nd dosing in pts that have been on pca for post op pain, conversion to oxy oral, talked about how to use bt meds for period of time in hospital and then op setting, follow up talked about oxyc nd dosing in pts that have been on pca for post op pain, conversion to oxy oral, talked about how to use bt meds for period of time in hospital and then op setting, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/3/2002 | She told me that two patients threatened to call the DEA on her because she was writing a medication for her one way and a different way for another patients.  She is annoyed with chronic pain amangement, her patients are complaining about the treatment that they get from Dr Midian or the lack of treatment, he is doing nothing for their pain.  Dr Bressi at the Falls is at the other extreme being very liberal with opioids.  She agreed to use OxyContin for pain 30 days or less, which she said is the only pain she is treating now.  Any longer and she is sending to the falls.  ZuWallack reprint, adding on Uniphyl to Serevent and she said she has a moderate COPD pts coming in the will get Uniphyl/  Senokot-s vs peri colace, she does some deliveries and said will recommend it in place of peri colace |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/3/2002 | he said OxyContin has received a lot a bad press but it definately works and helps patients with pain. His patient base is not your typical abuser |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/3/2002 | doc even told kadian rep that it is going back to oxycontin because of efficacy, hme coverage, and tolerability.  rep brought up abuse, but doc said he thinks it is mainly a media issue.  Maria desperate for help on competency for nurses for jcaho.  aske doc even told kadian rep that he is going back to oxycontin because of efficacy, hme coverage, and tolerability.  rep brought up abuse, but doc said he thinks it is mainly a media issue.  Maria desperate for help on competency for nurses for jcaho.  aske d deanna about abbott northwest cd.  left her sticky notes and counseling pts piece.  trisha got bumped out of pain dept, now at surg center in orange. Kim took over her, need to meet with her and find out views on oxycontin.  d deanna about abbott/northwest cd.  left her sticky notes and counseling pts piece.  trisha got bumped out of pain dept, now at surg center in orange. Kim took over her, need to meet with her and find out views on oxycontin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/3/2002 | he said he has been getting great results with Oxycontin and is using as a part of his daily pain control |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | hit indications and reviewed titration  follow up on new start hit indications and reviewed titration  follow up on new start |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | hit indications and reviewed titration  follow up on new start hit indications and reviewed titration  follow up on new start |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | hit indications and reviewed titration  follow up on new start hit indications and reviewed titration  follow up on new start |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | hit indications and reviewed titration  follow up on new start  ASKED WHY LIKES MORPHINE BETTER THAN OXYCONTIN- SAYS MORE VERSATILE AND ANYONE TRAINED IN HIS AREA THAT HAVE MORE FLEXIBILITY  NEXT BUT HOW OFTEN DOES ACTUALLY USE MORPH THESE WAYS? hit indications and reviewed titration  follow up on new start  ASKED WHY LIKES MORPHINE BETTER THAN OXYCONTIN- SAYS MORE VERSATILE AND ANYONE TRAINED IN HIS AREA THAT HAVE MORE FLEXIBILITY  NEXT BUT HOW OFTEN DOES ACTUALLY USE MORPH THESE WAYS? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | hit indications and reviewed titration  follow up on new start |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/2002 | hit indications and reviewed titration  follow up on new start |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2002 | He committed to using for the three cases, (1) right elbow decompression, (2) repair triceps of the left arm and (3) ORIF right ring proximal phalanx.  20mg q12h for all three cases. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/3/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2002 | He had a carcinoma removal of the left ear, he said he would use 10mg q12h post op. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/3/2002 | talked about where using oxycontin; says chronic pain; or, ra, ca, good results dosing from 10-40 q12 has felt some  illigitimate pt come int ohis practic at times but is vigilant in screenig his pt; talked about implimenting pt agreement and doc kit say talked about where using oxycontin; says chronic pain; or, ra, ca, good results dosing from 10-40 q12 has felt some  illigitimate pt come int ohis practic at times but is vigilant in screenig his pt; talked about implimenting pt agreement and doc kit say talked about where using oxycontin; says chronic pain; or, ra, ca, good results dosing from 10-40 q12 has felt some  illigitimate pt come int ohis practic at times but is vigilant in screenig his pt; talked about implimenting pt agreement and doc kit say is going to impliment pt agreementtalked about uniphyl; says dose use, but wishes came in more dosing talked about unicontin delivery and scoring talked about senokot s and casnth recallgood call commited to new pt with acute atc pain as per indi s is going to impliment pt agreementtalked about uniphyl; says dose use, but wishes came in more dosing talked about unicontin delivery and scoring talked about senokot s and casnth recallgood call commited to new pt with acute atc pain as per indi s is going to impliment pt agreementtalked about uniphyl; says dose use, but wishes came in more dosing talked about unicontin delivery and scoring talked about senokot s and casnth recallgood call commited to new pt with acute atc pain as per indi s caiton caiton caton |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/3/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2002 | He is going to attend the program in Cleveland on the 18th of October.  He said he had one new patient on OxyContin, spinal stenosis that was taking 8 vicodin a day he switched to 20mg q12h. He is going to attend the program in Cleveland on the 18th of October.  He said he had one new patient on OxyContin, spinal stenosis that was taking 8 vicodin a day he switched to 20mg q12h. He is going to attend the program in Cleveland on the 18th of October.  He said he had one new patient on OxyContin, spinal stenosis that was taking 8 vicodin a day he switched to 20mg q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/3/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2002 | basal bone repair using 1-3 10mg tabs q12h post op for the procedure. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/3/2002 | i aske if he had any pts taking 8 vicodin a day and he said yes, i told him to add a 10mg tab q12h and have the patients take a vicodin every 6 hours or 4 tablets a day to start. i aske if he had any pts taking 8 vicodin a day and he said yes, i told him to add a 10mg tab q12h and have the patients take a vicodin every 6 hours or 4 tablets a day to start. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/3/2002 | He has a hip replacement thursday that he is going to use OxyContin 1-2 10mg tabs q12h with oxy ir for exacerbations.  Interested in any post op pain management programs in the future.  He told me about using his scripts pads at the hospital.  Discusse He has a hip replacement thursday that he is going to use OxyContin 1-2 10mg tabs q12h with oxy ir for exacerbations.  Interested in any post op pain management programs in the future.  He told me about using his scripts pads at the hospital.  Discusse |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/3/2002 | d how b/w hydrocodone and oxycodone for acute exacerbations. d the difference b/w hydrocodone and oxycodone for acute exacerbations. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/3/2002 | still skeptical since gt got illigitimate and od'd at party on oxycontin casanth re call and promotion of senokot still skeptical since gt got illigitimate and od'd at party on oxycontin casanth re call and promotion of senokot |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/4/2002 | he said it is sometimes tough deciding the appropriate patient to put on Oxy or a narcotic vs. an abuser. He uses OxyContin for chronic constant pain and he uses Vicodin for intermitant pain he said it is sometimes tough deciding the appropriate patient to put on Oxy or a narcotic vs. an abuser. He uses OxyContin for chronic constant pain and he uses Vicodin for intermitant pain he said it is sometimes tough deciding the appropriate patient to put on Oxy or a narcotic vs. an abuser. He uses OxyContin for chronic constant pain and he uses Vicodin for intermitant pain |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/4/2002 | talked about ir in place of sa persocoet appears to write some oxycontin for those with chroni pain; but still very trusting of even those if he is writing it for;  talekd again about pt agreement and pain doc kit with extensice h and p to aid in his assessment |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/4/2002 | He happened to walk in while we were having lunch with RO.  So I introduced myself and started asking some questions about where he uses long acting opioids and he got a little put off said all these questions have been asked before.  He happened to walk in while we were having lunch with RO.  So I introduced myself and started asking some questions about where he uses long acting opioids and he got a little put off said all these questions have been asked before. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/2002 | hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/4/2002 | quick hit at samples closet tried to detail on oxycontin to see his use and wherer; difficult to get him to talkonly signed for samples and puck casnth recallcomment quick hit at samples closet tried to detail on oxycontin to see his use and wherer; difficult to get him to talkonly signed for samples and puck casanth recallcomment quick hit at samples closet tried to detail on oxycontin to see his use and wherer; difficult to get him to talkonly signed for samples and puck casanth recallcomment |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/4/2002 | she was very interesed in the patuient Pi. And talked about successes with theophylline so then talked about advantages of Uniphyl over generic she was very interesed in the patuient Pi. And talked about successes with theophylline so then talked about advantages of Uniphyl over generic she was very interesed in the patuient Pi. And talked about successes with theophylline so then talked about advantages of Uniphyl over generic |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/2002 | hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/2002 | hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication |
| | Akron | OH | 44304 | 9/4/2002 | Brought in lunch and got a chance to meet doctor.  I asked him what type of patient he would use oxycontin with and he stated when he sees that his patients are using Vic or Per a couple times a day.  He said he treats the pain aggressively.  He wanted t Brought in lunch and got a chance to meet doctor.  I asked him what type of patient he would use oxycontin with and he stated when he sees that his patients are using Vic or Per a couple times a day.  He said he treats the pain aggressively.  He wanted t I know it threw me that he didn't order the extended time.  Do they use oxycontin  He also wanted to know if a pat. was allergic to morphine would he be allergic to oxycontin.  I asked him if his pat was feeling more side effects to opioid than an allergy.  he o know if there was the same type or reaction  with oxycontin and mscontin.  He also wanted to know if a pat. was allergic to morphine would he be allergic to oxycontin.  I asked him if his pat was feeling more side effects to opioid than an allergy.  he  kind of felt they were.  Said he does have a few pat who could benefit from oxycontin that were still on vic or per. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/4/2002 | stopped in and cought him in the window, he said he hasn't really written oxycontin lately but by seeing me he will remember to this week |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/2002 | hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/2002 | hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication |
| | Bedford | OH | 44146 | 9/4/2002 | talked about new starts with uniphyl nad pt that could be doing better; as those with mild  to moderate pulmonary sx that could be eliminated with low dose those or those pt that are refilling thier inhalers more often than supposed to; said has those pt  talked about new starts with uniphyl nad pt that could be doing better; as those with mild  to moderate pulmonary sx that could be eliminated with low dose those or those pt that are refilling thier inhalers more often than supposed to; said has those pt  talked about new starts ratio of refills vs new starts; isnt taking in new pt; slowing and therefor really isnt newly starting but talked about pt that could be doing better pt that could be doing better; as those with  as well and will consider bringing on board low dose uniphylcasanth recall as well and will consider bringing on board low dose uniphylcasanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/2002 | hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication |
| | Oakwood Village | OH | 44146 | 9/4/2002 | talked about casanth recall and promotion of senokot  uniphyl only branded qd at hs; talked about new starts and ratio of refills vs new starts; isnt taking in new pt; slowing and therefor really isnt newly starting but talked about pt that could be doing better and he agreed there could be a pt in mind that could be doing better with a theophylline on board  talked about oxycontin and his use a good talked about pain agreement and its use isnt interested in agreements does thorough exams and h and p's with hx of knowing pt nad is comfortable with those he prescribes opiates |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/4/2002 | she really liked the patient pi and said she has a patient in the waiting room right now that he will put on Oxy she really liked the patient pi and said she has a patient in the waiting room right now that he will put on Oxy really liked the patient pi and said she has a patient in the waiting room right now that he will put on Oxy |
| | Garfield Hts. | OH | 44125 | 9/4/2002 | talked about getting tamper rx pads again ran out but really liked and would liek more; needs others to sign on will f/ucasanth recall again said another pt requested branded senokot and got generic in hospital; talked with marymount and they said pt ha talked about getting tamper rx pads again ran out but really liked and would liek more; needs others to sign on will f/ucasanth recall again said another pt requested branded senokot and got generic in hospital; talked with marymount and they said pt ha talked about getting tamper rx pads again ran out but really liek marymount and they said pt ha talked about getting tamper senokot and got generic in hospital; talked with marymount and they said pt ha talked about getting tamper senokot and got generic in hospital; talked with marymount and they said pt ha requested branded senokot and got generic in hospital; talked with marymount and they said pt ha s right to bring in meds from home s right to bring in meds from home doesnt use many opiates either refers then to pain mgmt or klak for treatment and prescriptions as wellhas one pt on xanthines nad its uniphyl but again isnt a strong are for her; she refers then to weiner and would like recommendation for him to incre doses use many opiates either refers then to pain mgmt or klak for treatment and prescriptions as wellhas one pt on xanthines nad its uniphyl but again isnt a strong are for her; she refers then to weiner and would like recommendation for him to incre doesnt use many opiates either refers then to pain mgmt or klak for treatment and prescriptions as wellhas one pt on xanthines nad its uniphyl but again isnt a strong are for her; she refers then to weiner and would like recommendation for him to incre doses use many opiates either refers then to pain mgmt or klak for treatment and prescriptions as wellhas one pt on xanthines nad its uniphyl but again isnt a strong are for her; she refers then to weiner and would like recommendation for him to incre doses  for some of her pt as she feels that they could be doing better ; need to work on that one; she needs to contact dr adn express concern for pt  ase theo doses for some of her pt as she feels that they could be doing better ; need to work on that one; she needs to contact dr adn express concern for pt  ase theo doses for some of her pt as she feels that they could be doing better ; need to work on that one; she needs to contact dr adn express concern for pt |
| PPLPMDL0080000001 | Norton | OH | 44203 | 9/4/2002 | She is not very comfortable with using opioids for chronic pain, her comfort level is 10-14 days.  Mostly using Darvocet.Asked about senokot for children.  She is not very comfortable with using opioids for chronic pain, her comfort level is 10-14 days.  Mostly using Darvocet.Asked about senokot for children. She is not very comfortable with using opioids for chronic pain, her comfort level is 10-14 days.  Mostly using Darvocet.Asked about senokot |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/2002 | She is not very comfortable with using opioids for chronic pain, her comfort level is 10-14 days.  Mostly using Darvocet.Asked about senokot for children. She is not very comfortable with using opioids for chronic pain, her comfort level is 10-14 days.  Mostly using Darvocet.Asked about |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/4/2002 | Met doc through the window briefly.  Got oxycontin name out and scheduled a lunch.  Met doc through the window briefly.  Got oxycontin name out and scheduled a lunch. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/4/2002 | talked with jeannie about geting in to pain mgmt meeting that are held last thur of month they are closed to sales reps but said if I stayed around at the end she'd maybe be able to introduce me to some of the pain board members and possibly get to detail them there  talked about senokot as well |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/4/2002 | went over dosage conversions and common adverse events. Gave senokot samples went over dosage conversions and common adverse events. Gave senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/2002 | hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication  hit all products and talked about the extended time component of the indication |
| | Garfield Hts. | OH | 44125 | 9/4/2002 | talked with jeannie about geting in to pain mgmt meeting that are held last thur of month they are closed to sales reps but said if I stayed around at the end she'd maybe be able to members and possibly get to detai talked with jeannie about geting in to pain mgmt meeting that are held last thur of month they are closed to sales reps but said if I stayed around at the end she'd maybe be able to introduce me to some of the pain board members and possibly get to detai talked about geting in to pain mgmt meeting that are held last thur of month they are closed to sales reps but said if I stayed around at the end she'd maybe be able to introduce me to some of the pain board members and possibly get to detai I them theretalked about senokot as well I them theretalked about senokot as well |
| | Maple Hts. | OH | 44137 | 9/4/2002 | talked about nov 5th casanth recall and promotion of senokot x stockign and does recommend talked about generica nad comfort promise vs generic cost is minute difference but said will recommend talked about dr recommending branded senokot and getting as  talked about nov 5th casanth recall and promotion of senokot x stockign and does recommend talked about generica nad comfort promise vs generic cost is minute difference but said will recommend talked about dr recommending branded senokot and getting as  talked about nov 5th casanth recall and promotion of senokot x stockign and does recommend talked about generica nad comfort promise vs generic cost is minute difference but said will recommend talked about dr recommending branded senokot and getting as  primary is generic cost is minute difference |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/4/2002 | but said will recommend talked about dr recommending branded senokot and getting as  talked about nov 5th casanth recall and promotion of senokot x stockign and does recommend talked about generica nad comfort promise vs generic cost is minute difference but said will recommend talked about dr recommending branded senokot and getting as  primary is hospitalsno generic to uniphyl primary is hospitalsno generic to uniphyl primary in hospitalsno generic to uniphyl |
| | Cleveland | OH | 44119 | 9/4/2002 | talked about oxycontin and indication and conversion; wanted to see the duragesic conversion to oxycontin and questioned why differnt than dureg pi?  talked about uniphyl nad no subbing when written is stockign both strengths and says fills if writen bu talked about oxycontin and indication and conversion; wanted to see the duragesic conversion to oxycontin and questioned why differnt than dureg pi?  talked about uniphyl nad no subbing when written is stockign both strengths and says fills if writen bu subbing when written is stockign both strengths and says fills if writen bu talked about oxycontin and indicaton and conversion; wanted to see the duragesic conversion to oxycontin and questioned why differnt than dureg pi?  talked about uniphyl nad no subbing when written is stockign both strengths and says fills if writen bu t does movealot senokot casanth recall t does movealot senokot casanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/2002 | Met with Dr. Thomas.  Also got to speak with some of the nurses at the hospice house.  Many of them brought up the Oxycontin issues in the paper.  I tried to refocus on the benefits of Oxycontin.  They seemed to agree.  1:15 P.M. - 2:00 P.M.  45 mins. |
| | Oakwood Village | OH | 44146 | 9/4/2002 | Saw Ellen.  Alan was not there.  I told Ellen about Odyssey Hospice coming to town.  I also discussed ther Oxycontin usage.  She said that she may be seeing a little increase, but it is tough to say she use a lot of it.  They have not picked up any n Saw Ellen.  Alan was not there.  I told Ellen about Odyssey Hospice coming to town.  I also discussed ther Oxycontin usage.  She said that she may be seeing a little increase, but it is tough to say she use a lot of it.  They have not picked up any n ew business.  9:15 A.M. - 9:45 A.M. 30 mins.  ew business.  9:15 A.M. - 9:45 A.M. 30 mins. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/4/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/4/2002 | still negative towards oxycontin  not had actual problems though |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/4/2002 | senokot, post op senokot, post op |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/4/2002 | Spoke with Jeffrey.  His wife is going to have a baby tomorrow.  They are going through JCAHO accreditation at the end of September.  Jeffrey said that the 80mg strength seems to be moving a little better.  He said they are still moving a lot of 20s and  40s.  I left them 3 copies of the Contipation due to Disease C.E. booklet.  Jeffrey said he uses the conversion chart all the time.  10:15 - 10:45 A.M.  30 mins. |
| | Akron | OH | 44304 | 9/4/2002 | Ron and I met with Julie who is the Patient Care coordinator, Kathy the lady with red pants, Donna who has had a lot of experience with pain management, Linda the first lady we talked to, Karen the black lady, and Peggy, Bev with the outpatient.  We discussed where they use oxycontin fitting into pain management.  They said anyone who was taking more than 3 doses of short acting meds per day.  Crusing and chewing tabs, They were concerned about the differ between Oxy and MSContin.  We discussed delivery system differences which they were not aware of and found that interesting.  They do have patients who are afraid of addiction.  We also discussed actual pat on oxy and other meds.  Follow-up--Addiction stuff--Counceling pat piece, definitions, aps book  Conversion Lunch which will be set up with Julie. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/4/2002 | Oncology 7th floor in-service Oncology 7th floor in-service |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/4/2002 | not aloud to leave anything because of new policies not aloud to leave anything because of new policies because of new policies |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/4/2002 | he said he thought more about the add on stradegy but is not in favor of it. He said he has a lot of low income patients and doesn't what 2 narcs out  he said he thought more about the add on stradegy but is not in favor of it. He said he has a lot of low income patients and doesn't what 2 narcs out |
| | Westlake | OH | 44145 | 9/4/2002 | lunch  he loved the patient PI and said he will give them out imediately. he said some patients are always hungry about product information. He was very interested in CEs from PowerPak  lunch  he loved the patient PI and said he will give them out imediately. he said some patients are always hungry about product information. He was very interested in CEs from PowerPak  management is greatly needed lunch  he loved the patient PI and said he will give them out imediately. he said some patients are always hungry about product information. He was very interested in CEs from PowerPak  said the information about pain management is greatly needed lunch  he loved the patient PI and said he will give them out imediately. He was very interested in CEs from PowerPak and said the information about pain management is greatly needed |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/4/2002 | conversion dose, 1 vs-.9 conversion dose, 1 vs-.9 conversion dose, 1 vs-.9 |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/4/2002 | had called for uni. talked about adding uni on to serevent for copd, follow up |
| | Norton | OH | 44203 | 9/4/2002 | Comment was that OxyContin is a popular drug in the area.  He is in a high drug area, Has switch some pts from oxyContin to the patch, said their dose was escalating too much????Uniphyl for moderate COPDSenokot-s vs peri colace. Comment was that OxyContin is a popular drug in the area.  He is in a high drug area, Has switch some pts from oxyContin to the patch, said their dose was escalating too much????Uniphyl for moderate COPDSenokot-s vs peri colace. Comment was that OxyContin is a popular drug in the area.  He is in a high drug area, Has switch some pts from oxyContin to the patch, said their dose was escalating too much????Uniphyl for moderate COPDSenokot-s vs peri colace. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/4/2002 | lunch  she said she has several patients on oXYcONTIN THAT DO vEDRY WELL. sHE ONLY HAS A COUPLE ON THE PATCH WHO HAD FAILED ON oXYcONTIN  But always goes to oral first |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/4/2002 | talked about oxy and dosing in the pts taking 8 perco, conversion per pi, senokot samplers, follow up talked about oxy and dosing in the pts taking 8 perco, conversion per pi, senokot samplers, follow up |
| | Norton | OH | 44203 | 9/4/2002 | OxyContin is oral and the preferred route recommended by WHO. OxyContin is oral and the preferred route recommended by WHO. OxyContin is oral and the preferred route recommended by WHO. |
| | Westlake | OH | 44145 | 9/4/2002 | she said she likes Uniphyl and wanted to if there are any advantages over generic. Talked about chronotheriputics and then the Power graph. She liked the patient PI she said she likes Uniphyl and wanted to if there are any advantages over generic. Talked about chronotheriputics and then the Power graph. She liked the patient PI she said she likes Uniphyl and wanted to if there are any advantages over generic. Talked about chronotheriputics and then the Power graph. She liked the patient PI |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/4/2002 | Dr. homas is using Oxycontin for people who do not tolerate morphine.  It is the same as it's always been with her and Oxycontin.  She says it is about 30% of the pts. on morphine.  I gave her a Pain Management Prescribing Guide.  She said she is going  Dr. homas is using Oxycontin for people who do not tolerate morphine.  It is the same as it's always been with her and Oxycontin.  She says it is about 30% of the pts. on morphine.  I gave her a Pain Management Prescribing Guide.  She said she is going  Dr. homas is using Oxycontin for people who do not tolerate morphine.  It is the same as it's always been with her and Oxycontin.  She says it is about 30% of the pts. on morphine.  I gave her a Pain Management Prescribing Guide.  Sni-Calad she is going  to ship it to a hospice in Louisiana in a prison.  I also gave her some of the Power-Pak Cancer C.E. programs.  Reminded Dr. that Peri-Colace has been removed from the market.  1:15 P.M. - 2:00 P.M.  45 mins. to ship it to a hospice in Louisiana in a prison.  I also gave her some of the Power-Pak Cancer C.E. programs.  Reminded Dr. that Peri-Colace has been removed from the market.  1:15 P.M. - 2:00 P.M.  45 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/4/2002 | talked about dosing and oxy and uni, talked about titration for both in select pts, talked about add on with oxy, follow up |
| | Akron | OH | 44304 | 9/4/2002 | Said has a pat that she has been having problems with his dose.  He was on 20Q12h and was experiencing severe pain.  Titrated up to 30 and he would not stop sleeping.  Reminded her that side effects like sedation should go away in a couple of days.  She  Said has a pat that she has been having problems with his dose.  He was on 20Q12h and was experiencing severe pain.  Titrated up to 30 and he would not stop sleeping.  Reminded her that side effects like sedation should go away in a couple of days.  She  does have some pat on q8h so went over titration and how to write for 40 mgq12h as an example. does have some pat on q8h so went over titration and how to write for 40 mgq12h as an example. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/4/2002 | Said he write about 100 opioid prescriptions a week.  Reminder Oxycontin steady blood plasma levels and titration.  He took titration guide and was com converting short acting to long.  went over diff between oxy and ms.  He  Said he write about 100 opioid prescriptions a week.  Reminder Oxycontin steady blood plasma levels and titration.  He took titration guide and was com converting short acting to long.  went over diff between oxy and ms.  He  said insurance has a big impac Said he write about 100 opioid prescriptions a week.  Reminder Oxycontin steady blood plasma levels and titration.  He took titration guide and was com converting short acting to long.  went over diff between oxy and ms. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/4/2002 | talked about oxy in nursing home pts, talked about uni in office pts, talked about dosing and how to titrate both, follow up talked about oxy in nursing home pts, talked about uni in office pts, talked about dosing and how to titrate both, follow up talked about oxy in nursing home pts, talked about uni in office pts, talked about dosing and how to titrate both, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/4/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Mogadore | OH | 44260 | 9/4/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. Refills call backs. 12 hour pain relief, moderate to severe pain, around the clock therapy.  Refills call backs. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/4/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. Refills call backs. |
| | Mogadore | OH | 44260 | 9/4/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. Refills call backs. 12 hour pain relief, moderate to severe pain, around the clock therapy.  Refills call backs. 12 hour pain relief, moderate to severe pain, around the clock therapy.  Refills call backs. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/4/2002 | talked about his role in pain mgmt with existing pt population he still refers out to pain mgmt clinics writing ofr all pain syndromes; ca, or, ra, low back, writing lower doses, uncomfortable with higher dosing or even at times on writes oxycontin q ca talked about his role in pain mgmt with existing pt population he still refers out to pain mgmt clinics writing ofr all pain syndromes; ca, or, ra, low back, writing lower doses, uncomfortable with higher dosing or even at times on writes oxycontin qd vs  q12, talkedabout bringing on that second dose to relieve pain for full 24 hours, as he would rx vicodin q 4-6 for full 24 periods  q12, talkedabout bringing on that second dose to relieve pain for full 24 hours, as he would rx vicodin q 4-6 for full 24 hours, as he would rx vicodin q 4-6 for full 24 periods  q12, talkedabout bringing on that second dose to relieve pain for full 24 hours, as he would rx vicodin q 4-6 for full 24 periods |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/4/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Uniontown | OH | 44685 | 9/4/2002 | He put a lady in her 70's on 10mg q12h for kidney stone pain.  ATC pain start out with 10mg q12h.His VA pts are getting generic BID theo, one new pt on 400mg qd with moderate COPD.Senokot-s vs peri colace recommendations. He put a lady in her 70's on 10mg q12h for kidney stone pain.  ATC pain start out with 10mg q12h.His VA pts are getting generic BID theo, one new pt on 400mg qd with moderate COPD.Senokot-s vs peri colace recommendations. He put a lady in her 70's on 10mg q12h for kidney stone pain.  ATC pain start out with 10mg q12h.His VA pts are getting generic BID theo, one new pt on 400mg qd with moderate COPD.Senokot-s vs peri colace recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Barberton | OH | 44203 | 9/5/2002 | He said that his OxyContin use will come from his older patients that have chronic pain, younger pts are getting vicodin which has less abuse potential.  He is using uniphyl as his theo of choice, he has gone thru all of his samples.  He said that his OxyContin use will come from his older patients that have chronic pain, younger pts are getting vicodin which has less abuse potential.  He is using uniphyl as his theo of choice, he has gone thru all of his samples.  An obese lady with  He said that his OxyContin use will come from his older patients that have chronic pain, younger pts are getting vicodin which has less abuse potential.  He is using uniphyl as his theo of choice, he has gone thru all of his samples.  An obese lady with  he said that his OxyContin use will come from his older patients that have chronic pain, younger pts are getting vicodin which has less abuse potential.  breathing problems sitting in the waiting room is going to get 400mg qd of uniphyl.Senokot-s vs peri colace for hospital recommendations. breathing problems sitting in the waiting room is going to get 400mg qd of uniphyl.Senokot-s vs peri colace for hospital recommendations. breathing problems sitting in the waiting room is going to get 400mg qd of uniphyl.Senokot-s vs peri colace for hospital recommendations. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2002 | talked about in the clinic pts talked about the ones taht are talking alot of perco, talked about conversion per pi, follow up talked about in the clinic pts talked about the ones taht are talking alot of perco, talked about conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2002 | uni and dosing in copd, talked about conversion from generic, talked about oxy and conversin, follow up uni and dosing in copd, talked about conversion from generic, talked about oxy and conversin, follow up uni and dosing in copd, talked about conversion from generic, talked about oxy and conversin, follow up |
| | Akron | OH | 44319 | 9/5/2002 | Cancer pain is where he is using OxyContin or any long acting opioid.Uniphyl for moderate COPD patients.Senokot-s vs peri colace. Cancer pain is where he is using OxyContin or any long acting opioid.Uniphyl for moderate COPD patients.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/5/2002 | Cancer pain is where he is using OxyContin or any long acting opioid.Uniphyl for moderate COPD patients.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2002 | Uniphyl vs generic theo, used the power graphic. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2002 | short hit in the hall oxyContin for mod atc pain |
| | Cleveland | OH | 44195 | 9/5/2002 | hit both products and indication  comparison / differences   probe into how uses them differently in practice hit both products and indication  comparison / differences   probe into how uses them differently in practice |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2002 | product detail - indication mod pain trying to get sit down - probe how using |
| | Mayfield Hts | OH | 44124 | 9/5/2002 | kuhel said that ropi totally out of ob.  still no chiro in or.  next call, ask about post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2002 | hit product labeling |
| | Cleveland | OH | 44195 | 9/5/2002 | sat down - asked me what's new   he is not really managing long term pain pts. anymore just uses the clinics  tried to review indication  interjected asking me do you guys have to do this? I know the indications and how to use oxyContin  asked him a sat down - asked me what's new   he is not really managing long term pain pts. anymore just uses the clinics  tried to review indication  interjected asking me do you guys have to do this? I know the indications and how to use oxyContin  asked him a bout how uses Duragesic - some pts. respond well to the patch but all are PO pts. in his care |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/5/2002 | talked about where he thinks those using prn pain meds are using; to try oxy ir in replace perocoset (he primarily prescribes) talked abouttr those post op pain pts that would benefit from la oxycontin; those with acute post op pain that are taking atc an talked about where he thinks those using prn pain meds are using; to try oxy ir in replace perocoset (he primarily prescribes) talked abouttr those post op pain pts that would benefit from la oxycontin; those with acute post op pain that are taking atc an talked about where he thinks those using prn pain meds are using; to try oxy ir in replace perocoset (he primarily prescribes) talked abouttr those post op pain pts that would benefit from la oxycontin; those with acute post op pain that are taking atc an d to avoid asa or apap thought possiblythose  breast asags and reconstructive pt casnth recall thought possiblythose  breast asags and reconstructive pt casnth recall d to avoid asa or apap thought possiblythose  breast asags and reconstructive pt casnth recall |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 9/5/2002 | Dr. Hwang is Chief of Pulmonary at Kaiser.  He said he is not using much theophylline, but does use some.  We discussed COPD at the "it couldn't hurt disease."  We also discussed the ZuWallick reprint and the benefit that Uniphyl can provide.  He went ov er the new ATS guidelines and was aware of where theophylline fits in.  He said he will use theophylline but that will make the patient feel better.  1:45 P.M. - 2:15 P.M.  30 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2002 | quick product mention on the elev.  still working in our favor with respect to proper pain mgmt.  message to IM dept. |
| | Middleburg Hts. | OH | 44130 | 9/5/2002 | tralked about uniphyl in place of generics working a bit better; found that pt are getting better sx control esp during this time of year when allergies trigger pulmonary reactions low doses of theo esp branded uniphyl make a difference; adn decrease i tralked about uniphyl in place of generics working a bit better; found that pt are getting better sx control esp during this time of year when allergies trigger pulmonary reactions low doses of theo esp branded uniphyl make a difference; adn decrease i tralked about uniphyl in place of generics working a bit better; found that pt are getting better sx control esp during this time of year when allergies trigger pulmonary reactions low doses of theo esp branded uniphyl make a difference; adn decrease  inhalers use  inhalers use  inhalers use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2002 | oxy and the rehab floor, pts then come to op, if on perco talked conversion if on more than 4 to 6 per day, talked about how to add on oxy if needed, follow up oxy and the rehab floor, pts then come to op, if on perco talked conversion if on more than 4 to 6 per day, talked about how to add on oxy if needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2002 | oxy and the rehab floor, pts then come to op, if on perco talked conversion if on more than 4 to 6 per day, talked about how to add on oxy if needed, follow up oxy and the rehab floor, pts then come to op, if on perco talked conversion if on more than 4 to 6 per day, talked about how to add on oxy if needed, follow up |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/5/2002 | kuhel said that ropi totally out of ob.  still no chiro in or.  next call, ask about post op |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/5/2002 | kuhel said that ropi totally out of ob.  still no chiro in or.  next call, ask about post op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2002 | talked about post op oxy use, he saqys that should only use in severe surgeries, talked about the pi ans mod to severe pain, conversion, follow up talked about post op oxy use, he saqys that should only use in severe surgeries, talked about the pi ans mod to severe pain, conversion, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/5/2002 | His concept of pain management is none.  He complains that every pt on opioids will want more and devlop some problem, yet he will continue to give out opioids.  Talking more about assessment and opioid agreement contract but it goes in one ear and out t His comcept of pain management is none.  He complains that every pt on opioids will want more and devlop some problem, yet he will continue to give out opioids.  Talking more about assessment and opioid agreement contract but it goes in one ear and out t His comcept of pain management is none.  He complains that every pt on opioids will want more and devlop some problem, yet he will continue to give out opioids.  Talking more about assessment and opioid agreement contract but it goes in one ear and out t he other.  he other. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/5/2002 | casanth recall promotion of senokot s in house as welltalkedabout durgesic vs oxycontin and his experiences with bothuniphyl branded qd at hs; talked about pf feeling better than on either generic or inhalers only casanth recall promotion of senokot s in house as welltalkedabout durgesic vs oxycontin and his experiences with bothuniphyl branded qd at hs; talked about pf feeling better than on either generic or inhalers only casanth recall promotion of senokot s in house as welltalkedabout durgesic vs oxycontin and his experiences with bothuniphyl branded qd at hs; talked about pf feeling better than on either generic or inhalers only |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/5/2002 | continues to use duragesic more than in hte past but uses oxycontin first line if patient and family have no issues with the oxycontin media coverage continues to use duragesic more than in hte past but uses oxycontin first line if patient and family have no issues with the oxycontin media coverage |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/5/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/5/2002 | talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd hs indicationcasanth recall and promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationcasanth recall |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/5/2002 | promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationcasanth recall and promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationcasanth recall |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/5/2002 | promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationcasanth recall and promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationcasanth recall and promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationcasanth recall |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 9/5/2002 | Had luch for the oncology dept.  Dr. Streeter was too busy to attend.  She is the only oncologist at Cleveland Hts. Kaiser.  The nuses and the pharmacist (Cindy) told me thatg is practically impossible for them to use Oxycontin.  All other pain meds hav e had to have failed, and then a request has to be filled out in order to get Oxycontin.  The nuses tell me that they are using Oxycontin for their hospice pts.  11:00 - 1:30 P.M.  2 hrs. 30 mins. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 9/5/2002 | Met with Alan Fox and Joel Marx.  I informed him about Odyssey hospice and their presence in town.  They will be contacing Odyssey to try to gain extra busines.  9:00 - 9:30 A.M. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/5/2002 | Spoke with Pam Tropiano.  She said that Home Care is still doing great and hospice cenus is still very low.  She said that they still do have everything ready for the hospice rebate.  Dr. Kendis is still using mostly MS Contin in hospice.  3:30 - 4:15 - Spoke with Pam Tropiano.  She said that Home Care is still doing great and hospice census is still very low.  She said that they still do have everything ready for the hospice rebate.  Dr. Kendis is still using mostly MS Contin in hospice.  3:30 - 4:15 -  45 mins.  45 mins. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/5/2002 | Kristy would like to have inservices on documentation.  discussed how we could help with that.  will be back next month to do.  Kristy would like to have inservices on documentation.  discussed how we could help with that.  will be back next month to do. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/2002 | PK 1, all pods,  What is oxycontin compared to perc/vic.  Indication, Why use it- less dosing, reassess, peaks/troughs, side effects.  Who benefits- nurse pt, hospital,  When to order Mod/sev, ATC extended period, How to manage- Time principles. PK 1, all pods,  What is oxycontin compared to perc/vic.  Indication, Why use it- less dosing, reassess, peaks/troughs, side effects.  Who benefits- nurse pt, hospital,  When to order Mod/sev, ATC extended period, How to manage- Time principles. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/2002 | inservices on PK 1. inservices on PK 1. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/5/2002 | kuhel in an |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/5/2002 | kuhel said that ropi totally out of ob.  still no chiro in or.  next call, ask about post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2002 | hit the clinic area RN says would like some assessment tools / scales    good access here would like some assessment tools / scales    good access here receptive hit the clinic area RN says would like some assessment tools / scales    good access here |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/5/2002 | touched base with pahrmacist on rx's - still moving well |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/5/2002 | talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationcasanth recall and promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationcasanth recall and promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationcasanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/5/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2002 | oxy and the rehab floor, pts then come to op, if on perco talked conversion if on more than 4 to 6 per day, talked about how to add on oxy if needed, follow up oxy and the rehab floor, pts then come to op, if on perco talked about how to add on oxy if needed, follow up talked about how to add on oxy if needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2002 | talked about oxy and area, follow up talked about oxy and area, follow up talked about oxy and area, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/5/2002 | Dropped off bagels to pharmacy.  Senokot-s vs peri colace. Dropped off bagels to pharmacy.  Senokot-s vs peri colace.  Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/5/2002 | Senokot-s vs peri colace. Senokot-s vs peri colace.  Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/5/2002 | O'brien his typical self.  Asked about the class action suit.  explained that its just a certification of class action status, not an indictment or anything. O'brien his typical self.  Asked about the class action suit.  explained that its just a certification of class action status, not an indictment or anything. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/5/2002 | Breakfast.  just id'd atc pain pts who could be converted to oxycontin.  doc said things have been going smoothly. Breakfast.  just id'd atc pain pts who could be converted to oxycontin.  doc said things have been going smoothly. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/5/2002 | Kristy would like to have inservices  on documentation.  discussed how we could help with that.  will be back next month to do.  Kristy would like to have inservices  on documentation.  discussed how we could help with that.  will be back next month to do. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/5/2002 | talked about using oxy ir  in place of prn sa vic or percoset thoughts about apap tox in already overly dosed tylenol usertalked about avail of generic percocet adn vic in comparison of irtalked about casanth recall adn recommendation of senokots talked about using oxy ir  in place of prn sa vic or percoset thoughts about apap tox in already overly dosed tylenol usertalked about avail of generic percocet adn vic in comparison of irtalked about casanth recall adn recommendation of senokots talked about using oxy ir  in place of prn sa vic or percoset thoughts about apap tox in already overly dosed tylenol usertalked about avail of generic percocet adn vic in comparison of irtalked about casanth recall adn recommendation of senokots |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/5/2002 | Vicki and I discussed the problems she was having with getting medicaid approvals.  she seems very confused by the whole thing.  so suggested she talk to southpointe because they have no problems. Vicki and I discussed the problems she was having with getting medicaid approvals.  she seems very confused by the whole thing.  so suggested she talk to southpointe because they have no problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2002 | talked about oa pts that are taking darvocet atc, talked about adding on 10mg oxy, follow up talked about oa pts that are taking darvocet atc, talked about adding on 10mg oxy, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/5/2002 | WOrking on patients that are not doing well on the patch, he is going to OxyContin after vicodin and then once stabilized is putting on the patch, no rationale for this.  I have shown the WHO guidelines about oral is preferred route, ease of titration, quicker steady state.  Uniphyl to add on to Serevent.  Senokot-s recommendations vs peri colace. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/5/2002 | talked about uniphyl adn if writing xanthine to think uniphyl for qd dosing and hs indication and no subbing therefoer (with powergraph) garunteed benefits of steady serum blood levels oxycontin feels pt come in and request it makes him uncomfortable  talked about uniphyl adn if writing xanthine to think uniphyl for qd dosing and hs indication and no subbing therefoer (with powergraph) garunteed benefits of steady serum blood levels oxycontin feels pt come in and request it makes him uncomfortable  talked about uniphyl adn if writing xanthine to think uniphyl for qd dosing and hs indication and no subbing therefoer (with powergraph) garunteed benefits of steady serum blood levels oxycontin feels pt come in and request it makes him uncomfortable  he has found a comfort and use in ca pain ; decrease in duragesic r/t diffuclty titrating and that once he switched a pt from dur to oxy for better control of pain and had such a good outome that he is changing some other pt for bette rpain controlas he has found a comfort and use in ca pain ; decrease in duragesic r/t diffuclty titrating and that once he switched a pt from dur to oxy for better control of pain and had such a good outome that he is changing some other pt for bette rpain controlas he has found a comfort and use in ca pain ; decrease in duragesic r/t diffuclty titrating and that once he switched a pt from dur to oxy for better control of pain and had such a good outcome that he is changing some other pt for bette rpain controlcas anth recall; senokot promotion anth recall; senokot promotion |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for vicodin after 3 days. 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for vicodin after 3 days. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for vicodin after 3 days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/5/2002 | OxyContin vs vicodin.showed equalanalgesic b/w the two.  Pts taking 8 vicodin a day, add on 10mg q12h and tell them to take 4 vicodin with OxyContin.Uniphyl for moderate COPD patients and add on to Serevent.Senokot-s vs peri colace. OxyContin vs vicodin.showed equalanalgesic b/w the two.  Pts taking 8 vicodin a day, add on 10mg q12h and tell them to take 4 vicodin with OxyContin.Uniphyl for moderate COPD patients and add on to Serevent.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/5/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for Vicodin after three days 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for Vicodin after three days 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for Vicodin after three days |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44319 | 9/5/2002 | OxyContin vs vicodin.showed equalanalgesic b/w the two.  Pts taking 8 vicodin a day, add on 10mg q12h and tell them to take 4 vicodin with OxyContin.Uniphyl for moderate COPD patients and add on to Serevent.Senokot-s vs peri colace. OxyContin vs vicodin.showed equalanalgesic b/w the two.  Pts taking 8 vicodin a day, add on 10mg q12h and tell them to take 4 vicodin with OxyContin.Uniphyl for moderate COPD patients and add on to Serevent.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/6/2002 | Uniphyl vs slo bid and generic theo's.  Theo |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/6/2002 | lots of questions about the lawsuit, discussed that its just a certification of class action, does not mean case has merit.  asked medicaid and they have had no problems.  I will have vicki call  here to help her with all of her problems. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/6/2002 | vicodin and percocet, he thinks that OxyContin is being abused too much in society and not comfortable writing t. vicodin and percocet, he thinks that OxyContin is being abused too much in society and not comfortable writing t. |
| | Cleveland | OH | 44111 | 9/6/2002 | most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Lydon are ordering.  Aziz, Zyck, Kim still ropi but Aziz talked about a case where pt complained most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Lydon are ordering.  Aziz, Zyck, Kim still ropi but Aziz talked about a case where pt complained  about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that levo's efficacy is similar to bupi where ropi may not be so in case like that to try, said he would.  Kim says he just cant remember but told him to try harder.  Zyck  said he would try to in l/d.  Veber said he hasn't tried but  will in l/d.  said he would try to in l/d.  Veber said he hasn't tried but  will in l/d. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/6/2002 | only briefly spoke; talked about vicodin pt taking more than prn; vic and sa are written for pt to take prn in nature and how many pt does he think are taking it greater than that?  He agreed he probably has pt taking greater than prn for pain; talked ab only briefly spoke; talked about vicodin pt taking more than prn; vic and sa are written for pt to take prn in nature and how many pt does he think are taking it greater than that?  He agreed he probably has pt taking greater than prn for pain; talked ab out the benefits of sa showed marucs to illustrate the disadvantage of sa  out the benefits of sa showed marucs to illustrate the disadvantage of sa |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Zyck, Kim still ropi but Aziz talked about a case where pt complained most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Zyck, Kim still ropi but Aziz talked about a case where pt complained  about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that levo's efficacy is similar to bupi where ropi may not be so in case like that to try, said he would.  Kim says he just cant remember but told him to try harder.  Zyck  about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that levo's efficacy is similar to bupi where ropi may not be so in case like that to try, said he would.  Kim says he just |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Lydon are ordering.  Aziz, Zyck, Kim still ropi but Aziz talked about a case where pt complained about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that levo's efficacy is similar to bupi may not be so in case like that to try, said he would.  Kim says he just cant remember but told him to try harder.  Zyck said he would try to in l/d.  Veber said he hasn't tried but  will in l/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2002 | Talked to Mekhail, Nancy and Linda about class action, just explained that it had to do with purdue's mktg and not oxycontin.  He understood.  Need to meet with Lori to get grant done.Narouze, Malak, Henry, and Hayek-talked a lot about nxing methado ne if there are any concerns about a pt.  I explained that when docs try that strategy, it only increases the abuse of that particular drug and it comes down to pt selection, gave blue pain piece and discussed doing more education on pt selection with Dr. Jill.Hayek said that oxycontin needs to get rid of the fast absorption because that's where pts get the euphoria.  I explained to him that abusers are crushing it and snorting it.  He said the kadian rep told him otherwise and that kadian is slow p ace wins the race.  I explained that onset is important to maintain stable plasman concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | chaudry said legrand's stand on using cheaper morphine, he will use the best product period.  We discussed how her perspective is different because they are only looking at what the pall unit at ccf has to pay.  He was pleased at how she explained the ro le of SR v SA.  Daw, pretty much the same thoughts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/6/2002 | choi asked about lawsuit explained that it was a certification of class action and has nothing to do with drug but how purdue was marketing he was concerned that he should stop nxing and I reassured him it has no bearing on med practice. choi asked about lawsuit explained that it was a certification of class action and has nothing to do with drug but how purdue was marketing he was concerned that he should stop nxing and I reassured him it has no bearing on med practice. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/6/2002 | Using more MS Contin for lack of confidence in pts with the stigma of OxyContin vs MS Contin. Using more MS Contin for lack of confidence in pts with the stigma of OxyContin vs MS Contin. Using more MS Contin for lack of confidence in pts with the stigma of OxyContin vs MS Contin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | chaudry said legrand's stand on using cheaper morphine, he will use the best product period.  We discussed how her perspective is different because they are only looking at what the pall unit at ccf has to pay.  He was pleased at how she explained the ro le of SR v SA.  Daw, pretty much the same thoughts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2002 | Talked to Mekhail, Nancy and Linda about class action, just explained that it had to do with purdue's mktg and not oxycontin.  He understood.  Need to meet with Lori to get grant done.Narouze, Malak, Henry, and Hayek-talked a lot about nxing methado ne if there are any concerns about a pt.  I explained that when docs try that strategy, it only increases the abuse of that particular drug and it comes down to pt selection, gave blue pain piece and discussed doing more education on pt selection with Dr. Jill.Hayek said that oxycontin needs to get rid of the fast absorption because that's where pts get the euphoria.  I explained to him that abusers are crushing it and snorting it.  He said the kadian rep told him otherwise and that kadian is slow p ace wins the race.  I explained that onset is important to maintain stable plasman concentrations. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/6/2002 | lots of questions about the lawsuit, discussed that its just a certification of class action, does not mean case has merit.  asked medicaid and they have had no problems.  I will have vicki call  here to help her with all of her problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Lydon are ordering.  Aziz, Zyck, Kim still ropi but Aziz talked about a case where pt complained about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that levo's efficacy is similar to bupi where ropi may not be so in case like that to try, said he would.  Kim says he just cant remember but told him to try in l/d.  Veber said he hasn't tried but  will in l/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Lydon are ordering.  Aziz, Zyck, Kim still ropi but Aziz talked about a case where pt complained  about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that levo's efficacy is similar to bupi where ropi may not be so in case like that to try, said he would.  Kim says he just cant remember but told him to try in l/d.  Veber said he hasn't tried but  will in l/d.  would try to in l/d.  Veber said he hasn't tried but |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2002 | Talked to Mekhail, Nancy and Linda about class action, just explained that it had to do with purdue's mktg and not oxycontin.  He understood.  Need to meet with Lori to get grant done.Narouze, Malak, Henry, and Hayek-talked a lot about nxing methado ne if there are any concerns about a pt.  I explained that when docs try that strategy, it only increases the abuse of that particular drug and it comes down to pt selection, gave blue pain piece and discussed doing more education on pt selection with Dr. Jill.Hayek said that oxycontin needs to get rid of the fast absorption because that's where pts get the euphoria.  I explained to him that abusers are crushing it and snorting it.  He said the kadian rep told him otherwise and that kadian is slow p ace wins the race.  I explained that onset is important to maintain stable plasman concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2002 | Talked to Mekhail, Nancy and Linda about class action, just explained that it had to do with purdue's mktg and not oxycontin.  He understood.  Need to meet with Lori to get grant done.Narouze, Malak, Henry, and Hayek-talked a lot about nxing methado ne if there are any concerns about a pt.  I explained that when docs try that strategy, it only increases the abuse of that particular drug and it comes down to pt selection, gave blue pain piece and discussed doing more education on pt selection with Dr. Jill.Hayek said that oxycontin needs to get rid of the fast absorption because that's where pts get the euphoria.  I explained to him that abusers are crushing it and snorting it.  He said the kadian rep told him otherwise and that kadian is slow p ace wins the race.  I explained that onset is important to maintain stable plasman concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Lydon are ordering.  Aziz, Zyck, Kim still ropi but Aziz talked about a case where pt complained about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that levo's efficacy is similar to bupi where ropi may not be so in case like that to try, said he would.  Kim says he just cant remember but told him to try in l/d.  Veber said he hasn't tried but  will in l/d.  would try to in l/d.  Veber said he hasn't tried but |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Lydon are ordering.  Aziz, Zyck, Kim still ropi but Aziz talked about a case where pt complained  about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that levo's efficacy is similar to bupi where ropi may not be so in case like that to try, said he would.  Kim says he just cant remember but told him to try in l/d.  Veber said he hasn't tried but  will in l/d.  would try to in l/d.  Veber said he hasn't tried but |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2002 | quickly talked about oxy and post op v chronic pain, talked dosing, follow up quickly talked about oxy and post op v chronic pain, talked dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | Doc agreed a lot with Legrand talk, but not necessarily about the cost benefits of morphine.  Mainly writes oxycontin post op, not too much just because pain subsides in couple of days. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2002 | Talked to Mekhail, Nancy and Linda about class action, just explained that it had to do with purdue's mktg and not oxycontin.  He understood.  Need to meet with Lori to get grant done.Narouze, Malak, Henry, and Hayek-talked a lot about nxing methado ne if there are any concerns about a pt.  I explained that when docs try that strategy, it only increases the abuse of that particular drug and it comes down to pt selection, gave blue pain piece and discussed doing more education on pt selection with Dr. Jill.Hayek said that oxycontin needs to get rid of the fast absorption because that's where pts get the euphoria.  I explained to him that abusers are crushing it and snorting it.  He said the kadian rep told him otherwise and that kadian is slow p ace wins the race.  I explained that onset is important to maintain stable plasman concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2002 | Talked to Mekhail, Nancy and Linda about class action, just explained that it had to do with purdue's mktg and not oxycontin.  He understood.  Need to meet with Lori to get grant done.Narouze, Malak, Henry, and Hayek-talked a lot about nxing methado ne if there are any concerns about a pt.  I explained that when docs try that strategy, it only increases the abuse of that particular drug and it comes down to pt selection, gave blue pain piece and discussed doing more education on pt selection with Dr. Jill.Hayek said that oxycontin needs to get rid of the fast absorption because that's where pts get the euphoria.  I explained to him that abusers are crushing it and snorting it.  He said the kadian rep told him otherwise and that kadian is slow p ace wins the race.  I explained that onset is important to maintain stable plasman concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2002 | Talked to Mekhail, Nancy and Linda about class action, just explained that it had to do with purdue's mktg and not oxycontin.  He understood.  Need to meet with Lori to get grant done.Narouze, Malak, Henry, and Hayek-talked a lot about nxing methado ne if there are any concerns about a pt.  I explained that when docs try that strategy, it only increases the abuse of that particular drug and it comes down to pt selection, gave blue pain piece and discussed doing more education on pt selection with Dr. Jill.Hayek said that oxycontin needs to get rid of the fast absorption because that's where pts get the euphoria.  I explained to him that abusers are crushing it and snorting it.  He said the kadian rep told him otherwise and that kadian is slow p ace wins the race.  I explained that onset is important to maintain stable plasman concentrations. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2002 | Talked to Mekhail, Nancy and Linda about class action, just explained that it had to do with purdue's mktg and not oxycontin. He understood.  Need to meet with Lori to get grant done.Narouze, Malak, Henry, and Hayek-talked a lot about nxing methado ne if there are any concerns about a pt.  I explained that when docs try that strategy, it only increases the abuse of that particular drug and it comes down to pt selection, gave blue pain piece and discussed doing more education on pt selection with Dr . Jill.Hayek said that oxycontin needs to get rid of the fast absorption because that's where pts get the euphoria.  I explained to him that abusers are crushing it and snorting it.  He said the kadian rep told him otherwise and that kadian is slow p ace wins the race.  I explained that onset is important to maintain stable plasman concentrations. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/6/2002 | He is treating alot of the Select floors pts, stroke pts, rehab from joint relacements.  Pts that are experiencing some pain.  OxyContin for ATC pain control. He is treating alot of the Select floors pts, stroke pts, rehab from joint relacements.  Pts that are experiencing some pain.  OxyContin for ATC pain control. He is treating alot of the Select floors pts, stroke pts, rehab from joint relacements.  Pts that are experiencing some pain.  OxyContin for ATC pain control.  Pts that are experiencing some pain. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/6/2002 | He did mention the law suite in cincinatti but said that he's not worried about it he feels he uses oxycontin correctly and his patients are doing very well on it. He did mention the law suite in cincinatti but said that he's not worried about it he feels he uses oxycontin correctly and his patients are doing very well on it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Lydon are ordering.  Aziz, Zyck, Kim still ropi but Aziz talked about a case where pt complained about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that level's efficacy is similar to bupi where ropi may not be so in case like that to try, said he would.  Kim says he just cant remember but told him to try harder.  Zyck said he would try to in l/d.  Veber said he hasn't tried but  will in l/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2002 | Talked to Mekhail, Nancy and Linda about class action, just explained that it had to do with purdue's mktg and not oxycontin.  He understood.  Need to meet with Lori to get grant done.Narouze, Malak, Henry, and Hayek-talked a lot about nxing methado ne if there are any concerns about a pt.  I explained that when docs try that strategy, it only increases the abuse of that particular drug and it comes down to pt selection, gave blue pain piece and discussed doing more education on pt selection with Dr . Jill.Hayek said that oxycontin needs to get rid of the fast absorption because that's where pts get the euphoria.  I explained to him that abusers are crushing it and snorting it.  He said the kadian rep told him otherwise and that kadian is slow p ace wins the race.  I explained that onset is important to maintain stable plasman concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/6/2002 | Met with Arwilda Franklin.  She tried to convince a physician to place a pt. on Oxycontin, but he di not do it.  The physician was a resident.  The new medical director is Barbara Messinger-Rappaport, M.D. She is out of the Cleveland Clinic.  Arwilda is Met with Arwilda Franklin.  She tried to convince a physician to place a pt. on Oxycontin, but he di not do it.  The physician was a resident.  The new medical director is Barbara Messinger-Rappaport, M.D.  She is out of the Cleveland Clinic.  Arwilda is  going to speak to the D.O.N. about going forth with some type of program to continue to improve pain management in the facility.  I will speak with her again next month.10:30 - 11:30 A.M.  1 hr.  going to speak to the D.O.N. about going forth with some type of program to continue to improve pain management in the facility.  I will speak with her again next month.10:30 - 11:30 |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/6/2002 | Met with Dan Gauntner, RN.  He is in charge of the outreach palliative care program.  He said he is finally getting out into the field to do evaluations.  He is a believer in Oxycontin, yet he will still try morphine as a first line as that is what the hos Met with Dan Gauntner, RN.  He is in charge of the outreach palliative care program.  He said he is finally getting out into the field to do evaluations.  He is a believer in Oxycontin, yet he will still try morphine as first line as that is what the hos pice wants.  He is active in HPNA also.  Try to see Donna P., but she never made it in.  Also told Debbie to tell Vicki to get hospice rebate together. 9:00 - 10:00 A.M.  1 hr. pice wants.  He is active in HPNA also.  Try to see Donna P., but she never made it in.  Also told Debbie to tell Vicki to get hospice rebate together. 9:00 - 10:00 A.M.  1 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | choi asked about lawsuit explained that it was a certification of class action and has nothing to do with drug but how purdue was marketing he was concerned that he should stop nxing and I reassured him it has no bearing on med practice. choi asked about lawsuit explained that it was a certification of class action and has nothing to do with drug but how purdue was marketing he was concerned that he should stop nxing and I reassured him it has no bearing on med practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | chaudry said legrand's stand on using cheaper morphine, he will use the best product period. We discussed how her perspective is different because they are talking about nxing a solution of what the pall unit at ccf has to pay.  He was pleased at how she explained the ro le of SR v SA.  Daw, pretty much the same thoughts. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/6/2002 | lots of questions about the lawsuit, discussed that its just a certification of class action, does not mean case has merit.  asked about medicaid and they have had no prblems.  I will have vicki call  here to help her with all of her problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2002 | see pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/6/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 9/6/2002 | Senokots vs peri colace Senokots vs peri colace Senokots vs peri colace |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/6/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/6/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 9/6/2002 | not allowed to leave anything or ask pharmacists about dr's not allowed to leave anything or ask pharmacists about dr's not allowed to leave anything or ask pharmacists about dr's |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2002 | spinal stenosis?  she did use in elderly woman with spinal stenosis isn't sure if she's taking it correctly.  this woman doesn't like to take anything for pain and has an extremely high pain threshold.  spinal stenosis?  she did use in elderly woman with spinal stenosis she's not sure if she's taking it correctly.  this woman doesn't like to take anything for pain and has an extremely high pain threshold. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | talked dosing in pts taking atc meds, talked about add on therapy, uni and copd, follow up talked dosing in pts taking atc meds, talked about add on therapy, uni and copd, follow up talked dosing in pts taking atc meds, talked about add on therapy, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2002 | most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Lydon are ordering.  Aziz, Zyck, Kim still ropi but Aziz talked about a case where pt complained about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that level's efficacy is similar to bupi where ropi may not be so in case like that to try, said he would.  Kim says he just cant remember but told him to try harder.  Zyck said he would try to in l/d.  Veber said he hasn't tried but  will in l/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2002 | assessment and documentation agian, gave her the cd for easier use and printing, talked about oxy and dosing per pi, follow up assessment and documentation agian, gave her the cd for easier use and printing, talked about oxy and dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Lydon are ordering.  Aziz, Zyck, Kim still ropi but Aziz talked about a case where pt complained about most of group insist they are ordering. not a lot of peripheral in or, but mainly epidurals for post op and l/d.  particularly thoracotomies.  Jagetia, Ayad, Lydon are ordering.  Aziz, Zyck, Kim still ropi but Aziz talked about a case where pt complained about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that levi's efficacy is similar to bupi where ropi may not be so in case like that to try, said he would.  Kim says he just cant remember but told him to try harder.  Zyck  about post op for a lung procedure.  he used 5 cc of ropi and fentanyl, mentioned that levi's efficacy is similar to bupi where ropi may not be so in case like that to try, said he would.  Kim says he just cant remember but told him to try harder.  Zyck  said he would try to in l/d.  Veber said he hasn't tried but  will in l/d.  Veber said he would try to in l/d |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/6/2002 | Doing more of the office prescribing, short term pain control, percocet and vicodin for back pain. Doing more of the office prescribing, short term pain control, percocet and vicodin for back pain. Doing more of the office prescribing, short term pain control, percocet and vicodin for back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2002 | talked about oxy and the rehab unit in house and then pts coming to the op clinic, conversion from perco to oxy, most common in house, talked about titration as needed per pi, follow up talked about oxy and the rehab unit in house and then pts coming to the op clinic, conversion from perco to oxy, most common in house, talked about titration as needed per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2002 | talked about oxy and the rehab unit in house and then pts coming to the op clinic, conversion from perco to oxy, most common in house, talked about titration as needed per pi, follow up talked about oxy and the rehab unit in house and then pts coming to the op clinic, conversion from perco to oxy, most common in house, talked about titration as needed per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2002 | talked about oxy and the rehab unit in house and then pts coming to the op clinic, conversion from perco to oxy, most common in house, talked about titration as needed per pi, follow up talked about oxy and the rehab unit in house and then pts coming to the op clinic, conversion from perco to oxy, most common in house, talked about titration as needed per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2002 | talked about oxy and the rehab unit in house and then pts coming to the op clinic, conversion from perco to oxy, most common in house, talked about titration as needed per pi, follow up talked about oxy and the rehab unit in house and then pts coming to the op clinic, conversion from perco to oxy, most common in house, talked about titration as needed per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/6/2002 | He just told me he had his second od overdose from injecting OxyContin and died.  They had not gotten the complete toxicology report on the guy who is now deceased.  He told me that it has not affected him, but he did say that patients that are taking to He just told me he had his second od overdose from injecting OxyContin and died.  They had not gotten the complete toxicology report on the guy who is now deceased.  He told me that it has not affected him, but he did say that patients that are taking to he just told me he had his second od overdose from injecting OxyContin and died.  They had not gotten the complete toxicology report on the guy who is now deceased.  He told me that it has not affected him, but he did say that patients that are taking to many pill even OxyContin are getting the patch as a last resort.  WE talked about getting rid of these pts. o many pill even OxyContin are getting the patch as a last resort.  WE talked about getting rid of these pts. o many pill even OxyContin are getting the patch as a last resort. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/6/2002 | OxyContin q12h use and Uniphyl vs generic theo's OxyContin q12h use and Uniphyl vs generic theo's OxyContin q12h use and Uniphyl vs generic theo's |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/6/2002 | Asked him about pts taking 8 vicodin a day and he said he may have a few, I told him to give these pts 10mg q12h of OxyContin and take only 4 vicodin a day.Uniphyl, add on to Serevent.Senokot-s vs peri colace. Asked him about pts taking 8 vicodin a day and he said he may have a few, I told him to give these pts 10mg q12h of OxyContin and take only 4 vicodin a day.Uniphyl, add on to Serevent.Senokot-s vs peri colace. Asked him about pts taking 8 vicodin a day and he said he may have a few, I told him to give these pts 10mg q12h of OxyContin and take only 4 vicodin a day.Uniphyl, add on to Serevent.Senokot-s vs peri colace |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/6/2002 | greatest interaction to date.  Presented doc with oxycontin pi pi.  Explained that some practices use it as informed consent because it discusses the potential for abuse.  Lead to a whole discussion about when to initiate oxycontin.  I reminded him that oxycontin is only appropriate for pts with mod to sev pain that persists around the clock for an extended period of time.  So we identified that folks with intermittent pain, regardless how severe, do not qualify.  But if pain interferes with ADL and sleep, then time to consider.  doc asked when other docs rx, like nickets.  I told him that nickets after 5 vicos a day.  Then doc asked how to find the starting dose, because he usually starts at 20.  Then we did the conversion and pt should have been at 10 q12h.  Doc kept bringing up abusers.  We discussed that eventually they reveal themselves and that doc has to enforce his agreement.  But the issue is pt selection, gave him blue pain piece to help him with that.  He talked about not losing license and I indicated that while I can't guarantee anything, if he follows all the guidelines I have shown him, he would have a lot of support from the medical community. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/6/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/7/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/9/2002 | Follow up to last week, Zyck, Hofstra, Ayad.  reviewed commitments last week and closed them to follow through.  All would,  Hofstra on OB today, said he would do it that night.  Key is getting it on AN carts because pixus is inconvenient.  AnnMarie fill ing in for Mary Ellen, see if can catch. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/9/2002 | showed doc caldwell, noting improved side effects and sleep score v ir's.  also showed adherence paper highlighting improved compliance with long acting.  throw in was pain piece to help improve pt selection. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/9/2002 | talked about post op use after pca, he ays that he mainly nees vico after surgery, talked about conversiona nd why oxy couold be good choice if atc pain, follow up talked about post op use after pca, he ays that he mainly nees vico after surgery, talked about conversiona nd why oxy couold be good choice if atc pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2002 | hit the indication and post surg application focused on case loads next review conversion to vicodin hit the indication and post surg application focused on case loads next review conversion to vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/9/2002 | Follow up to last week, Zyck, Hofstra, Ayad.  reviewed commitments last week and closed them to follow through.  All would,  Hofstra on OB today, said he would do it that night.  Key is getting it on AN carts because pixus is inconvenient.  AnnMarie fill ing in for Mary Ellen, see if can catch. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/9/2002 | talked about where using oxycontin and what doses he is using post op and how much for chronic talked abotu asymmetrical dosing for those in rehab to assist during more difficult times rather than during down time with less pain talked about where using oxycontin and what doses he is using post op and how much for chronic pain talked abotu asymmetrical dosing for those in rehab to assist during more difficult times rather than during down time with less pain talked about where using oxycontin and what doses he is using post op and how much for chronic pain talked abotu asymmetrical dosing for those in rehab to assist during more difficult times rather than during down time with less pain |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/9/2002 | talked about where using oxycontin and what doses he is using post op and how much for chronic talked abotu asymmetrical dosing for those in rehab to assist during more difficult times rather than during down time with less pain talked about where using oxycontin and what doses he is using post op and how much for chronic pain talked abotu asymmetrical dosing for those in rehab to assist during more difficult times rather than during down time with less pain talked about where using oxycontin and what doses he is using post op and how much for chronic pain talked abotu asymmetrical dosing for those in rehab to assist during more difficult times rather than during down time with less pain |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/9/2002 | talked about oxy and rehab, talked about dosing in pts that are currently taking atc short acting meds, talked add on, follow up talked about oxy and rehab, talked about dosing in pts that are currently taking atc short acting meds, talked add on, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2002 | hit the indication and post surg application focused on case loads next review conversion to vicodin hit the indication and post surg application focused on case loads next review conversion to vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/9/2002 | doc is speaking as part of OPEP, which is an org that deals with impaired docs.  They are conducting a program in Cleveland for LTAC's on pain mgmt.  discussed writing for a grant to support and display.  docs comments on 48 hrs repeat was that it feeds  misconception but he felt that it was slightly more balanced than the initial program. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/9/2002 | recent case wrist fracture, patients are getting OxyContin and vicoprofen inbetween, no cases today, she has a 3 hours case but said vicoprofen. recent case wrist fracture, patients are getting OxyContin and vicoprofen inbetween, no cases today, she has a 3 hours case but said vicoprofen. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2002 | hit the indication and post surg application focused on case loads next review conversion to vicodin |
| | Cleveland | OH | 44134 | 9/9/2002 | Mike said not a lot of Oxycontin movement at ofate.  His main clientelle is assisted living.  I suggested he market brand name Senokot-S to his assisted living facilities, as they are brand name conscious and he may be able to gain some business.  I al so asked him not a lot of Oxycontin movement as of late.  His main clientelle is assisted living.  I suggested he market brand name Senokot-S to his assisted living facilities, as they are brand name conscious and he may be able to gain some business.  I al so said I would provide rebate coupons for Senokot-S if we still have them.  He said he would do it.  I will check on the coupons.  I gave him 3 Senokot Pill Counter Trays.11:00 - 11:45 A.M. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2002 | Mike said not a lot of Oxycontin movement as of late.  His main clientelle is assisted living.  I suggested he market brand name Senokot-S to his assisted living facilities, as they are brand name conscious and he may be able to gain some business.  I al so said I would provide rebate coupons for Senokot-S if we still have them.  He said he would do it.  I will check on the coupons.  I gave him 3 Senokot Pill Counter Trays.11:00 - 11:45 A.M.  45 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/9/2002 | hit all products hit all products hit all products |
| | | | | | hit all products hit all products hit all products.  AnnMarie fill ing in for Mary Ellen, see if can catch. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/9/2002 | see nickels |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/9/2002 | see n otes see n otes |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 9/9/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/9/2002 | oxy and pain clinic oxy and pain clinic oxy and pain clinic |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/9/2002 | oxy and oxy and oxy and |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/9/2002 | Surgical lounge. Surgical lounge. Surgical lounge. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/9/2002 | Did the second quarter hospice rebate.  It was back up again, however, they have gone with Phyllis Grauer's group and therefore will probably be using a lot more methadone and morphine as a result. 1:30 - 3:30 P.M.  2 hrs. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/9/2002 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/9/2002 | pens,l pads pens,l pads pens,l pads |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/9/2002 | casanth recalluse of oxycontin; reminder of doc kit and agreeme nt casanth recalluse of oxycontin; reminder of doc kit and agreeme nt casanth recalluse of oxycontin; reminder of doc kit and agreeme nt |
| PPLPMDL0080000001 | | | | | talked about where using oxycontin and what doses he is using post op and how much for chronic pain talked abotu asymmetrical dosing for those in rehab to assist during more difficult times rather than during down time with less pain talked about where using oxycontin and what doses he is using post op and how much for chronic pain talked abotu asymmetrical dosing for those in rehab to assist during more difficult times rather than during down time with less pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2002 | concern for abuse prevents growth |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2002 | hit the indication and post surg application focused on case loads next review conversion to vicodin hit the indication and post surg application focused on case loads next review conversion to vicodin |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/9/2002 | talked about add on therapy, talked about oxy and how it can be used with short acting meds, follow up talked about add on therapy, talked about oxy and how it can be used with short acting meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/9/2002 | Follow up to last week, Zyck, Hofstra, Ayad.  reviewed commitments last week and closed them to follow through.  All would,  Hofstra on OB today, said he would do it that night.  Key is getting it on AN carts because pixus is inconvenient.  AnnMarie fill ing in for Mary Ellen, see if can catch. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/9/2002 | talked about titration on q12 dosing v tid, talked about advantages of using q12 talked about 80mg dose as needed, follow up talked about titration on q12 dosing v tid, talked about advantages of using q12 talked about 80mg dose as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44104 | 9/9/2002 | short call by counter talked about titration and he goes not by specifics but per pt. |
| | Beachwood | OH | 44122 | 9/9/2002 | talked about how to nuse oxy if need to titrate up based on sa use, talked baout 10mg up to 3 then 20mg dose, follow up talked about how to nuse oxy if need to titrate up based on sa use, talked 10mg up to 3 then 20mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/9/2002 | no cases today, on case 80mg q12h for wrist fracture. no cases today, on case has 80mg q12h for wrist fracture. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/9/2002 | talked about dosing and the use of the 10mg flexability, talked about advantage of q12 v 4 to 6 hours, follow up talked about dosing and the use of the 10mg flexability, talked about advantage of q12 v 4 to 6 hours, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44122 | 9/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Shaker Hts | OH | | 9/9/2002 | talked about the fact that vico iss uisually taking atc in chronic pain, he agreed the q12 more convenient, talked add on and conversion, follow up |
| | Akron | OH | 44304 | 9/9/2002 | talked about the fact that vico iss uisually taking atc in chronic pain, he agreed the q12 more convenient, talked add on conversion, follow up talked about the fact that vico iss uisually taking atc in chronic pain, he agreed q12 more convenient, talked add on and conversion, follow up |
| PPLPMDL0080000001 | | | | | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Parma | OH | 44129 | 9/9/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion churt and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion churt and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion churt and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of senokots ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | | | | | promotion of senokots ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| | Parma | OH | 44134 | 9/9/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion churt and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion churt and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion churt and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of senokots ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 9/9/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/9/2002 | think ofconversion chart and indication of mod to severe pain with eph as with percocet and viccasanh recall and promotion of senokots ysis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| | Copley | OH | 44321 | 9/9/2002 | Talked to Charlie, he said most of older pts come in and ask for stool softener.  Senokot-s recommendations.  Some post op OxyContin is being written q8h for 1st two post op days and then q12h dosing. Talked to Charlie, he said most of older pts come in and ask for stool softener.  Senokot-s recommendations.  Some post op OxyContin is being written q8h for 1st two post op days and then q12h dosing. Talked to Charlie, he said most of older pts |
| PPLPMDL0080000001 | | | | | come in and ask for stool softener.  Senokot-s recommendations.  Some post op OxyContin is being written q8h for 1st two post op days and then q12h dosing. |
| | Parma | OH | 44129 | 9/9/2002 | talked about a pt that had just got a fusion and to treat this pt pain, the pt requested tid dosing and dr was not comfortable so called the pharmacist adn he too recommended the dr try that; i in turn recommended asymetrical dosing this pt5 is taking 30q12 with a  10mg at 9 hours into day dose for rescue; talked about the third dose increasingth pt daily intake adn 35-50 % of daily intake and that potentially asymetrical dosing would |
| PPLPMDL0080000001 | | | | | be better for pt; dr liked idea and will try next week  talked casanth recall  talked ir for rescue meds in place of the regular percocet he is using  taz pa student was working today as well |
| | Garfield Hts. | OH | 44125 | 9/9/2002 | talked about a pt that had just got a fusion and to treat this pt pain, the pt requested tid dosing and dr was not comfortable so called the pharmacist adn he too recommended the dr try that; i in turn recommended asymetrical dosing this pt5 is taking 3 talked about a pt that had just got a fusion and to treat this pt pain, the pt requested tid dosing and dr was not comfortable so called the pharmacist adn he too recommended the dr try that; i in turn recommended asymetrical dosing this pt5 is taking 3 talked about a pt that had just got a fusion and to treat this pt pain, the pt requested tid dosing and dr was not comfortable so called the pharmacist adn he too recommended the dr try that; i in turn recommended asymetrical dosing this pt5 is taking 3 0q12 with a  10mg at 9 hours into day dose for rescue; talked about the third dose increasingth pt daily intake adn 35-50 % of daily intake and that potentially asymetrical dosing would be better for pt; dr liked idea and will try next week  talked casanth recall  talked ir for rescue meds in place of the regular percocet he is using  taz pa student was working today as well talked about the third dose increasingth pt daily intake adn 35-50 % of daily intake and that potentially asymetrical dosing would be better for pt; dr liked idea and will try next week  talked casanth recall  talked ir for rescue meds in place of the regular percocet he is using  taz pa student was working today as well talked about the third dose increasingth pt daily intake adn 35-50 % of daily intake and that potentially asymetrical dosing would be better for pt; dr liked idea and will try next week  talked casanth recall  talked ir for rescue meds |
| PPLPMDL0080000001 | | | | | in place of the regular percocet he is using  taz pa student was working today as well |
| | Akron | OH | 44304 | 9/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Akron | OH | 44333 | 9/9/2002 | Two cases this afternoon both are going to get OxyContin, wrist fracture and wrist fusion cases, 1-3 10mg q12h. Two cases this afternoon both are going to get OxyContin, wrist fracture and wrist fusion cases, 1-3 10mg q12h. |
| PPLPMDL0080000001 | | | | | Two cases this afternoon both are going to get OxyContin, wrist fracture and wrist fusion cases, 1-3 10mg q12h. |
| | Akron | OH | 44304 | 9/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/9/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | E Cleveland | OH | 44112 | 9/10/2002 | had long call over lunch detailed step ladder analgesics and third party sources, conversions titration & CD ROM DOCUMENTATION KIT in depth uni & skt  ADMITS TO HIS NEED TO BBE LESS BIAS - SERVES THE SHERIFFS OFFICE CONSULTING FOR DIVERSION/ ABUSE - KEE had long call over lunch detailed step ladder analgesics and third party sources, conversions titration & CD ROM DOCUMENTATION KIT in depth uni & skt  ADMITS TO HIS NEED TO BBE LESS BIAS - SERVES THE SHERIFFS OFFICE CONSULTING FOR DIVERSION/ ABUSE - KEE had long call over lunch detailed step ladder analgesics and third party sources, conversions titration & CD ROM DOCUMENTATION KIT in depth uni & skt  ADMITS TO HIS NEED TO BBE LESS BIAS - SERVES THE SHERIFFS OFFICE CONSULTING FOR DIVERSION/ ABUSE - KEE P HIM ED. ON ALL DIVERSSION INITIATIVES AND GET USING CD ROM  P HIM ED. ON ALL DIVERSSION INITIATIVES AND GET USING CD |
| PPLPMDL0080000001 | | | | | ROM  P HIM ED. ON ALL DIVERSSION INITIATIVES AND GET USING CD ROM |
| | Cleveland | OH | 44109 | 9/10/2002 | talked about oxy and dosing in pts that are taking atc meds like perco, talked about conversion per pi, follow up talked about oxy and dosing in pts that are taking atc meds like perco, talked about conversion per pi, follow up |
| | Cleveland | OH | 44112 | 9/10/2002 | senokot for carolyn, going through lots now. no issues with oxycontin.  discussed class action and she understood.  Doc had questions as well, but when explained that suit is nothing right now that no judgement has been made, just certified group suit v  individual.  He understood as well. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2002 | talked about oxy and dosing in pts that are taking atc meds like perco, talked about conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/10/2002 | talked about oxy and dosing in house after pca, discharge dosing per pi, follow up talked about oxy and dosing in house after pca, discharge dosing per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/10/2002 | I asked him about his vicodin use and he said for acute painn where patients may take 1 or 2 tabs in a day for a couple of days. |
| | Cleveland | OH | 44109 | 9/10/2002 | talked about oxy and dosing in pts post pca, tittration as needed, follow up talked about oxy and dosing in pts post pca, titration as needed, follow up |
| | Middleburg Hts. | OH | 44130 | 9/10/2002 | talkeda bout tamper resist pads and signed up; comm burke talked with dr about this as well and burke used to use dr caluya for running rx with pramacists to see who is doingthe right thingtalkedabout use in smaller cases as established by jason and sa talkeda bout tamper resist pads and signed up; comm burke talked with dr about this as well and burke used to use dr caluya for running rx with pramacists to see who is doingthe right thingtalkedabout use in smaller cases as established by jason and sa talkeda bout tamper resist pads and signed up; comm burke talked with dr about this as well and burke used to use dr caluya for running rx with pramacists to see who is doingthe right thingtalkedabout use in smaller cases as established by jason and sa talkeda bout tamper resist pads and signed up; comm burke talked with dr about this as well and burke used to use dr caluya for running rx with pramacists to see who is doingthe right thingtalkedabout use in smaller cases as established by jason and sa id he hasnt had the opportunity to write yet but will still considertalked casanth recall adn use of senokots in place id he hasnt had the opportunity to write yet but will still considertalked casanth recall adn use of senokots in place id he hasnt had the opportunity to write yet but will still considertalked casanth recall adn use |
| PPLPMDL0080000001 | | | | | of senokots in place |
| | Cleveland | OH | 44106 | 9/10/2002 | hit atc pain and asked about surgical case load this week next ask what think about AHCPR statements of short acts late in post op  hit atc pain and asked about surgical case load this week next ask what think about AHCPR |
| PPLPMDL0080000001 | | | | | statements of short acts late in post op |
| | Cleveland | OH | 44106 | 9/10/2002 | hit atc pain and asked about surgical case load this week next ask what think about AHCPR statements of short acts late in post op  hit atc pain and asked about surgical case load this week next ask what think about AHCPR |
| PPLPMDL0080000001 | | | | | statements of short acts late in post op |
| | Cleveland | OH | 44106 | 9/10/2002 | hit atc pain and asked about surgical case load this week next ask what think about AHCPR statements of short acts late in post op  hit atc pain and asked about surgical case load this week next ask what think about AHCPR |
| PPLPMDL0080000001 | | | | | statements of short acts late in post op |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44124 | 9/10/2002 | hit product indication over the counter not much time to talk next detail off the CD rom and focus on how decides which tools to use |
| | Middleburg Hts. | OH | 44130 | 9/10/2002 | talked about use of sa to gain comfort in oxy single entity product; he already feels comfortable using sa percocet; which is same as oxy ir without the apap; so to try; he is skeptical but may considercasanth recall and senokot promotion talked about use of sa to gain comfort in oxy single entity product; he already feels comfortable using sa percocet; which is same as oxy ir without the apap; so to try; he is skeptical but may considercasanth recall and senokot promotion talked about use of sa to gain comfort in oxy single entity product; he already feels comfortable using sa percocet; which is same as oxy ir without the apap; so to try; he is skeptical but may |
| PPLPMDL0080000001 | | | | | considercasanth recall and senokot promotion |
| | Middleburg Hts. | OH | 44130 | 9/10/2002 | only stopped to p.u CV to forward to DM; and re-detailed on casanth recall and use of senokot s for drug induced constipation; he is not a fan of  stim lax r/t ibs abd therefore would only use temp for issues or dz  only stopped to p.u CV to forward to DM; and re-detailed on casanth recall and use of senokot s for drug induced constipation; he is not a fan of  stim lax r/t ibs abd therefore would only use temp for issues or dz  only stopped to p.u CV to forward to DM; and re-detailed on casanth recall and use of senokot s for drug induced constipation; he is not a fan of  stim lax r/t ibs abd therefore would only use temp for issues or dz |
| | Cleveland | OH | 44112 | 9/10/2002 | senokot for carolyn, going through lots now. no issues with oxycontin.  discussed class action and she understood.  Doc had questions as well, but when explained that suit is nothing right now that no judgement has been |
| PPLPMDL0080000001 | | | | | made, just certified group suit v  individual.  He understood as well. |
| | Cleveland | OH | 44109 | 9/10/2002 | oxy and fractures, admit, follow up oxy and fractures, admit, follow up |
| | Akron | OH | 44321 | 9/10/2002 | He said he 8 pts on OxyContin.  Asked what type of pts on oxyContin chart where pt is taking 4 percodan a day, tested for levels and low levels asked him switch to OxyContin and he said she has been taking for 20 yrs and that is the only thing that works.  Complained about pain mangement clinics.  When asked if he has pts taking 4 vicodin a day he said he does not treat those pts.  Uniphyl use theo said drug interactions and arrythmias are his concerns, other agents to use.  Senokot-s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2002 | Met with Dr. Menyah.  He informed me that he was named on of N.E. Ohio's top ten geriatricians.  He is still only in St. Augustine and Regina.  He gave me his C.V and informed me that he is still working on his slides, although they are almost finished.  Met with Dr. Menyah.  He informed me that he was named on of N.E. Ohio's top ten geriatricians.  He is still only in St. Augustine and Regina.  He gave me his C.V and informed me that he is still working on his slides, although they are almost finished.  He said he seems to think that his facilities are doing much better in pain management.  I suggested that we start another round of in-services at St. Augustine due to turnover.  He agreed.  9:15 - 11:30 A.M.  2 hrs. 15 mins.  This is inclusive of the t otal time I spent at Regina.  otal time I spent at Regina. |
| PPLPMDL0080000001 | | | | | at St. Augustine due to turnover.  He agreed.  9:15 - 11:30 A.M.  2 hrs. 15 mins.  This is inclusive of the t otal time I spent at Regina.  otal time I spent at Regina. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2002 | talked about oxy and dosing in pts that are taking atc meds like perco, talked about conversion per pi, follow up talked about oxy and dosing in pts that are taking atc meds like perco, talked about conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2002 | talked about oxy and dosing in pts that are taking atc meds like perco, talked about conversion per pi, follow up talked about oxy and dosing in pts that are taking atc meds like perco, talked about conversion per pi, follow up |
| | Cleveland | OH | 44106 | 9/10/2002 | hit atc pain and asked about surgical case load this week next ask what think about AHCPR statements of short acts late in post op  hit atc pain and asked about surgical case load this week next ask what think about AHCPR |
| PPLPMDL0080000001 | | | | | statements of short acts late in post op |
| | Middleburg Hts | OH | 44130 | 9/10/2002 | Met briefly with kris.  she said it is going well.  She is very busy due to the fact that they will be moving in October.  I will discuss the Oxycontin vs. morphine issue when they move at our next  Met briefly with kris.  she said it is going well.  She is very busy due to the fact that they will be moving in October.  I will discuss the Oxycontin vs. morphine issue when they move at our next "Pink Books" for Wen Met briefly with kris.  she said it is going well.  She is very busy due to the fact that they will be moving in October.  I will discuss the Oxycontin vs. morphine issue when they move and she is less stressed.  Also left 50 of the "Pink Books" for Wen Met briefly with kris.  she said it is going well.  She is very busy due to the fact that they will be moving in October.  I will discuss the Oxycontin vs. morphine issue when they move and she is less stressed.  Also left 50 of the "Pink Books" for Wen Met briefly with kris.  she said it is going well.  30 mins. dy. 2:30 - 3:00 P.M.  30 mins. |
| | Cleveland | OH | 44102 | 9/10/2002 | Spoke at length with Dian Draves, the Q.I. nurse.  She said that they really need to start picking up the pace again on pain management.  We discussed may doing some more in-services due to the turnover.  She agreed, but said she will talk with Jeanne wh Spoke at length with Dian Draves, the Q.I. nurse.  She said that they really need to start picking up the pace again on pain management.  We discussed may doing some more in-services due to the turnover.  She agreed, but said she will talk with Jeanne wh Spoke at length with Dian Draves, the Q.I. nurse.  She said that they really need to start picking up the pace again on pain management.  We discussed may doing some more in-services due to the turnover.  She agreed, but said she will talk with Jeanne who has been out for 8 weeks.  We also discussed the new consumer quality indicators and where they rate based on the information off the internet.  They are pretty much at the average.  They believe they can do better.  1:00 - 2:00 P.M.  1 hr. o has been out for 8 weeks.  We also discussed the new consumer quality indicators and where they rate based on the information off the internet.  They are pretty much at the average.  They believe they can do better.  1:00 - 2:00 P.M.  1 hr. |
| PPLPMDL0080000001 | | | | | internet.  They are pretty much at the average.  They believe they can do better.  1:00 - 2:00 P.M.  1 hr. |
| | Cleveland | OH | 44106 | 9/10/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/10/2002 | senokot for carolyn, going through lots now. no issues with oxycontin.  discussed class action and she understood.  Doc had questions as well, but when explained that suit is nothing right now that no judgement has been made, just certified group suit v  individual.  He understood as well. |
| PPLPMDL0080000001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/10/2002 | talked about dosing oxy talked about dosing oxy talked about dosing oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2002 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2002 | talked about oxy and dosing in pts that are taking atc meds like perco, talked about conversion per pi, follow up talked about oxy and dosing in pts that are taking atc meds like perco, talked about conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/10/2002 | Talked to Wyeth about dosing OxyContin.  Senokot-s recommendations. Talked to Wyeth about dosing OxyContin.  Senokot-s recommendations. Talked to Wyeth about dosing OxyContin.  Senokot-s recommendations. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 9/10/2002 | Janet, the D.O.N. was interested in finding out about Senokot-S. She knew Peri-Colace was no longer on the market as of Nov. 1.  We discussed how she could get it at per 1000 tabs, however, she said that if it is not ocvered by medicaid, then they cannot afford it.  I went around to all 4 nursing stations to discuss residents they have on Oxycontin and potential new converts.  They have about 15% of their residents on Oxycontin.  I gave all the station the "Pain in the Long-Term Care handbook.  T cannot afford it.  I went around to all 4 nursing stations to discuss residents they have on Oxycontin and potential new converts.  They have about 15% of their residents on Oxycontin.  I gave all the station the "Pain in the Long-Term Care handbook. T home is doing a pretting good job of pain management.  9:15 - 11:30 P.M.  2 hrs. 15 mins. his home is doing a pretting good job of pain management.  9:15 - 11:30 P.M.  2 hrs. 15 mins. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/10/2002 | senekot senekot senekot |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2002 | senekot senekot senekot |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/10/2002 | Hit all in detial over lunch reviewed third party support and conversions & UNi mkt. pieces - shes pretty straight on pain mgmt knowledge and writes focus on non malign.  Hit all in detial over lunch reviewed third party support and conversions & UNi mkt. pieces - shes pretty straight on pain mgmt knowledge and writes focus on non malign.  Hit all in detial over lunch reviewed third party support and conversions & UNi mkt. pieces - shes pretty straight on pain mgmt knowledge and writes focus on non malign. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/10/2002 | Highest patient had on 30 80mg tabs a day noncancer and functioning and she said that was the key.  Also talked about a pancreatic CA pt on Roxinol.  Tries OxyContin first and if can't find right dose then willtry the patch.  Highest patient had on 30 80mg tabs a day noncancer and functioning and she said that was the key.  Also talked about a pancreatic CA pt on Roxinol.  Tries OxyContin first and if can't find right dose then willtry the patch.  Highest patient had on 30 80mg tabs a day noncancer and functioning and she said that was the key.  Also talked about a pancreatic CA pt on Roxinol.  Tries OxyContin first and if can't find right dose then willtry the patch. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/10/2002 | talked about use in post op but also those with chronic pain that may either be waiting for ix or not a surgical candidate?talked about those takingsa and possibly consider ir for single entity benefits talked about use in post op but also those with chronic pain that may either be waiting for ix or not a surgical candidate?talked about those takingsa and possibly consider ir for single entity benefits |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/10/2002 | talked about where using oxycontin and what doses he is using post op and how much for chronic pain talked abotu asymmetrical dosing for those in rehab to assist during more difficult times rather than during down time with less pain; just starting to us talked about where using oxycontin and what doses he is using post op and how much for chronic pain talked abotu asymmetrical dosing for those in rehab to assist during more difficult times rather than during down time with less pain; just starting to us talked about where using oxycontin and what doses he is using post op and how much for chronic pain talked abotu asymmetrical dosing for those in rehab to assist during more difficult times rather than during down time with less pain; just starting to us with good result with good result |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2002 | hit atc pain and asked about surgical case load this week next ask what think about AHCPR statements of short acts late in post op  hit atc pain and asked about surgical case load this week next ask what think about AHCPR statements of short acts late in post op |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/10/2002 | Follow up with the anonymous caller about a patient question.  I told him to bring the pt back in 5 days and do a pill count, but he siad backing him off of meds and getting him out of the practice.  The pt with anonymous was on OxyContin which was switched from vicodin.  OxyContin vs vicodin answer the questions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/10/2002 | Easier to start with vicodin to call in a script over the phone.  In the office give a vicodin script then can call in the refill.  Asked him to add on OxyContin 10mg q12h and still allow pts to take vicodin as needed.  Mutiple compression fractures.  I Easier to start with vicodin to call in a script over the phone.  In the office give a vicodin script then can call in the refill.  Asked him to add on OxyContin 10mg q12h and still allow pts to take vicodin as needed.  Mutiple compression fractures.  I Easier to start with vicodin to call in a script over the phone.  In the office give a vicodin script then can call in the refill.  Asked him to add on OxyContin 10mg q12h and still allow pts to take vicodin as needed.  Multiple compression fractures.  I ndicated low back paina nad OA pts are getting vicodin.  Starts with darvocet then go to vicodin, asked when go to vicodin then to try OxyContin in place of vicodin.  ndicated low back paina nad OA pts are getting vicodin.  Starts with darvocet then go to vicodin, asked when go to vicodin then to try OxyContin in place of vicodin.  Starts with darvocet then go to vicodin, asked when go to vicodin then to try OxyContin in place of vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/10/2002 | SHow the range of OxyContin patients studies in the PI from 20-640mg with avg being 105 mg a day.  SHow the page 22 in APS with the use of Long acting with short acting for rescue.  PCS sending letters about using two opioids at once.  Work on titration  SHow the range of OxyContin patients studies in the PI from 20-640mg with avg being 105 mg a day.  SHow the page 22 in APS with the use of Long acting with short acting for rescue.  PCS sending letters about using two opioids at once.  Work on titration  SHow the range of OxyContin patients studies in the PI from 20-640mg with avg being 105 mg a day.  Show the page 22 in APS with the use of Long acting with short acting for rescue.  PCS sending letters about using two opioids at once.  Work on titration  b/c he said the max that he is using is 20mg q12h with vicodin inbetween.  He did admit he is not good at getting ptds off of the short acting opioids.  Mainly treating arthritic pains, does not like to treat fibromyalgia.  Compression fractures, couple  b/c he said the max that he is using is 20mg q12h with vicodin inbetween.  He did admit he is not good at getting ptds off of the short acting opioids.  Mainly treating arthritic pains, does not like to treat fibromyalgia.  Compression fractures, couple  b/c he said the max that he is using is 20mg q12h with vicodin inbetween.  He did admit he is not good at getting ptds off of the short acting opioids.  Mainly treating arthritic pains, does not like to treat fibromyalgia.  Compression fractures, couple  months of pain why not OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/10/2002 | mentioned pt taking 6 vicodin HP and concerned about the APAP levels so going to switch to 20mg q12h with lortab for acute exacerbations.  Mentioned low back pain and herniated discs.  Er pts are getting dilaudid for kidney stones???  Did not answer also mentioned pt taking 6 vicodin HP and concerned about the APAP levels so going to switch to 20mg q12h with lortab for acute exacerbations.  Mentioned low back pain and herniated discs.  Er pts are getting dilaudid for kidney stones???  Did not answer abou t the patch so need to find out more about where using the patch.  Going after the vicodin pts.  t the patch so need to find out more about where using the patch.  Going after the vicodin pts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/10/2002 | Raslan, lots of discussion about abuse.  Michelle seemed to think something unique to oxycontin but we discussed pt selection v opiate selection.  Showed pt pt and noted sectiono on addiction potential being rare for true pain.  She agreed because sister in law on 120 Q12h and functional.  Follow u p on this and discuss IR v SR.  Thompson and Savona discussed oxycontin efficacy.  doc did start a pt on durogesic because pt did not want to get addicted to oxycontin.  Showed section in pt pi that addresses true pain and addiction potential.  doc would like to catch up so wants staff to gave appt.  Really enjoyed the relationship with Jeff. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/10/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph pcs yss on mod pain as with percocet and viccasamht recall and promotion of senokots |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/10/2002 | promotion of senokots ysis on mod pain as with percocet and viccasamht recall and promotion of senokots |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/10/2002 | Raslan, lots of discussion about abuse.  Michelle seemed to think something unique to oxycontin but we discussed pt selection v opiate selection.  Showed pt pt and noted sectiono on addiction potential being rare for true pain.  She agreed because sister in law on 120 Q12h and functional.  Follow u p on this and discuss IR v SR.  Showed pt pt and noted sectiono on addiction potential being rare for true pain.  She agreed because sister  in law on 120 Q12h and functional.  Follow u p on this and discuss IR v SR.  in law on 120 Q12h and functional.  Follow u p on this and discuss IR v SR. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/10/2002 | Raslan, lots of discussion about abuse.  Michelle seemed to think something unique to oxycontin but we discussed pt selection v opiate selection.  Showed pt pt and noted sectiono on addiction potential being rare for true pain.  She agreed because sister  in law on 120 Q12h and functional.  Follow u p on this and discuss IR v SR. in law on 120 Q12h and functional.  Follow u p on this and discuss IR v SR. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/11/2002 | Brought in lunch and he really got into his fears of abuse and diversion with Oxycontin.  He actually has had pt with problems concerning abuse and diversion.  He writes mostly Kadian is where get get their buzz.  Asked what can be done for his practice.....He is set in his beliefs and seems to think Kadian is the best thing for his younger pt population.  I will bring in info for abuse and diversion and follow-up visits. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | hit mod atc ext meesg.  and want to set appt. says to contact Carmaline Jefferson @ 42289 to set appt. at Chagrin Highlands |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | Laura, new np coming on in november.  make sure catcth up and detail on oxycontin.  she has had no resistance from any docs on ordering and does use it first line almost all the time.  discussed indication and who it is not for.Boswell laughed about Laura, new np coming on in november.  make sure catcth up and detail on oxycontin.  she has had no resistance from any docs on ordering and does use it first line almost all the time.  discussed indication and who it is not for.Boswell laughed about  class action. gave pain piece and he would like to incorporate with his fellows.  Even though he works with parran a lot, they do not share notes so he likes this piece.  class action. gave pain piece and he would like to incorporate with his fellows.  Even though he works with parran a lot, they do not share notes so he likes this piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | Laura, new np coming on in november.  make sure catcth up and detail on oxycontin.  she has had no resistance from any docs on ordering and does use it first line almost all the time.  discussed indication and who it is not for.Boswell laughed about Laura, new np coming on in november.  make sure catcth up and detail on oxycontin.  she has had no resistance from any docs on ordering and does use it first line almost all the time.  discussed indication and who it is not for.Boswell laughed about  class action. gave pain piece and he would like to incorporate with his fellows.  Even though he works with parran a lot, they do not share notes so he likes this piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | see presentation   Fran and Mchoaurab, discussed great info, looking for replacement for grabinsky |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | Laura, new np coming on in november.  make sure catcth up and detail on oxycontin.  she has had no resistance from any docs on ordering and does use it first line almost all the time.  discussed indication and who it is not for.Boswell laughed about  class action. gave pain piece and he would like to incorporate with his fellows.  Even though he works with parran a lot, they do not share notes so he likes this piece. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 9/11/2002 | talkedabout casanth recall and use of oxycontin for chronci pain or acute pain that is atc for ext period talked about indicaiton of moderate pain  talkedabout casanth recall and use of oxycontin for chronci pain or acute pain that is atc for ext period talked about indicaiton of moderate pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2002 | She has a few pts on OxyContin, severearthritic pain and cancer pain is where she is using OxyContin. She has a few pts on OxyContin, severearthritic pain and cancer pain is where she is using OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | hit indication - would like more rx pads need to follow up hit indication - would like more rx pads need to follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | hit in clinic quick detail on comparison to combos. like perc/ vic  atc analgesia message |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | see presentation   Fran and Mchoaurab, discussed great info, looking for replacement for grabinsky |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2002 | He is doing mainly knee scopes for ACL repairs.  He uses vicodin immediately post op and then backs off to darvocet.  OxyContin/oxycodone is for pts where hydrocodone does not control the pain. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/11/2002 | gave doc caldwell, reinforcing benefits of sr v ir.  he asked about lawsuit, explained what I knew about suit being about purdue's mktg, not about drug. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 9/11/2002 | talked about where he is using oxycontin most chronci pain pt or those with ca pain; uncontrollable nad on atc not prn opiates for atc paincasanth recall talked about where he is using oxycontin most chronci pain pt or those with ca pain; uncontrollable nad on atc not prn opiates for atc paincasanth recall talked about where he is using oxycontin most chronci pain pt or those with ca pain; uncontrollable nad on atc not prn opiates for atc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | see presentation   Fran and Mchoaurab, discussed grant info, looking for replacement for grabinsky |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | hit in clinic quick detail on comparison to combos. like perc/ vic  atc analgesia message |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/11/2002 | talked with jim and thanked for previous help; working on collaborating a time to meet with he and his tech for lunch talked with jim and thanked for previous help; working on collaborating a time to meet with he and his tech for lunch talked with jim and thanked for previous help; working on collaborating a time to meet with he and his tech for lunch |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/11/2002 | spoke with nurse about sister luke dir of nursing and in getting into pharmacy to discuss product line and use ; educational call spoke with nurse about sister luke dir of nursing and in getting into pharmacy to discuss product line and use ; educational call |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 9/11/2002 | Met with Shelly concerning the LOA for Uniphyl.  She said she will probably do $1500.00 for the year.  I explained to her the information I needed.  She said it shouldn't be a problem getting the information and will call m e when she has it.  2:00 - 2:3 Met with Shelly concerning the LOA for Uniphyl.  She said she will probably do $1500.00 for the year.  I explained to her the information I needed.  She said it shouldn't be a problem getting the information and will call m e when she has it.  2:00 - 2:3 0 P.M.  30 mins.  2:00 - 2:3 0 P.M.  30 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/11/2002 | Did the second quarter hospice rebate.  Marty worked with me and help with the rebate.  9:00 - 12:00 P.M.  3 hrs. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 9/11/2002 | Met with Debbie.  She said her big problems are staffing.  She said all appear to be doing well with pain control at this point.  Jennifer, one of the staff nurses confirmed this.  Also met with Jill, in staff development.  We set up a couple of in-serv Met with Debbie.  She said her big problems are staffing.  She said all appear to be doing well with pain control at this point.  Jennifer, one of the staff nurses confirmed this.  Also met with Jill, in staff development.  We set up a couple of in-serv ices on end-of-life care.  We will also do a brief pain assessment in-service for the nurse assts.  3:00 - 3:45 P.M.  45 mins.  ices on end-of-life care.  We will also do a brief pain assessment in-service for the nurse assts.  3:00 - 3:45 P.M.  45 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | Laura, new np coming on in november.  make sure catcth up and detail on oxycontin.  she has had no resistance from any docs on ordering and does use it first line almost all the time.  discussed indication and who it is not for.Boswell laughed about Laura, new np coming on in november.  make sure catcth up and detail on oxycontin.  she has had no resistance from any docs on ordering and does use it first line almost all the time.  discussed indication and who it is not for.Boswell laughed about  class action. gave pain piece and he would like to incorporate with his fellows.  Even though he works with parran a lot, they do not share notes so he likes this piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | MICU, lots of vascular surg.  lots of prn perc with pca morph prn?  Inservice on oxycontin, indication, coversion, benefits, equi-potency to perc.  AHCPR and APS guidelines. MICU, lots of vascular surg.  lots of prn perc with pca morph prn?  Inservice on oxycontin, indication, coversion, benefits, equi-potency to perc.  AHCPR and APS guidelines. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2002 | oxy and dosing, follow up oxy and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2002 | touched base on all products touched base on all products touched base on all products |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/11/2002 | senokot-s samples. senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/11/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/11/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pad |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 9/11/2002 | doc a trip, but presented adherence paper and suggested oxycontin for pts taking atc sa meds. doc a trip, but presented adherence paper and suggested oxycontin for pts taking atc sa meds. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/11/2002 | only a second and discussed events of the day and signed for uniphyl only a second and discussed events of the day and signed for uniphyl |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/11/2002 | casanth recall; left senokot samples  hit through samples closet window casanth recall; left senokot samples  hit through samples closet window casanth recall; left senokot samples  hit through samples closet window |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2002 | talked about oxy and use in uro, talke about how to dose and how to use oxy 10mg with short acting as needed, follow up talked about oxy and use in uro, talke about how to dose and how to use oxy 10mg with short acting as needed, follow up |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 9/11/2002 | talkedabout casanth recall and use of oxycontin for chronci pain or acute pain that is atc for ext period talked about indicaiton of moderate pain  talkedabout casanth recall and use of oxycontin for chronci pain or acute pain that is atc for ext period talked about indicaiton of moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2002 | hit in clinic quick detail on comparison to combos. like perc/ vic  atc analgesia message |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2002 | talked about oxy post op trauma, talked about post pca, follow up talked about oxy post op trauma, talked about post pca, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2002 | chronic back pain, 10mg q12h is his latest pt.  Uniphyl one new pt with severe COPD put on 400mg qd. chronic back pain, 10mg q12h is his latest pt.  Uniphyl one new pt with severe COPD put on 400mg qd. chronic back pain, 10mg q12h is his latest pt.  Uniphyl one new pt with severe COPD put on 400mg qd. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2002 | talked about oxy and use in the burn unit, talked about how long acting for more atc pain is advantages, talked about oconversionratios, talked about how to titrate as needed, follow up talked about oxy and use in the burn unit, talked about how long acting for more atc pain is advantages, talked about oconversionratios, talked about how to titrate as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2002 | talked about oxy and use in the burn unit, talked about how long acting for more atc pain is advantages, talked about oconversionratios, talked about how to titrate as needed, follow up talked about oxy and use in the burn unit, talked about how long acting for more atc pain is advantages, talked about oconversionratios, talked about how to titrate as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2002 | talked about oxy and use in the burn unit, talked about how long acting for more atc pain is advantages, talked about oconversionratios, talked about how to titrate as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2002 | I used the PI for OxyContin and back to the basics.  I went over the indication, showed the # of pts studied, part about opioid naive pts so OxyContin can be initiated in place of short acting and the range of dosing for titrating to pain relief with Oxy I used the PI for OxyContin and back to the basics.  I went over the indication, showed the # of pts studied, part about opioid naive pts so OxyContin can be initiated in place of short acting and the range of dosing for titrating to pain relief with Oxy I used the PI for OxyContin and back to the basics.  I went over the indication, showed the # of pts studied, part about opioid naive pts so OxyContin can be initiated in place of short acting and the range of dosing for titrating to pain relief with Oxy Contin.Uniphyl, used the PI to show safety of Uniphyl for COPD pts.Senokot-s vs pericolace, to recommend for older pts. Contin.Uniphyl, used the PI to show safety of Uniphyl for COPD pts.Senokot-s vs periolace, to recommend for older pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2002 | talked about oxy and use in the burn unit, talked about how long acting for more atc pain is advantages, talked about oconversionratios, talked about how to titrate as needed, follow up talked about oxy and use in the burn unit, talked about how long acting for more atc pain is advantages, talked about oconversionratios, talked about how to titrate as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2002 | I used the PI for OxyContin and back to the basics.  I went over the indication, showed the # of pts studied, part about opioid naive pts so OxyContin can be initiated in place of short acting and the range of dosing for titrating to pain relief with Oxy I used the PI for OxyContin and back to the basics.  I went over the indication, showed the # of pts studied, part about opioid naive pts so OxyContin can be initiated in place of short acting and the range of dosing for titrating to pain relief with Oxy Contin.Uniphyl, used the PI to show safety of Uniphyl for COPD pts.Senokot-s vs periocolace, to recommend for older pts. Contin.Uniphyl, used the PI to show safety of Uniphyl for COPD pts.Senokot-s vs periocolace, to recommend for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2002 | I used the PI for OxyContin and back to the basics.  I went over the indication, showed the # of pts studied, part about opioid naive pts so OxyContin can be initiated in place of short acting and the range of dosing for titrating to pain relief with Oxy I used the PI for OxyContin and back to the basics.  I went over the indication, showed the # of pts studied, part about opioid naive pts so OxyContin can be initiated in place of short acting and the range of dosing for titrating to pain relief with Oxy Contin.Uniphyl, used the PI to show safety of Uniphyl for COPD pts.Senokot-s vs periocolace, to recommend for older pts. Contin.Uniphyl, used the PI to show safety of Uniphyl for COPD pts.Senokot-s vs periocolace, to recommend for older pts. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/11/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2002 | one case, rotator cuff repair with bicep tendinosis, 1-2 10mg tabs q12h with vicodin every 6 hours. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2002 | He told me about an ankle fractures at the hospital that he gave 20mg q12h to, trauma case. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/11/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/11/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2002 | talked about oxy and use in rehab clinic, talked about how q12 dosing could be advantages, talked about conversion from perco, follow up talked about oxy and use in rehab clinic, talked about how q12 dosing could be advantages, talked about conversion from perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2002 | talked about oxy and use in rehab clinic, talked about how q12 dosing could be advantages, talked about conversion from perco, follow up talked about oxy and use in rehab clinic, talked about how q12 dosing could be advantages, talked about conversion from perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2002 | talked about oxy and use in rehab clinic, talked about how q12 dosing could be advantages, talked about conversion from perco, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/11/2002 | stocking and filling all strengths not moving alot of theophyllines  all strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think of  conversion chart and indication of mod to severe pain with ephysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/11/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/11/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/11/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2002 | talked about oxy and use in rehab clinic, talked about how q12 dosing could be advantages, talked about conversion from perco, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/11/2002 | OxyContin q12h use and Uniphyl vs generic theo's OxyContin q12h use and Uniphyl vs generic theo's OxyContin q12h use and Uniphyl vs generic theo's |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/11/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/11/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/11/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | June said doc is mainly ordering perc for post op, so asked him about thoughts on oxycontin for atc mod/sev post op. he said been considered it, but catch him and bring it up. He brought up changing release to reduce addiction,  need to get  this clear with him.  compare cmax of oxycontinand perc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | hit all products at E13 conrinue to probe for combos hit all products at E13 conrinue to probe for combos hit all products at E13 conrinue to probe for combos |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | mchourab, cindy, and fran. grant already in.  mchourab says aps will be up by july 2003. he is looking for speaking events.  got cv.  mainly on  aps stuff.Onc, hensold, cooney, shroff, debra and beth- just some points about oxycontin. but all say ms  just fine, compared and tried to identify pts with intract side effects for conversion. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | mchourab, cindy, and fran. grant already in.  mchourab says aps will be up by july 2003. he is looking for speaking events.  got cv.  mainly on  aps stuff.Onc, hensold, cooney, shroff, debra and beth- just some points about oxycontin. but all say ms  just fine, compared and tried to identify pts with intract side effects for conversion. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/12/2002 | Met Margaret at Parma care center.  She is working under Sharon cave, the NP at Parmac care.  Margaret does not have her prescriptive powers as of yet.  She is currently doing her internship We discuss a possible pt. to conv Met Margaret at Parma care center.  She is working under Sharon cave, the NP at Parmac care.  Margaret does not have her prescriptive powers as of yet.  She is currently doing her internship with Sharon.  10:15 - 11:00 - 45 mins. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/12/2002 | very busy talked about increased use of oxycontin for htose pt with atc pain taking greater than prn pain meds very busy talked about increased use of oxycontin for htose pt with atc pain taking greater than prn pain meds very busy talked about increased use of oxycontin for htose pt with atc pain taking greater than prn pain meds |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | SEE HOSP NOTES |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | got appt tomorrow at 1 to see doc about support for chirocaine. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | hit in cafeteria uni contin detail for FEV1 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | SEE HOSP NOTES |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | Jan had a lot of thoughts about what type of role we play in pallative care.  sounds like just a good idea to be around, but does not see a lot of oxycontin use for inpt population, morphine will be used for cost considerations. But outpt, what ever pt  is on will be maximized unless ineffective. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2002 | talked about oxy and the rehab floor and conversion to oxy as needed bc atc pain, conversion per pi, follow up talked about oxy and the rehab floor and conversion to oxy as needed bc atc pain, conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/12/2002 | qudik hit on product indication not much use in ER |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | SEE HOSP NOTES |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/12/2002 | doc really concerned about lawsuit and asked if there was anyone at purdue, and md he could speak with to share concerns on a doc to doc basis.  I mentioned doctor Haddox's name and told him number.  He appreciated that.  He believes in oxycontin, and be doc really concerned about lawsuit and asked if there was anyone at purdue, and md he could speak with to share concerns on a doc to doc basis.  I mentioned doctor Haddox's name and told him number.  He appreciated that.  He believes in oxycontin, and be lieves its getting a bad rap, but would feel better to speak to someone about it.  Shared adherence paper and tried to identify some vico pts who may have a problem, no luck, but like the info, get him more tamper rx's. lieves its getting a bad rap, but would feel better to speak to someone about it.  Shared adherence paper and tried to identify some vico pts who may have a problem, no luck, but like the info, get him more tamper rx's. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 9/12/2002 | hit all products not certain she's worth the time hit all products not certain she's worth the time hit all products not certain she's worth the time |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | hit ahcpr & wnated it & conversion calc.  inservices requested hit ahcpr & wnated it & conversion calc.  inservices requested |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/12/2002 | talked about use of xanthines as uniphyl branded once a day fs for chronictherapeutics sx and stable  base line blood levels of theo; talked about vs generic and benefits ;said will use adn numbers show to be truecasanth rexwcall adn promo of senokots talked about use of xanthines as uniphyl branded once a day fs for chronictherapeutics sx and stable  base line blood levels of theo; talked about vs generic and benefits ;said will use adn numbers show to be truecasanth rexwcall adn promo of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | mchourab, cindy, and fran. grant already in.  mchourab says aps will be up by july 2003. he is looking for speaking events.  got cv.  mainly on  aps stuff.Onc, hensold, cooney, shroff, debra and beth- just some points about oxycontin. but all say ms  just fine, compared and tried to identify pts with intract side effects for conversion. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | SEE HOSP NOTES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | mchourab, cindy, and fran. grant already in.  mchourab says aps will be up by july 2003. he is looking for speaking events.  got cv.  mainly on  aps stuff.Onc, hensold, cooney, shroff, debra and beth- just some points about oxycontin. but all say ms  just fine, compared and tried to identify pts with intract side effects for conversion. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | mchourab, cindy, and fran. grant already in.  mchourab says aps will be up by july 2003. he is looking for speaking events.  got cv.  mainly on  aps stuff.Onc, hensold, cooney, shroff, debra and beth- just some points about oxycontin. but all say ms  just fine, compared and tried to identify pts with intract side effects for conversion. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | SEE HOSP NOTES |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | caught doc in office, sat appt.  mainly uses mscontin |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/12/2002 | Mary and crew taking over pain service and will almost stand alone, identified where oxycontin fits in this service and she agreed.  provide aps and ahcpr guidelines for 3rd party support   boyfriend works for astra zeneca |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | Met with Lisa and Krisri.  They are in staff development.  I have an in-service set up for October 24.  I showed them a folder of information that we can provide to the facility.  I went over each piece.  I also briefed the series of in-services I do.  I explained that I wanted to be able to talk to the facility.  Lisa said that would be up to the D.O.N. who was not available as she was in a meeting.  They said that most physicians took off many pts. who were on Oxycontin due to the media hype.  They gave me the name of many referring physicians so I can begin educating them.  9:00 - 10:00 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | see dolak and walsh see dolak and walsh |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | see hem/onc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | mchourab, cindy, and fran. grant already in.  mchourab says aps will be up by july 2003. he is looking for speaking events.  got cv.  mainly on  aps stuff.Onc, hensold, cooney, shroff, debra and beth- just some points about oxycontin. but all say ms  just fine, compared and tried to identify pts with intract side effects for conversion. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | SEE HOSP NOTES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/12/2002 | oxy and hospital oxy and hospital |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/12/2002 | senokot reminder senokot reminder |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/12/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/12/2002 | pens, pads pens, pads, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/12/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | June is leaving at end of month, because nurses have been relegated to only ordering short acting and NP's are taking over practice.  they will be allowed to order oxycontin.  June going to hospice of western reserve.  Mary is np and husband is regional  manager for astrazeneca cns division.  gave conversion calculator.  stay on top here til staff is in place. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/12/2002 | talked iwth rose on dr writing habits nad where he is using oxycontin and other pain meds talked iwth rose on dr writing habits nad where he is using oxycontin and other pain meds |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | mchourab, cindy, and fran, grant already in.  mchourab says aps will be up by july 2003.  he is looking for speaking events.  got cv.  mainly on  aps stuff.Onc, hensold, cooney, shroff, debra and beth- just some points about oxycontin. but all say ms  just fine, compared and tried to identify pts with intract side effects for conversion. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | SEE HOSP NOTES |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | short call on indication do more probing into combos use |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/12/2002 | talked about sa vs la and marcus benefits of a la as to compraed to se profiles of sa euphor and increased tolerance talked about sa vs la and marcus benefits of a la as to compraed to se profiles of sa euphor and increased tolerance |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | hallway hit, no real detail |
| PPLPMDL0080000001 | Independence | OH | 44147 | 9/12/2002 | Need to discuss starting pt. sooner on Oxycontin rather than S.A. opioids when he is going to place a pt. on an opioid.Discussed using Oxycontin sooner in his nursing home residents.  He is using a good amount of it.  He has 16 pts. in St. Augustine, Need to discuss starting pt. sooner on Oxycontin rather than S.A. opioids when he is going to place a pt. on an opioid.Discussed using Oxycontin sooner in his nursing home residents.  He is using a good amount of it.  He has 16 pts. in St. Augustine, Need to discuss starting pt. sooner on Oxycontin rather than S.A. opioids when he is going to place a pt. on an opioid.Discussed using Oxycontin sooner in his nursing home residents.  He is using a good amount of it.  He has 16 pts. in St. Augustine,  and 4 of them are on Oxycontin.  He says normally, about 10% of his residents will be on Oxycontin.  He prefers to use a short acting med first and then convert to Oxycontin if they are taking it consistently.  He is in his home once/week so he makes the  and 4 of them are on Oxycontin.  He says normally, about 10% of his residents will be on Oxycontin.  He prefers to use a short acting med first and then convert to Oxycontin if they are taking it consistently.  He is in his home once/week so he makes the  and 4 of them are on Oxycontin.  He says normally, about 10% of his residents will be on Oxycontin.  He prefers to use a short acting med first and then convert to Oxycontin if they are taking it consistently.  He is in his home once/week so he makes the  changes often.  He also discussed Uniphyl.  He said not using much theophylline. I explained the benefit in COPD pts.  I asked him to try it in just one pt.  He said he would.  11:45 - 1:00 P.M.  1 hr 15 mins.  changes often.  He also discussed Uniphyl.  He said not using much theophylline.  I explained the benefit in COPD pts.  I asked him to try it in just one pt.  He said he would.  11:45 - 1:00 P.M.  1 hr 15 mins.  changes often.  He also discussed Uniphyl.  He said not using much theophylline.  I explained the benefit in COPD pts.  I asked him to try it in just one pt.  He said he would.  11:45 - 1:00 P.M.  1 hr 15 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | hit indication and how to write have appt.probe into population sees |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2002 | met doc in office.  got to set appt.  bring grant request info by office for next year's conference. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/12/2002 | talked about add on to perco in house in the pain clinic, talked about how to use 10mg dose with short acting, talked about titration, follow up talked about add on to perco in house in the pain clinic, talked about how to use 10mg dose with short acting, talked about titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/12/2002 | hit all products and went over the titration steps for oxyC hit all products and went over the titration steps for oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/12/2002 | talked about his need to titrate , talked about the use of long acting and then short acting for bt meds, talked about 2 to 3 rule, follow up talked about his need to titrate , talked about the use of long acting and then short acting for bt meds, talked about 2 to 3 rule, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2002 | oxy and how to use post pca, pi conversion, titration also as needed, lax post op,follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2002 | oxy and how to use post pca, pi conversion, titration also as needed, lax post op,follow up and how to use post pca, pi conversion, titration also as needed, lax post op,follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2002 | hit the indication and titration review hit the indication and titration review |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/12/2002 | talked about post op use and how to titrate down and up as needed, follow up talked about post op use and how to titrate down and up as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2002 | oxy and how to use post pca, pi conversion, titration also as needed, lax post op,follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2002 | oxy and how to use post pca, pi conversion, titration also as needed, lax post op,follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/12/2002 | Met with some of the nurses on the floor. Discussed issues they were having with specific patients.  They had one pt. on Darvocet that we talked about converting to Oxycontin 10 mg q12h.  The nurses on the floor said she would call the Dr.  It was  Dr. Michael Silverman.  He is also the medical director.  Also met the D.O.N., Wilma.  I explained to her what I was doing on the floors and the information I was providing to the nursing staff.  She asked if she could have some of the information also.  I left the AMDA guidelines to help with the conversions to Oxycontin as they state not to use propoxyphene in the elderly.  10:15 - 11:00 - 45 mins. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/12/2002 | stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoced and viccasanth recall and promotion of senokots  ysis on mod pain as with percoced and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/12/2002 | stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option toiflcon version chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoced and viccasanth recall and promotion of senokots  ysis on mod pain as with percoced and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/12/2002 | stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoced and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/12/2002 | stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoced and viccasanth recall and promotion of senokots  ysis on mod pain as with percoced and viccasanth recall and promotion |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/12/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/12/2002 | talked about indication and conversion and specific pt that is taking 20 q12 and finding it isnt last ing throughout the day tralked about asymmetrical dosing of that pt talked about indication and conversion and specific pt that is taking 20 q12 and finding it isnt last ing throughout the day tralked about asymmetrical dosing of that pt |
| PPLPMDL0080000001 | Independence | OH | 44147 | 9/12/2002 | Met with dr. as he was at a lunch I did for Dr. Sundaram.  He is not a nursing home physician.  Had an at length discussion about the use of Oxycontin in his out patients.  He said he has to be very careful about who he gives it to.  He does have two non-malignant pain pts. who are on Oxycontin, both above 40mg q12h.  I explained that when he has someone who need an ATC opioid for an extended period of time, and he feels comfortable with the patient, they may be candidates for Oxycontin.  11:45 - 1:00 P.M.  1 hr. 15 mins. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/13/2002 | hit all on lunch and implemented and left CD rom on Pain mgmt  -she is very positive towards add on concept - does it .  Durg. use primarily due to the fact they offer starter / free starts  not due to the abuse /diversion hit all on lunch and implemented and left CD rom on Pain mgmt  -she is very positive towards add on concept - does it .  Durg. use primarily due to the fact they offer starter / free starts  not due to the abuse /diversion hit all on lunch and implemented and left CD rom on Pain mgmt  -she is very positive towards add on concept - does it .  Durg. use primarily due to the fact they offer starter / free starts  not due to the abuse /diversion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/13/2002 | He is keeping some of his patients on short acting oxycodone instead of going to OxyCOntin, not sure why, Marcus reprint to compare short acting vs long acting opioids. He is keeping some of his patients on short acting oxycodone instead of going to OxyCOntin, not sure why, Marcus reprint to compare short acting vs long acting opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2002 | discussed indication for oxycontin.  identified pts taking perc atc and how to convert pain guide.  lots of questions of abuse, but understood comes with territory, we discussed ways to improve pt selection. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/13/2002 | talked to staff and dr on  ueducated  use of oxycontin se and indication and conversion;  surprised aat potency equivalencesigned fo r uniphyl and briefly left talked to staff and dr on  ueducated  use of oxycontin se and indication and conversion;  surprised aat potency equivalencesigned fo r uniphyl and briefly left |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2002 | hit the mod. pain mesage & the comparison to short acting combos.  hit the mod. pain mesage & the comparison to short acting combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | tumor board.  just some chatter. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2002 | jim said to get mlac data to submit with request, because he believes the only reason ropi is less toxic is because it is less potent and mlac proves it.  his experience with chiro was great |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2002 | hit the mod. pain mesage & the comparrison to short acting combos.  hit the mod. pain mesage & the comparrison to short acting combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | talked about dosing and using oxy as post op post pca agent, talked about the fatc that oxy and perco are the same agent, follow up talked about dosing and using oxy as post op post pca agent, talked about the fatc that oxy and perco are the same agent, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2002 | gave jan number to tamara to follow up on grant for lnet training |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/13/2002 | OxyContin is his heavy hitter, vicodin is used for chronic severe pain, if pts needs chronic OxyContin will send to pain management.  OxyContin joint replacement cases waiting for surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | talked about dosing and using oxy as post op post pca agent, talked about the fatc that oxy and perco are the same agent, follow up talked about dosing and using oxy as post op post pca agent, talked about the fatc that oxy and perco are the same agent, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | talked about dosing and using oxy as post op post pca agent, talked about the fatc that oxy and perco are the same agent, follow up talked about dosing and using oxy as post op post pca agent, talked about the fatc that oxy and perco are the same agent, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2002 | hit the mod. pain mesage & the comparrison to short acting combos.  hit the mod. pain mesage & the comparrison to short acting combos. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/13/2002 | trauma like ankle fractures that need immediate surgery at Akron City. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2002 | hit the mod. pain mesage & the comparrison to short acting combos.  hit the mod. pain mesage & the comparrison to short acting combos. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/13/2002 | brought in new dr and building practice and planning on future move to office outside hospitaltalked casanth recall brought in new dr and building practice and planning on future move to office outside hospitaltalked casanth recall brought in new dr and building practice and planning on future move to office outside hospitaltalked casanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2002 | malak says pain service only recommends what post op analgesic should be used, surgeons either go with it or rx their own regimen.  he says he gets a lot of calls about homegoing orders from surgeons, but he does not fill them because surgeons need to ge t in the habit of this.  nurses will handle all pca and staff will round on epidurals for two weeks at a time. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/13/2002 | talked about oxyu us v duragesic; still feels a bit uncofortabell with oxycontin adn media and previous abuse issues and hasnt heard of much dug abuse and at times pt refuse use of oxycontin talked about oxyu use vs duragesic; still feels a bit uncofortabell with oxycontin adn media and previous abuse issues and hasnt heard of much dug abuse and at times pt refuse use of oxycontin talked about oxyu use vs duragesic; still feels a bit uncofortabell with oxycontin adn media and previous abuse issues and hasnt heard of much dug abuse and at times pt refuse use of oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2002 | see bobylev |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2002 | hit the mod. pain mesage & the comparrison to short acting combos.  hit the mod. pain mesage & the comparrison to short acting combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | hit all products Ron easy going hit all products Ron easy going |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/13/2002 | Met with the nurses at the different stations.  They are still using Oxycontin, although more in-servicing may be appropriate.  Even the nurses who attended that last set of in-services are not doing as well.  The nurses at each of the sttations tell me  Met with the nurses at the different stations.  They are still using Oxycontin, although more in-servicing may be appropriate.  Even the nurses who attended that last set of in-services are not doing as well.  The nurses at each of the sttations tell me  that all the residents seem to be doing ok with what theya re on.  The ones on short-acting are only taking it once or twice/day.  I also spoke with Molly in education.  She was telling me again about the new computer system they are using.  She said the that all the residents seem to be doing ok with what theya re on.  The ones on short-acting are only taking it once or twice/day.  I also spoke with Molly in education.  She was telling me again about the new computer system they are using.  She said the that all are not on line with drugs as of yet.  9:00 - 10:30 A.M. 1 hr. 30 mins.  y are not on line with drugs as of yet.  9:00 - 10:30 A.M. 1 hr. 30 mins. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 9/13/2002 | Spoke with Janette.  She is the med tech with all the information.  She said that she is no longer having problems getting Oxycontin from Cardinal.  She said that there is nothing new since the last time we spoke.  I asked her to try to remember physicia ns she see who are writing a lot of opioids of any kind so I can target them.  She said she would.  11:00 - 11:15 P.M.  15 mins |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/13/2002 | Spoke with the nurses on the floor.  Asked if there were any pts. on short-acting who could be on long-acting.  They could not think of anyone.  I went over the conversion charts again with them and showed them how to either convert or add-on to their re sidents existing PRN pain meds.  3:00 - 3:45 P.M.  45 mins. idents existing PRN pain meds.  3:00 - 3:45 P.M.  45 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | tumor board tumor board |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2002 | see pain, onc and an see pain, onc and an |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | talked about dosing and using oxy as post op post pca agent, talked about the fatc that oxy and perco are the same agent, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2002 | senokot reminder senokot reminder |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/2002 | Stopped in on Oncology floor and said hello to Julie to set up next inservice said would call me back.    Stopped in on Oncology floor and said hello to Julie to set up next inservice said would call me back. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/13/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/13/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 9/13/2002 | Spoke with Janette.  She is the med tech with all the information.  She said that she is no longer having problems getting Oxycontin from Cardinal.  She said that there is nothing new since the last time we spoke.  I asked her to try to remember physicia ns she see who are writing a lot of opioids of any kind so I can target them.  She said she would.  11:00 - 11:15 P.M.  15 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2002 | discussed whole aps situation and he is not clear, but he thinks the np's will pretty much be on self pilot with remote supervision.  on chiro, he is willing to ask mandy about what kind of work up was done before chiro presented to p/t discussed whole aps situation and he is not clear, but he thinks the np's will pretty much be on self pilot with remote supervision.  on chiro, he is willing to ask mandy about what kind of work up was done before chiro presented to p/t |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2002 | discussed grant letter for dolays presentation.  hala to fax today. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | talked about dosing and using oxy as post op post pca agent, talked about the fatc that oxy and perco are the same agent, follow up talked about dosing and using oxy as post op post pca agent, talked about the fatc that oxy and perco are the same agent, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2002 | Brief hello at Summa tumor board.  Said all he uses is Oxycontin..... |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/13/2002 | tlaked about use of uniphyl vs generics attempted to show powergraph and tlaked about no germeic alt to uniphylqt at hs doing  tlaked about use of uniphyl vs generics attempted to show powergraph and tlaked about no germeic alt to uniphylqt at hs doing |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/13/2002 | saw through window intro to self, oxy and indication set up future appt saw through window intro to self, oxy and indication set up future appt |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | tumor board, kalaycio presented on gleevec. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/13/2002 | still not too comfortable with  opiate treatment in general sticks to  sa and infrequent as possible still not too comfortable with  opiate treatment in general sticks to  sa and infrequent as possible still not too comfortable with  opiate treatment in general sticks to  sa and infrequent as possible |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | talked about dosing and using oxy as post op post pca agent, talked about the fatc that oxy and perco are the same agent, follow up talked about dosing and using oxy as post op post pca agent, talked about the fatc that oxy and perco are the same agent, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2002 | discussed morphine is best opioid because of various routes of admin.  great presentation today on pain mgmt.  left info with lisa for grant request for march symposium in fla. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/13/2002 | doctor thinks morphine is best  tlaked about for all of his generic theo pts with insurance which are most of his pts to convert to Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2002 | Saw at tumor board and spoke briefly.  No real info but day enjoyed lunch and found it to be educational on titration.  I asked if she has had to titrate any Oxy pat lately and said no. Saw at tumor board and spoke briefly.  No real info but day enjoyed lunch and found it to be educational on titration.  I asked if she has had to titrate any Oxy pat lately and said no. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/13/2002 | The patch is being used in place of OxyContin.  Concern for misuse, she says patients prefer the patch over OxyContin.  I referred to the WHO guidelines for oral route, ease of titration and dosing flexibility.  Need to use the APS page 22 to show all ad The patch is being used in place of OxyContin.  Concern for misuse, she says patients prefer the patch over OxyContin.  I referred to the WHO guidelines for oral route, ease of titration and dosing flexibility.  Need to use the APS page 22 to show all ad vantages of OxyContin over the patch.Uniphyl, diaphragmatic contractility to get more of inhaled medication.Senokot-s vs peri colace.  vantages of OxyContin over the patch.Uniphyl, diaphragmatic contractility to get more of inhaled medication.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | talked about how to use oxy with short acting meds, not completely seperate, talked about how to titrate one up and other down pir pi, follow up talked about how to use oxy with short acting meds, not completely seperate, talked about how to titrate one up and other down per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/2002 | talked about dosing in copd a pts and hwo to titrate, follow up |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/13/2002 | The patch is being used in place of OxyContin.  Concern for misuse, she says patients prefer the patch over OxyContin.  I referred to the WHO guidelines for oral route, ease of titration and dosing flexibility.  Need to use the APS page 22 to show all ad The patch is being used in place of OxyContin.  Concern for misuse, she says patients prefer the patch over OxyContin.  I referred to the WHO guidelines for oral route, ease of titration and dosing flexibility.  Need to use the APS page 22 to show all ad vantages of OxyContin over the patch.Uniphyl, diaphragmatic contractility to get more of inhaled medication.Senokot-s vs peri colace.  vantages of OxyContin over the patch.Uniphyl, diaphragmatic contractility to get more of inhaled medication.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/13/2002 | He is going to use OxyContin 1-2 10mg tabs q12h with percocet for hip replacements. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/13/2002 | He is doing more shoulders, but using vicodin 1-2 q4h and if can't control then will add on OxyContin 10mg q12h. He is doing more shoulders, but using vicodin 1-2 q4h and if can't control then will add on OxyContin 10mg |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/13/2002 | stocking and filling all strengths not moving alot of theophyllines  all strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think of  conversion chart and indication of mod to severe pain with ephysis on mod pain as with percocet and vi  casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/13/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoet and viccasanth recall and promotion of senokots  talked about dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/13/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/13/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/13/2002 | OxyContin q12h use and Uniphyl vs generic theo's OxyContin q12h use and Uniphyl vs generic theo's OxyContin q12h use and Uniphyl vs generic theo's |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 9/13/2002 | talked about where and when using uniphyl for copd and asthma; said is probably step 3 and not goes there very frequently but does have a few pt on theophylline preps and doing well or will place on theo in exxacerbationstalked about 2 pt on oxycontin  talked about where and when using uniphyl for copd and asthma; said is probably step 3 and not goes there very frequently but does have a few pt on theophylline preps and doing well or will place on theo in exxacerbationstalked about 2 pt on oxycontin  talked about where and when using uniphyl for copd and asthma; said is probably step 3 and not goes there very frequently but does have a few pt on theophylline preps and doing well or will place on theo in exxacerbationsin all; young spinal stenosis and chronic abd sx with severe adhesions; one on 120mg /d ay with a tid doing and the other is on 10-20- q12 doing well , with a long and documented jx of treatments and assessments and doing real well; young spinal stenosis and chronic abd sx with severe adhesions; one on 120mg /d ay with a tid doing and the other is on 10-20- q12 doing well , with a long and documented jx of treatments and assessments |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 9/13/2002 | talked about where and when using uniphyl for copd and asthma; said is probably step 3 and not goes there very frequently but does have a few pt on theophylline preps and doing well or will place on theo in exxacerbationstalked about 2 pt on oxycontin  talked about where and when using uniphyl for copd and asthma; said is probably step 3 and not goes there very frequently but does have a few pt on theophylline preps and doing well or will place on theo in exxacerbationstalked about 2 pt on oxycontin  talked about where and when using uniphyl for copd and asthma; said is probably step 3 and not goes there very frequently but does have a few pt on theophylline preps and doing well or will place on theo in exxacerbationsin all; young spinal stenosis and chronic abd sx with severe adhesions; one on 120mg /d ay with a tid doing and the other is on 10-20- q12 doing well , with a long and documented jx of treatments and assessments and doing real well; young spinal stenosis and chronic abd sx with severe adhesions; one on 120mg /d ay with a tid doing and the other is on 10-20- q12 doing well , with a long and documented jx of treatments and assessments |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/15/2002 | talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationscasanth recall ade promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationscasanth recall ade promotion of senokot s talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationscasanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/16/2002 | talked about oxy and dposing in trauma and neuro, taked about how to use iwht perco if needed post op, talked about the 10mg dose, follow up talked about oxy and dposing in trauma and neuro, taked about how to use iwht perco if needed post op, talked about the 10mg dose, follow up |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 9/16/2002 | used in elderly woman and as far as he know she did well he agreed to use in another total knee this week used in elderly woman and as far as he know she did well he agreed to use in another total knee this week |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/16/2002 | Add on therapy to patients taking SA drugs that she is considering LA therapy for.  she mulled it over not sure about trying it yet  Add on therapy to patients taking SA drugs that she is considering LA therapy for.  she mulled it over not sure about trying it yet |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/16/2002 | He is using OxyContin for chronic pain where pts are starting to take 4-6 vicodin a day to cut back on number of pills the pts are taking and to reduce the APAP levels.Uniphyl, not use for theo's.Senokot-s vs peri colace. He is using OxyContin for chronic pain where pts are starting to take 4-6 vicodin a day to cut back on number of pills the pts are taking and to reduce the APAP levels.Uniphyl, not use for theo's.Senokot-s vs peri colace. He is using OxyContin for chronic pain where pts are starting to take 4-6 vicodin a day to cut back on number of pills the pts are taking and to reduce the APAP levels.Uniphyl, not use for theo's.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/16/2002 | pt pi.. pam loved it and pt ed peed. doc now on tues and fri and welches coming out here to screen pts. he is alt med guy. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/16/2002 | talked about using oxycontin for acute pain that is atc and pt will be utilizing more than pro pain meds; if any coming in today?uniphyl for those pt that could be doig better ; new starts vs turn over rxsenokot s detail for casanth recall talked about using oxycohntin for acute pain that is atc and pt will be utilizing more than pro pain meds; if any coming in today?uniphyl for those pt that could be doig better ; new starts vs turn over rxsenokot s detail for casanth recall talked about using oxycohntin for acute pain that is atc and pt will be utilizing more than pro pain meds; if any coming in today?uniphyl for those pt that could be doig better ; new starts vs turn over rxsenokot s detail for casanth recall |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/16/2002 | Brief hello in hallway.  Said still using Oxy and there is nothing I can tell him.  Again he said no science between drug choice.  Brief hello in hallway.  Said still using Oxy and there is nothing I can tell him.  Again he said no science between drug choice. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/16/2002 | talked about oxy and dose op use, talked about hwo to use 10mg dose of oxy wqith perco as needed in atc pain, follow up talked about oixy and post op use, talked about hwo to use 10mg dose of oxy wqith perco as needed in atc pain, follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/16/2002 | talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded at hs indicationscasanth recall  talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationscasanth recall  promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationscasanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 9/16/2002 | talked about oxycontin on the atc q 12 message  continue with third party state guidelines hit all products and focused on the atc q 12 message   continue with third party state guidelines hit all products and focused on the atc q 12 message   continue with third party state guidelines |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/16/2002 | talked about using oxycontin for acute pain that is atc and pt will be utilizing more than pro pain meds; if any coming in today?uniphyl for those pt that could be doig better ; new starts vs turn over rxsenokot s detail for casanth recall talked about using oxycohntin for acute pain that is atc and pt will be utilizing more than pro pain meds; if any coming in today?uniphyl for those pt that could be doig better ; new starts vs turn over rxsenokot s detail for casanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2002 | hit both products indication focus on the mod atc pain atc analgesia message and when think oxyC hit both products indication focus on the mod atc pain atc analgesia message and when think oxyC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/16/2002 | talked about a pt in the hospital with cerebral palsay and having alot of arthritic pain, she was on OxyContin then went NPO, the patch did not work so she is using liquid analgesics.  Case study in FP magaine about a pt with Gillien Beret Syndrome and talked about a pt in the hospital with cerebral palsay and having alot of arthritic pain, she was on OxyContin then went NPO, the patch did not work so she is using liquid analgesics.  Case study in FP magazine about a pt with Gillien Beret Syndrome and talked about a pt in the hospital with cerebral palsay and having alot of arthritic pain, she was on OxyContin then went NPO, the patch did not work so she is using liquid analgesics.  Case study in FP magazine about a pt with Gillien Beret Syndrome and  the ongoing discussion of the high doses of pain meds vs the pt having addictive personality, as per some basics with Dr by using the Oxy PI and the reffered to the APAP issue and the Geriatricians against Darovset.Uniphyl  the ongoing discussion of the high doses of pain meds vs the pt having addictive personality, as per some physicians.  I went over the basics with Dr by using the Oxy PI and the reffered to the APAP issue and the Geriatricians against Darvoset.Uniphyl  the ongoing discussion of the high doses of pain meds vs the pt having addictive personality, as per some physicians.  I went over the basics with Dr by using the Oxy PI and the reffered to the APAP issue and the Geriatricians against Darvoset.Uniphyl  for moderate COPD.Senokot-s vs Peri COlace. for moderate COPD.Senokot-s vs Peri COlace. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/16/2002 | talked about oxy and dposing in trauma and neuro, taked about how to use iwht perco if needed post op, talked about the 10mg dose, follow up talked about oxy and dposing in trauma and neuro, taked about how to use iwht perco if needed post op, talked about the 10mg dose, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/16/2002 | Asked him how new job going....He is extremely busy.  Asked how he see oxycontin fitting into his new practice with Dr. Bressi.  He goes right to Oxycontin when pat need atc therapy.  Stated indication again and said I don't have to sell him..He has first  Asked him how new job going...He is extremely busy.  Asked how he see oxycontin fitting into his new practice with Dr. Bressi.  He goes right to Oxycontin when pat need atc therapy.  Stated indication again and said I don't have to sell him..He has first  hand experience on what a great drug oxycontin is.  hand experience on what a great drug oxycontin is. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/16/2002 | reintroduce add on therapy with him.  slowly growing with oxycontin patients are following him from med-net reintroduce add on therapy with him.  slowly growing with oxycontin patients are following him from med-net |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Sagamore Hills | OH | 44067 | 9/16/2002 | talked about oxycontin indication and conversion chart; talked about number of durageisc rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entittycasanth recall adn promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of durageisc rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entittycasanth recall adn promotion of senokot s |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 9/16/2002 | short hit in the hallway set up lunch   mentioned nitch and q 12 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/2002 | Brief into and tried to inititate convo on oxy said does not use and is happy how things are now???? |
| | Uniontown | OH | 44685 | 9/16/2002 | She just got back from maternity leave and will use OxyCOntin for 10-14 days, compression fractures, pain longer than that she sends to the pain clinic.No use for theo, last resort.Senokot-s vs peri colace. She just got back from maternity leave and will use OxyCOntin for 10-14 days, compression fractures, pain longer than that she sends to the pain clinic.No use for theo, last resort.Senokot-s vs peri colace. She just got back from maternity leave and will use OxyCOntin for 10-14 days, compression fractures, pain longer than that she sends to the pain clinic.No use for theo, last resort.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/2002 | See Dr. Abramovich notes... Met in hallway and into and showed him the patient PI and that was all time I got.  he said best way to see him is with an appt.   See Dr. Abramovich notes... Met in hallway and into and showed him the patient PI and that was all time I got.  he said best way to see him is with an appt. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/16/2002 | her practice is thinning out she has only maintained patients since last call no new starts.  her practice is thinning out she has only maintained patients since last call no new starts. |
| | Sagamore Hills | OH | 44067 | 9/16/2002 | talked about oxycontin indication and conversion chart; talked about number of durageisc rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entittycasanth recall adn promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of durageisc rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entittycasanth recall adn promotion of senokot s |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2002 | hit both products indication focus on the mod atc pain atc analgesia message and when think oxyC hit both products indication focus on the mod atc pain atc analgesia message and when think oxyC |
| | Uniontown | OH | 44685 | 9/16/2002 | She is using OxyCOntin for chronic pain where pts are starting to take 4-6 vicodin a day to cut back on number of pills the pts are taking and to reduce the APAP levels.Uniphyl, not use for theo's. She is using OxyCOntin for chronic pain where pts are starting to take 4-6 vicodin a day to cut back on number of pills the pts are taking and to reduce the APAP levels.Uniphyl, not use for theo's. She is using OxyCOntin for chronic pain where pts are starting to take 4-6 vicodin a day to cut back on number of pills the pts are taking and to reduce the APAP levels.Uniphyl, not use for theo's. |
| | Garfield Hts. | OH | 44125 | 9/16/2002 | talked about using oxycohntin for acute pain that is atc and pt will be utilizing more than prn pain meds; if any coming in today?uniphyl for those pt that could be doig better ; new starts vs turn over rxsenokot s detail for casanth recall talked about using oxycohntin for acute pain that is atc and pt will be utilizing more than prn pain meds; if any coming in today?uniphyl for those pt that could be doig better ; new starts vs turn over rxsenokot s detail for casanth recall talked about using oxycohntin for acute pain that is atc and pt will be utilizing more than prn pain meds; if any coming in today?uniphyl for those pt that could be doig better ; new starts vs turn over rxsenokot s detail for casanth recall |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/16/2002 | talked about using oxycohntin for acute pain that is atc and pt will be utilizing more than prn pain meds; if any coming in today?uniphyl for those pt that could be doig better ; new starts vs turn over rxsenokot s detail for casanth recall talked about using oxycohntin for acute pain that is atc and pt will be utilizing more than prn pain meds; if any coming in today?uniphyl for those pt that could be doig better ; new starts vs turn over rxsenokot s detail for casanth recall talked about using oxycohntin for acute pain that is atc and pt will be utilizing more than prn pain meds; if any coming in today?uniphyl for those pt that could be doig better ; new starts vs turn over rxsenokot s detail for casanth recall |
| | Sagamore Hills | OH | 44067 | 9/16/2002 | talked about oxycontin indication and conversion chart; talked about number of durageisc rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entittycasanth recall adn promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of durageisc rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entittycasanth recall adn promotion of senokot s |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/16/2002 | Fed. state med boards  guide. &  21 organ.  letter   using this to bring him back to oxyContin instead of attacking every new comp Fed. state med boards  guide. &  21 organ.  letter   using this to bring him back to oxyContin instead of attacking every new comp |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2002 | hit both products indication focus on the mod atc pain atc analgesia message and when think oxyC hit both products indication focus on the mod atc pain atc analgesia message and when think oxyC |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/16/2002 | talked about oxycontin indication and conversion chart; talked about number of durageisc rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entittycasanth recall adn promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of durageisc rx that come through and his thoughts on both productsir vs toher sa for prn pain at its indicationcasanth recall adn promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of durageisc rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationcasanth recall adn promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of durageisc rx that come through and his thoughts on both productsuniphyl and branded qd at hs indicationcasanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/16/2002 | hit dept. and set up inservice  saw residents |
| | Mayfield Heights | OH | 44124 | 9/16/2002 | Terry pharmacy manager gave me a couple of minutes but she said that for now they reall can't talk to any of the reps d/t company wide policy Terry pharmacy manager gave me a couple of minutes but she said that for now they reall can't talk to any of the reps d/t company wide policy |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/16/2002 | hit all products  hit all products  hit all products |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/16/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/16/2002 | talked about oxy and post op use, talked about hwo to use 10mg dose of oxy wqith perco as needed in atc pain, follow up talked about oixy and post op use, talked about hwo to use 10mg dose of oxy wqith perco as needed in atc pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/16/2002 | talked about oxy and dposing in trauma and neuro, taked about how to use iwht perco if needed post op, talked about the 10mg dose, folllivw up talked about oxy and dposing in trauma and neuro, taked about how to use iwht perco if needed post op, talked about the 10mg dose, follivw up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2002 | oxy and area oxy and area |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 9/16/2002 | Senokot-s vs peri colace. Senokot-s vs peri colace. Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/2002 | pens, pads pens, pads, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/2002 | pens, pads pens, pads, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/16/2002 | pens, pads pens, pads, pads |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/16/2002 | pill count trays for vicki.  mentioned to focus on oxy easy to convert from perc or vico if pt taking atc. |
| | Cleveland | OH | 44109 | 9/16/2002 | talked about oxy and post op use, talked about hwo to use 10mg dose of oxy wqith perco as needed in atc pain, follow up talked about oixy and post op use, talked about hwo to use 10mg dose of oxy wqith perco as needed in atc pain, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/16/2002 | He feels that and on therapy is inviting a host of problems and he doesn't want to go down that road He feels that add on therapy is inviting a host of problems and he doesn't want to go down that road |
| | Cleveland | OH | 44109 | 9/16/2002 | talked about oxy and post op use, talked about hwo to use 10mg dose of oxy wqith perco as needed in atc pain, follow up talked about oixy and post op use, talked about hwo to use 10mg dose of oxy wqith perco as needed in atc pain, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/16/2002 | reminder of sleep apnea or tonsilectomy he said he will use it. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/16/2002 | fed. state med boards guide and the 21 org letter using these to continue his confidence fed. state med boards guide and the 21 org letter using these to continue his confidence |
| | Cleveland | OH | 44109 | 9/16/2002 | talked about oxy and dposing in trauma and neuro, taked about how to use iwht perco if needed post op, talked about the 10mg dose, follivw up talked about oxy and dposing in trauma and neuro, taked about how to use iwht perco if needed post op, talked about the 10mg dose, follivw up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/16/2002 | hit both products indication focus on the mod atc pain atc analgesia message and when think oxyC hit both products indication focus on the mod atc pain atc analgesia message and when think oxyC |
| | Akron | OH | 44304 | 9/16/2002 | See Dr. Abramovich notes for same day.  Met briefly while eating with the nurses.  Said he has always liked oxycontin and is always the first drug of choice when using a long acting as long as pat can swallow.  never leave his patients on short acting wh See dr. Abramovich notes for same day.  Met briefly while eating with the nurses.  Said he has always liked oxycontin and is always the first drug of choice when using a long acting as long as pat can swallow.  never leave his patients on short acting wh en on atc.  en on atc. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/16/2002 | has a few more patients than kriegler at this point on oxycontin she hasn't been starting new patients as much as she has had more patients follow her from her old practice.  has a few more patients than kriegler at this point on oxycontin she hasn't been starting new patients as much as she has had more patients follow her from her old practice. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/16/2002 | lyndhurst- presented miaskowski and noted that oxycontin provide smooth, reliable plasma concentration. lyndhurst- presented miaskowski and noted that oxycontin provide smooth, reliable plasma concentration. |
| | Richmon Hts | OH | 44143 | 9/16/2002 | ADD on therapy for elderly patient that has been taking SA 3-4 times a day.  AGS guidelines and focused on patients that have been taking SA agents 3-4 times aday add on oxycontin ADD on therapy for elderly patient that has been taking SA 3-4 times a day.  AGS guidelines and focused on patients that have been taking SA agents 3-4 times aday add on oxycontin ADD on therapy for elderly patient that has been taking SA agents 3-4 times aday add on oxycontin |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/16/2002 | Zuwallack, I asked him if the zuwallack study is significant to him.  He agreed and feels that using theophylline in patients that are not getting optimal treatment from other agents is a ggod combination. Zuwallack, I asked him if the zuwallack study is significant to him.  He agreed and feels that using theophylline in patients that are not getting optimal treatment from other agents is a ggod combination. |
| | Parma | OH | 44129 | 9/16/2002 | talked about where using uniphyl talked abotu at what step he is switching and if he thinks he could come to the theo earlier on in treatment talked about doing strengths and talked about benefits of branded vs genericcasanth recall talked about where using uniphyl talked abotu at what step he is switching and if he thinks he could come to the theo earlier on in treatment talked about doing strengths and talked about benefits of branded vs genericcasanth recall talked about where using uniphyl talked abotu at what step he is switching and if he thinks he could come to the theo earlier on in treatment talked about doing strengths and talked about benefits of branded vs genericcasanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/16/2002 | talked about oxy and post op use, talked about hwo to use 10mg dose of oxy wqith perco as needed in atc pain, follow up talked about oixy and post op use, talked about hwo to use 10mg dose of oxy wqith perco as needed in atc pain, follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/2002 | Brought in lunch for the office staff and nurses. Spoke with nurses about Oxycontin and where they see Dr. using it.  They have a solid grasp of the reasoning behind where and why doc chooses the drugs he chooses.  He moves to Oxycontin after pat need a Brought in lunch for the office staff and nurses.  Spoke with nurses about Oxycontin and where they see Dr. using it.  They have a solid grasp of the reasoning behind where and why doc chooses the drugs he chooses.  He moves to Oxycontin after pat need a is pain control.  He titrates up when pat are taking more than 2-3 breakthrough meds per day.  Asked what they use for bt and they said Oxyir, per and vic.  He stops tit once they can't handle side effects or can not swallow.  That is when he switches to Ir. pain control.  He titrates up when pat are taking more than 2-3 breakthrough meds per day.  Asked what they use for bt and they said Oxyir, per and vic.  He stops tit once they can't handle side effects or can not swallow.  That is when he switches to Ir. pain control.  He titrates up when pat are taking more than 2-3 breakthrough meds per day.  Asked what they use for bt and they said Oxyir, per and vic.  He stops tit once they can't handle side effects or can not swallow.  That is when he switches to dur or Rox.  Main nurses are Beth, Karen, Radhika and Liz.  They rotate between all doctors in the practice.  Saw Dr. Abramovich on his way out. He thanked me for food and I just said hello and gave tit guide and showed him the pat Pt.  Saw Dr. Abramovich on his way out. He thanked me for food and I just said hello and gave tit guide and showed him the pat Pt. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/16/2002 | He told me that he has put one new pt on OxyContin, 20mg q12h.  He is going to OxyContin if not being controlled on vicodin.  His patch pts are coming from OxyContin pts that maybe losing the medication, or needing their dosing continually escalated.  Add on is working  adding OxyContin 10mg and allowing to take a vicodin on prn basis. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Bedford | OH | | 9/17/2002 | talked about where he can use oxycontin he says is uncomfortabel with use of strong opiates and we talked about conversion table and indication of moderate pain wiht atc extension talked about where he can use oxycontin he says is uncomfortabel with use of strong opiates and we talked about conversion table and indication of moderate pain wiht atc extension |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/17/2002 | talked about where he can use oxycontin he says is uncomfortabel with use of strong opiates and we talked about conversion table and indication of moderate pain wiht atc extension and the fact that some pharmacies are filling with genric, talked about no generic equiv, follow up talked about uni and the fact that some pharmacies are filling with genric, talked about no generic equiv, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/17/2002 | talked about where he is comfortabel using oxycontin and where  he has used in past; totals and rotators where he may be comfortabel using again in possibly other cases  talked about where he is comfortabel using oxycontin and where  he has used in past; totals and rotators where he may be comfortabel using again in possibly other cases  talked about where he is comfortabel using oxycontin and where  he has used in past; totals and rotators where he may be comfortabel using again in possibly other cases |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/17/2002 | zuwallack bullet point the outcome that patients on combo therapy had decrease in dyspnea zuwallack bullet point the outcome that patients on combo therapy had decrease in dyspnea |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/17/2002 | talked about post op and pca cases, talked abput dosing of the 10mg with perco as needed, dc on oxy 10mg, follow up talked about post op and pca cases, talked abput dosing of the 10mg with perco as needed, dc on oxy 10mg, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/17/2002 | hit both in the hall seems like more chance for UNI   need to run Karpel bye him hit both in the hall seems like more chance for UNI   need to run Karpel bye him |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/17/2002 | talked about uniphyl new starts vs old pt on theophylline or those not on theo that could be doing better with a low dose theophylline and indication of new start theophylline pts as old pt on theophylline or those not on theo that could be doing better with a low dose theophylline and less use of inhalers |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/17/2002 | only poked head in; another rep in office talked about uniphyl and rebate vs samples and only poked head in; another rep in office talked about uniphyl and rebate vs samples and |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/17/2002 | talked abouse of new start theophylline pts and the thought that they could be doing better on a low dose then as uniphyl once a day at hscasanth recall talked abouse of new start theophylline pts and the thought that they could be doing better on a low dose theo as uniphyl once a day at hscasanth recall |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/17/2002 | hit Karpel data very amiable |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 9/17/2002 | briefly saw in office about any new starts t ooxycontin vs refills talked about acute atc pain for ect time period and thoughts on using oxycontin in those pts briefly saw in office about any new starts t ooxycontin vs refills talked about acute atc pain for ect time period and thoughts on using oxycontin in those pts briefly saw in office about any new starts t ooxycontin vs refills talked about acute atc pain for ect time period and thoughts on using oxycontin in those pts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2002 | hit products and the atc message keep on pharmacies for rx fills and FAST stocking hit products and the atc message keep on pharmacies for rx fills and FAST stocking |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/17/2002 | talked about where in his practice he could benfit from a low dose oxycontin to further gain comfort he was "burned" by a pt wanting oxycontin and is now uncomfortable talked about pt who burn physicians do it for all opiates he  only experienced oxyta talked about where in his practice he could benfit from a low dose oxycontin to further gain comfort he was "burned" by a pt wanting oxycontin and is now uncomfortable talked abput pt who burn physicians do it for all opiates he  only experienced oxyta talked about where in his practice he could benfit from a low dose oxycontin to further gain comfort he was "burned" by a pt wanting oxycontin and is now uncomfortable talked abput pt who burn physicians do it for all opiates he  only experienced oxyta liked ir he felt would be subbed out liked ir he felt would be subbed out |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/17/2002 | He is using more of the patch and sed for pts starting to take too many pills he is putting on the patch. He is using more of the patch and sed for pts starting to take too many pills he is putting on the patch. He is using more of the patch and sed for pts starting to take too many pills he is putting on the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/17/2002 | talked about post op and pca cases, talked abput dosing of the 10mg with perco as needed, dc on oxy 10mg, follow up talked about post op and pca cases, talked abput dosing of the 10mg with perco as needed, dc on oxy 10mg, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/17/2002 | he wouldn't admit to having any patint on the patch then said he inherited one but he generally does not use it |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/17/2002 | talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entitiycasanth recall adn promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entitiycasanth recall adn promotion of senokot s talked about number of duragesic rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entitiycasanth recall adn promotion of senokot s |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/17/2002 | oxy an d area, follow up oxy an d area, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/17/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/17/2002 | talked about post op and pca cases, talked abput dosing of the 10mg with perco as needed, dc on oxy 10mg, follow up talked about post op and pca cases, talked abput dosing of the 10mg with perco as needed, dc on oxy 10mg, follow up |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/17/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/17/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/17/2002 | talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entitiycasanth recall adn promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entitiycasanth recall adn promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entitiycasanth recall adn promotion of senokot s |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/17/2002 | talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entitiycasanth recall adn promotion of senokot s talked about oxycontin indication and conversion chart; talked about number of duragesic rx that come through and his thoughts on both productsir vs toher sa for prn pain; benefits of single entitiycasanth recall adn promotion of senokot s |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/2002 | pens, pads pens, pads, pens, pads pens, pads |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/17/2002 | talked about where he could be using oxy ir for those cases where a true prn pain med is necessary talked about where he could be using oxy ir for those cases where a true prn pain med is necessary talked about where he could be using oxy ir for those cases where a true prn pain med is necessary |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/17/2002 | His use of OxyContin is reducing, he always says that he does not treat chronic pain and Dr Richmond has controlled it in the past.  He will not admit to even using vicodin or percocet.???????? His use of OxyContin is reducing, he always says that he does not treat chronic pain and Dr Richmond has controlled it in the past.  He will not admit to even using vicodin or percocet.???????? His use of OxyContin is reducing, he always says that he does not treat chronic pain and Dr Richmond has controlled it in the past.  He will not admit to even using vicodin or percocet.???????? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2002 | hit the mod pain and asked again to consider the acrocontin tech. hit the mod pain and asked again to consider the acrocontin tech. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/17/2002 | talked about uni and copd in both office and nursing home, oxy and dosing in pts with atc pain, follow up talked about uni and copd in both office and nursing home, oxy and dosing in pts with atc pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/17/2002 | talked about post op and pca cases, talked abput dosing of the 10mg with perco as needed, dc on oxy 10mg, follow up talked about post op and pca cases, talked abput dosing of the 10mg with perco as needed, dc on oxy 10mg, follow up |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/17/2002 | quick hit through the window he talked about patients not wanting to go on Oxy quick hit through the window he talked about patients not wanting to go on Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/17/2002 | talked about post op and pca cases, talked abput dosing of the 10mg with perco as needed, dc on oxy 10mg, follow up |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 9/17/2002 | He is using OxyContin for chronic low back pain pts who are taking 6 vicodin a day.  He is just converting to 20mg q12h of OxyContin, he is not comfortable with the addon approach of OxyContin.  Most pts taking OxyContin |
| PPLPMDL0080000001 | | | | | with not short acting med, he did say he has a few taking vicodin along with OxyContin though.  OxyContin PI, ease of titration, oral route is preferred so once stabilaize pts he should stay with OxyContin.  Uniphyl for |
| | South Euclid | OH | 44121 | 9/17/2002 | moderate COPD, bronchodilation property so it will help pts to get more of the inhalants into their lungs and to breath better.  Senokot-s vs peri colace. |
| PPLPMDL0080000001 | | | | | provided information on titration of the oxyContin & set up lunch review conversions and give third party guideline tools/ review rural pharmacies for trouble |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy.  12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/17/2002 | Right wrist arthrodesis resection going to get 20mg q12h post op. Right wrist arthrodesis resection going to get 20mg q12h post op. Right wrist arthrodesis resection going to get 20mg q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/17/2002 | cancerous sking removal from the chest area, he said will give 10mg q12h. cancerous sking removal from the chest area, he said will give 10mg q12h. cancerous sking removal from the chest area, he said will give 10mg q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Akron | OH | 44333 | 9/17/2002 | closed reduction internal fixation of the left thumb distal, 1-2 10mg q12h with vicoprofen for prn use. closed reduction internal fixation of the left thumb distal, 1-2 10mg q12h with vicoprofen for prn use. closed reduction |
| PPLPMDL0080000001 | | | | | internal fixation of the left thumb distal, 1-2 10mg q12h with vicoprofen for prn use. |
| | Cuyahoga Falls | OH | 44223 | 9/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| | Parma | OH | 44134 | 9/17/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns trying q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and |
| | | | | | severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart |
| | | | | | and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to |
| | | | | | think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots ysis on mod pain as with percocet and viccasanth recall and |
| PPLPMDL0080000001 | | | | | promotion of senokots ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/18/2002 | Seems somewhat overwhelmed still begin a fairly new doc.  she is cautious to think of using opioids for non-malignant pain.  Seems somewhat overwhelmed still begin a fairly new doc.  she is cautious to think of using opioids |
| PPLPMDL0080000001 | | | | | for non-malignant pain. |
| | Euclid | OH | 44119 | 9/18/2002 | AGS guidelines focus on continuous pain moderate to severe opioids for elderly patients because they are sometimes the only efficacus and safe alternative. AGS guidelines focus on continuous pain moderate to severe |
| | | | | | opioids for elderly patients because they are sometimes the only efficacus and safe alternative. AGS guidelines focus on continuous pain moderate to severe opioids for elderly patients because they are sometimes the only |
| PPLPMDL0080000001 | | | | | efficacus and safe alternative. |
| | Euclid | OH | 44132 | 9/18/2002 | using tim in the pharmacy critical to use in tim downstairs for the elderly patients they have free delivery and it offers very discrete sevice if patients have fear of getting oxycontin using tim in the pharmacy critical to use in |
| | | | | | tim downstairs for the elderly patients they have free delivery and it offers very discrete sevice if patients have fear of getting oxycontin using tim in the pharmacy critical to use in tim downstairs for the elderly patients they |
| PPLPMDL0080000001 | | | | | have free delivery and it offers very discrete sevice if patients have fear of getting oxycontin |
| | Cleveland | OH | 44106 | 9/18/2002 | grand round- greskovich spoke on basic of rad onc- lots of mentions, no real indepth with anyoneLevitan is looking for someone to replace levy because he is not getting any calls back.  told doc to call lecture program dept. |
| PPLPMDL0080000001 | | | | | and get other names. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/18/2002 | in elevator at UH with resident  hit the stones nitch he is receptive and says trying to find one |
| | Cleveland | OH | 44106 | 9/18/2002 | grand round- greskovich spoke on basic of rad onc- lots of mentions, no real indepth with anyoneLevitan is looking for someone to replace levy because he is not getting any calls back.  told doc to call lecture program dept. |
| PPLPMDL0080000001 | | | | | and get other names. |
| | Barberton | OH | 44203 | 9/18/2002 | OxyContin vs the patch, he is using for more chronic pain, stable pain better pain control with patch. OxyContin vs the patch, he is using for more chronic pain, stable pain better pain control with patch. OxyContin vs the |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2002 | patch, he is using for more chronic pain, stable pain better pain control with patch. |
| | Cleveland | OH | 44106 | 9/18/2002 | grand round- greskovich spoke on basic of rad onc- lots of mentions, no real indepth with anyoneLevitan is looking for someone to replace levy because he is not getting any calls back.  told doc to call lecture program dept. |
| PPLPMDL0080000001 | | | | | and get other names. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/2002 | using more short acting oxycodone vs OxyContin, stigma and street value is a concern. using more short acting oxycodone vs OxyContin, stigma and street value is a concern. |
| | Cleveland | OH | 44106 | 9/18/2002 | grand round- greskovich spoke on basic of rad onc- lots of mentions, no real indepth with anyoneLevitan is looking for someone to replace levy because he is not getting any calls back.  told doc to call lecture program dept. |
| PPLPMDL0080000001 | | | | | and get other names. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/18/2002 | working part time still using tamper pads will reorder next month also working part time still using tamper pads will reorder next month also |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/2002 | Uniphyl vs generic BID theo's, confidence interval, Power Graphics piece. |
| | Cleveland | OH | 44106 | 9/18/2002 | grand round- greskovich spoke on basic of rad onc- lots of mentions, no real indepth with anyoneLevitan is looking for someone to replace levy because he is not getting any calls back.  told doc to call lecture program dept. |
| PPLPMDL0080000001 | | | | | and get other names. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2002 | fractures and multiple trauma, oxy 10mg dosing, follow up fractures and multiple trauma, oxy 10mg dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/18/2002 | getting scripts from oncology and pain management mostly getting scripts from oncology and pain management mostly |
| | Middleburg Hts. | OH | 44130 | 9/18/2002 | breast tumor boards- docs asked about lawsuit.  told them we had no more info than what they read in plain dealer.  but explained what suit claimed and they all scoffed.  Mainly, hard to explain to pts the concept of long |
| | | | | | acting- feel they only need dru g when they have pain.  pt ed piece addressed that directly and roxanne will use when trying to explain.  told them we had no more info than what they read in plain dealer.  but explained what suit claimed and they all scoffed.  Mainly, hard to |
| | | | | | explain to pts the concept of long acting- feel they only need dru g when they have pain.  pt ed piece addressed that |
| PPLPMDL0080000001 | | | | | directly and roxanne will use when trying to explain. |
| | Middleburg Hts. | OH | 44130 | 9/18/2002 | breast tumor board, pizza to pharmacy. breast tumor board, pizza to pharmacy. |
| | Cleveland | OH | 44106 | 9/18/2002 | grand round- greskovich spoke on basic of rad onc- lots of mentions, no real indepth with anyoneLevitan is looking for someone to replace levy because he is not getting any calls back.  told doc to call lecture program dept. |
| PPLPMDL0080000001 | | | | | and get other names. |
| | Cleveland | OH | 44106 | 9/18/2002 | inservice on t7- demerol case- discussed demerol for only 24 hrs and treating intermittent pain with it preparations, because they were thinking of converting to duragesic. inservice on t7- demerol case- discussed demerol |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2002 | for only 24 hrs and treating intermittent pain with it preparations, because they were thinking of converting to duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2002 | inservice x 2 good  for access  Tracy did another case  summary inservice x 2 good  for access  Tracy did another case  summary |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/18/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/2002 | talked dosing talked dosing talked dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/18/2002 | caught Dr Donich. caught Dr Donich. caught Dr Donich. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/18/2002 | Senokot-s samples. Senokot-s samples. Senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/18/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/18/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/18/2002 | peng, p ads pens,p ads pens,p ads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/18/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/18/2002 | pens, pads pens, pads pens, pads |
| | Middleburg Hts. | OH | 44130 | 9/18/2002 | breast tumor boards- docs asked about lawsuit.  told them we had no more info than what they read in plain dealer.  but explained what suit claimed and they all scoffed.  Mainly, hard to explain to pts the concept of long |
| | | | | | acting- feel they only need dru g when they have pain. |
| | Middleburg Hts. | OH | 44130 | 9/18/2002 | breast tumor boards- docs asked about lawsuit.  told them we had no more info than what they read in plain dealer.  but explained what suit claimed and they all scoffed.  Mainly, hard to explain to pts the concept of long |
| | | | | | acting- feel they only need dru breast tumor boards-  docs asked about lawsuit.  told them we had no more info than what they read in plain dealer.  but explained what suit claimed and they all scoffed.  Mainly, hard to |
| | | | | | explain to pts the concept of long acting- feel they only need dru g when they have pain.  pt ed piece addressed that |
| PPLPMDL0080000001 | | | | | directly and roxanne will use when trying to explain. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/18/2002 | hit at the Java stand  conversion calc.  & reviewed comparison to perc  - after his ribbing about chickens hit at the Java stand  conversion calc.  & reviewed comparison to perc  - after his ribbing about chickens |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2002 | talked about dosing and how to use oxy 10mg with next med, talked about senokot, follow up talked about dosing and how to use oxy 10mg with short acting med, talked about senokot, follow up |
| | Cleveland | OH | 44106 | 9/18/2002 | grand round- greskovich spoke on basic of rad onc- lots of mentions, no real indepth with anyoneLevitan is looking for someone to replace levy because he is not getting any calls back.  told doc to call lecture program dept. |
| PPLPMDL0080000001 | | | | | and get other names. |
| | Middleburg Hts. | OH | 44130 | 9/18/2002 | breast tumor boards- docs asked about lawsuit.  told them we had no more info than what they read in plain dealer.  but explained what suit claimed and they all scoffed.  Mainly, hard to |
| | | | | | acting- feel they only need dru breast tumor boards-  docs asked about lawsuit.  told them we had no more info than what they read in plain dealer.  but explained what suit claimed and they all scoffed.  Mainly, hard to |
| | | | | | explain to pts the concept of long acting- feel they only need dru g when they have pain.  pt ed piece addressed that directly and roxanne will use when trying to explain. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/18/2002 | he has a few pads left he will reorder in about a month.  very busy difficult to dialogue with he has a few pads left he will reorder in about a month.  very busy difficult to dialogue with |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2002 | oxy and fractures or mult fractures, 10mg dose, follow up oxy and fractures or mult fractures, 10mg dose, follow up |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/18/2002 | Met with Dr.  Had to wait to see him. He said he is using Oxycontin in the nursing home.  Continue to emphasize using Oxycontin sooner, after NSAIDs.  He says he uses when pts. are taking CIIIs ATC.  Still need to continue to harp on using sooner where  Met with Dr.  Had to wait to see him.  He said he is using Oxycontin in the nursing home.  Continue to emphasize using Oxycontin sooner, after NSAIDs.  He says he uses when pts. are taking CIIIs ATC.  Still need to continue to harp on using sooner where  appropriate.  2:30 - 3:30 P.M.  1 hr. appropriate.  2:30 - 3:30 P.M.  1 hr. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/18/2002 | breast tumor boards-  docs asked about lawsuit.  told them we had no more info than what they read in plain dealer.  but explained what suit claimed and they all scoffed.  Mainly, hard to explain to pts the concept of long acting- feel they only need dru breast tumor boards-  docs asked about lawsuit.  told them we had no more info than what they read in plain dealer.  but explained what suit claimed and they all scoffed.  Mainly, hard to explain to pts the concept of long acting- feel they only need drug when they have pain.  pt ed piece addressed that directly and roxanne will use when trying to explain.  g when they have pain.  pt ed piece addressed that directly and roxanne will use when trying to explain. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/18/2002 | breast tumor boards-  docs asked about lawsuit.  told them we had no more info than what they read in plain dealer.  but explained what suit claimed and they all scoffed.  Mainly, hard to explain to pts the concept of long acting- feel they only need drug when they have pain.  pt ed piece addressed that directly and roxanne will use when trying to explain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2002 | hallway hit at the green blg.  will keep in mind the Cheville findings |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/18/2002 | SA opioids continue to make up the blukk of his opiod prescribing.  Since LA agents have been an improvement over SA why are SA agents used so much more by all disciplines of medicine?  he said it all depends on the needs of the patient his approach is  to start with SA if they need to be moved over to LA he will but if they're doing ok he leaves it alone |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/2002 | He still says that the patch is the cadilac for chronic pain.  He is titrating his pts up on OxyContin from vicodin and then once stable he will go to the patch.  He still says that the patch is the cadilac for chronic pain.  He is titrating his pts up on OxyContin from vicodin and then once stable he will go to the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2002 | talked about dosing in pts after pca, talked about how to increase dose of oxy based on us use, follow up talked about dosing in pts after pca, talked about how to increase dose of oxy based on us use, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/18/2002 | What is in it for the Dr. , transitional dose add on, callbacks, cancer patients whatever it takes (Titration)  goes up to 40Q12h What is in it for the Dr. , transitional dose add on, callbacks, cancer patients whatever it takes (Titration)  goes up to 40Q12h |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2002 | talked about dosing in pts after pca, talked about how to increase dose of oxy based on us use, follow up talked about dosing in pts after pca, talked about how to increase dose of oxy based on us use, follow up |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 9/18/2002 | hit all prducts focused on the mod. pain atc message and provided information on titration  go with titration  hit all prducts focused on the mod. pain atc message and provided information on titration  go with titration  hit |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2002 | talked about dosing in pts after pca, talked about how to increase dose of oxy based on us use, follow up talked about dosing in pts after pca, talked about how to increase dose of oxy based on us use, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/18/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy, 12 hour pain relief, moderate to severe pain, around the clock therapy, 12 hour pain relief, moderate to severe pain, around the clock therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/18/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy, 12 hour pain relief, moderate to severe pain, around the clock therapy, 12 hour pain relief, moderate to severe pain, around the clock therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/18/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy, 12 hour pain relief, moderate to severe pain, around the clock therapy, 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/18/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy, 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/18/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy, 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/18/2002 | He has hip replacement tomorrow going to use 20mg q12h with percocet for breakthrough pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy, 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/18/2002 | Chronic vascular problems causing pain in his pts, most on 20mg q12h. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/19/2002 | Allen and Jeanette- gave everyone the pill counting trays.  asked if doc has had any new starts, yes, a lot of pts coming in already treated with oxycontin.  two more docs coming in, staff guys from clinic, one guy "welch"  need to find where coming from. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/19/2002 | she was very willing at first to try oxycontin I asked her her view or role in her paracitce? she feels that for most of her procedures the patients are off meds the first week.  I asked her to focus on diabetic neuropathy etc she was very willing at first to try oxycontin I asked her her view or role in her paracitce? she feels that for most of her procedures the patients are off meds the first week.  I asked her to focus on diabetic neuropathy etc |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 9/19/2002 | improving function of the patient or the fact that they're on an opioid which is more important? he said I agree with you but it's not that simple improving function of the patient or the fact that they're on an opioid which is more important? he said I agree with you but it's not that simple improving function of the patient or the fact that they're on an opioid which is more important? he said I agree with you but it's not that simple |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/19/2002 | oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/19/2002 | talked about new start theo pt uses alot of  generic briefly talked about powergraph talked about new start theo pt uses alot of  generic briefly talked about powergraph |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 9/19/2002 | chevelle backgrounder improve outcomes with improved pain control? He has been using in total knee and total hips he doesn't do a ton of volume but is consistent |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/19/2002 | hit the conversions for Duragesic and think making progress  ask him to use the dot kit |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/19/2002 | quick hit through the window, he is going to take continuede work to convert his Duragesic writing quick hit through the window, he is going to take continuede work to convert his Duragesic writing |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/19/2002 | Met with Nancy for the first time based on a lead from Elaine Milanich from NeighborCare.  Nancy see the majority of the pts. at this home.  Her physician mentor is Robin Thomas.  I gave her a folder of many of the pieces of information we offer and went over them.  I also discussed the in-services I do and how I might be able to work with her to better pain management.  She said they are using oxycontin in this home.  She is interested in learning more about pain management.  I will meet with her again next time .  She could be a helpful person in improving pain management in her home.  3:00 -4:00 P.M.  1 hr. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/19/2002 | Using for post joint replacement with oxy ir for acute exacerbations.  He has some chronic pain where he will use OxyContin if taking more than 4 vicodin a day Using for post joint replacement with oxy ir for acute exacerbations.  He has some chronic pain where he will use OxyContin if taking more than 4 vicodin a day |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/19/2002 | they don't send many of hteir patients to re-hab dependent on the care givers at home.  He likes to use oxycontin on select patients that he feels will do well?  I asked how they determine this he said, "I can just tell"  they don't send many of hteir patients to re-hab dependent on the care givers at home.  He likes to use oxycontin on select patients that he feels will do well?  I asked how they determine this he said, "I can just tell" |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/19/2002 | Allen and Jeanette- gave everyone the pill counting trays.  asked if doc has had any new starts, yes, a lot of pts coming in already treated with oxycontin.  two more docs coming in, staff guys from clinic, one guy "welch"  need to find where coming from Allen and Jeanette- gave everyone the pill counting trays.  asked if doc has had any new starts, yes, a lot of pts coming in already treated with oxycontin.  two more docs coming in, staff guys from clinic, one guy "welch"  need to find where coming from . |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/19/2002 | oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/19/2002 | lunch he said he always goes to unipharl when choosing a theophylline. He said he believes OxyContin for the chronic constant pain is the way to go and only has one patient on the patch which he didn't even start her on  lunch he said he always goes to unipharl when choosing a theophylline. He said he believes OxyContin for the chronic constant pain is the way to go and only has one patient on the patch which he didn't even start her on |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/2002 | Ran the tumor board today.  Introduced myself as I walked in and he said reps are alourd to attend but please do not try to detail doctors this is not the time or place.  He kicked out the Novartis rep last year for inappropriated behavior.  Ran the tumor board today.  Introduced myself as I walked in and he said reps are alourd to attend but please do not try to detail doctors this is not the time or place.  He kicked out the Novartis rep last year for inappropriated behavior. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/19/2002 | Using for post joint replacement with oxy ir for acute exacerbations.  He has some chronic pain where he will use OxyContin if taking more than 4 vicodin a day Using for post joint replacement with oxy ir for acute exacerbations.  He has some chronic pain where he will use OxyContin if taking more than 4 vicodin a day |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/19/2002 | talked apost op surgical cases appropriate fo roxycontin and ir; talked about indication and that conversion is tha tof percocet and if pt is to be taking atc pain meds tha tis not prn pain talked apost op surgical cases appropriate fo roxycontin and ir; talked about indication and that conversion is tha tof percocet and if pt is to be taking atc pain meds tha tis not prn pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/19/2002 | he said to keep the samples coming and he will continue to give me new starts |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/19/2002 | talked about new starts of theo and decreasing inhaler use said generally uses theo as last resort showed ats and nhlbi guidlines and palcement of theophylline talked about new starts of theo and decreasing inhaler use said generally uses theo as last resort showed ats and nhlbi guidlines and palcement of theophylline talked about new starts of theo and decreasing inhaler use said generally uses theo as last resort showed ats and nhlbi guidlines and palcement of theophylline |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2002 | hit products and focused on surgical load mod pain atc message he says sees used allot  hit products and focused on surgical load mod pain atc message he says sees used allot |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 9/19/2002 | Met with Dr. LeGrand.  We had an extensive conversation about her thought concerning Oxycontin use in her hospice.  She said it low on their formulary, yet they try very hard not to use it for two reasons.  First, is that there is no IV form and they are converting many pts. from IV morphine to oral morphine and find it easier.  Second is that Oxycontin is too expensive.  They are using a 1:1 conversion based on data she said they published.  They are now using generic morphine.  She did say she has people on Oxycontin, and one is experiencing dry mouth, however, it is not a hospice pt.  I told her I would still like to provide the hospice with information for them to use.  She agreed with that idea and I agreed to put together a folder for the hospice.  10:00 - 11:15 A.M.  1 hr. 15 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/19/2002 | talked about oxy and dosing in post op and in practice, pi indication and uses, follow up talked about oxy and dosing in post op and in practice, pi indication and uses, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/19/2002 | oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 9/19/2002 | jbjs he's used it one time and hasn't used it since. patient did but he hasn't had any need to I showed him chevell backgrounder and improved outcomes |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/19/2002 | blue plain piece and miaskowski.  noted compliance improving management outcomes. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/19/2002 | went over patient Pi then conversions went over patient Pi then conversions |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 9/19/2002 | Met with Dr. LeGrand.  See notes under her for this date. 10:00 - 11:15 A.M.  1 hr. 15 mins |

| | North Olmsted | OH | 44070 | 9/19/2002 | Met with Nancy Fisher. She is the NP at this home. See the notes under her for this date. Dr. Robin Thomas is the Medical Director at this home. This home has about 200 beds, of which 30 are Kaiser beds. Kaiser beds are only seen by kaiser personnel Met with Nancy Fisher. She is the NP at this home. See the notes under her for this date. Dr. Robin Thomas is the Medical Director at this home. This home has about 200 beds, of which 30 are Kaiser beds. Kaiser beds are only seen by kaiser personnel Met with Nancy Fisher. She is the NP at this home. See the notes under her for this date. Dr. Robin Thomas is the Medical Director at this home. This home has about 200 beds, of which 30 are Kaiser beds. Kaiser beds are only seen by kaiser personnel. Nancy does not see Kaiser pts. 3:00 - 4:00 P.M. 1 hr. . Nancy does not see Kaiser pts. 3:00 - 4:00 P.M. 1 hr. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/19/2002 | he said they have seen more Duragesic moving and a little reduction in OxyContin. he said they have seen more Duragesic moving and a little reduction in OxyContin. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/19/2002 | see pain clinic |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/19/2002 | Allen and Jeanette- gave everyone the pill counting trays. asked if doc has had any new starts, yes, a lot of pts coming in already treated with oxycontin. two more docs coming in, staff guys from clinic, one guy "welch" need to find where coming from Allen and Jeanette- gave everyone the pill counting trays. asked if doc has had any new starts, yes, a lot of pts coming in already treated with oxycontin. two more docs coming in, staff guys from clinic, one guy "welch" need to find where coming from |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/19/2002 | oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/19/2002 | oxy and area oxy and area |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/19/2002 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/19/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/19/2002 | oxy and area oxy and area |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/19/2002 | Senokot-s vs peri colace. Senokot-s vs peri colace. Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/2002 | Stopped by pharmacy and ryan is the pharm and is not in today. Left info and card. Stopped by pharmacy and ryan is the pharm and is not in today. Left info and card. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/2002 | Attended tumor board 8:00Am every Thursday. Dr. Hazra, Seider, Haas attend. Introduced myself to Dr. Haas and he said it is fine to attend tumor boards but not to detail physicians. Attended tumor board 8:00Am every Thursday. Dr. Hazra, Seider, Haas attend. Introduced myself to Dr. Haas and he said it is fine to attend tumor boards but not to detail physicians. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/19/2002 | Rehab physicians. Rehab physicians. Rehab physicians. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/19/2002 | cut into his Duragesic use. it can be all growth since pay has not lost any ground but he is writing more strongs and starting with duragesic. Go hard against generic theophyline cut into his Duragesic use. it can be all growth since oxy has not lost any ground but he is writing more strongs and starting with duragesic. Go hard against generic theophyline |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 9/19/2002 | booked a lunch in mayfied, stay out here because only 10 people. Mary is go to person and Ginger manages lunch schedule. In typical doc fashion, I presented miaskowski but he snipped that he likes sa because gets pts addicted and keeps them coming back . nice guy. Pointed out that oxycontin is easy, works and is reliable. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2002 | doc still blames purdue for problems with oxycontin. says we "sold" it to anybody for anything. I respectfully disagreed stating that we sell within its indication and have no control over how doctors decide to tinker with it. He has a real problem w ith us promoting oxycontin to IM and FP but I reminded him that is why we rely on specialist like him to do that education through speaking. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/19/2002 | we reviewed conversions and advantages of OxyContin over the patch we reviewed conversions and advantages of OxyContin over the patch |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/19/2002 | doc still trying to get funds for program. wants to know if could just display for a fee. explained that has to go through |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/19/2002 | he said he uses more Uniphyl than anything else. He said he likes Oxycontin and is not afraid to use it. he said he uses more Uniphyl than anything else. He said he likes Oxycontin and is not afraid to use it. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/19/2002 | sample check and talked about more starts of uniphyl; says writes but last resort and thinks of newer agents first talked specifically copd pt sample check and talked about more starts of uniphyl; says writes but last resort and thinks of newer agents first talked specifically copd pt |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/19/2002 | he said he uses only Uniphyl and does not believe in generic theophyline |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/19/2002 | spoke with sue and carol both m and the need for pull through with senokot and oxycontin or any opioid for that matter. I gave them some of our bowel protocols and they both agreed to implement them and remind the docs to order the senokot along with the opioid. I discusse add on therapy with dr. thomas and he has been using this approach for some time and some people do well and some don't. It appeared that one of the biggest reasons a patient can't take the oxycontin or other opioids is the fact that they get constipated he is going to implement the bowel protocols |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/19/2002 | oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/19/2002 | I asked him to consider transitioning a patient from SA to LA by adding oxycontin to their regimen and asking them to only use the SA if they need it. I asked him to consider transitioning a patient from SA to LA by adding oxycontin to their regimen and asking them to only use the SA if they need it. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/19/2002 | talked about post op treating pain and chronic pain and his comfort level re ccchecked r pad for address of 44131; should be tracked to this address; says is writing oxyccontin but probably while at main campus rx are generated, since that is where he talked about post op treating pain and chronic pain and his comfort level re ccheckedr pad for address of 44131; should be tracked to this address; says is writing oxyccontin but probably while at main campus rx are generated, since that is where he talked about post op treating pain and chronic pain and his comfort level re ccheckedr pad for address of 44131; should be tracked to this address; says is writing oxyccontin but probably while at main campus rx are generated, since that is where he performs sx performs sx |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/19/2002 | oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up oxy, talked about dosing in add on therapy for pts that need atc meds and are takn ig short acting atcuni and copd and dosing, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/19/2002 | great success story of oa pt who was not doing well with non-opiates doc put her on 10mg q12 and she is joyous. loved the pt pi will use for all pts. hadt pt who needs assistance, toldhim cheryl has paperwork, but call if she needs help with it great success story of oa pt who was not doing well with non-opiates doc put her on 10mg q12 and she is joyous. loved the pt pi will use for all pts. hadt pt who needs assistance, toldhim cheryl has paperwork, but call if she needs help with it. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/19/2002 | Big issue is comparing oxyCOntin to the patch. Concern about pts taking too many pills so will go to the patch. Oral dose is preferred, ease of titration and dosing flexibility.Uniphyl for moderate COPD to add to Serevent.Senokot-s vs peri colace. Big issue is comparing oxyCOntin to the patch. Concern about pts taking too many pills so will go to the patch. Oral dose is preferred, ease of titration and dosing flexibility.Uniphyl for moderate COPD to add to Serevent.Senokot-s vs peri colace. Big issue is comparing oxyCOntin to the patch. Concern about pts taking too many pills so will go to the patch. Oral dose is preferred, ease of titration and dosing flexibility.Uniphyl for moderate COPD to add to Serevent.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/19/2002 | Big issue is comparing oxyCOntin to the patch. Concern about pts taking too many pills so will go to the patch. Oral dose is preferred, ease of titration and dosing flexibility.Uniphyl for moderate COPD to add to Serevent.Senokot-s vs peri colace. Big issue is comparing oxyCOntin to the patch. Concern about pts taking too many pills so will go to the patch. Oral dose is preferred, ease of titration and dosing flexibility.Uniphyl for moderate COPD to add to Serevent.Senokot-s vs peri colace. Big issue is comparing oxyCOntin to the patch. Concern about pts taking too many pills so will go to the patch. Oral dose is preferred, ease of titration and dosing flexibility.Uniphyl for moderate COPD to add to Serevent.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 9/19/2002 | First time call. I explained who I was and the Dr. said he was using a lot of Oxycontyin in the nursing home and I should spent my time elsewhere with someone who needs it more. He then turned around and left. Spent most of my time waiting for him. N First time call. I explained who I was and the Dr. said he was using a lot of Oxycontyin in the nursing home and I should spent my time elsewhere with someone who needs it more. He then turned around and left. Spent most of my time waiting for him. N ext time will need to make one quick point. Make sure q12h dosing in LTC. 1:00-2:00 P.M. 1 hr. ext time will need to make one quick point. Make sure q12h dosing in LTC. 1:00-2:00 P.M. 1 hr. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/19/2002 | talked conversion from vico, has pt taking vico atc and wants to convert, conversion per pi to 10mg 2 q12, follow up talked conversion from vico, has pt taking vico atc and wants to convert, conversion per pi to 10mg 2 q12, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/19/2002 | zuwallack bottom line combination therapy improves patients qol by decreasing dyspnea and albuterol use zuwallack bottom line combination therapy improves patients qol by decreasing dyspnea and albuterol use |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/19/2002 | stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epth stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epth stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epth ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/19/2002 | stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epth stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epth ysis on mod pain as with percocet and viccasanth recall and promotion of senokots ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/19/2002 | Using for post joint replacement with oxy ir for acute exacerbations. He uses chronic pain where he will use OxyContin if taking more than 4 vicodin a day. One new severe spinal stenosis pt on 20mg q12h of OxyContin. Using for post joint replacement with oxy ir for acute exacerbations. He uses chronic pain where he will use OxyContin if taking more than 4 vicodin a day. One new severe spinal stenosis pt on 20mg q12h of OxyContin. Using for post joint replacement with oxy ir for acute exacerbations. He uses chronic pain where he will use OxyContin if taking more than 4 vicodin a day. One new severe spinal stenosis pt on 20mg q12h of OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/19/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps. But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/20/2002 | talked about dosing in ptsd that are already taking short acting med, talked about on therapy, talked about uni and copd, follow up talked about dosing in ptsd that are already taking short acting med, talked about dosing in ptsd that are already taking short acting med, talked about on therapy, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/2002 | talked about oxy and the use in his practice, still uses in severe pain, talked about indication and two to use in atc pain, follow up talked about oxy and the use in his practice, still uses in severe pain, talked about indication and two to use in atc pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about  morphine v oxycodone.  morphine v oxycodone. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/20/2002 | lunch  went hard with advantages overt the patch. He admitted that I put together a hard case and it makes sense to go to OxyContin before the patch. He liked the pain management prescribing guide. Also went over WHO step ladder, AHCPR guidelines ect lunch  went hard with advantages overt the patch. He admitted that I put together a hard case and it makes sense to go to OxyContin before the patch. He liked the pain management prescribing guide. Also went over WHO step ladder, AHCPR guidelines ect lunch  went hard with advantages overt the patch. He admitted that I put together a hard case and it makes sense to go to OxyContin before the patch. He liked the pain management prescribing guide. Also went over WHO step ladder, AHCPR guidelines ect |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 9/20/2002 | Add on therapy for patient that has progressed from taking SA occasionaly to routinely? He grasps he concept but he fears the patient taking more opiods in the end than they started with Add on therapy for patient that has progressed from taking SA occasionaly to routinely? He grasps he concept but he fears the patient taking more opiods in the end than they started with Add on therapy for patient that has progressed from taking SA occasionaly to routinely? He grasps he concept but he fears the patient taking more opiods in the end than they started with |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2002 | Brief intro and gave tit guide.  Asked when using Oxy and stated with pat who need atc pain control and vic and per do not last.  A little afraid to write narcotics but does.  Told her about abuse and div kits and already has one.  Very busy. Brief intro and gave tit guide.  Asked when using Oxy and stated with pat who need atc pain control and vic and per do not last.  A little afraid to write narcotics but does.  Told her about abuse and div kits and already has one.  Very busy. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/20/2002 | tlaked about hose pt taking prn pain meds and possible benefit of a sa like ir for percocet; single entitytalked abotu those taking atc sa to add on a low dose oxycotincasanth recall tlaked about hose pt taking prn pain meds and possible benefit of a sa like ir for percocet; single entitytalked abotu those taking atc sa to add on a low dose oxycotincasanth recall tlaked about hose pt taking prn pain meds and possible benefit of a sa like ir for percocet; single entitytalked abotu those taking atc sa to add on a low dose oxycotincasanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/2002 | oxy and dosing, talked about hwo to use oxy with shortacting and how to titreate down as needed, talked cases, follow up oxy and dosing, talked about hwo to use oxy with shortacting and how to titreate down as needed, talked cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2002 | he said he still sticks to his rule of going to short acting up to 3 pills and if they need more then he goes to Oxycontin only he said he still sticks to his rule of going to short acting up to 3 pills and if they need more then he goes to Oxycontin only |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/2002 | talked about dosing and how to increase oxy as needed per pi, follow up talked about dosing and how to increase oxy as needed per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/20/2002 | talked about the dosing of uni and generic talked about how to use in copd and why uni v genric is better, follow up, talked about oxy and add on therapy, follow up  talked about the dosing of uni and generic talked about how to use in copd and why uni v genric is better, follow up, talked about oxy and add on therapy, folllw up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/20/2002 | super quick in window; signed sample card  and  oxycontin pi on indicaiton super quick in window; signed sample card and  oxycontin plug  on indicaiton |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 9/20/2002 | \marcus - laminated card, ease of dose if follow indicaiton and guidelinessskt s |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2002 | hit the moderate pain atc message and focus on current case load only one pt. past week  fit profile keep asking open probes on combos |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2002 | hit both in the hall he says some flack from pts. on media but writes when appropriate - not always using for knees  hit both in the hall he says some flack from pts. on media but writes when appropriate - not always using for knees |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/20/2002 | talked abotu implementing ir for those taking sa truly for prn pain; talked about benefits of single entity pain meds and possibly use of apap for rescue med; hasnt thought of much talked abotu implementing ir for those taking sa truly for prn pain; talked about benefits of single entity pain meds and possibly use of apap for rescue med; hasnt thought of much |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/20/2002 | quick hit in hall at door to office on recent use of oxycontin; said  quick hit in hall at door to office on recent use of oxycontin; said |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2002 | hit the moderate pain atc message and focus on current case load only one pt. past week  fit profile keep asking open probes on combos |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2002 | hit the moderate pain atc message and focus on current case load only one pt. past week  fit profile keep asking open probes on combos |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone.  morphine v oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone. |
| | Olmsted Falls | OH | 44138 | 9/20/2002 | he said he is done with the patch experiment it doesn't work as well as oxycontin he said he is done with the patch experiment it doesn't work as well as oxycontin |
| | Middleburg Hts. | OH | 44130 | 9/20/2002 | talked about uniphyl new starts for those pt he felt could be doing better and use of inhalers less; those pt that refill inhalers more; he said he generally refer them to  pulm specialist and we talked abotu keeping them in his practice; he does refill talked about uniphyl new starts for those pt he felt could be doing better and use of inhalers less; those pt that refill inhalers more; he said he generally refer them to  pulm specialist and we talked abotu keeping them in his practice; he does refill talked about uniphyl new starts for those pt he felt could be doing better and use of inhalers less; those pt that refill inhalers more; he said he generally refer them to  pulm specialist and we talked abotu keeping them in his practice; the rx ro mpulm specialist and is comfortable with theo at low doses |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | hit the products and indication  continuous analgesia  chd diservice for RNs  hes very supportive  hit the products and indication  continuous analgesia  chd diservice for RNs  hes very supportive |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | hit all products set up evening event she will do the flyer so I dont have to send it through home office  she has managed many pts. on oxyC & MSC  talked about APAP not. not very responsive to it hit all products set up evening event she will do the flyer so I dont have to send it through home office  she has managed many pts. on oxyC & MSC  talked about APAP toe. not very responsive to it hit all products set up evening event she will do the flyer so I dont have to send it through home office  she has managed many pts. on oxyC & MSC  talked about APAP toe. not very responsive to it |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/20/2002 | he said he wants more Uniphyl samples because it is always the first one to go to for COPDers he said he wants more Uniphyl samples because it is always the first one to go to for COPDers |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/20/2002 | Said reps can come on Fridays and doc did not have time today.  Did speak to nurse and asked whe she sees doc using oxycontin and stated all the time.  Asked when not and said likes the patch for pat that have a hard time swallowing and problems with the Said reps can come on Fridays and doc did not have time today.  Did speak to nurse and asked whe she sees doc using oxycontin and stated all the time.  Asked when not and said likes the patch for pat that have a hard time swallowing and problems with the ir stomachs.  Feels it is convenient for the pat and care givers.  Asked to set up appt. with doc and did for next feb. ir stomachs.  Feels it is convenient for the pat and care givers.  Asked to set up appt. with doc and did for next feb. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | pens and rx guide |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/20/2002 | follow up on last call to see if he has gotten any new pt on  oxycontin or rather if i could increase his comfort level in writing opiates in general follow up on last call to see if he has gotten any new pt on  oxycontin or rather if i could increase his comfort level in writing opiates in general |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/20/2002 | Read Dr. Marquinez for same day but can try next friday to see. Read Dr. Marquinez for same day but can try next friday to see. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/20/2002 | Tom said they carry Senokot and it is on formulary. He said patients can take colace on the side if they need both.He said no laxative protocols it is normaly done with each docs specific standing orders Tom said they carry Senokot and it is on formulary. He said patients can take colace on the side if they need both.He said no laxative protocols it is normaly done with each docs specific standing orders |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2002 | hit the moderate pain atc message and focus on current case load only one pt. past week  ft profile keep asking open probes on combos |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/20/2002 | went over indication at d dosing of Oxycontin went over indication at d dosing of Oxycontin |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 9/20/2002 | Tom liked the patient Pi and sadi it is something we should have come up with years ago Tom liked the patient Pi and sadi it is something we should have come up with years ago |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | pens and rx guide |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/20/2002 | pain clinci |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/20/2002 | sue pincone, pill counters and she wanted the senokot protocols.  sue pincone, pill counters and she wanted the senokot protocols. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | see onc and aneinservice at mellon rehab see onc and aneinservice at mellon rehab see onc and aneinservice at mellon rehab |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | Nurses on 3, michelle is real go getter on floor, real interested in the education.  But all the nurses did not realize oxycontin was same analgesic as percocet.  so real easy for them to understand how it might help on the floor.  good group, beryl and Nurses on 3, michelle is real go getter on floor, real interested in the education.  But all the nurses did not realize oxycontin was same analgesic as percocet.  so real easy for them to understand how it might help on the floor.  good group, beryl and  beatrice were great jokesters.  They work under declan walsh's leadership |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/20/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/20/2002 | hit all products  hit all products  hit all products |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 9/20/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/20/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/2002 | see notes see notes |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/20/2002 | Stopped on oncology floor and met briefly with kathy and gave her some patient pi and asked to set up next in-service.  I need to wait couple of months. Stopped on oncology floor and met briefly with kathy and gave her some patient pi and asked to set up next in-service.  I need to wait couple of months. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/20/2002 | Sue was very busy.  She said all is same with Oxycontin.  No new pts.  Didn't get a chance to ask her for Duragesic list.  Also, next time, will ask for Senokot-S business to assisted living.  9:15 - 9:30  15 mins. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 9/20/2002 | Spent a lot of time discussing a pain pt. who is now on Duragesic.  We discussed the advantages of putting the pt. on Oxycontin.  They seem to think the patch is not working as the resident is asking for the pain meds often.  They also think there may be  Spent a lot of time discussing a pain pt. who is now on Duragesic.  We discussed the advantages of putting the pt. on Oxycontin.  They seem to think the patch is not working as the resident is asking for the pain meds often.  They also think there may be  some diversion issues involved.  I gave them a conversion chart and showed how to convert from Duragesic to Oxycontin.  Dr. is Mader.  They are going to give the patch another day to see if it works.  If not, they will initiate a change.  10:00 - 11:00 P.M  some psyche issues involved.  I gave them a conversion chart and showed how to convert from Duragesic to Oxycontin.  Dr. is Mader.  They are going to give the patch another day to see if it works.  If not, they will initiate a change.  10:00 - 11:00 P.M .  1 hr .  1 hr. |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 9/20/2002 | I spoke with Theresa.  We discussed possibly doing another in-service for the staff.  She will have to discuss it with the D.O.N.  She said she has not seen a major change in pain management in the home.  Next time I will discuss training a pain resource I spoke with Theresa.  We discussed possibly doing another in-service for the staff.  She will have to discuss it with the D.O.N.  She said she has not seen a major change in pain management in the home.  Next time I will discuss training a pain resource  nurse.  3:30 - 4:00 P.M.  30 mins. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2002 | senekot senekot senekot |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/20/2002 | senekot senekot senekot |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/20/2002 | senekot senekot senekot |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/20/2002 | senekot senekot senekot |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/20/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/20/2002 | senekot senekot senekot |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 9/20/2002 | I asked her to transition an elderly woman from percocet use to oxycontin by adding it on to her regimen.  she said that she thinks the woman will resist d/t she is a tuffy and it's difficult to get her to take anything I asked her to transition an elderly woman from percocet use to oxycontin by adding it on to her regimen.  she said that she thinks the woman will resist d/t she is a tuffy and it's difficult to get her to take anything |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/20/2002 | saw in lobby at coffee shop on a new cases appropriate for oxycontin said has total knee coming and is goingto use oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about  joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about morphine v oxycodone. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/20/2002 | Brief intro and has seen reps in past and stated really has no ned for long acting usually prescribes for prn use.  Went over ind briefly. Brief intro and has seen reps in past and stated really has no ned for long acting usually prescribes for prn use.  Went over ind briefly. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/20/2002 | quick hit through the window . he said he has a patient with severe osteo that he recently put on oxy that starting to be doing very well |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | pens and rx guide |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2002 | lunch  she said things are going wewll with Oxycontin and she has been specially impressed with Uniphyl because she didn't expect it to work so well. Sher said she has really used a lot more and pateijnts just seem to have better respiratory function lunch  she said things are going wewll with Oxycontin and she has been specially impressed with Uniphyl because she didn't expect it to work so well. Sher said she has really used a lot more and pateijnts just seem to have better respiratory function lunch  she said things are going wewll with Oxycontin and she has been specially impressed with Uniphyl because she didn't expect it to work so well. Sher said she has really used a lot more and pateijnts just seem to have better respiratory function |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/20/2002 | talked about using post operatively for horizen pt and in his covering for dr schkendanzi did he find good success in post op pain as well as chronic pain pt talked about using post operatively for horizen pt and in his covering for dr schkendanzi did he find good success in post op pain as well as chronic pain pt talked about using post operatively for horizen pt and in his covering for dr schkendanzi did he find good success in post op pain as well as chronic pain pt |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 9/20/2002 | Talked to him about his hospice pts and that if he has them on OxyContin, it is on the hospice formulary and he can keep them on it and not switch to morphine.  Need to compare OxyContin to morphine and show more of the benefits.  Talked to him about his hospice pts and that if he has them on OxyContin, it is on the hospice formulary and he can keep them on it and not switch to morphine.  Need to compare OxyContin to morphine and show more of the benefits.  Talked to him about his hospice pts and that if he has them on OxyContin, it is on the hospice formulary and he can keep them on it and not switch to morphine.  Need to compare OxyContin to morphine and show more of the benefits. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/20/2002 | talked about oxycontin andf conversion; educated on opiates in general and use of pt doc kit  talked about oxycontin indication andf conversion; educated on opiates in general and use of pt doc kit  talked about oxycontin indication andf conversion; educated on opiates in general and use of pt doc kit |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/20/2002 | talked about od on therapy for ao pts that need atc pain on short acting meds, follow up talked about od on therapy for ao pts that need atc pain on short acting meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about  joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about  morphine v oxycodone.  morphine v oxycodone. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2002 | PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was PCC care conference  Pelley won't see me.  Olencki says we've have had some really bad and pushy reps.  But was very nice to me.  He had a pt who was getting iv morphine 12 mg/hr.  he mentioned he increased the oxycontin dose by 40 mg.  I thought he was.  joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about  joking, so we discussed how they could convert so they would have an idea if they are close to a good dose.  Dreicer gave me a real hard time.  Kaur was nice and we talked a lot about why oxycontin is harassed in pal care.  Hill and I talked a lot about  morphine v oxycodone.  morphine v oxycodone. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/20/2002 | talked about using oxy for those pt with acute but atc pain those taking at leat 4 times a day prn pain meds to add on 10mg oxycontin to see if that is effective in treating pain talked about using oxy for those pt with acute but atc pain those taking at leat 4 times a day prn pain meds to add on 10mg oxycontin to see if that is effective in treating pain talked about using oxy for those pt with acute but atc pain those taking at leat 4 times a day prn pain meds to add on 10mg oxycontin to see if that is effective in treating pain |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/20/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/20/2002 | talked about atc pain and why long acting agents for the pts that need it, oxy v short acting, uni and copd, follow up talked about atc pain and why long acting agents for the pts that need it, oxy v short acting, uni and copd, follow up talked about atc pain and why long acting agents for the pts that need it, oxy v short acting, uni and copd, follow up |
| PPLPMDL0080000001 | Berea | OH | 44017 | 9/20/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoet and vicasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/20/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoet and vicasanth recall and promotion of senokots ysis on mod pain as with percoet and vicasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Berea | OH | 44017 | 9/20/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoet and vicasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/23/2002 | talked about hose pt who could be doing better with copd with the addition of theo to their inhaler regimen talked abotu new starts vs refills talked about hose pt who could be doing better with copd with the addition of theo to their inhaler regimen talked abotu new starts vs refills |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44116 | 9/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Rocky River | OH | 44116 | 9/23/2002 | lunch  he said he has a few disc patients that have done beautifly on oXYcONTIN . hE DIDN'T KNOW ABOUT OXY and WAS VERY INTERESTED AND HAD A PATIENT IN MIND WHO HE THOUGHT WOULD DO NICELY WITH IT BECAUSE THEY DON''T NEED  the acetaminanin and they ge lunch  he said he has a few disc patients that have done beautifly on oXYcONTIN . hE DIDN'T KNOW ABOUT OXY and WAS VERY INTERESTED AND HAD A PATIENT IN MIND WHO HE THOUGHT WOULD DO NICELY WITH IT BECAUSE THEY DON''T NEED  the acetaminanin and they ge lunch  he said he has a few disc patients that have done beautifly on oXYcONTIN . hE DIDN'T KNOW ABOUT OXY and WAS VERY INTERESTED AND HAD A PATIENT IN MIND WHO HE THOUGHT WOULD DO NICELY WITH IT BECAUSE THEY DON''T NEED  the acetaminanin and they ge t a euphoric feeling from dARVON t a euphoric feeling from dARVON |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/23/2002 | talked about the use of oxy in atc post op pain that last for more than a few days, talked about dosing, follow up talked about the use of oxy in atc post op pain that last for more than a few days, talked about dosing, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/23/2002 | he was very quick as he walked to his office, tried to show OxyContin is a better option then short acting for chronic continuous pain control.Sell him oxyIR hard next time |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/23/2002 | gave hard copy of the doc. kit and coached her on a phonecall about drug screen - MUST ASK FOR THE SPECIFIC OPIOID OXYCODONE OR CAN GET FALSE NEG. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/23/2002 | chevelle back grounder.  Dr. Anschutes using in total knee wasn't sure if the re-hab docs were familar with oxycontin?  does she feel if the study from jbjs validates using oxycontin post-op in total knees more routinely?  she says if they come to them o n it she will probably leave them on it.  unless they are progresign to the point of not need ing it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/23/2002 | he said he still believes there is noe good medicine for all patients. It needs to be evaluated on an individual basis |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/23/2002 | Zuwallack, benefit of combination therapy decrease dyspnea.  Does he have a patient on salmeterol that may be experiencing dyspnea or need for albuterol treatments? he said most of may patients need some type of albuterol treatments at some point.  He di Zuwallack, benefit of combination therapy decrease dyspnea.  Does he have a patient on salmeterol that may be experiencing dyspnea or need for albuterol treatments? he said most of may patients need some type of albuterol treatments at some point.  He di d agree though that in some patients uniphyl adjunct will help lessen the need for other meds if they can tolerate it.  d agree though that in some patients uniphyl adjunct will help lessen the need for other meds if they can tolerate it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/23/2002 | PT PL and partner against piece.PT PL and partner against pain piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/23/2002 | talked about how to use with sreavent in copd, dosing aan use v generic, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/23/2002 | ran into him in the medical bldg, he said he wrote OxyContin for a new patient after I left his office last week. he couldn't remember what the condition was but thought it might have been back and neck pain. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/23/2002 | chevelle starting patients on oxycontin sooner in re-hab?  Let him know that dr. anschutez is using oxycontin in shoulders and has started using in total knees.  Part of his reservation in knees was he wasn't sure if the re-hab docs were familar with oxy contin. He said you know were very familar with oxycontin and if anschutez wants to use it he will keep them on it if it makes sense |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/23/2002 | talked about hose pt taking va opiates and the benfits of using single entity than combination r/t apap talked about hose pt taking va opiates and the benfits of using single entity than combination r/t apap talked about hose pt taking va opiates and the benfits of using single entity than combination r/t apap |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/23/2002 | add on therapy for nursing home patient or outpatient that has been taking SA agents routinely instead of intermitent agreed with the use of opioid in non-malignant pain but has not started anyone on oxycontin  add on therapy for nursing home patient or outpatient that has been taking SA agents routinely instead of intermitent agreed with the use of opioid in non-malignant pain but has not started anyone on oxycontin  add on therapy for nursing home patient or outpatient that has been taking SA agents routinely instead of intermitent agreed with the use of opioid in non-malignant pain but has not started anyone on oxycontin |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/23/2002 | talked about hose pt taking va opiates and the benfits of using single entity than combination r/t apap talked about hose pt taking va opiates and the benfits of using single entity than combination r/t apap |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/23/2002 | sue loves the senokot protocols left with her.  Doc pretty short, just asked if he was seeing anyone on ir atc that might be a candidate for oxycontin.  His response, that what i see everyday. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/23/2002 | She is sending all of her chronic pain pts to pain management and if the pts come back to her on OxyCOntin she will maintain them. She is sending all of her chronic pain pts to pain management and if the pts come back to her on OxyCOntin she will maintain them. She is sending all of her chronic pain pts to pain management and if the pts come back to her on OxyCOntin she will maintain them. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/23/2002 | talked about use of uniphyl in those pt who could be doing better on additive rather than just inhalers talked about use of uniphyl in those pt who could be doing better on additive rather than just inhalers talked about use of uniphyl in those pt who could be doing better on additive rather than just inhalers |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/23/2002 | This was a quick call. Dr. said that he used to use Duragesic, but now he is using Oxycontin as i told him last time.  Then he turned and walked away.  Next time, showed him the Cheville backgrounder as new information.  3:00 - 3:30 P.M.  30 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/23/2002 | opioid doc. kit and screening |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 9/23/2002 | qualifing to see if target, talked dosing,  qualifing to see if target, talked dosing, |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/23/2002 | hit all products and followed up on the doc. kit   need to walk them / hold hand to start using it hit all products and followed up on the doc. kit   need to walk them / hold hand to start using it |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/23/2002 | jbjs and total knee patients did he use?  Does he send patients to re-hab unit after surgery?  how long before he sees total knee patients back?  Anschutes is using in total knee!  he is going to re-write the standing orders to include oxycontin as an opt jbjs and total knee patients did he use?  Does he send patients to re-hab unit after surgery?  how long before he sees total knee patients back?  Anschutes is using in total knee!  he is going to re-write the standing orders to include oxycontin as an opt  he. He agreed to use in total knee patient this week inn.  He agreed to use in total knee patient this week |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/23/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resit rxd padsuniphyl indicationcasanth recall and promotion of senokots talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resit rxd padsuniphyl indicationcasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/23/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resit rxd padsuniphyl indicationcasanth recall and promotion of senokots talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resit rxd padsuniphyl indicationcasanth recall and promotion of senokots |

| ID | City | State | Zip | Date | Text |
|---|---|---|---|---|---|
| | Parma | OH | 44134 | 9/23/2002 | talked about use of laxative they are using a generic senna but using senokot s and would like samples and to talkabout use and protocolsaid is using ms ontin and some oxycontin talked about use of laxative they are using a |
| PPLPMDL0080000001 | | | | | generic senna but using senokot s and would like samples and to talkabout use and protocolsaid is using ms ontin and some oxycontin talked about use of laxative they are using a generic senna but using senokot s and would like samples and to talkabout use and protocolsaid is using ms ontin and some oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/23/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/23/2002 | he said he has seen a slight decrease in OxyContin use but nothing significant he said he has seen a slight decrease in OxyContin use but nothing significant |
| | Mayfield Hts | OH | 44124 | 9/23/2002 | they have been filling scripts right along no issues and have senokot-s stocked and agreed to recommend for patients on opioids they have been filling scripts right along no issues and have senokot-s stocked and agreed to |
| PPLPMDL0080000001 | | | | | recommend for patients on opioids they have been filling scripts right along no issues and have senokot-s stocked and agreed to recommend for patients on opioids |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/23/2002 | Glen, was not aware of the peri-colace recall but he said they order senokot and have it availabel. He said Mike REbol would be the one to talk to regarding bowel protocols for the meridia system. Glen, was not aware of the peri-colace recall but he said they order senokot and have it availabel. He said Mike REbol would be the one to talk to regarding bowel protocols for the meridia system. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/23/2002 | agree that identifying patients that are taking SA agents ATC fashion would benefit if they were converted to LA and make re-hab more conducive |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/23/2002 | see daoud. see daoud. |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 9/23/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 9/23/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/23/2002 | he said darvacet is his top pain med for intermitant pain control and Oxycontin for chronic or constant pain |
| | Lyndhurst | OH | 44124 | 9/23/2002 | any new starts ie the nursing home patient? if they are taking SA agent 3-4 times a day and on therapy is excellent approach to convert them over to improved pain control? he did use oxycontin 10mg q-12 on the nursing home patient he hasn't used outpati any new starts ie the nursing home patient? if they are taking SA agent 3-4 times a day add on therapy is excellent approach to convert them over to improved pain control? he did use |
| PPLPMDL0080000001 | | | | | oxycontin 10mg q-12 on the nursing home patient he hasn't used outpati ent mostly he hasn't had any procedures that would require atc therapy ent mostly he hasn't had any procedures that would require atc therapy |
| | Cleveland | OH | 44104 | 9/23/2002 | hit all and focus on probing for how using combos. - he doesn't mess around with them much for continuous pain  need to probe more into COPD protodol hit all and focus on probing for how using combos. - he doesn't mess around with them much for continuous pain  need to probe more into COPD protodol hit all and focus on probing for how using combos. - he doesn't mess around with them much for continuous pain  need to probe |
| PPLPMDL0080000001 | | | | | more into COPD protodol |
| | Lakewood | OH | 44107 | 9/23/2002 | quik hit through the window, she said she has some patients on Vicodin that may be candidates to convert to oxyContin. sHE SAID THEY ARE MOVING THEIR OFFICE TO ACROSS THE STREET NEXT MONTH SO SHE DOEn't want any uniphyl samples now but to stop in after  quick hit through the window, she said she has some patients on Vicodin that may be candidates to convert to oxyContin. sHE SAID THEY ARE MOVING THEIR OFFICE TO ACROSS |
| PPLPMDL0080000001 | | | | | THE STREET NEXT MONTH SO SHE DOEn't want any uniphyl samples now but to stop in after  they have moved they have moved |
| | Middleburg Hts. | OH | 44130 | 9/23/2002 | talked about hose pt taking sa opiates and the benfits of using single entity than combination r/t apap talked about hose pt taking sa opiates and the benfits of using single entity than combination r/t apap |
| | Sagamore Hills | OH | 44067 | 9/23/2002 | talked about hose pt taking sa opiates and the benfits of using single entity than combination r/t apap talked about hose pt taking sa opiates and the benfits of using single entity than combination r/t apap talked about hose |
| PPLPMDL0080000001 | | | | | pt taking sa opiates and the benfits of using single entity than combination r/t apap |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2002 | hit the indication and asked about case lowad says uses exclusively and just wrote one now |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/23/2002 | OxyContin for chronic back pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/23/2002 | she said she has a back pain and a cancer patient both doing well on OxyContin. neither are on high dose |
| | Barberton | OH | 44203 | 9/23/2002 | He inherited a patient from Dr Bartlett with severe back pain taking 80mg in the AM, 160mg 8 hrs later and 160mg 8 hrs later.  I talked to him about OxyContin being dosed every 12 hours so he is switching him to 160mg q12h.  Compared OxyContin to vicodin He inherited a patient from Dr Bartlett with severe back pain taking 80mg in the AM, 160mg 8 hrs later and 160mg 8 hrs later.  I talked to him about OxyContin being dosed every 12 hours so he is switching him to 160mg q12h.  Compared OxyContin to vicodin He inherited a patient from Dr Bartlett with severe back pain taking 80mg in the AM, 160mg 8 hrs later.  I talked to him about OxyContin being dosed every 12 hours so he is switching him to 160mg q12h.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace.  and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/23/2002 | I invited him to the program on October 18th on pain management.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.  OxyContin is the patch, oral route is preferred, ease of titration. I invited him to the program on October 18th on pain management.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.  OxyContin is the patch, oral route is preferred, ease of titration. I invited him to the program on October 18th on pain management.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.  OxyContin is the patch, oral route is preferred, ease of titration.  Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace. Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace. |
| | Cleveland | OH | 44113 | 9/23/2002 | talked about oxy and post op use, says using it in chronic pain also, oxy v vico in post op, talked about dosing and titration, follow up talked about oxy and post op use, says using it in chronic pain also, oxy v vico in post op, talked about dosing and titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/23/2002 | oxy and post op, talked about how to increase dose post op as needed, per pi, 10mg start and increase as need, follow up oxy and post op, talked about how to increase dose post op as needed, per pi, 10mg start and increase as need, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/23/2002 | lunch, talked about oxy v vico, he says that he prefers to use oxy, but sometimes needs to callin vico, talked about alternatives, talked about titration and dosing, follow up lunch, talked about oxy v vico, he says that he prefers to use oxy, but sometimes needs to callin vico, talked about alternatives, talked about titration and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/23/2002 | talked about the need to use long acting with short acting in smoe cases, talked about dosing of oxy and how to titrate poor pi, follow up talked about the need to use long acting with short acting in smoe cases, talked about dosing of oxy and how to titrate poor pi, follow up |
| | Cuyahoga Falls | OH | 44221 | 9/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. 12 hour pain relief, moderate to severe pain, around the |
| PPLPMDL0080000001 | | | | | clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. |
| | Cuyahoga Falls | OH | 44221 | 9/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. 12 hour pain relief, moderate to severe pain, around the |
| PPLPMDL0080000001 | | | | | clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. |
| | Cuyahoga Falls | OH | 44221 | 9/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. 12 hour pain relief, moderate to severe pain, around the |
| PPLPMDL0080000001 | | | | | clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. |
| | Cuyahoga Falls | OH | 44221 | 9/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. 12 hour pain relief, moderate to severe pain, around the |
| PPLPMDL0080000001 | | | | | clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. |
| | Barberton | OH | 44203 | 9/23/2002 | Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace. |
| | Barberton | OH | 44203 | 9/23/2002 | Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to |
| PPLPMDL0080000001 | | | | | help pts breath better.Senokot-s vs peri- colace. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 9/23/2002 | talked about dosing q12 and went over the indicatyion talked about dosing q12 and went over the indication |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/23/2002 | OxyContin q12h use and Uniphyl vs generic theo's OxyContin q12h use and Uniphyl vs generic theo's OxyContin q12h use and Uniphyl vs generic theo's |
| | Barberton | OH | 44203 | 9/23/2002 | Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath |
| PPLPMDL0080000001 | | | | | better.Senokot-s vs peri- colace.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace. |
| | Barberton | OH | 44203 | 9/23/2002 | Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath |
| PPLPMDL0080000001 | | | | | better.Senokot-s vs peri- colace.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace. |
| | Cuyahoga Falls | OH | 44221 | 9/23/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for more pain meds after 3 days, upgrade to 12 hour controlled release OxyContin. 12 hour pain relief, moderate to severe pain, around the clock therapy.  Call backs for more pain meds after 3 days, |
| PPLPMDL0080000001 | | | | | upgrade to 12 hour controlled release OxyContin. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Barberton | OH | 44203 | 9/23/2002 | Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace. |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 9/23/2002 | Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace.  Compared OxyContin to vicodin and percocet q4-6h. and it can be used for a few days OxyContin 10mg q12h can be used.Uniphyl, give pts bronchodialation and diaphragmatic contractility to help pts breath better.Senokot-s vs peri- colace. |
| PPLPMDL0080000001 | | | | | |
| | N. Royalton | OH | 44133 | 9/24/2002 | talked about using oxycontin for his chronic pain pts has many on and doing well  average dosing from 10q12 to 40 q 12  talked about single entity benefits and diversion issues that didnt seem too much an issue for him; but curious about what is going  talked about using oxycontin for his chronic pain pts has many on and doing well  average dosing from 10q12 to 40 q 12  talked about single entity benefits and diversion issues that didnt seem too much an issue for him; but curious about what is going  talked about using oxycontin for his chronic pain pts has many on and doing well  average dosing from 10q12 to 40 q 12  talked about single entity benefits and diversion issues that didnt seem too much an issue for him; but curious about what is going  on on on |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/24/2002 | left some pt pi's |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/24/2002 | hit both products and the mod pain indication not 1st 24 hrs  compared to combos  hit both products and the mod pain indication not 1st 24 hrs  compared to combos |
| | Cleveland | OH | 44113 | 9/24/2002 | talked about the need for long acting in constant pain talked about the fact that can do add on therapy with oxy and short acting meds, talked uni and copd, follow up  talked about the need for long acting in constant pain talked about the fact that can do add on therapy with oxy and short acting meds, talked uni and copd, follow up  talked about the fact that can do add on therapy with oxy and short acting meds, talked uni and copd, follow up |
| | Parma | OH | 44134 | 9/24/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreement; hasnt used yet, but is thinking about ittalked tamper resist rxd pads and if he wants to try using uniphyl indication and if any pt cou talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreement; hasnt used yet, but is thinking about ittalked tamper resist rxd pads and if he wants to try using uniphyl indication and if any pt cou talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreement; hasnt used yet, but is thinking about ittalked tamper resist rxd pads and if he wants to try using uniphyl indication and if any pt cou ld be doing better on additive therapy to decrease inhaler use  casanth recall and promotion of senokots |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/24/2002 | hit both products and the mod pain indication not 1st 24 hrs  compared to combos  hit both products and the mod pain indication not 1st 24 hrs  compared to combos |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/24/2002 | brought her the pt. PI and hard copy of the doc kit  support!!!! brought her the pt. PI and hard copy of the doc kit  support!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/24/2002 | asked about osteag and how to use in pts on short acting, talked add on and conversion, follow up asked about osteag and how to use in pts on short acting, talked add on and conversion, follow up |
| | Akron | OH | 44310 | 9/24/2002 | asked about callbacks on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about callbacks on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about callbacks on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2002 | with rosenberg, explained pt pi's for clinic, doc all day tuesdays now |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/2002 | give doc info on baxter rep, doc wants to set up aps-  for pain blocks does not see a use because dose so small.  Talk to Bolden, Fisgus and Cooper |
| | Middleburg Hts. | OH | 44130 | 9/24/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selection  talked doc kit and pt agreement; hasnt used yet, but is thinking about it  talked tamper resist rxd pads and if he wants to try using  uniphyl indication and if any pt could be doing better on additive therapy to decrease inhaler use  casanth recall and promotion of senokots |
| | Richmond Heights | OH | 44143 | 9/24/2002 | zuwallac, how do you know if a patient is going to benefit from theophylline unless you try it?  He said you don't that's why they reserve it.  zuwallac, how do you know if a patient is going to benefit from theophylline unless you try it?  He said you don't that's why they reserve it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/24/2002 | asked about callbacks on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about callbacks on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Akron | OH | 44302 | 9/24/2002 | asked about callbacks on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about callbacks on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/24/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selection  talked doc kit and pt agreement; but is thinking about it  talked tamper resist rxd pads and if he wants to try using uniphyl indication and if any pt could be doing better on additive therapy to decrease inhaler use  casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/24/2002 | chiro exclusive for shoulder blocks, not a lot of info on post op, but keep identifying motor sparing benefit for rehab.Doc has PMR doc now, she is will take over med mgmt and refer to doc for blocks.  Informed Martino. chiro exclusive for shoulder blocks, not a lot of info on post op, but keep identifying motor sparing benefit for rehab.Doc has PMR doc now, she is will take over med mgmt and refer to doc for blocks.  Informed Martino. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/24/2002 | Chiro exclusive for shoulders, could not get into post op, next call. |
| | N. Royalton | OH | 44133 | 9/24/2002 | talked about where he is using oxycyoint chronic pain pt he is board certified in int med and endocrinology and treats alot of chronci pain and cauniphyl for those pt that could be doing better ; talked about those pt and he said has a few on uniphyl a talked about where he is using oxycyoint chronic pain pt he is board certified in int med and endocrinology and treats alot of chronci pain and cauniphyl for those pt that could be doing better ; talked about those pt and he said has a few on uniphyl a talked about those pt and he said has a few on uniphyl a talked about where he is using oxycyoint chronic pain pt he is board certified in int med and endocrinology and treats alot of chronci pain and cauniphyl for those pt that could be doing better ; talked about those pt and he said has a few on uniphyl a nd uses as last last resort and usually he refers to eapon (from mhmc med school) and then resumes pt care and refills of theo talked senokot s nd uses as last last resort and usually he refers to eapon (from mhmc med school) and then resumes pt care and refills of theo talked senokot s nd uses as last last resort and usually he refers to eapon (from mhmc med school) and then resumes pt care and refills of theo talked senokot s med school) and then resumes pt care and refills of theo talked senokot s |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Parma | OH | 44129 | 9/24/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 9/24/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots  talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots  talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots |
| | Parma | OH | 44129 | 9/24/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/24/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/24/2002 | see mikhail see mikhail |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2002 | see rosenberg |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 9/24/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/24/2002 | hit both products and the mod pain indication not 1st 24 hrs  compared to combos  hit both products and the mod pain indication not 1st 24 hrs  compared to combos |
| | Parma | OH | 44129 | 9/24/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots |
| | Parma | OH | 44129 | 9/24/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots |
| | Parma | OH | 44129 | 9/24/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreementtalked tamper resist rxd padsuniphyl indicationcasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/24/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/2002 | oxya nd area oxya nd area oxya nd area |
| | Akron | OH | 44307 | 9/24/2002 | Stopped on 5th floor and introduced myself.  Busy a pat came in and was very sick and most nurses were helping out.  Waited for Pilar to come she is the Floor manager.  She was in a meeting and couldn't get away so asked me to leave my card to set us app Stopped on 5th floor and introduced myself.  Busy a pat came in and was very sick and most nurses were helping out.  Waited for Pilar to come she is the Floor manager.  She was in a meeting and couldn't get away so asked me to leave my card to set us app t for in-service, t for in-service. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2002 | Spoke with Lori about bringing Chirocaine in for larger blocks and stated Dr. Shin had mentioned it to her before but they do not have the budget for it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/24/2002 | asked about callbacks on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about callbacks on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/24/2002 | talked about post op pain vs chronic pain pt for treatment of pain and sa vs la opiates |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/24/2002 | hit both products and the mod pain indication not 1st 24 hrs  compared to combos  hit both products and the mod pain indication not 1st 24 hrs  compared to combos |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/24/2002 | Spoke with Connie his PA and went over where he uses oxycontin and she said in most of cancer pat who can take by mouth after pat are on about 4 perc a day and as far as pain clinic goes he is more hesitant because of pat selection. Asked what he went t Spoke with Connie his PA and went over where he uses oxycontin and she said in most of cancer pat who can take by mouth after pat are on about 4 perc a day and as far as pain clinic goes he is more hesitant because of pat selection. Asked what he went t o then and she doesn't know because only works with him at cancer center. PharmD are important at pain clinic. Gave her tit guide and went over it and pat p. Stated feels it works the best for pain. o then and she doesn't know because only works with him at cancer center. PharmD are important at pain clinic. Gave her tit guide and went over it and pat p. Stated feels it works the best for pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/24/2002 | Brief intro by Carolyn her office assistant and that was it. Said she never meets with reps but I can leave info and she will read. She also gains info from Dr. Petrus and Connelly. Gave carolyn pat. pi where she sees doc using Brief intro by Carolyn her office assistant and that was it. Said she never meets with reps but I can leave info and she will read. She also gains info from Dr. Petrus and Connelly. Gave carolyn pat. pi and tit guide and asked where she sees doc using  oxy and stated uses a little of everything. Likes the patch because of preception of conv.  oxy and stated uses a little of everything. Likes the patch because of preception of conv. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/24/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and at agreement; hasnt used yet, but is thinking about ittalked tamper resist rxd pads and if he wants to try using uniphyl indication and if any pt cou talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and at agreement; hasnt used yet, but is thinking about ittalked tamper resist rxd pads and if he wants to try using uniphyl indication and if any pt cou talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and at agreement; hasnt used yet, but is thinking about ittalked tamper resist rxd pads and if he wants to try using uniphyl indication and if any pt cou ld be doing better on additive therapy to decrease inhaler use casanth recall and promotion of senokots ld be doing better on additive therapy to decrease inhaler use casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2002 | explained pi pi's for clinic, |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2002 | talked about the use of long acting agents in post op pain, talked about cases that need atc pain control, oxy 10mg dosing, follow up talked about the use of long acting agents in post op pain, talked about cases that need atc pain control, oxy 10mg dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2002 | Doc again stated he really does not like writing prescriptions for narcotics and refers pat to Dr. Bressi office that can not be controlled by blocks.  He does not want the responsibility.  As for chirocaine he is sold on the fact it is less toxic and sp Doc again stated he really does not like writing prescriptions for narcotics and refers pat to Dr. Bressi office that can not be controlled by blocks.  He does not want the responsibility.  As for chirocaine he is sold on the fact it is less toxic and sp Doc again stated he really does not like writing prescriptions for narcotics and refers pat to Dr. Bressi office that can not be controlled by blocks.  He does not want the responsibility.  As for chirocaine he is sold on the fact it is less toxic and sp le up to Lori about getting it in the clinic and said not within their budget.  Spoke about and in injection and has never seen it but has heard of it and agrees for higher concentration and volumes it would be nice to have but simply  not in the budget.  as for chirocaine he is sold on the fact it is less toxic and sp le up to Lori about getting it in the clinic and said not within their budget.  Spoke about and in injection and has never seen it but has heard of it and agrees for higher concentration and volumes it would be nice to have but simply  not in the budget.  ske to Lori about getting it in the clinic and said not within their budget.  Spoke about and in injection and has never seen it but has heard of it and agrees for higher concentration and volumes it would be nice to have but simply  not in the budget. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2002 | Still going to move to case western to teach at the end of november.  Slowly sending pat to dr. bressi office. Still going to move to case western to teach at the end of november.  Slowly sending pat to dr. bressi office. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2002 | talked about how to use the 10mg dose in post op, conversion guide and how to start post pca, follow up talked about how to use the 10mg dose in post op, conversion guide and how to start post pca, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/24/2002 | trying to get increased comfort level with oxycontin even through it as a opiate trying to get increased comfort level with oxycontin even through it as a opiate |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/24/2002 | he saied he is using a lot of Oxycontin though not as much as Tylenol with Codeine. He has a case coming up that he will use Oxycontin today |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/24/2002 | talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and at agreement; hasnt used yet, but is thinking about ittalked tamper resist rxd pads and if he wants to try using uniphyl indication and if any pt cou talked abotu indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and at agreement; hasnt used yet, but is thinking about ittalked tamper resist rxd pads and if he wants to try using uniphyl indication and if any pt cou ld be doing better on additive therapy to decrease inhaler use casanth recall and promotion of senokots ld be doing better on additive therapy to decrease inhaler use casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/24/2002 | talked about oxy and dosing in oa pts that are already on short acting meds, talked about add on therapy, uni and dosing, follow up talked about oxy and dosing in oa pts that are already on short acting meds, talked about add on therapy, uni and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/24/2002 | talked about oxy and dosing in oa pts that are already on short acting meds, talked about add on therapy, uni and dosing, follow up talked about oxy and dosing in oa pts that are already on short acting meds, talked about add on therapy, uni and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/24/2002 | talked about oxy and dosing in oa pts that are already on short acting meds, talked about add on therapy, uni and dosing, follow up talked about oxy and dosing in oa pts that are already on short acting meds, talked about add on therapy, uni and dosing, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/24/2002 | Walked through for lunch and said hello and reminded him I was the Oxycontin rep.  Asked if I could set up appt to met and he said does not do that but I could leave info with Sara his nurse.  Spoke with her and gave titration guide and pat. Pi and remin Walked through for lunch and said hello and reminded him I was the Oxycontin rep.  Asked if I could set up appt to met and he said does not do that but I could leave info with Sara his nurse.  Spoke with her and gave titration guide and pat. Pi and remin ded him I was the Oxycontin rep.  Asked if I could set up appt to met and he said does not have much influence on doc but good to k now info. ded him I was the Oxycontin rep.  Asked if I could set up appt to met and he said does not have much influence on doc but good to k now info. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2002 | talked copd and adding uni in low doses and titrate as needed, follow up |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 9/24/2002 | reviewed titration but need to get more milage out of Uni wi/ him reviewed titration but need to get more milage out of Uni wi/ him |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/25/2002 | hit indication focusing on mod. atc pain and sked about extended time  comparison to perc |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/25/2002 | JBIS new starts?  he was intrigued with the chevell backgrounder and agreed that perhaps he should be using more in total knee patients for atleast the first week.  he sends many to rehab afterwards so he would like to improve outcomes ion and rite if he could through pain management |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2002 | Basali wanted some chirocaine for a cervical epidural because he read a report on it.  need to find out where he saw this article.Korunda and Viradia- still a lot of concerns about abuse potential, but we discussed all the meds they use have that pot ential, so need to pick better pts.  Find out what they do with a pt they suspect have abuse potential and how they find out abuse potential. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/25/2002 | hit indication focusing on mod. atc pain and sked about extended time  comparison to perc |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/25/2002 | hit oral route preferd  aapm recent press release  comp oxyC to Durag    he is swayed by pts. neg resp to media  but still uses regularly   wants ABUSE RESISTANT PADS NEXT CALL |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2002 | he sai d he does not see as many adults so does not need to use Oxycontin as often as in the past |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/25/2002 | talked about uni and doswing in copd, serevent add on, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 9/25/2002 | Basali wanted some chirocaine for a cervical epidural because he read a report on it.  need to find out where he saw this article.Korunda and Viradia- still a lot of concerns about abuse potential, but we discussed all the meds they use have that pot ential, so need to pick better pts.  Find out what they do with a pt they suspect have abuse potential and how they find out abuse potential. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/25/2002 | quick hit, mentioned Oxycontin for chronic nonmalignant pain, and Uniphyl  step 3 from ATS  quick hit, mentioned Oxycontin for chronic nonmalignant pain, and Uniphyl  step 3 from ATS |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/25/2002 | hit indication focusing on mod. atc pain and sked about extended time definition  comparison to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2002 | Basali wanted some chirocaine for a cervical epidural because he read a report on it.  need to find out where he saw this article.Korunda and Viradia- still a lot of concerns about abuse potential, but we discussed all the meds they use have that pot ential, so need to pick better pts.  Find out what they do with a pt they suspect have abuse potential and how they find out abuse potential. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2002 | Basali wanted some chirocaine for a cervical epidural because he read a report on it.  need to find out where he saw this article.Korunda and Viradia- still a lot of concerns about abuse potential, but we discussed all the meds they use have that pot ential, so need to pick better pts.  Find out what they do with a pt they suspect have abuse potential and how they find out abuse potential. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 9/25/2002 | His rehab patients are getting OxyContin.  Went over pain assessment and documentation. His rehab patients are getting OxyContin. Went over pain assessment and documentation. His rehab patients are getting OxyContin. Went over pain assessment and documentation. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/25/2002 | doc insists he writes primarily oxycontin.  asked what circumstance he would treat po pt with dura.  he mentioned side effects of compliance.  we discussed efficacy and reliability of oxycontin.  nosolid close, wanted to close for 1st line if po, but coul d not get there. Next close, ask about pain pts he is treating w/ pca. any ATC who are po.  June, Jill, and Sue.  June is huge here, OCN, Veronica too.  Gave ceu's on cancer pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/25/2002 | he admitted that his OxyContin writing has showed up while he uses a lot of Vicodin.  Talk about how patients can get steadier blood levels on Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2002 | Basali wanted some chirocaine for a cervical epidural because he read a report on it.  need to find out where he saw this article.Korunda and Viradia- still a lot of concerns about abuse potential, but we discussed all the meds they use have that pot ential, so need to pick better pts.  Find out what they do with a pt they suspect have abuse potential and how they find out abuse potential. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2002 | lunch  he said he has several patients that are doing well on OxyContin. He said he tries to get by with T3s or darvacet for intermittant pain but if it gets worse he goes to OxyContin lunch  he said he has several chronic patients that are doing well on OxyContin. He said he tries to get by with T3s or darvacet for intermittant pain but if it gets worse he goes to OxyContin lunch  he said he has several chronic patients that are doing well on OxyContin. He said he tries to get by with T3s or darvacet for intermittant pain but if it gets worse he goes to OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2002 | Basali wanted some chirocaine for a cervical epidural because he read a report on it.  need to find out where he saw this article.Korunda and Viradia- still a lot of concerns about abuse potential, but we discussed all the meds they use have that pot ential, so need to pick better pts.  Find out what they do with a pt they suspect have abuse potential and how they find out abuse potential. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/25/2002 | talked about the dosing of oxy with other short acting meds, talked about add on therapy, uni and add on for copd, follow up talked about the dosing of oxy with other short acting meds, talked about add on therapy, uni and add on for copd, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/25/2002 | hit all products through the wisndow on lunch follow up on press release last paragraph and the opioids ref. guide hit all products through the wisndow on lunch follow up on press release last paragraph and the opioids ref. guide hit all products through the wisndow on lunch follow up on press release last paragraph and the opioids ref. guide |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2002 | Basali wanted some chirocaine for a cervical epidural because he read a report on it.  need to find out where he saw this article.Korunda and Viradia- still a lot of concerns about abuse potential, but we discussed all the meds they use have that pot ential, so need to pick better pts.  Find out what they do with a pt they suspect have abuse potential and how they find out abuse potential. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2002 | great call , showed advantages of oxycopntin over the patch and he wanted to do conversions from 25, 50, and 75 of the patch to oxycontin. He was exited about the pateint agreement on CD ROM. Abuse is a big concern of his hbut he now knows that the poten great call , showed advantages of oxycopntin over the patch and he wanted to do conversions from 25, 50, and 75 of the patch to oxycontin. He was exited about the pateint agreement on CD ROM. Abuse is a big concern of |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2002 | she said she hasn't seen much Oxycontin like before but gets some scripts . also they see a fair amount of Uniphyl she said she hasn't seen much Oxycontin like before but gets some scripts . also they see a fair amount of Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2002 | Basali wanted some chirocaine for a cervical epidural because he read a report on it.  need to find out where he saw this article.Korunda and Viradia- still a lot of concerns about abuse potential, but we discussed all the meds they use have that pot ential, so need to pick better pts.  Find out what they do with a pt they suspect have abuse potential and how they find out abuse potential. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/25/2002 | oxy and area, follow up oxy and area, follow up oxy and area, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/25/2002 | hit all products hit all products |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/25/2002 | hit indication focusing on mod. atc pain and sked about extended time definition  comparison to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/25/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | University Hts | OH | | 9/25/2002 | gave doc miaskoski, followed up on caldwell, noting less side effects with SR v IR, now noted improved compliace which means better outcomes. gave doc miaskoski, followed up on caldwell, noting less side effects with SR v IR, now noted improved compliace which means better outcomes. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/25/2002 | talked about indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreement; hasnt used yet, but is thinking about it, does have in officetalked tamper resist rxd pads and if she wants to try using uniphyl indica talked about indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreement; hasnt used yet, but is thinking about it, does have in officetalked tamper resist rxd pads and if she wants to try using uniphyl indica talked about indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreement; hasnt used yet, but is thinking about it, does have in officetalked tamper resist rxd pads and if she wants to try using uniphyl indica talked about low dose use and ABC's Bronchodilation...casanth recall and promotion of senokots and if any pt could be doing better on additive therapy to decrease inhaler use, talked about low dose use and ABC's Bronchodilation...casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/25/2002 | open flap procedures, improve patients pain control after surgery you can improve theri recovery and experience. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 9/25/2002 | looks like gotta keep using uni to get some rapport going  looks like gotta keep using uni to get some rapport going |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/25/2002 | Hit all products and focused on the mod pain- oral route preferred and did compar to perc Hit all products and focused on the mod pain- oral route preferred and did compar to perc Hit all products and focused on the mod pain- oral route preferred and did compar to perc |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/25/2002 | present a clearer message for OxyIR for intermitant pain instead of Oxycodone Plain present a clearer message for OxyIR for intermitant pain instead of Oxycodone Plain |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/25/2002 | talked about indication and conversion of oxycontin and appropriate pt selection  talked doc kit and pt agreement; hasnt used yet, but is thinking about it, does have in office  talked tamper resist rxd pads and if he wants to try using  uniphyl indication and if any pt could be doing better on additive therapy to decrease inhaler use, talked about low dose use and ABC's Bronchodilation... casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/25/2002 | He is using Methadone for hospice patients, he said it is dirt cheap and it works.  he said some patients that come to him on OxyContin and not being controlled are switched to Methadone and he says can get the pain under control with no problems.  Outpa He is using Methadone for hospice patients, he said it is dirt cheap and it works.  he said some patients that come to him on OxyContin and not being controlled are switched to Methadone and he says can get the pain under control with no problems.  Outpa He is using Methadone for hospice patients, he said it is dirt cheap and it works.  he said some patients that come to him on OxyContin and not being controlled are switched to Methadone and he says can get the pain under control with no problems.  Outpa tients he said he is educating his patients on oxyContin but patients are refusing to take OxyContin or after a few days he says they call back with side effects and want other medications. tients he said he is educating his patients on oxyContin but patients are refusing to take OxyContin or after a few days he says they call back with side effects and want other medications. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2002 | she wanted to know what is special about Unipyl over generic. Went over power gragh then talked about the delivery and nocternal problems she wanted to know what is special about Unipyl over generic. Went over power gragh then talked about the delivery and nocternal problems |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2002 | Basali wanted some chirocaine for a cervical epidural because he read a report on it.  need to find out where he saw this article.Korunda and Viradia- still a lot of concerns about abuse potential, but we discussed all the meds they use have that pot ential, so need to pick better pts.  Find out what they do with a pt they suspect have abuse potential and how they find out abuse potential. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/25/2002 | talked about indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreement; hasnt used yet, but is thinking about it, does have in officetalked tamper resist rxd pads and if he wants to try using uniphyl indicat talked about indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreement; hasnt used yet, but is thinking about it, does have in officetalked tamper resist rxd pads and if he wants to try using uniphyl indicat talked about indication and conversion of oxycontin and appropriate pt selectiontalked doc kit and pt agreement; hasnt used yet, but is thinking about it, does have in officetalked tamper resist rxd pads and if he wants to try using uniphyl indicat ion and if any pt could be doing better on additive therapy to decrease inhaler use, talked about low dose use and ABC's Bronchodilation...casanth recall and promotion of senokots ion and if any pt could be doing better on additive therapy to decrease inhaler use, talked about low dose use and ABC's Bronchodilation...casanth recall and promotion of senokots ion and if any pt could be doing better on additive therapy to decrease inhaler use, talked about low dose use and ABC's Bronchodilation...casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/25/2002 | He is using OxyContin for chronic back and arthritic pain, he allows to take 8 pills a day before going to OxyContin.Uniphyl for moderate COPD. He is using  OxyContin for chronic back and arthritic pain, he allows to take 8 pills a day before going to OxyContin.Uniphyl for moderate COPD. He is using  OxyContin for chronic back and arthritic pain, he allows to take 8 pills a day before going to OxyContin.Uniphyl for moderate COPD. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/25/2002 | hit indication focusing on mod. atc pain and sked about extended time definition  comparison to perc |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/25/2002 | OxyContin when taking 6 pills a day, low back pain. OxyContin when taking 6 pills a day, low back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/25/2002 | talked about oxy post op after pca, talked about dosing of 10mg and flexibility and how to titrate one dose ata atime, talked about senokot, follow up talked about oxy post op after pca, talked about dosing of 10mg and flexibility and how to titrate one dose ata atime, talked about senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/25/2002 | talked about oxy post op after pca, talked about dosing of 10mg and flexibility and how to titrate one dose ata atime, talked about senokot, follow up talked about oxy post op after pca, talked about dosing of 10mg and flexibility and how to titrate one dose ata atime, talked about senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/25/2002 | talked about oxy post op after pca, talked about dosing of 10mg and flexibility and how to titrate one dose ata atime, talked about senokot, follow up talked about oxy post op after pca, talked about dosing of 10mg and flexibility and how to titrate one dose ata atime, talked about senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/25/2002 | talked about oxy post op after pca, talked about dosing of 10mg and flexibility and how to titrate one dose ata atime, talked about senokot, follow up talked about oxy post op after pca, talked about dosing of 10mg and flexibility and how to titrate one dose ata atime, talked about senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/25/2002 | talked about oxy post op after pca, talked about dosing of 10mg and flexibility and how to titrate one dose ata atime, talked about senokot, follow up talked about oxy post op after pca, talked about dosing of 10mg and flexibility and how to titrate one dose ata atime, talked about senokot, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/25/2002 | I caught him at Kinko's, gave him an invitation to program in Oct.  OxyContin is being used for older arthritic patients, 20mg q12h is most common dose.Uniphyl, DAW and use instead of generics, small theraputic window. I caught him at Kinko's, gave him an invitation to program in Oct.  OxyContin is being used for older arthritic patients, 20mg q12h is most common dose.Uniphyl, DAW and use instead of generics, small theraputic window. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/26/2002 | Talked about a patient that is now taking OxyContin 100mg q8h for degenerative back disease.  In a 6 month period the patient has increased from 20mg q12h to the present dose.  When patient is in the office walks around with no effort of visible back pain, not sure if patients pain is being controlled or what, because he just said he needed a dose increase but why.  I told her to do a random drug screen on his next visit.  She is going to switch to the patch because she thinks that the patient may be misusing OxyContin b/c of the severe dose increase.  She is also thinking about sending to pain management.  She is switching patients from 6 vicodin to 20mg q1h of OxyContin.  COncern over abuse and diversion of OxyContin. Uniphyl for moderate COPD after Atrovent and Serevent.  Senokot-s . |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2002 | talked about oxy and post op dosing in casess post pca, talked about conversion from perco and approp starting dose per oxy pi, follow up talked about oxy and post op dosing in casess post pca, talked about conversion from perco and approp starting dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2002 | short call - mentioned indication and need to get more time to probe into how uses the single entity lines  see charts |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/26/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/26/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/26/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2002 | talked about oxy and post op dosing in caszes post pca, talked about conversion from perco and approp starting dose per oxy pi, follow up talked about oxy and post op dosing in caszes post pca, talked about conversion from perco and approp starting dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2002 | short call in hallway  product mentioned and indication trying to get more time  probing see charts |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/26/2002 | OxyContin vs the patch, he has switched some pts to the patch where he questioned the legitimacy of their OxyContin use. I went over OxyContin PI and assessment of pts pain to choose the right pain patients.Uniphyl for moderate COPD patients.Senokot- OxyContin vs the patch, he has switched some pts to the patch where he questioned the legitimacy of their OxyContin use. I went over OxyContin PI and assessment of pts pain to choose the right pain patients.Uniphyl for moderate COPD patients.Senokot- OxyContin vs the patch, he has switched some pts to the patch where he questioned the legitimacy of their OxyContin use. I went over OxyContin PI and assessment of pts pain to choose the right pain patients.Uniphyl for moderate COPD patients.Senokot- s samples and recommendations. s samples and recommendations. s samples and recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/26/2002 | lit. on AAPM & Fed. stated. board guidelines and doc. kit - follow up on these next visit get him using  thinking of them lit. on AAPM & Fed. state med. board guidelines and doc. kit - follow up on these next visit get him using  thinking of them |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/26/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2002 | hit the q 12 message and the Federation state med boards  hit the q 12 message and the Federation state med boards |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/26/2002 | OxyContin vs the patch, he has switched some pts to the patch where he questioned the legitimacy of their OxyContin use. I went over OxyContin PI and assessment of pts pain to choose the right pain patients.Uniphyl for moderate COPD patients.Senokot- OxyContin vs the patch, he has switched some pts to the patch where he questioned the legitimacy of their OxyContin use. I went over OxyContin PI and assessment of pts pain to choose the right pain patients.Uniphyl for moderate COPD patients.Senokot- s samples and recommendations. s samples and recommendations. s samples and recommendations. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2002 | talked about oxy and post op dosing in caszes post pca, talked about conversion from perco and approp starting dose per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/26/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2002 | hit the q 12 message and the Federation state med boards  hit the q 12 message and the Federation state med boards |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/26/2002 | again spoke with sr luke tryign to establish where they purchase meds from, she isnt aware and need to talk to rph on friday and with med director again spoke with sr luke tryign to establish where they purchase meds from, she isnt aware and need to talk to rph on friday and with med director |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 9/26/2002 | sp physician education - oxycontin dosinguni 400 and 600 availskt s and child |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/26/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 9/26/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/26/2002 | no reps allowed did talk briefly on stocking  no reps allowed did talk briefly on stocking  no reps allowed did talk briefly on stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2002 | talked about oxy and post op dosing in caszes post pca, talked about conversion from perco and approp starting dose per oxy pi, follow up talked about oxy and post op dosing in caszes post pca, talked about conversion from perco and approp starting dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 9/26/2002 | Surgery Lounge. Surgery Lounge. Surgery Lounge. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/26/2002 | Pharmacist still thinks that Senokot-s is habit forming b/c it is a stimulant. Pharmacist still thinks that Senokot-s is habit forming b/c it is a stimulant. Pharmacist still thinks that Senokot-s is habit forming b/c it is a stimulant. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/2002 | Don is in charge of buying.  They are working on Jacho again, drop off stuff.  Cannot make appointments because the office has moved for renovation for nine months. Don is in charge of buying.  They are working on Jacho again, drop off stuff.  Cannot make appointments because the office has moved for renovation for nine months.  Don is in charge of buying.  They are working on Jacho again, drop off stuff.  Cannot make appointments because the office has moved for renovation for nine months. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/26/2002 | senekot senekot senekot |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/26/2002 | mouse pads, senekot counting trays mouse pads, senekot counting trays mouse pads, senekot counting trays |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/26/2002 | senekot, mouse pads senekot, mouse pads senekot, mouse pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/26/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2002 | hit the q 12 message and the Federation state med boards  hit the q 12 message and the Federation state med boards |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2002 | talked about oxy and post op dosing in caszes post pca, talked about conversion from perco and approp starting dose per oxy pi, follow up talked about oxy and post op dosing in caszes post pca, talked about conversion from perco and approp starting dose per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/26/2002 | He is treating alot of back pain, starting pts on vicodin and after taking 6 he will switch to OxyContin b/c views them as being chronic pain patients.Uniphyl one new patient with COPD who is not being controlled on Atrovent and Serevent.Senokot-s vs He is treating alot of back pain, starting pts on vicodin and after taking 6 he will switch to OxyContin b/c views them as being chronic pain patients.Uniphyl one new patient with COPD who is not being controlled on Atrovent and Serevent.Senokot-s vs He is treating alot of back pain, starting pts on vicodin and after taking 6 he will switch to OxyContin b/c views them as being chronic pain patients.Uniphyl one new patient with COPD who is not being controlled on Atrovent and Serevent.Senokot-s vs  pericolace.  pericolace.  pericolace. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2002 | talked about oxy and dosaing in the inhouse compared to the rehab clinic, talked about how to titrate as needed and dosing in pts on short acting meds, conversion and titration, follow up talked about oxy and dosaing in the inhouse compared to the rehab clinic, talked about how to titrate as needed and dosing in pts on short acting meds, conversion and titration, follow up |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/26/2002 | did not call backso yet, saw bill puro last week, we talked about monitoring brkthru meds to indicate titration.  he said most pt on flexril or soma concomitantly and do fine, no one taking more than twice.  left it there.  next call id starts.  he tried  one of the two pts on 30 q12 on kadian, but had to dose bid and pt did not like the way it makes them feel. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2002 | talked about oxy and dosaing in the inhouse compared to the rehab clinic, talked about how to titrate as needed and dosing in pts on short acting meds, conversion and titration, follow up talked about oxy and dosaing in the inhouse compared to the rehab clinic, talked about how to titrate as needed and dosing in pts on short acting meds, conversion and titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2002 | talked about oxy and dosaing in the inhouse compared to the rehab clinic, talked about how to titrate as needed and dosing in pts on short acting meds, conversion and titration, follow up talked about oxy and dosaing in the inhouse compared to the rehab clinic, talked about how to titrate as needed and dosing in pts on short acting meds, conversion and titration, follow up |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/26/2002 | did not call backso yet, saw bill puro last week, we talked about monitoring brkthru meds to indicate titration.  he said most pt on flexril or soma concomitantly and do fine, no one taking more than twice.  left it there.  next |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/26/2002 | hit products and titration he is dioing  the add on automatically  as well hit products and titration he is dioing  the add on automatically as well |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/26/2002 | He has a left wrist arthroplasty said would use 20mg q12h.  He is still using more of vicodin and Darvocet, media has totally deterred them, even at this point.  He has beocome very apprhensive with pain meds. He has a left wrist arthroplasty said would use 20mg q12h.  He is still using more of vicodin and Darvocet, media has totally deterred them, even at this point.  He has beocome very apprhensive with pain meds. He has a left wrist arthroplasty said would use 20mg q12h.  He is still using more of vicodin and Darvocet, media has totally deterred them, even at this point.  He has beocome very apprhensive with pain meds. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/26/2002 | Procedure where pt is 23 hours recovery, left ankle arthroplasty, 1-2 10mg q12h. Procedure where pt is 23 hours recovery, left ankle arthroplasty, 1-2 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/26/2002 | 3 hour case, right hand fasciectomy and synvectomies  said would use 20mg q12h with vicoprofen for prn use. 3 hour case, right hand fasciectomy and synvectomies  said would use 20mg q12h with vicoprofen for prn use. 3 hour case, right hand fasciectomy and synvectomies  said would use 20mg q12h with vicoprofen for prn use. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/27/2002 | talked about comfort with oxycontin ; dr isnt writing at all, for all the previous media hype has made him uncomfortable ; he suggests anyone that writes oxycontin in an irresponsible dr, he doesnt treat pain for long term, he'd rather refer them out to  talked about comfort with oxycontin ; dr isnt writing at all, for all the previous media hype has made him uncomfortable ; he suggests anyone that writes oxycontin in an irresponsible dr, he doesnt treat pain for long term, he'd rather refer them out to  talked about comfort with oxycontin ; dr isnt writing at all, for all the previous media hype has made him uncomfortable ; he suggests anyone that writes oxycontin in an irresponsible dr, he doesnt treat pain for long term, he'd rather refer them out to  pain mgmt ; i commended him on doing that, he will write for long term nsaids, tylenol and darvocet n for pain if not effective he'll refer outtalked casanth recall and senokto said does use senokt adn will think about it in future moreno use for u pain mgmt ; i commended him on doing that, he will write for long term nsaids, tylenol and darvocet n for pain if not effective he'll refer outtalked casanth recall and senokto said does use senokt adn will think about it in future moreno use for u niphyl niphyl niphyl |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/27/2002 | quick in window on senokot s and uniphyl samples and talked about new starts of uniphyl vs refills quick in window on senokot s and uniphyl samples and talked about new starts of uniphyl vs refills |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/27/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2002 | hit the indication and focus on the atc message focus on conversions next pt. specific probe for recent cases hit the indication and focus on the atc message focus on conversions next pt. specific probe for recent cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2002 | hit the indication and focus on the atc message focus on conversions next pt. specific probe for recent cases hit the indication and focus on the atc message focus on conversions next pt. specific probe for recent cases |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 9/27/2002 | AGS transition therapy for elderly patient on SA agent that is taking them more routinely in nature and is not really expericing good pain control just gettin by. AGS transition therapy for elderly patient on SA agent that is taking them more routinely in nature and is not really expericing good pain control jsut gettin by. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/27/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/27/2002 | unphyl samples says is using first line for theophyllines, no subbing although he believes at pharmacy level it is being substituted unphyl samples says is using first line for theophyllines, no subbing although he believes at pharmacy level it is being  substituted |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 9/27/2002 | only quick visit on oxycontin new starts and what dz written for; generally long term pain syndromes; talked about acute atc pain syndromes to think about starting with oxycontin  only quick visit on oxycontin new starts and what dz written for; generally long term pain syndromes; talked about acute atc pain syndromes to think about starting with oxycontin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/27/2002 | Talked about oxy adn dosing in pts that need aTC meds and are on short acting meds,talked a bout add on therapy, follow up Talked about oxy adn dosing in pts that need aTC meds and are on short acting meds,talked a bout add on therapy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2002 | hit the indication and focus on the atc message focus on conversions next pt. specific probe for recent cases hit the indication and focus on the atc message focus on conversions next pt. specific probe for recent cases |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/27/2002 | talked about oxy and how in post op cases it can be useful after pca, talked about adding before discharge and then follow up in office, follow up talked about oxy and how in post op cases it can be useful after pca, talked about adding before discharge and then follow up in office, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2002 | hit the indication and focus on the atc message focus on conversions next pt. specific probe for recent cases hit the indication and focus on the atc message focus on conversions next pt. specific probe for recent cases |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/27/2002 | had patient come back that he increased their celexa for depression and now he bumped him up to 40 q-12 of hte oxycontin becaue he thinks his depression is from his pain not properly controlled. had patient come back that he increased their celexa for depression and now he bumped him up to 40 q-12 of hte oxycontin becaue he thinks his depression is from his pain not properly controlled |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/27/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2002 | hit the indication and focus on the atc message focus on conversions next pt. specific probe for recent cases hit the indication and focus on the atc message focus on conversions next pt. specific probe for recent cases |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 9/27/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/27/2002 | saw sr _____ (white habit and smock on left side of hall, first office) talked about use of senokot s and left samples, talked about ms and oxycontin adn rebate form for pharmacy. talked about indicaiton, this sr was an rn, but unfamiliar with many of pr saw sr _____ (white habit and smock on left side of hall, first office) talked about use of senokot s and left samples, talked about ms and oxycontin adn rebate form for pharmacy. talked about indicaiton, this sr was an rn, but unfamiliar with many of pr saw sr _____ (white habit and smock on left side of hall, first office) talked about use of senokot s and left samples, talked about ms and oxycontin adn rebate form for pharmacy. talked about indicaiton, this sr was an rn, but unfamiliar with many of p |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/27/2002 | talked about jeanie in senokot again and on upcoming speaker program with judith pace talked about jeanie on senokot again and on upcoming speaker program with judith pace talked about jeanie on senokot again and on upcoming speaker program with judith pace |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/27/2002 | still trying to ge tappt with  pharmacy director to talk about senoko s avs use of 2 products; talked with general pharmacist and she thought they were using senokot s but i informed her we were told otherwise still trying to ge tappt with  pharmacy director to talk about senoko s avs use of 2 products; talked with general pharmacist and she thought they were using senokot s but i informed her we were told otherwise still trying to ge tappt with pharmacy director to talk about senoko s avs use of 2 products; talked with general pharmacist and she thought they were using senokot s but i informed her we were told otherwise |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/27/2002 | oxy and area, follow up oxy and area, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 9/27/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/27/2002 | oxycontin indicaton and conversion, dosing most seen at this pharmacyuniphyl and no subbing for generic no ab rated generic to  delivery:casanth recall and promotion of senokot s ; pricign vs peri colcace oxycontin indicaiton and conversion, dosing most seen at this pharmacyuniphyl and no subbing for generic no ab rated generic to  delivery:casanth recall and promotion of senokot s ; pricign vs peri colcace oxycontin indicaton and conversion, dosing most seen at this pharmacyuniphyl and no subbing for generic no ab rated generic to  delivery:casanth recall and promotion of senokot s ; pricign vs peri colcace |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/27/2002 | oxycontin indicaton and conversion, dosing most seen at this pharmacyuniphyl and no subbing for generic no ab rated generic to  delivery:casanth recall and promotion of senokot s ; pricign vs peri colcace oxycontin indicaiton and conversion, dosing most seen at this pharmacyuniphyl and no subbing for generic no ab rated generic to  delivery:casanth recall and promotion of senokot s ; pricign vs peri colcace |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/27/2002 | see zaidi notes see zaidi notes |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2002 | Surgery Lounge. Surgery Lounge. Surgery Lounge. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 9/27/2002 | Seeing more of vicodin from clinic surgeons. Seeing more of vicodin from clinic surgeons. Seeing more of vicodin from clinic surgeons. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/27/2002 | Couldn't get to the lounge.  Dr. Vetter is in charge of blocks and have to make appt with him.  Left my card. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/2002 | senokot counting trays senekot counting trays senokot counting trays |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/27/2002 | senekot senekot senekot |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/27/2002 | summit county medical society event, do they need anything summit county medical society event, do they need anything summit county medical society event, do they need anything |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/27/2002 | talked briefly about product line and use in practice; dr said is very uncomfortable with use and pt currently on oxycontin, even if from other dr he does handle pt on oxycontingenerally prescribes vic or darvocetn and for very short periodstalked se talked briefly about product line and use in practice; dr said is very uncomfortable with use and pt currently on oxycontin, even if from other dr he does handle pt on oxycontingenerally prescribes vic or darvocetn and for very short periodstalked se talked briefly about product line and use in practice; dr said is very uncomfortable with use and pt currently on oxycontin, even if from other dr he does handle pt on oxycontingenerally prescribes vic or darvocetn and for very short periodstalked se |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/27/2002 | still no use for uniphyl in practbe bu thas found oxycontin more useful than use of ms contin although does have some pt on  ms contin for various reasons some feel they get better pain relief from morphine rather than oxycodone; dr aminitains that dose once established until dr progresses |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/27/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/27/2002 | talked about talked about |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2002 | talked about how to use the doc kit for assesment in pts that come in in chronic pain, talked about how to use the doc kit for assesment in pts that come in in chronic pain, talked about how to use doc apprpp, follow up |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/27/2002 | talked about where comfortable using oxycontin and expunded on that dz process to get started earlier in therapy, to think about an oa pt and the process of oa and how it is a progressive and unrelenting dz and that to start on low dose oxycontin would b talked about where comfortable using oxycontin and expunded on that dz process to get started earlier in therapy, to think about an oa pt and the process of oa and how it is a progressive and unrelenting dz and that to start on low dose oxycontin would b talked about where comfortable using oxycontin and expunded on that dz process to get started earlier in therapy, to think about an oa pt and the process of oa and how it is a progressive and unrelenting dz and that to start on low dose oxycontin would b |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/27/2002 | talked about the oa pts that now need atc meds, talked about add on therapy, dosing 10mg with short acting, dosing 10mg with short acting, follow up talked about the oa pts that now need atc meds, talked about add on therapy, dosing 10mg with short acting, dosing 10mg with short acting, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/27/2002 | talked about the use of oxy in the rehab area vs chronic pain, he mainly does chronic, talked about dosing and titration, follow up talked about the use of oxy in the rehab area vs chronic pain, he mainly does chronic, talked about dosing and titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2002 | followed up on pts that was titrate on oxy, doing well, talked about how to increase the dose with same strength pil, 3 2 rule, follow up followed up on pts that was titrate on oxy, doing well, talked about how to increase the dose with same strength pill, 3 2 rule, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2002 | talked about the delivery system of oxy and dosing of q12 and how to titrate with one strenthg, talked about how to use doc kit, uni and copd, follow up talked about the delivery system of oxy and dosing of q12 and how to titrate with one strenthg, talked about how to use doc kit, uni and copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2002 | two rotator cuff repairs that he will use 1-2 10mg tabs q12h with vicodin q6h for post op pain. two rotator cuff repairs that he will use 1-2 10mg tabs q12h with vicodin q6h for post op pain. two rotator cuff repairs that he will use 1-2 10mg tabs q12h with vicodin q6h for post op pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2002 | He had a severe ankle fracture, 40mg q12hneeded to put pins into the ankle. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2002 | breast augmentation and hand schaphoid bone repair, getting 1-2 20mg tabs q12h with vicodin prn use. breast augmentation and hand schaphoid bone repair, getting 1-2 20mg tabs q12h with vicodin prn use. breast augmentation and hand schaphoid bone repair, getting 1-2 20mg tabs q12h with vicodin prn use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2002 | One new pt put on 20mg q12h for degenerative disc disease. One new pt put on 20mg q12h for degenerative disc disease. One new pt put on 20mg q12h for degenerative disc disease. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2002 | Radial fracture where it healed improperly and he has to go back in and put a plate in it to help reheal properly. 1-2 10mg q12h with vicoprofen for prn . Radial fracture where it healed improperly and he has to go back in and put a plate in it to help reheal properly. 1-2 10mg q12h with vicoprofen for prn . Radial fracture where it healed improperly and he has to go back in and put a plate in it to help reheal properly. 1-2 10mg q12h with vicoprofen for prn . |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2002 | wrist fusion is one case and hand fasciectomy both are getting 1-3 10mg tabs q12h. wrist fusion is one case and hand fasciectomy both are getting 1-3 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/27/2002 | OxyContin vs vicodin, q12h dosing onset of action.Uniphyl for moderate COPD. OxyContin vs vicodin, q12h dosing onset of action.Uniphyl for moderate COPD. OxyContin vs vicodin, q12h dosing onset of action.Uniphyl for moderate COPD. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/30/2002 | talked about cases post op that he feels need meds for more than a few weeks, he says that the ones that do will get oxy with bt meds, follow up talked about cases post op that he feels need meds for more than a few weeks, he says that the ones that do will get oxy with bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/30/2002 | pain guides. most interested in dr oxy differ diff of oxy v per and pt selection |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/30/2002 | asked kap if he was aware basali tried chiro on cervical epidural. he was not, but expained efficacy and toxicity features v bupi. Asked why he would use kadian v oxy and abuse was all he would say. apparently rep is telling them that pts get hooked to oxy because of ir component, explained to doc that people abusing are crushing and snorting or shoot up! Doc felt there was still too much trouble. We discussed how it is part of the territory, but the opiate doesn't matter. gave pain piece and tired to highlight inicators and what to do, but not to give another opiate |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/30/2002 | OxyContin for cancer pain or severe chronic pain if OK'ed by a pain specialist, yet using alot of vicodin???Uniphyl for COPD after Serevent.Senokot-s vs peri colace. OxyContin for cancer pain or severe chronic pain if OK'ed by a pain specialist, yet using alot of vicodin???Uniphyl for COPD after Serevent.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 9/30/2002 | talked about use of uniphyl for new start pts and for those with copd that could be doing better to add on low dose theo; says he brings in when he feels its appropriate at steps 3-4 rather than 2 as nhlbi suggests talked about use of uniphyl for new start pts and for those with copd that could be doing better to add on low dose theo; says he brings in when he feels its appropriate at steps 3-4 rather than 2 as nhlbi suggests talked about use of uniphyl for new start pts and for those with copd that could be doing better to add on low dose theo; says he brings in when he feels its appropriate at steps 3-4 rather than 2 as nhlbi suggests |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/30/2002 | Dr Braman is still under contract and is going to practice over at Dr Tang's office, he will be over there starting Nov 11th. Talked about pain assessment, documentation. OxyContin is being used for patients who are not being controlled on 6 vicodin or Dr Braman is still under contract and is going to practice over at Dr Tang's office, he will be over there starting Nov 11th. Talked about pain assessment, documentation. OxyContin is being used for patients who are not being controlled on 6 vicodin or Dr Braman is still under contract and is going to practice over at Dr Tang's office, he will be over there starting Nov 11th. Talked about pain assessment, documentation. OxyContin is being used for patients who are not being controlled on 6 vicodin or short acting a day, chronic pain.Uniphyl for moderate COPD. short acting a day, chronic pain.Uniphyl for moderate COPD. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/2002 | hit product indications and focus on the mod pain and tipping point when to think oxyC mroe for continuous hit product indications and focus on the mod pain and tipping point when to think oxyC mroe for continuous |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/30/2002 | Met Dr. Coe briefly. She is in with Dr. Hall. Her office is not ready yet either. I only got to mention Oxycontin and Uniphyl to her. She did say she is already writing Oxycontin. She did not join us for lunch. 11:00 - 12:45 P.M. Part of the Dr. H Met Dr. Coe briefly. She is in with Dr. Hall. Her office is not ready yet either. I only got to mention Oxycontin and Uniphyl to her. She did say she is already writing Oxycontin. She did not join us for lunch. 11:00 - 12:45 P.M. Part of the Dr. H all lunch. all lunch. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/30/2002 | hit product indications and focus on the mod pain and tipping point when to think oxyC mroe for continuous do a better selling message with OxyIR to protect against OxyCodone plain do a better selling message with OxyIR to protect against OxyCodone plain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/30/2002 | pain guides. most interested in dr mushkat speaking. talked about diff of oxy v per and pt selection |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/30/2002 | only stopped in to drop off c's as previously promised staff; and saw briefly dr on recent prescribing of oxycontin only stopped in to drop off c's as previously promised staff; and saw briefly dr on recent prescribing of oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/30/2002 | talked about the need for bt meds with long acting in trauma cases, talked about gaging how much to use based on short acting, follow up talked about the need for bt meds with long acting in trauma cases, talked about gaging how much to use based on short acting, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/30/2002 | welcome to debbie back from maternity leave; small party with other drug reps as well. talked about useage of all pharmaceuticals in appropriate cases; uniphyl new starts? not many if any but will consider for those that he feels may be able to do better |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/30/2002 | quick hit in the hall, he said he wrote Oxycomntin for a new back patient today quick hit in the hall, he said he wrote Oxycomntin for a new back patient today |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/2002 | Spoke with Dr. Hall in his new office. He is not seeing pts. yet as his new office is not ready. He said he is about 50% nursing home and that is keeping him busy. He is V.P. of Clinical Affairs for a nursing home corporation called Communicare. They Spoke with Dr. Hall in his new office. He is not seeing pts. yet as his new office is not ready. He said he is about 50% nursing home and that is keeping him busy. He is V.P. of Clinical Affairs for a nursing home corporation called Communicare. They Spoke with Dr. Hall in his new office. He is not seeing pts. yet as his new office is not ready. He said he is about 50% nursing home and that is keeping him busy. He is V.P. of Clinical Affairs for a nursing home corporation called Communicare. They own 22 nursing homes in the state of Ohio. Twelve of them are in Cleveland. I discussed a corporate clinical pathway dealing with pain management. He was all in favor of this idea. He said to bring him what I have and we will discuss it. 11:00 P.M. own 22 nursing homes in the state of Ohio. Twelve of them are in Cleveland. I discussed a corporate clinical pathway dealing with pain management. He was all in favor of this idea. He said to bring him what I have and we will discuss it. 11:00 P.M. own 22 nursing homes in the state of Ohio. Twelve of them are in Cleveland. I discussed a corporate clinical pathway dealing with pain management. He was all in favor of this idea. 11:00 P.M. - 12:45 P.M. 1 hr 45 mins. - 12:45 P.M. 1 hr 45 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/2002 | hit product indications and focus on the mod pain and tipping point when to think oxyC mroe for continuous hit product indications and focus on the mod pain and tipping point when to think oxyC mroe for continuous |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/30/2002 | pain guides. most interested in dr mushkat speaking. talked about diff of oxy v per and pt selection |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/30/2002 | asked kap if he was aware basali tried chiro on cervical epidural. he was not, but expained efficacy and toxicity features v bupi. Asked why he would use kadian v oxy and abuse was all he would say. apparently rep is telling them that pts get hooked to oxy because of ir component, explained to doc that people abusing are crushing and snorting or shoot up! Doc felt there was still too much trouble. We discussed how it is part of the territory, but the opiate doesn't matter. gave pain piece and tr to and to highlight inicators and what to do, but not to give another opiate |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/30/2002 | birthday birthday birthday |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/30/2002 | brief hello busy office and see any needs to be met brief hello busy office and see any needs to be met brief hello busy office and see any needs to be met |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/30/2002 | he feels that most of his patients convert over to LA meds with little delay or problem so he really doesn't transition them. he continues to use oxcontin and duragesic he feels that most of his patients convert over to LA meds with little delay or problem so he really doesn't transition them. he continues to use oxcontin and duragesic |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/30/2002 | Dr Minich contract is up with Akron General and they are giving her 90 days to set up a new practice somewhere in Akron so her patients will not have to pay for their charts. Dr Minich contract is up with Akron General and they are giving her 90 days to set up a new practice somewhere in Akron so her patients will not have to pay for their charts. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/30/2002 | doc had lots of q's about urine screens told him to contact dr zarran to get his protocol. doc particularly worried about worker comp reimbursement. we discussed pill count. oc's biggest problem is warren office. we signed him up for rx pads again. Asked him if he felt oxycontin was for worst pain, or has utility for most atc pain. his def of mod was differnet, but we agreed that if someone waking up at night in pain, he goes long acting. checked ms if pt concerened about being robbed, mainly pts who live in high crime areas |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/30/2002 | asked kap if he was aware basali tried chiro on cervical epidural. he was not, but expained efficacy and toxicity features v bupi. Asked why he would use kadian v oxy and abuse was all he would say. apparently rep is telling them that pts get hooked to oxy because of ir component, explained to doc that people abusing are crushing and snorting or shoot up! Doc felt there was still too much trouble. We discussed how it is part of the territory, but the opiate doesn't matter. gave pain piece and tried to highlight inicators and what to do, but not to give another opiate |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/30/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/2002 | hit product indications and focus on the mod pain and tipping point when to think oxyC mroe for continuous hit product indications and focus on the mod pain and tipping point when to think oxyC mroe for continuous |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/30/2002 | Did the second quarter hospice rebate. The rebate was less, but the Oxycontin usage was up. 2:00 - 3:30 P.M. 1 hr 30 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/30/2002 | pain guides. most interested in dr mushkat speaking. talked about diff of oxy v per and pt selection |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/30/2002 | see notes see notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/2002 | caught Dr Wu and Dr Bhe at the hospital. caught Dr Wu and Dr Bhe at the hospital. caught Dr Wu and Dr Bhe at the hospital. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/2002 | Seeing more of Duragesic than OxyContin scripts. Seeing more of Duragesic than OxyContin scripts. Seeing more of Duragesic than OxyContin scripts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/30/2002 | senekot senekot senekot |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 9/30/2002 | add on therapy for patient with spinal stenosis and is taking vicodin occasionally but really should be on something LA. add on therapy for patient with spinal stenosis and is taking vicodin occasionally but really should be on something LA. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/30/2002 | talked about non invasive treatment of pain andthat particular pt previously disscused to be a good candidate for assymetrical dosing; is doing well talked about non invasive treatment of pain andthat particular pt previously disscused to be a good candidate for assymetrical dosing; is doing well talked about non invasive treatment of pain andthat particular pt previously disscused to be a good candidate for assymetrical dosing; is doing well |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/2002 | hit product indications and focus on the mod pain and tipping point when to think oxyC mroe for continuous hit product indications and focus on the mod pain and tipping point when to think oxyC mroe for continuous |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/30/2002 | saw through window on ppi use and need for more; where an new rx have gone; vasular pain saw through window on ppi use and need for more; where an new rx have gone; vasular pain saw through window on ppi use and need for more; where an new rx have gone; vasular pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/30/2002 | he stopped me in the med bldg and said he did put a new patient on Oxycontin who did better than he even expected.He said duragesic has a place tolo thou |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/2002 | hit product indications and focus on the mod pain and tipping point when to think oxyC mroe for continuous pain  hit product indications and focus on the mod pain and tipping point when to think oxyC mroe for continuous |
| | Akron | OH | 44319 | 9/30/2002 | OxyContin for cancer pain or severe chronic pain if OK'ed by a pain specialist, yet using alot of vicodin???Uniphyl for COPD after Serevent.Senokot-s vs peri colace. OxyContin for cancer pain or severe chronic pain if OK'ed by a pain specialist, yet using alot of vicodin??Uniphyl for COPD after Serevent.Senokot-s vs peri colace. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/2002 | talked about oxy and how to use in office in peersistant pain needing atc meds, talked about titration, follow up talked about oxy and how to use in office in peersistant pain needing atc meds, talked about titration, follow up |
| | Akron | OH | 44333 | 9/30/2002 | OxyContin vs both morphine and the patch, best pain controller and ease of dosing titration.  Oral dose is preferred and not active metabolites like morphine. OxyContin vs both morphine and the patch, best pain controller and ease of dosing titration.  Oral dose is preferred and not active |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/2002 | metabolites like morphine. |
| | Beachwood | OH | 44122 | 9/30/2002 | talked about oxy and how to use post op after pca, talked about using 10mg dose and how to titrate if needed, talked  about using oxy with short acting for short time, follow up talked about oxy and how to use post op after pca, talked about using 10mg dose and how to titrate if needed, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/30/2002 | talked about dosing and titration, has pt that is on 20mg and needs more bc taking alot of bt meds, talked about using 10mg and going to 3 q12, follow up talked about dosing and titration, has pt that is on 20mg and needs more bc taking alot of bt meds, talked about using 10mg and going to 3 q12, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/2002 | talked about oxy and how to use post op after pca, talked about using 10mg dose and how to titrate if needed, talked  about using oxy with short acting for short time, follow up talked about oxy and how to use post op after pca, talked about using 10mg dose and how to titrate if needed, talked  about using oxy with short acting for short time, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/2002 | talked about oxy and how to use post op after pca, talked about using 10mg dose and how to titrate if needed, talked  about using oxy with short acting for short time, follow up talked about oxy and how to use post op after pca, talked about using 10mg dose and how to titrate if needed, talked  about using oxy with short acting for short time, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/2002 | He is using more of the patch vs OxyContin, says three days of pain relief is more beneficial vs q12h of OxyContin. He is using more of the patch vs OxyContin, says three days of pain relief is more beneficial vs q12h of OxyContin. |
| | Akron | OH | 44333 | 9/30/2002 | He is seeing abuse from his patients, one recent lady was chewing on her Duragesic patch.  I talked to him and Liz about having all patients sign an opioid agreement contract.  I had left this for him awhile back and he said he was going to create his own for patients.  I saw his copy but he is not having patients sign it.  We talked about another patient who is on OxyContin and is suspected of selling OxyContin.  He sent him for a drug screen but also sent him out with 90 40mg tabs of OxyContin.  I left him the CD ROM with all the assessment and documentation, including Purdue's version of the opioid agreement contract created by Dr Narcessain.  I am working with Liz to have an opioid contract in every patients chart to be signed. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/30/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epih stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epih stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/30/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epih stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epih stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 9/30/2002 | Spoke with Alan and Anne.  They said the Oxycontin usage goes in spurts.  They now have 2 pts. on 80 mg tablets.  On is on 160 q12h and one is on 240 q12h.  Alan told me that Western Reserve decided to stay with MS Contin rather than go to Oramorph SR.  A Spoke with Alan and Anne.  They said the Oxycontin usage goes in spurts.  They now have 2 pts. on 80 mg tablets.  On is on 160 q12h and one is on 240 q12h.  Alan told me that Western Reserve decided to stay with MS Contin rather than go to Oramorph SR.  A lan also told me that Odyssey hospice is going to go with Medical Services.  4:00 P.M. - 4:30 P.M.  30 mins. Ian also told me that Odyssey hospice is going to go with Medical Services.  4:00 P.M. - 4:30 P.M.  30 mins. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/30/2002 | 12 hour pain relief, moderate to severe pain, around the clock therapy. 12 hour pain relief, moderate to severe pain, around the clock therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/1/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/1/2002 | lunch with Puro.  not a lot of new info. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2002 | talked about oxya nd dosing in post op setting, talked about how to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up talked about oxya nd dosing in post op setting, talked about how to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | lots of concern about urine screen tests coming back negative.  confirmed they need to specify oxycodone and m;ake sure gcms is run.  Hayek, same stuff as usual, need to do lunch so get some time with him. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2002 | talked about oxya nd dosing in post op setting, talked about how to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up talked about oxya nd dosing in post op setting, talked about how to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/1/2002 | Lunch and talked about dosing the entire lunch.  went of controlled release system and biphasic absorption and he still sees it working better tid.  Still using a lot.  Dr. Geiger is taking over some of his pat and managing their pain meds.  Lunch and talked about dosing the entire lunch.  went of controlled release system and biphasic absorption and he still sees it working better tid.  Still using a lot.  Dr. Geiger is taking over some of his pat and managing their pain meds.  Lunch and talked about dosing the entire lunch.  went  of controlled release system and biphasic absorption and he still sees it working better tid.  Still using a lot.  Dr. Geiger is taking over some of his pat and managing their pain meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | hit indication and mod pain focused on combos and when to go to oxyContin   next talk about NSAID failure signs hit indication and mod pain focused on combos and when to go to oxyContin   next talk about NSAID failure |
| PPLPMDL0080000001 | Northfield | OH | 44130 | 10/1/2002 | MArcus reprint and OxyContin dosing piece. MArcus reprint and OxyContin dosing piece. |
| | Middleburg Hts. | OH | | 10/1/2002 | says is  using stronger doses and getting good results still trying to see where he decided when to use dur vs oxy says is  using stronger doses and getting good results still trying to see where he decided when to use dur vs oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/1/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/1/2002 | Patients that are not surgical candidates. |
| | Akron | OH | 44320 | 10/1/2002 | Briefly talk with doc.  He was really busy.  Reminded of starting ind. and compared to vic or per and gave tit guide.  Said he has some questions so I scheduled lunch.  Briefly talk with doc.  He was really busy.  Reminded of starting ind. and compared to vic or per and gave tit guide.  Said he has some questions so I scheduled lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | lots of concern about urine screen tests coming back negative.  confirmed they need to specify oxycodone and m;ake sure gcms is run.  Hayek, same stuff as usual, need to do lunch so get some time with him. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/1/2002 | lunch with PARRAN. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/1/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | hit indication with focus on atc pain needing atc analgesia |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/1/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2002 | talked about oxy and dosing in cases that are in rehab for period of time and are taking atc short acting meds, talked about odsing, follow up talked about oxy and dosing in cases that are in rehab for period of time and are taking atc short acting meds, talked about odsing, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/1/2002 | lunch with Parran |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/1/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | lots of concern about urine screen tests coming back negative.  confirmed they need to specify oxycodone and m;ake sure gcms is run.  Hayek, same stuff as usual, need to do lunch so get some time with him. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/1/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2002 | talked about oxya nd dosing in post op setting, talked about hwo to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up talked about oxya nd dosing in post op setting, talked about hwo to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | hit indication and mod pain focused on combos and when to go to oxyContin    next talk about NSAID failure signs hit indication and mod pain focused on combos and when to go to oxyContin    next talk NSAID failure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/1/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/2002 | lunch with Parran. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 10/1/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | hit indication and mod pain focused on combos and when to go to oxyContin    next talk about NSAID failure signs hit indication and mod pain focused on combos and when to go to oxyContin    next talk NSAID failure |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 10/1/2002 | went over orthopedic slim jim after she didn't think oxycontin was a good choice for post op went over orthopedic slim jim after she didn't think oxycontin was a good choice for post op |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 10/1/2002 | went over DEA statement supporting Oxycontin and other pain meds for chronic pain went over DEA statement supporting Oxycontin and other pain meds for chronic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | lots of concern about urine screen tests coming back negative.  confirmed they need to specify oxycodone and make sure gcms is run.  Hayek, same stuff as usual, need to do lunch so get some time with him. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/1/2002 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2002 | talked about oxya nd dosing in post op setting, talked about hwo to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up talked about oxya nd dosing in post op setting, talked about hwo to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2002 | oxy oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/1/2002 | An dept call.  Spoke with a few CRNA. Kathy said she has heard about chiro and would love to use for I&d.  She heard about from a seminar in Jan and is willing to use.  L&D is growning at this hospital. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/1/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/1/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/1/2002 | lunch with Parran. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/1/2002 | talked abou using i r as single entity so far those with prn pain; never really thinks of that . factors in cost of vic or perc generic vs ir and the fact that pharmcy  will end up calling to sub out  talked abotu using i r as single entity so far those with prn pain; never really thinks of that . factors in cost of vic or perc generic vs ir and the fact that pharmcy  will end up calling to sub out  talked abotu using i r as single entity so far those with prn pain; never really thinks of that . factors in cost of vic or perc generic vs ir and the fact that pharmcy  will end up calling to sub out |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/1/2002 | he said he generally will use Darvacet for intermitant pain and then will go to oxyContin for chronic constant pain |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44145 | 10/1/2002 | quick hit through the window, he said he wrote OxyContin for a patient who has cancer today but certainly uses it for nonmalignant as well |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/1/2002 | focused on ir to use as ir for prn pain in window focused on ir to use as sa for prn pain in window focused on ir to use as sa for prn pain in window |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2002 | talked about oxya nd dosing in post op setting, talked about hwo to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up talked about oxya nd dosing in post op setting, talked about hwo to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/1/2002 | she said she isn't using any less OxyCiontoin but she is using more Duragesic |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/1/2002 | only briefed on products and update; this was more a personal visit and tlaked about family matters and children; he has a 6 yo daught, 4 yo son adn 12 month twin girls; no fertility issues  good family mansays is prescribing opiates and oxycontin wit only briefed on products and update; this was more a personal visit and tlaked about family matters and children; he has a 6 yo daught, 4 yo son adn 12 month twin girls; no fertility issues  good family mansays is prescribing opiates and oxycontin wit only briefed on products and update; this was more a personal visit and tlaked about family matters and children; he has a 6 yo daught, 4 yo son adn 12 month twin girls; no fertility issues  good family mansays is prescribing opiates and oxycontin wit only briefed on products and update; this was more a personal visit and tlaked about family matters and children; he has a 6 yo daught, 4 yo son adn 12 month twin girls; no fertility issues  good family mansays is prescribing opiates and oxycontin wit only briefed on products and update; this was more a personal visit and tlaked about family matters and children; he has a 6 yo daught, 4 yo son adn 12 month twin girls; no fertility issues  good family mansays is prescribing opiates and oxycontin wit only briefed on products and update; this was more a personal visit and tlaked about family matters and children; he has a 6 yo daught, 4 yo son adn 12 month twin girls; no fertility issues  good family mansays is prescribing opiates and oxycontin wit only briefed on products and update; american auto sales group hout any issues?  is now the employment med director for lincoln electric, trucking industries, amercian auto sales group hout any issues?  is now the employment med director for lincoln electric, trucking industries, amercian auto sales group hout any issues?  is now the employment med director for lincoln electric, trucking industries, amercian auto sales Brief intro extremely busy on Tuesdays best day to come in is Monday.  Said I would be in following monday with bagels.  Spoke with Kathy(CRNA) and was at a seminar for pain and heard a lot about chirocaine and would be glad to use in I&d if on formulary. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/1/2002 | Gave prod broc and said couldn't talk behind for the morning.  I told him I would be back Mon am with bagels. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | hit indication and mod pain focused on combos and when to go to oxyContin    next talk about NSAID failure signs hit indication and mod pain focused on combos and when to go to oxyContin    next talk about NSAID failure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/1/2002 | lunch  he saide he uses a step approach and goes to COX2s or NSAIDS and then Darvacet for intermitant then to oxycontin for more persistant pain  lunch  he saide he uses a step approach and goes to COX2s or NSAIDS and then Darvacet for intermitant then to oxycontin for more persistant pain  lunch  he saide he uses a step approach and goes to COX2s or NSAIDS and then Darvacet for intermitant then to oxycontin for more persistant pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2002 | talked about oxya nd dosing in post op setting, talked about hwo to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up talked about oxya nd dosing in post op setting, talked about hwo to increase the dose with 10mg dose in pts post pca, talked about the need for short acting meds in some pts, follow up |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/1/2002 | he claims there is no comparison of oxycontin and Duragesic . He said he would definately go to oxy first and only go to the patch for a patient who can not tolerate oral meds.  he claims there is no comparison of oxycontin and Duragesic . He said he would definately go to oxy first and only go to the patch for a patient who can not tolerate oral meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | hit indication and mod pain focused on combos and when to go to oxyContin    next talk about NSAID failure signs hit indication and mod pain focused on combos and when to go to oxyContin    next talk about NSAID failure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/1/2002 | he said he is using more and more OxyContin and OxyIR for contolling constant pain he said he is using more and more OxyContin and OxyIR for contolling constant pain |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/1/2002 | He is using for chronic pain where an opioid is neededATC for more than a few days.  Back pain, spinal stenosis. He is using for chronic pain where an opioid is neededATC for more than a few days.  Back pain, spinal stenosis. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/1/2002 | He is using for chronic pain where an opioid is neededATC for more than a few days.  Back pain, spinal stenosis. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | OxyContin for chronic back pain is the most common disease state that she sees. OxyContin for chronic back pain is the most common disease state that she sees. OxyContin for chronic back pain is the most common disease state that she sees. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2002 | talked about oxy and oa pain and where it fits into his treatment of oa, dosing and follow up talked about oxy and oa pain and where it fits into his treatment of oa, dosing and follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/1/2002 | left thumb ligament reattachment, 20mg q12h. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/1/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | hit Sems & Delcantro in clinical halls both mod. pain message atc analgesia Q12 w/ oxyC |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/1/2002 | says using all strengths of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with ephysis on mod pain as with  says using all strengths of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with ephysis on mod pain as with  says using all strengths of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with ephysis on mod pain as with percocet and vi; talked conversion and indication of mod pain focussasnth recall and promotion of senokots  even though not a fan of stim law will consider for short term use percocet and vi; talked conversion and indication of mod pain focussasnth recall and promotion of senokots  even though not a fan of stim law will consider for short term use with drug induced constipation percocet and vic talked conversion and indication of mod pain focussasnth recall and promotion of senokots  even though not a fan of stim law will consider for short term use with drug induced constipation percocet and vic talked conversion and indication of mod pain focussasnth recall and promotion of senokots  even though not a fan of stim law will consider for short term use |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/1/2002 | Wrist arthoplasy, using 1-2 10mg tabs q12h with vicodin for prn use. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/1/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | hit Sems & Delcantro in clinical halls both mod. pain message atc analgesia Q12 w/ oxyC |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/1/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/1/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/2002 | hit Sems & Delcantro in clinical halls both mod. pain message atc analgesia Q12 w/ oxyC |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | oxy and conversion per pi and conversion guide, talked about uni and adding on to serevent, follow up oxy and conversion per pi and conversion guide, talked about uni and adding on to serevent, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/4/2002 | He said he will not use OxyContin. He said he will not use OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/4/2002 | Trauma cases and ankle fractures that he sees at the hospitals are getting OxyContin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | Just stopped in to give Dr. Bressi new APS guidlines and showed page 85 and he already knew. Just stopped in to give Dr. Bressi new APS guidlines and showed page 85 and he already knew. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/4/2002 | only quick visit; didnt get to show aps, wanted to leave it, but in stead scheduled a future appt |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 10/4/2002 | doc attended Parran program yesterday. Not going for a valium any longer.  Going to urine screens.  Discussed ordering gcms for pts whose intitial screen comes back negative but they insist they are compliant.  Seems like it would only apply to pts on I doc attended Parran program yesterday.  Not going to rx valium any longer.  Going to urine screens.  Discussed ordering gcms for pts whose intitial screen comes back negative but they insist they are compliant.  Seems like it would only apply to pts on I ow doses.Discussed a pt who is on demerol long term and is terribly depressed, one of the long term effects of demerol. Her pain control is also horrible. gave Karen info out of achcpr guidelines regarding demerol. Pt has trouble swallowing, so Kar ow doses.Discussed a pt who is on demerol long term and is terribly depressed, one of the long term effects of demerol. Her pain control is also horrible. gave Karen info out of achcpr guidelines regarding demerol. Pt has trouble swallowing, so Kar en info out of achcpr guidelines regarding demerol.  Pt has trouble swallowing, so Kar en will go with oxyfast. Smg until she can swallow again then convert to oxycontin.Showed doc new guidelines info on alcohol intake and apap intake. He was stunned when he heard that the max goes down to 2.5, which is just 3 vico HP. en will go with oxyfast. Smg until she can swallow again then convert to oxycontin.Showed doc new guidelines info on alcohol intake and apap intake. He was stunned when he heard that the max goes down to 2.5, which is just 3 vico HP. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | tumor boards,  chaudry really looking for support for Boards, so do one a qtr next yr and some lunches at Moll.  Spiro, some small oxycoontin chatter,  Daw asked about IPAp,  give denise info.  was bummed to hear PCS cards will not be back, too long thi sway. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | tumor boards,  chaudry really looking for support for Boards, so do one a qtr next yr and some lunches at Moll.  Spiro, some small oxycoontin chatter,  Daw asked about IPAp,  give denise info.  was bummed to hear PCS cards will not be back, too long thi sway. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/4/2002 | popped int ooffice breifly, tried to talk aps guidelines he said leave book and he;ll go over it , i suggested we'll talked about it over previously scheduled lunch  popped int ooffice breifly, tried to talk aps guidelines he said leave book and he;ll go over it , i suggested we'll talked about it over previously scheduled lunch |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/4/2002 | still appeared skeptical of opiates in general she feels she is very cautious when it comes to opiate and treating pain; talked about doc kit if being used yet, left senokit still appeared skeptical of opiates in general she feels she is very cautious when it comes to opiate and treating pain; talked about doc kit if being used yet, left senokit |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 10/4/2002 | used on patient awaiting hip replacement doing well ;  focused  on elderlyl patients that are rreally compromised or high risk for ace good patient types fro oxycontin if patient is experiencing moderate to severe pain and continuous in nature used on patient awaiting hip replacement doing well ;  focused  on elderlyl patients that are rreally compromised or high risk for ace good patient types fro oxycontin if patient is experiencing moderate to severe pain and continuous in nature |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2002 | hit the indication and focused on mod pain atc analgesia and the acrrocontin matrix hit the indication and focused on mod pain atc analgesia and the acrocontin matrix |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/4/2002 | reintroduce add on therapy with him.  he feels if the patient needs LA just put them on LA.  I said in the interest of smoothing the transition of peak and trough of SA adding the LA to the regimen may make that switch easier for the patient he said he w reintroduce add on therapy with him.  he feels if the patient needs LA just put them on LA.  I said in the interest of smoothing the transition of peak and trough of SA adding the LA to the regimen may make that switch easier for the patient he said he w ould think about it, ould think about it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | tumor boards,  chaudry really looking for support for Boards, so do one a qtr next yr and some lunches at Moll.  Spiro, some small oxycoontin chatter,  Daw asked about IPAp,  give denise info.  was bummed to hear PCS cards will not be back, too long thi sway. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/4/2002 | treid to talk new starts twih jethva, he said mostly refills on previously rx pt, if "bad"enogh for theohylline he'll refer out and follow pulmonologist recommendations treid to talk new starts twih jethva, he said mostly refills on previously rx pt, if "bad"enogh for theohylline he'll refer out and follow pulmonologist recommendations treid to talk new starts twih jethva, he said mostly refills on previously rx pt, if "bad"enogh for theohylline he'll refer out and follow pulmonologist recommendations |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | tumor boards,  chaudry really looking for support for Boards, so do one a qtr next yr and some lunches at Moll.  Spiro, some small oxycoontin chatter,  Daw asked about IPAp,  give denise info.  was bummed to hear PCS cards will not be back, too long thi sway. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2002 | hit the indication and focused on mod pain atc analgesia and the acrrocontin matrix hit the indication and focused on mod pain atc analgesia and the acrocontin matrix |
| PPLPMDL0080000001 | Shaker Heights | OH | 44122 | 10/4/2002 | Met briefly with Dr.  I asked him if he would inject a knee before he would prescribe an opiate.  He said that he would recommend injections before he would recommend an opiate.  He said he feels that is more appropriate. Having said that, he does use O Met briefly with Dr.  I asked him if he would inject a knee before he would prescribe an opiate.  He said that he would recommend injections before he would recommend an opiate.  He said he feels that is more appropriate.  Having said that, he does use O xycontin in LTC when he ffels it is appropriate.  He didn't give a clear answer on when that would be.  We need to be more precise on that next time.3:30 -4:00 P.M. 30 mins. xycontin in LTC when he ffels it is appropriate.  He didn't give a clear answer on when that would be.  We need to be more precise on that next time.3:30 -4:00 P.M. 30 mins. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | tumor boards,  chaudry really looking for support for Boards, so do one a qtr next yr and some lunches at Moll.  Spiro, some small oxycoontin chatter,  Daw asked about IPAp,  give denise info.  was bummed to hear PCS cards will not be back, too long thi sway. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2002 | hit the indication and focused on mod pain atc analgesia and the acrrocontin matrix hit the indication and focused on mod pain atc analgesia and the acrocontin matrix |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2002 | hit the indication and focused on mod pain atc analgesia and the acrrocontin matrix hit the indication and focused on mod pain atc analgesia and the acrocontin matrix |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 10/4/2002 | Spokew tih Diane Hovan.  She said they have hired a medical director.  It is Larry Grey.  She said they have a contreact with their first nursing home and now have an application into the state for a hospice license.  Julie Wallace is coming in on October 21.  We will go to lunch.  I gave Diane a folder of information as well as one to give to Dr. Grey.  She asked for a folder for him.  She also wants to get Dr. Grey and myself together to discuss pain issues in hospice.  9:15 A.M. - 10:00 A.M.  45 mins. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 10/4/2002 | doc attended Parran program yesterday.  Not going to rx valium any longer.  Going to urine screens.  Discussed ordering gcms for pts whose intitial screen comes back negative but they insist they are compliant.  Seems like it would only apply to pts on I ow doses.Discussed a pt who is on demerol long term and is terribly depressed, one of the long term effects of demerol. Her pain control is also horrible. gave Karen info out of achcpr guidelines regarding demerol.  Pt has trouble swallowing, so Kar en will go with oxyfast. Smg until she can swallow again then convert to oxycontin.Showed doc new guidelines info on alcohol intake and apap intake. He was stunned when he heard that the max goes down to 2.5, which is just 3 vico HP. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/4/2002 | Met with Pam.  She said the home care is booming.  Business is great.  She said the hospice is moving along steadily.  Holding at about 15 pts.  She is not involved too much with the nursing home part anymore.  Dr. Kendis is still seeing reps. She s Met with Pam.  She said the home care is booming.  Business is great.  She said the hospice is moving along steadily.  Holding at about 15 pts.  She is not involved too much with the nursing home part anymore.  Dr. Kendis is still not seeing reps.  She s aid he likes morphine as his drug of choice in hospice. 10:45 A.M. - 11:30 A.M.  45 mins. aid he likes morphine as his drug of choice in hospice. 10:45 A.M. - 11:30 A.M. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2002 | hit the indication and focused on mod pain atc analgesia and the acrrocontin matrix hit the indication and focused on mod pain atc analgesia and the acrocontin matrix |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | tumor boards,  chaudry really looking for support for Boards, so do one a qtr next yr and some lunches at Moll.  Spiro, some small oxycoontin chatter,  Daw asked about IPAp,  give denise info.  was bummed to hear PCS cards will not be back, too long thi sway. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/4/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 10/4/2002 | Neither Bill nor Jeffrey is in.  Ended up meeting with Daniel.  He is the CEO of Hillmed.  He was interested in discussing other markets that are potentially pain related, yet can be served by a CPP.  I discussed the nursing home and assisted living markets.  He said he is not really set up for the nursing home market.  I think he feels that they are reaching their business potential with only hospices as their main client.  1:00 - 1:30 P.M.  30 mins. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/4/2002 | Surgery Lounge Surgery Lounge Surgery Lounge |
| PPLPMDL0080000001 | Copley | OH | 44321 | 10/4/2002 | Senokot-s samples.  OxyCOntin vs the patch. Senokot-s samples.  OxyCOntin vs the patch. Senokot-s samples.  OxyCOntin vs the patch. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/4/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| | Parma | OH | 44129 | 10/4/2002 | talked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i also showed where it talked about asymmetric dosing to treat pain pera previous suggestion for one of his pt he was adding a third  talked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i also showed where it talked about asymmetric dosing to treat pain pera previous suggestion for one of his pt he was adding a third  talked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i also showed where it talked about asymmetric dosing to treat pain |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/4/2002 | talked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i also showed where it talked about asymmetric dosing to treat pain pera previous suggestion for one of his pt he was adding a third  talked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i offered that suggestion dose on, i offered that suggestion dose on, i offered that suggestion  talked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i also showed where it talked about asymmetric dosing to treat pain pera previous suggestion for one of his pt he was adding a third  talked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i also showed where it talked about asymmetric dosing to treat pain |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | pera previous suggestion for one of his pt he was adding a third  dose on, i offered that suggestion dose on, i offered that suggestion dose on, i offered that suggestion |
| PPLPMDL0080000001 | | | | | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Akron | OH | 44333 | 10/4/2002 | Chronic pain that needs to be maintain between surgical procedures. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/4/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Sagamore Hills | OH | 44067 | 10/4/2002 | not an opiate fan, i tried to stick with uniphyl detail in window many pt in room, talked about new starts if consider, he signed and said he'll think about it not an opiate fan, i tried to stick with uniphyl detail in window many pt in room, talked about new starts if consider, he signed and said he'll think about it not an opiate fan, i tried to stick with uniphyl detail in window many pt in room, talked about new starts if consider, he signed and said he'll think about it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2002 | hit the indication and focused on mod pain atc analgesia and the acrocontin matrix hit the indication and focused on mod pain atc analgesia and the acrocontin matrix |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2002 | hit the indication and focused on mod pain atc analgesia and the acrocontin matrix hit the indication and focused on mod pain atc analgesia and the acrocontin matrix |
| | Richmond Hts. | OH | 44143 | 10/4/2002 | doc attended Parran program yesterday. Not going to rx valium any longer.  Going to urine screens.  Discussed ordering gcms for pts whose inititial screen comes back negative but they insist they are compliant.  Seems like it would only apply to pts on l low doses.Discussed a pt who is on demerol long term and is terribly depressed, one of the long term effects of demerol. Her pain control is also horrible. gave Karen info out of achcer guidelines regarding demerol.  Pt has trouble swallowing, so Kar ew doses.Discussed a pt who is on demerol long term and is terribly depressed, one of the long term effects of demerol. Her pain control is also horrible. gave Karen info out of achcer guidelines regarding demerol.  Pt has trouble swallowing, so Kar en will go with oxyfast. 5mg until she can swallow again then convert to oxycontin.Showed doc new guidelines info on alcohol intake and apap intake. He was stunned when he heard that the max goes down to 2.5, which is just 3 vico HP. en will go with oxyfast. 5mg until she can swallow again then convert to oxycontin.Showed doc new guidelines info on alcohol intake and apap intake. He was stunned when he heard that the max goes down to 2.5, which is just 3 vico HP. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | tumor boards, chaudry really looking for support for Boards, so do one a pbr next yr and some lunches at Moll. Spiro, some small oxycontin chatter,  Daw asked about IPap,  give denise info.  was bummed to hear PCS cards will not be back, too long thi sway. |
| | Parma | OH | 44134 | 10/4/2002 | talked about aps guidelines and various ways to treat ra and oa, talked about use of codeine adn darvocet for oa and ra and how they are not recommended seemed surprisedunphyl talked abou use and rebate froms coming; likes physical samples betterle talked about aps guidelines and various ways to treat ra and oa, talked about use of codeine adn darvocet for oa and ra and how they are not recommended seemed surprisedunphyl talked abou use and rebate froms coming; likes physical samples betterle talked about aps guidelines and various ways to treat ra and oa, talked about use of codeine adn darvocet for oa and ra and how they are not recommended seemed surprisedunphyl talked abou use and rebate froms coming; likes physical samples betterle ft senokot and talked about peri colace recall ft senokot and talked about peri colace recall ft senokot and |
| | Barberton | OH | 44203 | 10/4/2002 | Talked about short term use of OxyContin. Not wanting to use opoids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin. APS guidelines for OA pain to validate the use of OxyContin.Uniphyl highl Talked about short term use of OxyContin. Not wanting to use opoids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin. APS guidelines for OA pain to validate the use of OxyContin.Uniphyl highl Talked about short term use of OxyContin. Not wanting to use opoids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin. APS guidelines for OA pain to validate the use of OxyContin.Uniphyl highl Talked about short term use of OxyContin. APS guidelines for OA pain to validate the use of OxyContin.Uniphyl highl Talked about short term use of OxyContin.Uniphyl highl ights piece, going to rethink the use of Uniphyl for moderate COPD patients.Senokot-s  using for post pardum pts. |
| | Akron | OH | 44333 | 10/4/2002 | rethink the use of Uniphyl for moderate COPD patients.Senokot-s  using for post pardum pts. ights piece, going to rethink the use of Uniphyl for moderate COPD patients.Senokot-s  using for post pardum pts. Talked about short term use of OxyContin. Not wanting to use opoids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl highl Talked about short term use of OxyContin. Not wanting to use opoids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl highl Talked about short term use of OxyContin. ights piece, going to rethink the use of Uniphyl for moderate COPD patients. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/4/2002 | talked about oxy and uni new starts as our focus on 10mg tablets, talked about aps guidelines nad the benefits of using oxycodone cr for ra and oa talked about oxy and uni new starts as our focus on 10mg tablets, talked about aps guidelines nad the benefits of using oxycodone cr for ra and oa |
| | Middleburg Hts. | OH | 44130 | 10/4/2002 | talked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i also showed where it talked about asymmetric dosing talked about use of codein vs darvocet vs oxycodone in treatment of oa and ra talked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i also showed where it talked about asymmetric dosing talked about use of codein vs darvocet vs oxycodone in treatment of oa and ra talked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i also showed where it talked about asymmetric dosing talked about use of codein vs darvocet vs oxycodone in treatment of oa and ra |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/4/2002 | He wants nothing but facts, next time need to show him the APS guidelines that the patch is not indicated or studied for OA or RA pain. He wants nothing but facts, next time need to show him the APS guidelines that the patch is not indicated or studied for OA or RA pain. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/4/2002 | New APS OA guidelines, talked about apap intake for aywith more than two drinks a day |
| | Independence | OH | 44131 | 10/4/2002 | alked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i also showed where it talked about asymmetric dosing talked about use of codein vs darvocet vs oxycodone in treatment of oa and rat alked about apd guidelines, did show algorithm and made simple in comparison to old algorithm of old book, he liked, i also showed where it talked about asymmetric dosing talked about use of codein vs darvocet vs oxycodone in treatment of oa and rat alked about aysmmetric dosing talked about use of codein vs darvocet vs oxycodone in treatment of oa and ra |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/4/2002 | New APS OA guidelines, talked about apap intake for aywith more than two drinks a day |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/4/2002 | New APS OA guidelines, talked about apap intake for aywith more than two drinks a day |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/4/2002 | New APS OA guidelines, talked about apap intake for aywith more than two drinks a day |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | talked about the oa book and using oxy v dura, talked about ease of titration with oxy v dura, talked about how to convert from sa, follow up talked about the oa book and using oxy v dura, talked about ease of titration with oxy v dura, talked about how to convert from sa, follow up |
| | Akron | OH | 44333 | 10/4/2002 | Talked about short term use of OxyContin.  Not wanting to use opoids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl highl Talked about short term use of OxyContin.  Not wanting to use opoids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl highl Talked about short term use of OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl highl ights piece, going to rethink the use of Uniphyl for moderate COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | COPD patients. ights piece, going to rethink the use of Uniphyl for moderate COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | talked about oxy and dosing in pts post op after pca, talked about how to increase or titrate dose, senokot post op, follow up talked about oxy and dosing in pts post op after pca, talked about how to increase or titrate dose, senokot post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | talked about oxy and dosing in pts post op after pca, talked about how to increase or titrate dose, senokot post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | talked about oxy and dosing in pts post op after pca, talked about how to increase or titrate dose, senokot post op, follow up talked about oxy and dosing in pts post op after pca, talked about how to increase or titrate dose, senokot post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | talked about oxy and dosing in pts post op after pca, talked about how to increase or titrate dose, senokot post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/4/2002 | talked about oxy and dosing in pts post op after pca, talked about how to increase or titrate dose, senokot post op, follow up |
| | Akron | OH | 44333 | 10/4/2002 | He is using for hip and knee arthroplasty, 20mg q12h with vicodin for prn use, I talked to him about OxyIR> He is using for hip and knee arthroplasty, 20mg q12h with vicodin for prn use, I talked to him about OxyIR> He is using for hip and knee arthroplasty, 20mg q12h with vicodin for prn use, I talked to him about OxyIR> |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/4/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/4/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2002 | MD said he wrote 2 prescriptions for Oxycontin this morning.  I asked what type of patients they were and he said an elderly women with Arthritis and nothing else was working so he started her on Oxycontin and another 37 year old women with brain tumors.  he said when he writes for Oxycontin it is all about patient selection.  He has to feel confident they are not going to abuse or divert. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/7/2002 | talked about where using  oxycontin, says is using on chronic pain, highest dose 80mg and at times tid dosing depending on pt and metabolism, says without concern for medio attention, for he has great concerns for apap in pt and vicodin abuse says is are good for prn pain and short occurence pain, but for extended period use , opts for oxy first, then possibly duragesic for those that have difficulty tolerating, which he has experienced. says uses uniphyl for only one branded with samples and is good product around for many years  uses senokot and docusate on d/c of peri colace, talked about mechanism of actiojn  talked about conversion and indication of oxy a nd doc kit |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/7/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/2002 | Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/2002 | Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/7/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/7/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/7/2002 | Saw margaret.  She remembered me.  I gave her a copy of the green APS guidelines and pointed out the ATC vs. PRN usage on page 22.  She works for Evercare.  Apparently there is a large inflfux of Evercare NP's.  Margaret is going to go to Metro.  She said Saw margaret.  She remembered me.  I gave her a copy of the green APS guidelines and pointed out the ATC vs. PRN usage on page 22.  She works for Evercare.  Apparently there is a large influx of Evercare NP's.  Margaret is going to go to Metro.  She said  at this point, there is no one at this facility in chronic pain.  Need to get them to look at CIII meds and their routine use.  9:30 - 9:45 A.M. 15 mins.  at this point, there is no one at this facility in chronic pain.  Need to get them to look at CIII meds and their routine use.  9:30 - 9:45 A.M. 15 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/2002 | Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2002 | talked about trauma and fracture cases, talked about how to use with short acting oxy ir, talked about no apap in fractures,  follow up talked about trauma and fracture cases, talked about how to use with short acting oxy ir, talked about no apap in fractures,  follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/7/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2002 | hit dept./ residents  plugged the acrocontin matrix and reviewed IR closed on perc. hit dept./ residents  plugged the acrocontin matrix and reviewed IR closed on perc. hit dept./ residents  plugged the acrocontin matrix and reviewed IR closed on perc. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2002 | hit dept./ residents  plugged the acrocontin matrix and reviewed IR closed on perc. hit dept./ residents  plugged the acrocontin matrix and reviewed IR closed on perc. hit dept./ residents  plugged the acrocontin matrix and reviewed IR closed on perc. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/7/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/7/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2002 | hit dept./ residents  plugged the acrocontin matrix and reviewed IR closed on perc. hit dept./ residents  plugged the acrocontin matrix and reviewed IR closed on perc. hit dept./ residents  plugged the acrocontin matrix and reviewed IR closed on perc. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/7/2002 | OxyContin vs vicodin , pts taking at least 6 pills a day then will go to OxyContin. OxyContin vs vicodin , pts taking at least 6 pills a day then will go to OxyContin. OxyContin vs vicodin , pts taking at least 6 pills a day then will go to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/2002 | Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2002 | hit dept. and presented APS OA/ RA GUIDE  need to get appt. req dept.  lunch sell vs. kadian!!!! hit dept. and presented APS OA/ RA GUIDE  need to get appt. req dept.  lunch sell vs. kadian!!!! |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/7/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/2002 | Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/2002 | Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/7/2002 | went in with new APS OA/RA book got little time to hit p56 & 84  on risk of NSAIDS / elder |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/7/2002 | two knee scopes and giving vicodin prn use post op. two knee scopes and giving vicodin prn use post op. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/7/2002 | Spoke with Scott.  He said they had a pt. on Oxycontin, but the pt. died last night.  He was a hospice pt.  He said he has one pt. that is getting ready to go home and will be taken off pain meds.  Spoke with Pat Tanner.  She is the Executive Director.  I explained what I was doing in the home.  She said it was OK.  Also spoke with Margaret Carey.  See notes for her.  Offered "Constipation in Elderly" C.E. program.  All refused.  9:00 -9:30 A.M.  30 mins. |
| PPLPMDL0080000001 | Seven Hills | OH | 44131 | 10/7/2002 | Met with Jennifer B.  She said they have decided on the 3 indicators they will be working on.  Pain, Pressure Ulcers, and restraints are the 3 they are looking at.  She gave me a book.  She said she has been in contact with Melanie Hobbs from the Ohio Pain Initiative.  She said they are looking at an all day pain symposium sometime next year.  They are getting ready to send out the leeter to nursing homes for recruitment.  Jennifer said she will keep me in the loop. Jennifer asked for  the instructions for an unrestricted  educational grant in the event they would like to apply for one.  10:15 - 11:00 P.M.  45 mins |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/7/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 10/7/2002 | Mike was not in.  He is on vacation.  Laura is the other pharmacist.  She said that Oxycontin is still not moving much.  She really didn't know very much about what was going on.  Will check back when Mike gets back from vacation.  11:30 - 11:45 A.M.  15 Mike was not in.  He is on vacation.  Laura is the other pharmacist.  She said that Oxycontin is still not moving much.  She really didn't know very much about what was going on.  Will check back when Mike gets back from vacation.  11:30 - 11:45 A.M.  15 mins.  mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2002 | hit dept./ residents  plugged the acrocontin matrix and reviewed IR closed on perc. hit dept./ residents  plugged the acrocontin matrix and reviewed IR closed on perc. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2002 | hit dept. and presented APS OA/ RA GUIDE  need to get appt. req dept.  lunch sell vs. kadian!!!! hit dept. and presented APS OA/ RA GUIDE  need to get appt. req dept.  lunch sell vs. kadian!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/2002 | Shroff asked how to teach her team the diff between oxycontin and mscontin, so go to the whole detail in front of the entire grou]p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2002 | oxy andarea oxy andarea oxy andarea |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/7/2002 | Met with Pharmacy and Chirocaine is not on formulary but if the doctors want it they can have it.  Richard Dawson is the Director of the Pharmacy.  Brought in bagels for AN and Maryann the head of the dept. kicked me out because 3 crna called off sick.  Did get to met some tech and they are familiar with chirocaine. Let info and card for doc to call me.  Saw Dr. Smilek in hall and said hello and that was all he had time for. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/7/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/7/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/7/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/7/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/7/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/7/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2002 | hit dept. and presented APS OA/ RA GUIDE  need to get appt. req dept.  lunch sell vs. kadian!!!!  hit dept. and presented APS OA/ RA GUIDE  need to get appt. req dept.  lunch sell vs. kadian!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/2002 | talked aboiiut oxy and post op dosing, conversion per pi from perco, follow up talked aboiiut oxy and post op dosing, conversion per pi from perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2002 | Shroff asked how to teach her team the diff between oxycontin and msconitn, so go to do the whole detail in front of the entire grou[p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen Shroff asked how to teach her team the diff between oxycontin and msconitn, so go to do the whole detail in front of the entire grou[p.  Beth wants to learn more about miaskowski article because how is someone non compliant to a prn regimen |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2002 | quick hit at access center  talked about contin and IR and intermittent vs. continuous quick hit at access center  talked about contin and IR and intermittent vs. continuous |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/7/2002 | Knew I was coming with Breakfast this morning and waited long while to speak with and he was so busy because of call offs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/7/2002 | See dr. mark notes. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/7/2002 | went in with OARA APS and hit 56 & 84  on lunch do 72  NSAIDS !!!! |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/7/2002 | waiting too long to go to OxyContin, he will allow to take up to 8 pills on some pts before converting over to OxyContin. waiting too long to go to OxyContin, he will allow to take up to 8 pills on some pts before converting over to OxyContin. waiting too long to go to OxyContin, he will allow to take up to 8 pills on some pts before converting over to OxyContin. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/7/2002 | talked about use of oxycontin says is a bit uncomfortable with abuse issues and with media attention, but does use some for those chronic pain pt that he has treated long term talked uniphyl, says doesnt write alot of theo but will use uniphyl\talked talked about use of oxycontin says is a bit uncomfortable with abuse issues and with media attention, but does use some for those chronic pain pt that he has treated long term talked uniphyl, says doesnt write alot of theo but will use uniphyl\talked talked about use of oxycontin says is a bit uncomfortable with abuse issues and with media attention, but does use some for those chronic pain pt that he has treated long term talked uniphyl, says doesnt write alot of theo but will use uniphyl\talked about durager and promotion of senokotused aps guidelines to talked about durager not to be used in oa and ra requested copy of aps book and knee posters  peri colace reall and promotion of senokotused aps guidelines to talked about durager not to be used in oa and ra requested copy of aps book and knee posters  peri colace reall and promotion of senokotused aps guidelines to talked about durager not to be used in oa and ra requested copy of aps book and knee posters |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/7/2002 | talked about use of oxycontin says is a bit uncomfortable with abuse issues and with media attention, but does use some for those chronic pain pt that he has treated long term and is looking for a long acting product, talked about one pt with oa that phyllis treated with oxy from sa and did not tolerate and tried for 1 week, brought oxy bottle back in and flushed drug together went back to sa untilthhey come up with another treatment modality, talked abotu starting a lower dose oxy or asymetrical dosing said will possibly address on next visit he comes in once a month  talked uniphyl, says doesnt write alot of theo but will use uniphyl  alked peri colace reall and promotion of senokot  used aps guidelines to talked about durager not to be used in oa and ra requested copy of aps book and knee posters |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/7/2002 | talked about use of oxycontin says is a bit uncomfortable with abuse issues and with media attention, but does use some for those chronic pain pt that he has treated long term  talked uniphyl, says doesnt write alot of theo but will use uniphyl  alked peri colace reall and promotion of senokot  used aps guidelines to talked about durager not to be used in oa and ra requested copy of aps book and knee posters |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/7/2002 | talked about use of oxycontin says is a bit uncomfortable with abuse issues and with media attention, but does use some for those chronic pain pt that he has treated long term and is looking for a long acting product, talked about one pt with oa that phyllis treated with oxy from sa and did not tolerate and tried for 1 week, brought oxy bottle back in and flushed drug together went back to sa untilthhey come up with another treatment modality, talked abotu starting a lower dose oxy or asymetrical dosing said will possibly address on next visit he comes in once a month  talked uniphyl, says doesnt write alot of theo but will use uniphyl  alked peri colace reall and promotion of senokot  used aps guidelines to talked about durager not to be used in oa and ra requested copy of aps book and knee posters |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/7/2002 | talked about use of oxycontin says is a bit uncomfortable with abuse issues and with media attention, but does use some for those chronic pain pt that he has treated long term talked uniphyl, says doesnt write alot of theo but will use uniphyl  alked peri colace reall and promotion of senokot  used aps guidelines to talked about durager not to be used in oa and ra requested copy of aps book and knee posters |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/7/2002 | talked about use of oxycontin says is a bit uncomfortable with abuse issues and with media attention, but does use some for those chronic pain pt that he has treated long term; again made reference to case of 18 yo  girl that dies while abusing oxy at a party,  she took a high dose and was opiate naive  talked uniphyl, says doesnt write alot of theo but will use uniphyl  alked peri colace reall and promotion of senokot  used aps guidelines to talked about durager not to be used in oa and ra requested copy of aps book and knee posters |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2002 | talked about oxy and dosing in post op pca pots, conversion from both demorol and morphine, talked about titration using the 10mg dose, add senokot regime, follow up talked about oxy and dosing in post op pca pots, conversion from both demorol and morphine, talked about titration using the 10mg dose, add senokot regime, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2002 | talked about oxy and dosing in post op pca pots, conversion from both demorol and morphine, talked about titration using the 10mg dose, add senokot regime, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/7/2002 | He recently put a lady with scleroderma on OxyContin, she was taking alot of tylenol and also has liver problems, she is doing well on 10mg q12h.  he asked about why pain specialists dosing q8h and discussed q12h and titrate by 50% to get pain control. He recently put a lady with scleroderma on OxyContin, she was taking alot of tylenol and also has liver problems, she is doing well on 10mg q12h.  he asked about why pain specialists dosing q8h and discussed q12h and titrate by 50% to get pain control. He recently put a lady with scleroderma on OxyContin, she was taking alot of tylenol and also has liver problems, she is doing well on 10mg q12h.  he asked about why pain specialists dosing q8h and discussed q12h and titrate by 50% to get pain control. Uniphyl, moderate COPD patients.Senokot-s vs Metamucil. Uniphyl, moderate COPD patients.Senokot-s vs Metamucil. Uniphyl, moderate COPD patients.Senokot-s vs Metamucil. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2002 | talked about oxy and dosing in post op pca pots, conversion from both demorol and morphine, talked about titration using the 10mg dose, add senokot regime, follow up talked about oxy and dosing in post op pca pots, conversion from both demorol and morphine, talked about titration using the 10mg dose, add senokot regime, follow up |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/7/2002 | Did an in-service on end-of-life pain management. Discussed the differences in end-of-life and non-malignant pain.  Potentially higher doses and potentially more rapid titration.  Then did an in-service for the aides on pain assessment.  Gave AHCPR Canc Did an in-service on end-of-life pain management.  Discussed the differences in end-of-life and non-malignant pain.  Potentially higher doses and potentially more rapid titration.  Then did an in-service for the aides on pain assessment.  Gave AHCPR Canc er Pain Guidelines to nurses and laminated pain scales to aides.  7:30 -8:30 P.M.  1 hr. er Pain Guidelines to nurses and laminated pain scales to aides.  7:30 -8:30 P.M. 1 hr. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/7/2002 | Did an in-service on end-of-life pain management.  Discussed the differences in end-of-life and non-malignant pain.  Potentially higher doses and potentially more rapid titration.  Then did an in-service for the aides on pain assessment.  Gave AHCPR Canc Did an in-service on end-of-life pain management.  Discussed the differences in end-of-life and non-malignant pain.  Potentially higher doses and potentially more rapid titration.  Then did an in-service for the aides on pain assessment.  Gave AHCPR Canc er Pain Guidelines to nurses and laminated pain scales to aides.  1:45 - 3:15 P.M.  1 hr. 30 mins. er Pain Guidelines to nurses and laminated pain scales to aides. 1:45 - 3:15 P.M.  1 hr. 30 mins. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/7/2002 | Did an in-service on end-of-life pain management.  Discussed the differences in end-of-life and non-malignant pain.  Potentially higher doses and potentially more rapid titration.  Then did an in-service for the aides on pain assessment.  Gave AHCPR Canc er Pain Guidelines to nurses and laminated pain scales to aides.  1:45 - 3:15 P.M.  1 hr. 30 mins. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/7/2002 | Did an in-service on end-of-life pain management.  Discussed the differences in end-of-life and non-malignant pain.  Potentially higher doses and potentially more rapid titration.  Then did an in-service for the aides on pain assessment.  Gave AHCPR Canc er Pain Guidelines to nurses and laminated pain scales to aides.  7:30 - 8:30 P.M.  1 hr. er Pain Guidelines to nurses and laminated pain scales to aides.  7:30 - 8:30 P.M.  1 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2002 | talked about oxy and dosing in post op pca pots, conversion from both demorol and morphine, talked about titration using the 10mg dose, add senokot regime, follow up talked about oxy and dosing in post op pca pots, conversion from both demorol and morphine, talked about titration using the 10mg dose, add senokot regime, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2002 | talked about oxy and dosing in post op pca pots, conversion from both demorol and morphine, talked about titration using the 10mg dose, add senokot regime, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2002 | talked about oxy and dosing in post op pca pots, conversion from both demorol and morphine, talked about titration using the 10mg dose, add senokot regime, follow up talked about oxy and dosing in post op pca pots, conversion from both demorol and morphine, talked about titration using the 10mg dose, add senokot regime, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/7/2002 | He has a wrist fusion case today on a middle aged lady, who has asked for alot of sedation, so he is going to give her OxyContin 20mg q12h with vicodin for prn use.  He also wrote for two wrist fusions last week and a flexor tendon repair. He has a wrist fusion case today on a middle aged lady, who has asked for alot of sedation, so he is going to give her OxyContin 20mg q12h with vicodin for prn use.  He also wrote for two wrist fusions last week and a flexor tendon repair. He has a wrist fusion case today on a middle aged lady, who has asked for alot of sedation, so he is going to give her OxyContin 20mg q12h with vicodin for prn use.  He also wrote for two wrist fusions last week and a flexor tendon repair. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/7/2002 | flexor tendon repair of the right thumb, sall will use 20mg q12h post op. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/7/2002 | not using OxyContin at all, he is steadfast that pts  just do not feel comfortable with OxyContin.  He says is educates them that it has no more abuse potentail than any other opioid.Hospice he says methadone is cheap and has goo analgesic coverage for not using OxyContin at all, he is steadfast that pts  just do not feel comfortable with OxyContin.  He says is educates them that it has no more abuse potentail than any other opioid.Hospice he says methadone is cheap and has goo analgesic coverage for not using OxyContin at all, he is steadfast that pts  just do not feel comfortable with OxyContin.  He says is educates them that it has no more abuse potentail than any other opioid.Hospice he says methadone is cheap and has goo analgesic coverage for pts.  pts.  pts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Tallmadge | OH | 44278 | 10/7/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoset and viccasanth recall and promotion of senokots ysis on mod pain as with percoset and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/7/2002 | Comparing OxyContin to vicodin and ATC pain should be controlled with OxyCOntin, prompt onset of action, q12h. Comparing OxyContin to vicodin and ATC pain should be controlled with OxyCOntin, prompt onset of action, q12h. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/8/2002 | said has some post op pt on oxycontin adn doing well, nad thinks about it for all his larger cases and has found pt do better on the or oxycontin than sa once they get beyond a few days of nausea and discomfort said has some post op pt on oxycontin adn doing well, nad thinks about it for all his larger cases and has found pt do better on the or oxycontin than sa once they get beyond a few days of nausea and discomfort said has some post op pt on oxycontin adn doing well, nad thinks about it for all his larger cases and has found pt do better on the or oxycontin than sa once they get beyond a few days of nausea and discomfort |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2002 | talked about oxy and dosing in pts that are on short acting meds, rehab, conversion per pi, follow up talked about oxy and dosing in pts that are on short acting meds, rehab, conversion per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/8/2002 | He has a wrist fusion and a right hand fasciectomy procedure that he is going to use OxyContin post op on. He has a wrist fusion and a right hand fasciectomy procedure that he is going to use OxyContin post op on. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2002 | hit mod atc pain message showed the fed. piece ext. time next what think about stating with and staying with for clinic pop. hit mod atc pain message showed the fed. piece ext. time next what think about stating with and staying with for clinic pop. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2002 | hit mod atc pain message showed the fed. piece ext. time next what think about stating with and staying with for clinic pop. hit mod atc pain message showed the fed. piece ext. time next what think about stating with and staying with for clinic pop. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/8/2002 | tlaked about oxy she said she will not talk to reps and i needed to call a service program to talk to them about seeing her? she made absolutely no sense and upon request for clarification, she said she could not comment and I'd have to leave? I asked tlaked about oxy she said she will not talk to reps and i needed to call a service program to talk to them about seeing her? she made absolutely no sense and upon request for clarification, she said she could not comment and I'd have to leave? I asked tlaked about oxy she said she will not talk to reps and i needed to call a service program to talk to them about seeing her? she made absolutely no sense and upon request for clarification, she said she could not comment and I'd have to leave? I asked tlaked about use of oxycontin inoa nad ra pt talked about with? she said no, you haveto leave now and "i cannot say anymore?" I have no idea, she and I have only met on few ocassions and she stated it was nothing i did to upset her? if were I that seh were upset with? she said no, you haveto leave now and "i cannot say anymore?" I have no idea, she and I have only met on few ocassions and she stated it was nothing i did to upset her? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2002 | talked about oxy and dosing, he says that he is still using oxy in hhouse and ip, talked about lutheran and rehab and short acting conversion, follow up talked about oxy and dosing, he says that he is still using oxy in hhouse and ip, talked about lutheran and rehab and short acting conversion, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2002 | hit mod atc pain message showed the fed. piece ext. time next what think about stating with and staying with for clinic pop. hit mod atc pain message showed the fed. piece ext. time next what think about stating with and staying with for clinic pop. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/8/2002 | said is using oxycontin post op and pt doing well, media isnt a concern for him in his area of specialty said is using oxycontin post op and pt doing well, media isnt a concern for him in his area of specialty |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2002 | talked about conversion form perco on pts that come to rehab taking atc short acting, conversion per pi, follow up talked about conversion form perco on pts that come to rehab taking atc short acting, conversion per pi, follow up |
| | Middleburg Hts. | OH | 44130 | 10/8/2002 | talked about use of oxycontin inoa nad ra pt talked abotu gas glulidelines and his comfort level in treating chronci pain; siad doesnt like tomake habit of treating long term pain he is surgeon and that is what he does; but does hve some long term pt on s talked about use of oxycontin inoa nad ra pt talked abotu gas glulidelines and his comfort level in treating chronci pain; siad doesnt like tomake habit of treating long term pain he is surgeon and that is what he does; but does hve some long term pt on s talked about use of oxycontin inoa nad ra pt talked abotu gas glulidelines and his comfort level in treating chronci pain; siad doesnt like tomake habit of treating long term pain he is surgeon and that is what he does; but does hve some long term pt on s a apap and asa a opiates is comfortable talke about liver tox of sa apap and asa |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/8/2002 | Tso presented on lymphoma's. talked a lot about research articles, so approached about jrnl clubs for miaskowski. they thought it was a good idea, but will let me know. Tso presented on lymphoma's. talked a lot about research articles, so approached about jrnl clubs for miaskowski. they thought it was a good idea, but will let me know. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/8/2002 | He had a case where a 16 yrs old girl got her hand caught in a saw at school and did alot of damage. She had to have her ring finger amputated with surgery and reconsruct her hand. He used OxyContin post op. He had a case where a 16 yrs old girl got her hand caught in a saw at school and did alot of damage. She had to have her ring finger amputated with surgery and reconsruct her hand. He used OxyContin post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2002 | talked about oxy and dosing in pts that are on short acting meds, rehab, conversion per pi, follow up talked about oxy and dosing in pts that are on short acting meds, rehab, conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2002 | hit mod atc pain message showed the fed. piece ext. time next what think about stating with and staying with for clinic pop. hit mod atc pain message showed the fed. piece ext. time next what think about stating with and staying with for clinic pop. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/8/2002 | Tso presented on lymphoma's. talked a lot about research articles, so approached about jrnl clubs for miaskowski. they thought it was a good idea, but will let me know. Tso presented on lymphoma's. talked a lot about research articles, so approached about jrnl clubs for miaskowski. they thought it was a good idea, but will let me know. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/8/2002 | Laura Wood is Research coordinator, meds senokot because of research drugs that constipate. They do have standing orders but not for pain mgmt. Show her algorithm from aps, could be a start for standing orders. She has a lot of nurses who are new to this area so wants a basic pain mgmt presentation. When to inform doc that analgesia is not adequate work with nurse liaison. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/8/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2002 | talked about oxy and dosing in pts that are on short acting meds, rehab, conversion per pi, follow up talked about oxy and dosing in pts that are on short acting meds, rehab, conversion per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/8/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/8/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/8/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/8/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Middleburg Hts. | OH | 44130 | 10/8/2002 | said has some post op pt on oxycontin adn doing well, nad thinks about it for all his larger cases and has found pt do better on the or oxycontin than sa once they get beyond a few days of nausea and discomfort said has some post op pt on oxycontin adn doing well, nad thinks about it for all his larger cases and has found pt do better on the or oxycontin than sa once they get beyond a few days of nausea and discomfort |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/8/2002 | Tso presented on lymphoma's. talked a lot about research articles, so approached about jrnl clubs for miaskowski. they thought it was a good idea, but will let me know. Tso presented on lymphoma's. talked a lot about research articles, so approached about jrnl clubs for miaskowski. they thought it was a good idea, but will let me know. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 10/8/2002 | one new chronic pain patient with vascular neuropathy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/8/2002 | Tso presented on lymphoma's. talked a lot about research articles, so approached about jrnl clubs for miaskowski. they thought it was a good idea, but will let me know. Tso presented on lymphoma's. talked a lot about research articles, so approached about jrnl clubs for miaskowski. they thought it was a good idea, but will let me know. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44106 | 10/8/2002 | talked about new back poster, said is good visual for spine sx, he does alot of pediatric spinal sx talked about new back poster, said is good visual for spine sx, he does alot of pediatric spinal sx talked about new back poster, said is good visual for spine sx, he does alot of pediatric spinal sx |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2002 | hit mod atc pain message showed the fed. piece ext. time next what think about stating with and staying with for clinic pop. hit mod atc pain message showed the fed. piece ext. time next what think about stating with and staying with for clinic pop. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/8/2002 | Tso presented on lymphoma's. talked a lot about research articles, so approached about jrnl clubs for miaskowski. they thought it was a good idea, but will let me know. Tso presented on lymphoma's. talked a lot about research articles, so approached about jrnl clubs for miaskowski. they thought it was a good idea, but will let me know. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/8/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2002 | talked about oxy and the use of the assesment kit, talked about how to use oxy wioth clear pain diagnosis and use the 10mg dose, follow up talked about oxy and the use of the assesment kit, talked about how to use oxy wioth clear pain diagnosis and use the 10mg dose, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/8/2002 | talked about use of oxycontin says is a comfortable lwth oxycontin in those pt t alking atc for ext period,f or he is concerned for apap and asa in pt and likes the cr of oxycontintalked uniphyl, says doesnt write alot of theo but will use uniphyl/ta talked about use of oxycontin says is a comfortable lwth oxycontin in those pt t alking atc for ext period,f or he is concerned for apap and asa in pt and likes the cr of oxycontintalked uniphyl, says doesnt write alot of theo but will use uniphyl/ta talked about use of oxycontin says is a comfortable lwth oxycontin in those pt t alking atc for ext period,f or he is concerned for apap and asa in pt and likes the cr of oxycontintalked uniphyl, says doesnt write alot of theo but will use uniphyl/ta lked peri colace reall and promotion of senokotused aps guidelines to talked about duragec not to be used in oa and ra requested copy of aps book and said would also read on his own wanted a copy for  each office lked peri colace reall and promotion of senokotused aps guidelines to talked about duragec not to be used in oa and ra requested copy of aps book and said would also read on his own wanted a copy for  each office lked peri colace reall and promotion of senokotused aps guidelines to talked about duragec not to be used in oa and ra requested copy of aps book and said would also read on his own wanted a copy for  each office |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/8/2002 | talked about use of oxycontin with abuse issues and with media attention, but does use some for those chronic pain pt that he has treated long term talked uniphyl, says doesnt write alot of theo but will use uniphyl/talked talked about use of oxycontin says is a bit uncomfortable with abuse issues and with media attention, but does use some for those chronic pain pt that he has treated long term talked uniphyl, says doesnt write alot of theo but will use uniphyl/talked talked about use of oxycontin says is a bit uncomfortable with abuse issues and with media attention, but does use some for those chronic pain pt that he has treated long term talked uniphyl, says doesnt write alot of theo but will use uniphyl/talked  peri colace reall and promotion of senokotused aps guidelines to talked about duragec not to be used in oa and ra requested copy of aps book and knee posters  peri colace reall and promotion of senokotused aps guidelines to talked about duragec not to be used in oa and ra requested copy of aps book and knee posters  peri colace reall and promotion of senokotused aps guidelines to talked about duragec not to be used in oa and ra requested copy of aps book and knee posters |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2002 | talked about oxy and titration, switches sometimes at higher doses, pi review with no ceiling, talke dabout how to 3 2 rule, follow up talked about oxy and titration, switches sometimes at higher doses, pi review with no ceiling, talke dabout how to 3 2 rule, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2002 | talked about oxy and dopsing, uses the 10mg dose, talked ab out how to titrate with the 10mg dose, talked aout senokot, follow up talked about oxy and dopsing, uses the 10mg dose, talked ab out how to titrate with the 10mg dose, talked aout senokot, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/8/2002 | face lift on middle aged lady, going to give 1-2 20mg tabs q12h. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/8/2002 | stocking and filling all strengths not moving alot of theophylineasll strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylineasll strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylineasll strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/8/2002 | stocking and filling all strengths not moving alot of theophylineasll strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylineasll strengths of oxyctin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylineasll strengths of oxyctin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/9/2002 | talked about new aps guidelines and tried to increase comfort with use of opiate use in chronic pain talked about new aps guidelines and tried to increase comfort with use of opiate use in chronic pain |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/9/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2002 | talked about the post op ue of long acting meds, says ok if going to be long term, talked about oxy dosing post op , follow up talked about the post op ue of long acting meds, says ok if going to be long term, talked about oxy dosing post op , follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | hit the starrt with message focus on long acting vs. short and the similar to perc. hit the starrt with message focus on long acting vs. short and the similar to perc. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/9/2002 | tried to  get a minute of his time to talk about aps guidelines; he ran past me 3 times and said to leave book; i will return to see if better time and go over |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2002 | talked about oxy and how to dose in pts pos top, he is yusing mainly in a post op, pain talk, focused on atc pain, follow up talked about oxy and how to dose in pts pos top, he is yusing mainly in a post op, pain talk, focused on atc pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | coag- met nadeau.  same group of docs, met mccrae and silver too.  not a loto f dialogue, but grateful for presence. call mccrae about appt. coag- met nadeau.  same group of docs, met mccrae and silver too.  not a loto f dialogue, but grateful for presence. call mccrae about appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | hit the starrt with message focus on long acting vs. short and the similar to perc. hit the starrt with message focus on long acting vs. short and the similar to perc. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2002 | talked about oxy and dosing in clinic, talked about how to convert from perco, follow up talked about oxy and dosing in clinic, talked about how to convert from perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | coag- met nadeau.  same group of docs, met mccrae and silver too.  not a loto f dialogue, but grateful for presence. call mccrae about appt. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/9/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/9/2002 | he said he put a patient on OXYCONTIN THIS MORNING. He liked the knee posters. he said shoulders would be very helpful |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/9/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/9/2002 | dr fan, talked about oxy and conversion form perco, he is leaving, dr shen is taking over, follow up dr fan, talked about oxy and conversion form perco, he is leaving, dr shen is taking over, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/9/2002 | great call he said he is going to the pain confere ruce with Dr. perren speaking on the 18th. He said he always goes to oxycontin before the patch. he knows oral is always recommended first great call he said he is going to the pain confere ruce with Dr. perren speaking on the 18th. He said he always goes to oxycontin before the patch. he knows oral is always recommended first |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | dr kabbara freinds w mchourab, going to go there when done with fellowship.  agrees that rosenberg has hostile view of oxycontin, but bowed more moderate perspective |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | hit the starrt with message focus on long acting vs. short and the similar to perc. hit the starrt with message focus on long acting vs. short and the similar to perc. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/9/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | hit the starrt with message focus on long acting vs. short and the similar to perc. hit the starrt with message focus on long acting vs. short and the similar to perc. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | coag- met nadeau.  same group of docs, met mccrae and silver too.  not a loto f dialogue, but grateful for presence. call mccrae about appt. coag- met nadeau.  same group of docs, met mccrae and silver too.  not a loto f dialogue, but grateful for presence. call mccrae about appt. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/9/2002 | he said he wrote Oxycontion a few times already this week |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/9/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/9/2002 | he said he already has switche da few patients from Duragesic to oxycontin he said he already has switche da few patients from Duragesic to oxycontin |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/9/2002 | Only had one nurse to discuss end of life care, but she was a good one.  Her name is Darla and she is very interested in pain management.  I think she is very willing to learn and is not afraid to control pain.  I will continue to provide her with information on appropriate pain management.  2:00 - 3:00 P.M.  1 hr. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/9/2002 | went over APS book and WHO stepp ladder from AHCPR guidelines went over APS book and WHO stepp ladder from AHCPR guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | hit all ;products hit all ;products hit all ;products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | hit the starrt with message focus on long acting vs. short and the similar to perc. hit the starrt with message focus on long acting vs. short and the similar to perc. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/9/2002 | Did an in-service on end-of-life care.  We ended up discussing where to use Oxycontin and the correct way to dose it.  7:30 P.M. - 8:00 P.M 30 mins,. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/9/2002 | Only had one nurse to discuss end of life care, but she was a good one.  Her name is Darla and she is very interested in pain management.  I think she is very willing to learn and is not afraid to control pain.  I will continue to provide her with inform Only had one nurse to discuss end of life care, but she was a good one.  Her name is Darla and she is very interested in pain management.  I think she is very willing to learn and is not afraid to control pain.  I will continue to provide her with inform ation on appropriate pain management.  2:00 - 3:00 P.M.  1 hr. ation on appropriate pain management.  2:00 - 3:00 P.M.  1 hr. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/9/2002 | Spoke with Maureen.  She said she wanted some programs so they hospice can do competencies.  I gave her the program on Malignant Pain and the tests that go along with it.  I also gave them some more Pink Books.  Need to go do the hospice rebate for the t Spoke with Maureen.  She said she wanted some programs so they hospice can do competencies.  I gave her the program on Malignant Pain and the tests that go along with it.  I also gave them some more Pink Books.  Need to go do the hospice rebate for the t hird quarter.3:30 - 4:00 P.M.  30 mins hird quarter.3:30 - 4:00 P.M.  30 mins |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | coag- met nadeau.  same group of docs, met mccrae and silver too.  not a loto f dialogue, but grateful for presence. call mccrae about appt. coag- met nadeau.  same group of docs, met mccrae and silver too.  not a loto f dialogue, but grateful for presence. call mccrae about appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2002 | dr fan, talked about oxy and conversion form perco, he is leaving, dr shen is taking over, follow up dr fan, talked about oxy and conversion form perco, he is leaving, dr shen is taking over, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2002 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2002 | talked about the post op ue of long acting meds, says ok if going to be long term, talked about oxy dosing post op , follow up talked about the post op ue of long acting meds, says ok if going to be long term, talked about oxy dosing post op , follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/9/2002 | Spoke with John Lepto the manager of the pharmacy and everything has to go through him. He is aware of Chirocaine and would like to sit down the first of november when he has more time to discuss getting Chirocaine on furmulary and how it can benefit th e doctors and hospital. Also left a message with Patty Tubbs to set up breakfast with the doctors and crna. |
| | Richfield | OH | 44286 | 10/9/2002 | Met with janet. She said she is pleased with the way thing are going in general. I spoke with Donna. She told me of a pt. on Duragesic and Percocet who is hospice and complaining of pain. Pt. weighs 66 lbs. Hospice is Western Reserve. She asked me Met with janet. She said she is pleased with the way thing are going in general. I spoke with Donna. She told me of a pt. on Duragesic and Percocet who is hospice and complaining of pain. Pt. weighs 66 lbs. Hospice is Western Reserve. She asked me to speak with the nurse who takes care of her. I spoke with janet about this and suggested a conversionb to Oxycontin. I then spoke with Angie, the nurse. She said she would speak with the hospice and ask them to make the conversion. Angie said she to speak with the nurse who takes care of her. I spoke with janet about this and suggested a conversionb to Oxycontin. I then spoke with Angie, the nurse. She said she would speak with the hospice and ask them to make the conversion. Angie said she is not afraid to give pain meds when ordered appropiriately. 9:00 - 11:00 P.M. 2 hrs. |
| PPLPMDL0080000001 | | | | | to give pain meds when ordered appropiriately. 9:00 - 11:00 P.M. 2 hrs. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/9/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/9/2002 | pens, pads pens, pads pens, pads |
| | Parma | OH | 44129 | 10/9/2002 | talked about assymetrical pt again; doing well still on tid rather tahn switching pt; but tried on another pt asymmetrical didnt think of treating that way earlier and likes ideatalked ir for those pt using prn med with supplemaontal apap for rescue uh talked about assymetrical pt again; doing well still on tid rather tahn switching pt; but tried on another pt asymmetrical didnt think of treating that way earlier and likes ideatalked ir for those pt using prn med with supplemaontal apap for rescue uh talked about assymetrical pt again; doing well still on tid rather tahn switching pt; but tried on another pt asymmetrical didnt think of treating that way earlier |
| PPLPMDL0080000001 | | | | | and likes ideatalked ir for those pt using prn med with supplemaontal apap for rescue uh owed aps book owed aps book owed aps book |
| | Rocky River | OH | 44116 | 10/9/2002 | he said he has a few chronic patients doing well on OxyContin instead of taking around the clock short acting he said he has a few chronic patients doing well on OxyContin instead of taking around the clock short acting |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/9/2002 | talked about oxy and short acting meds like perco, talked about how to convert after surg, talked about oxy v perco, follow up talked about how to convert after surg, talked about oxy v perco, follow up |
| | Akron | OH | 44310 | 10/9/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/9/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | coag- met nadeau. same group of docs, met mccrae and silver too. not a loto f dialogue, but grateful for presence. call mccrae about appt. coag- met nadeau. same group of docs, met mccrae and silver too. not a loto f dialogue, but grateful for presence. call mccrae about appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/9/2002 | talked about oxy and he r use, she uses it in cases with severe pain, talked about how to use in cases where pts taking atc short acting meds, conversion per pi, follow up talked about oxy and he r use, she uses it in cases with severe pain, talked about how to use in cases where pts taking atc short acting meds, conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | coag- met nadeau. same group of docs, met mccrae and silver too. not a loto f dialogue, but grateful for presence. call mccrae about appt. coag- met nadeau. same group of docs, met mccrae and silver too. not a loto f dialogue, but grateful for presence. call mccrae about appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | coag- met nadeau. same group of docs, met mccrae and silver too. not a loto f dialogue, but grateful for presence. call mccrae about appt. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/9/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2002 | hit the starrt with message focus on long acting vs. short and the similar to perc. hit the starrt with message focus on long acting vs. short and the similar to perc. |
| | Fairlawn | OH | 44333 | 10/9/2002 | Address whewre he is using OxyContin vs Duragesic?? He said if pts not being controlled then will use Kadian but become constipated. He said most pts come to him having been on opioids for awhile, he laughed because he does not see alot of opioid naive Address where he is using OxyContin vs Duragesic?? He said if pts not being controlled then will use Kadian but become constipated. He said most pts come to him having been on opioids for awhile, he laughed because he does not see alot of opioid naive Address where he is using OxyContin vs Duragesic?? He said if pts not being controlled then will use Kadian but become constipated. He said most pts come to him having been on opioids for awhile, he laughed because he does not see alot of opioid naive pts. He is not using OxyContin for short term pain, what is short term pain? OxyCOntin is offerred drug, seeing some OA aspect with back pain. He is trying to get patients off of short acting opioid use along with OxyContin, compared to taking OxyC pts. He is not using OxyContin for short term pain, what is short term pain? OxyCOntin is preferred drug, seeing some OA aspect with back pain. He is trying to get patients off of short acting opioid use along with OxyContin, compared to taking OxyC pts. He is not taking a blood pressure pill. Addressed the new APS for OA pain, refferenced page 89 for common use of oxycodone for arthritic pain and the patch does not have an indication.Senokot-s can also be an avenue. ontin like taking a blood pressure pill. Addressed the new APS for OA pain, refferenced page 89 for common use of oxycodone for arthritic pain and the patch does not have an indication.Senokot-s can also be an avenue. ontin like taking a blood pressure pill. Addressed the new APS for OA pain, refferenced page 89 for common use of oxycodone for arthritic pain and the patch does not have an indication.Senokot-s can also be an avenue |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/9/2002 | She is using OxyContin for short term back pain and not chronic, not maintainence opioid pts. Difficulty with pain management clinics, not doing anything. OA using NSAIDS and Darvocet, need to qualify with APS book if will use OxyCOntin for OA pain. She is using OxyContin for short term back pain and not chronic, not maintainence opioid pts. Difficulty with pain management clinics, not doing anything. OA using NSAIDS and Darvocet, need to qualify with APS book if will use OxyCOntin for OA pain. She is using OxyContin for short term back pain and not chronic, not maintainence opioid pts. Difficulty with pain management clinics, not doing anything. OA using NSAIDS and Darvocet, need to qualify with APS book if will use OxyCOntin for OA pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/9/2002 | He talked about a lady taking Uniphyl 60mg qd and going to titrate up to 800mg qd. Need to find out on dosing change when should bring back to check the theo level. He has the lady back with severe spine problems, Donich did the surgery and said she s He talked about a lady taking Uniphyl 60mg qd and going to titrate up to 800mg qd. Need to find out on dosing change when should bring back to check the theo level. He has the lady back with severe spine problems, Donich did the surgery and said she s He talked about a lady taking Uniphyl 60mg qd and going to titrate up to 800mg qd. Need to find out on dosing change when should bring back to check the theo level. He has the lady back with severe spine problems, Donich did the surgery and said she s tlll needs opioids so He has her on 40mg q12h. OA pain patients doind well on OxyContin.Senokot-s vs peri colace, mentioned docusate sodium for older pts, stool softener. till needs opioids so He has her on 40mg q12h. OA pain patients doind well on OxyContin.Senokot-s vs peri colace, mentioned docusate sodium for older pts, stool softener. till needs opioids so He has her on 40mg q12h. OA pain patients doind well on OxyContin.Senokot-s vs peri colace, mentioned docusate sodium for older pts, stool softener. |
| | Maple Hts. | OH | 44137 | 10/9/2002 | using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein us ing all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein us in treating oa and ra and talk of alt methods of treatment and oxycodone as thought of choicescasanth recall and promotion of senokots talked in length about insurance and malpractice issues of dr moving out of state to survive or retire early in treating oa and ra and talk of alt methods of treatment and oxycodone as thought of choicescasanth recall and promotion of senokots talked in length about insurance and malpractice issues of dr moving out of state to survive or retire early |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 10/9/2002 | using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein us in treating oa and ra and talk of alt methods of treatment and oxycodone as thought of choicescasanth recall and promotion of senokots talked in length about insurance and malpractice issues of dr moving out of state to survive or retire early in treating oa and ra and talk of alt methods of treatment and oxycodone as thought of choicescasanth recall and promotion of senokots talked in length about insurance and malpractice issues of dr moving out of state to survive or retire early |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 10/9/2002 | using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein us in treating oa and ra and talk of alt methods of treatment and oxycodone as thought of choicescasanth recall and promotion of senokots as treating oa and ra and talk of alt methods of treatment and oxycodone as thought of choicescasanth recall and promotion of senokots in treating oa and ra and talk of alt methods of treatment and oxycodone as thought of choicescasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/9/2002 | talked about dosing and how to use oxy in oa, talked about oa aps book, asked him about the algorythm, talked about the fact that he goes to opioids sooner, talked about oxy and dosing, follow up talked about dosing and how to use oxy in oa, talked about oa aps book, asked him about the algorythm, talked about the fact that he goes to opioids sooner, talked about oxy and dosing, follow up |
| | Maple Hts. | OH | 44137 | 10/9/2002 | using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein using all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein us in treating oa and ra and talk of alt methods of treatment and oxycodone as thought of choicescasanth recall and promotion of senokots talked in length about insurance and malpractice issues of dr moving out of state to survive or retire early in treating oa and ra and talk of alt methods of treatment and oxycodone as thought of choicescasanth recall and promotion of senokots talked in length about insurance and malpractice issues of dr moving out of state to survive or retire early in treating oa and ra and talk of alt methods of treatment and oxycodone as thought of choicescasanth recall and promotion of senokots talked in length about insurance and malpractice issues of dr moving out of state to survive or retire early |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 10/9/2002 | using all strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic; showed aps guidlein ... es in treating oa and ra and talk of alt methods of treatment and oxycodone as thought of choicesasanth recall and promotion of senokots talked in length about insurance and malpractice issues of dr moving out of state to survive or retire early |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/9/2002 | talked about uni asnd dosing in pts with add on therapy, talked about how to titrate using half dose, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/9/2002 | PatientsWhy does he feel the need to go to Duragesic from OxyContin? What is it about OxyContin that he is going tothe patch??Why?Some patients that can not afford to pay for OxyContin, mentioned the IPAP program and he said these are pts that do no ... t qualify and choose not to pay for OxyContin. What % of these patients would consider taking OxyContin?Titration is an issue, no dosing above 40mg ?? |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/9/2002 | Met with doc and he was late for work. gave me a couple of minutes... Stressed indication and gave a titration guide. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/9/2002 | went over titration guide and conversion chart |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/9/2002 | lunch he converted a patient from the ER with a broken bone from Vicodin to OxyContin 2-310mgs q12h. He put 2 others in since this weekend |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/9/2002 | stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think of conversion chart and indication of mod to severe pain with emphysis on mod pain as with percocet and vic casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 10/9/2002 | stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ... ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 10/9/2002 | stocking and filling all strengths not moving alot of theophyllineall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ... ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/9/2002 | lunch He said he adjusted a patient who was in the ER with a broken bone that complained Vicodin didn't work at 2 every 4 hours Er converted to Oxy 10mgs q12 He bumped up to 20mgs q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2002 | talked about pop do dosing, he says that he lets residents write rx, talked about oxy 10mg in lew of perco, follow up |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/10/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2002 | talked about osbing in pts in burn unit, he does follow up with dr yowler, dosing and 10mg and 20mg strenght, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2002 | hit the start with message and compared to perc for atc mod pain continuous |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2002 | talked about oxy and burn unit use, talked about dosing and msconstin conversion, talked about how to titrae 10mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2002 | talked about oxy and using instead of ms where approp, talked about how to use 10mg up to 3, talked about conversion of ms to oxy, talked about dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/10/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2002 | hit the start with message and compared to perc for atc mod pain continuous |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/10/2002 | 40 mg is the highest dose he feels comfortable. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/10/2002 | Comfortable with 40mg. Comfortable with 40mg. Comfortable with 40mg. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/10/2002 | doc really enjoyed lunch with parran, they are going to collaborate on research on addiction prevalence. He wanted info on cage question to gave blue piece. doc still did not call haddox, but I informed him that the ohio lawsuit was dropped. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2002 | Met with Dr. Khuri. He just resigned today as medical director of the home. He is leaving the physician group he was in. He said he uses Oxycontin, but did not really have a good idea of exactly how he uses it. He said he uses it more for the PPS pts ., than the Medicaid pts. He likes Duragesic. He seems to think pts. get good pain relief. We discussed the possible erratic absorption. He said that could happen with any product, even an oral one. He said he places someone on Oxycontin when they ar e taking CIII's more than 3 times/day. He seems hesitant to start someone sooner. 11:30 - 12:15 45 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2002 | hit the start with message and compared to perc for atc mod pain continuous |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2002 | talked about oxy and post op use, talked about burn unit he rotation, talked about dosing and how to convert, follow up |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/10/2002 | talked about use of theophylline and went over copd an dats guidlines adn placement to enhance inhaler useage, said he would consider using uniphyl; talked about rebate program and useage talked about oxycontin and his discomfort wit hopiates and tried to ease int efeeling comfortabel with treating pain with any opiates talked about aps and discussed codeine adn propoxyphne as not good choices and no studies to support fentnyl patch casanth recall and promo of senokots |
| PPLPMDL0080000001 | Akron | OH | 44310 / 44311 | 10/10/2002 | comfortable with prescribing OxyContin comfortable with prescribing OxyContin comfortable with prescribing OxyContin |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 10/10/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2002 | talked briefly about new aps guidelines doesnt have book, but would like to keep to refence sack |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2002 | hit the start with message and compared to perc for atc mod pain continuous |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2002 | Saw Dr. Khuri. See notes under him for this date. 11:30 - 12:15 P.M. 45 mins |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/10/2002 | Met with Cheryl, the D.O.N. and George, the staff development nurses. Gave them and went over the pain folder I put together. I discussed the in-servicing I can do for them. They use Lo-Med Pharmacy and Joe Merek is the consultant. Dr. Moldonato is t he Medical Director. They were very interested in setting up in-services. They said there are stigma's with the nurses concerning opioids. 3:15 - 4:00 P.M. 45 mins. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 10/10/2002 | Met with Shelly, of purchasing. She gave me the information I needed to get an LOA for Uniphyl. 2:30 - 2:45 p.m. 15 mins |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/10/2002 | Spoke with Sue Williams. She said that they still have the same two pts. on Oxycontin. She said the nurses in the home are not doing a very good job of assessing the residents for the staff in terms of less ti ... I reemphasized the benefits of Oxycontin for the staff in terms of less ti me and also the residents. She seems to agree. 1:30 - 2:00 30 mins. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/10/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2002 | talked about oxy and using instead of ms where approp, talked about how to use 10mg up to 3, talked about conversion of ms to oxy, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/10/2002 | pens, pads pens, pads pens, pads |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/10/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/10/2002 | pens, pads pens, pads pens, pads |
| | Garfield Hts. | OH | 44125 | 10/10/2002 | talked about assymetrical pt again; doing well still on tid rather tahn switching pt; but tried on another pt assymmetrical dindnt think of treating that way earlier and likes ideatalked ir for those pt using prn med with supplemmantal apap for rescue sh talked about assymetrical pt again; doing well still on tid rather tahn switching pt; but tried on another pt assymmetrical dindnt think of treating that way earlier and likes ideatalked ir for those pt using prn med with supplemmantal apap for rescue sh owed aps bookmed student in owed aps bookmed student in |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2002 | hit the start with message and compared to perc for atc mod pain continuous hit the start with message and compared to perc for atc mod pain continuous |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/10/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Akron | OH | 44311 | 10/10/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Cleveland | OH | 44109 | 10/10/2002 | talked about oxy and how to dose long acting meds v short acting, conversion talk again, talked about uni and copd and add on therapy, follow up talked about oxy and how to dose long acting meds v short acting, conversion talk again, talked about uni and copd and add on therapy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2002 | hit the start with message and compared to perc for atc mod pain continuous |
| | Akron | OH | 44305 | 10/10/2002 | goes up to 40 mg goes up to 40 mg goes up to 40 mg |
| | Cleveland | OH | 44109 | 10/10/2002 | talked about oxy and using instead of ms where approp, talked about how to use 10mg up to 3, talked about conversion of ms to oxy, talked about dosing, follow up talked about how to use 10mg up to 3, talked about conversion of ms to oxy, talked about dosing, follow up |
| | Cleveland | OH | 44109 | 10/10/2002 | talked about oxy and oa, showed him new oa aps book and talked about using long acting v short acting in oa, talked about adding opioids to long acting nsaids, follow up talked about oxy and oa, showed him new oa aps book and talked about using long acting v short acting in oa, talked about adding opioids to long acting nsaids, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/10/2002 | oxycontin pt. jsi reminded of ease of titration and stable plasma concentration. |
| | Cleveland | OH | 44102 | 10/10/2002 | Spoke at length with Diane. She said that she feels that pain management can be improved in their home, but feels that the physicians have to do a better job of assessing and documenting. She seems to think that the physicians in general are not very attentive to pain management and do not listen well to the nurses. We discussed setting up some more in-services. I found out that Dr. Menyah has on this home he takes of. I met the new D.O.N. Her name is Coleen Wilson. I explained to her wh at I was doing in the home and she was fine with it. I spoke with Trudy on 2E. She was going to ask Dr. Kalajian to convert a pt. on Duragesic to Oxycontin. I will follow-up with her to see if she asked the physician. I spoke with Bill in pharmacy. He said they have a pt. on 50mg q12h. Bill is somewhat fearful of giving people opioids. He said the pt. population is different than it was, and that accounts for the drop in Oxycontin. 9:00 - 11:00 A.M. 2 hrs. |
| PPLPMDL0080000001 | | | | | |
| | Strongsville | OH | 44136 | 10/10/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph |
| | Middleburg Hts. | OH | 44130 | 10/10/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasamh recall and promotion of senokots  ysis on mod pain as with percocet and viccasamh recall and promotion of senokots |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2002 | start with stay with message for mod atc continuous pain when to go short acting when long  start with stay with message for mod atc continuous pain when to go short acting when long |
| | Cleveland | OH | 44105 | 10/11/2002 | talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in cogd, talked about how to increase as needed, follow up talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up |
| | Akron | OH | 44304 | 10/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Westlake | OH | 44145 | 10/11/2002 | made comparisons of OxyContion and the patch and all he did was agree that Oxycontion is a wiser choice so wait to see the results made comparisons of OxyContion and the patch and all he did was agree that Oxycontion is a wiser choice so wait to see the results |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/11/2002 | he will not give me his Darvacet or Vicodin business. Go after Percocet |
| | Akron | OH | 44304 | 10/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2002 | start with stay with message for mod atc continuous pain when to go short acting when long  start with stay with message for mod atc continuous pain when to go short acting when long |
| | Akron | OH | 44304 | 10/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Akron | OH | 44304 | 10/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/11/2002 | lunch  I was not convensed he is sold on Oxycontion over Vicoprofen yet he has been getting good results with vicoprin and at this point he will only go to Oxy if Vicoprofen does not work |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2002 | start with stay with message for mod atc continuous pain when to go short acting when long  start with stay with message for mod atc continuous pain when to go short acting when long |
| | North Olmsted | OH | 44070 | 10/11/2002 | Met with Nancy Fisher. We discussed the use of Oxycontin use in her home. She told me of a resident she has on of Demerol. We discussed how to convert that pt. to Oxycontin. I gave her a conversion chart. We also discussed PRN vs. ATC meds. We di Met with Nancy Fisher. We discussed the use of Oxycontin use in her home. She told me of a resident she has no of Demerol. We discussed how to convert that pt. to Oxycontin. I gave her a conversion chart. We also discussed PRN vs. ATC meds. We di scussed the use of Oxycontin sooner in the pain process. We discussed the fact that the active ingredient is the same as Percocet. Nancy is a believer in pain management. She continues to want information on the subject. 12:00 - 2:00 P.M. 2 hrs. scussed the use of Oxycontin sooner in the pain process. We discussed the fact that the active ingredient is the same as Percocet. Nancy is a believer in pain management. She continues to want information on the subject. 12:00 - 2:00 P.M. 2 hrs. |
| PPLPMDL0080000001 | | | | | |
| | Rocky River | OH | 44116 | 10/11/2002 | he said he needs Uniphyl samples and he uses it all the time. He also was just looking for Senokot S which he uses. He said he uses oxyconti n for chronics mostly but believes in it for post op as well he said he needs Uniphyl samples and he uses it all the time. He also was just looking for Senokot S which he uses. He said he uses oxyconti n for chronics mostly but believes in it for post op as well he said he needs Uniphyl samples and he uses it all the time. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/11/2002 | talked about oxy and dosing in clinic, talked about how to use as add on, uni and copd, follow up talked about oxy and dosing in clinic, talked about how to use as add on, uni and copd, follow up |
| | Cleveland | OH | 44105 | 10/11/2002 | talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/11/2002 | talked in length about opiate use and comfort she just returned from seminar through drug compny and promotion of nsaids through treatment of ra/oa and placement of opiates was close to last, talked about atc pain and what would increase compliance, decrease liver tox, increase of comfort and able to go to nl ad!'s as possible |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2002 | start with stay with message for mod atc continuous pain when to go short acting when long  start with stay with message for mod atc continuous pain when to go short acting when long |
| | Akron | OH | 44304 | 10/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2002 | start with stay with message for mod atc continuous pain when to go short acting when long  start with stay with message for mod atc continuous pain when to go short acting when long |
| | Akron | OH | 44304 | 10/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/11/2002 | talked about oxy and dosing in office, senokot samgples, follow up talked about oxy and dosing in office, senokot samgples, follow up |
| | Akron | OH | 44304 | 10/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Stow | OH | 44224 | 10/11/2002 | talked in length about opiate use and comfort she just returned from seminar through drug compny and promotion of nsaids through treatment of ra/oa and placement of opiates was close to last, talked about atc pain and what would increase compliance, decrease liver tox, increase of comfort and able to go to nl ad!'s as possible talked in length about opiate use and comfort she just returned from seminar through drug compny and promotion of nsaids through treatment of ra/oa and placement of opiates was close to last, talked about atc pain and what would increase compliance, decr iease liver tox, increase of comfort and able to go to nl adl's as possible liver tox, increase of comfort and able to go to nl adl's as possible |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2002 | start with stay with message for mod atc continuous pain when to go short acting when long  start with stay with message for mod atc continuous pain when to go short acting when long |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/11/2002 | Had lunch with Nancy Fisher.  See notes under her for this date.  12:00 - 2:00 P.M. 2 hrs. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/11/2002 | went over indication out of PI and showed potency chart  went over indication out of PI and showed potency chart |

| | Cleveland | OH | 44105 | | talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/11/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Ht | OH | 44128 | 10/11/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/11/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/2002 | senekot senekot senekot |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| | Stow | OH | 44224 | 10/11/2002 | talked in length about opiate use and comfort she just returned from seminar through drug compny and promotion of nsaids through treatment of ra/oa and placement of opiates was close to last, talked about atc pain and what would increase compliance, decr talked in length about opiate use and comfort she just returned from seminar through drug compny and promotion of nsaids through treatment of opiates was close to last, talked about atc pain and what would increase compliance, decr talked in length about opiate use and comfort she just returned from seminar through drug compny and promotion of nsaids through treatment of ra/oa and placement of opiates was close to last, talked about atc pain and what would increase compliance, decr ease liver tox, increase pt comfort and able to go to nl ad's as possible ease liver tox, increase pt comfort and able to go to nl ad's as possible |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 10/11/2002 | still writng perc. & only couple scripts patch- some talk about a lydocaine patch |
| | Akron | OH | 44304 | 10/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Lakewood | OH | 44107 | 10/11/2002 | she said she has yet another success with Uniphyl for a COPDer that just wasn't getting good enough lung function before that just wasn't getting good enough lung function before |
| | Lakewood | OH | 44107 | 10/11/2002 | I discussed the use of ATC vs. PRN pain meds in LTC . gave him a copy of "Pain and the institutionalized elderly". Dr. said he is using in St. Augustine Manor. Was confirmed by Bill at St. Augustine.2:30 - 3:00 P.M. 30 mins. |
| | Stow | OH | 44224 | 10/11/2002 | talked about aps guidelines and thoughts on placement in algorithm talked about no studies available on fentyl patch in treatment of oa/ra and decreased benefits of using coedine and propoxaphinetalked about rebate offer to come for uniphyl samples talked about aps guidelines and thoughts on placement in algorithm talked about no studies available on fentyl patch in treatment of oa/ra and decreased benefits of using coedine and propoxaphinetalked about rebate offer to come for uniphyl samples talked about aps guidelines and thoughts on placement in algorithm talked about no studies available on fentyl patch in treatment of oa/ra and decreased benefits of using coedine and propoxaphinetalked about rebate offer to come for uniphyl samples and likliness to that idea; she often goes to reach for those with samples and will have to retrain herself to reach for paper and writing a rxsenokot and dc or peri colace and writing a rxsenokot and dc or peri colace and likliness to that idea; she often goes to reach for those with samples and will have to retrain herself to reach for paper and writing a rxsenokot and dc or peri colace |
| | Cleveland | OH | 44105 | 10/11/2002 | talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up |
| | Stow | OH | 44224 | 10/11/2002 | talked about aps guidelines and placement of nsaids vs opiates and lack of studies for fentyl in treating oa/ra and where his comfort levels are is using duragesic vs oxycontin in treating chronic pain talked about using uniphyl in adjunction to inhalers to decrease use of steroids/inhalers and bronchodialation peri colace recall |
| | Akron | OH | 44333 | 10/11/2002 | Working with her for better assesment, she is having touble with some pts, one on OxyContin and thinking about switching to the patch.. Need to do drug screening and pill counts if concerned over the misuse. Working with her for better assesment, she is having touble with some pts, one on OxyContin and thinking about switching to the patch.. Need to do drug screening and pill counts if concerned over the misuse. Working with her for better assesment, she is having touble with some pts, one on OxyContin and thinking about switching to the patch.. Need to do drug screening and pill counts if concerned over the misuse. |
| | Cleveland | OH | 44105 | 10/11/2002 | talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up |
| | Akron | OH | 44304 | 10/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Akron | OH | 44304 | 10/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Cleveland | OH | 44105 | 10/11/2002 | talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up talked about oxy and dosing in pts that have atc pain, dosing in add on situation, 10mg dose on to short acting meds, talked about uni and dosing in copd, talked about how to increase as needed, follow up |
| | Lakewood | OH | 44107 | 10/11/2002 | he said he just saw Jason and he has never been happier with the results fromOxy and the service and information from myself and Jason |
| | Akron | OH | 44333 | 10/11/2002 | I showed him the part in OA that shows oxycodone is most common studied Mu agonist for OA pain.  SHowed to titrat to 50% and  do not view lack of pain control as a failure of efficacy, need to titrate to effect.  He agreed going to try and dose pts abiov I showed him the part in OA that shows oxycodone is most common studied Mu agonist for OA pain.  SHowed to titrat to 50% and  do not view lack of pain control as a failure of efficacy, need to titrate to effect.  He agreed going to try and dose pts abiov I showed him the part in OA that shows oxycodone is most common studied Mu agonist for OA pain.  SHowed to titrat to 50% and  do not view lack of pain control as a failure of efficacy, need to titrate to effect.  He agreed going to try and dose pts abiov x 20mg q12h. e 20mg q12h. e 20mg q12h. |
| | Akron | OH | 44333 | 10/11/2002 | Talked about short term use of OxyContin.  Not wanting to use opioids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl hight Talked about short term use of OxyContin.  Not wanting to use opioids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl hight Talked about short term use of OxyContin.  Not wanting to use opioids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl hight ights piece, going to rethink the use of Uniphyl for moderate COPD patients.  ights piece, going to rethink the use of Uniphyl for moderate COPD patients. |
| | Akron | OH | 44333 | 10/11/2002 | He has a copy of APS for OA and RA pain, showed where darvocet and codeine are not considered effective and that oxycodone is most common used mu agonist. He has a copy of APS for OA and RA pain, showed where darvocet and codeine are not considered effective and that oxycodone is most common used mu agonist. |
| | Northfield | OH | 44067 | 10/11/2002 | talked about where he is comfortably using oxycontin to treat and what doses, is he titrating?  went over concersions and success of long acting opiate use in chronic pain treatment talked about where he is comfortably using oxycontin to treat and what doses, is he titrating?  went over concersions and success of long acting opiate use in chronic pain treatment talked about where he is comfortably using oxycontin to treat and what doses, is he titrating?  went over concersions and success of long acting opiate use in chronic pain treatment |
| | Akron | OH | 44304 | 10/11/2002 | Met with Julie and went over titration and showed her what I would present at the breakfast next thursday.  Called on Anesthesia and met with Laura and said the best way to meet with docs and crna is to schedule a lunch through Christy or Dr. Bobinsky.  Met with Julie and went over titration and showed her what I would present at the breakfast next thursday.  Called on Anesthesia and met with Laura and said the best way to meet with docs and crna is to schedule a lunch through Christy or Dr. Bobinsky.  Met with Julie and went over titration and showed her what I would present at the breakfast next thursday.  Called on Anesthesia and met with Laura and said the best way to meet with docs and crna is to schedule a lunch through Christy or Dr. Bobinsky.  They were both on vactation this week and next.  There is 12 AN and about 50 CRNA.  AN on staff are Dr. Bobinsky, Cloyd, Donahue, Fairtile, Hovan, Jeanmaire, Mark, Mitchell, Ray, Tipton,Wong and Wright. They were both on vactation this week and next.  There is 12 AN and about 50 CRNA.  AN on staff are Dr. Bobinsky, Cloyd, Donahue, Fairtile, Hovan, Jeanmaire, Mark, Mitchell, Ray, Tipton,Wong and Wright.  They were both on vactation this week and next.  There is 12 AN and about 50 CRNA.  AN on staff are Dr. Bobinsky, Cloyd, Donahue, Fairtile, Hovan, Jeanmaire, Mark, Mitchell, Ray, Tipton,Wong and Wright. |
| | Akron | OH | 44333 | 10/11/2002 | OxyContin titration, getting pts to higher dosing and , increase dose by 50% until pain is under  control. OxyContin titration, getting pts to higher dosing and , increase dose by 50% until pain is under control. OxyContin titration, getting pts to higher dosing and , increase dose by 50% until pain is under control. |
| | Akron | OH | 44333 | 10/11/2002 | Rotator cuff repair and another debridement both getting OxyContin 1-2 10mg tabs q12h with vicodin on prn basis. Rotator cuff repair and another debridement both getting OxyContin 1-2 10mg tabs q12h with vicodin on prn basis. Rotator cuff repair and another debridement both getting OxyContin 1-2 10mg tabs q12h with vicodin on prn basis. |
| | Akron | OH | 44333 | 10/11/2002 | He is using OxyContin for trauma cases and cases in the hospital, 1-2 20mg tabs q12h with vicodin for prn use.  Ankle fractures main case. He is using OxyContin for trauma cases and cases in the hospital, 1-2 20mg tabs q12h with vicodin for prn use.  Ankle fractures main case. |
| | Akron | OH | 44333 | 10/11/2002 | He is concerned about nausea with patients, told him that it will dissipate so the dr.may need an antiemetic for the 1st day.  He has a lady with rhinoplasty will use 20mg q12h. |
| | Parma | OH | 44134 | 10/11/2002 | Spoke with the nurses on the floor about converting residents to Oxycontin.  Robin told me that she has a resident on Oxycontin  80 mg q12h that says she is still in apin.  Resident is not having any side effects according to Robin.  I explplained that sh Spoke with the nurses on the floor about converting residents to Oxycontin.  Robin told me that she has a resident on Oxycontin  80 mg q12h that says she is still in apin.  Resident is not having any side effects according to Robin.  I explplained that sh e could possibly still be in pain and may need more.  Resident is still taking a lot of Percocet PRN.  Robin is getting kind of skiddish.  Lisa on second floor said she has a resident on Darvocet, that will not go on anything else.  Dr. Harris from Metr e could possibly still be in pain and may need more.  Resident is still taking a lot of Percocet PRN.  Robin is getting kind of skiddish.  Lisa on second floor said she has a resident on Darvocet, that will not go on anything else. Dr. Harris from Metr o is the rehab. physicians.  9:00 - 10:30 A.M. 1 hr. 30 mins. is the rehab. physicians.  9:00 - 10:30 A.M. 1 hr. 30 mins. |
| | Hudson | OH | 44236 | 10/11/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Twinsburg | OH | 44087 | 10/11/2002 | stocking and filling all strengths not moving alot of theophylinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/2002 | left hand fascinectomy, 20mg q12 is one case using OxyContin on. left hand fascinectomy, 20mg q12 is one case using OxyContin on. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/14/2002 | kits mentioned uni / skt talked about new starts - very skewed population and focused on diversion keep working the doc. kits mentioned uni / skt talked about new starts - very skewed population and focused on diversion keep working the doc. kits mentioned uni / skt |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/14/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/14/2002 | total knee jbjs has used in a couple total knees and patients did well will try again in total hip comming up this week total knee jbjs has used in a couple total knees and patients did well will try again in total hip comming up this week |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/14/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/14/2002 | another very quick hit plugged product and the documentation kit need to get her to stop and commit to utilize cd rom / hard copy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/14/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/14/2002 | too busy to talk today wanted to go over the aps guidelines in treating arthiris pain need to f/u too busy to talk today wanted to go over the aps guidelines in treating arthiris pain need to f/u |
| | Cleveland | OH | 44104 | 10/14/2002 | hit all products talked about new practice need to get more time on lunch still going to be writing for oxyC hit all products talked about new practice need to get more time on lunch still going to be writing for oxyC |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/14/2002 | Zuwallack, benefit of combination therapy decrease dyspnea. Does he have a patient on salmeterol that may be experiencing dyspnea or need for albuterol treatments? he said he would consider uniphyl and he does use it if the patient is exhausting other t Zuwallack, benefit of combination therapy decrease dyspnea. Does he have a patient on salmeterol that may be experiencing dyspnea or need for albuterol treatments? he said he would consider uniphyl and he does use it if the patient is exhausting other t reatments reatments |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 10/14/2002 | products hit indication per pi and compared to perc no apap products hit indication per pi and compared to perc no apap |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/14/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/14/2002 | oxycontin starts? Has a patient that has AVN in multiple joints thaat experiences flares and is on oxycontin she is keeping all patients that has like this that have a history with her she just isn't taking any new ones(pain) oxycontin starts? Has a patient that has AVN in multiple joints thaat experiences flares and is on oxycontin she is keeping all patients that has like this that have a history with her she just isn't taking any new ones(pain) |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/14/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/14/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Sagamore Hills | OH | 44067 | 10/14/2002 | talked about aps guidelines and use of fentnyl patch and lack of studies to support such use in with arthritisuse of new starts in uniphyl nad slaid doesnt remove from theo but doesnt start unless end stage talked senokot use and he is not a fan of st talked about aps guidelines and use of fentnyl patch and lack of studies to support such use in with arthritisuse of new starts in uniphyl nad slaid doesnt remove from theo but doesnt start unless end stage talked senokot use and he is not a fan of st talked about aps guidelines and use of fentnyl patch and lack of studies to support such use in with arthritisuse of new starts in uniphyl nad slaid doesnt remove from theo but doesnt start unless end stage talked senokot use and he is not a fan of st in lax feels too addictive properties im lax feels too addictive properties |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/2002 | hit the mod pain indication message vs. perc. likes it for big cases next conversion review hit the mod pain indication message vs. perc. likes it for big cases next conversion review |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/14/2002 | hit all products talked about his recent trend of referring to pain clinic but will continue to start pts. who will be on only 2/3 months hit all products talked about his recent trend of referring to pain clinic but will continue to start pts. who will be on only 2/3 months |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/14/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/14/2002 | standing orders? did he use in total knee? used in shoulder case and is suggesting that the standing orders include oxycontin. standing orders? did he use in total knee? used in shoulder case and is suggesting that the standing orders include oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/2002 | hit the mod pain indication message vs. perc. likes it for big cases next conversion review for the mod pain indication message vs. perc. likes it for big cases next conversion review |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/14/2002 | Did the 3rd quarter hospice rebate. Showed the rebate to Maureen who was impressed. They have JCAHO coming in for the rest of the week. 3:00 - 4:30 P.M. 1 hr. 30 mins. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/14/2002 | amy mike, not much has changed no rule changes still moving alot of oxycontin amy mike, not much has changed no rule changes still moving alot of oxycontin |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/14/2002 | gave them ce couldn't talk still not supose to talk with reps. gave them ce couldn't talk still not supose to talk with reps. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/14/2002 | kathy, use from all hte pain guys mostly not much from fp or im kathy, use from all hte pain guys mostly not much from fp or im |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/14/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pad |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/14/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pad |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/14/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pad |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/14/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Lyndhurst | OH | 44124 | 10/14/2002 | any new starts in the nursing home patient? di use in nursing home patient not really any appropriate other patients but will use if appropriate, any new starts in the nursing home patient? di use in nursing home patient not really any appropriate other patients but will use if appropriate |
| | Sagamore Hills | OH | 44067 | 10/14/2002 | said is writing oxy for chronic pain and oa/ra/ca pain, feels comfortable with appropriate assesment in using to treat painusing uniphyl mostly to those already on it or as last resorttalked casanth recalltalked aps and use of duragesic not studi said is writing oxy for chronic pain and oa/ra/ca pain, feels comfortable with appropriate assesment in using to treat painusing uniphyl mostly to those already on it or as last resorttalked casanth recalltalked aps and use of duragesic not studi said is writing oxy for chronic pain and oa/ra/ca pain; says is writing for arthritis pain showed pg 89 and discussed oxycontin as option ed in srthritis pain pts; says is writing for arthritis pain showed pg 89 and discussed oxycontin as option |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 10/14/2002 | He said that he has never written OxyContin, which he is not telling the truth. he did say that he is using Oramorph. Has not position for OxyContin. He said that he has never written OxyContin, which he is not telling the truth. he did say that he is using Oramorph. Has not position for OxyContin. He said that he has never written OxyContin, which he is not telling the truth. he did say that he is using Oramorph. Has not position for OxyContin. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/14/2002 | he says he did use in sleep apnea procedure patient did ok will use agian he says he did use in sleep apnea procedure patient did ok will use agian |
| | Cleveland | OH | 44113 | 10/14/2002 | talked about products and any resources needed for the grand opening tried to plug the start with message but says doing it now talked about products and any resources needed for the grand opening tried to plug the start with message but says doing it now |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/14/2002 | stopped in vaca checked samples stopped in vaca checked samples stopped in vaca checked samples |
| | Akron | OH | 44310 | 10/14/2002 | Spent a lot of time with the Dr. We went over some of the new APS guidelines concerning arthritis. He said that he had an orthopedic surgeon who told a pt. of his that he she did not need to be on Oxycontin. Dr. said he has between 150 and 200 nursing Spent a lot of time with the Dr. We went over some of the new APS guidelines concerning arthritis. He said that he had an orthopedic surgeon who told a pt. of his that he she did not need to be on Oxycontin. Dr. said he has between 150 and 200 nursing home pts. He is not medical director of any of them. He said he is using Oxycontin the nursing home and like the way it works. We discussed nurse practioners in the homes. He does not have one working for him. 1:00 - 2:15 P.M. 1 hr. 15 mins. Spent a lot of time with the Dr. We went over some of the new APS guidelines concerning arthritis. He said he had between 150 and 200 nursing home pts. He is not medical director of any of them. He said he is using Oxycontin the nursing home and like the way it works. We discussed nurse practioners in the homes. He does not have one working for him. 1:00 - 2:15 P.M. 1 hr. 15 mins. |
| | Lyndhurst | OH | 44124 | 10/14/2002 | any new starts? she has a patient today who has plantar fascitis that is basically a condition that can only be medically managed and she is starting him on oxycontin. Kathy her nurse says this guy has a lot of pain he has to walk on his toes. any new starts? she has a patient today who has plantar fascitis that is basically a condition that can only be medically managed and she is starting him on oxycontin. Kathy her nurse says this guy has a lot of pain he has to walk on his toes. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/2002 | hit the mod pain indication message vs. perc. likes it for big cases next conversion review hit the mod pain indication message vs. perc. likes it for big cases next conversion review |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/14/2002 | he put an adult patient on uniphyl that has asthma and experiencing more nocturanl symptoms he uses in asthma this waxy pretty often if patients have night time systems he put an adult patient on uniphyl that has asthma and experiencing more nocturanl symptoms he uses in asthma this waxy pretty often if patients have night time systems |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/14/2002 | APS does not recommend to use coedine or darvocet for OA pain he feels that limited use is ok APS does not recommend to use coedine or darvocet for OA pain he feels that limited use is ok |
| | Sagamore Hills | OH | 44067 | 10/14/2002 | talked about use of opiates in treating oa and ra and use of duragesic regarding aps guidelines and lack of studied supporttalked about use of oxycontin in treating oa and ra and showed algirithm talked about new starts with uniphylsenokot and aca talked about use of opiates in treating oa and ra and use of duragesic regarding aps guidelines and lack of studied supporttalked about use of oxycontin in treating oa and ra and showed algirithm talked about new starts with uniphylsenokot and acal samb! recal and samplesgave knee adn back posters sambl recal and samplesgave knee adn back posters and showed algirithm talked about new starts with uniphylsenokot and aca samlt recall and samplesgave knee adn back posters |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/14/2002 | talked about use of opiates in treating oa and ra and use of duragesic regarding aps guidelines and lack of studied support talked about use of oxycontin in treating oa and ra showed algrithm talked about new starts with uniphyl senokot and acasanth recall and samples gave knee adn back posters |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 10/14/2002 | reintroduce add on therapy with him.  aps does not recomend using coedine or darvocet for OA pain and oxycondone has been studied most in these patient types reintroduce add on therapy with him.  aps does not recomend using coedine or darvocet for OA pain and oxycondone has been studied most in these patient types |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/14/2002 | stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/14/2002 | stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/14/2002 | stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/14/2002 | stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/15/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/15/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/15/2002 | talked about new starts with theophylline, says tends to use once other modalities are exhausted rebate discussion vs samplescasanth recall talked about new starts with theophylline, says tends to use once other modalities are exhausted rebate discussion vs samplescasanth recall |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/15/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/15/2002 | talked about uni and writing uni v generic, talked about daw and how to make sure that is done, talked about oxy and add on to select pts, follw up talked about uni and writing uni v generic, talked about daw and how to make sure that is done, talked about oxy and add on to select pts, follw up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/15/2002 | quick introduction and said is a supporter of OxyContin, not much time , set up luncheon.  quick introduction and said is a supporter of OxyContin, not much time , set up luncheon. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/15/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/15/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/2002 | hit the place in copd & the chrono. next ask for new starts |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2002 | He has been writing a few for trauma cases and ankle fusions, he said the media has back off and pts are feeling more comfortable with it. He has been writing a few for trauma cases and ankle fusions, he said the media has back off and pts are feeling more comfortable with it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/15/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/15/2002 | talked theophylline and use in new start pts and bronchodilation properties and benefits to inhalersrequested senokot samples talked theophylline and use in new start pts and bronchodilation properties and benefits to inhalersrequested senokot samples |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/15/2002 | not very approachable for discussion talked ever so briefly on newstart theophylines not very approachable for discussion talked ever so briefly on newstart theophylines |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2002 | hit the mod. pain message still like fast for head/neck surg's.  Cheryl keeping tabs on pharmacies to hit hit the mod. pain message still like fast for head/neck surg's.  Cheryl keeping tabs on pharmacies to hit |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2002 | talked about oxy in fractures and severe trauma, talkeda bout hwo to start 10mg, follow up talked about oxy in fractures and severe trauma, talkeda bout hwo to start 10mg, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/15/2002 | talked about aps guidelines and use of fentnyl patch in arthritis and lack of studies to support such treatment  talked about aps guidelines and use of fentnyl patch in arthritis and lack of studies to support such treatment |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2002 | talked about oxy in fractures and severe trauma, talkeda bout hwo to start 10mg, follow up talked about oxy in fractures and severe trauma, talkeda bout hwo to start 10mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/15/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2002 | talked about oxy in fractures and severe trauma, talkeda bout hwo to start 10mg, follow up talked about oxy in fractures and severe trauma, talkeda bout hwo to start 10mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/15/2002 | Met with many of the nurses from the home including Lynda, the D.O.N. and Patty Sager, the education coordinator.  We discussed seeing Dr. Walsh, the medical director in the home, at the home.  She is usually there on Thursday at around 9:30 A.M.  We dis Met with many of the nurses from the home including Lynda, the D.O.N. and Patty Sager, the education coordinator.  We discussed seeing Dr. Walsh, the medical director in the home, at the home.  She is usually there on Thursday at around 9:30 A.M.  We dis cussed converting a pt. on Duragesic who is a burn pt. to Oxycontin. The nurses in the home say they are not afraid to dose meds when appropriate.  10:30 - 11:30 A.M.  1 hr. cussed converting a pt. on Duragesic who is a burn pt. to Oxycontin. The nurses in the home say they are not afraid to dose meds when appropriate.  10:30 - 11:30 A.M.  1 hr. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/15/2002 | Dr Littlejohn. Dr Littlejohn. Dr Littlejohn. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/15/2002 | Senokot-s samples. Senokot-s samples. Senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/15/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/15/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/15/2002 | rebates rebates rebates |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 10/15/2002 | doc typical glib self.   lunch with nurses, helped them id pts who could benefits from oxycontin.  told them to watch for sleep patterns, and apap intake.  they tell pts they cannot drink etoh while under treatment |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/15/2002 | hit copd step 3 asked for new pt. says keeping it in mind |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/15/2002 | hit the indication and asked about new bladders... not many in a year but good candidate |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/15/2002 | talked ir for prn pain and benefits of single entitiy vs apap sa talked ir for prn pain and benefits of single entitiy vs apap sa talked ir for prn pain and benefits of single entitiy vs apap sa |
| PPLPMDL0080000001 | South Euclid | OH | 44105 | 10/15/2002 | talked about oxy and unni, add on for both, talked about how to add oxy to davrocet in atc pain, follow up talked about oxy and unni, add on for both, talked about how to add oxy to davrocet in atc pain, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/15/2002 | hit the indication and reminded of start with message and compared to combos. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/15/2002 | talked about new location and area of practice with ir types and use of oxycontin and ir casanth recall talked about new location and area of practice with ir types and use of oxycontin and ir casanth recall |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2002 | He is treating alot of low back pain and has fallen to use more of the patch.  I quick hit from APS that it has not been studied on OA or RA pain.  No response. He is treating alot of low back pain and has fallen to use more of the patch.  I quick hit from APS that it has not been studied on OA or RA pain.  No response. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 10/15/2002 | hit indications plugged APAP tox. and showed p85 vs. T3s & propox. freq. for low back pain b4 surg.   next CD rom doc.  - has continutly w/ pts. + occupat./ workers comp  hit indications plugged APAP tox. and showed p85 vs. T3s & propox. freq. for low back pain b4 surg.   next CD rom doc.  - has continulty w/ pts. + occupat./ workers comp |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/15/2002 | talked about oxy and ddosing, pt with severe back pain on perco, conversion per pi, talked about uni and copd, follow up talked about oxy and ddosing, pt with severe back pain on perco, conversion per pi, talked about uni and copd, follow up |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Barberton | OH | 44203 | 10/15/2002 | Talked about short term use of OxyContin.  Not wanting to use opioids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin. APS guidelines for OA pain to validate the use of OxyContin.Uniphyl hight Talked about short term use of OxyContin.  Not wanting to use opioids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl hight Talked about short term use of OxyContin.  Not wanting to use opioids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl lghts piece, going to rethink the use of Uniphyl for moderate COPD patients. ights piece, going to rethink the use of Uniphyl for moderate COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2002 | Talked about short term use of OxyContin.  Not wanting to use opioids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl lghts piece, going to rethink the use of Uniphyl for moderate COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/2002 | gave doc copy of OA guidelines.  noting reference to apap intake and new front lims goes down with etoh intake.  noting all the darv and vic and t3's he orders.  he agreed but said not all pts need contin, discussed IR for intermittent pain and he liked that i gave doc copy of OA guidelines.  noting reference to apap intake and how limt goes down with etoh intake.  noting all the darv and vic and t3's he orders.  he agreed but said not all pts need contin, discussed IR for intermittent pain and he liked that I t was 5 mg, nie low dose. t was 5 mg, nie low dose |
| PPLPMDL0080000001 | Akron | OH | 44314 | 10/15/2002 | He said he has a few pts on OxyContin and treating some chronic pain.  I went over the OA study to show use of OxyContin and better side effects than short acting oxycodone.  I showed where oxycodone most common opioid studied on OA.  He said he will use He said he has a few pts on OxyContin and treating some chronic pain.  I went over the OA study to show use of OxyContin and better side effects than short acting oxycodone.  I showed where oxycodone most common opioid studied on OA.  He said he will use He said he has a few pts on OxyContin and treating some chronic pain.  I went over the OA study to show use of OxyContin and better side effects than short acting oxycodone.  I showed where oxycodone most common opioid studied on OA.  He said he will use  OxyContin 10mg q12h after Darvocet.Uniphyl for moderate COPD.Senokot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/15/2002 | talked about oxy and dosing put oa pt on 10mg since last week, follow up talked oxy and dosing put oa pt on 10mg since last week, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/15/2002 | just highlighting convenience with dosing and titration.  scheduled lunch with carol.  go over  just highlighting convenience with dosing and titration.  scheduled lunch with carol.  go over |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/15/2002 | talked about oxy and dosing in pts taking atc meds, add on therpay and how to titrate as needed, follow up talked about oxy and dosing in pts taking atc meds, add on therpay and how to titrate as needed, follow up |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/15/2002 | quick reinforce of OxyContin use.  APS show oral use of and opioid is preferred, ease of titration extensive studies with oxycodone and the patch has not been studied or indicated. quick reinforce of OxyContin use.  APS show oral use of and opioid is preferred, ease of titration extensive studies with oxycodone and the patch has not been studied or indicated. |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 10/15/2002 | q12 message vs. msc  and touched Uni.  he sees as works very well just very addictive - indication labeling and some opioids as perc/vic. work on darv./T3s q12 message vs. msc  and touched Uni.  he sees as works very well just very addictive - indication labeling and some opioids as perc/vic. work on darv./T3s |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/15/2002 | stocking and filling all strengths not moving alot of theophyllineas  all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think of  conversion chart and indication of mod to severe pain with ephysis on mod pain as with percoset and vic  caseoth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/15/2002 | stocking and filling all strengths not moving alot of theophyllineasall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineasall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/15/2002 | stocking and filling all strengths not moving alot of theophyllineasall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineasall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineas all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph  ysis on mod pain as with percoset and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/15/2002 | stocking and filling all strengths not moving alot of theophyllineasall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineasall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineas all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph  ysis on mod pain as with percoset and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/15/2002 | stocking and filling all strengths not moving alot of theophyllineasall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineasall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineas all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph  ysis on mod pain as with percoset and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/15/2002 | He said he is trying to get most of chronic opioid pts off of the opioids.  He described a pt that had withdrawal symptoms with OxyContin and he found out that he was a recovering alcoholic.OxyContin is being used for back and leg pain with a neuropathy He said he is trying to get most of chronic opioid pts off of the opioids.  He described a pt that had withdrawal symptoms with OxyContin and he found out that he was a recovering alcoholic.OxyContin is being used for back and leg pain with a neuropathy He said he is trying to get most of chronic opioid pts off of the opioids.  He described a pt that had withdrawal symptoms with OxyContin and he found out that he was a recovering alcoholic.OxyContin is being used for back and leg pain with a neuropathy He said he Try to get most of chronic opioid pts off of the opioids.  He described a pt that had withdrawal symptoms with OxyContin and he found out that he was a recovering alcoholic.OxyContin is being used for back and leg pain with a neuropathy of the leg pain.  Two patch pts that weaning these pts off. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/2002 | plugged  acrocontin matrix asked him to remember this q12 advantage vs. msc |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/16/2002 | started an elderly woman who received a new hip and she's going to re-hab at euclid.  she's doing wellstarted an elderly woman who received a new hip and she's going to re-hab at euclid.  she's doing well |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/16/2002 | jbjs chevelle they don't send patients to re-hab unless their support system is weak at home.  he says they have been using oxycontin in total joints if the patients are going to need more atc treatment jbjs chevelle they don't send patients to re-hab unless their support system is weak at home.  he says they have been using oxycontin in total joints if the patients are going to need more atc treatment |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2002 | saw in hospital lobby and talked briefly about any pt on single entity opiates and the benefits of oxycontin nad tried to show aps guidelines about fentyl patch; he asked me to schedule appt to dicuss greter detail and talked about cwru meeting this fri saw in hospital lobby and talked briefly about any pt on single entity opiates and the benefits of oxycontin nad tried to show aps guidelines about fentyl patch; he asked me to schedule appt to dicuss greter detail and talked about cwru meeting this fri  isnt going  isnt going |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2002 | talked about apd guidelines nad lackof studies supporting duragesic in treating arthris looked at algirythm talked about apd guidelines nad lackof studies supporting duragesic in treating arthris looked at algirythm talked about apd guidelines nad lackof studies supporting duragesic in treating arthris looked at algirythm |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/16/2002 | quick follow up dropped off senokot samples gave out ot pt while i was there and talked abotu mechanism of action and dosing protocol; gave pt a refrigerator magnet quick follow up dropped off senokot samples gave out ot pt while i was there and talked abotu mechanism of action and dosing protocol; gave pt a refrigerator magnet |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/16/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/16/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/16/2002 | Spent a lot of time speaking with Elaine Milanich.  We discussed the nurse practioners leads she gave me.  We also discussed Judy, the hospice nurse at Manor Care-Rocky River and the need to educate her.  Elaine said she is still seeing a lot of Darvocet Spent a lot of time speaking with Elaine Milanich.  We discussed the nurse practioners leads she gave me.  We also discussed Judy, the hospice nurse at Manor Care-Rocky River and the need to educate her.  Elaine said she is still seeing a lot of Darvocet . She said she is also seeing a lot of Duragesic.  I gave her a copy of "Pain in the Institutionalized Elderly" as well as the APS guidelines.  9:30 - 10:30 A.M.  1 hr. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/16/2002 | Mike rebol, revisited the bowel protocol for hospital but at this time he feels it's low on the todempole Mike rebol, revisited the bowel protocol for hospital but at this time he feels it's low on the todempole |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/16/2002 | pain open house |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/16/2002 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/16/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2002 | Spoke with Sue.  She said all is still the same.  They are not getting any new Oxycontin scripts.  I reminded her that their old contract is about to expire at the end of October and she might want to order some bottles.  She said she would let Bill I know.  11:00 - 11:30 P.M.  30 mins. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/16/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2002 | rebates, pens, pens rebates, pens, pens rebates, pens, pads |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/16/2002 | Spent a lot of time speaking with Elaine Milanich.  We discussed the nurse practioners leads she gave me.  We also discussed Judy, the hospice nurse at Manor Care-Rocky River and the need to educate her.  Elaine said she is still seeing a lot of Darvocet Spent a lot of time speaking with Elaine Milanich.  We discussed the nurse practioners leads she gave me.  We also discussed Judy, the hospice nurse at Manor Care-Rocky River and the need to educate her.  Elaine said she is still seeing a lot of Darvocet .  She said she is also seeing a lot of Duragesic.  I gave her a copy of "Pain in the Institutionalized Elderly" as well as the APS guidelines.  9:30 - 10:30 A.M.  1 hr. .  She said she is also seeing a lot of Duragesic.  I gave her a copy of "Pain in the Institutionalized Elderly" as well as the APS guidelines.  9:30 - 10:30 A.M.  1 hr. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2002 | is considering using oxycontin  on scopes and foot and ankle sx since such positive outcomes with other procedures is considering using oxycontin  on scopes and foot and ankle sx since such positive outcomes with other procedures |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/16/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin?  asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/16/2002 | QUICK FOLLOW UP on price check and dropped off extra back poster |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 10/16/2002 | hit all products focused on the start with message / lit.  hit all products focused on the start with message / lit. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 10/16/2002 | follow up with renee, dr is im and pmr and  treating both in this pract practice office; right now is starting to establish self and his fiucad and will start a more regular schedule as pt arrive; is writing oxy for chronic pain pt and doing well on; left another doc kit for this office and senokot |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/16/2002 | LA improvement over SA but why so much SA use? he hasn't budged with his use of LA agents for over a year.  he has an answer for everything.  he makes statements about LA agents being an improvement but he doesn't use them??? LA improvement over SA but why so much SA use? he hasn't budged with his use of LA agents for over a year.  he has an answer for everything.  he makes statements about LA agents being an improvement but he doesn't use them??? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 10/16/2002 | Talked abouta cancer patients that was up to 60mg q12h with OxyIR for breakthrough that she dies in peace.  She said getting more consults from the Regency floor b/c Dr Midian is taking most patients off of opioids.  Patient taking percocet doing workup  Talked abouta cancer patients that was up to 60mg q12h with OxyIR for breakthrough that she dies in peace.  She said getting more consults from the Regency floor b/c Dr Midian is taking most patients off of opioids.  Patient taking percocet doing workup  Talked abouta cancer patients that was up to 60mg q12h with OxyIR for breakthrough that she dies in peace.  She said getting more consults from the Regency floor b/c Dr Midian is taking most patients off of opioids.  Patient taking percocet doing workup  and going to be put on OxyContin for back pain.  and going to be put on OxyContin for back pain. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/16/2002 | aps does not recommend davocet or coedine for OA pain.  add on therapy for patient that has progressed from taking SA occasionaly to routine use trastition them over to oxycontin aps does not recommend davocet or coedine for OA pain.  add on therapy for patient that has progressed from taking SA occasionaly to routine use trastition them over to oxycontin add on therapy for patient that has progressed from taking SA occasionaly to routine use trastition them over to oxycontin |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2002 | tried to talk aps book, through window difficult with pt in waiting rm; tried to talk appropriateness of opaits in ra and oa pg 89 and duragesic no studies  tried to talk aps book, through window difficult with pt in waiting rm; tried to talk appropriateness of opaits in ra and oa pg 89 and duragesic no studies  tried to talk aps book, through window difficult with pt in waiting rm; tried to talk appropriateness of opaits in ra and oa pg 89 and duragesic |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 10/16/2002 | product detail briefly in hall wants to have lunch to talk - review aps on oa and fit oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/16/2002 | talked about oxy adn post op use, showed thme ortho piece with rehab stay and pain control v perco, talked about how can decrease time on floor and meds, talked about eases of titration with 10mg dose, follow up talked about oxy adn post op use, showed thme ortho piece with rehab stay and pain control v perco, talked about how can decrease time on floor and meds, talked about eases of titration with 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/16/2002 | talked about oxy adn post op use, showed thme ortho piece with rehab stay and pain control v perco, talked about how can decrease time on floor and meds, talked about eases of titration with 10mg dose, follow up talked about oxy adn post op use, showed thme ortho piece with rehab stay and pain control v perco, talked about how can decrease time on floor and meds, talked about eases of titration with 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/16/2002 | talked about oxy adn post op use, showed thme ortho piece with rehab stay and pain control v perco, talked about how can decrease time on floor and meds, talked about eases of titration with 10mg dose, follow up talked about oxy adn post op use, showed thme ortho piece with rehab stay and pain control v perco, talked about how can decrease time on floor and meds, talked about eases of titration with 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/16/2002 | talked about dosing of oxy tid and use of dura, says that he is using dura bc gets better pain relief, talked about titration of oxy when pain dictates, talked about how to increase via q12 dosing, follow up talked about dosing of oxy tid and use of dura, says that he is using dura bc gets better pain relief, talked about titration of oxy when pain dictates, talked about how to increase via q12 dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/16/2002 | talked about oxy adn post op use, showed thme ortho piece with rehab stay and pain control v perco, talked about how can decrease time on floor and meds, talked about eases of titration with 10mg dose, follow up talked about oxy adn post op use, showed thme ortho piece with rehab stay and pain control v perco, talked about how can decrease time on floor and meds, talked about eases of titration with 10mg dose, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2002 | STARTING TO SLOWLY USE oxycontin in post op procudres usually larger sx and having good post op and rehab particiaption usualy dose 10-20 q12  STARTING TO SLOWLY USE oxycontin in post op procudres usually larger sx and having good post op and rehab particiaption usualy dose 10-20 q12 |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt yis on mod pain as with percocet and viccasanth recall and promotion of senokots  yis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Berea | OH | 44017 | 10/16/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt yis on mod pain as with percocet and viccasanth recall and promotion of senokots  yis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt yis on mod pain as with percocet and viccasanth recall and promotion of senokots  yis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with pt yis on mod pain as with percocet and viccasanth recall and promotion of senokots  yis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2002 | talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/17/2002 | used uniphyl in older patient that was having more nocturnal symptoms  used uniphyl in older patient that was having more nocturnal symptoms |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/17/2002 | he said he wrote for a Uniphyl already today and he even wrote for a new patient earlier this week |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/17/2002 | he said he still uses several different  pain meds depending on the type of pain but claims he uses OxyContin more than any other |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 10/17/2002 | chewell backgourinder, used in total knee patient this week 20mg q-12 chewell backgourinder, used in total knee patient this week 20mg q-12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/2002 | bad indication and start with message - ask what is differential on when to swing oxyC / vs. other/ how about meth? bad indication and start with message - ask what is differential on when to swing oxyC / vs. other/ how about meth? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2002 | talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/17/2002 | quick hit he said he is loyal to Uniphyl b ut has been using different pain meds for different pain syndroms to match the patient becaus e everyone is different quick hit he said he is loyal to Uniphyl b ut has been using different pain meds for different pain syndroms to match the patient becaus e everyone is different |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2002 | See Dr. Bressi notes. See Dr. Bressi notes. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/17/2002 | talked about use of aps as f uide and resource to treating pain pts and the lack of  clinical support in use of  patchcasanth recall talked about use of aps as f uide and resource to treating pain pts and the lack of  clinical support in use of  patchcasanth recall |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/17/2002 | he saiud he will be at the pain program tomorrow and he also said he liked Marcus and agrees to go to oong acting and doew use OxyContin for the copnstant chronics he saiud he will be at the pain program tomorrow and he also said he liked Marcus and agrees to go to oong acting and doew use OxyContin for the copnstant chronics |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2002 | hit indication and start with message.  compared to combos next probe into how using Duragesic |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/17/2002 | he said he goes to OxyContin for patients who do not get enough relief from Darvacet |
| PPLPMDL0080000001 | Tallmadge | OH | 44106 | 10/17/2002 | talked about use of aps as f uide and resource to treating pain pts and the lack of  patchcasanth recall talked about use of aps as f uide and resource to treating pain pts and the lack of  clinical support in use of  patchcasanth recall |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/17/2002 | he said he always goes o Uniphyl first only a few semm not to tolerate or get good benefit and will then go to a different theophylline |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2002 | hit indication and start with message.  compared to combos next probe into how using Duragesic |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 10/17/2002 | using uniphyl as add on for copd  using uniphyl as add on for copd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2002 | talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/17/2002 | started patient that has had three unsuccesful surgeries on spine with left arm pain. also will have pain management consult started patient that has had three unsuccesful surgeries on spine with left arm pain.  alos will have pain management consult |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/17/2002 | he talked about all the Uniphyl they go through and mentioned Kilroy, Cech, and D'Silva, and Orra he talked about all the Uniphyl they go through and mentioned Kilroy, Cech, and D'Silva, and Orra |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2002 | hit indication and start with message.  compared to combos next probe into how using Duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/2002 | hit indication and start with message - ask what is differential on when to swing oxyC / vs. other/ how about meth? hit indication and start with message - ask what is differential on when to swing oxyC / vs. other/ how about meth? |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/17/2002 | AL, still gets scripts from cb cello and morley no news AL, still gets scripts from cb cello and morley no news |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/17/2002 | went over the benefits of senokot for opioid induced constipation. went over the benefits of senokot for opioid induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/17/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2002 | talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/17/2002 | Rehab office.  Dr Hayek, Sanderson, Delhaunty. Rehab office.  Dr Hayek, Sanderson, Delhaunty. Rehab office.  Dr Hayek, Sanderson, Delhaunty. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/17/2002 | Has seen a few scripts from Hayek. Has seen a few scripts from Hayek. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/17/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/17/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/17/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/17/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/17/2002 | Spoke with Connie his NP and gave her some more patient PI and stressed the dif between short acting and long acting and how to convert to Oxycontin. Spoke with Connie his NP and gave her some more patient PI and stressed the dif between short acting and long acting and how to convert to Oxycontin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2002 | asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2002 | asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2002 | asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/17/2002 | gave him and went t over new APS arthritis book and showed comparisons to the patch which the book does not recommend gave him and went t over new APS arthritis book and showed comparisons to the patch which the book does not recommend |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/17/2002 | Reminded doc of indication for moderate pain to try to get some new starts.  He said first drug he goes to when using a long-acting. Reminded doc of indication for moderate pain to try to get some new starts.  He said first drug he goes to when using a long-acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2002 | talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/17/2002 | went over the back poster and he is going to put one in every exam room.   He started a guy on oxycontin today with avn in multple joints  went over the back poster and he is going to put one in every exam room.   He started a guy on oxycontin today with avn in multple joints |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2002 | asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/2002 | hit indication and start with message - ask what is differential on when to swing oxyC / vs. other/ how about meth? hit indication and start with message - ask what is differential on when to swing oxyC / vs. other/ how about meth? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2002 | talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up talked about oxy and dosing in cases of post op pain for extended period of time, talked about how to increase as needed, talked about how to use with short acting meds, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2002 | asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2002 | asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to  around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2002 | She has an elderly lady with severe OA pain that is taking 2-3 vicodin a day and it is not working, she is going to put on 10mg q12h of OxyContin.  APS guidelines for OA and RA pain, showed that oxycodone is most common studied mu agonist.  Codeine and D She has an elderly lady with severe OA pain that is taking 2-3 vicodin a day and it is not working, she is going to put on 10mg q12h of OxyContin.  APS guidelines for OA and RA pain, showed that oxycodone is most common studied mu agonist.  Codeine and D She has an elderly lady with severe OA pain that is taking 2-3 vicodin a day and it is not working, she is going to put on 10mg q12h of OxyContin.  APS guidelines for OA and RA pain, showed that oxycodone is most common studied mu agonist.  Codeine and D avocet are not recommended and the patch has not been studied for OA pain.  She has a patient with bad arthritic back and has a history of alcohol abuse, when he came to her on nothing and she started him on 10mg q12h and titrated up to 80mg q12h with  avocet are not recommended and the patch has not been studied for OA pain.  She has a patient with bad arthritic back and has a history of alcohol abuse, when he came to her on nothing and she started him on 10mg q12h and titrated up to 80mg q12h with  avocet are not recommended and the patch has not been studied for OA pain.  She has a patient with bad arthritic back and has a history of alcohol abuse, when he came to her on nothing and she started him on 10mg q12h and titrated up to 80mg q12h with percoet for breakthrough and it is not covering.  She tried to switch to the patch but it did not work.  She did a drug screen and found low levels of oxycodone and she was  suspicious. percoet for breakthrough and it is not covering.  She tried to switch to the patch but it did not work.  She did a drug screen and found low levels of oxycodone and she was  suspicious. percoet for breakthrough and it is not covering.  She tried to switch to the patch but it did not work.  She did a drug screen and found low levels of oxycodone and she was  suspicious. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/17/2002 | APS book for OA and RA pain, he said has in house pts with this disease state which are experiencing pain.  I told him that oxycodone has been studied more than any other mu agonist. APS book for OA and RA pain, he said has in house pts with this disease state which are experiencing pain.  I told him that oxycodone has been studied more than any other mu agonist. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/17/2002 | He is treating more chronic pain, interested in reading more from APS on OA and RA pain.  I told him how darvocet and codeine are not recommended and oxycodone has been studied more than any other mu agonist.  He said has been using more a few for chroni He is treating more chronic pain, interested in reading more from APS on OA and RA pain.  I told him how darvocet and codeine are not recommended and oxycodone has been studied more than any other mu agonist.  He said has been using more a few for chroni He is treating more chronic pain, interested in reading more from APS on OA and RA pain.  I told him how darvocet and codeine are not recommended and oxycodone has been studied more than any other mu agonist.  He said has been using more a few for chroni c pain of different disease states.  Back posters, which he liked and going to put in both exam rooms. c pain of different disease states.  Back posters, which he liked and going to put in both exam rooms. c pain of different disease states.  Back posters, which he liked and going to put in both exam rooms. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/17/2002 | aps does not recommend using darvocet or coedine in OA or RA pain. and oxycodone is the most studied in OA. aps does not recommend using darvocet or coedine in OA or RA pain. and oxycodone is the most studied in OA. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2002 | He said that he had another patients on friday that may have OD on OxyContin??  The patient was an older gut with an enlarged heart along with being on a number of information.  HE does not think that he did but did say that it seems like it is easy to b He said that he had another patients on friday that may have OD on OxyContin??  The patient was an older gut with an enlarged heart along with being on a number of information.  HE does not think that he did but did say that it seems like it is easy to b He said that he had another patients on friday that may have OD on OxyContin??  The patient was an older gut with an enlarged heart along with being on a number of information.  HE does not think that he did but did say that it seems like it is easy to be since he used for OA pain and that the patch has not been studied in OA pain. lame it on OxyContin.  I reemphasized documentation and assessment.  I went over the APS to show where OxyContin can be used for OA pain and that the patch has not been studied in OA pain. lame it on OxyContin.  I reemphasized documentation and assessment.  I went over the APS to show where OxyContin can be used for OA pain and that the patch has not been studied in OA pain. lame it on OxyContin.  I reemphasized documentation and assessment. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/17/2002 | He is treating OA pain and using more Darvocet  for this disease state.  OxyContin is being used for rehab pts, joint replacement auto accidents, more moderate to severe pain that requires ATC control.  APS against the use of Darvocet and more studies with oxycodone for OA.  Moderate COPD to add on Uniphyl to Serevent.  Senokot-s samples. |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/17/2002 | Dr was very interested in looking at the APS guidelines for OA and RA pain. I told him that oxycodone has been studied on OA more than any other mu agonist and that codeine and darvocet are not recommended.  ZuWallack reprint to add on Serevent for moderate COPD.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/17/2002 | He covered for Dr hayelk last week at St Thomas, he put a couple of pts on OxyContin who were not controlled on vicodin for post op pain control.  One pt was a hip replacement.  I also left him the copy of APS for OA and RA pain. He covered for Dr hayelk last week at St Thomas, he put a couple of pts on OxyContin who were not controlled on vicodin for post op pain control.  One pt was a hip replacement.  I also left him the copy of APS for OA and RA pain. He covered for Dr hayelk last week at St Thomas, he put a couple of pts on OxyContin who were not controlled on vicodin for post op pain control.  One pt was a hip replacement.  I also left him the copy of APS for OA |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/17/2002 | he says he doesn't use much coedine or darvocet for RA or OA but he does write for him in quest.  will reorder the tamper script pads he says he doesn't use much coedine or darvocet for RA or OA but he does write for him in quest.  will reorder the tamper script pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/17/2002 | Saw doc on 5th floor of hospital doing rounds and let him know I was there to due an in-service for his nurses on titration and conversion. Saw doc on 5th floor of hospital doing rounds and let him know I was there to due an in-service for his nurses on titration and conversion. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/17/2002 | Went over some titrations with Julie and Cathy. JACO was due there at 9:00 so all the nurses were busy and asked to rescedule. Went over some titrations with Julie and Cathy. JACO was due there at 9:00 so all the nurses were busy and asked to rescedule. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/17/2002 | lunch  great call with the new APS book and showing benefits over the patch. He went over several cases of patients on OxyContin and we had a long discussion about a male who has been taking it for a long time that runs out of his 40s a little early each lunch  great call with the new APS book and showing benefits over the patch. He went over several cases of patients on OxyContin and we had a long discussion about a male who has been taking it for a long time that runs out of his 40s a little early each lunch  great call with the new APS book and showing benefits over the patch. He went over several cases of patients on OxyContin and we had a long discussion about a male who has been taking it for a long time that runs out of his 40s a little early each time so he does  month so we decided to titrate to 60mgs q12 and see how he does |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2002 | Spoke with Dr. Geiger about his problems with Q8 and the pharmacts and I went over the TIME principles with him so he might try those patients q12 instead of q8. He said he was going to have to. Spoke with Dr. Geiger about his problems with Q8 and the pharmacts and I went over the TIME principles with him so he might try those patients q12 instead of q8.  He said he was going to have to. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2002 | doc spoke at UH function at Landerhaven.  He really took up the cause for Purdue and Oxycontin saying the drug is getting a bum rap.  But when asked about diff between morph and oxy, said none really, mentioned metabs very lightly, but did not elaborate. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/18/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/18/2002 | chevelle starting patients on oxycontin sooner in re-hab?  Let her know that dr. anschutze is using oxycintin in shoulders and has started using in total knees.  she hasn't received any patients on oxycontin post-op knee lately but they will use oxycont in if patient needs atc pain control. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/18/2002 | talked about cases, he is now doing out pt cases from center at office, taked about oxy 10mg dose, using mult pills, follow up talked about cases, he is now doing out pt cases from center at office, taked about oxy 10mg dose, using mult pills, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/18/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/18/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/18/2002 | chevelle starting patients on oxycontin sooner in re-hab?  Let him know that dr. anschutze is using oxycintin in shoulders and has started using in total knees.  he has received a couple patients from anschutez on oxycontin post-op knees.  he continues  to use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2002 | at pain conference, talked about oxy and dosing in pts that he has that have cont chronic pain, talked about dosing, follow up at pain conference, talked about oxy and dosing in pts that he has that have cont chronic pain, talked about dosing, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/18/2002 | talked about roll in treating pt with pain and dr klak's comfort in treating chronically with opiates,  showed aps guidlines and uses of algorithm and lack of studied support in using fently patch  uniphyl rebate t forms said they dont write much theohylline  senokot samples |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/18/2002 | saw out and briefly discussed benefits of oxycontin and use in appropriate pt |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/18/2002 | talked about roll in treating pt with pain and dr klak's comfort in treating chronically with opiates, showed aps guidlines and uses of algorithm and lack of studied support in using fently patch  uniphyl rebate t forms said they dont write much theohyl talked about roll in treating pt with pain and dr klak's comfort in treating chronically with opiates, showed aps guidlines and uses of algorithm and lack of studied support in using fently patch  uniphyl rebate t forms said they dont write much theohyl talked about roll in treating pt with pain and dr klak's comfort in treating chronically with opiates, showed aps guidlines and uses of algorithm and lack of studied support in using fently patch  uniphyl rebate t forms said they dont write much theohyl  linesenokot samples |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/18/2002 | talked about roll in treating pt with pain and dr klak's comfort in treating chronically with opiates,  showed aps guidlines and uses of algorithm and lack of studied support in using fently patch  uniphyl rebate t forms said they dont write much theohylline  senokot samples |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/18/2002 | talked about dosing in office pts with chronic pain, talked about how to use 10mg dose as add on, follow up talked about dosing in office pts with chronic pain, talked about how to use 10mg dose as add on, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2002 | UH function.  got a grant of 8K from purdue for speaker series for next year.  As it turns out, our system was easier than mercks! UH function.  got a grant of 8K from purdue for speaker series for next year.  As it turns out, our system was easier than mercks! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2002 | talked about odising and his use of long acting agents in rehab, follow up talked about odisng and his use of long acting agents in rehab, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/18/2002 | Glen, some use with senokot on re-hab unit mostly oxycontin use Glen, some use with senokot on re-hab unit mostly oxycontin use |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/18/2002 | chevell backgrounder, dr. anschutez has been sending some of his total knee patients over on oxycontin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/18/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/18/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44321 | 10/18/2002 | Spoke with the nurses at the stations.  Discussed one pt. who was on Duragesic and not doing well.  We discussed converting to Oxycontin.  Nurses appear to be more focused on pain issues.  Need to continue to teach about adding in Oxycontin or converting to from Duragesic.  10:00- 11:00 A.M. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/18/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/18/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44221 | 10/18/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/18/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 10/18/2002 | aps does not recommend using coedine and darvocet for OA pain.  15% of the population can't even convert coedine to active morphine metabolite aps does not recommend using coedine and darvocet for OA pain.  15% of the population can't even convert coedine to active morphine metabolite  aps does not recommend using coedine and darvocet for OA pain.  15% of the population can't even convert coedine to active morphine metabolite |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 10/18/2002 | wanted to skt sampiesoxycontin - oa aps book reference, quick , need to schedule formore time |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/18/2002 | quick hit in hallway gave titration guide and went over with him |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/18/2002 | lunch  talked about a patient currently on 60mgs q12 that runs short each month and claims not getting enough control specially during the day. Suggested asymetrical dosing with 80p dury day and 60 at night. Also talked about breakthrough and titrat lunch  talked about a patient currently on 60mgs q12 that runs short each month and claims not getting enough control specially during the day. Suggested asymetrical dosing with 80p dury day and 60 at night. Also talked about breakthrough and titrat lunch  talked about a patient currently on 60mgs q12 that runs short each month and claims not getting enough control specially during the day. Suggested asymetrical dosing with 80p dury day and 60 at night. Also talked about breakthrough and titrat ion ion ion  lunch  talked about a patient currently on 60mgs q12 that runs short each month and claims not getting enough control specially during the day. Suggested asymetrical dosing with 80p dury day and 60 at night |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/18/2002 | lunch  he said he has a couple on Oxycontin and only refers and he was uncomfortable with the patient. He said he uses Uniphyl for nocturnal symptoms. He wanted to know about senokot S becausee PeriColace has been pulled |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/18/2002 | Again really stressed the indication to try to get him to switch some of his per and vic pat to 10 mg Q12h and he said he already does that. Again really stressed the indication to try to get him to switch some of his per and vic pat to 10 mg Q12h and he said he already does that. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/21/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/21/2002 | watch his use of Oxycodone plain. Sell iR HARDER OTHER THan that he said patients are doing fine on Oxycontin and is not willing to use any more than he already is |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/21/2002 | lunch  he liked the patient Pi and said he will use them. Bring more next time. He would like more Uniphyl sample cards lunch  he liked the patient Pi and said he will use them. Bring more next time. He would like more Uniphyl sample cards |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 10/21/2002 | she doesn't use nsaids with PPI she will use cox-II if they can't tolerate them then she will consider possibly ultram then an agent like oxycontin.  she hasn't had much success with duragesic so she hasn't been using it as much. she doesn't use nsaids with PPI she will use cox-II if they can't tolerate them then she will consider possibly ultram then an agent like oxycontin.  she hasn't had much success with duragesic so she hasn't been using it |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/21/2002 | hit clinic and set up lunch talked Fukushima about speaker says he can help or Kopp or Abbass evening dinner program will work hit clinic and set up lunch talked Fukushima about speaker says he can help or Kopp or Abbass evening dinner program will work |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/21/2002 | he said the pain program was good and he had some takeaways. He said Boswell had some things to say about Oxycontin that made him a little uncomfortable ahen he said some other things that assurred him that Oxycontin is the right choice for many of his patients |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/21/2002 | says she is comfortable using oxycontin in a chronci pain and terminal pt setting, she does treat many pt but some of her chronic pain pt she refers to pain mgmt adn they treat many ofthem with duragesic;  talked about aps guidlines in treating arthritis  says she is comfortable using oxycontin in a chronci pain and terminal pt setting, she does treat many pt but some of her chronic pain pt she refers to pain mgmt adn they treat many ofthem with duragesic;  talked about aps guidlines in treating arthritis  pain she said she has pt on duragisc but not for arthritis and pain mgmt uses alot; need ci call ron on dr in area of pain mgmt gave knee and back posters talked placemnt of theophyline in treating asthma; she has 2002  guidlines on her wall from and pain she said she has pt on duragisc but not for arthritis and pain mgmt uses alot; need cti call ron on dr in area of pain mgmt gave knee and back posters talked placement of theophyline in treating astma; she has 2002  guidlines on her wall from and pain she said she has pt on duragisc but not for arthritis and pain mgmt uses alot; need ct call ron on dr in area of pain mgmt resist pads  placed theophylline in later step than nhlbiher  chartr was sent from anthemtalked about senokot and use of peri colace situationtamper resist pads  placed theophylline in later step than nhlbiher  chartr was sent from anthemtalked about senokot and use of peri colace situationtamper resist pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/21/2002 | shed said she manages about 3 or 4 patients on Oxycontin now |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/21/2002 | hit the acrocontin message and compared to perc./vicodin  stopper hear is the hurdle to get the product - exhausted other options first.  hit the acrocontin message and compared to perc./vicodin  stopper hear is the hurdle to get the product - exhausted other options first. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/21/2002 | he said he started a new bakc patient on Oxycontin Friday and so far he hasn't heard anything so she must be tolerating it well |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/21/2002 | says she is comfortable using oxycontin in a chronci pain and terminal pt setting, she does treat many pt but some of her chronic pain pt she refers to pain mgmt adn they treat many ofthem with duragesic;  talked about aps guidlines in treating arthritis  says she is comfortable using oxycontin in a chronci pain and terminal pt setting, she does treat many pt but some of her chronic pain pt she refers to pain mgmt adn they treat many ofthem with duragesic;  talked about aps guidlines in treating arthritis  pain she said she has pt on duragisc but not for arthritis and pain mgmt uses alot; need cti call ron on dr in area of pain mgmt gave knee and back posters talked placemnt of theophyline in treating asthma; she has 2002  guidlines on her wall from and pain she said she has pt on duragisc but not for arthritis and pain mgmt uses alot; need cti call ron on dr in area of pain mgmt gave knee and back posters talked placemnt of theophyline in treating arthritis; she has 2002  guidlines on her wall from and pain she said she has pt on duragisc but not for arthritis and pain mgmt uses alot; need ct call ron on dr in area of pain mgmt resist pads  placed theophylline in later step than nhlbiher  chartr was sent from anthemtalked about senokot and use of peri colace situationtamper resist pads  placed theophylline in later step than nhlbiher  chartr was sent from anthemtalked about senokot and use of peri colace situationtamper resist pads |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/21/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/21/2002 | he said he has been getting steady movement from Oxycontin but has seen a sharp increase in the patch usage he said he has been getting steady movement from Oxycontin but has seen a sharp increase in the patch usage |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/21/2002 | oxy oxy |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/21/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/21/2002 | hit clinic set up lunch reviewed conversion calc. him/ resident hit clinic set up lunch reviewed conversion calc. him/ resident |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/21/2002 | hit clinic and set up lunch talked Fukushima about speaker says he can help or Kopp or Abbass evening dinner program will work |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/21/2002 | pens, pads, senekot pens, pads, senekot |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/21/2002 | pens, pads, senekot pens, pads, senekot |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/21/2002 | pens, pads, senekot pens, pads, senekot |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/21/2002 | says she is comfortable using oxycontin in a chronci pain and terminal pt setting, she does treat many pt but some of her chronic pain pt she refers to pain mgmt adn they treat many ofthem with duragesic;  talked about aps guidlines in treating arthritis  says she is comfortable using oxycontin in a chronci pain and terminal pt setting, she does treat many pt but some of her chronic pain pt she refers to pain mgmt adn they treat many ofthem with duragesic;  talked about aps guidlines in treating arthritis  pain she said she has pt on duragisc but not for arthritis and pain mgmt uses alot; need cti call ron on dr in area of pain mgmt gave knee and back posters talked placemnt of theophyline in treating asthma; she has 2002  guidlines on her wall from and pain she said she has pt on duragisc but not for arthritis and pain mgmt uses alot; need ct call ron on dr in area of pain mgmt gave knee and back posters talked placemnt of theophyline in treating arthritis; she has 2002  guidlines on her wall from and pain she said she has pt on duragisc but not for arthritis and pain mgmt uses alot; need ct call ron on dr in area of pain mgmt resist pads  placed theophylline in later than nhlbiher  chartr was sent from anthemtalked about senokot and use of peri colace situationtamper resist pads  placed theophylline in later step than nhlbiher  chartr was sent from anthemtalked about senokot and use of peri colace situationtamper resist pads |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/21/2002 | breif visit in hall; talked about use of oycontin and palcement in his practice for thosept using atc greater than pm pain meds; he said he'd refer out before using oxycontintried to talk about uniphy; he said he send pt out of country for meds if po breif visit in hall; talked about use of oycontin and palcement in his practice for thosept using atc greater than pm pain meds; he said he'd refer out before using oxycontintried to talk about uniphy; he said he send pt out of  country for meds if po breif visit in hall; talked about use of oycontin and palcement in his practice for thosept using atc greater than pm pain meds; he said he'd refer out before using oxycontintried to talk about uniphy; he said he send pt out of  country for meds if po sisble sisble sisble |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/21/2002 | got a few minutes on casanth recall and use of stim ;laxative for drug induced constipation; focused on even sa opiates tried to talk of pt who are candidate for oxycontin in his practice; referenced aps book got a few minutes on casanth recall and use of stim ;laxative for drug induced constipation; focused on even sa opiates tried to talk of pt who are candidate for oxycontin in his practice; referenced aps book got a few minutes on casanth recall and use of stim ;laxative for drug induced constipation; focused on even sa opiates tried to talk of pt who are candidate for oxycontin in his practice; referenced aps book |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 10/21/2002 | provided inormation on documentation including CD rom and doc kit hard copy  hit the single entity & acrocontin delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/21/2002 | hit clinic set up lunch reviewed conversion calc. him/ resident hit clinic set up lunch reviewed conversion calc. him/ resident |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/21/2002 | quick hit he said he wrote a few scripts of Oxycontin for some of his post ops last week but wouldn't get specific with patient types or procedures |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/21/2002 | talked about how to use oxy in low back pain for atc pain not controlled on prn meds, talked about  oxy 10mg dose, follow up talked about how to use oxy in low back pain for atc pain not controlled on prn meds, talked about oxy 10mg dose, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/21/2002 | aps does not recommend coedine or darvocet in OA or RA pain.  she uses more SA morphine or oxycodone in these cases and then converts over to LA  aps does not recommend coedine or darvocet in OA or RA pain.  she uses more SA morphine or oxycodone in these cases and then converts over to LA |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/21/2002 | APS guidelines the use of Oxycodone is most common used mu agonist and the patch has not been studied on OA pain.Uniphyl , ZuWallack adding it to Serevent.Senokot-s samples. APS guidelines the use of Oxycodone is most common used mu agonist and the patch has not been studied on OA pain.Uniphyl , ZuWallack adding it to Serevent.Senokot-s samples. APS guidelines the use of Oxycodone is most common used mu agonist and the patch has not been studied on OA pain.Uniphyl , ZuWallack adding it to Serevent.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/21/2002 | APS guidelines the use of Oxycodone is most common used mu agonist and the patch has not been studied on OA pain.Uniphyl , ZuWallack adding it to Serevent.Senokot-s samples. APS guidelines the use of Oxycodone is most common used mu agonist and the patch has not been studied on OA pain.Uniphyl , ZuWallack adding it to Serevent.Senokot-s samples. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/21/2002 | titration and q12 dosing is main concern, talked about how to go from 40 to 80mg with oxy per pi, talked about dosing, follow up titration and q12 dosing is main concern, talked about how to go from 40 to 80mg with oxy per pi, talked about dosing, follow up |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/2002 | talked about oxy and doing in rehab pts that are on short acting meds, talked about how to add 10mg oxy and titrate down short acting, talkede about how to increase oxy as needed, follow up talked about oxy and doing in rehab pts that are on short acting meds, talked about how to add 10mg oxy and titrate down short acting, talkede about how to increase oxy as needed, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/21/2002 | he said he had an oxyContin patient come through today who ran out a little early so he titrated up from 20mgs to 30mgs q12 he said he had an oxyContin patient come through today who ran out a little early so he titrated up from 20mgs to 30mgs q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/2002 | talked about oxy and doing in cases that are on short acting meds, talked about how to add 10mg oxy and titrate down short acting, talkede about how to increase oxy as needed, follow up talked about oxy and doing in rehab pts that are on short acting meds, talked about how to add 10mg oxy and titrate down short acting, talkede about how to increase oxy as needed, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 10/21/2002 | talked about titration of oxy in cases that are needing two many bt meds, talked about 3 2 rule and how to titrate, follow up talked about titration of oxy in cases that are needing two many bt meds, talked about 3 2 rule and how to titrate, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/21/2002 | went over constipation SE and Senokot S and went over titration guide went over constipation SE and Senokot S and went over titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/2002 | talked about oxy and doing in pst that need atc meds and are on short acting meds, talked about how to add 10mg oxy and titrate down short acting, talkede about how to increase oxy as needed, follow up talked about oxy and doing in rehab pts that are on short acting meds, talked about how to add 10mg oxy and titrate down short acting, talkede about how to increase oxy as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/2002 | talked about oxy and dosing in pst that need atc meds and are on shortr acting, oxy dosing and how to titrate down short acting, follow up talked about oxy and dosing in pst that need atc meds and are on short acting, oxy dosing and how to titrate down short acting, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/21/2002 | Today we talked about his troubles with a couple patients that pharmacists refused to fill the script because to the q8 dosing . I suggested q12 and increasing the dose or have one of his nurses call the pharmacists and talk with them.  Today we talked about his troubles with a couple patients that pharmacists refused to fill the script because to the q8 dosing.  I suggested q12 and increasing the dose or have one of his nurses call the pharmacists and talk with them.  Today we talked about his troubles with a couple patients that pharmacists refused to fill the script because to the q8 dosing.  I suggested q12 and increasing the dose or have one of his nurses call the pharmacists and talk with them |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/21/2002 | stocking and filling all strengths not moving alot of theophyllineasll strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineasll strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/21/2002 | stocking and filling all strengths not moving alot of theophyllineasll strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllineasll strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/22/2002 | hit products in clinic area and hall both compared to percocet and asked if started any new  oxyContin last week  work on id pt. hit products in clinic area and hall both compared to percocet and asked if started any new oxyContin last week  work on id pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2002 | talked about oxy and post op dosing, 10mg dose and how to initiate after pca, follow up talked about oxy and post op dosing, 10mg dose and how to initiate after pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2002 | talked about 10mg dose in post op cases instead of perco, talked about how to increase per pi, follow up talked about 30mg dose in post op cases instead of perco, talked about how to increase per pi, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/2002 | Two cases will get OxyContin, one is the left hand fasciectomy which cleans all of the nerves in the hand. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 10/22/2002 | saw in window; extremely brief asked need of samples and uniphyl rebate program saw in window; extremely brief asked need of samples and uniphyl rebate program |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/22/2002 | talked about using oxycontin for those with atc pain and some possible new procedures that he adn jason discussed; such as post op scopes that require opiates atc more than prn pain; said hasnt used in the past and will need reminder to start with 10 q 1 talked about using oxycontin for those with atc pain and some possible new procedures that he adn jason discussed; such as post op scopes that require opiates atc more than prn pain; said hasnt used in the past and will need reminder to start with 10 q 1 talked about using oxycontin for those with atc pain and some possible new procedures that he adn jason discussed; such as post op scopes that require opiates atc more than prn pain; said hasnt used in the past and will need reminder to start with 10 q 1 2 talked about use of theo and he doesnt feel he usess much but shows as decile 9 and does use uniphyl 20 percentof timesenokto education adn docusate sodium; does like senokot talked about peri colace recall and he was surprised an dcommitted to usi 2 talked about use of theo and he doesnt feel he usess much but shows as decile 9 and does use uniphyl 20 percentof timesenokto education adn docusate sodium; does like senokot talked about peri colace recall and he was surprised an dcommitted to usi 2 talked about use of theo and he doesnt feel he usess much but shows as decile 9 and does use uniphyl 20 percentof timesenokto education adn docusate sodium; Does like senokot talked about peri colace recall and he was surprised an dcommitted to usi ng senokot s; sampled ng senokot s; sampled |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/2002 | brief introducation he said he uses OxyContin , not sure how going to handle reps. brief introducation he said he uses OxyContin , not sure how going to handle reps. brief introducation he said he uses OxyContin , not sure how going to handle reps. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/22/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/22/2002 | hit products and talked about the program he attended for UH good review and he participated afot.  next work on more oxyContin candidates hit products and talked about the program he attended for UH good review and he participated afot.  next work on more oxyContin candidates hit products and talked about the program he attended for UH good review and he participated afot.  next work on more oxyContin candidates |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/22/2002 | extremely long talker about pain mgmt issues and thier place with use of opiates says isnt swayed by media; talked abotu support of aps and pg 89 supoeort of opiate but lack of studies to support fentyl; still feels comfortable with duragesic use in arth extremely long talker about pain mgmt issues and thier place with use of opiates says isnt swayed by media; talked abotu support of aps and pg 89 supoeort of opiate but lack of studies to support fentyl; still feels comfortable with duragesic use in arth extremely long talker about pain mgmt issues and thier place with use of opiates says isnt swayed by media; New rebate program; not thrilled with rebate in place of samplessenokot csaanth recall ritstaked about new starts with 10 q 12talked new starts with uniphyl for those who could be doing better; new rebate program; not thrilled with rebate in place of samplessenokot csaanth recall ritstaked about new starts with 10 q 12talked new starts with uniphyl for those who could be doing better; new rebate program; not thrilled with rebate in place of samplessenokot csaanth recall ritstaked about new starts with 10 q 12talked new starts with uniphyl for those who could be doing better; new rebate program; not thrilled with rebate in place of samplessenokot csaanth recall |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/22/2002 | spoke briefly of stim and soft laxatives he is against stim lax but talked about thier use in drug induced constipation as a benefittalked about oxycontin for those with arthritis and lack of third party support for fentyl patch use pg 89talked abotu  spoke briefly of stim and soft laxatives he is against stim lax but talked about thier use in drug induced constipation as a benefittalked about oxycontin for those with arthritis and lack of third party support for fentyl patch use pg 89talked abotu  spoke briefly of stim and soft laxatives he is against stim lax but talked about thier use in drug induced constipation as a benefittalked about oxycontin for those with arthritis and lack of third party support for fentyl patch use pg 89talked abotu  algorithm algorithm algorithm |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/22/2002 | hit products in clinic area and hall both compared to percocet and asked if started any new  oxyContin last week  work on id pt. hit products in clinic area and hall both compared to percocet and asked if started any new oxyContin last week  work on id pt. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/22/2002 | saw in hall on way to roheny; talked about pain mgmt and anesthiology treatments adn dr's talked about dr in bldg and writing habits talked about  ortega and licesing and malpractie issuestalked about new starts with theophylline and new rebate program saw in hall on way to roheny; talked about pain mgmt and anesthiology treatments adn dr's talked about dr in bldg and writing habits talked about  ortega and licesing and malpractie issuestalked about new starts with theophylline and new rebate program saw in hall on way to roheny; talked about pain mgmt and anesthiology treatments adn dr's talked about dr in bldg and writing habits talked about  ortega and licesing and malpractie issuestalked about new starts with theophylline and new rebate program ; understands new protocoltalked about pt protocol with senokot and will give him some refrige magnets and tear offs next visit ; understands new protocoltalked about pt protocol with senokot and will give him some refrige magnets and tear offs next visit |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 10/22/2002 | used in woman that was having alot of nocturnal symptoms  used in woman that was having alot of nocturnal symptoms |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 10/22/2002 | navin- opa oeoxycontin - sp physician educationuri - availskt child |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/22/2002 | oxy contin use. OxyCOntin use. OxyCOntin use. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/22/2002 | HIT ALL PRODUCTS HIT ALL PRODUCTS HIT ALL PRODUCTS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2002 | oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/22/2002 | hit all produts hit all produts hit all produts |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/22/2002 | hit products in clinic area and hall both compared to percocet and asked if started any new  oxyContin last week  work on id pt. hit products in clinic area and hall both compared to percocet and asked if started any new oxyContin last week  work on id pt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/2002 | OxyCOntin use. OxyCOntin use. OxyCOntin use. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/22/2002 | Stopped by RO and set up lunch.  Docs do not see reps without appointments. Stopped by RO and set up lunch.  Docs do not see reps without appointments. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/22/2002 | Senokot-s samples. OxyContin vs the patch. Senokot-s samples. OxyContin vs the patch. Senokot-s samples. OxyContin vs the patch. |
| | Middleburg Hts. | OH | 44130 | 10/22/2002 | talked about prn and use of ir for those with true prn paintalked about la for those taking prns atc and use of oxycontin senokot s for drug induced constipation talked about prn pain and use of ir for those with true prn paintalked about la for those taking prns atc and use of oxycontin senokot s for drug induced constipation talked about prn pain and use of ir for those with true prn paintalked about la for those taking prns atc and use of oxycontin senokot s for drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/22/2002 | talked about new starts with those using sa atc that could benefit from a la if taking atc just singed up for third party to set up appt for future visits talked about new starts with those using sa atc that could benefit from a la if taking atc just singed up for third party to set up appt for future visits talked about new starts with those using sa atc that could benefit from a la if taking atc just singed up for third party to set up appt for future visits |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/22/2002 | doing mostly geri. and pain meds. case by case.  CD ROM & PT. LIT.  AT LUNCH |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/22/2002 | tlaked abotu treating pain and briefly spoke of third party support of opiates in t reating arthritis in aps book tlaked abotu treating pain and briefly spoke of third party support of opiates in t reating arthritis in aps book tlaked abotu treating pain and briefly spoke of third party support of opiates in t reating arthritis in aps book |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2002 | talked about post op cases, usse in onc cases, talked about pis indication v short acting, follow up talked about post op cases, usse in onc cases, talked about pis indication v short acting, follow up talked about post op cases, usse in onc cases, talked about pis indication v short acting, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/22/2002 | hit indication pts. on 3-4 days and nausea is biggest problem pharmacies no longer a problem   but asked to visit CVS re. anti- nausiants |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/22/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2002 | talked about dosing and how to use 10mg for use instead of perco, talked about how to increase per pi, follow up talked about dosing and how to use 10mg for use instead of perco, talked about how to increase per pi, follow |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/22/2002 | he said after T3s  he normally goes to Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/2002 | He did titrate the pt off of OxyContin.  Discussed the use of OxyContin for OA and RA pain per APs guidelines.  SHowed him that darvocet was not recommended and that oxycodone is the most common studied mu agonist for PA pain. He did titrate the pt off of OxyContin.  Discussed the use of OxyContin for OA and RA pain per APs guidelines.  SHowed him that darvocet was not recommended and that oxycodone is the most common studied mu agonist for PA pain. |
| | Euclid | OH | 44119 | 10/22/2002 | vicodin majority of opioid prescriptions but LA only oxycontin.  APS does not recommend using darvocet or coedine for OA pain or RA dt poor analgesic effect and poor side effect profile.  he's doing physicals for workers comp today didn't have much time  vicodin majority of opioid prescriptions but LA only oxycontin.  APS does not recommend using darvocet or coedine for OA pain or RA dt poor analgesic effect and poor side effect profile.  he's doing physicals for workers comp today didn't have much time  continues to use oxycontin in cases where pain is more constant in nature and unresponsive to lesser agents  continues to use oxycontin in cases where pain is more constant in nature and unresponsive to lesser agents |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/2002 | APS guidelines for OA pain, showed him where the patch has not been studied in any arthritic pain and that oxycodone is most studied mu agonist. APS guidelines for OA pain, showed him where the patch has not been studied in any arthritic pain and that oxycodone is most studied mu agonist. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/2002 | asked about call backs on short acting meds. He did say he uses darvocet on these pts along with NSAIDS but he will use opioids to control the pain.  SHowed the part where oxycodone is the most studied mu agonist and that the patch has not been studied.  Uniphyl is being used for COPD pts where fail on Advair.  Senot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2002 | talked about oxy delivery and add on with short acting 10mg dose, uni and copd and how to titrate, follow up talked about oxy delivery and add on with short acting 10mg dose, uni and copd and how to titrate, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/22/2002 | Briefly discussed titration and how to start of with the 10mg tab so she can increase dose by 25-50% rather than increasing dose by 100%. Briefly discussed titration and how to start of with the 10mg tab so she can increase dose by 25-50% rather than increasing dose by 100%. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/22/2002 | Brief intro and he stated he did not have time to talk so I gave titration guide and he said he normally tries to stay away from narcotics. Brief intro and he stated he did not have time to talk so I gave titration guide and he said he normally tries to stay away from narcotics. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/22/2002 | Doc stated really not writing too many long acting.  Gave him another titration guide and reminded of indication and compared to Percocet.  Doc stated really not writing too many long acting.  Gave him another titration guide and reminded of indication and compared to Percocet. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/22/2002 | Briefly spoke with all 4 nurses and went over patient pi and treating side effect right away.  Dr. saw me with nurses and gave him titration guide. Briefly spoke with all 4 nurses and went over patient pi and treating side effect right away.  Dr. saw me with nurses and gave him titration guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2002 | talked about oxy and dosing in cosea of post op pain, talked about how to increase dose after pca, talked about using bt meds as needed for first few days, titrate down as needed, follow up talked about oxy and dosing in cosea of post op pain, talked about how to increase dose after pca, talked about using bt meds as needed for first few days, titrate down as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2002 | talked about oxy and dosing in cosea of post op pain, talked about how to increase dose after pca, talked about using bt meds as needed for first few days, titrate down as needed, follow up talked about oxy and dosing in cosea of post op pain, talked about how to increase dose after pca, talked about using bt meds as needed for first few days, titrate down as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2002 | talked about oxy and dosing in cosea of post op pain, talked about how to increase dose after pca, talked about using bt meds as needed for first few days, titrate down as needed, follow up talked about oxy and dosing in cosea of post op pain, talked about how to increase dose after pca, talked about using bt meds as needed for first few days, titrate down as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/22/2002 | Doc saw me in the office talking with nurses(see doc koenig call notes) and gave him titration guide and reminded of indication.  They stated he has been switching patients aggressively to long acting when they need more than about 4 pill a day of vic o Doc saw me in the office talking with nurses(see doc koenig call notes) and gave him titration guide and reminded of indication.  They stated he has been switching patients aggressively to long acting when they need more than about 4 pill a day of vic o r perc. r perc. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2002 | talked about oxy and dosing in cosea of post op pain, talked about how to increase dose after pca, talked about using bt meds as needed for first few days, titrate down as needed, follow up talked about oxy and dosing in cosea of post op pain, talked about how to increase dose after pca, talked about using bt meds as needed for first few days, titrate down as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/2002 | One new pts on OxyContin for back and arthritic pain, 20mg q12h. One new pts on OxyContin for back and arthritic pain, 20mg q12h. One new pts on OxyContin for back and arthritic pain, 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/2002 | hand fusion with right wrist , 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/22/2002 | stocking and filling all strengths not moving alot of theophyllines  alt strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think of  conversion chart and indication of mod to severe pain with ephysis on mod pain as with percocet and vic  casanth recall and promotion of senokots |
| | Strongsville | OH | 44136 | 10/22/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/22/2002 | stocking and filling all strengths not moving alot of theophyllines  alt strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/22/2002 | stocking and filling all strengths not moving alot of theophyllines  alt strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/22/2002 | stocking and filling all strengths not moving alot of theophyllines  alt strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/2002 | Seeing up to 40mg q12h.  OxyContin vs the patch. Seeing up to 40mg q12h.  OxyContin vs the patch. Seeing up to 40mg q12h.  OxyContin vs the patch. |
| | Akron | OH | 44333 | 10/22/2002 | He is using OxyContin on a heavy lady where she is not a candidate for knee replacement, she is taking 20mg q12h.  We discussed post op dosing, he was saying that 10mg is not enough and he allows pts to takin oxyir inbetween so he asked when he could go He is using OxyContin on a heavy lady where she is not a candidate for knee replacement, she is taking 20mg q12h.  We discussed post op dosing, he was saying that 10mg is not enough and he allows pts to takin oxyir inbetween so he asked when he could go  He is using OxyContin on a heavy lady where she is not a candidate for knee replacement, she is taking 20mg q12h.  We discussed post op dosing, he was saying that 10mg is not enough and he allows pts to takin oxyir inbetween so he asked when he could go He is using OxyContin on a heavy lady where she is not a candidate for knee replacement, she is taking 20mg q12h.  We discussed post op dosing, he was saying that 10mg is not enough and he allows pts to takin oxyir inbetween so he asked when he could go  I told him that the patients can either taking more immediate release until the next dose and then take 20mg or give another 10mg when pt is in pain and then at the next 12 hour interval give 20mg q12h.  to 20mg q12h.  I told him that the patients can either taking more immediate release until the next dose and then take 20mg or give another 10mg when pt is in pain and then at the next 12 hour interval give 20mg q12h.  to 20mg q12h.  I told him that the patients can either taking more immediate release until the next dose and then take 20mg or give another 10mg when pt is in pain and then at the next 12 hour interval give 20mg q12h. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/23/2002 | hit indication promoted and focused on the single entity message ben over the perc/combos hit indication promoted and focused on the single entity message ben over the perc/combos |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/23/2002 | hit clinic and gave benefit of single entity no app limit to concerned next dosing message |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/23/2002 | Comparison again of OxyContin to the patch. Comparison again of OxyContin to the patch. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/23/2002 | Again brought up the 10 mg tab which he said he uses to initiate all therapy with his patients. Again brought up the 10 mg tab which he said he uses to initiate all therapy with his patients. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/23/2002 | hit indication promoted and focused on the single entity message ben over the perc/combos hit indication promoted and focused on the single entity message ben over the perc/combos |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2002 | talked about oxy and rehab use, talked about how it can help decrease stay, talked about the benefits of longa cting meds, talked about using short acting as needed, for bt poain, follow up talked about oxy and rehab use, talked about oxy and how it can help decrease stay, talked about the benefits of longa cting meds, talked about using short acting as needed, for bt poain, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/23/2002 | tried to gain some thew new starts for those pt who could be feeling better on low dose theo for copd tried to gain some thew new starts for those pt who could be feeling better on low dose theo for copd |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/23/2002 | talked abtou aps guidlines and use as resource lack of studies to support use of fentyl patch in arthritis talked abtou aps guidlines and use as resource lack of studies to support use of fentyl patch in arthritis |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2002 | talked about oxy and rehab use, talked about oxy and how it can help decrease stay, talked about the benefits of longa cting meds, talked about using short acting as needed, for bt poain, follow up talked about oxy and rehab use, talked about oxy and how it can help decrease stay, talked about the benefits of longa cting meds, talked about using short acting as needed, for bt poain, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/23/2002 | Doc didn't really want to talk about his use of opioids he said he uses them all and did not want to be questioned.  Gave him tit guide and ind and compared to vic or perc. Doc didn't really want to talk about his use of opioids he said he uses them all and did not want to be questioned.  Gave him tit guide and ind and compared to vic or perc. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/23/2002 | hit all products hit all products |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/23/2002 | hit indication promoted and focused on the single entity message ben over the perc/combos hit indication promoted and focused on the single entity message ben over the perc/combos |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/23/2002 | hit clinic and gave benefit of single entity no apap limit to concerned next dosing message |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2002 | talked about oxy and rehab use, talked about oxy and how it can help decrease stay, talked about the benefits of longa cting meds, talked about using short acting as needed, for bt poain, follow up talked about oxy and rehab use, talked about oxy and how it can help decrease stay, talked about the benefits of longa cting meds, talked about using short acting as needed, for bt poain, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/23/2002 | talked about where he is using sa; general procedures hernia repair, hemrhoids, lumpectomies; talked about those truly taking opiates atc vs prn for pain; he frelt there where a percentage that were possibly taking for a few days atctalked ir for sa or talked about where he is using sa; general procedures hernia repair, hemrhoids, lumpectomies; talked about those truly taking opiates atc vs prn for pain; he frelt there where a percentage that were possibly taking for a few days atctalked ir for sa pr talked about where he is using sa; general procedures hernia repair, hemrhoids, lumpectomies; talked about those truly taking opiates atc vs prn for pain; he frelt there where a percentage that were possibly taking ir for a few days atctalked ir for sa pr n pain n pain n pain |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/23/2002 | open flap procedures. if oxycotin was beneficial in total knee patients perhaps it could be beneficial in more extensive procedures such has hernia repair tumor removal |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/23/2002 | hit indication / PI and focus on absominal surgeries   conversion and single entity message   get the new year calander date for T pm |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/23/2002 | hit clinic and gave benefit of single entity no apap limit to concerned next dosing message |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/23/2002 | hit indication promoted and focused on the single entity message ben over the perc/combos hit indication promoted and focused on the single entity message ben over the perc/combos |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/23/2002 | trying to get tcomfortable wit hoxycodone as in percocet rx's only selling on the benefits of single entity product |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/23/2002 | He is using more methadone for hospice and chronic pain patients, he says it works and is cheap.  I discussed the draw back and his response was that these pts are at the end of life and not big concern with these problems. He is using more methadone for hospice and chronic pain patients, he says it works and is cheap.  I discussed the draw back and his response was that these pts are at the end of life and not big concern with these problems. He is using more methadone for hospice and chronic pain patients, he says it works and is cheap.  I discussed the draw back and his response was that these pts are at the end of life and not big concern with these problems. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/23/2002 | hit indication promoted and focused on the single entity message ben over the perc/combos hit indication promoted and focused on the single entity message ben over the perc/combos |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/23/2002 | talked about use of ir for sa prn pain in those he does write f vic or percoet; felt branded vs generic was an issue esp with insurance level and pt co paystalked about potential use for greater than prn pain med use for oxycontin for those post o talked about use of ir for sa prn pain in those he does write f vic or percoet; felt branded vs generic was an issue esp with insurance level and pt co paystalked about potential  use for greater than prn pain med use for oxycontin for those post o talked about use of ir for sa prn pain in those he does write f vic or percoet; felt branded vs generic was an issue esp with insurance level and pt co paystalked about potential  use for greater than prn pain med use for oxycontin for those post o talked about use of ir for sa prn pain in those he does write f vic or percoet; felt branded vs generic was an issue esp with insurance level and pt co paystalked about |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/23/2002 | talked about use of ir for sa prn pain in those he does write f vic or percoet; felt branded vs generic was an issue esp with great post op results; better rehab scores and earlier returns to ads brought out chevile p pt talked about peers using wth great post op results; better rehab scores and earlier returns to ads brought out chevile p pt talked about peers using wth great post op results; better rehab scores and earlier returns to ads brought out used aps guidlines to  present oxycontin and increase potential use in appropriate pt types; those using atc greater than prn pain use of sa medstalked about new starts of those copd'ers that could be feeling a bit better with low dose theo senokot s used aps guidlines to  present oxycontin and increase potential use in appropriate pt types; those using atc greater than prn pain use of sa medstalked about new starts of those copd'ers that could be feeling a bit better with low dose theo senokot s used aps guidlines to  present oxycontin and increase potential use in appropriate pt types; those using atc greater than prn pain use of sa medstalked about new starts of those copd'ers that could be |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/23/2002 | briefly explained rebate program; still has samples and for future rx needs this for free supply to  pt talked about new starts wit htheo and emphasized on branded theo uniphyl vs generic theosenokot samples briefly explained rebate program; still has samples and for future rx needs this for free supply to  pt talked about new starts wit htheo and emphasized on branded theo uniphyl vs generic theosenokot samples briefly explained rebate program; still has samples and for future rx needs this for free supply to  pt talked about new starts wit htheo and emphasized on branded theo uniphyl vs generic theosenokot samples briefly explained rebate program; still has samples and for future rx needs this for free supply to  pt talked about new starts wit htheo and emphasized on branded theo uniphyl vs generic theosenokot do |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/23/2002 | still doing pain mgmt keeping more pt in house still refers out to pain mgmt clinics and gave  copy of aps guidlines to treating oa and ra pain which he and the group often do |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/23/2002 | APS guidelines for OxyContin use for OA pain. APS guidelines for OxyContin use for OA pain. APS guidelines for OxyContin use for OA pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/2002 | talked about oxy and dosing in hospital pts coming off of pca after surgery, talked about oxy 10mg dose and use mult pills as needed, talked about how to titrate, follow up talked about oxy and dosing in hospital pts coming off of pca after surgery, talked about oxy 10mg dose and use mult pills as needed, talked about how to titrate, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/2002 | talked about oxy and dosing in hospital pts coming off of pca after surgery, talked about oxy 10mg dose and use mult pills as needed, talked about how to titrate, follow up talked about oxy and dosing in hospital pts coming off of pca after surgery, talked about oxy 10mg dose and use mult pills as needed, talked about how to titrate, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2002 | talked about oxy and in pt chronic, pain , that is where she thinks oxy is best utalized, talked about titration in pts, follow up talked about oxy and in pt chronic, pain , that is where she thinks oxy is best utalized, talked about titration in pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2002 | talked about oxy and post op he says that he does let residents use it in cases with severe pain, talked about how to use after pca and how to titrate as needed, bt meds, follow up talked about oxy and post op he says that he does let residents use it in cases with severe pain, talked about how to use after pca and how to titrate as needed, bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/2002 | talked about oxy and dosing in hospital pts coming off of pca after surgery, talked about oxy 10mg dose and use mult pills as needed, talked about how to titrate, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/23/2002 | Really stressed that I understood he was trying to get away from narcotics but I compared to Vicodin and gave indication and said if he had any patients on short acting atc to consider Oxycontin because of the benefits of q12h but with similarities to sh Really stressed that I understood he was trying to get away from narcotics but I compared to Vicodin and gave indication and said if he had any patients on short acting atc to consider Oxycontin because of the benefits of q12h but with similarities to sh Really stressed that I understood he was trying to get away from narcotics but I compared to Vicodin and gave indication and said if he had any patients on short acting atc to consider Oxycontin because of the benefits of q12h but with similarities to sh life. Chirocaine mention but can't get the buy off from the clinic. ort acting like titration and half life.  Chirocaine mention but can't get the buy off from the clinic. ort acting like titration and half life.  Chirocaine mention but can't get the buy off from the clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/2002 | talked about oxy and dosing in hospital pts coming off of pca after surgery, talked about oxy 10mg dose and use mult pills as needed, talked about how to titrate, follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/23/2002 | stocking and filling all strengths not moving alot of theophyllimeall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllimeall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllimeall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanrh recall and promotion of senokots  ysis on mod pain as with percocet and viccasanrh recall and promotion of senokots  ysis on mod pain as with percocet and viccasanrh recall and promotion of senokots |

| | | | | |
|---|---|---|---|---|
| | Maple Hts. | OH | 44137 | 10/23/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasamth recall and promotion of senokots  ysis on mod pain as with percocet and viccasamth recall and promotion of senokots  ysis on mod pain as with percocet and viccasamth recall and promotion of senokots |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Westlake | OH | 44145 | 10/24/2002 | quick hit gave doing chart and he said he's used oxycontin and would have more time next time |
| | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact udi lab guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |
| | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact udi lab guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |
| | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact udi lab guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz.  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Mogadore | OH | 44260 | 10/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Rocky River | OH | 44116 | 10/24/2002 | he said after Vicodin he uses Oxycontin more than anything else. He said he ususlly gives the Vicodin for more intermitant pain |
| | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact udi lab guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Mogadore | OH | 44260 | 10/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Cleveland | OH | 44115 | 10/24/2002 | hit in the medicine dept. hallway work on profiles for the ideal pt. per PI |
| | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact udi lab guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Mogadore | OH | 44260 | 10/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact udi lab guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 10/24/2002 | talked about aps book and duragesic with pg 89 use of patch in or and ra and 50-160mg morphine |
| | Akron | OH | 44307 | 10/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Cleveland | OH | 44115 | 10/24/2002 | hit in the medicine dept. hallway work on profiles for the ideal pt. per PI |
| | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact udi lab guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Rocky River | OH | 44116 | 10/24/2002 | quick hit in the hall she said oxycontin is a good drug and she goes to it before the patch. |
| | Cleveland | OH | 44115 | 10/24/2002 | hit in the medicine dept. hallway work on profiles for the ideal pt. per PI  hit in the medicine dept. hallway work on profiles for the ideal pt. per PI |
| | Hudson | OH | 44236 | 10/24/2002 | talked with wendy on dr writing habits and her influence on rx talked abotu oxycontin comfort in practice and where its use would be appropriatetalked about uniphyl and senokots talked with wendy on dr writing habits and her influence on rx talked abotu oxycontin comfort in practice and where its use would be appropriatetalked about uniphyl and senokots |
| | Akron | OH | 44310 | 10/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact udi lab guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |
| | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact udi lab guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Olmsted Falls | OH | 44138 | 10/24/2002 | he said he needed a new conversion charta because he has a Vicodin patient who is taking about 6 a day that he wants to convert to Oxycontin he said he needed a new conversion charta because he has a Vicodin patient who is taking about 6 a day that he wants to convert to Oxycontin |
| | Cleveland | OH | 44195 | 10/24/2002 | doc admitted that there is a lot more concern about rxing oxycontin here than in old practice.  but she did not think it would change her prescribing.  discussed that its a small group of pts who abuse, but good thrown out with bad. |
| | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact udi lab guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |

PPLPMDL0080000001

| | | | | |
|---|---|---|---|---|
| | Akron | OH | 44304 | 10/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |

PPLPMDL0080000001

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact ualb.guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. e that give opiod tolerant pt a buzz. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact ualb.guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact ualb.guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2002 | talked about oxy and dosing in post op cases, 10mg and conversion chart talked about how to use instead of perco, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/24/2002 | Briefly saw doc at Canton office.  Said he has been using more Oxycontin but still very cautious.  Reminded of starting ind for mod pain and main side effect CNS.  Reminded of starting ind for mod pain and main side effect CNS.  Said he has been using more Oxycontin but still very cautious. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/24/2002 | Doc works in same practice with Dr. Griffiths etc and gave him the full detail on Oxycontin.  He only practices pain management but tries not to write too many opioids.  Does more procedures.  Said only long acting he uses is Oxycontin which is true. Doc works in same practice with Dr. Griffiths etc and gave him the full detail on Oxycontin.  He only practices pain management but tries not to write too many opioids.  Does more procedures.  Said only long acting he uses is Oxycontin which is true. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 10/24/2002 | TALKED ABOUT COMFORT WITH UNIPHYL USE AND where she is using; says chronic  pain; talked dosing she said "all" but isnt comfortable using; uses a small amt of duragesic on a frail elder woman in hsopital/nh, pt not oding real well.  talked about aps book TALKED ABOUT COMFORT WITH UNIPHYL USE AND where she is using; says chronic  pain; talked dosing she said "all" but isnt comfortable using; uses a small amt of duragesic on a frail elder woman in hsopital/nh, pt not oding real well.  talked about aps book TALKED ABOUT COMFORT WITH UNIPHYL USE AND where she is using; says chronic  pain; talked dosing she said "all" but isnt comfortable using; uses a small amt of duragesic on a frail elder woman in hsopital/nh, pt not oding real well.  talked about aps book and pg 89 on duragesic and 50-160 mg morphine and talked about potential benfits with oral la producttalked uniphyl says has a small number of pt on and wanted boxed samples ttaked about new rebate program and she didnt feel shed use ittalked about  and pg 89 on duragesic and 50-160 mg morphine and talked about potential benfits with oral la producttalked uniphyl says has a small number of pt on and wanted boxed samples ttaked about new rebate program and she didnt feel shed use ittalked about senokot and casanth recallgave aps book, posters, senokot senokt and casanth recallgave aps book, posters, senokot senokot and casanth recallgave aps book, posters, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact ualb.guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/24/2002 | Did in-service on basic pain management.  Discussed addiction, physical dependence, and tolerance along with PRN vs ATC meds.  Also discussed benefits of Oxycontin in LTC. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 10/24/2002 | She said she thinks the abuse problem has slowed and they haven't had many problems. Went over ZuWallik She said she thinks the abuse problem has slowed and they haven't had many problems. Went over ZuWallik |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/24/2002 | she said she has a family member that has been given great relief from Oxycontin she said she has a family member that has been given great relief from Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact ualb.guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/24/2002 | hit in the medicine dept. hallway work on profiles for the ideal pr. per PI  hit in the medicine dept. hallway work on profiles for the ideal pr. per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/24/2002 | hit Med Ed and spoke with Nicole new admin. dir. now 4 chiefs for IM setting up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/24/2002 | oxy and area oxy and area oxy area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2002 | talked about oxy and dosing in post op cases, 10mg and conversion chart talked about how to use instead of perco, follow up talked about oxy and dosing in post op cases, 10mg and conversion chart talked about how to use instead of perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/24/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/24/2002 | Tumor board. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/24/2002 | Spoke with Patty again about Chirocaine and where it could fit in.  Set up lunch for AN dept for Dec. 9AN and 8 CRNA and some residents. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/24/2002 | saw out and discussed influence on dr on treatment of post op pain; talks t o dr bruno and musgrave on modalities on treating pain ptstill having good success with oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2002 | talked about oxy and dosing in post op cases, 10mg and conversion chart talked about how to use instead of perco, follow up talked about oxy and dosing in post op cases, 10mg and conversion chart talked about how to use instead of perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2002 | talked about oxy and dosing in post op cases, 10mg and conversion chart talked about how to use instead of perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact ualb.guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/24/2002 | did not get too far because he was about to do another procedure but said he had a new patient in mind for the boxen't know what to do with that he is thinking about putting on Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2002 | lots of noise about urine screens.  false neg.  docs want something more definitive about levels for dose. but no on e in lab will give answer  because of variability.  confirmed what I knew but wrote to med info for more info on topic.  told brenda to  contact ualb.guy I met.ALL docs went nuts over back charts- NEED more and pain guides.With all, just id'd pts taking perc/vic atc and how to convert.  Not too much resistance,  Told Hayek that only 1/3rd of dose released immhed so hardly dos e that give opiod tolerant pt a buzz. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/24/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Warrensville Htts | OH | 44122 | 10/24/2002 | talked about oxy and add on therapy with perco, decrease perco and increase oxy as needed, talked about hwo to convert, follow up talked about oxy and add on therapy with perco, decrease perco and increase oxy as needed, talked about hwo to convert, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/24/2002 | talked about oxy and post op and rehab use, dosing most freq 10 and 20mg dose, showwed 3 2 rule and titration of the 10mg, taqlked about how to use with short acting also, follow up talked about oxy and post op and rehab use, dosing most freq 10 and 20mg dose, showwed 3 2 rule and titration of the 10mg, taqlked about how to use with short acting also, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/24/2002 | talked about oxy and post op and rehab use, dosing most freq 10 and 20mg dose, showwed 3 2 rule and titration of the 10mg, taqlked about how to use with short acting also, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/24/2002 | talked about oxy and post op and rehab use, dosing most freq 10 and 20mg dose, showwed 3 2 rule and titration of the 10mg, taqlked about how to use with short acting also, follow up talked about oxy and post op and rehab use, dosing most freq 10 and 20mg dose, showwed 3 2 rule and titration of the 10mg, taqlked about how to use with short acting also, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/24/2002 | talked about oxy and post op and rehab use, dosing most freq 10 and 20mg dose, showwed 3 2 rule and titration of the 10mg, taqlked about how to use with short acting also, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Hudson | OH | 44236 | 10/24/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasamh recall and promotion of senokots  ysis on mod pain as with percocet and viccasamh recall and promotion of senokots |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/24/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasamh recall and promotion of senokots  ysis on mod pain as with percocet and viccasamh recall and promotion of senokots stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasamh recall and promotion of senokots |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/25/2002 | talked about where using and successes he may have;  tlaked about those with chronic pain where po meds are primarily first line showed aps pg 89 and duragesic lack of clinical support in arthritisunphyl rebate programsenokot samples and detail on talked about where using and successes he may have;  tlaked about those with chronic pain where po meds are primarily first line showed aps pg 89 and duragesic lack of clinical support in arthritisunphyl rebate programsenokot samples and detail on talked about where using and successes he may have;  tlaked about those with chronic pain where po meds are primarily first line showed aps pg 89 and duragesic lack of clinical support in arthritisunphyl rebate programsenokot samples and detail on  casanth recall  casanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/25/2002 | hit the acrocontin matrix and the q 12 dosing benefits compare to combos and the 4 g limit of APAP hit the acrocontin matrix and the q 12 dosing benefits compare to combos and the 4 g limit of APAP |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/25/2002 | spoke front windowtalked about use of opiates and treating pain marcus on sa and nsaid s/e spoke front windowtalked about use of opiates and treating pain marcus on sa and nsaid s/e |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/25/2002 | hit the acrocontin matrix and the q 12 dosing benefits compare to combos and the 4 g limit of APAP hit the acrocontin matrix and the q 12 dosing benefits compare to combos and the 4 g limit of APAP |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/25/2002 | talked about oxy and dosing in add on situations, talked about how long acting helps with atc pain, follow up uni and copd talked about oxy and dosing in add on situations, talked about how long acting helps with atc pain, follow up uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/25/2002 | talked about dosing in post op knees, talked about using 10mg up to 30mg dose, follow up talked about dosing in post op knees, talked about using 10mg up to 30mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/25/2002 | hit the acrocontin matrix and the q 12 dosing benefits compare to combos and the 4 g limit of APAP hit the acrocontin matrix and the q 12 dosing benefits compare to combos and the 4 g limit of APAP |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/25/2002 | saw through window; not much talker briefed on aps book and indication of oxycontintalked  need for uniphyl; said only a few pt on no samplesdiscussed senokot s and casanth recall saw through window; not much talker briefed on aps book and indication of oxycontintalked  need for uniphyl; said only a few pt on no samplesdiscussed senokot s and casanth recall saw through window; not much talker briefed on aps book and indicaiton of oxycontintalked  need for uniphyl; said only a few pt on no samplesdiscussed senokot s and casanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/25/2002 | followed up on the program and plugged acrocontin matrix for sustained release atc analgesia |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/25/2002 | OxyCOntin vs the patch for chronic pain. OxyCOntin vs the patch for chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/25/2002 | talked about uni, new samples and copd, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/25/2002 | doc and I discussed why purdue does not promote ms so much.  Discussed cleaner compound in oxycodone.  truer delivery system. he is happy with oxcontin, just curious. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/25/2002 | jbjs improve outcomes through improved pain management |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/25/2002 | talked about oxycontin use and aps support for oral opiates vs patch lacking studies; no time for uniphyl talked about oxycontin use and aps support for oral opiates vs patch lacking studies; no time for uniphyl |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/25/2002 | at VA, discussed code fromm Parran, catch on 25th on Monday to share. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/25/2002 | talked about speaking to fellows about psych profile on pain pts on chronic opioids. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/25/2002 | marcus reprint focus on fp journal with pain mgmt address and sa increasing tolerance and euphoria marcus reprint focus on fp journal with pain mgmt address and sa increasing tolerance and euphoria marcus reprint focus on fp journal with pain mgmt address and sa increasing tolerance and euphoria |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/25/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/25/2002 | hit the acrocontin matrix and the q 12 dosing benefits compare to combos and the 4 g limit of APAP hit the acrocontin matrix and the q 12 dosing benefits compare to combos and the 4 g limit of APAP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/25/2002 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/25/2002 | surgery surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/25/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/25/2002 | Senokot-s samples.  OxyCOntin vs the patch. Senokot-s samples.  OxyCOntin vs the patch.  OxyCOntin vs the patch |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 10/25/2002 | said not interend; doesnt write many narcotics ? said not interend; doesnt write many narcotics ? said not interend; doesnt write many narcotics ? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/25/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/25/2002 | talked about long actin g in post op, talked about how to use 10mg dose, talked about atc pain in knees, follow up talked about long actin g in post op, talked about how to use 10mg dose, talked about atc pain in knees, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/25/2002 | talked hips, he is using some oxy in knees but feels that not needed in hips, talked about conversion dose, follow up talked hips, he is using some oxy in knees but feels that not needed in hips, talked about conversion dose, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/25/2002 | sample ok and brief hit in hall; pt door open didnt talk much exceptoxyconitin indication sample ok and brief hit in hall; pt door open didnt talk much exceptoxyconitin indication sample ok and brief hit in hall; pt door open didnt talk much exceptoxyconitin indication |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 10/25/2002 | briefly spoke of opiate use and indication of oxycontinfocused on nhlbi guide and ploacememtn of theo for those pt on inhalers that could be doing better with  uniphyl branded senokot and casanth d/c briefly spoke of opiate use and indication of oxycontinfocused on nhlbi guide and ploacememtn of theo for those pt on inhalers that could be doing better with  uniphyl branded senokot and casanth d/c briefly spoke of opiate use and indication of oxycontinfocused on nhlbi guide and ploacememtn of theo for those pt on inhalers that could be doing better with  uniphyl branded senokot and casanth d/c |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/25/2002 | talked about oxy and hips, showed him the piece with cases study, says severe case and would use oxy, does not see many of them, cases indicatiied will use, follow up talked about oxy and hips, showed him the piece with cases study, says severe case and would use oxy, does not see many of them, cases indicatiied will use, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/25/2002 | left senokot, explained to use sparingly because of shortage.  oxycontin mention left senokot, explained to use sparingly because of shortage.  oxycontin mention |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/25/2002 | doc like back charts left a few for office.  needed iqap info for spinal stenosis pt.  gave instructions for program. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/25/2002 | He is using for for older pts who are taking 4 vicodin a day, arthritc pain and back pain. 10mg -20mg q12h.  APS guidelines for OA and RA, most common studied mu agonist is oxycodone,Uniphyl adding on to Serevent, discussed how often to check blood lev He is using for for older pts who are taking 4 vicodin a day, arthritc pain and back pain. 10mg -20mg q12h.  APS guidelines for OA and RA, most common studied mu agonist is oxycodone,Uniphyl adding on to Serevent, discussed how often to check blood lev He is using for for older pts who are taking 4 vicodin a day, arthritc pain and back pain.  10mg -20mg q12h.  APS guidelines for OA and RA, most common studied mu agonist is oxycodone,Uniphyl adding on to Serevent, discussed how often to check blood lev els Senokot-s samples.  els Senokot-s samples. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/25/2002 | He is using for for older pts who are taking 4 vicodin a day, arthritc pain and back pain. 10mg -20mg q12h.  APS guidelines for OA and RA, most common studied mu agonist is oxycodone,Uniphyl adding on to Serevent, discussed how often to check blood lev He is using for for older pts who are taking 4 vicodin a day, arthritc pain and back pain.  10mg -20mg q12h.  APS guidelines for OA and RA, most common studied mu agonist is oxycodone,Uniphyl adding on to Serevent, discussed how often to check blood lev els Senokot-s samples.  els Senokot-s samples. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/25/2002 | She is using for subacute pain where an opioid is used atc, compression fractures and back pain. She is using for subacute pain where an opioid is used atc, compression fractures and back pain. She is using for subacute pain where an opioid is used atc, compression fractures and back pain. |

CONFIDENTIAL

| PPLPMDL ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/25/2002 | APS  uidelines for OA and RA pain.  Dosing conversion chartsUniphyl for moderate COPD APS  uidelines for OA and RA pain.  Dosing conversion chartsUniphyl for moderate COPD APS  uidelines for OA and RA pain.  Dosing conversion chartsUniphyl for moderate COPD |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/25/2002 | APS guidelines for OA and RA pain.  Oxycodone is most common studied mu agonist and the patch has not been studied.  I left a pain scale ruler with assessment faces also.Uniphyl for moderate COPD.Senokot-s samples. APS guidelines for OA and RA pain.  Oxycodone is most common studied mu agonist and the patch has not been studied.  I left a pain scale ruler with assessment faces also.Uniphyl for moderate COPD.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/25/2002 | APS guidelines for OA and RA pain.  Oxycodone is most common studied mu agonist and the patch has not been studied.  I left a pain scale ruler with assessment faces also.Uniphyl for moderate COPD.Senokot-s samples. APS guidelines for OA and RA pain.  Oxycodone is most common studied mu agonist and the patch has not been studied.  I left a pain scale ruler with assessment faces also.Uniphyl for moderate COPD.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/25/2002 | APS guidelines for OA and RA pain.  Oxycodone is most common studied mu agonist and the patch has not been studied.  I left a pain scale ruler with assessment faces also.Uniphyl for moderate COPD.Senokot-s samples. APS guidelines for OA and RA pain.  Oxycodone is most common studied mu agonist and the patch has not been studied.  I left a pain scale ruler with assessment faces also.Uniphyl for moderate COPD.Senokot-s samples. APS guidelines for OA and RA pain.  aps does not recommend using darvocet or codeine  for oa and ra pain. aps does not recommend using darvocet or codeine  for oa and ra pain. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/25/2002 | aps does not recommend using darvocet or codeine  for oa and ra pain. aps does not recommend using darvocet or codeine  for oa and ra pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/25/2002 | talked about use on rxrehab, he is not going to be at lutheran very much now, talked about how to titrate per pi, follow up talked about use on rxrehab, he is not going to be at lutheran very much now, talked about how to titrate per pi, follow up |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 10/25/2002 | hit all products focused on titration / two shortacting IR = tit.  hit all products focused on titration / two shortacting IR = tit.  hit all products focused on titration / two shortacting IR = tit. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/25/2002 | doc wanted back and knee charts for all rooms.  would only say he just ordered oxycontin for pt in room.  I asked if q12, no response.  left enewsletter info with nurses and stand in lobby. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/25/2002 | stocking uniphyl but not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofcasanth recall not allowed detail or visit stocking uniphyl but not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofcasanth recall not allowed detail or visit |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 10/25/2002 | stocking uniphyl but not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofcasanth recall not allowed detail or visit stocking uniphyl but not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofcasanth recall not allowed detail or visit |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/28/2002 | Gave him Clinical Practice Ten Tips to Survive Opioid Prescribing.  My point is to give information for prescribing so he is not afraid to prescribe Oxycontin for the appropriate patient.  He always uses this excuse to write for Kadian and Duragesic. Gave him Clinical Practice Ten Tips to Survive Opioid Prescribing.  My point is to give information for prescribing so he is not afraid to prescribe Oxycontin for the appropriate patient.  He always uses this excuse to write for Kadian and Duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/28/2002 | dropped back charts at pain clinic. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/28/2002 | New Uniphyl cards. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 10/28/2002 | briefly spoke of where appropriate pt to use pain meds using chronic  pain rxg home cancer pain briefly spoke of where appropriate pt to use pain meds using chronic  pain rxg home cancer pain |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/28/2002 | hit the APS guide gave her copy.  talked about limiting darv/T3s and set up lunch - work on using doc. tools!!!!!  Malick needs to do better with these per her hit the APS guide gave her copy.  talked about limiting darv/T3s and set up lunch - work on using doc. tools!!!!!  Malick needs to do better with these per her |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/28/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/28/2002 | doc takes appts for reps, but there ev erydaybut Wed.  but make appts. doc takes appts for reps, but there ev erydaybut Wed.  but make appts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/28/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/28/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/28/2002 | alked about trying oxycontin postop for total joint sx to see out come and rehab length of time; talked cheville and said he recalls reading previouslytalked ir for sa for prn pain and the liklihoed of pharmacy call backs ot switch to combo r/t cost alked about trying oxycontin postop for total joint sx to see out come and rehab length of time; talked cheville and said he recalls reading previouslytalked ir for sa for prn pain and the liklihoed of pharmacy call backs ot switch to combo r/t cost |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/28/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/28/2002 | talked about oxy and knees, using it in those cases, says that roman is writing alot of the rxs, talked dosing, follow up talked about oxy and knees, using it in those cases, says that roman is writing alot of the rxs, talked dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A yads recommendations for speaking at GR next year.Just much reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi.  not another one since we talked, but will order next time through. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/28/2002 | lunch, asked doc what  he thought problems with dura were.  had same message we give, so asked when use, really for older pts where compliance an issue |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/28/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/28/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/28/2002 | He has not gotten the report back about the pt who may have misused OxyContin.  Used the back poster and asked what he sees and he said he sees it all.  Using OxyContin for these cases.  He has not gotten the report back about the pt who may have misused OxyContin.  Used the back poster and asked what he sees and he said he sees it all.  Using OxyContin for these cases. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 10/28/2002 | he says that he rarely uses darvocet and coedine for pain control some patients use for intermittent use pain flares but not for routine pain control.  if pain is more constant in nature he wouldn't even consider darvocet or coedine he would use oxyconti he says that he rarely uses darvocet and coedine for pain control some patients use for intermittent use pain flares but not for routine pain control.  if pain is more constant in nature he wouldn't even consider darvocet or coedine he would use oxyconti n or duragesic n or duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/28/2002 | in atrium quick hit sees more used at VA then here.  Three groups 3 chiefs for GS ppgrapd |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | talked about oxy and using in fractures or traumas, talked about 10mg dose and admit, follow up talked about oxy and using in fractures or traumas, talked about 10mg dose and admit, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/2002 | informed doc of grant approval, would like me to put out flyer for program to all clinics.  asked about SH, but told him one thing at a time. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/28/2002 | talked about oxy and using it in cases where ad have been on shortacting for a while, talked about add on, uni and copd, follow up talked about oxy and using it in cases where pt have been on shortacting for a while, talked about add on, uni and copd, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/28/2002 | hit indication and documentation kit - need to overcome Durg. giving starter kits - ask how many pts. have insurance vs. out pocket? hit indication and documentation kit - need to overcome Durg. giving starter kits - ask how many pts. have insurance vs. out pocket? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/28/2002 | they have 30 residents divided by three attending physicians with three chiefs not much interaction opp. |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 10/28/2002 | navin - questions re nwokorooa aps bookuni sample cardschild skt samples |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A yads recommendations for speaking at GR next year.tuch reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi. not another one since we talked, but will order next time through.  yads recommendations for speaking at GR next year.tuch reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi. not another one since we talked, but will order next time through. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/28/2002 | talked about oxy and using in fractures or traumas, talked about 10mg dose and admit, follow up talked about oxy and using in fractures or traumas, talked about 10mg dose and admit, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/28/2002 | brief call Dr. S. Powell, PhD talked about Tucker not working pain clinic anymore.  She will however be attending MD for Neurology dept.  Neuro clinic Mon. PM in around corner on 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | oxy, folow up oxy, folow up oxy, folow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/28/2002 | Spoke with 3 CRNA about getting chirocaine on the cart for l&d and showed bromage scale piece which all had seen in the past and would use if they had it for l&d. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/28/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/28/2002 | discussed with doctor how to convert to oxycontin from fentanyl, IV.  have to go through morphine IV to oxycontin. little work, but dura up for this reason.  showed him morph/fentanyl factor from aps book.  then using our conv calc, howto get to oxycontin ti from morph.  said it seemed like a lot of work, but reminded him I submitted for info from med dept. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/28/2002 | talked about uni and talked about the new sample program, and add on, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/28/2002 | Brought in pizza and doc was walking into a room so could not talk.  Had been there earlier and did not have time then either.  Seem to be giving me the run around. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/28/2002 | still trying to increase comfort level with use of oxycontin even through starts with ir for prn pain to replace those pt that are using percocet per se mild commit to try on post op pt still trying to increase comfort level with use of oxycontin even through starts with ir for prn pain to replace those pt that are using percocet per se mild commit to try on post op pt |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | talked about oxy and using in fractures or traumas, talked about 10mg dose and admit, follow up talked about oxy and using in fractures or traumas, talked about 10mg dose and admit, follow up |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 10/28/2002 | talked about pt clientel and mostly bwc pt talked about where she has been using oxycontin and wrote 5 rx last week 4 were bwc injuries and one was chronic pain; she is soon to be starting rehab in her officecdr schnell works here one day/week and her talked about pt clientel and mostly bwc pt talked about where she has been using oxycontin and wrote 5 rx last week 4 were bwc injuries and one was chronic pain; she is soon to be starting rehab in her officecdr schnell works here one day/week and her talked about pt clientel and mostly bwc pt talked about where she has been using oxycontin and wrote 5 rx last week 4 were bwc injuries and one was chronic pain; she is soon to be starting rehab in her officecdr schnell works here one day/week and her husband and renee husband and renee |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A yads recommendations for speaking at GR next year.tuch reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi. not another one since we talked, but will order next time through. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/28/2002 | talked about trying oxycontin postop for total joint so to see out come and rehab length of time; talked cheville and said he recalls reading previouslytlaked ir for sa for prn pain and the liklihood of pharmacy call backs ot switch to combo r/t cost  talked about trying oxycontin postop for total joint so to see out come and rehab length of time; talked cheville and said he recalls reading previouslytlaked ir for sa for prn pain and the liklihood of pharmacy call backs ot switch to combo r/t cost  talked about trying oxycontin postop for total joint so to see out come and rehab length of time; talked cheville and said he recalls reading previouslytlaked ir for sa for prn pain and the liklihood of pharmacy call backs ot switch to combo r/t cost |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/28/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A Choi, discussed spine charts and knee.  Very active in Christian society and speaking on evolution theory at local schools.  He said he is very comfortable with chiro for post op and I/d.  Not a lot going on in OR regionally.  He is willing to call Dr. A yads recommendations for speaking at GR next year.tuch reinforcement going on highlighting Aziz's problem with inadequate analgesia for cervical epidural with ropi. not another one since we talked, but will order next time through. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/28/2002 | doc only rx's oxycontin for acute pain.  for chronic he does blocks and non-opiates.  uses 80 yr old woman.  He did admit that pts must buy cover because patch does fall off in shower a lot.  We talked ab lot about doc rx for addict tion, he needs more education on phys dep x abuser.  He talked a lot about pts who are trying to stay out of work , but we noted that is a very small part of practice.  review APS OA guidelines knee charts, iPAP chart.  SPINE CHARTS and ADDICTION info. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | talked about oxy and titration, talked about how to increase 10mg dose before going to next strength, oxy follow up talked about oxy and titration, talked about how to increase 10mg dose before going to next strength, oxy follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2002 | talked about oxy and dosing in nursinh home pts vs in office pts, talked about how to titrate, talked about uni and copd, follow up talked about oxy and dosing in nursinh home pts vs in office pts, talked about how to titrate, talked about uni and copd, follow up |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 10/28/2002 | stocking and filling all strengths not moving alot of theophyllineall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epb stocking and filling all strengths not moving alot of theophyllineall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epb stocking and filling all strengths not moving alot of theophyllineall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epb |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/28/2002 | stocking and filling all strengths not moving alot of theophyllineall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epb stocking and filling all strengths not moving alot of theophyllineall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epb stocking and filling all strengths not moving alot of theophyllineall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epb and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/28/2002 | asked if doing anything differenty . plugged for Q12 hr. acrocontin matrix - how use Darv/ T3s? |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/29/2002 | Today we talked about how many patients he feels he has out of control on Oxycontin and they won't stop calling.  I gave him some info on abuse and diversion and how to protect his practice.  Today we talked about how many patients he feels he has out of control on Oxycontin and they won't stop calling.  I gave him some info on abuse and diversion and how to protect his practice. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/29/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/29/2002 | talked mainly uni and dosing in copod pts, new sample program, talked about oxy and dosing, follow up talked mainly uni and dosing in copod pts, new sample program, talked about oxy and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | quick product mention in hall and q 12 dosing plug |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/29/2002 | talked about oxy and hemroidectomy, talked about dosing, follo0w up talked about oxy and hemroidectomy, talked about dosing, follo0w up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | doc in lorain, aps book informed of doleys next week. he said he does not have problems with urine screens. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2002 | Uniphyl vs generic theo, ????? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/29/2002 | Didn't get into good conversation about oxycontin extremely busy but we did talk briefly about pharmacies and said I would be back soon. Didn't get into good conversation about oxycontin extremely busy but we did talk briefly about pharmacies and said I would be back soon. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2002 | OxyContin use is v=coming in place of vicodin but I compared to the patch showed the piece that compared the two. He said just put patch on and forget it for 3 days and pts doing well.. Oral route is preferred . He is seeing older pts, I showed geratri OxyContin use is v=coming in place of vicodin but I compared to the patch showed the piece that compared the two. He said just put patch on and forget it for 3 days and pts doing well.. Oral route is preferred . He is seeing older pts, I showed geratri c point but not moving much away from patch. c point but not moving much away from patch. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 10/29/2002 | oxycontin for patient that has risk for renal insufficency. oxycontin for patient that has risk for renal insufficency. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/29/2002 | MD really does not write for opioids. Gave him tit guide and reminded of indication for when he does have a patient who is experiencing pain. MD really does not write for opioids. Gave him tit guide and reminded of indication for when he does have a patient who is experiencing pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/29/2002 | Doc stated she is almost 100% using Oxycontin and only when a pat does not tolerate or cannot swallow will she use duragesic and I said that is what I've been hearing most of my doctors say. Reminded her of mod pain indication. Doc stated she is almost 100% using Oxycontin and only when a pat does not tolerate or cannot swallow will she use duragesic and I said that is what I've been hearing most of my doctors say. Reminded her of mod pain indication. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/29/2002 | talked about one pt on and doc kit may be a good tool on assesment and contract with this long time pt talked about one pt on and doc kit may be a good tool on assesment and contract with this long time pt |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2002 | Saw him while doing lunch and will not let me talk with him about Oxycontin but he did see me and I got to mention Oxycontin and tried to set up appointment and he said no. Saw him while doing lunch and will not let me talk with him about Oxycontin but he did see me and I got to mention Oxycontin and tried to set up appointment and he said no. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/29/2002 | talked about post op, uses oxy in severe cases and where he feels will be effective, talked a bout how to use mult 10mg dose, follow up talked about post op, uses oxy in severe cases and where he feels will be effective, talked a bout how to use mult 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/29/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/29/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/29/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/29/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/29/2002 | loved the back posters is going to put one up in every exam room and in physical therapy. He started another guy on oxycontin only 20mg q-12 but has history of failed back surgeries and is looking at medical management for porbably the restof his life. loved the back posters is going to put one up in every exam room and in physical therapy. He started another guy on oxycontin only 20mg q-12 but has history of failed back surgeries and is looking at medical management for porbably the restof his life. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/29/2002 | used again in shoulder patient has not used routinely in total knee. used again in shoulder patient has not used routinely in total knee. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/29/2002 | only has low doses 10 and 20 mg he won't stock anything higher very resistant to information and discussing the situation. only has low doses 10 and 20 mg he won't stock anything higher very resistant to information and discussing the situation. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/29/2002 | no plans to implement a bowel protocol they have bulk stimulant and other agents available for docs to use it's not on the short list right now. no plans to implement a bowel protocol they have bulk stimulant and other agents available for docs to use it's not on the short list right now. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/29/2002 | 5th floor, cardiac. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/29/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 10/29/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/29/2002 | Stopped in on 5th floor to set up inservice and Pilar was not in . Oncology lunch with Petrus office and tried to see AN but need to set up appointment. Stopped in on 5th floor to set up inservice and Pilar was not in . Oncology lunch with Petrus office and tried to see AN but need to set up appointment. Oncology lunch with Petrus office and tried to see AN but need to set up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2002 | Caught Dr Keith. Caught Dr Keith. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2002 | OxyContin vs the patch benefits. OxyContin vs the patch benefits. OxyContin vs the patch benefits. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/29/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/29/2002 | Met doc at lunch briefly.... He likes to leave for lunch to get out of office becasue so busy while there. Introduced myself again and let him know I've been talking with connie about Oxycontin. He stated Oxycontin is a great drug but he has been havin Met doc at lunch briefly.... He likes to leave for lunch to get out of office becasue so busy while there. Introduced myself again and let him know I've been talking with connie about Oxycontin. He stated Oxycontin is a great drug but he has been havin g problems with mail order not sending pat their prescriptions. We talked about specific patients. Asked what he like about Oxycontin and said it works and few side effects.. Some patient do not tolerate but stated some pats do not tolerate anything. g problems with mail order not sending pat their prescriptions. We talked about specific patients. Asked what he like about Oxycontin and said it works and few side effects.. Some patient do not tolerate but stated some pats do not tolerate anything. More hesitant in pain clinic becasue of what has happened in the past. I kind of let that one go. Met with Connie and gave her senokot and we talked about benefits of oxycodone over morphine which she agreed. More hesitant in pain clinic becasue of what has happened in the past. I kind of let that one go. Met with Connie and gave her senokot and we talked about benefits of oxycodone over morphine which she agreed. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/29/2002 | talked about how to us eoxy in post op setting where he usually uses vico, dosing per pi, follow up talked about how to us eoxy in post op setting where he usually uses vico, dosing per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/29/2002 | Reminder of indication and again he said trying not to practice pain management. Chircaine hit and just not in the budget. Reminder of indication and again he said trying not to practice pain management. Chircaine hit and just not in the budget. Reminder of indication and again he said trying not to practice pain management. Chircaine hit and just not in the budget. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2002 | hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit hit indication and focus on Acrocontin matrix delivery system . next clean compound & single entity no APAP limit |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/29/2002 | he said he writes almost Uniphyl exclusively and only goes to Theo24 if they don't tolerate Uniphyl |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2002 | OxyContin using for more severe back painfor short term until can get to pain anamagement. OxyContin using for more severe back painfor short term until can get to pain anamagement. OxyContin using for more severe back painfor short term until can get to pain anamagement. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 10/29/2002 | aps does not recommend using darvocet or coedine for oa or ra pain aps does not recommend using darvocet or coedine for oa or ra pain aps does not recommend using darvocet or coedine for oa or ra pain |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/29/2002 | JP, pa happy to get a aps book and was not suprised to see that they do not recommend darvocet or coedine for oa and ra pain. JP, pa happy to get a aps book and was not suprised to see that they do not recommend darvocet or coedine for oa and ra pain. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2002 | Talked about short term use of OxyContin.  Not wanting to use opioids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.Uniphyl hightalked about short term use of OxyContin.  Not wanting to use opioids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin. Uniphyl high lignts piece, going to rethink the use of Uniphyl for moderate COPD patients.Senokot-s  using for post pardum pts. ights piece, going to rethink the use of Uniphyl for moderate COPD patients.Senokot-s  using for post pardum pts. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2002 | Talked about short term use of OxyContin.  Not wanting to use opioids in chronic use, but said sometimes 2 months to get into pain clinc, this is where I asked to use OxyContin.  APS guidelines for OA pain to validate the use of OxyContin.  Uniphyl hightlights piece, going to rethink the use of Uniphyl for moderate COPD patients.  Senokot-s  using for post pardum pts. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/29/2002 | APS guidelines for OA and RA pain showing oxycodone most studied mu agonist and the patch has not been studied. APS guidelines for OA and RA pain showing oxycodone most studied mu agonist and the patch has not been studied. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/29/2002 | Went over titration guide and reminded her of starting indication for moderate pain and she already goes to Oxycontin when a patient needs atc therapy.  She asked some questions about titration and patients not tolerating Oxycontin and i showed how to ti Went over titration guide and reminded her of starting indication for moderate pain and she already goes to Oxycontin when a patient needs atc therapy.  She asked some questions about titration and patients not tolerating Oxycontin and i showed how to ti trate low 5% to q8 and showed her PI with 700+ pat with pain control on q12 and said usually not a drug failure just a dosing failure.  She brought to q8 and showed her PI with 700+ pat with pain control on q12 and said usually not a drug failure just a dosing failure. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/29/2002 | talked about uni copd and add on dosing , breaking for titration, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/29/2002 | Came to lunch and stated she was chased down the hall once by a rep and that is why she refuses to see us.  She did ask if the 160mg tab would be back and I stated most likely not.  She said big supporter of Oxycontin and I gave her a titration guide and Came to lunch and stated she was chased down the hall once by a rep and that is why she refuses to see us.  She did ask if the 160mg tab would be back and I stated most likely not.  She said big supporter of Oxycontin and I gave her a titration guide and  said if she had any patients on short acting atc oxycontin would be a good choice because on q12 dosing (not waking up and taking pills all day) smooth blood levels of oxycodone.  said if she had any patients on short acting atc oxycontin would be a good choice because on q12 dosing (not waking up and taking pills all day) smooth blood levels of oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/29/2002 | talked about how to increase oxy in pts needing, higher dose, talked oxy v dura and ease of titration, talked about add on, follow up talked about how to increase oxy in pts needing, higher dose, talked oxy v dura and ease of titration, talked about add on, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44333 | 10/29/2002 | right thumb arthroplasty going to use 20mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2002 | Will use for hernia cases, 1-2 10mg tabs q12g. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2002 | Senokot-s samples.  OxyContin q12h dosing. Senokot-s samples.  OxyContin q12h dosing. Senokot-s samples.  OxyContin q12h dosing. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/30/2002 | invites to allen and hayek for doleys next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2002 | talked about oxy and dosing in post op situatiuon for those pts that ahave atc pain and need atc meds, talked about using 10mg or 20mg dose depending on cases, follow up talked about oxy and dosing in post op situatiuon for those pts that ahave atc pain and need atc meds, talked about using 10mg or 20mg dose depending on cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2002 | talked about oxy and dosing in post op situatiuon for those pts that ahave atc pain and need atc meds, talked about using 10mg or 20mg dose depending on cases, follow up talked about oxy and dosing in post op situatiuon |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2002 | talked about oxy and dosing in atc post op pain, follow up talked about oxy and dosing in atc post op pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2002 | talked about oxy and dosing in post op situatiuon for those pts that ahave atc pain and need atc meds, talked about using 10mg or 20mg dose depending on cases, follow up talked about oxy and dosing in post op situatiuon for those pts that ahave atc pain and need atc meds, talked about using 10mg or 20mg dose depending on cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/30/2002 | hit indication and focused on the acrocontin delivery tech. = smooth sustained analgesia  talked about recent cases claims use frequently - probe for type cases not using hit indication and focused on the acrocontin delivery tech. = smooth sustained analgesia  talked about recent cases claims use frequently - probe for type cases not using |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/30/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/30/2002 | hit indication and focused on the acrocontin delivery tech. = smooth sustained analgesia  talked about recent cases claims use frequently - probe for type cases not using |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2002 | OxyContin vs MS COntin and why it is better. OxyContin vs MS COntin and why it is better. OxyContin vs MS COntin and why it is better. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/2002 | invite to doleys.  chen doing med mmgt, doc blocks! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2002 | talked about oxy and dosing in post op situatiuon for those pts that ahave atc pain and need atc meds, talked about using 10mg or 20mg dose depending on cases, follow up talked about oxy and dosing in post op situatiuon for those pts that ahave atc pain and need atc meds, talked about using 10mg or 20mg dose depending on cases, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/30/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/30/2002 | saw in hallway and talked about pt load and pain mmgt treatments and modalities said good results iwh oxy had a pt that got great n/v had to switch to sa vic; talkedabotu tolerance she said it was greater than 1 week |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/30/2002 | left invite for doleys last next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/30/2002 | hit indication and focused on the acrocontin delivery tech. = smooth sustained analgesia  talked about recent cases claims use frequently - probe for type cases not using |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/30/2002 | talked about his writing habits of oxycontin he says he prescribed much post op for pain and rehab particiapiton and gets very good results.  very busy and successful practice and needs to give pt quickest safest adn best recovery possible had he feels h e get that with la oxycodone |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/2002 | invite to doleys last next week. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/30/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/2002 | invite to doleys.  chen doing med mmgt, doc blocks! |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/30/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin?  asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/30/2002 | invites to doleys, salama yes, mushkat yes, laham no.APS books to docs, discussed apap w etoh max's oxycontin first line, if side effects w/o analgesia, then try something else. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44133 | 10/30/2002 | DOing all knee scopes today, said using darvocet and vicodin for these cases. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/30/2002 | invites to doleys, salama yes, mushkat yes, laham no.APS books to docs, discussed apap w etoh max's oxycontin first line, if side effects w/o analgesia, then try something else. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/30/2002 | hit indication and focused on the acrocontin delivery tech. = smooth sustained analgesia  talked about recent cases claims use frequently - probe for type cases not using hit indication and focused on the acrocontin delivery tech. = smooth sustained analgesia  talked about recent cases claims use frequently - probe for type cases not using |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/2002 | invite to doleys.  chen doing med mmgt, doc blocks! |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44125 | 10/30/2002 | invites to doleys, salama yes, mushkat yes, laham no.APS books to docs, discussed apap w etoh max's oxycontin first line, if side effects w/o analgesia, then try something else. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/30/2002 | left invite for doleys talk next week. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/30/2002 | invites to allen and hayek for doleys next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2002 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/30/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2002 | talked about oxy and dosing in post op situatiuon for those pts that ahave atc pain and need atc meds, talked about using 10mg or 20mg dose depending on cases, follow up talked about oxy and dosing in post op situatiuon for those pts that ahave atc pain and need atc meds, talked about using 10mg or 20mg dose depending on cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/30/2002 | hit indication and focused on the acrocontin delivery tech. = smooth sustained analgesia  talked about recent cases claims use frequently - probe for type cases not using hit indication and focused on the acrocontin delivery tech. = smooth sustained analgesia  talked about recent cases claims use frequently - probe for type cases not using |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/30/2002 | invites to doleys, salama yes, mushkat yes, laham no.APS books to docs, discussed apap w etoh max's oxycontin first line, if side effects w/o analgesia, then try something else. |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 10/30/2002 | dr called with an issue; he is med director and facility and a pt is being managed by pain mgmt Dr Bressy on 80mg Oxycontin with Percocet 6 rescue in which he is using up to 2 times per day.  Question is he is a security gaurd and carried a gun and  drives a company vehicle and the company wanted documentation that this individual is capapble to be working such a position on these types of medes and the safety sensitive issues of oxycontin,  I called purdue medical hotline and spoke with barb; she s aid once he signs and faxes a medical request form; she can send him up to 9 articles basically stating that there is not a significant difference on a pt that is on a stable dose of an opiate than those not on anyting; provided the pt is not on any sle ep aides, benzo's drowing meds in which case would compoundthe effects of the opiates and this studies would not support |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/30/2002 | he said he uses Oxycontin for adult tonsylectomies |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 10/30/2002 | hit all products tried to id what pt. he would feel comfortable for oxyC not clear in reply sense abuse perception lingers and gen fear of strongs  hit all products tried to id what pt. he would feel comfortable for oxyC not clear in reply sense abuse perception lingers and gen fear of strongs |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/30/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/30/2002 | hit indication and focused on the acrocontin delivery tech. = smooth sustained analgesia  talked about recent cases claims use frequently - probe for type cases not using |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/30/2002 | saw in middleburg office talked about use oos oxyc post op for larger cases; felt tc much media hoopla and too many call backs from n/v pt felt isnt worth the major increased effort; again talked about larger cases to increase comfort level and talke saw in middleburg office talked about use oos oxyc post op for larger cases; felt tc much media hoopla and too many call backs from n/v pt felt isnt worth the major increased effort; again talked about larger cases to increase comfort level and talke of peers use of oxyczaanth recall of peers use of oxyczaanth recall |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2002 | talked about oxy and the document ation kit, talked about hwo to asses based on charts, talked about start with, follwo up talked about oxy and the document ation kit, talked about hwo to asses based on charts, talked about start with, follwo up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2002 | talked about titrating the pt off of OxyContin.  THis pt is being treated for back pain and also has been discharged from the practice.  I also found out that the guy was in rehab for SOMA twice.  This is a big red flag, past substance abuse problem. talked about titrating the pt off of OxyContin.  THis pt is being treated for back pain and also has been discharged from the practice.  I also found out that the guy was in rehab for SOMA twice.  This is a big red flag, past substance abuse problem. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 10/30/2002 | talked about titrating the pt off of OxyContin.  THis pt is being treated for back pain and also has been discharged from the practice.  I also found out that the guy was in rehab for SOMA twice.  This is a big red flag, past substance abuse problem. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 10/30/2002 | guidelines for OA pain and he has a couple of pts on OxyCOntin for arthritic pain.  SHowed poster and said has spinal stenosis pt in severe pain on OxyCOntin. guidelines for OA pain and he has a couple of pts on OxyCOntin for arthritic pain.  SHowed poster and said has spinal stenosis pt in severe pain on OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2002 | APS guidelines for OA and RA pain, he said using for back and arthritic pain.  he has discharged on pt for misusing OxyContin , not sure how but he dismissed from practice.Uniphyl, using for moderate COPD patients. APS guidelines for OA and RA pain, he said using for back and arthritic pain.  he has discharged on pt for misusing OxyContin , not sure how but he dismissed from practice.Uniphyl, using for moderate COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2002 | APS guidelines for OA and RA pain, he said using for back and arthritic pain.  he has discharged on pt for misusing OxyContin , not sure how but he dismissed from practice.Uniphyl, using for moderate COPD patients. APS guidelines for OA and RA pain, he said using for back and arthritic pain.  he has discharged on pt for misusing OxyContin , not sure how but he dismissed from practice.Uniphyl, using for moderate COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2002 | APS guidelines for OA and RA pain, he said using for back and arthritic pain.  he has discharged on pt for misusing OxyContin , not sure how but he dismissed from practice.Uniphyl, using for moderate COPD patients. APS guidelines for OA and RA pain, he said using for back and arthritic pain.  he has discharged on pt for misusing OxyContin , not sure how but he dismissed from practice.Uniphyl, using for moderate COPD patients. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 10/30/2002 | talked about use oxycontin in im vs endocrine side most rx come from im chronic pain, getting good results with usually dosing at 10-20q12 without really much break though pain esp until titration is at steady dose talked about use of oxycontin in im vs endocrine side most rx come from im chronic pain, getting good results with usually dosing at 10-20q12 without really much break though pain esp until titration is at steady dose |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/30/2002 | hit indication and moderate to severe component focused on the acrocontin delivery q 12 hr. vs. short - perc   more probing hit indication and moderate to severe component focused on the acrocontin delivery q 12 hr. vs. short - perc   more probing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/30/2002 | stocking and filling all strengths not moving alot of theophyllness all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with epysis on mod pain as with percoaet and vic  casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/30/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indicatinn of mod to severe pain with eph with stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoaet and viccasanth recall and promotion of senokots  ysis on mod pain as with percoaet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/30/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoaet and viccasanth recall and promotion of senokots stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymmetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percoaet and viccasanth recall and promotion of senokots  ysis on mod pain as with percoaet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/31/2002 | briefly spoke on use of oxycontin and discussed aps he said he has book from another source at conference good resource; talked abotu a pt doing well on oxycontin he isnt afraid to write briefly spoke on use of oxycontin and discussed aps he said he has book from another source at conference good resource; talked abotu a pt doing well on oxycontin he isnt afraid to write briefly spoke on use of oxycontin and discussed aps he said he has book from another source at conference good resource; talked abotu a pt doing well on oxycontin he isnt afraid to write |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf.  promoted doleys talk next week and pap website, e newsletter |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/2002 | Morning conf. promoted pap and enewsletter to docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | Talked about oxy and dosing in post op cases and how to use 10mg dose with multiple pills per oxy pi, senokot in post op dc cases, follow up Talked about oxy and dosing in post op cases and how to use 10mg dose with multiple pills per oxy pi, senokot in post op dc cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 10/31/2002 | morning conf   promoted doleys talk next week and pap website, e newsletter |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/31/2002 | get oycontin for atc combos. / ask about replacing plain ox with IR  & plug for less darvocet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf   promoted doleys talk next week and pap website, e newsletter |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf   promoted doleys talk next week and pap website, e newsletter |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf   promoted doleys talk next week and pap website, e newsletter |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/31/2002 | hit the mod pain atc message most of his cases are short acting for couple days |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/2002 | Talked about oxy and dosing in post op cases and how to use 10mg dose with multiple pills per oxy pi, senokot in post op dc cases, follow up Talked about oxy and dosing in post op cases and how to use 10mg dose with multiple pills per oxy pi, senokot in post op dc cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf   promoted doleys talk next week and pap website, e newsletter |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/2002 | Finally got to meet doc only for 1 minute and introduced myself and let her know I had lunch soon and would see her at tumor boards as well. Finally got to meet doc only for 1 minute and introduced myself and let her know I had lunch soon and would see her at tumor boards as well. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/2002 | Talked about oxy and dosing in post op cases and how to use 10mg dose with multiple pills per oxy pi, senokot in post op dc cases, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf.  promoted pap and enewsletter to docs. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/31/2002 | hit on L7 compared to combos  and  indication |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/31/2002 | now that he is doing pain mgmt went over aps book and thoughts he is doing alot of alternative med and manipulation and wants further info on such modalities as neuropathic pain and the effect on the sympathetic nervous system; will f/u in aps book and now that he is doing pain mgmt went over aps book and thoughts he is doing alot of alternative med and manipulation and wants further info on such modalities as neuropathic pain and the effect on the sympathetic nervous system; will f/u in aps book and now that he is doing pain mgmt went over aps book and thoughts he is doing alot of alternative med and manipulation and wants further info on such modalities as neuropathic pain and the effect on the sympathetic nervous system; will f/u in aps book and o utside resource for better info utside resource for better info |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf.  promoted doleys talk next week and pap website, e newsletter |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Garfield Hts. | OH | 44125 | 10/31/2002 | great time spent; talked about aps guidlines nad where she could better use in treating pain pts; stayed on pg 83-89 mostly and talked about lack of  support to davrocet ujphyl rebates not big hit feels it'll lessen use of product, but many companies great time spent; talked about aps guidlines nad where she could beetter use in treating pain pts; stayed on pg 83-89 mostly and talked about lack of  support to davrocet ujphyl rebates not big hit feels it'll lessen use of product, but many companies great time spent; talked about aps guidlines nad where she could beetter use in treating pain pts; stayed on pg 83-89 mostly and talked about lack of  support to davrocet ujphyl rebates not big hit feels it'll lessen use of product, but many companies  are going to this; didnt want only has one pt on theocasanth recall adn sampels |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | Morning conf. promoted pap and enewsletter to docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf.  promoted doleys talk next week and pap website, e newsletter |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf.  promoted doleys talk next week and pap website, e newsletter |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/31/2002 | ID w/ marty other in district? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf.  promoted doleys talk next week and pap website, e newsletter |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | Morning conf. promoted pap and enewsletter to docs. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/31/2002 | alls well with chiro for shoulders.  he said surgeons run rehab pca's need to talkt to them about chiro in rehab. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf.  promoted doleys talk next week and pap website, e newsletter |
| | Oakwood Village | OH | 44146 | 10/31/2002 | Dr. Thomas is on vacation.  Met with Dr. Wellman.  She notes under him.  Also set up an appt. for the rebate for Nov. 21st.  Left Oxycontin scratch pad at each nurses station. |
| | Euclid | OH | 44146 | 10/31/2002 | Spoke with Alan and Ellen.  They said that Oxycontin is still moving well.  Alan said that they are moving a lot of 80mg Oxycontin and 100mg MS Contin.  I asked if he could run a seperate report for Hospice of Western Reserve.  Alan said Joel is the one  Spoke with Alan and Ellen.  They said that Oxycontin is still moving well.  Alan said that they are moving a lot of 80mg Oxycontin and 100mg MS Contin.  I asked if he could run a seperate report for Hospice of Western Reserve.  Alan said Joel is the one  who runs the reports, so I should speak with him.  Joel was not in. |
| PPLPMDL0080000001 | Euclid | OH | 44195 | 10/31/2002 | glenn, discussed dr. shen new pm doc and her taking over the medical management of the pain group. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/2002 | Morning conf. promoted pap and enewsletter to docs. |
| PPLPMDL0080000001 | Euclid | OH | 44195 | 10/31/2002 | naps and mikhail naps and mikhail |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | pain mgmt |
| | Cleveland | OH | 44111 | 10/31/2002 | Talked about oxy and dosing in post op cases and how to use 10mg dose with multiple pills per oxy pi, senokot in post op dc cases, follow up Talked about oxy and dosing in post op cases and how to use 10mg dose with multiple pills per oxy pi, senokot in post op dc cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/2002 | oxy and dosing oxy and dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/2002 | oxy and dosing oxy and dosing |
| | Mayfeld Village | OH | 44143 | 10/31/2002 | Spoke with Jeffrey.  He said everything is status quo.  He said he heard there was a generic coming out for Oxycontin.  I told him that I was unaware of that and it probably was not true.  I gave him the brochure that gives him 3 C.E.U. programs to chose form.  He also works at Southpoint and said they pay for some of his C.E.U.s.  I told him today was the last day to order off the old contract. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 10/31/2002 | Senokot-s samples, Senokot-s samples, Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/31/2002 | Senokot-s CE piece, Senokot-s CE piece, Senokot-s CE piece. |
| | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin?  Once a day uniphyl asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin?  Once a day uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/31/2002 | felt would like to attend future conferences on pain mgmt posiibly a round table in future with good speaker using oxyless use of oxy moving to end getting good results discussed benfits of single ent la oxycodone and metablism felt would like to attend future conferences on pain mgmt posiibly a round table in future with good speaker using oxyless use of oxy moving to end getting good results discussed benfits of single ent la oxycodone and metablism felt would like to attend future conferences on pain mgmt posiibly a round table in future with good speaker using oxyless use of oxy moving to end getting good results discussed benfits of single ent la oxycodone |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf .  promoted doleys talk next week and pap website, e newsletter |
| | Cleveland | OH | 44111 | 10/31/2002 | Talked about oxy and dosing in post op cases and how to use 10mg dose with multiple pills per oxy pi, senokot in post op dc cases, follow up Talked about oxy and dosing in post op cases and how to use 10mg dose with multiple pills per oxy pi, senokot in post op dc cases, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Euclid | OH | 44119 | 10/31/2002 | introductory call with dr. shen the will be doing medical management for pain management group with mikhal at the eculid and hillcrest hospital.  discussed importance of determining if hte patient is a good candidate for opioid therapy  introductory call with dr. shen she will be doing medical management for pain management group with mikhal at the euclid and hillcrest hospital.  discussed importance of determining if hte patient is a good candidate for opioid therapy  in general and then use the best agent.  in general and then use the best agent. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/2002 | Talked about oxy and dosing in post op cases and how to use 10mg dose with multiple pills per oxy pi, senokot in post op dc cases, follow up Talked about oxy and dosing in post op cases and how to use 10mg dose with multiple pills per oxy pi, senokot in post op dc cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/31/2002 | how using oxyContin- how contin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/31/2002 | morning conf. promoted doleys talk next week and pap website |
| | Parma | OH | 44129 | 10/31/2002 | b riefly spoke about use of uniphyl for those pt over using thier inhalers;  talked rebate forms b riefly spoke about use of uniphyl for those pt over using thier inhalers;  talked rebate forms b riefly spoke about use of uniphyl for those pt over using thier inhalers;  talked rebate forms |
| | Cleveland | OH | 44106 | 10/31/2002 | All is the same with Oxycontin.  Still not first line, but is getting used.  He focused on a study they were getting ready to do that will test injectable methylnaltrexone for constipation.  He thinks from a company called Progenics.  The in-pt. unit is  All is the same with Oxycontin.  Still not first line, but is getting used.  He focused on a study they were getting ready to do that will test injectable methylnaltrexone for constipation.  He thinks from a company called Progenics.  The in-pt. unit is  using Senokot-S.  The home pts. are getting generic. using Senokot-S.  The home pts. are getting generic. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/31/2002 | Talked about using Uniphyl in place of generic theo's.New sample cards. |
| | Akron | OH | 44304 | 10/31/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin?  talk about IR and any changes in how using contin |
| | Cleveland | OH | 44113 | 10/31/2002 | talked about oxy and use v dura, he says that he has been using oixy in pts that can swallow, and those pts are doing very well, titration not a problem, talked dosing in oa pts, follow up talked about oxy and use v dura, he says that he has been using oixy in pts that can swallow, and those pts are doing very well, titration not a problem, talked dosing in oa pts, follow up |
| | Akron | OH | 44319 | 10/31/2002 | Discussed assessment and proper patient selection.  Talked about APS guidelines for OA and RA pain and both agreed OxyContin is a good option.  I told them that oxycodone is most common mu agonist studied and that the patch was not studied.Uniphyl, ZuW Discussed assessment and proper patient selection.  Talked about APS guidelines for OA and RA pain and both agreed OxyContin is a good option.  I told them that oxycodone is most common mu agonist studied and that the patch was not studied.Uniphyl, ZuW Discussed assessment and proper patient selection.  Talked about APS guidelines for OA and RA pain and both agreed OxyContin is a good option.  I told them that oxycodone is most common mu agonist studied and that the patch was not studied.Uniphyl, ZuW allack study to add on Uniphyl to Serevent.Senokot-s samples. allack study to add on Uniphyl to Serevent.Senokot-s samples. allack study to add on Uniphyl to Serevent.Senokot-s samples. |
| | Lyndhurst | OH | 44124 | 10/31/2002 | aps booklet does not recommend darvocet and coedine for oa and ra pain d/t poor analgesic effect and poor side effect profile. aps booklet does not recommend darvocet and coedine for oa and ra pain d/t poor analgesic effect and poor side effect profile. |
| | Barberton | OH | 44203 | 10/31/2002 | Discussed assessment and proper patient selection.  Talked about APS guidelines for OA and RA pain and both agreed OxyContin is a good option.  I told them that oxycodone is most common mu agonist studied and that the patch was not studied.Uniphyl, ZuW Discussed assessment and proper patient selection.  Talked about APS guidelines for OA and RA pain and both agreed OxyContin is a good option.  I told them that oxycodone is most common mu agonist studied and that the patch was not studied.Uniphyl, ZuW Discussed assessment and proper patient selection.  Talked about APS guidelines for OA and RA pain and both agreed OxyContin is a good option.  I told them that oxycodone is most common mu agonist studied and that the patch was not studied.Uniphyl, ZuW allack study to add on Uniphyl to Serevent.Senokot-s samples. allack study to add on Uniphyl to Serevent.Senokot-s samples. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Garfield Hts. | OH | 44125 | 10/31/2002 | great day, talked abotu use of aps guidlines in treatn pain; dr has a elder woman with chronic pain and oa and is on 20 tid and doing real well on. talked about treatment of oa and ra and lack of support with durga and darvocet talked new rebate progr great day, talked abotu use of aps guidlines in treatn pain; dr has a elder woman with chronic pain and oa and is on 20 tid and doing real well on. talked about treatment of oa and ra and lack of support with durga and darvocet talked new rebate progr great day, talked abotu use of aps guidlines in treatn pain; dr has a elder woman with chronic pain and oa and is on 20 tid and doing real well on. talked about treatment of oa and ra and lack of support with durga and darvocet talked new rebate progr am with uniphyl and of those pt tha could be doing ettercasanth recall and promo of senkot told me of story of pt in marymount that wanted branded senokot and got generic in house talked about marymount is only hospital using generic am with uniphyl and of those pt tha could be doing ettercasanth recall and promo of senkot told me of story of pt in marymount that wanted branded senokot and got generic in house talked about marymount is only hospital using generic |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/31/2002 | Discussed assesment and proper patient selection. Talked about APS guidelines for OA and RA pain and both agreed OxyContin is a good option. I told them that oxycodone is most common mu agonist studied and that the patch was not studied.Uniphyl, ZuW Discussed assessment and proper patient selection. Talked about APS guidelines for OA and RA pain and both agreed OxyContin is a good option. I told them that oxycodone is most common mu agonist studied and that the patch was not studied.Uniphyl, ZuW allack study to add on Uniphyl to Serevent.Senokot-s samples. allack study to add on Uniphyl to Serevent.Senokot-s samples. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 10/31/2002 | has been writing for a few patients. aps showed her that they do not recommend darvocet or coedine for oa and ra pain she agreed that she wouldn't use them for chronic condition has been writing for a few patients. aps showed her that they do not recommend darvocet or coedine for oa and ra pain she agreed that she wouldn't use them for chronic condition |
| | Akron | OH | 44312 | 10/31/2002 | Discussed assessment and proper patient selection. Talked about APS guidelines for OA and RA pain and both agreed OxyContin is a good option. I told them that oxycodone is most common mu agonist studied and that the patch was not studied.Uniphyl, ZuW Discussed assessment and proper patient selection. Talked about APS guidelines for OA and RA pain and both agreed OxyContin is a good option. I told them that oxycodone is most common mu agonist studied and that the patch was not studied.Uniphyl, ZuW allack study to add on Uniphyl to Serevent.Senokot-s samples. allack study to add on Uniphyl to Serevent.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/31/2002 | APS guidelines for OA pain, he is keeping for sever CA pain APS guidelines for OA pain, he is keeping for sever CA pain APS guidelines for OA pain, he is keeping for sever CA pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/2002 | mainly uni, talked about how to increase dose based on need, talked baout uni sample program, talked oxy and add on, follow up mainly uni, talked about how to increase dose based on need, talked baout uni sample program, talked oxy and add on, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/31/2002 | how using OxyContin this past mo. - titration |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/31/2002 | OxyContin for wrist fusions 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/31/2002 | hit in elevator on oxyC dosing q12 hr |
| | Euclid | OH | 44119 | 10/31/2002 | doc asked a lot of questions about tid dosing. turns out he only rx's q12, but one of his colleague dosses tid. we discussed 97% efficacy with q12 dosing in clinical trials. ruth brought up patch being less a buseable. told us rep told her that just last week. I underscored that all these products are c2 and that my buragesic is being abused and is being absolutely irresponsible by saying it doesn't. he said they get so nauseus that they cant take it, but discussed that people shoot it up. Bottom line, drug should be chosen because of efficacy. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/1/2002 | left allen more of the back charts, little halloween chat. |
| | Akron | OH | 44333 | 11/1/2002 | Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin. Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin. Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2002 | trauma fractures are the only cases using OxyContin on. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44333 | 11/1/2002 | back charts for doc, he is going to frame, use to illustrate to pts. he said he is really sticking with oxycontin because he is just having too much adhesion problems with patch. Also, he is seeing more muscle rigidity, in other words, pts having troubl e breathing. I highlighted consistent reliable absorption of oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2002 | AGS guidelines and compared OxyContin to morphine using OxyContin PI. AGS guidelines and compared OxyContin to morphine using OxyContin PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2002 | AGS guidelines pain scale, 4 or higher moderate to severe pain and patiens are candidates for OxyContin per OxyContin PI indication. 10mg and 20mg for moderate pain and 40mg and 80mg tabs for severe pain. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/1/2002 | talked abou the difference of sa and la in use post op pain and atc vs orn pain seen asked if he feels pt are using sa atc he said yes and so would they benefit from a la agent he agreed; talked chevile and future cases of larger size talked abotu the difference of sa and la in use post op pain and atc vs orn pain seen asked if he feels pt are using sa atc he said yes and so would they benefit from a la agent he agreed; talked chevile and future |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/1/2002 | chevelle backgrounder shows improved outcomes for total knee replacement by using oxycontin. he feels he has had no reason to use it |
| | Brooklyn | OH | 44144 | 11/1/2002 | Dr. has about 40 pts. in 2 different nursing homes. One of them is Falling Waters. He says he uses Oxycontin, but only when the pain is very severe. We discussed the advantage of ATC with a long-acting med vs. PRN with a short-acting med. This seeme Dr. has about 40 pts. in 2 different nursing homes. One of them is Falling Waters. He says he uses Oxycontin, but only when the pain is very severe. We discussed the advantage of ATC with a long-acting med vs. PRN with a short-acting med. This seeme Dr. has about 40 pts. in 2 different nursing homes. One of them is Falling Waters. He says he uses Oxycontin, but only when the pain is very severe. I gave him a copy of the AMDA guidelines and pointed out p. 21 that mentions Darvocet as well as a conversion chart. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/1/2002 | talked about post op pain anduse of atc prn meds vs la showed nad left chevlle and picuous pain algorithm |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/1/2002 | hit the indication and single entity benefit asked about formulary gave status both hospitals & in pixus continuous pop. hit the indication and single entity benefit asked about formulary gave status both hospitals & in pixus continuous pop. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2002 | Post op for hip arthroplasty using OxyContin and vicodin for prn basis. He has used some dilaudid for prn use. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 11/1/2002 | jbjs improve outcomes through better pain management. difficult for him to think of oxycontin on a 1-1 basis with percocet. he thinks of oxycontin only if the sa don't work. |
| | Cleveland | OH | 44195 | 11/1/2002 | hit the indication and single entity benefit asked about formulary gave status both hospitals & in pixus continuous pop. hit the indication and single entity benefit asked about formulary gave status both hospitals & in pixus continuous pop. |
| | Hudson | OH | 44236 | 11/1/2002 | talked about her nsg hm pt and frequency of visit and number of pts; talked about elder woman emaciated and dr wrote duragesic talked about the absorption of durge into fat and pt wt diet and activity all effect distributuin and absorption of durge not so talked about her nsg hm pt and frequency of visit and number of pts; talked about elder woman emaciated and dr wrote duragesic talked about the absorption of durge into fat and pt wt diet and activity all effect distributuin and absorption of durge not so talked about her nsg hm pt and frequency of visit and number of pts; talked about elder woman emaciated and dr wrote duragesic talked about the absorption of durge into fat and pt wt diet and activity all effect distributuin and absorption of durg not so talked about oxy nw neh oral oxyc me neh oral oxyc |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/1/2002 | AGS guidelines pain to show that a 4 is considered moderate pain and AHCPR considers a 5 to be moderate pain and per OxyContin PI's indication these are patients candidates for OxyContin. Moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/1/2002 | AGS guidelines pain to show that a 4 is considered moderate pain and AHCPR considers a 5 to be moderate pain and per OxyContin after NSAID for these patients. Uniphy, add on to Serevent for moderate COPD pt. Senokot-s. AGS guidelines pain to show that a 4 is considered moderate pain and AHCPR considers a 5 to be moderate pain and per OxyContin PI's indication these are patients candidates for OxyContin. Moderate to severe pain. Agreed that 5 is moderate pain and will AGS guidelines pain to show that a 4 is considered moderate pain and AHCPR considers a 5 to be moderate pain and per OxyContin PI's indication these are patients candidates for OxyContin. Moderate to severe pain. Agreed that 5 is moderate pain and will use OxyContin after NSAID for these patients.Uniphy, add on to Serevent for moderate severe pain. Agreed that 5 is moderate pain and will I use OxyContin after NSAID for these patients.Uniphy, add on to Serevent for moderate COPD pt.Senokot-s. I use OxyContin after NSAID for these patients.Uniphy, add on to Serevent for moderate COPD pt.Senokot-s. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/1/2002 | Hasn't used much he wanted to know if "they" are still using it on the street??? refocus to procedures where patients would need more constatn pain control patients that take vicodin atc |
| | Independence | OH | 44131 | 11/1/2002 | Met with Donna and Faith Srp. Faith is the administrator for the hospice. I picked up the hospice rebate. Faith signed the agreement. We also discussed Oxycontin. We discussed some of the media hype as well as dosing increases for hospice pts. I am Met with Donna and Faith Srp. Faith is the administrator for the hospice. I picked up the hospice rebate. Faith signed the agreement. We also discussed Oxycontin. We discussed some of the media hype as well as dosing increases for hospice pts. I am trying to get in-services set up for this hospice on Oxycontin. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 11/1/2002 | Went to see Mary Ann Dzurac as a follow up for Chaundra Hoover who is trying to get Senokot-S to replace Peri-Colace. Mary Ann wanted samples so she could try it at the pain clinic. I dropped her off about 8 boxes of Senokot-S. Will continue to leave her samples fo a while longer to help her make a decision on Senokot-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/1/2002 | hit the indication and single entity benefit asked about formulary gave status both hospitals & in pixus continuous pop. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/1/2002 | tim gave me a copy of the news hearld shows where di cello was convicted of fraudulent scripts tim gave me a copy of the news hearld shows where di cello was convicted of fraudulent scripts |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/1/2002 | left allen more of the back charts, little halloween chat. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2002 | oxy and area oxy and area oxy and area |
| | Akron | OH | 44333 | 11/1/2002 | AGS guidelines pain scale, 4 or higher moderate to severe pain and patiens are candidates for OxyContin per OxyContin PI indication. 10mg and 20mg for moderate pain and 40mg and 80mg tabs for severe pain. AGS guidelines pain scale, 4 or higher moderate to severe pain and patiens are candidates for OxyContin per OxyContin PI indication. 10mg and 20mg for moderate pain and 40mg and 80mg tabs for severe pain. AGS guidelines pain scale, 4 or higher moderate to severe pain and patiens are candidates for OxyContin per OxyContin PI indication. 10mg and 20mg for moderate pain and 40mg and 80mg tabs for severe pain. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/1/2002 | Dr. met with me quickly. He says he will only use Oxycontin in the nursing home. I explained the potency of Oxycontin compared to Percocet as well as hydrocodone. This seemed to make an impact. He said he got away from it due to all the media, but he Dr. met with me quickly. He says he will only use Oxycontin in the nursing home. I explained the potency of Oxycontin compared to Percocet as well as hydrocodone. This seemed to make an impact. He said he got away from it due to all the media, but he would try it again. He is medical director at Parma Care Center. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/1/2002 | talked about product education and setting up gathering event asked me to call Sri Chalikonda |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/1/2002 | see casselberry |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/1/2002 | back charts for doc, pt in waiting room having heart attack, so gave chat. Vicki was asking limit on oxy ir 120 tabs, but I knew nothing, get info from her on next call |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/1/2002 | hit indication and how fits in his pop. mostly short acting for headache hit indication and how fits in his pop. mostly short acting for headache |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2002 | APS guidelines for OA pain showed use of opioids and oxycodone most commonly studied opioid and asked for use of OxyContin after Darvocet which he said he uses. APS guidelines for OA pain showed use of opioids and oxycodone most commonly studied opioid and asked for use of OxyContin after Darvocet which he said he uses. APS guidelines for OA pain showed use of opioids and oxycodone most commonly studied opioid and asked for use of OxyContin after Darvocet which he said he uses. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2002 | talked about oxy and dosing in pts that ahave been on pca post op, talked aout how to use 10mg dose to start ot titration from pca via oxy pi, talked about how to increase dose as needed for pts still in pain, follow up talked about oxy and dosing in pts that ahave been on pca post op, talked aout how to use 10mg dose to start ot titration from pca via oxy pi, talked about how to increase dose as needed for pts still in pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2002 | talked about oxy and dosing in pts that ahave been on pca post op, talked aout how to use 10mg dose to start ot titration from pca via oxy pi, talked about how to increase dose as needed for pts still in pain, follow up talked about oxy and dosing in pts that ahave been on pca post op, talked aout how to use 10mg dose to start ot titration from pca via oxy pi, talked about how to increase dose as needed for pts still in pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2002 | talked about oxy in house with pts on the floor after iv meds, talked about how 10mg dose gives smooth blood levels, talked about ease of titration and lowering dose, follow up talked about oxy in house with pts on the floor after iv meds, talked about how 10mg dose gives smooth blood levels, talked about ease of titration and lowering dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2002 | talked about oxy and dosing in pts that ahave been on pca post op, talked aout how to use 10mg dose to start ot titration from pca via oxy pi, talked about how to increase dose as needed for pts still in pain, follow up talked about oxy and dosing in pts that ahave been on pca post op, talked aout how to use 10mg dose to start ot titration from pca via oxy pi, talked about how to increase dose as needed for pts still in pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2002 | talked about oxy in house with pts on the floor after iv meds, talked about how 10mg dose gives smooth blood levels, talked about ease of titration and lowering dose, follow up talked about oxy in house with pts on the floor after iv meds, talked about how 10mg dose gives smooth blood levels, talked about ease of titration and lowering dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2002 | talked about oxy and dosing in pts that ahave been on pca post op, talked aout how to use 10mg dose to start ot titration from pca via oxy pi, talked about how to increase dose as needed for pts still in pain, follow up talked about oxy and dosing in pts that ahave been on pca post op, talked aout how to use 10mg dose to start ot titration from pca via oxy pi, talked about how to increase dose as needed for pts still in pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2002 | talked about oxy in house with pts on the floor after iv meds, talked about how 10mg dose gives smooth blood levels, talked about ease of titration and lowering dose, follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/1/2002 | stocking and filling all strengths no mot moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 11/1/2002 | stocking and filling and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots ysis on mod pain as with percocet and viccasanth recall and promotion of senokots stocking and filling no mot moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/4/2002 | gave pahr blue pain piece, noting cage q's that parran spoke of. asked how he might use it and he said withpts he not sure of. asked if he thinks that pt selection is key v choice of drug he did agree its harder to pick right pt, so as safety mech he might write kadian. asked why, he said no street value. askedhim why he thought that, he did not know except he hasnt heard about it. Agreed that does not mean its not abused, we just dont hear about it and could be because so few rx's. about new sta rts he said he had some, but did not elaborate. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/4/2002 | gave pahr blue pain piece, noting cage q's that parran spoke of. asked how he might use it and he said withpts he not sure of. asked if he thinks that pt selection is key v choice of drug he did agree its harder to pick right pt, so as safety mech he might write kadian. asked why, he said no street value. askedhim why he thought that, he did not know except he hasnt heard about it. Agreed that does not mean its not abused, we just dont hear about it and could be because so few rx's. about new sta rts he said he had some, but did not elaborate. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/4/2002 | gave pahr blue pain piece, noting cage q's that parran spoke of. asked how he might use it and he said withpts he not sure of. asked if he thinks that pt selection is key v choice of drug he did agree its harder to pick right pt, so as safety mech he might write kadian. asked why, he said no street value. askedhim why he thought that, he did not know except he hasnt heard about it. Agreed that does not mean its not abused, we just dont hear about it and could be because so few rx's. about new sta rts he said he had some, but did not elaborate. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2002 | talked about oxy and dosing in post op cases, add on message to short acting for short time, 10mg dose post pca, follow up talked about oxy and dosing in post op cases, add on message to short acting for short time, 10mg dose post pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2002 | doctor had question on conversion and hwo to use oxy post op, per pi explained indication and conversion from pca from pi, follow up  doctor had question on conversion and hwo to use oxy post op, per pi explained indication and conversion from pca from pi, follow up |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/4/2002 | talked about use of oxycontin in place of sa for thosue taking atc sa he feels parma is full of addicts to opiats and he has been weining pt from his practice; talked abotu doc kit and how fits into his practicde; he has been here 2 years from summit with talked about use of oxycontin in place of sa for thosue taking atc sa he feels parma is full of addicts to opiats and he has been weining pt from his practice; talked abotu doc kit and how fits into his practicde; he has been here 2 years from summit with talked about use of oxycontin in place of sa for thosue taking atc sa he feels parma is full of addicts to opiats and he has been weining pt from his practicde; talked abotu doc kit and how fits into his practicde; he has been here 2 years from summit with dr clark and feels that mostof his pt followed him here. most of his pt that are urgent care walk ins stay and become pc ptssays has a few of theo has been using to to bronchitis effectivelytalked senokto and peri colace recall dr clark and feels that mostof his pt followed him here. most of his pt that are urgent care walk ins stay and become pc ptssays has a few of theo has been using to to bronchitis effectivelytalked senokto and peri colace recall dr clark and feels that mostof his pt followed him here. most of his pt that are urgent care walk ins stay and become pc ptssays has a few of theo has been using to bronchitis effectivelytalked senokto and peri colace recall |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/4/2002 | talked about use of oxy and aps guidelines has pt on talked about potentially use on assymetrial dosking  talked about use of oxy and aps guidelines has pt on talked about potentially use on assymetrial dosking  talked about use of oxy and aps guidelines has pt on talked about potentially use on assymetrial dosking |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2002 | talked about oxy and dosing in post op cases, add on message to short acting for short time, 10mg dose post pca, follow up talked about oxy and dosing in post op cases, add on message to short acting for short time, 10mg dose post pca, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/4/2002 | talked about new rebate program;  he was angry about and says will still use for those pt he has on uniphyl but isnt happy with paper program; senokot s promo and recall talked about new rebate program;  he was angry about and says will still use for those pt he has on uniphyl but isnt happy with paper program; senokot s promo and recall |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/2002 | Full detail on Chirocaine went over less toxicity and duration of action.  He will be working in the pain clinic at the beginning of december.  He said if we have to talk more about cost to bring chirocaine in but he is going to consider it.  He uses .5 20cc for most of his blocks.  Gave him quick detail on Oxycontin.  Not familiar with drugs quite yet but is going to be trained this month for pain management.   POA pricing with Chirocaine |
| PPLPMDL0080000001 | Parma Heights | OH | | 11/4/2002 | talked abouot what this group does and how they function; what pt types they see what types of med they rx; mostly sa he felt dea looks at your tougher level on what opiates you are writing especially oxycontin so they reserve it for the tougher pts  they treat mostly accidents and bwc injuries the group of dr travel location to location and it appears they generally have a short term relationship with the pt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/2002 | hit both in the clinic area focused on the indication and the conversion from short acting combos  new pts.? hit both in the clinic area focused on the indication and the conversion from short acting combos  new pts.? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | Lunch with Doc and stated he had already written 4 prescriptions for Oxycontin this morning.  I asked him to give me examples of patients he would not write for.  He said one came in today and stated he once was addicted to Oxycontin so he gave him Kadia Lunch with Doc and stated he had already written 4 prescriptions for Oxycontin this morning.  I asked him to give me examples of patients he would not write for.  He said one came in today and stated he once was addicted to Oxycontin so he gave him Kadia n instead.  We discussed addiction and all schedule II drugs and he seems to think it is harded to become addicted to Kadian.  I asked if you already have an addictive type personality wouldn't that be a problem??? POA To bring in info on addiction  instead.  We discussed addiction and all schedule II drugs and he seems to think it is harded to become addicted to Kadian.  I asked if you already have an addictive type personality wouldn't that be a problem??? POA To bring in info on addiction  etc. etc. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 11/4/2002 | hit both in the hall and quick reference tothe acrocontin delivery  new starts? hit both in the hall and quick reference tothe acrocontin delivery  new starts? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/2002 | hit all products hit all products |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 11/4/2002 | hit all products hit all products |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/4/2002 | met with bridgette and mike on stocking of producdts says they use generic senna s r/t cost running on a dual pricing contract therefore what ever the cheapest producdt wtha tis what is shipped and they need unit dosed or it isnt cost effective they use un met with bridgette and mike on stocking of producdts says they use generic senna s r/t cost running on a dual pricing contract therefore what ever the cheapest producdt wtha tis what is shipped and they need unit dosed or it isnt cost effective they use un met with bridgette and mike on stocking of producdts says they use generic senna s r/t cost running on a dual pricing contract therefore what ever the cheapest producdt wtha tis what is shipped and they need unit dosed or it isnt cost effective they use un met with bridgette and mike on stocking of producdts says they use generic senna s r/t cost running on a dual pricing contract therefore what ever the cheapest producdt wtha tis what is shipped and they need unit dosed or it isnt cost effective they use un met with bridgette and mike on stocking of producdts says they use generic senna s r/t cost running on a dual pricing contract therefore what ever the cheapest producdt wtha tis what is shipped and they need unit dosed or it isnt cost effective they use un met with bridgette and mike on stocking of producdts says they use generic senna s r/t cost running on a dual pricing contract therefore what ever the cheapest producdt wtha tis what is shipped and they need unit dosed or it isnt cost effective they use un met with bridgette and mike on stocking of producdts says theop hylline and using lost of oxycontin for oncology and some post op theop hylline and using lost of oxycontin for oncology and some post op sena arent using pe theop hylline and using lost of oxycontin for oncology and some post op |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 11/4/2002 | Met with Maddie and Diane.  They are getting ready to get their hospice license at the beginning of December.  They are also beginning to hire staff.  I discussed the hospice rebate with them and they will sign up for it after they get their license.  Th Met with Maddie and Diane.  They are getting ready to get their hospice license at the beginning of December.  They are also beginning to hire staff.  I discussed the hospice rebate with them and they will sign up for it after they get their license.  Th ey will begin to get pts. after they get their hospice pts. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/4/2002 | Met with Maureen Flynn.  She is the P.C.C.  She said Kris Austin has resigned.  Apparently she is at home and not working.  Maureen said they are using a good amount of Oxycontin.  I discussed their using Senokot-S.  I told them I could give them samples Met with Maureen Flynn.  She is the P.C.C.  She said Kris Austin has resigned.  Apparently she is at home and not working.  Maureen said they are using a good amount of Oxycontin.  I discussed their using Senokot-S.  I told them I could give them samples  to help with the cost difference.  She said that would be a hassle due to the record keeping requirements of JCAHO.  She also said they don't want their nurses delivering samples, even OTC samples.  to help with the cost difference.  She said that would be a hassle due to the record keeping requirements of JCAHO.  She also said they don't want their nurses delivering samples, even OTC samples.  Will stay with generic. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/2002 | hit both in the clinic area focused on the indication and the conversion from short acting combos  new pts.? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/4/2002 | see  pain |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/4/2002 | see pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2002 | oxy and area, follow up oxy and area, follow up oxy and area, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2002 | oxy and uni oxy and uni oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2002 | talked about oxy and dosing in post op cases, add on message to short acting for short time, 10mg dose post pca, follow up talked about oxy and dosing in post op cases, add on message to short acting for short time, 10mg dose post pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/2002 | Spoke with Dr. Shin, Stan, Holbrook and Jae Stafford(CRNA).  Full detail on Chirocaine and really stressed less cns and cardiac toxicity.  Decision would be made by Dr. Holbrook. Spoke with Dr. Shin, Stan, Holbrook and Jae Stafford(CRNA).  Full detail on Chirocaine and really stressed less cns and cardiac toxicity.  Decision would be made by Dr. Holbrook. Spoke with Dr. Shin, Stan, Holbrook and Jae Stafford(CRNA).  Full detail on Chirocaine and really stressed less cns and cardiac toxicity.  Decision would be made by Dr. Holbrook. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | Rehab Floor, Dr Maria Armstrong is the new physician. Rehab Floor, Dr Maria Armstrong is the new physician. Rehab Floor, Dr Maria Armstrong is the new physician. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | Dr Maria Armstrong. Dr Maria Armstrong. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | CE laxative piece CE laxative piece CE laxative piece |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/2002 | He wrote a vicodin script right in front of me, i asked why not use OxyContin and he did not have a good answer.  He is not using post op, using more for chronic conditions.  Compared OxyContin with vicodin and always talks about the refill issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2002 | talked about oxy and dosing in post op cases, add on message to short acting for short time, 10mg dose post pca, follow up talked about oxy and dosing in post op cases, add on message to short acting for short time, 10mg dose post pca, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/4/2002 | Discussed the use of Oxycontin for moderate pain.  Dr. said he does not use if only need for a few months.  I showed him the Cheville backgrounder and he said that the data was significant.  I also discussed the use of the 10mg tablet for moderate pain Discussed the use of Oxycontin for moderate pain.  Dr. said he does not use if only need for a few months.  I showed him the Cheville backgrounder and he said that the data was significant.  I also discussed the value of the 10mg tablet for moderate pain and using it after COX-2 instead of other Cllll's.  He said it all made sense.  and using it after COX-2 instead of other Cllll's.  He said it all made sense. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/4/2002 | discussed uniphyl reate program put in another closet says many other reps are going to this process dr doesnt mind and only has a few pt on so will not need manytlaked where recent rx of oxycontin says chronic pain and is relatively comfortable using  discussed uniphyl reate program put in another closet says many other reps are going to this process dr doesnt mind and only has a few pt on so will not need manytlaked where recent rx of oxycontin says chronic pain and is relatively comfortable using  discussed uniphyl reate program put in another closet says many other reps are going to this process dr doesnt mind and only has a few pt on so will not need manytlaked where recent rx of oxycontin says chronic pain and is relatively comfortable using |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/2002 | hit both in the clinic area focused on the indication and the conversion from short acting combos  new pts.? hit both in the clinic area focused on the indication and the conversion from short acting combos  new pts.? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2002 | talked about oxy and dosing in post op cases, add on message to short acting for short time, 10mg dose post pca, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/2002 | Quick reminder of Oxycontin and we went over Chirocaine again with Dr. Holbrook.  He likes the drug but cost is the main issue because it come out of the surgery center budget. Quick reminder of Oxycontin and we went over Chirocaine again with Dr. Holbrook.  He likes the drug but cost is the main issue because it come out of the surgery center budget. Quick reminder of Oxycontin and we went over Chirocaine again with Dr. Holbrook.  He likes the drug but cost is the main issue because it come out of the surgery center budget. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/2002 | hit both in the clinic area focused on the indication and the conversion from short acting combos  new pts.? hit both in the clinic area focused on the indication and the conversion from short acting combos  new pts.? |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 11/4/2002 | did the accrocontin delivery system not much time to probe next new starts or what hurdles? did the accrocontin delivery system not much time to probe next new starts or what hurdles? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/2002 | Leaving the practice in couple of days. Leaving the practice in couple of days. |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 11/4/2002 | Discussed how the nurses communicate with him from the nursing home.  He seems to think they do a good job.  He said there are some homes he is in every week, and others where he has fewer patients, he is only in one/month.  He said in the right pt. he Discussed how the nurses communicate with him from the nursing home.  He seems to think they do a good job.  He said there are some homes he is in every week, and others where he has fewer patients, he is only in one/month.  He said in the right pt. he  would go from COX-2 meds to OxyContin, although he did not say what the right pt. was.  He seems to have a good handle on pain management.  It is hard to tell how much Oxycontin he is really using where appropriate and according to the PI. he  would go from COX-2 meds to Oxycontin, although he did not say what the right pt. was.  He seems to have a good handle on pain management.  It is hard to tell how much Oxycontin he is really using where appropriate and according to the PI. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | Pain management, treating more short term pain, if chronic are sending to pain management.  OxyContin for short term back pain, arthritic pain.  APS guidelines for OA and RA pain.Uniphyl, sample cards, like evening dosing 400mg QD.Senokot-s samples. Pain management, treating more short term pain, if chronic are sending to pain management.  OxyContin for short term back pain, arthritic pain.  APS guidelines for OA and RA pain.Uniphyl, sample cards, like evening dosing 400mg QD.Senokot-s samples. Pain management, treating more short term pain, if chronic are sending to pain management.  OxyContin for short term back pain, arthritic pain.  APS guidelines for OA and RA pain.Uniphyl, sample cards, like evening dosing 400mg QD.Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | Pain management, treating more short term pain, if chronic are sending to pain management.  OxyContin for short term back pain, arthritic pain.  APS guidelines for OA and RA pain.Uniphyl, sample cards, like evening dosing 400mg QD.Senokot-s samples. Pain management, treating more short term pain, if chronic are sending to pain management.  OxyContin for short term back pain, arthritic pain.  APS guidelines for OA and RA pain.Uniphyl, sample cards, like evening dosing 400mg QD.Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | APS guidelines for OA and RA pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b APS guidelines for OA and RA pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b APS guidelines for OA and RA pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and atrovent.Senokot-s samples.  e used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | APS guidelines for OA and RA pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b APS guidelines for OA and RA pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and atrovent.Senokot-s samples.  e used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | APS guidelines for OA and RA Pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b APS guidelines for OA and RA Pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and atrovent.Senokot-s samples.  e used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | APS guidelines for OA and RA pain, oxycodone most common studied mu agonist for OA pain.  Compared OxyContin to Kadian, quicker onset of action, steady state 24-36 hours and not active metabolite buildup for possible CNS side effects. APS guidelines for OA and RA pain, oxycodone most common studied mu agonist for OA pain.  Compared OxyContin to Kadian, quicker onset of action, steady state 24-36 hours and not active metabolite buildup for possible CNS side effects. APS guidelines for OA and RA pain, oxycodone most common studied mu agonist for OA pain.  Compared OxyContin to Kadian, quicker onset of action, steady state 24-36 hours and not active metabolite buildup for possible CNS side effects. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | APS guidelines for OA and RA pain.  Pt to show OxyContin can b APS guidelines for OA and RA pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and atrovent.Senokot-s samples.  e used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | APS guidelines for OA and RA pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b APS guidelines for OA and RA pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and atrovent.Senokot-s samples.  e used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/2002 | APS guidelines for OA and RA pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b APS guidelines for OA and RA pain.  After NSAIDS go to OxyContin, oxycodone is most common studied mu agonist.  Assessment, selecting the right patients is the most important aspect, all opioids have the same abuse potential.  Pt to show OxyContin can b used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and atrovent.Senokot-s samples.  e used on opioids naive patients.  The patch has not been studied.Uniphyl, highlights brochure, ZuWallack study to show Uniphyl as an additive to Serevent and |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2002 | talked about oxy and hwo to titrate in pts that are still having icreasing pain neds, per oxy pi, talked about uni and dosing in copd pts, follow up talked about oxy and hwo to titrate in pts that are still having icreasing pain neds, per oxy pi, talked about uni and dosing in copd pts, follow up talked about oxy and hwo to titrate in pts that are still having icreasing pain neds, per oxy pi, talked about uni and dosing in copd pts, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/4/2002 | knee charts to sue. she and carol coming to doleys talk on thurs salama also rsvp'd. no detail. titration note pads. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/4/2002 | knee charts to sue. she and carol coming to doleys talk on thurs salama also rsvp'd. no detail. titration note pads. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/4/2002 | knee charts to sue. she and carol coming to doleys talk on thurs salama also rsvp'd. no detail. titration note pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2002 | talked ab out oxy and titration, says that he like to use a variety of meds and is getting good results, talked about oxy and how most pain authorities do not talk about opioid rotation, talked about dosing, folllow up talked ab out oxy and titration, says that he like to use a variety of meds and is getting good results, talked about oxy and how most pain authorities do not talk about opioid rotation, talked about dosing, folllow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/4/2002 | talked about use of oxycontin and discussed marcua nad sa euphoria nad increased tolerancetalked abotu when she starts and how she titratestalked abotu  comfort leveland types of pt using on talked about use of oxycontin and discussed marcua nad sa euphoria nad increased tolerancetalked abotu when she starts and how she titratestalked abotu  comfort leveland types of pt using on talked about use of oxycontin and discussed marcua nad sa euphoria nad increased tolerancetalked abotu when she starts and how she titratestalked abotu  comfort leveland types of pt using on |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/2002 | He just wrote a 40mg q12h script for a pt with chronic vascular pain, the pt just was flapped, which is grafting an area around the nerve to reimplant it into soft tissue. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/2002 | He is doing an arthrodisis PIP procedure where he is going to use OxyContin 1-10mg tabs q12h. He is doing an arthrodisis PIP procedure where he is going to use OxyContin 1-10mg tabs q12h. He is doing an arthrodisis PIP procedure where he is going to use OxyContin 1-10mg tabs q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/5/2002 | Went over the differences between Oxycontin and Duragesic and Kadian.  He thinks Oxycontin is by far the most effective of all three but feels there is a place for Kadian and Duragesic.  I asked him to specify but he really didn't.  Went down the road of  Went over the differences between Oxycontin and Duragesic and Kadian.  He thinks Oxycontin is by far the most effective of all three but feels there is a place for Kadian and Duragesic.  I asked him to specify but he really didn't.  Went down the road of  abuse and diversion.  Showed him the time principles and hit hard on indication for moderate pain.POA show American Pain Society Guidelines.  abuse and diversion.  Showed him the time principles and hit hard on indication for moderate pain.POA show American Pain Society Guidelines. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/5/2002 | talked about oxy and ddoing in cases that are taking short acting agents, talked about oxy and hwo to titrae instead of tid, follow up talked about oxy and ddoing in cases that are taking short acting agents, talked about oxy and hwo to titrae instead of tid, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/5/2002 | doesn't think he's using any IR - but #s show is!  covered continuous pain message and apap tox. as reason to consider IR doesn't think he's using any IR - but #s show is!  covered continuous pain message and apap tox. as reason to consider IR doesn't think he's using any IR - but #s show is!  covered continuous pain message and apap tox. as reason to consider IR |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2002 | Quick at the front desk, he said he uses some OxyContin and Uniphyl. Quick at the front desk, he said he uses some OxyContin and Uniphyl. Quick at the front desk, he said he uses some OxyContin and Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/5/2002 | hit both and reviewed indication emphasis on continuous pain and  the acrocontin delivery system ben to pt. hit both and reviewed indication emphasis on continuous pain and  the acrocontin delivery system ben to pt. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2002 | hit indication and gave the new APS Rheum pain guide - need to get more probes in trying for appt. WEd's hit indication and gave the new APS Rheum pain guide - need to get more probes in trying for appt. WEd's |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2002 | talked about oxy and how to increas as neccesary in atc pain, talked about add on therapy for darvocet pts, talked about aps guidlines in elderly, follow up talked about oxy and how to increas as neccesary in atc pain, talked about add on therapy for darvocet pts, talked about aps guidlines in elderly, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/5/2002 | grady, greene, and kuhel about l/d  .0625 chiro w/ 1.25 microg fentanyl/cc. 10-14 cc's/hr.  said the onset seems about 5 minutes slower than marcaine. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/5/2002 | hit both and reviewed indication emphasis on continuous pain and  the acrocontin delivery system ben to pt.  hit both and reviewed indication emphasis on continuous pain and  the acrocontin delivery system ben to pt. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/5/2002 | grady, greene, and kuhel about l/d  .0625 chiro w/ 1.25 microg fentanyl/cc. 10-14 cc's/hr.  said the onset seems about 5 minutes slower than marcaine. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2002 | talked about oxy and how to increas as neccesary in atc pain, talked about add on therapy for darvocet pts, talked about aps guidlines in elderly, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2002 | left pt pi info with cancer pain and constipation cme's.  neither docsor nurses would not see ,would not sched appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/5/2002 | hit both and reviewed indication emphasis on continuous pain and  the acrocontin delivery system ben to pt.  hit both and reviewed indication emphasis on continuous pain and  the acrocontin delivery system ben to pt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2002 | Pain scales, 5 or greater are moderate to severe pain which fits into the OxyContin PI indication. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 11/5/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 11/5/2002 | Debbie Karosek left.  She went to another home as a floor nurse.  Karen was promoted to D.O.N.  She said at this point she does not feel that there are any pts. that they are having pain problems with. Did not get to spend much time with her as they wer Debbie Karosek left.  She went to another home as a floor nurse.  Karen was promoted to D.O.N.  She said at this point she does not feel that there are any pts. that they are having pain problems with. Did not get to spend much time with her as they wer busy.  e busy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/5/2002 | hit both and reviewed indication emphasis on continuous pain and  the acrocontin delivery system ben to pt.  hit both and reviewed indication emphasis on continuous pain and  the acrocontin delivery system ben to pt. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2002 | left pt pi info with cancer pain and constipation cme's.  neither docsor nurses would not see ,would not sched appt. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/5/2002 | grady, greene, and kuhel about l/d  .0625 chiro w/ 1.25 microg fentanyl/cc. 10-14 cc's/hr.  said the onset seems about 5 minutes slower than marcaine. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/5/2002 | dunkin donuts- talked to  greene and grady  about l/d running .0625 chiro w/ 1.25 microg fentanyl  10-14 cc's/hr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/5/2002 | see nickels |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2002 | talked about oxy and how to increas as neccesary in atc pain, talked about add on therapy for aps guidlines in elderly, follow up talked about oxy and how to increas as neccesary in atc pain, talked about add on therapy for aps guidlines in elderly, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/5/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/5/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/5/2002 | zaidi zaidi |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2002 | OxyContin PPI OxyContin PPI OxyContin PPI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/5/2002 | Dr. Bressi office Dr. Bressi office Dr. Bressi office |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/5/2002 | Discussed Des. use of Oxycontin in LTC.  She said she would not have a problem using Oxycontin in LTC.  I explained the benefit of using Oxycontin as it is ATC and the fact that the residents do not get PRN pain meds.  She agrees.  Need to find out when  Discussed Des. use of Oxycontin in LTC.  She said she would not have a problem using Oxycontin in LTC.  I explained the benefit of using Oxycontin as it is ATC and the fact that the residents do not get PRN pain meds.  She agrees.  Need to find out when  she would place a pt. on Oxycontin .  Goal is to get her to use it for moderate pain. she would place a pt. on Oxycontin .  Goal is to get her to use it for moderate pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/5/2002 | Explained to Dr. that 10mg Oxycontin was a dose that is used for moderate pain.  Also discussed the benefit of ATC vs. PRN dosing.  With Oxycontin they get the medication .  He agreed.  He said he had a pt. that was sent home that complained how she neve  Explained to Dr. that 10mg Oxycontin was a dose that is used for moderate pain.  Also discussed the benefit of ATC vs. PRN dosing.  With Oxycontin they get the medication .  He agreed.  He said he had a pt. that was sent home that complained how she neve r Explained to Dr. that 10mg Oxycontin was a dose that is used for moderate pain.  Als discussed the benefit of ATC vs. PRN dosing.  With Oxycontin they get the medication .  He agreed.  He said he had a pt. that was sent home that complained how she neve r Explained to Dr. St. Augustine. I got her pain meds.  Dr.  said he is using Oxycontin at St. Augustine.  I got her pain meds.  Dr.  said he is using Oxycontin at St. Augustine. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2002 | left pt pi info with cancer pain and constipation cme's.  neither docsor nurses would not see ,would not sched appt. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/5/2002 | Saw Dr. at nursing home.  Was very quick call.  I told her that Oxycontin can be used for moderate pain and that ATC dosing would insure that the pts. would get the meds.  He did not say much.  He then walked away to see a pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/5/2002 | hit both and reviewed indication emphasis on continuous pain and  the acrocontin delivery system ben to pt. hit both and reviewed indication emphasis on continuous pain and  the acrocontin delivery system ben to pt. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2002 | talked about oxy and how to increas as neccesary in atc pain, talked about add on therapy for darvocet pts, talked about aps guidlines in elderly, follow up talked about oxy and how to increas as neccesary in atc pain, talked about add on therapy for darvocet pts, talked about aps guidlines in elderly, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/5/2002 | gave him the ortho detailer with x ray conversion reviewed next support remind IR option |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/5/2002 | talked about oxy and how to dose based on the need for atc pain meds, talked add on therapy, follow up talked about oxy and how to dose based on the need for atc pain meds, talked add on therapy, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2002 | doc dissappointed in ipap, likes dura system, easy with ample cards.  he primarily rx's oxycontin but goes to dura if cost an issue. doc dissappointed in ipap, likes dura system, easy with ample cards.  he primarily rx's oxycontin but goes to dura if cost an issue. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2002 | Roth reprint on OA pain along with APS guidelines for OxyContin use.Uniphyl file card to show benefits, synergy with Serevent and Atrovent.Senokot-s. Roth reprint on OA pain along with APS guidelines for OxyContin use.Uniphyl file card to show benefits, synergy with Serevent and Atrovent.Senokot-s. Roth reprint on OA pain along with APS guidelines for OxyContin use.Uniphyl file card to show benefits, synergy with Serevent and Atrovent |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/5/2002 | gave adamek spine and knee charts really appreciated.  asked why he is managing  weening  he said pts on drug long time, not all still need to be on same dose so brings down till inadequate pain control.  said long term effects of having too much drug in  system could be negative.  shared that titration can happen faster because stable plasman concentrations occur in 24 to 36 hrs. he did not know thatnext call find out where pts a ecoming from, who initiates therapy. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2002 | talked about the oxy pi with use in pts needing atc meds for extended period of time, talked about how to increase dose per oxy pi titration talked about the oxy pi with use in pts needing atc meds for extended period of time, talked about how to increase dose per oxy pi titration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/5/2002 | doc  still ning kadian, says he goes with oxycontin first but some pts need to go to kadian, clarify whats going on to cause switch. but told him oxycodone better tolerated and that most pts require bid dosing. more chatter about docs arrested.  startin g in beginning of year, he is going to start trying to down titrate all vico pts to see if can get away with lower dose.  says state law suggests this approach,  so he wants pts to document how they do on lower doses, so offered journal to assist with it.  is he like that idea.  gave him back and knee charts, more for grace.  next call chart and spanish pt pi. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/5/2002 | gave adamek spine and knee charts really appreciated.  asked why he is managing  weening  he said pts on drug long time, not all still need to be on same dose so brings down till inadequate pain control.  said long term effects of having too much drug in  system could be negative.  shared that titration can happen faster because stable plasman concentrations occur in 24 to 36 hrs. he did not know thatnext call find out where pts a ecoming from, who initiates therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/5/2002 | talked about oxy  v duragesic and why he uses one or the other talked about aps guidelines with oral preferred route, talked about ease of titration of oxy per oxy pi, follow up talked about oxy  v duragesic and why he uses one or the other talked about aps guidelines with oral preferred route, talked about ease of titration of oxy per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2002 | He wrote OxyContin on a wrist fracture and skin graft case yesterday.  20mg q12h.  He has a couple cases today, on is an ulnar nerve repair, 20mg q12h.  He wrote OxyContin on a wrist fracture and skin graft case yesterday.  20mg q12h.  He has a couple cases today, on is an ulnar nerve repair, 20mg q12h. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/5/2002 | went over patients and how he chooses between Kadian, Duragesic and Oxycontin.  He said again no science he just has a feel for the patient what he thinks will work best.  Showed him pi and q12 dosing.  He just seems to believe that it does not last 12 hours but 8 seems to be really effective.  Has written some prescriptions for Avenza but seems to think it is not that effective.  Wrote a prescription for pat while I was there.   POA Really try to establish the difference between Oxycodone and Morphine |
| | Akron | OH | 44333 | 11/5/2002 | big wrist fusion, 3 hour case and going to use 1-3 10mg tabs q12h. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/5/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanh recall and promotion of senokots  ysis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/5/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanh recall and promotion of senokots  ysis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/5/2002 | hit in hallway talked about continuous pain per pi indication and smooth q12 dose with oxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2002 | talked about oxy and dosing in the pts that are coming off of pca, conversion typically is 20mg oxy, use 10mg dose and then go up as needed, talked about senokot post op dc, follow up talked about oxy and dosing in the pts that are coming off of pca, conversion typically is 20mg oxy, use 10mg dose and then go up as needed, talked about senokot post op dc, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2002 | talked about oxy and dosing in the pts that are coming off of pca, conversion typically is 20mg oxy, use 10mg dose and then go up as needed, talked about senokot post op dc, follow up talked about oxy and dosing in the pts that are coming off of pca, conversion typically is 20mg oxy, use 10mg dose and then go up as needed, talked about senokot post op dc, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2002 | talked about oxy and dosing in pts that he has in clinic, he is using oxy post op but not as much in clinic, talked about conversion from perco in clinic, per pi, follow up talked about oxy and dosing in pts that he has in clinic, he is using oxy post op but not as much in clinic, talked about conversion from perco in clinic, per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2002 | talked about oxy and dosing in the pts that are coming off of pca, conversion typically is 20mg oxy, use 10mg dose and then go up as needed, talked about senokot post op dc, follow up talked about oxy and dosing in the pts that are coming off of pca, conversion typically is 20mg oxy, use 10mg dose and then go up as needed, talked about senokot post op dc, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2002 | talked about oxy and dosing, uses it still in severe caq pain, talked conversion from perco after started on floor, follow up talked about oxy and dosing, uses it still in severe caq pain, talked conversion from perco after started on floor, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/2002 | brought some donuts to onc unit.  doctor very appreciative.  asked if he is using sa anymore than usual.  he did not think so.  just reminded him and pat, if pt on oxycodone atc, think oxycontin.  no one there today that was not on la. brought some donuts to onc unit.  doctor very appreciative.  asked if he is using sa anymore than usual.  he did not think so.  just reminded him and pat, if pt on oxycodone atc, think oxycontin.  no one there today that was not on la. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/2002 | back charts, doc loves.asked if anyone who may need conversion from sa to oxycontin. did not know, id'd sleep interruption.will tell Mary Ellen to stock chiro on block carts. back charts, doc loves.asked if anyone who may need conversion from sa to oxycontin. did not know, id'd sleep interruption.will tell Mary Ellen to stock chiro on block carts. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/6/2002 | talked aboru new rebate form likes samples to give pt but wild deal with talked use of senokt and peri colace in hospital and on retail end likes branded and talked about that benefit s of how been around for long time and reputation talked aboru new rebate form likes samples to give pt but wild deal with talked use of senokt and peri colace in hospital and on retail end likes branded and talked about that benefit s of how been around for long time and reputation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/6/2002 | he said he seems to write Oxy in streets and right now he wrote for it a few times within the last week |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/6/2002 | Spoke with the doctor on the elevator as he was leaving his office.  He knew my product and said it is being prescribed.  He didn't say much after that and left for the house. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/6/2002 | Met with Nancy.  She is really trying to get appropriate pts. on Oxycontin.  She is trying to move pts. from short-acting opioids to Oxycontin.  She currently has 3 pts. she is working on getting converted to Oxycontin.  I went over the conversion charts Met with Nancy.  She is really trying to get appropriate pts. on Oxycontin.  She is trying to move pts. from short-acting opioids to Oxycontin.  She currently has 3 pts. she is working on getting converted to Oxycontin.  I went over the conversion charts  again with her to show how to convert to Oxycontin from short-acting opioids.  again with her to show how to convert to Oxycontin from short-acting opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2002 | talked about trauma cases, talked about how to dose in pts in clinic, with lingering pain, add on alot of time would be effective, 10mg dose, follow up talked about trauma cases, talked about how to dose in pts in clinic, with lingering pain, add on alot of time would be effective, 10mg dose, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/6/2002 | he said he wrote for a patient who had some broken bones and had to go to the ER over the weekend |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/6/2002 | talked about treating pain and aps guidlines; he doesnt even treat the mildest of pain, he refers those pt out to pain mgmt he would treat an acute episode if it is a pt that he has knowntalked uniphyl rebate and usesenokot s talked about treating pain and aps guidlines; he doesnt even treat the mildest of pain, he refers those pt out to pain mgmt he would treat an acute episode if it is a pt that he has knowntalked uniphyl rebate and usesenokot s talked about treating pain and aps guidlines; he doesnt even treat the mildest of pain, he refers those pt out to pain mgmt he would treat an acute episode if it is a pt that he has knowntalked uniphyl rebate and senokot s |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/6/2002 | talked about use of oxycontin difficult to communicate with quiet and hard to pull how he practices medicine from him.  tried to find where he uses and how to gain more for the appropriate ptuniphyl rebate and senokot s talked about use of oxycontin difficult to communicate with quiet and hard to pull how he practices medicine from him.  tried to find where he uses and how to gain more for the appropriate ptuniphyl rebate and senokot s talked about use of oxycontin difficult to communicate with quiet and hard to pull how he practices medicine from him.  tried to find where he uses and how to gain more for the appropriate ptuniphyl rebate and senokot s |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/6/2002 | lunch  he said he really liked the APS arthritis guidelines and said he probably has a few patients that he could switch off Darvacet around the clock to OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/6/2002 | scopes are the majority of his cases, using darvocet and prn use of vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2002 | talked about oxy and dosing in the pts that are coming off of pca, conversion typically is 20mg oxy, use 10mg dose and then go up as needed, talked about senokot post op dc, follow up talked about oxy and dosing in the pts that are coming off of pca, conversion typically is 20mg oxy, use 10mg dose and then go up as needed, talked about senokot post op dc, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 11/6/2002 | he said he occasionally gets some scripts from Dr Orra or Cullen and sometimes FD'Silva |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/6/2002 | still trying to gain access to sx lounge or dr in anesthisia lounge to get quick service still trying to gain access to sx lounge or dr in anesthisia lounge to get quick service |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/6/2002 | Met with nancy Fisher, the nurse practioner.  See notes under her for this date. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 11/6/2002 | Met with Doug Bolden.  He is one of the consultants.  He said that he is recommending Oxycontin.  He seemed to know what he was doing and was not hesitant to recommend Oxycontin sooner in the pain process.  He said Met with Doug Bolden.  He is one of the consultants.  He said that he is recommending Oxycontin.  He seemed to know what he was doing and was not hesitant to recommend Oxycontin sooner in the pain process.  He said he will run me a report of all pts. in  their homes on short-acting oxycodone preparations.  The names of the patients will be blacked out. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/6/2002 | Met with Dan Seighman, R.Ph.  He said they are up to about 2000 beds.  He said that they realize that Oxycontin is more cost effective than Duragesic, however, the physicians are writing Duragesic.  I need to get a hold of the consultant, Dave Cousino to Met with Dan Seighman, R.Ph.  He said they are up to about 2000 beds.  He said that they realize that Oxycontin is more cost effective than Duragesic, however, the physicians are writing Duragesic.  I need to get a hold of the consultant, Dave Cousino to  see what influence he has.  Also spoke with Dave Coury, the owner.  He said they are putting together a company called Infinity.  This company will be designed to implement pharmacy protocols in the nursing homes they service.  They will hire nurse pra  see what influence he has.  Also spoke with Dave Coury, the owner.  He said they are putting together a company called Infinity.  This company will be designed to implement pharmacy protocols in the nursing homes they service.  They will hire nurse pra ctioners to implement the programs.  Davis asked me to provide them with as much information as possible.  I will leave it on Friday with Denise. ctioners to implement the programs.  Davis asked me to provide them with as much information as possible.  I will leave it on Friday with Denise. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/6/2002 | boswell acute pain program.  obrien really impressed by  info on hydrocodone being a prodrug for hydromorphone.  is using the conversion info we discussed for getting to oxycontin  from fentanyl.  no conversions he could recall, we discussed process agaui but boswell acute pain program.  obrien really impressed by  info on hydrocodone being a prodrug for hydromorphone.  is using the conversion info we discussed for getting to oxycontin  from fentanyl.  no conversions he could recall, we discussed process agaui p n.Kristy, discussed goals for inservices this month, so boswell's talk really helps, use handouts at talk. p n.Kristy, discussed goals for inservices this month, so boswell's talk really helps, use handouts at talk. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/6/2002 | again talked about developing better relationship with staff and gaining better access into both pharmacy and lounge; found tha tdosing of oxycontin is good at hospital mainly oncology and pain mgmt; need better pain team to specialize in only that again talked about developing better relationship with staff and gaining better access into both pharmacy and lounge; found tha tdosing of oxycontin is good at hospital mainly oncology and pain mgmt; need better pain team to specialize in only that again talked about developing better relationship with staff and gaining better access into both pharmacy and lounge; found tha tdosing of oxycontin is good at hospital mainly oncology and pain mgmt; need better pain team to specialize in only that |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/6/2002 | stocking and filling ; talked abotu new ce's and gave copy of immoblized pt and constipation talked about recommending senokot and fda removal to peri colace adn promotion of senokot talked dosing vs on role of rph to fill rx and liability to cases stocking and filling ; talked abotu new ce's and gave copy of immoblized pt and constipation talked about recommending senokot and fda removal to peri colace adn promotion of senokot talked dosing vs on role of rph to fill rx and liability to cases stocking and filling ; talked abotu new ce's and gave copy of immoblized pt and constipation talked about recommending senokot and fda removal to peri colace adn promotion of senokot talked dosing vs on role of rph to fill rx and liability to cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/6/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2002 | talked about oxy and dosing in the pts that are coming off of pca, conversion typically is 20mg oxy, use 10mg dose and then go up as needed, talked about senokot post op dc, follow up talked about oxy and dosing in the pts that are coming off of pca, conversion typically is 20mg oxy, use 10mg dose and then go up as needed, talked about senokot post op dc, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2002 | notes notes notes |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/2002 | Becky Moore is the nurse in charge on the select floor which is the 5th floor. Becky Moore is the nurse in charge on the select floor which is the 5th floor. Becky Moore is the nurse in charge on the select floor which is the 5th floor. Becky Moore is the nurse in charge on the select floor which is the 5th |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/6/2002 | boswell acute pain program. obrien really impressed by info on hydrocodone being a prodrug for hydromorphone. is using the conversion info we discussed for getting to oxycontin from fentanyl. no conversions he could recall, we discussed process agai boswell acute pain program. obrien really impressed by info on hydrocodone being a prodrug for hydromorphone. is using the conversion info we discussed for getting to oxycontin from fentanyl. no conversions he could recall, we discussed process agai n.Kristy, discussed goals for inservices this month, so boswell's talk really helps, use handouts at talk. n.Kristy, discussed goals for inservices this month, so boswell's talk really helps, use handouts at talk. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/6/2002 | he talked about a case where a patitn is taking 80mgs during the day and 40 at night and wants to know if he needs to send to a specialist for a second opinion he talked about a case where a patitn is taking 80mgs during the day and 40 at night and wants to know if he needs to send to a specialist for a second opinion |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/6/2002 | quick hit he said he has a couple of patients on oxy and a couple on the patch. he said m heavily Uniphyl samples becuse he will write for it quick hit he said he has a couple of patients on oxy and a couple on the patch. he said he needs Uniphyl samples becuse he will write for it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/2002 | doc attended boswell talk at lakewood. he was surprised about info on darvocet, propoxy being related to methadone. did feel reassured with info on addictiion v phys dependence. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/6/2002 | he said he is writing a little more Oxycojntin again since my last lunch |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/6/2002 | boswell acute pain program. obrien really impressed by info on hydrocodone being a prodrug for hydromorphone. no conversions he could recall, we discussed process agai boswell acute pain program. obrien really impressed by info on hydrocodone being a prodrug for hydromorphone. is using the conversion info we discussed for getting to oxycontin from fentanyl. no conversions he could recall, we discussed goals for inservices this month, so boswell's talk really helps, use handouts at talk. n.Kristy, discussed goals for inservices this month, so boswell's talk really helps, use handouts at talk. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/6/2002 | she was at lunch with mansinerus and was surprised how the APS positioned opioids for pain management. She is not worth calling on by herself she was at lunch with mansinerus and was surprised how the APS positioned opioids for pain management. She is not worth calling on by herself |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/6/2002 | he said he just saw an Oxycontin patient a few minutes ago who is doing remarkidably well |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/6/2002 | OxyContin vs morphine and Roth reprint for pt to be used on OxyContin. OxyContin vs morphine and Roth reprint for pt to be used on OxyContin. OxyContin vs morphine and Roth reprint for pt to be used on OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2002 | doctor spoke at lakewood on acute pain, great job studying process. Asked about oxycontin position afterwards, he said long acting appropriate if i a dose atc. gave him copy of aps oa guides, said new acute will be on internet to download. als o painsoft opiod conversion calc too. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/2002 | APS guidelines for OA and RA pain, showed how oxycodone is most common studied mu agonist for OA pain and that the patch has not been studied. He has been using OxyContin for arthritic pain. APS guidelines for OA and RA pain, showed how oxycodone is most common studied mu agonist for OA pain and that the patch has not been studied. He has been using OxyContin for arthritic pain. APS guidelines for OA and RA pain, showed how oxycodone is most common studied mu agonist for OA pain and that the patch has not been studied. He has been using OxyContin for arthritic pain. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/6/2002 | APS guidelines for OA and RA pain Oxycodone most common studied mu agonist and the patch was not studied for OA pain. APS guidelines for OA and RA pain Oxycodone most common studied mu agonist and the patch was not studied for OA pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/6/2002 | APS guidelines for OA and RA pain, showed how oxycodone is most common studied mu agonist for OA pain and that the patch has not been studied. She has been using OxyContin for arthritic pain. APS guidelines for OA and RA pain, showed how most common studied mu agonist for OA pain and that the patch has not been studied. She has been using OxyContin for arthritic pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/6/2002 | APS guidelines for OA and RA pain. OxyCodone is most common studied mu agonist and the patch has not been studied. APS guidelines for OA and RA pain. OxyCodone is most common studied mu agonist and the patch has not been studied. OxyCodone is most common studied mu agonist and the patch has not been studied. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/6/2002 | He wrote a 40mg script for a guy with phantom limb pain. APS guidelines for OA and RA pain, oxycodone is most common mu agonist and the patch has not been studied for this disease state. Uniphyl for moderate COPD patients, new sample cards. Senokot-s samples. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/6/2002 | quick hit to drop off Senokot samples.al went over titration principles quick hit to drop off Senokot samples.al went over titration principles |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/6/2002 | talked about patients being treated for pain, two OxyContin patients, one cancer patient treating with higher . Patients assessment, titration. OxyContin vs the patch.Uniphyl if Advair fails. talked about patients being treated for pain, two OxyContin patients, one cancer patient treating with higher. Patients assessment, titration. OxyContin vs the patch.Uniphyl if Advair fails. talked about patients being treated for pain, two OxyContin patients, one cancer patient treating with higher. Patients assessment, titration. OxyContin vs the patch.Uniphyl if Advair fails. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/6/2002 | stocking and filling all strengths not moving alot of theophyllines all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think of conversion chart and indication of mod to severe pain with ephysis on mod pain as with percocet and vic casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/7/2002 | she is under the impression that there is less abuse with the patch . She said Oxycontin is a good drug but one of her doctor friend s got into trouble writing OxyContin she is under the impression that there is less abuse with the patch . She said Oxycontin is a good drug but one of her doctor friend s got into trouble writing OxyContin she is under the impression that there is less abuse with the patch . She said Oxycontin is a good drug but one of her doctor friend s got into trouble writing OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have similar dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar info we've heard on screenings ts. make copies of handouts. his best quote was "I'd rather overtreat the 10% of my practice that abuses than undertreat the 90% that don't" |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/7/2002 | she sqai she put a new patient on Uniphyl yesterday. She was very irritated in the new APS book she sqai she put a new patient on Uniphyl yesterday. She was very irritated in the new APS book |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/7/2002 | he said the duragesic people have really been coming around and he wants to know more about it because they asked him to switch his patients |
| PPLPMDL0080000001 | Cleveland | OH | 44139 | 11/7/2002 | Dr. said she is using Oxycontin. She said she has not problem using iot in the nursing home. She said the staff needs to be better educated as does the families as many times they are the ones who are putting a stop to the resident getting a medication Dr. said she is using Oxycontin. She said she has not problem using iot in the nursing home. She said the staff needs to be better educated as does the families as many times they are the ones who are putting a stop to the resident getting a medication like Oxycontin, even when it is appropriate. Emphasized Oxycontin for moderate pain. Next time show pain scales and relate when to use Oxycontin. like Oxycontin, even when it is appropriate. Emphasized Oxycontin for moderate pain. Next time show pain scales and relate when to use Oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/7/2002 | AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per the indication per PI.Uniphyl, ZUWallack for moderate COPD patients. AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per the indication per PI.Uniphyl, ZUWallack for moderate COPD patients. AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per the indication per PI.Uniphyl, ZUWallack for moderate COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | hit all products focused on the indication & how fit in pain mgmt. emphasis on the Acrocontin delivery system hit all products focused on the indication & how fit in pain mgmt. emphasis on the Acrocontin delivery system |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/2002 | talked about hiw use now in office, he is doing op cases in clinic now, says oxy 10mg working very well, talked about dosing, follow up talked about hiw use now in office, he is doing op cases in clinic now, says oxy 10mg working very well, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/7/2002 | dr. doleys. presentation, see ccf pain for this date |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have similar dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/7/2002 | went went over the APS guidelines for arthritis pain and then zeroed in on intermittant pain vs. constant and what to use for either wen went over the APS guidelines for arthritis pain and then zeroed in on intermittant pain vs. constant and what to use for |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/7/2002 | oxycontin note pad, and senokot. left her a conversion guuide. oxycontin note pads, and senokot. left her a conversion guude. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/7/2002 | doc attended doleys presentation, see ccf pain mgmt notes for tonight. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | hit all products focused on the indication & how fit in pain mgmt. emphasis on the Acrocontin delivery system hit all products focused on the indication & how fit in pain mgmt. emphasis on the Acrocontin delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/7/2002 | came to doleys presentation, see ccf pain notes for today |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have similar dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar info we've heard on screenings ts. make copies of handouts. his best quote was "I'd rather overtreat the 10% of my practice that abuses than undertreat the 90% that don't" |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have similar dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar info we've heard on screenings ts. make copies of handouts. his best quote was "I'd rather overtreat the 10% of my practice that abuses than undertreat the 90% that don't" |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/7/2002 | dr. doleys. presentation, see ccf pain for this date |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have similar dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar info we've heard on screenings ts. make copies of handouts. his best quote was "I'd rather overtreat the 10% of my practice that abuses than undertreat the 90% that don't" |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. discussed cheville article and when to use oxycontin post op. catch in pm's at aps. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have similar dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar info we've heard on screenings ts. make copies of handouts. his best quote was "I'd rather overtreat the 10% of my practice that abuses than undertreat the 90% that don't" |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/7/2002 | hit products and indications focused on acrocontin delivery - biggest tgt. for them is head / neck a more continuous but like IR hit products and indications focused on acrocontin delivery - biggest tgt. for them is head / neck ca more continuous but like IR hit products and indications focused on acrocontin delivery - biggest tgt. for them is head / neck ca more continuous but like IR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have similar dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar info we've heard on screenings ts. make copies of handouts. his best quote was "I'd rather overtreat the 10% of my practice that abuses than undertreat the 90% that don't" |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/2002 | talked about oxy and dosing, uni and copd, she does have pt that will benefit from uni, follow up talked about oxy and dosing, uni and copd, she does have pt that will benefit from uni, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/2002 | talked about [post op, left him info on how to sart oxy post pca, talked dosing, follow up talked about [post op, left him info on how to sart oxy post pca, talked dosing, follow up |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have slower dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar info we've heard on screenings ts. make copies of handouts. his best quote was "i'd rather overtreat the 10% of my practice that abuses than undertreat the 90% that don't" |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. discussed cheville article and when to use oxycontin post op. catch in pm's at aps. |
| | Stow | OH | 44224 | 11/7/2002 | talked about appropriate place to use oxycontin for treating pain lasting for ext period of time; showed aps regarding sa and se and euphoria and showed in oxy pi the delivery conversion adn indiciation for oxycontin he felt had one pt on oxy for deg dis talked about appropriate place to use oxycontin for treating pain lasting for ext period of time; showed aps regarding sa and se and euphoria and showed in oxy pi the delivery conversion adn indiciation for oxycontin he felt had one pt on oxy for deg dis talked about appropriate place to use oxycontin for treating pain lasting for ext period of time; showed aps regarding sa and se and euphoria and showed in oxy pi the delivery conversion adn indiciation for oxycontin he felt had one pt on oxy for deg dis c dz and doing well but didnt feel wa sapprop for his area of acute medicine but tialked abotu starting with 10mg and staying thereltalked uniphyl said dosent write theo in practice left senokot s and told of peri colace recall and promotion of senokot c dz and doing well but didnt feel wa sapprop for his area of acute medicine but tialked abotu starting with 10mg and staying thereltalked uniphyl said dosent write theo in practice left senokot s and told of peri colace recall and promotion of senokot  s s s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have slower dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar info we've heard on screenings ts. make copies of handouts. his best quote was "i'd rather overtreat the 10% of my practice that abuses than undertreat the 90% that don't" |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/7/2002 | see ccf pain notes for today, doleys presentation. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have slower dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar info we've heard on screenings ts. make copies of handouts. his best quote was "i'd rather overtreat the 10% of my practice that abuses than undertreat the 90% that don't" |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/7/2002 | showed APS book of OxyCodone for arthritis which caught her off guard . She thought it should mostly be used for cancer showed APS book of OxyCodone for arthritis which caught her off guard . She thought it should mostly be used for cancer |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/7/2002 | hit products and indications focused on acrocontin delivery - biggest tgt. for them is head / neck ca more continuous but like IR hit products and indications focused on acrocontin delivery - biggest tgt. for them is head / neck ca more continuous but like IR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | hit all products focused on the indication & how fit in pain mgmt. emphasis on the Acrocontin delivery system hit all products focused on the indication & how fit in pain mgmt. emphasis on the Acrocontin delivery system hit all products focused on the indication & how fit in pain mgmt. emphasis on the Acrocontin delivery system |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/7/2002 | he said he is seeing so much Duragfesic he can't keep it on his shelves. Itr has a much less abusive stygma he said he is seeing so much Duragfesic he can't keep it on his shelves. Itr has a much less abusive stygma |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/7/2002 | dr. doleys. presentation, see ccf pain for this date |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. discussed cheville article and when to use oxycontin post op. catch in pm's at aps. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have slower dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar info we've heard on screenings ts. make copies of handouts. his best quote was "i'd rather overtreat the 10% of my practice that abuses than undertreat the 90% that don't" |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/7/2002 | see ccf pain notes for today, doleys presentation. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/7/2002 | sue and carol came to doleys presentation , look at ccf pain notes for tonight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | see pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/2002 | see notes see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/7/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/2002 | oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/7/2002 | Tumor Board. Connelly, Haas, Hazra, Seider and Cross attended.  Stopped at pharmacy and the pharmd was out.  Left card again. Tumor Board . Connelly, Haas, Hazra, Seider and Cross attended.  Stopped at pharmacy and the pharmd was out.  Left card again. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/7/2002 | lunch  he said he is writing as much OxYContin as ever and the media has not scared him at all. He liked the APS new pain guidelines and will refer to them |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/7/2002 | sue and carol came to doleys presentation , look at ccf pain notes for tonight |
| PPLPMDL0080000001 | Cleveland | OH | 44139 | 11/7/2002 | Dr. is an addiction medicine specialist.  She just recently joined the practice.  She said she is normally trying to get people off of Oxycontin.  We discussed who might be the proper pt. for Oxycontin and how she might really benefit the practice by doi Dr. is an addiction medicine specialist.  She just recently joined the practice.  She said she is normally trying to get people off of Oxycontin.  We discussed who might be the proper pt. for Oxycontin and how she might really benefit the practice by doi ng their pain assessments to deetermine who is the right candidate for Oxycontin. She said she is looking for her niche in the practice. ng their pain assessments to deetermine who is the right candidate for Oxycontin. She said she is looking for her niche in the practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/7/2002 | see ccf painnotes for tonight, came to doleys presentation.  did not think reps cold call on him at kaiser.  but he works on snow rd.  asked about tamper resistant oxycontin, told him bea a long time before that came out. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/7/2002 | doleys presentation, see ccf pain notes. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | hit all products focused on the indication & how fit in pain mgmt. emphasis on the Acrocontin delivery system hit all products focused on the indication & how fit in pain mgmt. emphasis on the Acrocontin delivery system hit all products focused on the indication & how fit in pain mgmt. emphasis on the Acrocontin delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. he addressed addiction, noted that all long acting have slower dawn data. he mentioned that short acting meds associated more with abuse than long acting. he knows dr. haddox. gave all the similar info we've heard on screenings ts. make copies of handouts. his best quote was "i'd rather overtreat the 10% of my practice that abuses than undertreat the 90% that don't" |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/7/2002 | lunch  she said she is writing about the same amount of Oxycontin as before but less Duragesic. She liked the new APS book and we referred to it a few times |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/2002 | dosing and delivery system, talked about how oxy can be used as add on therapy for pts taking atc short acting medication, talked about dosing per oxy pi, follow up dosing and delivery system, talked about how oxy can be used as add on therapy for pts taking atc short acting medication, talked about dosing per oxy pi, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 11/7/2002 | talked about indications and comfort level writing Contin- abuse still impeads growth talked about indications and comfort level writing Contin- abuse still impeads growth talked about indications and comfort level writing Contin- abuse still impeads growth |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/7/2002 | hit products and indications focused on acrocontin delivery - biggest tgt. for them is head / neck ca more continuous but like IR hit products and indications focused on acrocontin delivery - biggest tgt. for them is head / neck ca more continuous but like IR |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/7/2002 | went over APS pain  guidelines for arthritis then ATS for theophylline went over APS pain  guidelines for arthritis then ATS for theophylline went over APS pain  guidelines for arthritis then ATS for theophylline |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/7/2002 | AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per the indication per PI.Uniphyl, ZUWallack for moderate COPD patients. AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per the indication per PI.Uniphyl, ZUWallack for moderate COPD patients. AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per the indication per PI.Uniphyl, ZUWallack for moderate COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2002 | doleys presentation. discussed cheville article and when to use oxycontin post op. catch in pm's at aps. |
| | Olmsted Twp. | OH | 44138 | 11/7/2002 | Discussed new APS guidelines with Dr. Wayne.  He said that in the majority of instances, the patients he has wh need opioids have some sort of back related pain. He said he would inject a knee before he goes to an opioid. He would probably not do a hip Discussed new APS guidelines with Dr. Wayne.  He said that in the majority of instances, the patients he has wh need opioids have some sort of back related pain.  He said he would inject a knee before he goes to an opioid.  He would probably not do a hip .  He said the knee injections don't hurt.  He gave me his CV.  We will look to do a dinner next year. .  He said the knee injections don't hurt.  He gave me his CV.  We will look to do a dinner next year. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/2002 | talked about the use of oxy 10mg dose in pts taking atc short acting meds, talked about proper pt selection and conversion per oxy pi, follow up talked about the use of oxy 10mg dose in pts taking atc short acting meds, talked about proper pt selection and conversion per oxy pi, follow up |
| | Norton | OH | 44203 | 11/7/2002 | Had talked about the APS guidelines for OA pain and showed him that oxycodone is most common studied mu agonist and that the patch has not been studied.  Showed the Roth study for OA pain using OxyContin to show a specific study wher OxyContin has been u Had talked about the APS guidelines for OA pain and showed him that oxycodone is most common studied mu agonist and that the patch has not been studied.  Showed the Roth study for OA pain using OxyContin to show a specific study wher OxyContin has been u sed.  No patch,  patients maintained on 20mg q12h.Uniphyl file card, adding onto Serevent, Advair is being considered before Uniphyl.Senokot-s samples. sed.  No patch,  patients maintained on 20mg q12h.Uniphyl file card, adding onto Serevent, Advair is being considered before Uniphyl.Senokot-s samples. sed.  No patch,  patients maintained on 20mg q12h.Uniphyl file card, adding onto Serevent, Advair is being considered before Uniphyl.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/2002 | Roth study to show use of OxyContin for OA pain, compared long acting vs short acting and pushed pts taking less tablets and stabilizing OA pain, 20mg q12h . Roth study to show use of OxyContin for OA pain, compared long acting vs short acting and pushed pts taking less tablets and stablizing OA pain, 20mg q12h . Roth study to show use of OxyContin for OA pain, compared long acting vs short acting and pushed pts taking less tablets and stablizing OA pain, 20mg q12h . |
| PPLPMDL0080000001 | Norton | OH | 44203 | 11/7/2002 | Had talked about the APS guidelines for OA pain and showed him that oxycodone is most common studied mu agonist and that the patch has been used.  No patch,  patients maintained on 20mg q12h.  Uniphyl file card, adding onto Serevent, Advair is being considered before Uniphyl.  Senokot-s samples. |
| | Norton | OH | 44203 | 11/7/2002 | Had talked about the APS guidelines for OA pain and showed him that oxycodone is most common studied mu agonist and that the patch has not been studied.  Showed the Roth study for OA pain using OxyContin to show a specific study wher OxyContin has been u Had talked about the APS guidelines for OA pain and showed him that oxycodone is most common studied mu agonist and that the patch has not been studied.  Showed the Roth study for OA pain using OxyContin to show a specific study wher OxyContin has been u sed.  No patch,  patients maintained on 20mg q12h.Uniphyl file card, adding onto Serevent, Advair is being considered before Uniphyl.Senokot-s samples. sed.  No patch,  patients maintained on 20mg q12h.Uniphyl file card, adding onto Serevent, Advair is being considered before Uniphyl.Senokot-s samples. sed.  No patch,  patients maintained on 20mg q12h.Uniphyl file card, adding onto Serevent, Advair is being considered before Uniphyl.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/2002 | talked about oa and the ags guidelines for treatment of pain in oa, talked about where oxy could fit in thtese pts per oxy pi, follow up talked about oa and the ags guidelines for treatment of pain in oa, talked about where oxy could fit in thtese pts per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/2002 | APS guidelines for OA pain, I showed him OA pain and said these pts do not need a medication as strong as OxyContin. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| | Northfield | OH | 44067 | 11/7/2002 | doc said he is still as busy as ever.  not going to call haddox because he just wanted to know about lawsuit in ohio.  asked about central database.  told him I will find out if anyone has info on that.  gave him aps oa book and shared that its an update doc said he is still as busy as ever.  not going to call haddox because he just wanted to know about lawsuit in ohio.  asked about central database.  told him I will find out if anyone has info on that. gave him aps oa book and shared that its an update  on opioids on 81.  then we discussed apap info on 57 2.5 gram limit w/alcohol.  he thought that was profound.  he shared a story about a pt at va who overdosed on apap died of liver failure.  noted that once a pt hits atc doses of es or hp, 2.5 g is hit.  so we have oxycr ifpt is intermittent and if pain atc oxycontin.We had seperate discussion about kaban, he said pts just didn't like it.  he thinks delivery system is flawed, no consitency, too much breakthru.  told him contin system is consiste .  so we have oxycr ifpt is intermittent and if pain atc oxycontin.We had seperate discussion about kaban, he said pts just didn't like it.  he thinks delivery system is flawed, no consitency, too much breakthru.  told him contin system is consiste e and oxycodone well tolerated. no extensive first pass effect which leads to lower bioavailablity.  talked about bextra too.  despite all the hype with celberex and vioxx. he thinks its most efficacious and pts like it.  parlayed that to oxycontin. et and oxycodone well tolerated. no extensive first pass effect which leads to lower bioavailablity.  talked about bextra too.  despite all the hype with celberex and vioxx. he thinks its most efficacious and pts like it.  parlayed that to oxycontin. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 11/7/2002 | He is using Darvocet and then vicodin for OA pain, I am pushing for comparison with vicodin to use OxyContin for these patients.  He said will use oxyContin after Darvocet for OA pain. He is using Darvocet and then vicodin for OA pain, I am pushing for comparison with vicodin to use OxyContin for these patients.  He said will use oxyContin after Darvocet for OA pain. He is using Darvocet and then vicodin for OA pain, I am pushing for comparison with vicodin to use OxyContin for these patients. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44302 | 11/7/2002 | Gave her titration guide and stated has the efficacy of short acting but lasts 12 h and she knew that already.  Said that her drug for long acting is Oxycontin. Gave her titration guide and stated has the efficacy of short acting but lasts 12 h and she knew that already.  Said that her drug for long acting is Oxycontin. |
| | Barberton | OH | 44203 | 11/7/2002 | Talked about patient selection, she is new to practice and has seen a couple of pts that were suspisious of seeking opioids.  I went over our opioid documentation therapy kit to use on patients, I also went over the intractable pain law for Ohio.  OxyCon Talked about patient selection, she is new to practice and has seen a couple of pts that were suspisious of seeking opioids.  I went over our opioid documentation therapy kit to use on patients, I also went over the intractable pain law for Ohio.  OxyCon Talked about patient selection, she is new to practice and has seen a couple of pts that were suspisious of seeking opioids.  I went over our opioid documentation therapy kit to use on patients, I also went over the intractable pain law for Ohio.  OxyCon tin, onset within 1 hour, steady state 24-36hrs  so can titrate.Uniphyl, highlights adding on Uniphyl to serevent and atrovent.Senokot-s samples.  tin, onset within 1 hour, steady state 24-36hrs  so can titrate.Uniphyl, highlights adding on Uniphyl to serevent and atrovent.Senokot-s samples. |
| PPLPMDL0080000001 | | | | | |
| | Shaker Hts | OH | 44122 | 11/7/2002 | talked about how to increase oxy in a pt that is only taking 10mg oxy q12 but also darvocet atc, talked using 2 10mg q12, titration ok, follow up talked about how to increase oxy in a pt that is only taking 10mg oxy q12 but also darvocet atc, talked using 2 10mg q12, titration ok, follow up |
| PPLPMDL0080000001 | | | | | |
| | Lyndhurst | OH | 44124 | 11/7/2002 | doctor admits hx's equally dura and oxycontin.  he likes that oxycontin is more consistent.  hard to titrate dura and lots of breakthru, not to mention adhesion problems.  mainly starts with oral because easy. his only problems are sharing w family me mbers and side effects from even low doses. he did not think this was an issue with dura.  asked if he instructs pts to detroy patch.  no.  told him that a used patch may contain up to 60% of fentanyl, so someone may abuse discarded patch.  he will inst ruct pts to destroy.  side effects mainly was dizziness even at low doses. so goes not opiod.he likes LOTS of education CME's so left cancer pain pkg. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 11/8/2002 | hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately |
| PPLPMDL0080000001 | | | | | |
| | Maple Hts. | OH | 44137 | 11/8/2002 | briefly talked abotu new rebates and those pt with clear pain dx that could strart at low dose 10mg adn skip the sa if atc meds are being used rather than prnsenokot detail briefly talked abotu new rebates and those pt with clear pain dx that could strart at low dose 10mg adn skip the sa if atc meds are being used rather than prnsenokot detail briefly talked abotu new rebates and those pt with clear pain dx that could strart at low dose 10mg adn skip the sa if atc meds are being used rather than prnsenokot detail |
| PPLPMDL0080000001 | | | | | |
| | Maple Hts. | OH | 44137 | 11/8/2002 | briefly talked abotu new rebates and those pt with clear pain dx that could strart at low dose 10mg adn skip the sa if atc meds are being used rather than prnsenokot detail briefly talked abotu new rebates and those pt with clear pain dx that could strart at low dose 10mg adn skip the sa if atc meds are being used rather than prnsenokot detail |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 11/8/2002 | pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 11/8/2002 | talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 11/8/2002 | hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 11/8/2002 | hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 11/8/2002 | hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 11/8/2002 | talked abotu starting with low dose 10mg and skipping th e vic if knwn dz adn difinite pain dx talked abotu starting with low dose 10mg and skipping th e vic if knwn dz adn difinite pain dx |
| | Cleveland | OH | 44111 | 11/8/2002 | talked about uni samples and how to use with writing 7 day rx and then 30 day rx, talked about adding on uni, follow up talked about uni samples and how to use with writing 7 day rx and then 30 day rx, talked about adding on uni, follow up |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2002 | talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2002 | talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2002 | talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up |
| | Cleveland | OH | 44111 | 11/8/2002 | asked about oxy conversion from pca, talked per oxy pi, talked about the 10mg dose in pts needing atc meds for extended period of time, follow up asked about oxy conversion from pca, talked per oxy pi, talked about the 10mg dose in pts needing atc meds for extended period of time, follow up |
| PPLPMDL0080000001 | | | | | |
| | Oakwood Village | OH | 44146 | 11/8/2002 | briefly talked about 10 new starts for those he is comfortable skipping the sa step[ for clear pain dx and long term tx briefly talked about 10 new starts for those he is comfortable skipping the sa step[ for clear pain dx and long term tx |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 11/8/2002 | hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 11/8/2002 | pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 11/8/2002 | pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 11/8/2002 | hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately hit the indication per pi and focused on the acrocontin delivery and pt. benefit for sustained analgesia  case specific next and probe into combo's written lately |
| | Cleveland | OH | 44195 | 11/8/2002 | pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2002 | talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2002 | oxy and area oxy and area oxy and area |
| | Maple Hts. | OH | 44137 | 11/8/2002 | talked abotu starting with h a 10mg tablet in placeof starting with sa showed aps pg 83 talked abotu starting with h a 10mg tablet in placeof starting with sa showed aps pg 83 |
| | Cleveland | OH | 44195 | 11/8/2002 | pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. pain mgmt conf at embassy.  everyone thought last night was a great hit and nagy is going to start doing dept dinners on a regular basis.  malak spoke on cancer pain mgmt with blocks particularly for panc. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 11/8/2002 | talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up |
| | Maple Hts. | OH | 44137 | 11/8/2002 | briefly talked abotu new rebates and those pt with clear pain dx that could strart at low dose 10mg adn skip the sa if atc meds are being used rather than prnsenokot detail briefly talked abotu new rebates and those pt with clear pain dx that could strart at low dose 10mg adn skip the sa if atc meds are being used rather than prnsenokot detail |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2002 | talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up talked about oxy and dosing in post op setting, post pca and hwo to convert per pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/8/2002 | he still won't admit to using more Duragesic than Oxycontin. he said it is all patient specific and some do better with less pills and others do better oral. He said he is open to seeing patients as a second opinion |
| | Bedford | OH | 44146 | 11/8/2002 | talked abotu low dose  oxycontin for those pt that could benefit from la property of oxycontin given for opiate nieve pt and titrate up if needs greater pain control talked abotu low dose  oxycontin for those pt that could benefit from la property of oxycontin given for opiate nieve pt and titrate up if needs greater pain control |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/8/2002 | I got 2 minutes so I gave him a titration guide again and reminded of starting indication for moderate pain and I asked him if he would be seeing any patients next week that could benefit from Oxycontin fast onset within 1 hour and 12 hour dosing and ability to titrate everyday and he said he didn't know but would keep it in mind... POA On my way out I spoke with Denny and she stated that Dr. Mubashir has been using more dilaudid... I want to find out why he likes it and how he prescribes it. |
| | Akron | OH | 44304 | 11/8/2002 | Stopped on Oncology floor and gave titration guides and reminded of inservice following week. Spoke with Julie. Stopped on Oncology floor and gave titration guides and reminded of inservice following week. Spoke with Julie |
| | Parma | OH | 44134 | 11/8/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 11/8/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| | Middleburg Hts. | OH | 44130 | 11/8/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/8/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/2002 | doc thought Dr. Doleys systemitized screening out diverters real well! |
| | Cleveland | OH | 44112 | 11/11/2002 | gave carolyn assessment pad.  doc did not have much to say, running late.  asked if anyone was taking sa atc today, might be appropriate for oxycontin. gave carolyn assessment pad.  doc did not have much to say, running late.  asked if anyone was taking sa atc today, might be appropriate for oxycontin |
| | Northfield | OH | 44067 | 11/11/2002 | talked about where he is using opiates to treat pain?  Said he didn't feel he has increased use in Oxycontin, is still shy r/t media attention; uess for those chronic pain pt he trusts and has a clear pain dx adn that he has a extensive h and p and long  talked about where he is using opiates to treat pain?  Said he didn't feel he has increased use in Oxycontin, is still shy r/t media attention; uess for those chronic pain pt he trusts and has a clear pain dx adn that he has a extensive h and p and long  talked about where he is using opiates to treat pain?  Said he didn't feel he has increased use in Oxycontin, is still shy r/t media attention; uess for those chronic pain pt he trusts and has a clear pain dx adn that he has a extensive h and p and long |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/2002 | talked about oxy use on reahb floor, tagked about when pts has mod to severe pain atc could be oxy candidate, follow up talked about oxy use on reahb floor, taqked about when pts has mod to severe pain atc could be oxy candidate, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/11/2002 | hit indication and focused on the acrocontin delivery benefit to pt. reviewed IR and place in PM hit indication and focused on the acrocontin delivery benefit to pt. reviewed IR and place in PM |
| | Akron | OH | 44310 | 11/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/11/2002 | lunch  he swears he uses more oxycontin than Duragesic. Went hard to send a message about advantages of Oxycontin over the patch. Went over new APS book which he seemed to like. Had a great discussion on benefits of Uniphyl which I think was benefital an lunch  he swears he uses more oxycontin than Duragesic. Went hard to send a message about advantages of Oxycontin over the patch. Went over new APS book which he seemed to like. Had a great discussion on benefits of Uniphyl which I think was benefital an lunch  he swears he uses more oxycontin than Duragesic. Went hard to send a message about advantages of Oxycontin over the patch. Went over new APS book which he seemed to like |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/11/2002 | lunch with bill puro.  came in on small talk, but doc reiterated ease of use withoxyc in terms of flexibility. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/11/2002 | product indication unable to resched lunch hit single entity  benefit to pt.  next get lunch |
| | Euclid | OH | 44119 | 11/11/2002 | uni samples, gave him a few of the uniphyl sample cards hasn't started to many new patients but is maintaining the ones that are already on it. uni samples, gave him a few of the uniphyl sample cards hasn't started to many new patients but is maintaining the ones that are already on it. |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 11/11/2002 | chevelle backgrounder improve outcomes in patients with total knees d/t better pain control.  he has the study and is going to review it in it's entirety.  he says that he doesn't use that much morphine in post-op cases  chevelle backgrounder improve outcomes in patients with total knees d/t better pain control.  he has the study and is going to review it in it's entirety.  he says that he doesn't use that much morphine in post-op cases |
| | Akron | OH | 44310 | 11/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/11/2002 | intro call.  doc needs nothing. of course don't have to sell.  goes to oxycontin if pain severe, otherwise sa.  asked if some sa pts take atc.  he thougbh about it and agreed. told him oxyco indication starts at same point so, to improve sleep and side effects, oxycontin an option. he agreed.  no pts he could think of for converstion.  he does go to patch for convenience.  asked if he rx's brkthru. yes. asked if he has an idea how much pt requires.  no.  told him most clinicians say plasma concentration so variable pts require so much sa, no point in putting on patch.  whereas oxycontin muchmore consistent and less needed.  he pretty much blew that off.  Not a big rx'r. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/2002 | he seemed to slow a bit with OXYC ONTIN FIND OUT IF HE HAS ANY ISSUES.  he seemed to slow a bit with OXYC ONTIN FIND OUT IF HE HAS ANY ISSUES. |
| | Richmond Heights | OH | 44143 | 11/11/2002 | add on therapy aps using the pain agreements, she is using more duragesic according to quest but she says that she is not getting very good results with duragesic.  rash difficulty getting pain control, taking to may break through meds  add on therapy aps using the pain agreements, she is using more duragesic according to quest but she says that she is not getting very good results with duragesic.  rash difficulty getting pain control, taking to may break through meds. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Sagamore Hills | OH | 44067 | 11/11/2002 | ta;led very briefly about oxycontin and used marcus to show fp support in treating with la opiates for non mailg painwent over uniphyl rebate form adn how to use and senokt sneed to reschedule no time for rep today ta;led very briefly about oxycontin and used marcus to show fp support in treating with la opiates for non mailg painwent over uniphyl rebate form adn how to use and senokt sneed to reschedule no time for rep today ta;led very briefly about oxycontin and used marcus to show fp support in treating with la opiates for non mailg painwent over uniphyl rebate form adn how to use and senokt sneed to reschedule no time for rep today |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/2002 | talked about oxy and dosing in rehab pts, talked about conversion per oxy pi for pts taking atc percocet, talked about proper use of 10mg pill, follow up talked about oxy and dosing in rehab pts, talked about conversion per oxy pi for pts taking atc percocet, talked about proper use of 10mg pill, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/2002 | he seems to think the new uniphyl sampling system should work out just fine for his patients |
| | Westlake | OH | 44145 | 11/11/2002 | doc here and one day a week at MSN building on 150th.  Nurse out for chemo, so he is in bad shape help wise, looking innto oppening office in elyria, stay up on that.  no real detail, sett appt to talk pain mgmt but says he rx's majority of oxycontin beca doc here and one day a week at MSN building on 150th.  Nurse out for chemo, so he is in bad shape help wise, looking innto oppening office in elyria, stay up on that.  no real detail, set appt to talk pain mgmt but says he rx's majority of oxycontin beca use easy. use easy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| | Cleveland | OH | 44113 | 11/11/2002 | nickels said program was a great hit.  really appreciated purdue's support and thanked us about a million times during program.  describe the intractable pain law and how to comply.  ok to use opioids, just practice good medicine and documentation. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/11/2002 | Diane said she was much busy to talk.  Went to pharmacy to see why they did not order in October.  Dennis said they had a lot in stock due to a pt. who was on Oxycontin who subsequently died due to their disease.  The facility has six pts. on Oxycont Diane said she was much too busy to talk.  Went to pharmacy to see why they did not order in October.  Dennis said they had a lot in stock due to a pt. who was on Oxycontin who subsequently died due to their disease.  The facility has six pts. on Oxycont in.  Two from Sundaram (10mg), one from Cua (10mg), one from Reyes (10mg), one from Santiago and one from Reyes.  Dennis said they are buying off the CRS contract.  Two from Sundaram (10mg), one from Cua (10mg), one from Reyes (10mg), one from Santiago and one from Reyes.  Dennis said they are buying off the CRS contract. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/2002 | he said everything seems to be ok with our products . went ovdr new Uniphyl sampling which he thought sow a good idea he said everything seems to be ok with our products . wentr ovdr new Uniphyl sampling which he thought iow a good idea |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/2002 | see ritchey see ritchey |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/11/2002 | see nickels |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/11/2002 | see massouh |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/2002 | oxy oxy oxy |
| | Parma | OH | 44129 | 11/11/2002 | talked about use of oxycontin and doses they found to be mostly used and how they are working out and who is writing most of the rx and if any are going to out pt and how they stock the hospice facilityusing generic seena  s talked about use of oxycontin and doses they found to be mostly used and how they are working out and who is writing most of the rx and if any are going to out pt and how they stock the hospice facilityusing generic seena s |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/11/2002 | talked about use of oxycontin and doses they found to be mostly used and how they are working out and who is writing most of the rx and if any are going to out pt and how they stock the hospice facilityusing generic seena s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/2002 | talked about oxy and dosing in case that need atc meds post op, conversion and dosing, follow up talked about oxy and dosing in case that need atc meds post op, conversion and dosing, follow up |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/2002 | notes notes notes |
| | Cleveland | OH | 44109 | 11/11/2002 | see notes see notes |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/11/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/11/2002 | pain protocol and patient screening pain protocol and patient screening pain protocol and patient screening |
| | Akron | OH | 44310 | 11/11/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/11/2002 | diabetic neuropathies used in woman who was in the nursing home.  doing fairly well she has alot of concomniant illnesses. diabetic neuropathies used in woman who was in the nursing home.  doing fairly well she has alot of concomniant illnesses. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/2002 | talked about oxy and dosing in case that need atc meds post op, conversion and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/2002 | hallway hit.  asked about chiro and discussed dr. dolak's input.  he thought it was a good idea.  is fine with mary and michelle rving oxycontin whenever they see fit. ok with orthopedics and general surgery. hallway hit.  asked about chiro and discussed dr. dolak's input.  he thought it was a good idea.  is fine with mary and michelle rving oxycontin whenever they see fit. ok with orthopedics and general surgery. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/2002 | lunch  she really liked the new APS arthritis book.  She talked about a back patinet doing well on OxyContin and said she doesn't currently have any artritics on it but will now try it lunch  she really liked the new APS arthritis book. She talked about a back patinet doing well on OxyContin and said she doesn't currently have any artritics on it but will now try it lunch  she really liked the new APS arthritis book. She talked about a back patinet doing well on OxyContin and said she doesn't currently have any artritics on it but will now try it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/2002 | talked about oxy and dosing in case that need atc meds post op, conversion and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/11/2002 | hallway call - just had time to hit the indication and q 12 benefit of dosing with oxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/2002 | talked about oxy and dosing in case that need atc meds post op, conversion and dosing, follow up talked about oxy and dosing in case that need atc meds post op, conversion and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/2002 | asked doc if wiling to move on chiro again.  he said he will find out why the first time.  I told him dr.dolak suggested submitting mlac's which bodes well to dolak.  conf this week so won't do anything til thats over.  fo llow up with him next week. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/2002 | talked about oxy and dosing in case that need atc meds post op, conversion and dosing, follow up |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/11/2002 | see casselberry |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/11/2002 | hit products and focused on the acrocontin delivery benefit to pt.  hit products and focused on the acrocontin delivery benefit to pt. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/11/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/2002 | talked about oxy nad the rehab unit, she is working mainly in op, talked about use in op clinic with pts thjat may need converted bc of taking short acting atc, conversion per oxy pi, follow up talked about oxy nad the rehab unit, she is working mainly in op, talked about use in op clinic with pts thjat may need converted bc of taking short acting atc, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/11/2002 | are night time symptoms one of the best indicators for need of uniphyl? in many cases yes because it speaks to the chronotherapuitics of dosing in the evening no problems with the new dosing cards are night time symptoms one of the best indicators for need of uniphyl? in many cases yes because it speaks to the chronotherapuitics of dosing in the evening no problems with the new dosing cards |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/11/2002 | LA improvement over 5A but why so much 5A use? it just depends on the patient presenting la re not suited for patients if their pain is intermitent LA improvement over 5A but why so much 5A use? it just depends on the patient presenting la re not suited for patients if their pain is intermitent |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/2002 | quick hit in the hall. he liked the knee posters |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/2002 | talked about oxy and titration talked about dosing and how to increase q12 per oxy pi, no ceiling review, follow up talked about oxy and titration talked about dosing and how to increase q12 per oxy pi, no ceiling review, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/11/2002 | avn patient had to titrate them upto 60mg q-12 pain is managed fairly well. avn patient had to titrate them upto 60mg q-12 pain is managed fairly well. |
| | Parma | OH | 44134 | 11/11/2002 | Met with Robin.  She said she has three pts. on Oxycontin on her floor.  One is taking 80mg q12h, one is 40mg q12h and one is 20mg q12h.  She said the pts. are doing well.  We discussed titration issues with the pt. on the 80mg.  I also spoke with Joan.  She said with Robin.  She said she has three pts. on Oxycontin on her floor.  One is taking 80mg q12h, one is 40mg q12h and one is 20mg q12h.  She said the pts. are doing well.  We discussed titration issues with the pt. on the 80mg.  I also spoke with Joan.  She said all the pain issues on her floor are under control.  Molly was teaching a class.  She said all the pain issues on her floor are under control.  Molly was teaching a class.  She said all the pain issues on her floor are under control.  Molly was |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/11/2002 | talked about peri colace and senokot says cannot remember the name talked about particular pt on oxycontin 40q12 and is recieving demerol and vic for rescue from dr young and  we talked abtou only one dr treating her, to gain better control of her pai talked aberi colace and senokot says cannot remember the name talked about particular pt on oxycontin 40q12 and is recieving demerol and vic for rescue from dr young and  we talked abtou only one dr treating her, to  gain better control of her pai talked aboout only ore dr treating her, to potentially try removing the demerol adn using the vic to see how many rescue meds she uses and use that as a gauge to titrate her oxycontin to a level of controlled pain dr says he is hasnt ever used anything greater than 40mg q12 we talked abot n and to potentially try removing the demerol adn using the vic to see how many rescue meds she uses and use that as a gauge to titrate her oxycontin to a level of controlled pain dr says he is hasnt ever used anything greater than 40mg q12 we talked abot u pt on 420mg per day and the articles supporting once on stabilized dose u pt on 420mg per day and the articles supporting once on stabilized dose |
| | Garfield Hts. | OH | 44125 | 11/11/2002 | talked abuort peri colace and senokot says cannot remember the name talked about particular pt on oxycontin 40q12 and is recieving demerol and vic for rescue from dr young and  we talked abtou only one dr treating her, to gain better control of her pai talked aberi colace and senokot says cannot remember the name talked about particular pt on oxycontin 40q12 and is recieving demerol and vic for rescue from dr young and  we talked abtou only one dr treating her, to  gain better control of her pai talked abbout control of her pain and to potentially try removing the demerol adn using the vic to see how many rescue meds she uses and use that as a gauge to titrate her oxycontin to a level of controlled pain dr says he is hasnt ever used anything greater than 40mg q12 we talked abot n and to potentially try removing the demerol adn using the vic to see how many rescue meds she uses and use that as a gauge to titrate her oxycontin to a level of controlled pain dr says he is hasnt ever used anything greater than 40mg q12 we talked abot u pt on 420mg per day and the articles supporting once on stabilized dose u pt on 420mg per day and the articles supporting once on stabilized dosestill working pt at collis group and dr ortega shares some timethere u pt on 420mg per day and the articles supporting once on stabilized dosestill working pt at collis group and dr ortega shares some timethere |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/11/2002 | plantar fascitis patient? very difficult has to walk on his tip toes but is going to start on oxycontin and titrate up until manageable. plantar fascitis patient? very difficult has to walk on his tip toes but is going to start on oxycontin and titrate up until manageable. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/11/2002 | hit all products and reviewed the acrocontin delivery for q12 dosing / ben to pt.  util holding in spite claim referring to pain mgmt. hit all products and reviewed the acrocontin delivery for q12 dosing / ben to pt.  util holding in spite claim referring to pain mgmt. |
| | Parma | OH | 44129 | 11/11/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph yis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/11/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph yis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 11/11/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph yis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/11/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph yis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/12/2002 | talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/12/2002 | AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per the indication per Pl.Uniphyl, ZUWallack for moderate COPD patients. AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per the indication per Pl.Uniphyl, ZUWallack for moderate COPD patients. AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per the indication per Pl.Uniphyl, ZUWallack for moderate COPD patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/12/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/12/2002 | Uniphyl highlights and ZuWallack study along with ATS guidelines. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/12/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2002 | hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions hit |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/12/2002 | talked about uni and genrics, talked about the advantage of nightime dosing with uni over generics, talked oxy dosing and indication per oxy pi talked about uni and genrics, talked about the advantage of nightime dosing with uni over generics, talked oxy dosing and indication per oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/2002 | Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin.  AGS guidelines and compared OxyContin to patch per prescribing book and PI's Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin.  AGS guidelines and compared OxyContin to patch per prescribing book and PI's Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin.  AGS guidelines and compared OxyContin to patch per prescribing book and PI's |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2002 | hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/12/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/12/2002 | talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/12/2002 | talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2002 | hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions hit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/12/2002 | hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/12/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/12/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/2002 | OxyContin for moderate to severe pain as per OxyContin PI for Oxy used. OxyContin for moderate to severe pain as per OxyContin PI for Oxy used. OxyContin for moderate to severe pain as per OxyContin PI for Oxy used. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2002 | hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/12/2002 | mike rebol, no peri-colace he agreed to order senokot-s mike rebol, no peri-colace he agreed to order senokot-s |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/12/2002 | lisa said that they are not supposed to talk to reps until notified otherwise.  as long as none of the brass are there she doesn't care.  lisa said that they are not supposed to talk to reps until notified otherwise.  as long as none of the brass are there she doesn't care. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/12/2002 | talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/12/2002 | Angela showed me cart- they HAVE BRANDED PERCOCET & PERCALONE-seo  OXYCONTIN 10/20s  she is fine with us coming in but allot of inertia/ doesnt think RNs can make impact------ they HAVE BRANDED PERCOCET & PERCALONE-seo  OXYCONTIN 10/20s  she is fine with us coming in but allot of inertia/ doesnt think RNs can make impact------PAIN TEAM/ & SURGEONS  Patrick Ginley PA is very receptive and gave him AHCP Angela showed me cart- they HAVE BRANDED PERCOCET & PERCALONE-seo  OXYCONTIN 10/20s  she is fine with us coming in but allot of inertia/ doesnt think RNs can make impact------PAIN TEAM/ & SURGEONS  Patrick Ginley PA is very receptive and gave him AHCP R plan to set up inservice partnering with him ed. PA team - this floor has 3/ 4 PAs- they can help us! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/12/2002 | Cheryl & Maria tell  me Diane Palec RN CNS educator for 50/51/60   Elderly research study taking place - pain mgmt. involved   Also, pt. lit. when going home key too.   GAP EXISTS BETWEEN IV/PCA & GOING TO ORAL MEDS - APMS TEAM MUST GO BETTER TO IN Cheryl & Maria tell  me Diane Palec RN CNS educator for 50/51/60   Elderly research study taking place - pain mgmt. involved   Also, pt. lit. when going home key too.   GAP EXISTS BETWEEN IV/PCA & GOING TO ORAL MEDS - APMS TEAM MUST GO BETTER TO IN DIVID/ALIZE TX. PLAN PER PT. -NOW EVERYONE GETS PERCOCET PRN REGARDLESS OF NEEDS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/12/2002 | Michelle says they can order IR for the cart and will get it within 24 hrs if MD requests it for pts.  - not worried about formulary status/cost difference is nominal.  They have Anne Oconnell RN CNS ed. for all of 8 th flr  BUT  NO PAs TO USE FOR ED. ST Michelle says they can order IR for the cart and will get it within 24 hrs if MD requests it for pts.  - not worried about formulary status/cost difference is nominal.  They have Anne Oconnell RN CNS ed. for all of 8 th flr  BUT  NO PAs TO USE FOR ED. ST AFF AFF |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/12/2002 | Mark is behind us for inservices & pain mgmt. efforts but - need to get Anne Oconnell to respond shes setting up acute pain inservice for RNs and covers wholle 8th floor!   left mesg & AHCPR GUIDE  Mark is behind us for inservices & pain mgmt. efforts but - need to get Anne Oconnell to respond shes setting up acute pain inservice for RNs and covers whole 8th floor!   left mesg & AHCPR GUIDE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/12/2002 | Dr. Bressi office and pharmacy which they stock Chirocaine and if Dr. Smilek wants to use it they can.  Stopped by AN and both docs were in rooms.  Spoke with 2 CRNA and vary familiar with Chirocaine but they can't use unless they get the okay from Dr. S Dr. Bressi office and pharmacy which they stock Chirocaine and if Dr. Smilek wants to use it they can.  Stopped by AN and both docs were in rooms.  Spoke with 2 CRNA and vary familiar with Chirocaine but they can't use unless they get the okay from Dr. S milek.  They are increasingly hard to see. milek.  They are increasingly hard to see. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/12/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/12/2002 | residents, pain symposium.  Airway Lab residents, pain symposium.  Airway Lab residents, pain symposium.  Airway Lab |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/12/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/12/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2002 | tumor board.  discussed miaskowski and compliance, then coupled with aps book on apap toxicity.  he insists he does not rx sa to toxic apap.  but refocused on why bother if pt has atc pain, go to perc, follow up.  best day in office is thurs around 4 pm tumor board.  discussed miaskowski and compliance, then coupled with apx book on apap toxicity.  he insists he does not rx sa to toxic apap.  but refocused on why bother if pt has atc pain, go to percc.  follow up.  best day in office is thurs around 4 pm .  wants senokot at the office.  wants senokot at the office. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/12/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/12/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/12/2002 | talked about uni on therapy and using 10mg dose in short acting pts, talked about uni and copd, follow up talked about uni on therapy and using 10mg dose in short acting pts, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2002 | hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2002 | talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/12/2002 | hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions hit all and focused on the atc pain message and difference b/w IR and contin   allot of talk about conversions |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/12/2002 | talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples |
| | Akron | OH | 44304 | 11/12/2002 | talked about oxy and dosing in cases that are taking atc short acting meds and could benefit from add on therapy, oxy 10mg dose adding on and slowly decreasing short acting doseuni and dosing in copd, senokot samples<br>asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/12/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/12/2002 | AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per th.Uniphyl, ZUWallack for moderate COPD patients. AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per th.Uniphyl, ZUWallack for moderate COPD patients. AGS pain scale where 4 is moderate pain, so patients that rate 4 or higher are candidates for OxyContin per the indication per PI.Uniphyl, ZUWallack for moderate COPD patients |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/12/2002 | Roth reprint for the use of OxyContin for OA pain, told him that most pts stabalized on 20mg q12h, he committed to using OxyContin after NSAIDS in place of vicodin and percocet.ZuWallack study to add on Uniphyl to serevent before sending to Pulm specia Reprint for the use of OxyContin for OA pain, told him that most pts stabalized on 20mg q12h, he committed to using OxyContin after NSAIDS in place of vicodin and percocet.ZuWallack study to add on Uniphyl to serevent before sending to Pulm specia Roth reprint for the use of OxyContin for OA pain, told him that most pts stabalized on 20mg q12h, he committed to using OxyContin after NSAIDS in place of vicodin and percocet.ZuWallack study to add on Uniphyl to serevent before sending to Pulm specia listSenokot-s samples. listSenokot-s samples. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/12/2002 | Roth reprint patient type that OxyContin should be used after NSAIDS, 20mg q12h is most common dose for OA pain. OxyContin vs methadone and long acting morphine for hospice patients.ZuWallack reprint to add Uniphyl, 400mg QD to Serevent for moderate C Roth reprint patient type that OxyContin should be used after NSAIDS, 20mg q12h is most common dose for OA pain. OxyContin vs methadone and long acting morphine for hospice patients.ZuWallack reprint to add Uniphyl, 400mg QD to Serevent for moderate C Roth reprint patient type that OxyContin should be used after NSAIDS, 20mg q12h is most common dose for OA pain. OxyContin vs methadone and long acting morphine for hospice patients.ZuWallack reprint to add Uniphyl, 400mg QD to Serevent for moderate C OPD patients.Senokot-s samples.Senokot-s samples. OPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/12/2002 | Roth reprint patient type that OxyContin should be used after NSAIDS, 20mg q12h is most common dose for OA pain.ZuWallack reprint to add Uniphyl, 400mg QD to Serevent for moderate C OPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/12/2002 | aps does not recommend darvocetor coedine for oa and ra pain oxycodone is the most widely studied in oa aps does not recommend darvocetor coedine for oa and ra pain oxycodone is the most widely studied in oa recommend darvocetor coedine for oa and ra pain oxycodone is the most widely studied in oa |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/12/2002 | He brought up that the Avenza rep was just in and we got into the discussion about bioavailability and m3g and m6g and he said morphine is a great drug and there is a place for it and yes at higher doses he dose see some side effects especially with Kadi He brought up that the Avenza rep was just in and we got into the discussion about bioavailability and m3g and m6g he had said morphine is a great drug and there is a place for it and yes at higher doses he dose see some side effects especially with Kadi an. He said he likes to try new drugs because he dose not prescribe just one medication. He said his main three are Oxycontin, Duragesic and Kadian. he goes on a feeling when prescribing them.POA Book on OA |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/12/2002 | Showed him the PI part of 713 patients all q12 and average dose 105. He was shocked and really feels Oxycontin works best q8.POA OA Book Showed him the PI part of 713 patients all q12 and average dose 105. He was shocked and really feels Oxycontin works best q8.POA OA Book |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/12/2002 | Again said he has been using more Oxycontin and I asked where and he showed me some charts and all patients has different syndromes from OA to aids.  Reminded him of 60-87 bio and asked to continue starting new patients on oxycontin and he said he was an Again said he has been using more Oxycontin and I asked where and he showed me some charts and all patients had different syndromes from OA to aids.  Reminded him of 60-87 bio and asked to continue starting new patients on oxycontin and he said he was an 8 will. d will. |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 11/12/2002 | aps guide ones does not recommend using darvocet or coedine in oa and ra patients. aps guide ones does not recommend using darvocet or coedine in oa and ra patients. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/12/2002 | timing is everything. June/Veronica were converting a dura pt who had 125mics of dura and 2mg of dilaudid every 4 hours and still had horrible pain to oxycontin.  walked through and showed that 125 mg or dura equals 100 mg of oxycontin plus 12mg of dilau timing is everything.  June/Veronica were converting a dura pt who had 125mics of dura and 2mg of dilaudid every 4 hours and still had horrible pain to oxycontin.  walked through and showed that 125 mg or dura equals 100 mg of oxycontin plus 12mg of dilau dilaudid a day equals 48 mg of oxycontin.  so should start at 60 q12 and be ready to titrate.  they want to go with 80 q12h since she was having  such bad pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/12/2002 | Discussed the moderate indication with Dr.  Showed him AGS guidelines and pointed out that 4 is considered moderate pain.  Then related that to Oxycontin's indication to server indication per our PI.  Explained why D. could use Oxycontin sooner in the pain process. Dr. agreed.  He has someone on 80mg q12h, however, this is an out pt.  He said he is also using in the nursing home.  Left him the AGS guidelines. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/13/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/13/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/13/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/13/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/13/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/13/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/13/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/14/2002 | I used the OxyContin slim Jim to compare to vicodin when I used the pain scale to get him thinking that the 10mg and 20mg are for moderate pain and the 40mg and 80mg tabs are for severe pain, this fits into the OxyContin PI indication for moderate to severe pain. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/14/2002 | chronotherapeutics for patients experiencing nocturnal symptoms try uniphyl chronotherapeutics for patients experiencing nocturnal symptoms try uniphyl |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/14/2002 | lunch  went over APS guidelines for pain from arthritis. went over how it talks about favorable outcomes from oxycodone and that fentonol has not been studied for . He said he only has 2 patients on the patch and both have cancer lunch  went over APS guidelines for pain from arthritis. went over how it talks about favorable outcomes from oxycodone and that fentonol has not been studied for . He said he only has 2 patients on the patch and both have cancer lunch  went over APS guidelines for pain from arthritis. went over how it talks about favorable outcomes from oxycodone and that fentonol has not been studied for . He said he only has 2 patients on the patch and both have cancer |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | hit both products focused on indications and reviewed conversions |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/14/2002 | chevelle starting patients on oxycontin sooner in re-hab?  Let her know that dr. anschutez is using oxycintin in shoulders and has started using in total knees  she goes up and down with oxycontin use.  she sasy we know how to use si if the patient needs chevelle starting patients on oxycontin sooner in re-hab?  Let her know that dr. anschutez is using oxycintin in shoulders and has started using in total knees  she goes up and down with oxycontin use.  she sasy we know how to use so if the patient needs it they will get it.  it they will get it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/14/2002 | quick hit through the window, he said he will give the coupon free 7 dayzw a try |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/14/2002 | AGS guidelines pain to show that a 4 is considered moderate pain and AHCPR considers a 5 to be moderate pain and per OxyContin PI's indication these are patients candidates for OxyContin. Moderate to severe pain.  Agreed that 5 is moderate pain and will I use OxyContin after NSAID for these patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2002 | talked about oxy and dosing in rehab and post op pts that will need rehab, start with message of oxy and 10mg dose instead of perco, oxy indication per pi, follow up talked about oxy and dosing in rehab and post op pts that will need rehab, start with message of oxy and 10mg dose instead of perco, oxy indication per pi, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/14/2002 | chevelle starting patients on oxycontin sooner in re-hab?  Let him know that dr. anschutez is using oxycintin in shoulders and has started using in total knees. He feels that if their on oxycontin or not when they come to re-hab they will assess if the  chevelle starting patients on oxycontin sooner in re-hab?  Let him know that dr. anschutez is using oxycintin in shoulders and has started using in total knees.  He feels that if their on oxycontin or not when they come to re-hab they will assess if the  patient needs LA agent for beter pain control. patient needs LA agent for beter pain control. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/14/2002 | He is treating more geriatric patients so discussed the AGS guidelines and used the pain scale to place OxyContin for moderate to severe pain per OxyContin PI. He is treating more geriatric patients so discussed the AGS guidelines and used the pain scale to place OxyContin for moderate to severe pain per OxyContin PI. He is treating more geriatric patients so discussed the AGS guidelines and used the pain scale to place OxyContin for moderate to severe pain per OxyContin PI. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/14/2002 | he was happy to see the sample cards of Uniphyl and said he has a patient today to will give one to we sample the sample cards of Uniphyl and said he has a patient today to will give one to |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/14/2002 | quick hit through the window he said he only has a couple of cancer patients on the patch and normally prefers OxyContin quick hit through the window he said he only has a couple of cancer patients on the patch and normally prefers OxyContin over it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | hit both products focused on indications and reviewed conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | hit both products focused on indications and reviewed conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | hit both products focused on indications and reviewed conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/14/2002 | ankle fusions and severe fractures are being given OxyContin as per OxyContin PI.  Discussed the use of OxyContin with short acting for prn use. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2002 | talked about referral pts, talked about pts in unit that are tasking atc short acting meds like perco, talked about how to convert to oxy if approp, per oxy pi, follow up talked about how to use oxy as add on therapy for pts in chronic pain. talked about referral pts, talked about pts in unit that are tasking atc short acting meds like perco, talked about how to convert to oxy if approp, per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2002 | talked about how to use oxy as add on therapy for pts in chron ic pain taking short acting meds atc, talked about how to add 10mg dose, per oxy pi, follow up talked about how to use oxy as add on therapy for pts in chronic pain taking short acting meds atc, talked about how to add 10mg dose, per oxy pi, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/14/2002 | laham, does use methadone as second line if someone does not tolerate oxycontin.  believes it does have some nmda activity and cost.  he did mention potential abuser as well.  follow up on all of these in next call. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/14/2002 | Mentioned using methadone more b/c cost issues.  Pain scales to show that pt that is 5 or higher on the scale is in moderate to severe pain.  10mg and 20mg tbas are for moderate pain and the 40mg and 80mg tab is for severe pain.  discussed the dosing per Mentioned using methadone more b/c cost issues.  Pain scales to show that pt that is 5 or higher on the scale is in moderate to severe pain.  10mg and 20mg tbas are for moderate pain and the 40mg and 80mg tab is for severe pain.  discussed the dosing per Mentioned using methadone more b/c cost issues.  Pain scales to show that pt that is 5 or higher on the scale is in moderate to severe pain.  10mg and 20mg tbas are for moderate pain and the 40mg and 80mg tab is for severe pain.  discussed the dosing per OxyContin PI indication for moderate to severe pain.  OxyContin PI indication for moderate to severe pain. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/14/2002 | uniphyl samples, no problems with hte new sampling system.  nocturnal symptoms chronotheraputics per pi uniphyl samples, no problems with hte new sampling system.  nocturnal symptoms chronotheraputics per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2002 | talked about the pts in stroke clinic that are in need of pain relief, talked about those that are taking short acting meds atc and adding on 10mg oxy, talked about how to use per oxy pi talked about the pts in stroke clinic that are in need of pain relief, talked about those that are taking short acting meds atc and adding on 10mg oxy, talked about how to use per oxy pi |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/14/2002 | lunch, reviewed doleys presentation.  doc heard before, but says he does not withhold appropriate analgesics from pts.  Asked where he would use durasgic for pts who have trouble keeping things down.  Said there are receptors in the stomach so going transdermal avoids that.  Reminded him that dura is a mu agonist and if mu agonist in stomach cause vomiting then same potential exist with dura.  had to think about that one.  Ruth Jenise, Eileen, discussed dura piece.  asked if they have pts who can benefit from different dosses for diff parts of day.  they said there are a lot.  told them they could not do dura where oxycontin dosing allows for that. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2002 | rehab talk, talked about the 10mg dose and conversion from short acting meds, on rehab floor talked about oxy for pts over mod paion, per pi indication, follow up rehab talk, talked about the 10mg dose and conversion from short acting meds, on rehab floor talked about oxy for pts over mod paion, per pi indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2002 | talked about pt on la morphine talked about hwo to co vert to oxy per pi, follow up talked about pt on la morphine talked about hwo to co vert to oxy per pi, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/14/2002 | He wants to set up a meeting between him andf anschutez and get oxycontin on standing orders.  nov. 25th will shoot for at anschutes office.  He has been using more in office but not as muchc post op d/t habit and forgetting at the time of surgery.  He wants to set up a meeting between him andf anschutez and get oxycontin on standing orders.  nov. 25th will shoot for at anschutes office.  He has been using more in office but not as muchc post op d/t habit and forgetting at the time of surgery. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/14/2002 | wrist fusion cases and fractures cases while using OxyContin. Dosing discussed per OxyContin PI. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/14/2002 | lunch, reviewed doleys presentation.  doc heard before, but says he does not withhold appropriate analgesics from pts.  Asked where he would use durasgic for pts who have trouble keeping things down.  Said there are receptors in the stomach so going transdermal avoids that.  Reminded him that dura is a mu agonist and if mu agonist in stomach cause vomiting then same potential exist with dura.  had to think about that one.  Ruth Jenise, Eileen, discussed dura piece.  asked if they have pts who can benefit from different dosses for diff parts of day.  they said there are a lot.  told them they could not do dura where oxycontin dosing allows for that. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | hit both products focused on indications and reviewed conversions |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/14/2002 | talked about the importance of using Senokot with all opioids used chronically talked about the importance of using Senokot with all opioids used chronically |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 11/14/2002 | Saw Mike.  He said all is the same.  He is just not seeing much of opioids.  Next time, I will be doing a pn consulting. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/14/2002 | Nurse practioner was not in.  Spoke with one of the nurses at the station.  I went over the Oxycontin conversion chart and explained the moderate indication per our PI.  The nurses said Dr. Silverman is still not using much Oxycontin .  I told them I had Nurse practioner was not in.  Spoke with one of the nurses at the station.  I went over the Oxycontin conversion chart and explained the moderate indication per our PI.  The nurses said Dr. Silverman is still not using much Oxycontin .  I told them I had  seen him and he said he would try it more.  seem him and he said he would try it more. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | HIT FELLOWS ROOM AND GOT Nancy May RN nurse mgr.  for the outpt. clinic follow up on pain meds used |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 11/14/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/14/2002 | senokot-s use in opioid induced constipation.  have been getting script from nice for oxycontin. senokot-s use in opioid induced constipation.  have been getting script from nice for oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/14/2002 | senokot for opioid induced constipation per PI. senokot for opioid induced constipation per PI. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/14/2002 | glen, talked about nice and anschutes wanting oxycontin on standing orders at hillcrest who would champion this move at Euclid? glen, talked about nice and anschutes wanting oxycontin on standing orders at hillcrest who would champion this move at Euclid? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/14/2002 | chevell backgrounder mprove rom and pan control with oxycontin.  dsucussed the benefit of adding oxycontin on when pain is moderate and continuous per pi chevell backgrounder mprove rom and pan control with oxycontin.  dsucussed the benefit of adding oxycontin on when pain is moderate and continuous per pi |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/14/2002 | laham, does use methadone as second line if someone does not tolerate oxycontin.  believes it does have some nmda activity and cost.  he did mention potential abuser as well.  follow up on all of these in next call. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | see pain mgmt. see pain mgmt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | talked to Laura Miller, RN about analgesics on the unit & ed. inservices  She knows they have atc perc and many are there 5 days APAP limit!!   *pain scales - lower trained aids getting assessment wrong   * also pop wide variety elderly -stoic & young  req allot of doses.  PROMOTE AHCPR GUIDE / SINGLE ENTITY OXYC PER PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/14/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/14/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/14/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2002 | see notes see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2002 | see notes see notes |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/14/2002 | Rehab office and pharmacy. Rehab office and pharmacy. Rehab office and pharmacy. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 11/14/2002 | Janet said their state survey went well.  They were dinged on administrative stuff, not quality of care.  The surveyer asked about pain.  They wanted to see their pain assessments.  Janet said all that went well.  She said residents are doing well in the Janet said their state survey went well.  They were dinged on administrative stuff, not quality of care.  The surveyer asked about pain.  They wanted to see their pain assessments.  Janet said all that went well.  She said residents are doing well in the  area of pain management.  area of pain management. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/14/2002 | OxyContin vs the patch and Methadone. OxyContin vs the patch and Methadone. OxyContin vs the patch and Methadone. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/14/2002 | Dr Sanderson has written some OxyContin. Dr Sanderson has written some OxyContin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/14/2002 | talked about the Ohio intractible pain guidelines and some of the possible physicians to refer to for a second opinion |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/14/2002 | he said he likes OxyContin but doesn't like to dose too high. Asked what is too high and he said it depends on the patient he said he likes OxyContin but doesn't like to dose too high. Asked what is too high and he said it depends on the patient |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/14/2002 | He is seeing some more chronic pain patients, I used the pain scale in the AGS book to place OxyContin for moderate to severe pain per OxyContin PI. He is seeing some more chronic pain patients, I used the pain scale in the AGS book to place OxyContin for moderate to severe pain per OxyContin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/14/2002 | went over APS book for arthritis which he liked and saw the positives for usage of OxyCodone. Go over more extensively went over APS book for arthritis which he liked and saw the positives for usage of OxyCodone. Go over more extensively |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/14/2002 | he said he  has cut back on generic theophylline and prefers to stay with a solid brand like Uniphyl |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/14/2002 | oxycontin for moderate pain per pi on patient.  aps no darvoceto rceodine for oa patients  oxycontin for moderate pain per pi in oa patient.  aps no darvoceto rceodine for oa patients |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows.  2 new ones in Jan. Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up on the addicted pt.  they all agreed that abuse is a class phenomenon, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplment with morphine.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | talked about oxy and the rehab use, talked about the 10mg dose anpd titration per oxy pi, follow up talked about oxy and the rehab use, talked about the 10mg dose anpd titration per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows.  2 new ones in Jan. Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up on the addicted pt.  they all agreed that abuse is a class phenomenon, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplment with morphine.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/14/2002 | quick hit left titration guide and conversion chart. He asked  about titrating down |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | hit indication per pi and titration |
| | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, so we discussed efficacy  and flexibility of oxycontin.Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titr  and flexibility of oxycontin.Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titr and every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidu  rals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2002 | aps guide books to fellows. 2 new ones in Jan.  Dalal, Korunda, Henry, Narouze, would like to have doc back to discuss follow up with the addicted pt.  they all agreed that abuse is a class phenomenom, not an oxycontin problem.  so we discussed efficacy and flexibility of oxycontin.  Malak, discussed oxycontin in cancer center, he uses a recipe of blocks and opioids to supplement what onc's might be doing.  He talked about needing time to titrate opioids and I reminded him that  oxycontin can be titrated every day.  he said that is great feature, except pharm's give a hard time about pt coming back early for refill/new rx.  So need to come up  with plan for addressing this with pharms.  He suggested talk to Dr. Mekhail about chiro for cervical epidurals. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/14/2002 | I used the OxyContin piece that has the pain scales to show him along with the AHCPR guidelines tha 5 is moderate pain and 10mg q12h of OxyContin can be used as per OxyContin PI.Uniphyl highlights, ZUWallack study to add Uniphyl to Serevent for modeRAT I used the OxyContin piece that has the pain scales to show him along with the AHCPR guidelines tha 5 is moderate pain and 10mg q12h of OxyContin can be used as per OxyContin PI.Uniphyl highlights, ZUWallack study to add Uniphyl to Serevent for modeRAT I used the OxyContin piece that has the pain scales to show him along with the AHCPR guidelines tha 5 is moderate pain and 10mg q12h of OxyContin can be used as per OxyContin PI.Uniphyl highlights, ZUWallack study to add Uniphyl to Serevent for modeRAT E COPD patients.Senokot-s as a laxative and stool softener in one. E COPD patients.Senokot-s as a laxative and stool softener in one. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/14/2002 | I used the OxyContin piece that has the pain scales to show him along with the AHCPR guidelines tha 5 is moderate pain and 10mg q12h of OxyContin can be used as per OxyContin PI.Uniphyl highlights, ZUWallack study to add Uniphyl to Serevent for modeRAT I used the OxyContin piece that has the pain scales to show him along with the AHCP guidelines tha 5 is moderate pain and 10mg q12h of OxyContin can be used as per OxyContin PI.Uniphyl highlights, ZUWallack study to add Uniphyl to Serevent for modeRAT I used the OxyContin piece that has the pain scales to show him along with the AHCPR guidelines tha 5 is moderate pain and 10mg q12h of OxyContin can be used as per OxyContin PI.Uniphyl highlights, ZUWallack study to add Uniphyl to Serevent for modeRAT E COPD patients.Senokot-s as a laxative and stool softener in one. E COPD patients.Senokot-s as a laxative and stool softener in one. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 11/14/2002 | Met with the two Pats at the station.  They discussed another pt. who may be a candidate for Oxycontin.  Taking S.A. meds 4 times/day.  Discussed moving to Oxycotrin q12h.  They will ask the physician.  It is Dr. Bernath, the med. dir.  He is very hard f Met with the two Pats at the station.  They discussed another pt. who may be a candidate for Oxycontin.  Taking S.A. meds 4 times/day.  Discussed moving to Oxycotrin q12h.  They will ask the physician.  It is Dr. Bernath, the med. dir.  He is very hard f or me to see.  or me to see. |
| PPLPMDL0080000001 | Grafton | OH | 44056 | 11/14/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/14/2002 | he asked about taking a patient off oxycoprtin who is on 40mgs if they should be tapered off a how to do it he asked about taking a patient off oxycoprtin who is on 40mgs if they should be tapered off a nd how to do it |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2002 | Discussed OxyContin indication and dosing in package insert. Follow up with appropriate patients with dosing and titration. Discussed OxyContin indication and dosing in package insert. Follow up with appropriate patients with dosing and titration. Discussed OxyContin indication and dosing in package insert. Follow up with appropriate patients with dosing and titration. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/15/2002 | states discomfort with use of oxy felt too strong for those to treat pain as isnt comfortable rx strongs and felt those who take oxy area addicts and if they are in need of oxycontin the rhe'd refer the mout to pain mgmt states discomfort with use of oxy felt too strong for those to treat pain as isnt comfortable rx strongs and felt those who take oxy area addicts and if they are in need of oxycontin the rhe'd refer the mout to pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2002 | talked about uro and dosing in copd pts, talked about adiral therapy with sereventi in copd, follow up talked about uro and dosing in copd pts, talked about adiral on therapy with sereventi in copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/15/2002 | Post op OxyContin use.  Compared OxyContin to vicodin equal analgesic.  Use OxyContin post op and also allow pts to take vicodin on prn use.  Post op OxyContin use.  Compared OxyContin to vicodin equal analgesic.  Use OxyContin post op and also allow pts to take vicodin on prn use. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/15/2002 | Post op OxyContin use.  Compared OxyContin to vicodin equal analgesic.  Use OxyContin post op and also allow pts to take vicodin on prn use. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/15/2002 | he claims he still writes moe oxycontin and oxyIR than anything else for moderate to severe pain |
| | Gates Mills | OH | 44040 | 11/15/2002 | oxycontin for moderate pain patient per PI why wait until pain is so severe before considering it's indicated for moderate pain just as vicodin is along with cox-II's oxycontin for moderate pain patient per PI why wait until pain is so severe before considering it's indicated for moderate pain just as vicodin is along with cox-II's oxycontin for moderate pain patient per PI why wait until pain |
| PPLPMDL0080000001 | | | | | is so severe before considering it's indicated for moderate pain just as vicodin is along with cox-II's |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/15/2002 | Distributed assesment tools, disk and literature and package insert. Distributed assesment tools, disk and literature and package insert. Distributed assesment tools, disk and literature and package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2002 | talked about uro cases, says that nephro case can be severe pain and may need atc meds for extended period of time, start with 10mg dose, follow up talked about uro cases, says that nephro case can be severe pain and may need atc meds for around the clock therapy, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/15/2002 | quick hit though the window he said he uses Oxycontin quite a bit post op but hasn't seen Jason lately |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2002 | hit in clinic not much time to talk  Q 12 dosing  conversions hit in clinic not much time to talk  Q 12 dosing  conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/15/2002 | I have his CV.  Sheila Tonn can show me how they prescreen patients. Distributed assesment tools, disk and literature and package insert. I have his CV.  Sheila Tonn can show me how they prescreen patients.  Distributed assesment tools, disk and literature and package insert. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/15/2002 | aps guidelines, oxycontin for moderate pain per PI when continuos and need opioid. aps guidelines, oxycontin for moderate pain per PI when continuos and need opioid |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/15/2002 | Distributed assesment tools, disk and literature and package insert .  Distributed assesment tools, disk and literature and package insert.  Distributed assesment tools, disk and literature and package insert. |
| | Akron | OH | 44333 | 11/15/2002 | The pts are coming to him on opioids already, 2 out of 3 times putting pts on the patch with short acting for prn use to see where pts pain is at.  OxyContin and oral meds are more likely to be misused. The pts are coming to him on opioids already, 2 out of 3 times putting pts on the patch with short acting for prn use to see where pts pain is at.  OxyContin and oral meds are more likely to be misused. The pts are coming to him on opioids already, |
| PPLPMDL0080000001 | | | | | 2 out of 3 times putting pts on the patch with short acting for prn use to see where pts pain is at.  OxyContin and oral meds are more likely to be misused. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/15/2002 | SHE SAID SHE HAS A COUPLE OF PATIENTS FOR NONMALIGANT PAIN THAT SHE IS CONSIDERING TRYING OXY BUT SHE WON'T HESITATE FOR CANCER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2002 | hit indication and full detail of products reviewed 10 pt. plan & labeling  DOCUMENTATION CD ROM KEY HERE hit indication and full detail of products reviewed 10 pt. plan & labeling  DOCUMENTATION CD ROM KEY HERE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2002 | talked ab out oxy and dosing in trauma cases in the ed, talked about how if pt is goign to be on meds for extended period of time, start wqith oxy admit, oxy pi, follow up talked ab out oxy and dosing in trauma cases in the ed, talked about how if pt is goign to be on meds for extended period of time, start wqith oxy 10mg on admit, oxy pi, follow up |
| | Akron | OH | 44321 | 11/15/2002 | pain scales 5 or higher moderate to severe pain and these patients can take OxyContin as per OxyContin PI. pain scales 5 or higher moderate to severe pain and these patients can take OxyContin as per OxyContin PI. pain scales 5 or higher moderate to severe pain and these patients can take OxyContin as per OxyContin PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2002 | talked about oxy and how to use in post op situations where pt is going to be on pca and then need atc meds for extended period of time, oxy per pi, follow up talked about oxy and how to use in post op situations where pt is going to be on pca and then need atc meds for extended period of time, oxy per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2002 | talked ab out oxy and dosing in trauma cases in the ed, talked about how if pt is goign to be on meds for extended period of time, start wqith oxy 10mg on admit, oxy pi, follow up talked ab out oxy and dosing in trauma cases in the ed, talked about how if pt is goign to be on meds for extended period of time, start wqith oxy 10mg on admit, oxy pi, follow up |
| | Akron | OH | 44333 | 11/15/2002 | AGS guideline book using the pain scale to show that at 4 the pts pain can be considered moderate pain.  Patients that say their pain is 4 or higher can take OxyContin as per the PI indication.  10mg and 20mg for moderate pain and 40mg and 80mg for sever e pain.Uniphyl sample cards, ZuWallack study to use Uniphyl for moderate COPD patients.Senokot-s .  AGS guideline book using the pain scale to show that at 4 the pts pain can be considered moderate pain.  Patients that say their pain is 4 or higher can take OxyContin as per the PI indication.  10mg and 20mg for moderate pain and 40mg and 80mg for sever e pain.Uniphyl sample cards, ZuWallack study to use Uniphyl for moderate moderate pain.  Patients that say their pain is 4 or higher |
| PPLPMDL0080000001 | | | | | can take OxyContin as per the PI indication.  10mg and 20mg for moderate pain and 40mg and 80mg for sever e pain.Uniphyl sample cards, ZuWallack study to use Uniphyl for moderate COPD patients.Senokot-s . e pain.Uniphyl sample cards, ZuWallack study to use Uniphyl for moderate COPD patients.Senokot-s . |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 11/15/2002 | he said there are not many oxycontin writers for their store but uNIPHYL MOVES PRETTY WELL he said there are not many oxycontin writers for their store but uNIPHYL MOVES PRETTY WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2002 | hit indication and full detail of products reviewed 10 pt. plan & labeling  DOCUMENTATION CD ROM KEY HERE hit indication and full detail of products reviewed 10 pt. plan & labeling  DOCUMENTATION CD ROM KEY HERE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/15/2002 | Did first in a series if in-services.  This was on basic pain management.  Discussed addiction vs. physical dependence and ATC vs. PRN meds. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/15/2002 | Spoke with Sue.  She said all is the same.  They are not moving many people to Oxycontin.  Nurses do not appear to be making suggestions as others as they could be.  Sue said all pts. are doing well now. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 11/15/2002 | she said they move a lot of Oxycontin and haven't had any problems. Uniphyl moves well too she said they move a lot of Oxycontin and haven't had any problems. Uniphyl moves well too |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 11/15/2002 | AL, he says I don't have to police docs anymore he hasn't really seen any problems. AL, he say I don't have to police docs anymore he hasn't really seen any problems. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/15/2002 | mike rebole, and Tom Wiece(dip kent's buddy), discussed mise and anschutes supporting oxycontin being added to standing orders for total joints.  will f/u to see if Mary-sue will run any interference. mike rebole, and Tom Wiece(dip kent's buddy), discussed mise and anschutes supporting oxycontin being added to standing orders for total joints.  will f/u to see if Mary-sue will run any interference. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/15/2002 | Medical education dr. kaufman and Tonya are going to request an educational grant for pain management lechture for docs and residents.  very appreciative of Purdues support Medical education dr. kaufman and Tonya are going to request an educational grant for pain management lechture for docs and residents.  very appreciative of Purdues support |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/15/2002 | not getting many scripts from finis or george these days.  they get them from mostly pain management docs. not getting many scripts from finis or george these days.  they get them from mostly pain management docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/15/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2002 | talked ab out oxy and dosing in trauma cases in the ed, talked about how if pt is goign to be on meds for extended period of time, start wqith oxy 10mg on admit, oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2002 | see notes see notes see notes |
| PPLPMDL0080000001 | Copley | OH | 44321 | 11/15/2002 | CE Laxative piece. CE Laxative piece. CE Laxative piece. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 11/15/2002 | Senokot-s samples. Senokot-s samples. Senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/15/2002 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/15/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 11/15/2002 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/15/2002 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| | Akron | OH | 44333 | 11/15/2002 | AGS guideline book using the pain scale to show that at 4 the pts pain can be considered moderate pain.  Patients that say their pain is 4 or higher can take OxyContin as per the PI indication.  10mg and 20mg for moderate pain and 40mg and 80mg for sever AGS guideline book using the pain scale to show that at 4 the pts pain can be considered moderate pain.  Patients that say their pain is 4 or higher can take OxyContin as per the PI indication.  10mg and 20mg for moderate pain and 40mg and 80mg for sever e pain.Uniphyl sample cards, ZuWallack study to use Uniphyl for moderate AGS guideline book using the pain scale to show that at 4 the pts pain can be considered moderate pain.  Patients that say their pain is 4 or higher can take OxyContin as per the PI |
| PPLPMDL0080000001 | | | | | indication.  10mg and 20mg for moderate pain and 40mg and 80mg for sever AGS guideline book using the pain scale to show that at 4 the pts pain can be considered moderate pain.  Patients that say their pain is 4 or higher can take OxyContin as per the PI indication.  10mg and 20mg for moderate pain and 40mg and 80mg for sever e pain.Uniphyl sample cards, ZuWallack study to use Uniphyl for moderate COPD patients.Senokot-s . e pain.Uniphyl sample cards, ZuWallack study to use Uniphyl for moderate COPD patients.Senokot-s . e pain.Uniphyl sample cards, ZuWallack study to use Uniphyl for moderate COPD patients.Senokot-s . |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/15/2002 | hit all products reviewed indications and wants to see any product information and info we have hit all products reviewed indications and wants to see any product information and info we have  hit all products reviewed indications and wants to see any product information and info we have |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 11/15/2002 | onc nurses do pain assessment. at cedar on mon, tue, fri, wilson mills tue, wed.  discuss assesment with them with forms.  Price no longer doing lunches.  Caught park and detailed miaskowski.  gave oxycontin position asked his.  He walked away. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/15/2002 | sue, took senokot and protocol.  doc in block, but we discussed variability of transdermal  absorption v consistency of oxycontin.  she will ask about breakthru for dura pts. sue, took senokot and protocol.  doc in block, but we discussed variability of transdermal  absorption v consistency of oxycontin.  she will ask about breakthru for dura pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/15/2002 | Severe pain cases are getting OxyContin post op.  Dosing per OxyContin PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2002 | in ed, talked about fractures and the need for long acting oral meds, talked about 10mg dose per oxy pi, follow up in ed, talked about fractures and the need for long acting oral meds, talked about 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/15/2002 | he said he wa in a hurry but asked if we have any more of the COPD posters of the chest with uNIPHYL ON THEM |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2002 | hit indication and full detail of products reviewed 10 pt. plan & labeling  DOCUMENTATION CD ROM KEY HERE hit indication and full detail of products reviewed 10 pt. plan & labeling  DOCUMENTATION CD ROM KEY HERE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2002 | post op talk with oxy use in pts taking perco atc for extended period of time, 10mg dose, follow up post op talk with oxy use in pts taking perco atc for extended period of time, 10mg dose, follow up |

| | Westlake | OH | 44145 | 11/15/2002 | he said he has a patient that he just wrote OxyContin for this week that has severe rhumatoid arthritis and low back pain problems he said he has a patient that he just wrote OxyContin for this week that has severe rhumatoid arthritis and low back pain problems |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 11/15/2002 | discussed aps guide and that it does not recommend using darvocet and coedine in oa and ra patients and hte ags talks about using opioids in elderly because of efficacy and tolerable side effect profile. discussed aps guide and that it does not recommend using darvocet and coedine in oa and ra patients and hte ags talks about using opioids in elderly because of efficacy and tolerable side effect profile. discussed aps guide and that it does not recommend using darvocet and coedine in oa and ra patients and hte ags talks about using opioids in elderly because of efficacy and tolerable side effect profile. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 11/15/2002 | He is not taking any patients from di cello old practice.  he has that he has taken in and is comfortable working with them.  headhunters are trying to sell di cello's practice.  he titrated a guy down from 40mg tid from another doc down to 10mg q-12 He is not taking any patients from di cello old practice.  he has that he has taken in and is comfortable working with them.  headhunters are trying to sell di cello's practice.  He titrated a guy down from 40mg tid from another doc down to 10mg q-12  and the guy is doing better.  He has pain but is not drowsy or sadated and is able to function with the pain.  and the guy is doing better.  He has pain but is not drowsy or sadated and is able to function with the pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/15/2002 | hit all products reviewed indication and titration showed the CD rom on documentation - very sharp - no propox./ meparadine  cost reason may use some MSC for select pts. need based    hit all products reviewed indication and titration showed the CD rom on documentation - very sharp - no propox./ meparadine  cost reason may use some MSC for select pts. need based    hit all products reviewed indication and titration showed the CD rom on documentation - very sharp - no propox./ meparadine  cost reason may use some MSC for select pts. need based |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/15/2002 | Discussed titrating a patients back and getting the pt off of OxyContin PI.  Pain scales for pts 5 or higher are candidates for OxyCOntin, moderate to severe pain as per OxyContin PI.Uniphyl, ZuWallack study to add on to Serevent. Discussed titrating a patients back and getting the pt off of OxyContin as per OxyContin PI. Pain scales for pts 5 or higher are candidates for OxyCOntin, moderate to severe pain as per OxyContin PI.Uniphyl, ZuWallack study to add on to Serevent. Discussed titrating a patients back and getting the pt off of OxyContin PI.Uniphyl, ZuWallack study to add on to Serevent. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/15/2002 | loooong discussion with abraksia about addiction  he insist that he never has a pt resist going off duragesic, but they always resist going offoxycontin, he says he does add a patch if pt not getting good analgesia but having side effects.  we went round loooong discussion with abraksia about addiction  he insist that he never has a pt resist going off duragesic, but they always resist going offoxycontin, he says he does add a patch if pt not getting good analgesia but having side effects.  we went round  and round about q8 dosing, but he insists that since pt had good analgesia for first 6 hrs, it is right dose, so goes q8.  Showed him APs line on phys dep not a risk for addiction.  asked him to try increasing 12 hour dose before going tid.nurses li ked assessment form- will have pts do while waiting. ked assessment form- will have pts do while waiting. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/15/2002 | loooong discussion with abraksia about addiction  he insist that he never has a pt resist going off duragesic, but they always resist going offoxycontin, he says he does add a patch if pt not getting good analgesia but having side effects.  we went round  and round about q8 dosing, but he insists that since pt had good analgesia for first 6 hrs, it is right dose, so goes q8.  Showed him APs line on phys dep not a risk for addiction.  asked him to try increasing 12 hour dose before going tid.nurses li ked assessment form- will have pts do while waiting. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/15/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think of  conversion chart and indication of mod to severe pain with epheysis on mod pain as with percocet and vic  casanth recall and promotion of senoko |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/15/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senoko |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/15/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senoko |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 11/15/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senoko |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/15/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senoko |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/15/2002 | loooong discussion with abraksia about addiction  he insist that he never has a pt resist going off duragesic, but they always resist going offoxycontin, he says he does add a patch if pt not getting good analgesia but having side effects.  we went round loooong discussion with abraksia about addiction  he insist that he never has a pt resist going off duragesic, but they always resist going offoxycontin, he says he does add a patch if pt not getting good analgesia but having side effects.  we went round  and round about q8 dosing, but he insists that since pt had good analgesia for first 6 hrs, it is right dose, so goes q8.  Showed him APs line on phys dep not a risk for addiction.  asked him to try increasing 12 hour dose before going tid.nurses li ked assessment form- will have pts do while waiting. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/15/2002 | loooong discussion with abraksia about addiction  he insist that he never has a pt resist going off duragesic, but they always resist going offoxycontin, he says he does add a patch if pt not getting good analgesia but having side effects.  we went round loooong discussion with abraksia about addiction  he insist that he never has a pt resist going off duragesic, but they always resist going offoxycontin, he says he does add a patch if pt not getting good analgesia but having side effects.  we went round  and round about q8 dosing, but he insists that since pt had good analgesia for first 6 hrs, it is right dose, so goes q8.  Showed him APs line on phys dep not a risk for addiction.  asked him to try increasing 12 hour dose before going tid.nurses li ked assessment form- will have pts do while waiting. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert. Once a day uniphyl Discussed appropriate patient for around the clock OxyContin and package insert. Once a day uniphyl Discussed appropriate patient for around the clock OxyContin and package insert.  Once a day uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert.  Uniohyl, once a day Discussed appropriate patient for around the clock OxyContin and package insert.  Uniohyl, once a day Discussed appropriate patient for around the clock OxyContin and package insert.  Uniohyl, once a day |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 11/18/2002 | provided lit. on indication per al next probe for how has used & what ideal pt. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/18/2002 | Oxycontin is indicated for moderate pain so if pain is continuous in nature why not start with oxycontin  if opioid is needed instead of SA agent. Oxycontin is indicated for moderate pain so if pain is continuous in nature why not start with oxycontin  if opioid is needed instead of SA agent. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/18/2002 | Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin. Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/18/2002 | talked about pain scaloe approach on when to use oxy for pt, talked about indication per pi and how above 5 on scale pt could be candidate for oxy, dosing per pi, talked uni and copd dosing talked about pain scaloe approach on when to use oxy for pt, talked about indication per pi and how above 5 on scale pt could be candidate for oxy, dosing per pi, talked uni and copd dosing talked about pain scaloe approach on when to use oxy for pt, talked about indication per pi and how above 5 on scale pt could be candidate for oxy, dosing per pi, talked uni and copd dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/18/2002 | ATS guidelines step three for nocturnal bronchspasms and Uniphyl qd evening dosed. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/18/2002 | talked about oxy and dosing in copd, also the new sample program, follow up talked about oxy and indication per pi, follow up talked about oxy and dosing in post op total kn ee cases, study and dosing, talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/2002 | talked to bolden and cooper about chiro.  set appt for next week so we can review where we've been.  they are using rsip.  so come prepared with data on efficacy and cost |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/2002 | talked to bolden and cooper about chiro.  set appt for next week so we can review where we've been.  they are using rsip.  so come prepared with data on efficacy and cost |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/18/2002 | talked about uni and dosing in copd, also the new sample program, follow up talked about uni and dosing in copd, also the new sample program, follow up |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 11/18/2002 | fp cme info, sd has a couple pt in nursing home on oxycontin and doing wellvery quick at window, scheduled for thursday, laminated cardskt  samples needed |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 11/18/2002 | AGS pain scale, 4 is moderate pain and per OxyContin PI indication, 10mg and 20mg tabs for moderate pain and 40mg and 80mg for severe pain. Uniphyl highlights, adding on to Serevent for moderate COPD patients. AGS pain |
| PPLPMDL0080000001 | | | | | scale, 4 is moderate pain and per OxyContin PI indication, 10mg and 20mg tabs for moderate pain and 40mg and 80mg for severe pain. Uniphyl highlights, adding on to Serevent for moderate COPD patients. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/18/2002 | Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin. Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/18/2002 | doc by himself and swamped, showed him assessment forms to look over, catch on next call. left conversion guide. no info from parran yet, call him |
| | N. Royalton | OH | 44133 | 11/18/2002 | talked about where oxy would be approp with which pt type and dx. Tlaked about implementing the doc kit and how to use one. talked about indication and conversion per ptlalked about 10mg tablets and 25% release in |
| PPLPMDL0080000001 | | | | | first hour as compared to sa vic or perc where 5mg are released in first hour. talked uniphyl and new starts where would it be approp in thier practice for those who may not be doing as good as they could on a possible low dose on uniphylsenokot s detail |
| | Beachwood | OH | 44122 | 11/18/2002 | Met with Pam. Gave her a copy of the APS guidelines for Arthritis. Went over some of the highlights of the book. She doesn't agree with the algorithms in the book. She said the home care is still using a lot of Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/2002 | see anesth, cancer see anesth, cancer |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/2002 | talked to bolden and cooper about chiro. set appt for next week so we can review where we've been. they are using ropi. so come prepared with data on efficacy and cost |
| | Cleveland | OH | 44109 | 11/18/2002 | did not want senokot. dianne nothere for lunches. caught no one but nurses. left conversion guides, try outside tumor boards. did not want senokot. dianne nothere for lunches. caught no one but nurses. left conversion |
| PPLPMDL0080000001 | | | | | guides, try outside tumor boards. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/18/2002 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/18/2002 | notes notes notes |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/18/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/18/2002 | oxy and area, uni and senokot oxy and area, uni and senokot oxy and area, uni and senokot |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/18/2002 | kathy, showed her the new aps and it's recomendations for mu agonist opioids in oa. kathy, showed her the new aps and it's recomendations for mu agonist opioids in oa. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 11/18/2002 | I went to find out if the large order of Oxycontin they placed was legitimate. They have one pt. that gets 4 bottles of 100mg/month. Sue said that the order was legitimate. |
| | Hudson | OH | 44236 | 11/18/2002 | Met with Kris Baker, the D.O.N. We discussed what is happening with pain management in her home. I gave her a folder of information we can provide and discussed the in-services I do for the homes. We also set up the |
| PPLPMDL0080000001 | | | | | first in-service for the home. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/18/2002 | Laxative CE piece. Laxative CE piece. Laxative CE piece. |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 11/18/2002 | Senokots samples. Senokots samples. Senokots samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/18/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/18/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| | Cleveland | OH | 44113 | 11/18/2002 | talked about oxy and the use of long acting in post op cases, talked about oxy and indication for atc pain, talked about how to dose per pi, follow up talked about oxy and the use of long acting in post op cases, talked about |
| PPLPMDL0080000001 | | | | | oxy and indication for atc pain, talked about how to dose per pi, follow up |
| | Solon | OH | 44139 | 11/18/2002 | Oxycontin indicated for moderate to severe pain per PI. if patient is in moderate pain and needs an opioid oxycontin is indicated Oxycontin indicated for moderate to severe pain per PI. if patient is in moderate pain and |
| PPLPMDL0080000001 | | | | | needs an opioid oxycontin is indicated |
| | Solon | OH | 44139 | 11/18/2002 | New occupational medicine doc. gave him PI invited me to talk with him at greater length when he has more time New occupational medicine doc. gave him PI invited me to talk with him at greater length when he has more |
| PPLPMDL0080000001 | | | | | hasn't used in sleep apnea yet. agrees that it makes sense for the proceudre post-op |
| | Cleveland | OH | 44113 | 11/18/2002 | talked about hip cases, he says that he does do some hip cases that may need atc meds for extended period of time, talked about case where pt would need vico atc for 2 weeks, dosing per pi, follow up talked about hip cases, |
| PPLPMDL0080000001 | | | | | he says that he does do some hip cases that may need atc meds for extended period of time, talked about case where pt would need vico atc for 2 weeks, dosing per pi, follow up |
| | Cleveland | OH | 44113 | 11/18/2002 | talked about oxy and hip cases, uses oxy in total knees but has not used in hips says that if cases is severe enough to use oxy, talked about potency from oxy pi, talked about dosing of 10mg, follow up talked about oxy and hip |
| PPLPMDL0080000001 | | | | | cases, uses oxy in total knees but has not used in hips says that if cases is severe enough to use oxy, talked about potency from oxy pi, talked about dosing of 10mg, follow up |
| | Akron | OH | 44333 | 11/18/2002 | AGS pain scale, 4 is moderate pain and per OxyContin PI indication, 10mg and 20mg tabs for moderate pain and 40mg and 80mg for severe pain. Put a patient on 20mg q12h for back pain.Uniphyl highlights, adding on to |
| | | | | | Serevent for moderate COPD patients. AGS pain scale, 4 is moderate pain and per OxyContin PI indication, 10mg and 20mg tabs for moderate pain and 40mg and 80mg for severe pain. Put a patient on 20mg q12h for back |
| PPLPMDL0080000001 | | | | | pain.Uniphyl highlights, adding on to Serevent for moderate COPD patients. AGS pain scale, 4 is moderate pain and per OxyContin PI indication, 10mg and 20mg tabs for moderate pain and 40mg and 80mg for severe pain. Put a patient on 20mg q12h for back pain.Uniphyl highlights, adding on to Serevent for moderate COPD patients. |
| | Akron | OH | 44333 | 11/18/2002 | AGS pain scale, 4 is moderate pain and per OxyContin PI indication, 10mg and 20mg tabs for moderate pain and 40mg and 80mg for severe pain. Put a patient on 10mg q12h for back pain.Uniphyl highlights, adding on to |
| | | | | | Serevent for moderate COPD patients. AGS pain scale, 4 is moderate pain and per OxyContin PI indication, 10mg and 20mg tabs for moderate pain and 40mg and 80mg for severe pain. Put a patient on 10mg q12h for back |
| PPLPMDL0080000001 | | | | | pain.Uniphyl highlights, adding on to Serevent for moderate COPD patients. Put a patient on 10mg q12h for back pain.Uniphyl highlights, adding on to Serevent for moderate COPD patients. |
| | Cleveland | OH | 44113 | 11/18/2002 | oa pts, he says that if can swallow and have sig atc pain would be candidate for oxy therapy, talked about trying to follow up oa pts, he says that if can swallow and have sig atc pain would be candidate |
| PPLPMDL0080000001 | | | | | for oxy therapy, talked about 10mg dose and titration per pi, follow up |
| | Cleveland | OH | 44106 | 11/18/2002 | gave new aps ga guides, they really appreciated. noted the updated info on etoh and asap max. talked about having doctor speak to surgeons on why he likes oxycontin for post op. have to put together some slides and |
| PPLPMDL0080000001 | | | | | research. gave him chevelle and pi. he wants to do some research with oxycontin with funding from purdue. get him in touch with med ed on this. |
| | Cleveland | OH | 44106 | 11/18/2002 | gave new aps ga guides, they really appreciated. noted the updated info on etoh and asap max. talked about having doctor speak to surgeons on why he likes oxycontin for post op. have to put together some slides and |
| PPLPMDL0080000001 | | | | | research. gave him chevelle and pi. he wants to do some research with oxycontin with funding from purdue. get him in touch with med ed on this. |
| | Cleveland | OH | 44106 | 11/18/2002 | gave new aps ga guides, they really appreciated. noted the updated info on etoh and asap max. talked about having doctor speak to surgeons on why he likes oxycontin for post op. have to put together some slides and |
| | | | | | research. gave him chevelle and pi. he wants to do some research with oxycontin with funding from purdue. get him in touch with med ed on this.He wants to customize how oxycontin is used. sounds like standing orders |
| | | | | | but we could not get into it. follow up on next call. he said he attended ortho program over weekend and speaker was blasting oxycontin and explaining how to switch to ultracet. doc spoke up and said he should not |
| PPLPMDL0080000001 | | | | | mislead these pcp's with non clinical info. get more info on doc. |
| | Cleveland | OH | 44106 | 11/18/2002 | gave new aps ga guides, they really appreciated. noted the updated info on etoh and asap max. talked about having doctor speak to surgeons on why he likes oxycontin for post op. have to put together some slides and |
| PPLPMDL0080000001 | | | | | research. gave him chevelle and pi. he wants to do some research with oxycontin with funding from purdue. get him in touch with med ed on this. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/2002 | hit indication per pi moderate pain focus next review titration to end of therapy hit indication per pi moderate pain focus next review titration to end of therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/2002 | hit indication per pi moderate pain focus next review titration to end of therapy hit indication per pi moderate pain focus next review titration to end of therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/2002 | hit indication per pi moderate pain focus next review titration to end of therapy hit indication per pi moderate pain focus next review titration to end of therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/2002 | hit indication per pi moderate pain focus next review titration to end of therapy hit indication per pi moderate pain focus next review titration to end of therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/18/2002 | wrist fusion case, 20mg q12h. |
| | Akron | OH | 44304 | 11/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin |
| PPLPMDL0080000001 | | | | | and package insert |
| | Akron | OH | 44304 | 11/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert. distributed and discussed Guideline for the management of Pain in OA, RA, and juvenile Chronic Arthritis 2nd edition from APS and PI. |
| | | | | | Controlled release tablets produce fe Discussed appropriate patient for around the clock OxyContin and package insert. distributed and discussed Guideline for the management of Pain in OA, RA, and juvenile Chronic |
| | | | | | Arthritis 2nd edition from APS and PI. Controlled release tablets produce fe wer side effects than the immediate release dosage forms, page 84. wer side effects than the immediate release |
| | | | | | dosage forms, page 84. wer side effects than the immediate release dosage forms, page 84. |
| | Akron | OH | 44304 | 11/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert. distributed and discussed Guideline for the management of Pain in OA, RA, and juvenile Chronic Arthritis 2nd edition from APS and PI. |
| | | | | | Controlled release tablets produce fe Discussed appropriate patient for around the clock OxyContin and package insert. distributed and discussed Guideline for the management of Pain in OA, RA, and juvenile Chronic |
| | | | | | Arthritis 2nd edition from APS and PI. Controlled release tablets produce fe wer side effects than the immediate release dosage forms, page 84. wer side effects than the immediate release |
| PPLPMDL0080000001 | | | | | dosage forms, page 84. wer side effects than the immediate release dosage forms, page 84. |
| | Akron | OH | 44304 | 11/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert and upcomign programs, merideth Hall will be speaking in January for Neocom. Discussed appropriate patient for around the clock OxyContin |
| PPLPMDL0080000001 | | | | | and package insert and upcomign programs, merideth Hall will be speaking in January for Neocom. Discussed appropriate patient for around the clock OxyContin and package insert and upcomign programs, merideth Hall will |
| | | | | | be speaking in January for Neoucom. |
| | Cleveland | OH | 44111 | 11/19/2002 | talked about uni and dosing in copd pts and addin it on to serevent, talked about oxy and add on, talked indication per pi, folllow up talked about uni and dosing in copd pts and addin it on to serevent, talked about oxy and |
| PPLPMDL0080000001 | | | | | add on, talked indication per pi, folllow up talked about uni and dosing in copd pts and addin it on to serevent, talked about oxy and add on, talked indication per pi, folllow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | University Hts | OH | 44118 | 11/19/2002 | hit all and reviewed the place in step ladder for analgesics per PI and ref. WHO ladder next pain scale hit all and reviewed the place in step ladder for analgesics per PI and ref. WHO ladder next pain scale |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2002 | pain scale showing that patients that report are 5 or higher on the scales are in moderate to severe pain. OxyContin PI indication is moderate to severe pain, so moderate pain patients are taking 10mg or 20mg tabs and severe pain getting 40mg or 80mg ta pain scale showing that patients that report are 5 or higher on the scales are in moderate to severe pain. OxyContin PI indication is moderate to severe pain, so moderate pain patients are taking 10mg or 20mg tabs and severe pain getting 40mg or 80mg ta |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/19/2002 | pain scale showing that patients that report are 5 or higher on the scales are in moderate to severe pain. OxyContin PI indication is moderate to severe pain, so moderate pain patients are taking 10mg or 20mg tabs and severe pain getting 40mg or 80mg ta bs.Uniphyl, highlights, ZuWallack study. bs.Uniphyl, highlights, ZuWallack study. bs.Uniphyl, highlights, ZuWallack study. distributed and discussed Guideline for the management of Pain in OA, RA, and juvenile Chronic Arthritis 2nd edition from APS and PI.  Controlled release tablets produce fewer side effects than the immediate release dosage forms, page 84. distributed and discussed Guideline for the management of Pain in OA, RA, and juvenile Chronic Arthritis 2nd edition from APS and PI.  Controlled release tablets produce fewer side effects than the immediate release dosage forms, page 84. distributed and discussed Guideline for the management of Pain in OA, RA, and juvenile Chronic Arthritis 2nd edition from APS and PI.  Controlled release tablets produce fewer side effects than the immediate release dosage forms, page 84. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/19/2002 | quick reference to COPD step ladder and Uni contin delivery next check samples  ID pt |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2002 | Pain scale, 5 or higher is moderate to severe pain.  10mg and 20mg for moderate pain and 40mg and 80mg for severe pain.Uniphyl, two sample cards for patients one is an older lady that has severe COPD, 400mg qd.Senokot-s. Pain scale, 5 or higher is moderate to severe pain.  10mg and 20mg for moderate pain and 40mg and 80mg for severe pain.Uniphyl, two sample cards for patients one is an older lady that has severe COPD, 400mg qd.Senokot-s. Pain scale, 5 or higher is moderate to severe pain.  10mg and 20mg for moderate pain and 40mg and 80mg for severe pain.Uniphyl, two sample cards for patients one is an older lady that has severe COPD, |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/19/2002 | talked about uni and dosing in copd, the zuwallick reprint and add on therapy, sample cards, follow up |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 11/19/2002 | zuwallac, wnt over new sampling system no problems implementing, theophyllines work sometimes and sometimes they do nothing at all zuwallac, wnt over new sampling system no problems implementing, theophyllines work sometimes and sometimes they do nothing at all |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/2002 | hit indication and talked about ENT dept. interest in head pain  next review pain scales and per PI  hit indication and talked about ENT dept. interest in head pain  next review pain scales and per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/19/2002 | hit indication and focused on pain scales not much time to talk at highlands  Cheryl - pharmacies may be subbing Fast/ IR for gen  hit indication and focused on pain scales not much time to talk at highlands  Cheryl - pharmacies may be subbing Fast/ IR for gen |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/2002 | hit indication and talked about ENT dept. interest in head pain  next review pain scales and per PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/2002 | right finger reaatchment that used OxyContin, 1-3 10mg tabs post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/2002 | talked about oxy and the post op use, oxy pi and hwo to dose after pca, conversion per oxt pi, follow up talked about oxy and thost post op use, oxy pi and hwo to dose after pca, conversion per oxt pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/2002 | hit indication and talked about ENT dept. interest in head pain  next review pain scales and per PI  hit indication and talked about ENT dept. interest in head pain  next review pain scales and per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/2002 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/2002 | see notes see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 11/19/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/19/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/2002 | cost of uniphyl vs generic theo. cost of uniphyl vs generic theo. cost of uniphyl vs generic theo. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2002 | Dr Coleman. Dr Coleman. Dr Coleman. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/19/2002 | OxyContin vs the patch and laxative CE piece. OxyContin vs the patch and laxative CE piece. OxyContin vs the patch and laxative CE piece. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/2002 | ceu's , pens, pads, rebates ceu's , pens, pads, rebates ceu's , pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/2002 | Pain scale, asked where he thinks moderate pain and he said 5-6 so used the OxyContin PI to show indication and that these pts are candidates for OxyContin.  10mg and 20mg for moderate pain and 40mg and 80mg for severe pain. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/19/2002 | hit indication per PI and focus on atc pain for his surg pts review pain scale & probe hit indication per PI and focus on atc pain for his surg pts review pain scale & probe |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/2002 | talked about uni and thse scored tablets and how to add on to serevent, talked about oxy and add on as well, dosing per oxy pi, follow up talked about uni and thse scored tablets and how to add on to serevent, talked about oxy and add on as well, dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/2002 | talked about hwo to start 10mg dose ion pts coming off of pca talked about conversion per pi, follow up talked about hwo to start 10mg dose ion pts coming off of pca talked about conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/2002 | talked about oxy and post op pca, uses perco in some cases, talked about conversion rate per oxy pi, follow up talked about oxy and post op pca, uses perco in some cases, talked about conversion rate per oxy pi, follow up |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/19/2002 | he said he used oxycontin already today and will use more today |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/2002 | He told me of three patients that he has switched from BID generic theo to Uniphyl.  ATS guidelines, theo for nocturnal bronchospasm which is how Uniphyl works.  Concern over new sample cards, he likes to give at least two weeks, form his experience, tak es two weeks to see if can tolerate theo. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/19/2002 | tumor boards.  talked to thompson about getting in office.  he said to  email him, he will give it to pam and get something set up.  Told Savona that Britebart is coming to grand rounds on campus, since he suggested it. discussed oa ags info on apap.  tumor boards.  talked to thompson about getting in office.  he said to  email him, he will give it to pam and get something set up.  Told Savona that Britebart is coming to grand rounds on campus, since he suggested it.  discussed oa ags info on apap.  both were surprised but said usually cancer pts not imbibing.  mention oxy ir instead of combo for intermittent pain both were surprised but said usually cancer pts not imbibing.  mention oxy ir instead of combo for intermittent pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/19/2002 | tumor boards.  talked to thompson about getting in office.  he said to  email him, he will give it to pam and get something set up.  Told Savona that Britebart is coming to grand rounds on campus, since he suggested it. discussed oa ags info on apap.  tumor boards.  talked to thompson about getting in office.  he said to  email him, he will give it to pam and get something set up.  Told Savona that Britebart is coming to grand rounds on campus, since he suggested it.  both were surprised but said usually cancer pts not imbibing.  mention oxy ir instead of combo for intermittent pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/19/2002 | tumor boards.  talked to thompson about getting in office.  he said to  email him, he will give it to pam and get something set up.  Told Savona that Britebart is coming to grand rounds on campus, since he suggested it. discussed oa ags info on apap.  tumor boards.  talked to thompson about getting in office.  he said to  email him, he will give it to pam and get something set up.  Told Savona that Britebart is coming to grand rounds on campus, since he suggested it.  both were surprised but said usually cancer pts not imbibing.  mention oxy ir instead of combo for intermittent pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/2002 | PI ligament in right wrist, going to use 20mg q12h post op. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/19/2002 | Brief meeting in hallway and showed him delivery system piece and why oxycontin is suppose to work q12h.  he liked the piece and the explanation on the acro contin delivery system. Brief meeting in hallway and showed him delivery system piece and why oxycontin is suppose to work q12h.  he liked the piece and the explanation on the acro contin delivery system. Brief meeting in hallway and showed him delivery system piece and why oxycontin is suppose to work q12h.  he liked the piece and the explanation on the acro contin delivery system. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/2002 | breast reducation case, 1-2 20mg tabs q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/19/2002 | Showed him delivery system piece and described the acrocontin delivery system. Let him know all our clinical trials were done q12h.  He said sometimes he feels oxyontin just works better q8h. Showed him delivery system piece and described the acrocontin delivery system. Let him know all our clinical trials were done q12h.  He said sometimes he feels oxycontin just works better q8h. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/19/2002 | talked about the need to use short acting atc in some pts, talked about conversion from vico, per oxy pi, talked about the convenience of q12 dosing for pts, follow up talked about the need to use short acting atc in some pts, talked about conversion from vico, per oxy pi, talked about the convenience of q12 dosing for pts, follow up talked about the need to use short acting atc in some pts, talked about conversion from vico, per oxy pi, talked about the convenience of q12 dosing for pts, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/20/2002 | one knee and another hip replacement case, 1-2 10mg tabs q12h and oxy ir for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/20/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/20/2002 | talked about uni and dosing in copd, the zuwallick reprint and add on therapy, sample cards, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/20/2002 | promoted for moderatet t severe pain as indicated in the PI promoted for moderatet t severe pain as indicated in the PI promoted for moderatet t severe pain as indicated in the PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/20/2002 | AGS guidelines pain to show that a 4 is considered moderate pain and AHCPR considers a 5 to be moderate pain.per OxyContin PI's indication these are patients candidates for OxyContin. Moderate to severe pain. Agreed that 5 is moderate pain and wil AGS guidelines pain to show that a 4 is considered moderate pain and AHCPR considers a 5 to be moderate pain.per OxyContin PI's indication these are patients candidates for OxyContin. Moderate to severe pain.  Agreed that 5 is moderate pain and wil AGS guidelines pain to show that a 4 is considered moderate pain and AHCPR considers a 5 to be moderate pain.per OxyContin PI's indication these are patients candidates for OxyContin. Moderate to severe pain.  Agreed that 5 is moderate pain and wil use OxyContin.after NSAID for these patients.Uniphy, add on to Serevent for moderate COPD pt.Senokot-s. I use OxyContin after NSAID for these patients.Uniphy, add on to Serevent for moderate COPD pt.Senokot-s. I use OxyContin after NSAID for these patients.Uniphy, add on to Serevent for moderate COPD pt.Senokot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2002 | hit indication and laxative detailed  Says using pretty much exclusively - and data proves it  next probe for starting point for oxyC and ref. AGS mod. pain at 4 hit indication and laxative detailed  Says using pretty much exclusively - and data proves it  next probe for starting point for oxyC and ref. AGS mod. pain at 4 |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 11/20/2002 | hit indication and lax for constip.  no time to get into detail next probe for start  go AGS pain scale of 4  hit indication and lax for constip.  no time to get into detail next probe for start  go AGS pain scale of 4 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2002 | doc does have residents rotate out.  says may start acute service at metro.  discussed oxycontin post op. he thought it was not needed since post was acute.  discussed atc v prn for total knees, hjips.  explained sleep bene's as well as nurse bene's.  n o where fast. got lunch for next month.  bring in cheville and sunshine, show benes. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2002 | talked about oxy and dosing in his post op pts, talkede about the use of long acting in total knees and how oxy can be used, oxy pi, follow up talked about oxy and dosing in his post op pts, talkede about the use of long acting in total knees and how oxy can be used, oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/20/2002 | talked about oxy and post op use of 10mg dose, he says that he used in select cases, talked about indication per oxy pi, follow up talked about oxy and post op use of 10mg dose, he says that he used in select cases, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/20/2002 | saw at bahji and isnt practicing at any one perm location at this time |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 11/20/2002 | Had lunch with some of the vice-presidents and Julie Wallace and Diane Hovan.  Discussed positioning of Oxycontin.  They are in favor of its use.  Diane's office is getting ready to be surveyed in December and they will take their first pt. in January. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/20/2002 | Dropped off the Pink Home Care of Hospice Books.  They use them in their admit packets.  Maureen says they are still using Oxycontin as that is what many of the physicians want.  Hospice census is still at around 15-20. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/20/2002 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2002 | hit product indications compared contrasted to MSC acrocontin delivery  benefit to pt. next pain scale trigger point for moderate pain hit product indications compared contrasted to MSC acrocontin delivery  benefit to pt. next pain scale trigger point for moderate pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/2002 | inservice on 4E, lots of general surgery and orthopedics.  discussed aps guidelines.  lots of discussion about addiction.  used analogy of oxycontin with ir for breakthrough same as pca.  really got that.  worked on some conversions and what to do with a ddicted pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/20/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 11/20/2002 | hit all products hit all products hit alll products |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/20/2002 | rebate, pens, pads, senekot samples rebate, pens, pads, senekot samples rebate, pens, pads, senekot samples |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/20/2002 | rebate, pens, pads, senekot samples rebate, pens, pads, senekot samples |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/2002 | saw doc at inservice,  he did not add anything, but was there while explained our position for oxycontin, when considering opioda and if atc pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/20/2002 | hit all and indications reviewed need to work on documentation with him and walk through full detailer on long appt.  hit all and indications reviewed need to work on documentation with him and walk through full detailer on long appt.  hit all and indications reviewed need to work on documentation with him and walk through full detailer on long appt. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/20/2002 | oxycontin for post op jbjs showed improved out come after total knee replacement.  may be able to help patients improve recovery if pain is managed better oxycontin for post op jbjs showed improved out come after total knee replacement.  may be able to help patients improve recovery if pain is managed better |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 11/20/2002 | gave doc caldwell again and noted improved sleep benefits and miaskowski for compliance.  nothing gave doc caldwell again and noted improved sleep benefits and miaskowski for compliance.  nothing |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/20/2002 | in hallway quick indication & compard to perc. in dose conversions  next probe for case load and close per PI use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2002 | hit product indications compared contrasted to MSC acrocontin delivery  benefit to pt. next pain scale trigger point for moderate pain hit product indications compared contrasted to MSC acrocontin delivery  benefit to pt. next pain scale trigger point for moderate pain hit product indications compared contrasted to MSC acrocontin delivery  benefit to pt. next pain scale trigger point for moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2002 | hit product indications compared contrasted to MSC acrocontin delivery  benefit to pt. next pain scale trigger point for moderate pain |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/20/2002 | highest dosed patient is taking 480mg a day of OxyContin for back pain, this patient is working a laying tile for a living APAP toxicities level chart. highest dosed patient is taking 480mg a day of OxyContin for back pain, this patient is working a laying tile for a living APAP toxicities level chart. highest dosed patient is taking 480mg a day of OxyContin for back pain, this patient is working a laying tile for a living APAP toxicities level chart. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/20/2002 | He is using OxyContin for sever back pain after consulting with pain specialist.  OxyContin indication per PI and on pain scale 5 or higher moderate pain are candidates for OxyContin.  He is using OxyContin for sever back pain after consulting with pain specialist.  OxyContin indication per PI and on pain scale 5 or higher moderate pain are candidates for OxyContin.  He is using OxyContin for sever back pain after consulting with pain specialist.  OxyContin indication per PI and on pain scale 5 or higher moderate pain are candidates for OxyContin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/20/2002 | OA and pre-surgical candidate pain and post operative pain patient as indicated int he PI OA and pre-surgical candidate pain and post operative pain patient as indicated int he PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/20/2002 | OA and pre-surgical candidate pain and post operative pain patient as indicated int he PI OA and pre-surgical candidate pain and post operative pain patient as indicated int he PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/20/2002 | OA and pre-surgical candidate pain and post operative pain patient as indicated int he PI OA and pre-surgical candidate pain and post operative pain patient as indicated int he PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/20/2002 | OA and pre-surgical candidate pain and post operative pain patient as indicated int he PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/20/2002 | samples.  new nurse on board.  arrange to meet.  still seeing just lung, but looking to take on gi.  discussed consistent plasma concentration and ease of titration.  no new ground covered.  next call, find out if writes on own pad or on attendings pad. samples.  new nurse on board.  arrange to meet.  still seeing just lung, but looking to take on gi.  discussed consistent plasma concentration and ease of titration.  no new ground covered.  next call, find out if writes on own pad or on attendings pad. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2002 | talked about oxy and dosing in post op pca pts, talked baout how 10mg dose after pca can be used effectively up to 3 q12h, talked about indication per oxy pi, talked about mod to severe paost op pain, follow up talked about oxy and dosing in post op pca pts, talked baout how 10mg dose after pca can be used effectively up to 3 q12h, talked about indication per oxy pi, talked about mod to severe paost op pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2002 | talked about oxy and dosing in post op pca pts, talked baout how 10mg dose after pca can be used effectively up to 3 q12h, talked about indication per oxy pi, talked about mod to severe paost op pain, follow up talked about oxy and dosing in post op pca pts, talked baout how 10mg dose after pca can be used effectively up to 3 q12h, talked about indication per oxy pi, talked about mod to severe paost op pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2002 | talked about oxy and dosing in post op pca pts, talked baout how 10mg dose after pca can be used effectively up to 3 q12h, talked about indication per oxy pi, talked about mod to severe paost op pain, follow up talked about oxy and dosing in post op pca pts, talked baout how 10mg dose after pca can be used effectively up to 3 q12h, talked about indication per oxy pi, talked about mod to severe paost op pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2002 | talked about oxy and dosing in post op pca pts, talked baout how 10mg dose after pca can be used effectively up to 3 q12h, talked about indication per oxy pi, talked about mod to severe paost op pain, follow up talked about oxy and dosing in post op pca pts, talked baout how 10mg dose after pca can be used effectively up to 3 q12h, talked about indication per oxy pi, talked about mod to severe paost op pain, follow up |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/20/2002 | stocking and filling all strengths not moving alot of theophyllines  all strengths of oxycontin talked about dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think of  conversion chart and indication of mod to severe pain with ephysis on mod pain as with percocet and vic  casanth recall and promotion of senokots |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 11/20/2002 | stocking and filling all strengths not moving alot of theophyllines all strengths of oxycontin talked about dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think of conversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllines all strengths of oxycontin talked about dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think of conversion chart and indication of mod to severe pain with eph |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 11/20/2002 | stocking and filling all strengths not moving alot of theophyllines all strengths of oxycontin talked about dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with stocking and filling all strengths not moving alot of theophyllines all strengths of oxycontin talked about dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2002 | talked about oxy and dosing in post op pca pts, talked baout how 10mg dose after pca can be used effectively up to 3 q12h, talked about indication per oxy pi, talked about mod to severe paost op pain, follow up talked about oxy and dosing in post op pca pts, talked baout how 10mg dose after pca can be used effectively up to 3 q12h, talked about indication per oxy pi, talked about mod to severe paost op pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2002 | talked about oxy and dosing per oxy pi in cases that need atc meds post op, follow up talked about oxy and dosing per oxy pi in cases that need atc meds post op, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/21/2002 | tumor board.  stern still wants a speaker, told him hard to get levy but walsh is very willing to come out.  dickman was not too hip about that, really want someone outside the system.  told them to think about it and call lecture dept fro suggestions.  tumor board.  stern still wants a speaker, told him hard to get levy but walsh is very willing to come out.  dickman was not too hip about that, really want someone outside the system.  told them to think about it and call lecture dept fro suggestions.  Makkar's wife to deliver any time now.  Says schnur is real anti industry, so forget about working with him.  no closes, have to do lunches to get into it.  see daphne in dec when she has calender.  Rose's office, left conversion guide and card.  will Makkar's wife to deliver any time now.  Says schnur is real anti industry, so forget about working with him.  no closes, have to do lunches to get into it.  see daphne in dec when she has calender.  Rose's office, left conversion guide and card.  will  call if he wants to see. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2002 | hit all  and reviewed indication focused on AGS 4 and place for IR vs. contin   documentation  hit all  and reviewed indication focused on AGS 4 and place for IR vs. contin   documentation hit all  and reviewed indication focused on AGS 4 and place for IR vs. contin   documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2002 | pain mgmt. guide   hit indication and per pi reviewed mod pain component pain scale AGS 4  next pt. specif for IR / Long acting pain mgmt. guide   hit indication and per pi reviewed mod pain component pain scale AGS 4  next pt. specif for IR / Long acting |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2002 | pain mgmt. guide   hit indication and per pi reviewed mod pain component pain scale AGS 4  next pt. specif for IR / Long acting pain mgmt. guide   hit indication and per pi reviewed mod pain component pain scale AGS 4  next pt. specif for IR / Long acting pain mgmt. guide   hit indication and per pi reviewed mod pain component pain scale AGS 4  next pt. specif for IR / Long acting |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2002 | talked about oxy and dosing, gave conversion short to show dosing between oxy and perco, talked about dosing per oxy pi, follow up talked about oxy and dosing, gave conversion short to show dosing between oxy and perco, talked about dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2002 | pain mgmt. guide   hit indication and per pi reviewed mod pain component pain scale AGS 4  next pt. specif for IR / Long acting pain mgmt. guide   hit indication and per pi reviewed mod pain component pain scale AGS 4  next pt. specif for IR / Long acting |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 11/21/2002 | hit product indications and focused on comparison to patch and differences  keep trying to get his eyes on the CD ROM bring a new one hit product indications and focused on comparison to patch and differences  keep trying to get his eyes on the CD ROM bring a new one |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/21/2002 | talked about starting pt at 10mg outside of 20-80mg  for those he is starting on vic or perc that will be using atc; talked about 2.5 release vs 5mg release of sa talked about starting pt at 10mg outside of 20-80mg  for those he is starting on vic or perc that will be using atc; talked about 2.5 release vs 5mg release of sa talked about starting pt at 10mg outside of 20-80mg  for those he is starting on vic or perc that will be using atc; talked about 2.5 release vs 5mg release of sa |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/21/2002 | tumor board. stern still wants a speaker, told him hard to get levy but walsh is very willing to come out.  dickman was not too hip about that, really want someone outside the system.  told them to think about it and call lecture dept fro suggestions.  Makkar's wife to deliver any time now.  Says schnur is real anti industry, so forget about working with him.  no closes, have to do lunches to get into it.  see daphne in dec when she has calender.  Rose's office, left conversion guide and card.  will call if he wants to see. |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 11/21/2002 | one pt on three dura at a time, went over how difficult to manage this vs ease of dose with pericoloceoas aps book - was very impressed with info uni - qd pm dosing skt s vs periceolace |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/21/2002 | he said he is using a little more OxyContin and a little less Duragesic due to some talks he heard he said he is using a little more OxyContin and a little less Duragesic due to some talks he heard |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/21/2002 | Went over indication and compared Oxycontin to Vicodin and showed him the conversion guide.  Brief mention on Chirocaine and wants a cost comparison. Went over indication and compared Oxycontin to Vicodin and showed him the conversion guide.  Brief mention on Chirocaine and wants a cost comparison.  Brief mention on Chirocaine and wants a cost comparison. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/21/2002 | talked about  use of new start thosphylines and use of uniphyl showed zuwallack clinical for add on therapy for benfit of inhalers talked about  use of new start thosphylines and use of uniphyl showed zuwallack clinical for add on therapy for benfit of inhalers talked about  use of new start thosphylines and use of uniphyl showed zuwallack clinical for add on therapy for benfit of inhalers |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/21/2002 | talked about use of aps as third party resource and future speaking programstlkaed about starting at 10mg for those with mod pain talked about use of aps as third party resource and future speaking programstlkaed about starting at 10mg for those with mod pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/21/2002 | he sai he has cut back on generic morphylline and using even more Uniphy.  Went  over ZuWallac which he said he was already familiar with |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2002 | talked about oxy and chronic pain, gave her the ags guidlines for older chronic pain pts, she several, talked about oxy and dosing per pi, follow up talked about oxy and chronic pain, gave her the ags guidlines for older chronic pain pts, she several, talked about oxy and dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2002 | talked about post op use if pt is going to be on pca than need atc meds for extended period of time, talked about pi and oxy indication, talked dosing per oxy pi, follow up talked about post op use if pt is going to be on pca than need atc meds for extended period of time, talked about pi and oxy indication, talked dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2002 | talked about oxy and the need for atc meds in post op situation, talked about how to use 10mg dose per pi, follow up talked about oxy and the need for atc meds in post op situation, talked about how to use 10mg dose per pi, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/21/2002 | tumor board.  stern still wants a speaker, told him hard to get levy but walsh is very willing to come out.  dickman was not too hip about that, really want someone outside the system.  told them to think about it and call lecture dept fro suggestions.  tumor board.  stern still wants a speaker, told him hard to get levy but walsh is very willing to come out.  dickman was not too hip about that, really want someone outside the system.  told them to think about it and call lecture dept fro suggestions.  Makkar's wife to deliver any time now.  Says schnur is real anti industry, so forget about working with him.  no closes, have to do lunches to get into it.  see daphne in dec when she has calender. Rose's office, left conversion guide and card.  will call if he wants to see.  call if he wants to see. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/21/2002 | go over advantages of OXYcONTIN OVER THE PATCH AND THEN uNIPHYL OVER Theo24. he only gave me a few seconds to ask him about dosing go over advantages of OXYcONTIN OVER THE PATCH AND THEN uNIPHYL OVER Theo24. he only gave me a few seconds to ask him about dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/21/2002 | he said he has gradually been going back to using more Oxycontin and less Duragesic he said he has gradually been going back to using more Oxycontin and less Duragesic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/21/2002 | went over new APS book then switched to laxative protocols went over new APS book then switched to laxative protocols |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/21/2002 | talked about use of Oxycontin for nonmalignant pain like arthris then talked about medication induced constipation talked about use of Oxycontin for nonmalignant pain like arthris then talked about medication induced constipation |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 11/21/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/21/2002 | Did the 3rd quarter hospice rebate.  It took all day to do. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2002 | pain mgmt. guide    hit indication and per pi reviewed mod pain component pain scale AGS 4   next pt. specif for IR / Long acting pain mgmt. guide    hit indication and per pi reviewed mod pain component pain scale AGS 4   next pt. specif for IR / Long acting |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/21/2002 | see cancer center |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/21/2002 | tumor board.  stern still wants a speaker, told him hard to get levy but walsh is very willing to come out.  dickman was not too hip about that, really want someone outside the system.  told them to think about it and call lecture dept fro suggestions.  tumor board.  stern still wants a speaker, told him hard to get levy but walsh is very willing to come out.  dickman was not too hip about that, really want someone outside the system.  told them to think about it and call lecture dept fro suggestions.  Makkar's wife to deliver any time now.  Says schnur is real anti industry, so forget about working with him.  no closes, have to do lunches to get into it.  see daphne in dec when she has calender. Rose's office, left conversion guide and card.  will call if he wants to see. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/21/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2002 | see notes see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2002 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/21/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/21/2002 | zaidi zaidi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/21/2002 | he said his Duragesic experiment is over it just doesn't work as well as oxycontin |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/21/2002 | tumor board.  stern still wants a speaker, told him hard to get levy but walsh is very willing to come out.  dickman was not too hip about that, really want someone outside the system.  told them to think about it and call lecture dept fro suggestions.  Makkar's wife to deliver any time now.  Says schnur is real anti industry, so forget about working with him.  no closes, have to do lunches to get into it.  see daphne in dec when she has calender. Rose's office, left conversion guide and card.  will call if he wants to see. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/21/2002 | Today I asked Dr. Shin how he preceived Oxycontin compared to Vicodin and Percocet??  Because he stated he doesn't mind writing short acting but really does not like long acting opioids.  I shared with the the conversion chart and compared the drugs and  Today I asked Dr. Shin how he preceived Oxycontin compared to Vicodin and Percocet??  Because he stated he doesn't mind writing short acting but really does not like long acting opioids.  I shared with the the conversion chart and compared the drugs and  Today I asked Dr. Shin how he preceived Oxycontin compared to Vicodin and Percocet??  Because he stated he doesn't mind writing short acting but really does not like long acting opioids.  I also reminded him that Percocet is a schedule II drug as well.  Not much response.POA Chirocaine and higher volume blocks. indications.  I also reminded him that Percocet is a schedule II drug as well.  Not much response.POA Chirocaine and higher volume blocks. indications.  I also reminded him that Percocet is a schedule II drug as well.  Not much response.POA Chirocaine and higher volume blocks. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/21/2002 | tumor board.  stern still wants a speaker, told him hard to get levy but walsh is very willing to come out.  dickman was not too hip about that, really want someone outside the system.  told them to think about it and call lecture dept fro suggestions.  Makkar's wife to deliver any time now.  Says schnur is real anti industry, so forget about working with him.  no closes, have to do lunches to get into it.  see daphne in dec when she has calender. Rose's office, left conversion guide and card.  will call if he wants to see. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2002 | talked about oxy and how to use in post op cases that need atc meds after pca, talked oxy per pi, follow up talked about oxy and how to use in post op cases that need atc meds after pca, talked oxy per pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/21/2002 | talked about Oxycontin for nonmalignant pain and she changed the subject twice asking questions about Uniphyl talked about Oxycontin for nonmalignant pain and she changed the subject twice asking questions about Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2002 | pain mgmt. guide    hit indication and per pi reviewed mod pain component pain scale AGS 4   next pt. specif for IR / Long acting pain mgmt. guide    hit indication and per pi reviewed mod pain component pain scale AGS 4   next pt. specif for IR / Long acting |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/21/2002 | showed aps and duragesic vs oxycodone for oa ra pain and lack of support for fentnyl patch studies vs oral la meds talked about one pt on uniphyl tried for new starts went over uniphyl rebate not well received didnt feel need for isnt planning new star showed aps and duragesic vs oxycodone for oa ra pain and lack of support for fentnyl patch studies vs oral la meds talked about one pt on uniphyl tried for new starts went over uniphyl rebate not well received didnt feel need for isnt planning new star showed aps and duragesic vs oxycodone for oa ra pain and lack of support for fentnyl patch studies vs oral la meds talked about one pt on uniphyl tried for new starts went over uniphyl rebate not well received didnt feel need for isnt planning new star is one maintenance to the ones already onsenokot casanth recall discussiontalked with new office girl on abuse potential of oxy and schedule 2's is one maintenance to the ones already onsenokot casanth recall discussiontalked with new office girl on abuse potential of oxy and schedule 2's |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/21/2002 | talked about oxy aand dosing q12, talked about titration and how to use the no ceiling dose as needed, follow up talked about oxy and dosing q12, talked about titration and how to use the no ceiling dose as needed, follow |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/21/2002 | Today I shared the indication for moderate pain and compared to vic and perc.  She stated she already uses Oxycontin for moderate pain.  Also reminded increase dose everyday and same efficacy as short acting in 12 hour delivery system.  We also discussed Today I shared the indication for moderate pain and compared to vic and perc.  She stated she already uses Oxycontin for moderate pain.  Also reminded increase dose everyday and same efficacy as short acting in 12 hour delivery system.  We also discussed the difference between Morphine and Oxycodone and sees a lot more side effects with Morphine then with Oxycodone.POA More selling against Duragesic  the difference between Morphine and Oxycodone and sees a lot more side effects with Morphine then with Oxycodone.POA More selling against Duragesic |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/21/2002 | he said he has a nursing home patient on 160mgs q12 and want ed to know the ceiling dose of oxycontin. Went over ceiling and PI. He said he has a couple of patients doing fine on Uniphyl and wanted a couple of sample cards he said he has a nursing a home patient on 160mgs q12 and want ed to know the ceiling dose of oxycontin. Went over ceiling and PI. He said he has a couple of patients doing fine on Uniphyl and wanted a couple of sample cards he said he has a nursing a home patient on 160mgs q12 and want ed to know the ceiling dose of oxycontin. Went over ceiling and PI. He said he has a couple of patients doing fine on Uniphyl and wanted a couple of sample cards |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 11/21/2002 | stocking and filling all strengths not moving alot of theophyllines  all strengths of oxycontin talkedabout dosing patterns and q12 vs tid vs tid; assymetrical dosing as an option to think of  conversion chart and indication of mod to severe pain with ephysin on mod pain with percocet and vic  casanth recall and promotion of senokots |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 PPLPMDL0080000001 | Northfield | OH | 44067 | 11/22/2002 | talked about treating chronic pain pt and what dose strengths he uses for what dz process talked oxy indicaiton per pi and conversionuniphyl new starts and rebate program didnt really like the idea of useingrebate forms not many companies doing yet talked about treating chronic pain pt and what dose strengths he uses for what dz process talked oxy indicaiton per pi and conversionuniphyl new starts and rebate program didnt really like the idea of useingrebate forms not many companies doing yet |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2002 | He is using doses 24, hit on nocturnal exacerbation patients and this is where Uniphyl works the best. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2002 | hit indication in res room reviewed conversions and focused on start with message  & when to use IR   asked about next case depends on attending  next focus on mod. pain  hit indication in res room reviewed conversions and focused on start with message  & when to use IR   asked about next case depends on attending  next focus on mod. pain |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2002 | lunch- tried for chiro for post op epidurals, but pharmacy turned down.  not willing to spend extra money whereas they see I/d as extra precaution.  grady said he would try chiro for some of his O.R. cases where looking for deeper block, better motor block.  Krantz says he sees no reason to change from ropi.  It works fine, been using for a long time with good results.  discussed efficacy compared to bupi, he wants head to head with ropi.  discussed cost advantage, doesn't care, not out of his pocket.  He says everywhere he goes for preceptorships is using ropi.  don't know what else to do with him.  get mlac info to him. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2002 | hit in hallway - indication focused on mod. pain message atc pain atc analgesia  - but not high volume here |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/22/2002 | talked about oxy and post op, he does use some in chronic pain after others meds do not work, talked about oxy indication per pi for mod to severe pain, talked total knees, follow up talked about oxy and post op, he does use some in chronic pain after others meds do not work, talked about oxy indication per pi for mod to severe pain, talked total knees, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/22/2002 | Brought Deanna Finnell into meet Dr. Bressi and Geiger.  We talked about Oxycontin and the publicity around the drug.  She asked Dr. Bressi if he would be an advocate for pain and Oxycontin.  He told us about some of his patients that are now able to get Brought Deanna Finnell into meet Dr. Bressi and Geiger.  We talked about Oxycontin and the publicity around the drug.  She asked Dr. Bressi if he would be an advocate for pain and Oxycontin.  He told us about some of his patients that are now able to get  out of bed because of the pain control they have being on oxycontin.  He also said there are so many patients that can get to work because of Oxycontin and the pain relief it has given them.  He stated how bad the press hurts his patients who really nee  out of bed because of the pain control they have being on oxycontin.  He also said there are so many patients that can get to work because of Oxycontin and the pain relief it has given them.  He stated how bad the press hurts his patients who really nee  out of bed because of the pain control they have being on oxycontin.  He wants Purdue to participate in a program this spring with wams comp case managers. d long acting opioids because of the misinformation the write.  He wants Purdue to participate in a program this spring with wams comp case |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2002 | lunch- tried for chiro for post op epidurals, but pharmacy turned down.  not willing to spend extra money whereas they see I/d as extra precaution.  grady said he would try chiro for some of his O.R. cases where looking for deeper block, better motor block.  Krantz says he sees no reason to change from ropi.  It works fine, been using for a long time with good results.  discussed efficacy compared to bupi, he wants head to head with ropi.  discussed cost advantage, doesn't care, not out of his pocket.  He says everywhere he goes for preceptorships is using ropi.  don't know what else to do with him.  get mlac info to him. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2002 | lunch- tried for chiro for post op epidurals, but pharmacy turned down.  not willing to spend extra money whereas they see I/d as extra precaution.  grady said he would try chiro for some of his O.R. cases where looking for deeper block, better motor block.  Krantz says he sees no reason to change from ropi.  It works fine, been using for a long time with good results.  discussed efficacy compared to bupi, he wants head to head with ropi.  discussed cost advantage, doesn't care, not out of his pocket.  He says everywhere he goes for preceptorships is using ropi.  don't know what else to do with him.  get mlac info to him. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/22/2002 | Uniphyl, ZuWallack study to show additive affect of Uniphyl to Servent which is being used first line. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/22/2002 | talked about use of oxy on rehab floor, dosing rehab still on 3rd floor, talked about conversion from perco to oxy based on oxy pi, talked about atc pain and atc meds, follow up talked about use of oxy on rehab floor, dosing rehab still on 3rd floor, talked about conversion from perco to oxy based on oxy pi, talked about atc pain and atc meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/22/2002 | talked about oxy and add on therapy for pts that are taking darvocet atc and are not having quality pain control based on assesment, talked about how adding 10mg dose could help with pain, decreasing darvo over time, talked about oxy indication per pi to talked about oxy and add on therapy for pts that are taking darvocet atc and are not having quality pain control based on assesment, talked about how adding 10mg dose could help with pain, decreasing darvo over time, talked about oxy indication per pi to talked about oxy and add on therapy for pts that are taking darvocet atc and are not having quality pain control based on assesment, talked about how adding 10mg dose could help with pain, decreasing darvo over time, talked about oxy indication per pi fo r mod to severe pain, talked about uni and copd dosing, follow up r mod to severe pain, talked about uni and copd dosing, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/22/2002 | Met Deanna Finnell and told him about her services as being a medical Liason and how she could help the practice with pain management information.  He was appreciative. Met Deanna Finnell and told him about her services as being a medical Liason and how she could help the practice with pain management information.  He was appreciative. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2002 | lunch- tried for chiro for post op epidurals, but pharmacy turned down.  not willing to spend extra money whereas they see I/d as extra precaution.  grady said he would try chiro for some of his O.R. cases where looking for deeper block, better motor block.  Krantz says he sees no reason to change from ropi.  It works fine, been using for a long time with good results.  discussed efficacy compared to bupi, he wants head to head with ropi.  discussed cost advantage, doesn't care, not out of his pocket.  He says everywhere he goes for preceptorships is using ropi.  don't know what else to do with him.  get mlac info to him. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2002 | lunch- tried for chiro for post op epidurals, but pharmacy turned down.  not willing to spend extra money whereas they see I/d as extra precaution.  grady said he would try chiro for some of his O.R. cases where looking for deeper block, better motor block.  Krantz says he sees no reason to change from ropi.  It works fine, been using for a long time with good results.  discussed efficacy compared to bupi, he wants head to head with ropi.  discussed cost advantage, doesn't care, not out of his pocket.  He says everywhere he goes for preceptorships is using ropi.  don't know what else to do with him.  get mlac info to him. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/22/2002 | post op talk and if pt is going to need atc meds for extended period of time, talked about oxy indication per pi, talked about using 10mg dose in approp pt , follow up post op talk and if pt is going to need atc meds for extended period of time, talked about oxy indication per pi, talked about using 10mg dose in approp pt , follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/22/2002 | talked about pi indication and conversion to oxycontin and 10mg tabs release of 25% in first hour as compared to sa vic/perc to peak and trough levels of sa; marcus study and increased euphoria and s/e profiles with satalked senokot and casanth recall  talked about pi indication and conversion to oxycontin and 10mg tabs release of 25% in first hour as compared to sa vic/perc to peak and trough levels of sa; marcus study and increased euphoria and s/e profiles with satalked senokot and casanth recall  talked about pi indication and conversion to oxycontin and 10mg tabs release of 25% in first hour as compared to sa vic/perc to peak and trough levels of sa; marcus study and increased euphoria and s/e profiles with satalked senokot and casanth recall  left samples for those constipating rx's left samples for those constipating rx's |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/22/2002 | ZuWallack study to show less dyspnea and reduced use of albuterol use. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2002 | lunch- tried for chiro for post op epidurals, but pharmacy turned down.  not willing to spend extra money whereas they see I/d as extra precaution.  grady said he would try chiro for some of his O.R. cases where looking for deeper block, better motor block.Krantz says he sees no reason to change from ropi.  It works fine, been using for a long time with good results.  discussed efficacy compared to bupi, he wants head to head with ropi.  discussed cost advantage, doesn't care, not out of his pocket.  He says everywhere he goes for preceptorships is using ropi.  don't know what else to do with him.  get mlac info to him. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2002 | lunch- tried for chiro for post op epidurals, but pharmacy turned down.  not willing to spend extra money whereas they see I/d as extra precaution.  grady said he would try chiro for some of his O.R. cases where looking for deeper block, better motor block.Krantz says he sees no reason to change from ropi.  It works fine, been using for a long time with good results.  discussed efficacy compared to bupi, he wants head to head with ropi.  discussed cost advantage, doesn't care, not out of his pocket.  He says everywhere he goes for preceptorships is using ropi.  don't know what else to do with him.  get mlac info to him. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/22/2002 | talked about pi indication and conversion to oxycontin and 10mg tabs release of 25% in first hour as compared to sa vic/perc to peak and trough levels of sa; marcus study and increased euphoria and s/e profiles with satalked senokot and casanth recall  talked about pi indication and conversion to oxycontin and 10mg tabs release of 25% in first hour as compared to sa vic/perc to peak and trough levels of sa; marcus study and increased euphoria and s/e profiles with satalked senokot and casanth recall  left samples for those constipating rx's left samples for those constipating rx's |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2002 | lunch- tried for chiro for post op epidurals, but pharmacy turned down.  not willing to spend extra money whereas they see I/d as extra precaution.  grady said he would try chiro for some of his O.R. cases where looking for deeper block, better motor block.Krantz says he sees no reason to change from ropi.  It works fine, been using for a long time with good results.  discussed efficacy compared to bupi, he wants head to head with ropi.  discussed cost advantage, doesn't care, not out of his pocket.  He says everywhere he goes for preceptorships is using ropi.  don't know what else to do with him.  get mlac info to him. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/22/2002 | Tonya and Dr. Kauffman, working with dr bowersox on coordinating a schedule to do pain education at the hospital |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2002 | see anesth |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2002 | lunch- tried for chiro for post op epidurals, but pharmacy turned down.  not willing to spend extra money whereas they see I/d as extra precaution.  grady said he would try chiro for some of his O.R. cases where looking for deeper block, better motor block.Krantz says he sees no reason to change from ropi.  It works fine, been using for a long time with good results.  discussed efficacy compared to bupi, he wants head to head with ropi.  discussed cost advantage, doesn't care, not out of his pocket.  He says everywhere he goes for preceptorships is using ropi.  don't know what else to do with him.  get mlac info to him. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/22/2002 | talked about oxy and add on therapy for pts that are taking darvocet atc and are not having quality pain control based on assesment, talked about how adding 10mg dose could help with pain, decreasing darvo over time, talked about oxy indication per pi fo talked about oxy and add on therapy for pts that are taking darvocet atc and are not having quality pain control based on assesment, talked about how adding 10mg dose could help with pain, decreasing darvo over time, talked about oxy indication per pi fo r mod to severe pain, talked about uni and copd dosing, follow up r mod to severe pain, talked about uni and copd dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/22/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/22/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 11/22/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/22/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/22/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/22/2002 | Dr. Bressi and Geiger office.  Tried to see the smileks but too busy for reps today. Dr. Bressi and Geiger office.  Tried to see the smileks but too busy for reps today. Dr. Bressi and Geiger office.  Tried to see the smileks but too busy for reps today. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/22/2002 | Dr Husain and ZuWallack study.  Dr Husain and ZuWallack study.  Dr Husain and ZuWallack study. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/22/2002 | Senokot-s samples and CE laxative piece. Senokot-s samples and CE laxative piece. Senokot-s samples and CE laxative piece. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2002 | CE laxative piece. CE laxative piece. CE laxative piece. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 11/22/2002 | didnt allow reps in pharmacy didnt allow reps in pharmacy didnt allow reps in pharmacy |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Stow | OH | 44224 | 11/22/2002 | talked about pi indication and conversion to oxycontin and 10mg tabs release of 25% in first hour as compared to sa vic/perc to peak and trough levels of sa; marcus study and increased euphoria and s/e profiles with sataked senokot and casanth recall  talked about pi indication and conversion to oxycontin and 10mg tabs release of 25% in first hour as compared to sa vic/perc to peak and trough levels of sa; marcus study and increased euphoria and s/e profiles with sataked senokot and casanth recall |
| PPLPMDL0080000001 | | | | | talked about pi indication and conversion to oxycontin and 10mg tabs release of 25% in first hour as compared to sa vic/perc to peak and trough levels of sa; marcus study and increased euphoria and s/e profiles with sataked senokot and casanth recall  left samples for those constipating rx's left samples for those constipating rx's |
| | Mayfield Hts | OH | 44124 | 11/22/2002 | lunch-  tried for chiro for post op epidurals, but pharmacy turned down.  not willing to spend extra money whereas they see I/d as extra precaution.  grady said he would try chiro for some of his O.R. cases where looking for deeper block, better motor bl ock.Krantz says he sees no reason to change from ropi.  It works fine, been using for a long time with good results.  discussed efficacy compared to bupi, he wants head to head with ropi. |
| PPLPMDL0080000001 | | | | | discussed cost advantage, doesn't care, not out of his pocket .  He says everywhere he goes for preceptorships is using ropi.  don't know what else to do with him.  get mlac info to him. |
| | Akron | OH | 44333 | 11/22/2002 | Pain scale with AGS guidelines 4 is moderate pain, 10mg and 20mg tabs are for moderate pain, 40mg and 80mg for severe pain.Uniphyl, sample voucher.Senokot-s  Pain scale with AGS guidelines 4 is moderate pain, 10mg and 20mg tabs are for moderate pain, 40mg and 80mg for severe pain.Uniphyl, sample voucher.Senokot-s |
| PPLPMDL0080000001 | | | | | pain.Uniphyl, sample voucher.Senokot-s |
| | Mayfield Hts | OH | 44124 | 11/22/2002 | lunch-  tried for chiro for post op epidurals, but pharmacy turned down.  not willing to spend extra money whereas they see I/d as extra precaution.  grady said he would try chiro for some of his O.R. cases where looking for deeper block, better motor block.   Krantz says he sees no reason to change from ropi.  It works fine, been using for a long time with good results.  discussed efficacy compared to bupi, he wants head to head with ropi. |
| PPLPMDL0080000001 | | | | | discussed cost advantage, doesn't care, not out of his pocket .  He says everywhere he goes for preceptorships is using ropi.  don't know what else to do with him.  get mlac info to him. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2002 | doc came in to anesth lunch at hillcrest.  doing blocks today. |
| | Cleveland | OH | 44113 | 11/22/2002 | talked about oxy and the pain mgt floor, dosing perco in pts up to 4 per day, talked about conversion to oxy based on oxy pi, conversion, follow up  talked about oxy and the pain mgt floor, dosing perco in pts up to 4 per day, |
| PPLPMDL0080000001 | | | | | talked about conversion to oxy based on oxy pi, conversion, follow up |
| | Cleveland | OH | 44105 | 11/22/2002 | talked about oxy and add on therapy for pts that are taking darvocet atc and are not having quality pain control based on assesment, talked about how adding 10mg dose could help with pain, decreasing darvo over time, talked about oxy indication per pi to talked about oxy and add on therapy for pts that are taking darvocet atc and are not having quality pain control based on assesment, talked about how adding 10mg dose could help with pain, decreasing darvo over time, talked about oxy indication per pi fo talked about oxy and add on therapy for pts that are taking darvocet atc and are not having quality pain control based on assesment, talked about how adding 10mg dose could help with pain, decreasing darvo over time, talked about oxy indication per pi fo r mod to severe pain, talked about uni and copd dosing, follow up to severe pain, talked about uni and copd dosing, follow up |
| PPLPMDL0080000001 | | | | | dosing, follow up r mod to severe pain, talked about uni and copd dosing, follow up |
| | Cleveland | OH | 44105 | 11/22/2002 | talked about oxy and add on therapy for pts that are taking darvocet atc and are not having quality pain control based on assesment, talked about how adding 10mg dose could help with pain, decreasing darvo over time, talked about oxy indication per pi to talked about oxy and add on therapy for pts that are taking darvocet atc and are not having quality pain control based on assesment, talked about how adding 10mg dose could help with pain, decreasing darvo over time, talked about oxy indication per pi fo r mod to severe pain, talked about uni and copd dosing, follow up to severe pain, talked about uni and copd dosing, follow up |
| PPLPMDL0080000001 | | | | | dosing, follow up r mod to severe pain, talked about uni and copd dosing, follow up |
| | Akron | OH | 44313 | 11/22/2002 | AGS pain scales 4 or higher are pts for OxyContin as per OxyContin PI indication for moderate to severe pain.  chronic back pain is main patients.Uniphyl qd evening dose for moderate COPD patients.Senokot-s samples. AGS pain scales 4 or higher are pts for OxyContin as per OxyContin PI indication for moderate to severe pain.  chronic back pain is main patients.Uniphyl qd evening dose for moderate COPD patients.Senokot-s samples. AGS pain |
| | Akron | OH | 44313 | 11/22/2002 | AGS pain scales 4 or higher are pts for OxyContin as per OxyContin PI indication for moderate to severe pain.  chronic back pain is main patients.Uniphyl qd evening dose for moderate COPD patients.Senokot-s samples. AGS pain scales 4 or higher are pts for OxyContin as per OxyContin PI indication for moderate to severe pain.  chronic back pain is main patients.Uniphyl qd evening dose for moderate COPD patients.Senokot-s samples. |
| | Stow | OH | 44224 | 11/22/2002 | showed aps and duragesic vs oxycodone for oa r a pain and lack of support for fentnyl patch studies vs oral Is melds talked about one pt on uniphyl tried for new starts went over uniphyl rebate not well recieved didnt feel need for isnt planning new star showed aps and duragesic vs oxycodone for oa r a pain and lack of support for fentnyl patch studies vs oral Is melds talked about one pt on uniphyl tried for new starts went over uniphyl rebate not well recieved didnt feel need for isnt planning new sta rts went over uniphyl rebate not well recieved didnt feel need for isnt planning new star ts one maintenance to the ones already onsenokot casanth recall discussiontalked with new office girl on abuse potential of oxy and all sedtudie 2'says doesnt use many opiates doesnt feel she has many pt on pain meds not many c/o pain Is one maintenance to the ones already onsenokot casanth recall discussiontalked with new office girl on abuse potential of oxy and all sedtudie 2'says doesnt use many opiates doesnt feel she has many pt on pain meds not many c/o pain |
| PPLPMDL0080000001 | | | | | office girl on abuse potential of oxy and all scehdule 2'says doesnt use many opiates doesnt feel she has many pt on pain meds not many c/o pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2002 | hit all products briefly  reviewed titration he asked about dose ceiling - reviewed PI information next ID current pt. hit all products briefly  reviewed titration he asked about dose ceiling - reviewed PI information next ID current pt. |
| | Euclid | OH | 44119 | 11/22/2002 | discussed titration and maintaining the q-12 hour interval with oxycontin.  he wants to know it vistrol is a potentiator for oxycontin like it is for demerol?  discussed titration and maintaining the q-12 hour interval with |
| PPLPMDL0080000001 | | | | | oxycontin.  he wants to know it vistrol is a potentiator for oxycontin like it is for demerol? |
| | Cleveland | OH | 44111 | 11/22/2002 | talked about how to titrate pt that is having bt pain and needs 12 hour pain relief, talked about oxy being 12 hour med per oxy pi, talked about 3:2 rule, follow up  talked about how to titrate pt that is having bt pain and needs |
| PPLPMDL0080000001 | | | | | 12 hour pain relief, talked about oxy being 12 hour med per oxy pi, talked about 3:2 rule, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/22/2002 | hit indication talked about acrocontin dievery pt. benefit for q12 dosing  next ask about recent cases hit indication talked about acrocontin dievery pt. benefit for q12 dosing  next ask about recent cases |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/22/2002 | hit indication talked about acrocontin dievery pt. benefit for q12 dosing  next ask about recent cases hit indication talked about acrocontin dievery pt. benefit for q12 dosing  next ask about recent cases |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/22/2002 | hit indication talked about acrocontin dievery pt. benefit for q12 dosing  next ask about recent cases hit indication talked about acrocontin dievery pt. benefit for q12 dosing  next ask about recent cases |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/22/2002 | hit indication talked about acrocontin dievery pt. benefit for q12 dosing  next ask about recent cases hit indication talked about acrocontin dievery pt. benefit for q12 dosing  next ask about recent cases |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/22/2002 | hit indication talked about acrocontin dievery pt. benefit for q12 dosing  next ask about recent cases hit indication talked about acrocontin dievery pt. benefit for q12 dosing  next ask about recent cases |
| | Sagamore Hills | OH | 44067 | 11/22/2002 | stocking and filling all strengths not moving alot of theophyllines  all strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think o' conversion chart and indication of mod to severe pain with ephysis on mod pain as with percoet and vic  casanth recall and promotion of senokots |
| | Akron | OH | 44313 | 11/22/2002 | Compared OxyContin to MS Contin, prompt onset of action, biphasic absorption(q12h) dosing and no active metabolite.  Conversion chart to compare OxyContin to other opioids per OxyContin PI.Uniphyl, QD dosing ZuWallack study adding on to Serevent, She w Compared OxyContin to MS Contin, prompt onset of action, biphasic absorption(q12h) dosing and no active metabolite.  Conversion chart to compare OxyContin to other opioids per OxyContin PI.Uniphyl, QD dosing ZuWallack study adding on to Serevent, She w Compared OxyContin to MS Contin, prompt onset of action, biphasic absorption(q12h) dosing and no active metabolite.  Conversion chart to compare OxyContin to other opioids per OxyContin PI.Uniphyl, QD dosing ZuWallack study adding on to Serevent, She w as not aware of the changed blood levels, 5-15.Senokot-s samples. |
| PPLPMDL0080000001 | | | | | levels, 5-15.Senokot-s samples. as not aware of the changed blood levels, 5-15.Senokot-s samples. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/25/2002 | reviewed post op indication per PI discussed that total knee joints are procedures that have significant post op pain. |
| | Lyundhurst | OH | 44124 | 11/25/2002 | discussed post op indication per pi and use in total knee use of chevelle backgrounder.  he has been using in post op setting.  standing orders are going to be rewritten and he is not sure if they are going to include oxycotin on the orders as an option. discussed post op indication per pi and use in total knee use of chevelle backgrounder.  he has been using in post op setting.  standing orders are going to be rewritten and he is not sure if they are |
| PPLPMDL0080000001 | | | | | going to include oxycotin on the orders as an option. |
| | Mayfield Heights | OH | 44124 | 11/25/2002 | uni sample cards, discussed chronotheraputics that uniphyl is indicated for. if patients have nocturnal symptoms then uniphyl is a good choice uni sample cards, discussed chronotheraputics that uniphyl is indicated for. if |
| PPLPMDL0080000001 | | | | | patients have nocturnal symptoms then uniphyl is a good choice |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/25/2002 | aps guidelines.  noted page 57 apap.  doc said he will start asking because does rx hp, which means more than a couple of doses on top of alcohol may be toxic.  gave karen her own copy. |
| | Parma | OH | 44134 | 11/25/2002 | primarily a sa user trying to increase comfort for apprp pt in la opiate market; for those with clear pain dx adn that he trusts and encouraged th ept agreement in doc kittalked theo is the season he rx a bit more r/t tx for chronic bronchitis and copd primarily a sa user trying to increase comfort for apprp pt in la opiate market; for those with clear pain dx adn that he trusts and encouraged th ept agreement in doc kittalked theo is the season he rx a bit more r/t tx for chronic bronchitis and copd primarily a sa user trying to increase comfort for apprp pt in la opiate market; for those with clear pain dx adn that he trusts and encouraged th ept agreement in doc kittalked theo is the season he rx a bit more r/t tx for chronic bronchitis and copd primarily a sa user trying to increase comfort for apprp pt in la opiate market; exaacerbations  exaacerbations exaacerbations  exaacerbations |
| | Euclid | OH | 44119 | 11/25/2002 | chiro pens and q/a.  no one thinks it has a chance for post op or lower limb epidurals because .0625 with fentanyl.  discussed benefits of motor sparing effects for post op, but not enough benefit to offset cost.  they want motor block for lower limb , so not an issue. |
| | Euclid | OH | 44119 | 11/25/2002 | chiro pens and q/a.  no one thinks it has a chance for post op or lower limb epidurals because .0625 with fentanyl.  discussed benefits of motor sparing effects for post op, but not enough benefit to offset cost.  they want motor block for lower limb , so not an issue. |
| | Beachwood | OH | 44122 | 11/25/2002 | talked about oxy and dosing in post op cases after pca, talked about 10mg dose, talked about study showing that out comes can be improved with atc pain control talked about benefit in rehab as well, oOxy pi, follow up  talked about oxy and dosing in post op cases after pca, talked about 10mg dose, talked about study showing that out comes can be improved with atc pain control talked about benefit in rehab as well, oOxy pi, follow up |
| | Cleveland | OH | 44106 | 11/25/2002 | aps guidelines, noted page 57.  says they do ask, but did not know what apap level becomes.  reminded him oxycontin and oxyir do not have apap.  so no longer an issue.  he says they generally use oxycontin as drug of choice because of efficacy.next ca aps guidelines, noted page 57.  says they do ask, but did not know what apap level becomes.  reminded him oxycontin and oxyir do not have apap.  so no longer an issue.  he says they generally use oxycontin as drug of choice because of efficacy.next ca Il- find out when they will try pump.  Il- find out when they will try pump. |
| PPLPMDL0080000001 | | | | | oxycontin as drug of choice because of efficacy.next ca Il- find out when they will try pump.  Il- find out when they will try pump. |
| | Euclid | OH | 44119 | 11/25/2002 | chiro pens and q/a.  no one thinks it has a chance for post op or lower limb epidurals because .0625 with fentanyl.  discussed benefits of motor sparing effects for post op, but not enough benefit to offset cost.  they want motor block for lower limb , so not an issue. |
| | Garfield Hts. | OH | 44125 | 11/25/2002 | talked about new aps guidelines and where he is most comfortable using oxycontin ; talked abotu indicaiton and convertion; showed algorithm in aps book and darvocet paragraphtalked senokot s and casanth recall of peri colace; said is using generics at talked about new aps guidelines and where he is most comfortable using oxycontin ; talked abotu indicaiton and convertion; showed algorithm in aps book and darvocet paragraphtalked senokot s and casanth recall of peri colace; said is using generics at  talked about new aps guidelines and where he is most comfortable using oxycontin ; talked abotu indicaiton and convertion; showed algorithm in aps book and darvocet paragraphtalked senokot s and casanth recall of peri colace; said is using generics at  marymount but recommends branded senokot to pt at office |
| PPLPMDL0080000001 | | | | | marymount but recommends branded senokot to pt at office |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/25/2002 | talked about new aps guidelines and where he is most comfortable using oxycontin ; talked abotu indicaiton and convertion; showed algorithm in aps book and davrocet paragraph  talked senokot s and casanth recall of peri colace; said is using generics at marymount but recommends branded senokot to pt at office |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/25/2002 | chiro pens and q/a.  no one thinks it has a chance for post op epi or lower limb epidurals because .0625 with fentanyl.  discussed benefits of motor sparing effects for post op, but not enough benefit to offset cost.  they want motor block for lower limb , so not an issue. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/25/2002 | talked about new aps guidelines and where he is most comfortable using oxycontin ; talked abotu indicaiton and convertion; showed algorithm in aps book and davrocet paragraphtalked senokot s and casanth recall of peri colace; said is using generics at  talked about new aps guidelines and where he is most comfortable using oxycontin ; talked abotu indicaiton and convertion; showed algorithm in aps book and davrocet paragraphtalked senokot s and casanth recall of peri colace; said is using generics at  talked about new aps guidelines and where he is most comfortable using oxycontin ; talked abotu indicaiton and convertion; showed algorithm in aps book and davrocet paragraphtalked senokot s and casanth recall of peri colace; said is using generics at  marymount but recommends branded senokot to pt at office marymount but recommends branded senokot to pt at office |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/25/2002 | talked about oxy and in office use of atc meds for atc pain, talked about oxy and indication per pi, talked abour 10mg dose for atc pain, follow up talked about oxy and in office use of atc meds for atc pain, talked about oxy and indication per pi, talked abour 10mg dose for atc pain, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/25/2002 | talked about oxy and dosing in post op cases after pca, talked about 10mg dose, talked about study showing that out comes can be improved with atc pain control talked about benefit in rehab as well, oOxy pi, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/25/2002 | talked about uniphyl per his request in emailing didnt have any rebates to give him?  left senokot s samples and set up lunch?  talked abotu aps guidelines and use of oxyc vs durag talked about uniphyl per his request in emailing didnt have any rebates to give him?  left senokot s samples and set up lunch?  talked abotu aps guidelines and use of oxyc vs durag |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 11/25/2002 | AGS talks about pain as measured by a4 out of 10 on pain scale. if patient has htn concerns or renal concerns oxycontin is indicated. AGS talks about moderate pain as measured by a4 out of 10 on pain scale. if patient has htn concerns or renal concerns oxycontin is indicated. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/25/2002 | chiro pens and q/a.  no one thinks it has a chance for post op epi or lower limb epidurals because .0625 with fentanyl.  discussed benefits of motor sparing effects for post op, but not enough benefit to offset cost.  they want motor block for lower limb , so not an issue. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/25/2002 | chiro pens and q/a.  no one thinks it has a chance for post op epi or lower limb epidurals because .0625 with fentanyl.  discussed benefits of motor sparing effects for post op, but not enough benefit to offset cost.  they want motor block for lower limb , so not an issue. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/25/2002 | standing orders with anschutes, discussed oxycontin use post op per pi.  he is behind what ever dr. anshutez supports he has been using oxycontin and beleives it has a place. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/25/2002 | Went to see Ed Johnson.  He dose not work here anymore.  I spoke with the receptionist who made it sound like Dr. Koury had not left.  She did not seem to know much about what was going on.  Will need to stop back to see if Dr. Koury is still there. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/25/2002 | mike rebol and Tom oxycontin on standing orders and peri-colace? showed them the post op indication that discusses only for post op if pain is expected to be moderate to severe continuous and last an extended period of time. mike rebol and Tom oxycontin on standing orders and peri-colace? showed them the post op indication that discusses only for post op if pain is expected to be moderate to severe continuous and last an extended |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/25/2002 | aps guidelines.  noted page 57 apap.  doc said he will start asking because does rx hp, which means more than a couple of  doses on top of alcohol may be toxic.  gave karen her own copy. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/25/2002 | chiro pens and q/a.  no one thinks it has a chance for post op epi or lower limb epidurals because .0625 with fentanyl.  discussed benefits of motor sparing effects for post op, but not enough benefit to offset cost.  they want motor block for lower limb , so not an issue. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/25/2002 | TESTON, spoke with casey about pt with problems getting signed up for asst.  she is having problems getting all materials for the application.  no speical questions on oxycontin.  Gave Peleg pt pi.  he liked.  Showed to warren and he suggested give it  TESTON, spoke with casey about pt with problems getting signed up for asst.  she is having problems getting all materials for the application.  no speical questions on oxycontin.  Gave Peleg pt pi.  he liked.  Showed to warren and he suggested give it  to roxanne.  She liked and we put in pt library.  July and Brenda have their own.  Tumor boards now going to be on wednesdays only.  talk to karen about times and dates.  got lunches.Next call, continue to hit dura comparisons.  especially with nurse s. s. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 11/25/2002 | see onc |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/25/2002 | talked about oxy and dosing in post op cases after pca, talked about 10mg dose, talked about study showing that out comes can be improved with atc pain control talked about benefit in rehab as well, oOxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/25/2002 | oxy and pain clinic oxy and pain clinic oxy and pain clinic |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/25/2002 | notes notes notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/25/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/25/2002 | surgery lounge surgery lounge surgery lounge |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/25/2002 | CE for laxatives. CE for laxatives. CE for laxatives. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/25/2002 | TESTON, spoke with casey about pt with problems getting signed up for asst.  she is having problems getting all materials for the application.  no speical questions on oxycontin.  Gave Peleg pt pi.  he liked.  Showed to warren and he suggested give it to roxanne.  She liked and we put in pt library.  July and Brenda have their own.  Tumor boards now going to be on wednesdays only.  talk to karen about times and dates.  got lunches.  Next call, continue to hit dura comparisons.  especially with nurses. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/25/2002 | chiro pens and q/a.  no one thinks it has a chance for post op epi or lower limb epidurals because .0625 with fentanyl.  discussed benefits of motor sparing effects for post op, but not enough benefit to offset cost.  they want motor block for lower limb , so not an issue. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/25/2002 | chiro pens and q/a.  no one thinks it has a chance for post op epi or lower limb epidurals because .0625 with fentanyl.  discussed benefits of motor sparing effects for post op, but not enough benefit to offset cost.  they want motor block for lower limb , so not an issue. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/25/2002 | aps guidelines.  noted page 57 apap.  doc said he will start asking because does rx hp, which means more than a couple of  doses on top of alcohol may be toxic.  gave karen her own copy. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/25/2002 | TESTON, spoke with casey about pt with problems getting signed up for asst.  she is having problems getting all materials for the application.  no speical questions on oxycontin.  Gave Peleg pt pi.  he liked.  Showed to warren and he suggested give it  TESTON, spoke with casey about pt with problems getting signed up for asst.  she is having problems getting all materials for the application.  no speical questions on oxycontin.  Gave Peleg pt pi.  he liked.  Showed to warren and he suggested give it  to roxanne.  She liked and we put in pt library.  July and Brenda have their own.  Tumor boards now going to be on wednesdays only.  talk to karen about times and dates.  got lunches.Next call, continue to hit dura comparisons.  especially with nurse s. s. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/25/2002 | chiro pens and q/a.  no one thinks it has a chance for post op epi or lower limb, so not an issue. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/25/2002 | went strongely over the benefits of Uniphyl over Theo24, talking about the ATS guidelines and the nocternal bronchospasm that Uniphyl helps and went over why Uniphyl works better for that nocternal bronchospasm. Then talked about dose dumping . Went over new APS book and the arthritis guidelines. He was impressed of the good words the book said about long acting OxyCodone and wasn't surprised about the negativew of Darvacet, T3s, and the patch |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/25/2002 | talked about oxy and dosing in post op cases after pca, talked about 10mg dose, talked about study showing that out comes can be improved with atc pain control talked about benefit in rehab as well, oOxy pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/25/2002 | TESTON, spoke with casey about pt with problems getting signed up for asst.  she is having problems getting all materials for the application.  no speical questions on oxycontin.  Gave Peleg pt pi.  he liked.  Showed to warren and he suggested give it  TESTON, spoke with casey about pt with problems getting signed up for asst.  she is having problems getting all materials for the application.  no speical questions on oxycontin.  Gave Peleg pt pi.  he liked.  Showed to warren and he suggested give it  to roxanne.  She liked and we put in pt library.  July and Brenda have their own.  Tumor boards now going to be on wednesdays only.  talk to karen about times and dates.  got lunches.Next call, continue to hit dura comparisons.  especially with nurse s. s. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/25/2002 | briefly saw over counter and dosage used any new successes with oxycontin and doseage used briefly saw over counter and talked aout any new successes with oxycontin and doseage used aout any new successes with oxycontin and doseage used |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/25/2002 | talked again about add on dosing in pts that are taking short acting meds like perco atc, he says that it would be good choice for pts with severe pain, talked about oxy indication per pi, follow up talked again about add on dosing in pts that are taking short acting meds like perco atc, he says that it would be good choice for pts with severe pain, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/25/2002 | Patient titrated from 10mg to 40mg q12h over 6 month period for back pain.  Pain scales showing 5 or higher moderate pain and per OxyContin PI indicated for moderate to severe pain.Moderate COPD add on, ZuWallack reprint. Patient titrated from 10mg to 40mg q12h over 6 month period for back pain.  Pain scales showing 5 or higher moderate pain and per OxyContin PI indicated for moderate to severe pain.Moderate COPD add on, ZuWallack reprint. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/25/2002 | New patient on 20mg q12h with back pain.  Pain scale 5 or higher moderate to severe pain can be patients for OxyContin. New patient on 20mg q12h with back pain.  Pain scale 5 or higher moderate to severe pain can be patients for OxyContin. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/25/2002 | New patient on 20mg q12h with back pain.  Pain scale 5 or higher moderate to severe pain can be patients for OxyContin talked about titration and gave new titration guide, talked about pt that he has on 80mg q12, talked about next dosed based on oxy pi, follow up talked about titration and gave new titration guide, talked about pt that he has on 80mg q12, talked about next dosed based on oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/25/2002 | Spiro/Daw, hovering around when Patty and I discussed eratic absorption with transdermal and difficulty titrating, she saw a lot of that in hospice.  they reassess pts after 72 hrs by phone.  including brkthru.  time principles/ >than 2 per 12, titrate u Spiro/Daw, hovering around when Patty and I discussed eratic absorption with transdermal and difficulty titrating, she saw a lot of that in hospice.  they reassess pts after 72 hrs by phone.  including brkthru.  time principles/ >than 2 per 12, titrate u p.  she alsonext call, p1/2 life and reassessment, oxycontin will be stable by time they call, can individualize therapy.  p.  she alsonext call, p1/2 life and reassessment, oxycontin will be stable by time they call, can individualize therapy. |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/25/2002 | Spiro/Daw, hovering around when Patty and I discussed eratic absorption with transdermal and difficulty titrating, she saw a lot of that in hospice. they reassess pts after 72 hrs by phone. including brkthru. time principles/ >than 2 per 12, titrate u Spiro/Daw, hovering around when Patty and I discussed eratic absorption with transdermal and difficulty titrating, she saw a lot of that in hospice.  they reassess pts after 72 hrs by phone.  including brkthru.  time principles/ >than 2 per 12, titrate u p. she alsoneet call, p1/2 life and reassessment, oxycontin will be stable by time they call, can individualize therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/25/2002 | Spiro/Daw, hovering around when Patty and I discussed eratic absorption with transdermal and difficulty titrating, she saw a lot of that in hospice.  they reassess pts after 72 hrs by phone.  including brkthru.  time principles/ >than 2 per 12, titrate u Spiro/Daw, hovering around when Patty and I discussed eratic absorption with transdermal and difficulty titrating, she saw a lot of that in hospice.  they reassess pts after 72 hrs by phone.  including brkthru.  time principles/ >than 2 per 12, titrate u p. she alsoneet call, p1/2 life and reassessment, oxycontin will be stable by time they call, can individualize therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/25/2002 | breast reduction case using 20mg q12h post op as discussed per OxyContin PI. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/25/2002 | dosing cases in the building now, mainly shoulders, says that he uses 10mg dose up to 3 every 12 hours on shoulder cases requiring atc meds, talked about dosing, follow up dosing cases in the building now, mainly shoulders, says that he uses 10mg dose up to 3 every 12 hours on shoulder cases requiring atc meds, talked about dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/25/2002 | larger ulnar nerve repair and ligament repair, 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/25/2002 | right wrist flexor tenosynovectomy, 3 hours case, she is going to use 1-2 10mg tabs q12h with vicoprofen for prn use as dosed per OxyContin PI. right wrist flexor tenosynovectomy, 3 hours case, she is going to use 1-2 10mg tabs q12h with vicoprofen for prn use as dosed per OxyContin PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/25/2002 | three shoulder cases, he is operating on a larger gentleman, shoulder debridement said would try 1-2 10mg tabs q12 with vicodin for prn use. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 11/25/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | Grafton | OH | 44056 | 11/25/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2002 | talked about oxy and dosing in post op setting, 10mg dose is mainly used after pca, talked about indication and how cane be used in post op setting, follow up talked about oxy and dosing in post op setting, 10mg dose is mainly used after pca, talked about indication and how cane be used in post op setting, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/26/2002 | Brief Oxycontin mention in the hallway between patients.  he thanked me for bringing Deanna in and said he was anxious to work with her. Brief Oxycontin mention in the hallway between patients.  he thanked me for bringing Deanna in and said he was anxious to work with her. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2002 | talked about the use of long acting with short acting meds for atc pain, talked about how to add on 10mg dose, oxy per pi, follow up talked about the use of long acting with short acting meds for atc pain, talked about how to add on 10mg dose, oxy per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44301 | 11/26/2002 | AGS pain scale 4 is moderate pain and these patients are candidates for OxyContin per OxyContin PI>Uniphyl, 400mg qd for COPD> AGS pain scale 4 is moderate pain and these patients are candidates for OxyContin per OxyContin PI>Uniphyl, 400mg qd for COPD> |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2002 | talked about oxy and dosing in post op setting, 10mg dose is mainly used after pca, talked about indication and how cane be used in post op setting, 10mg dose is mainly used after pca, talked about indication and how cane be used in post op setting, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/26/2002 | patient with pulmonary fibrosis and not doing well, took two sample cards and going to try on Uniphyl.  Asked about Uniphyl half life.OxyContin, got him PPI's to help explain the use of OxyContin better to the patients. patient with pulmonary fibrosis and not doing well, took two sample cards and going to try on Uniphyl.  Asked about Uniphyl half life.OxyContin, got him PPI's to help explain the use of OxyContin better to the patients. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/26/2002 | Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin. Pain scale 5 or higher is moderate to severe pain and these are pts that are candidates for OxyContin. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 11/26/2002 | he has been using but he almost always considers SA before LA agents I reviewed the moderate indication with him and showed him the one to one association with percocet and vicodin he has been using but he almost always considers SA before LA agents I reviewed the moderate indication with him and showed him the one to one association with percocet and vicodin |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/26/2002 | talked about is used ony new starts to uniphyl previously left new rebate coupons still has in filetlaked baotu comfort level  with oxycontin agian went over indicaiton and conversion with pisenokt for treatment of drug induced constipation talked about is used ony new starts to uniphyl previously left new rebate coupons still has in filetlaked baotu comfort level  with oxycontin agian went over indicaiton and conversion with pisenokt for treatment of drug induced constipation talked about is used ony new starts to uniphyl previously left new rebate coupons still has in filetlaked baotu comfort level  with oxycontin agian went over indicaiton and conversion with pisenokt for treatment of drug induced constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/26/2002 | Went to follow-up with George.  He wanted to set up the second round of in-services for the nurses.  They will make this mandatory.  The in-service will be on pain assessment. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/26/2002 | Met with Nancy Fisher.  Also Sarah form Harbor Light was there.  Met with her also.  See notes for them under this date. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/26/2002 | Spent a lot of time with Denise and the new Director of Infinity Healthcare, Stephanie.  Stephanie is a nurse and is very interested in improving pain management in the nursing homes. Denise said she looked through materials I gave her.  She said th Spent a lot of time with Denise and the new Director of Infinity Healthcare, Stephanie.  Stephanie is a nurse and is very interested in improving pain management in the nursing homes. Denise said she looked through materials I gave her.  Set up an in-service for ther new nurse practioners on January 15, 2003. ey hope to have their new company up and running in the homes in the first quarter.  Denise said We will be the main company they rely on for pain management.  Set up an in-service for ther new nurse practioners on January 15, 2003. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2002 | oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2002 | talked about oxy and dosing in post op setting, 10mg dose is mainly used after pca, talked about indication and how cane be used in post op setting, follow up talked about oxy and dosing in post op setting, 10mg dose is mainly used after pca, talked about indication and how cane be used in post op setting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2002 | notes notes notes |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/26/2002 | Dr. Bressi office.  Tried again to meet with the smileks but unable.  too busy today. Dr. Bressi office.  Tried again to meet with the smileks but unable.  too busy today.  too busy today. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/26/2002 | Specialty Floor. Specialty Floor. Specialty Floor. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/26/2002 | briefly went over pi and indicaiton of oxycontin and conversion talked ags book and guidlines says seifert has need another with f/utalked about where is using  pt takes only qd at hs for pain and periodic ultram for rescue during day pain; seems to be briefly went over pi and indicaiton of oxycontin and conversion talked ags book and guidlines says seifert has need another with f/utalked about where is using  pt takes only qd at hs for pain and periodic ultram for rescue during day pain; seems to be briefly went over pi and indicaiton of oxycontin and conversion talked ags book and guidlines says seifert has need another with f/utalked about where is using  pt takes only qd at hs for pain and periodic ultram for rescue during day pain; seems to be not as bad.    senokot detail and promotion |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/26/2002 | briefly went over pi and indicaiton of oxycontin and conversion talked ags book and guidlines says seifert has need another will f/u  talked about where is using  pt takes only qd at hs for pain and periodic ultram for rescue during day pain; seems to be not as bad.    senokot detail and promotion |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/26/2002 | patient that had a laminectomy 10 yrs ago, was taking 320mg a day from another physician and she was being consulted and he just had an intrathecal pump put in. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2002 | talked about oxy and dosing in post op setting, 10mg dose is mainly used after pca, talked about indication and how cane be used in post op setting, talked about post op, he says that does not need oxy in most cases, talked about oxy indication per pi for mod to severe pain, oxy 10mg dose and potency, follow up talked about post op, he says that does not need oxy in most cases, talked about oxy indication per pi for mod to severe pain, oxy 10mg dose and potency, follow up talked about post op, he says that does not need oxy in most cases, talked about oxy indication per pi for mod to severe pain, oxy 10mg dose and potency, follow up talked about post op, he says that does not need oxy in most cases, talked about oxy indication per pi for mod to severe pain, oxy 10mg dose and potency, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/26/2002 | talked about oxy and dosing in post op setting, 10mg dose is mainly used after pca, talked about indication and how cane be used in post op setting, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/26/2002 | I showed her the oxycontin indication and showed her a comparison to vicodin and one to one relation per PI I showed her the oxycontin indication and showed her a comparison to vicodin and one to one relation per PI |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 11/26/2002 | talked abotu previous articles sent and how that pt is doing talked abotu his treating pain vs referring out to pain mgmt and where he may fit tretaing chronci pain into his practice or rather medical director for employers talked abotu previous articles sent and how that pt is doing talked abotu his treating pain vs referring out to pain mgmt and where he may fit tretaing chronci pain into his practice or rather medical director for employers talked abotu previous articles sent and how that pt is doing talked abotu his treating pain vs referring out to pain mgmt and where he may fit tretaing chronci pain into his practice or rather medical director for employers talked indication per pi of oxycontin and conversion as that to vic or percocet |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/26/2002 | talked indication per pi of oxycontin and conversion as that to vic or percocet talked indication and adjunctive therapeutic effects of low dose theotlaked senokto left samples talked indication per pi of oxycontin and conversion as that to vic or percocet talked indication and adjunctive therapeutic effects of low dose theotlaked senokto left samples indiation and adjunctive therapeutic effects of low dose theotlaked senokto left samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2002 | talked about oxy and dosing in post op case, talked about the 10mg dose using it after pca for pts that need atc meds, indication per oxy pi, followup talked about oxy dosing in post op case, talked about the 10mg dose and using it after pca for pts that need atc meds, indication per oxy pi, followoup |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/26/2002 | moderate pain indication for oxycontin why not start oxycontin prior to sa agents.  he feels that he would use LA almost exclusively but other docs start them on sa and it can be difficult to convert tehm once on SA agents. moderate pain indication for oxycontin why not start oxycontin prior to sa agents.  he feels that he would use LA almost exclusively but other docs start them on sa and it can be difficult to convert tehm once on SA agents. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/26/2002 | talked chville and post op pain and referred to other peers that are treating post op joint replacement pain with la and are getting quite good results from cininnati conference talked chville and post op pain and referred to other peers that are treating post op joint replacement pain with la and are getting quite good results from cininnatti conference |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/26/2002 | talked new starts with uniphyl vs last resort vs only those currently on it talked abotu enhancing inhaler use with a low dose theo zuwallack  talked where appropriate for oxycontin in his treament of pain for those pt with ext period of time pain that would be using atc opiates |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/26/2002 | Spoke with Nancy.  She has made recommendations for Oxycontin for a few of the residents in the nursing home she is in.  They are all doing well.  She is also making the recommendations to titrate where appropriate.  She is feeling more comfortable recom recom Spoke with Nancy.  She has made recommendations for Oxycontin for a few of the residents in the nursing home she is in.  They are all doing well.  She is also making the recommendations to titrate where appropriate.  She is feeling more comfortable recom mending Oxycontin per out Pt. mending Oxycontin per out Pt. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/26/2002 | Mentioned ease of titration with Oxycontin.  He said he really feels that Oxycontin is the best drug out there for pain...  Gave him APS book and stared to share some date with him and he had a phone call and asked if we could go over it another time. Mentioned ease of titration with Oxycontin.  He said he really feels that Oxycontin is the best drug out there for pain...  Gave him APS book and stared to share some date with him and he had a phone call and asked if we could go over it another time. POA APS guidelines info. POA APS guidelines info. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/26/2002 | talked about oxy and dosing for post op pts that need meds for atc pain for extended period of time, talked about how to increase dose as needed per oxy pi, follow up talked about oxy and dosing for post op pts that need meds for atc pain for extended period of time, talked about how to increase dose as needed per oxy pi |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 11/26/2002 | briefly went over pi and indicaiton of oxycontin and conversion talked aps book and guidlines says seifert has need another will f/u  talked about where is using dr gene balkovec just prescribed 40mggi12 for bilate bka for phantom leg pain and another pt takes only qd at hs for pain and periodic ultram for rescue during day pain; seems to be not as bad.  talked doseage of uniphyl and hwere could be used; didnt have coupon rebate to hand out  senokot gene said used on last vacation and worked real well his daughter is platal sales rep |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 11/26/2002 | briefly went over pi and indicaiton of oxycontin and conversion talked aps book and guidlines says seifert has need another will f/u  talked about where is using dr gene balkovec just prescribed 40mggi12 for bilate bka for phantom leg pain and another pt takes only qd at hs for pain and periodic ultram for rescue during day pain; seems to be not as bad.  talked doseage of uniphyl and hwere could be used; didnt have coupon rebate to hand out  senokot gene said used on last vacation and worked real well his daughter is platal sales rep |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 11/26/2002 | briefly went over pi and indicaiton of oxycontin and conversion talked aps book and guidlines says seifert has need another will f/utalked about where is using dr gene balkovec just prescribed 40mggi12 for bilate bka for phantom leg pain and another pt  briefly went over pi and indicaiton of oxycontin and conversion talked aps book and guidlines says seifert has need another will f/utalked about where is using dr gene balkovec just prescribed 40mggi12 for bilate bka for phantom leg pain and another pt  takes only qd at hs for pain and periodic ultram for rescue during day pain; seems to be not as bad.  talked doseage of uniphyl and hwere could be used; didnt have coupon rebate to hand out senokot gene said used on last vacation and worked real well takes only qd at hs for pain and periodic ultram for rescue during day pain; seems to be not as bad.  talked doseage of uniphyl and hwere could be used; didnt have coupon rebate to hand out senokot gene said used on last vacation and worked real well his daughter is platal sales rep  his daughter is platal sales rep |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/27/2002 | Dr. Midian mentioned that he went out to dinner last week with the Duragesic rep and the head of pain from Pittsburgh.  He said the doctor stated for long acting Duragesic is the best choice for convenience and qulity of life.  He also said Oxycontin is a choice but you have to be careful because abuse and diversion.  Riminded Dr. Midian that he can titrate with Oxycontin everyday, had the same efficacy as short-acting in 12h dosing, convenience of taking 2 day compared to trying to remember every three days, consistant blood levels with Oxycontin.  He agreed and said he was as much to the doc from pitts.   POA New starts. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/27/2002 | moderate pain indication for oxycontin not just for severe pain.  moderate pain indication for oxycontin not just for severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 11/27/2002 | lit in mailboxes.  some of the guys were saying that old order sheets are still around and that chiron not on.  talk to mike, choi about discarding and putting all new sheets with chiro.  gurguis said jagetia and ayad would be only be only docs to tell  maryellen to do anything, soo need them to get chiro on cart in pain and ob.  but gurg also said most everyting pulled from pyxus.q/a in mailboxes, donuts/sticker. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/27/2002 | talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pi |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/27/2002 | talked indication of codeine and darvocet.  oxycontin is indicated for moderate pain.  if codeine is not recommended then oxycontin is an option for moderte pain. talked indication of codeine and darvocet.  oxycontin is indicated for moderate pain.  if codeine is not recommended then oxycontin is an option for moderte pain.  aps talks about limited use of coedine and darvocet.  oxycontin is indicated for moderate pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/27/2002 | talk about OxyIR to get his short acting business but went over delivery sytem to show the advantages of OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | lit in mailboxes.  some of the guys were saying that old order sheets are still around and that chiron not on.  talk to mike, choi about discarding and putting all new sheets with chiro.  gurguis said jagetia and ayad would be only be only docs to tell  maryellen to do anything, soo need them to get chiro on cart in pain and ob.  but gurg also said most everyting pulled from pyxus.q/a in mailboxes, donuts/sticker. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/27/2002 | talked abotu approp pt selelction and indicaiton per pi and where he could be using for those taking atc opiates sa 4 or more a day |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | lit in mailboxes.  some of the guys were saying that old order sheets are still around and that chiron not on.  talk to mike, choi about discarding and putting all new sheets with chiro.  gurguis said jagetia and ayad would be only be only docs to tell  maryellen to do anything, soo need them to get chiro on cart in pain and ob.  but gurg also said most everyting pulled from pyxus.q/a in mailboxes, donuts/sticker. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | lit in mailboxes.  some of the guys were saying that old order sheets are still around and that chiron not on.  talk to mike, choi about discarding and putting all new sheets with chiro.  gurguis said jagetia and ayad would be only be only docs to tell  maryellen to do anything, soo need them to get chiro on cart in pain and ob.  but gurg also said most everyting pulled from pyxus.q/a in mailboxes, donuts/sticker. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 11/27/2002 | get his generic theophylline business. He talked about a difficult case he has but OxyContin has given the best relief so far get his generic theophylline business. He talked about a difficult case he has but OxyContin has given the best relief so far |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/27/2002 | talked abtou unew starts with unifhyl for those copd pt that could be doing better than currently but felt were "ok" showed zuwllack and tlake dabto uspecfic pt with exacerbations during thise new start of winter  will consider starting on 200mg uniphyl (break in half) |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/27/2002 | talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pi |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/27/2002 | lunch pain conference abn syllabus |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | lit in mailboxes.  some of the guys were saying that old order sheets are still around and that chiron not on.  talk to mike, choi about discarding and putting all new sheets with chiro.  gurguis said jagetia and ayad would be only be only docs to tell  maryellen to do anything, soo need them to get chiro on cart in pain and ob.  but gurg also said most everyting pulled from pyxus.q/a in mailboxes, donuts/sticker. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/27/2002 | talked about oxy and how to dose in pts with add on needs, talked about how 10mg dose added to short acting can improve pain control, oxy pi and indication discussed, uni and copd, follow up talked about oxy and how to dose in pts with add on needs, talked about how 10mg dose added to short acting can improve pain control, oxy pi and indication discussed, uni and copd, follow up talked about oxy and how to dose in pts with add on needs, talked about how 10mg dose added to short acting can improve pain control, oxy pi and indication discussed, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | talked about oxy in fractures that come into ed, 10mg dose and how to use after drip, taqlked about oxy pi indication, follow up talked about oxy in fractures that come into ed, 10mg dose and how to use after drip, taqlked about oxy pi indication, follow up use after drip, taqlked about oxy pi indication, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/27/2002 | went over cases of OxyContin and how they see some of the docs writing it. Went over assessment oand documentatiuon went over cases of OxyContin and how they see some of the docs writing it. Went over assessment oand documentatiuon |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | lit in mailboxes.  some of the guys were saying that old order sheets are still around and that chiron not on.  talk to mike, choi about discarding and putting all new sheets with chiro.  gurguis said jagetia and ayad would be only be only docs to tell  maryellen to do anything, soo need them to get chiro on cart in pain and ob.  but gurg also said most everyting pulled from pyxus.q/a in mailboxes, donuts/sticker. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | see notes see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/27/2002 | Pain clinic Pain clinic |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/27/2002 | talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pi |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/27/2002 | talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pi |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/27/2002 | talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | talked about oxy and fractures, he says that he does see use after iv meds if pt needs atc pain control, talked indication per oxy pi, follow up talked about oxy and fractures, he says that he does see use after iv meds if pt needs atc pain control, talked indication per oxy pi, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/27/2002 | talked about use of oxycontin and where she finds it approp in practice; talked about growth in ct base and doing side work in parma and ?  talked about use of oxycontin and where she finds it approp in practice; talked about growth in ct base and doing side work in parma and ? |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 11/27/2002 | talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for drug |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | induced constipation talked abotu where they are using oxycontin post op and chronic pain; talked indicaiton per pi and conversion per pitalked abotu conference in cincinatti on post op pain with oxycontintalked senokt s for |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | lit in mailboxes.  some of the guys were saying that old order sheets are still around and that chiron not on.  talk to mike, choi about discarding and putting all new sheets with chiro.  gurguis said jagetia and ayad would be only be only docs to tell  maryellen to do anything, soo need them to get chiro on cart in pain and ob.  but gurg also said most everyting pulled from pyxus.q/a in mailboxes, donuts/sticker. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | lit in mailboxes.  some of the guys were saying that old order sheets are still around and that chiron not on.  talk to mike, choi about discarding and putting all new sheets with chiro.  gurguis said jagetia and ayad would be only be only docs to tell  maryellen to do anything, soo need them to get chiro on cart in pain and ob.  but gurg also said most everyting pulled from pyxus.q/a in mailboxes, donuts/sticker. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | oxy 10mg dose and how to start after pca, talked about conversion from oxy pi and starting dose and how to titrate if needed, talked about how to use short acting for short term bt meds, talked about senokot on dc, follow up oxy 10mg dose and how to start after pca, talked about conversion from oxy pi and starting dose and how to titrate if needed, talked about how to use short acting for short term bt meds, talked about senokot on dc, |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | oxy 10mg dose and how to start after pca, talked about conversion from oxy pi and starting dose and how to titrate if needed, talked about how to use short acting for short term bt meds, talked about senokot on dc, follow up oxy 10mg dose and how to start after pca, talked about conversion from oxy pi and starting dose and how to titrate if needed, talked about how to use short acting for short term bt meds, talked about senokot on dc, |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/27/2002 | oxy x dura, says that he uses either one depending on pain needs, talked about oxy indication for mod to severe pain from oxy pi, talked about the 10mg dose start and how to titrate upword based on pain needs, talked about dosing per pi, follow up oxy x dura, says that he uses either one depending on pain needs, talked about oxy indication for mod to severe pain from oxy pi, talked about the 10mg dose start and how to titrate upword based on pain needs, talked about dosing per pi, follow up oxy x dura, says that he uses either one depending on pain needs, talked about oxy indication for mod to severe pain from oxy pi, talked about the 10mg dose start and how to titrate upword based on pain needs, talked about dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | oxy 10mg dose and how to start after pca, talked about conversion from oxy pi and starting dose and how to titrate if needed, talked about how to use short acting for short term bt meds, talked about senokot on dc, follow up oxy 10mg dose and how to start after pca, talked about conversion from oxy pi and starting dose and how to titrate if needed, talked about how to use short acting for short term bt meds, talked about senokot on dc, |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2002 | oxy 10mg dose and how to start after pca, talked about conversion from oxy pi and starting dose and how to titrate if needed, talked about how to use short acting for short term bt meds, talked about senokot on dc, follow up oxy 10mg dose and how to start after pca, talked about conversion from oxy pi and starting dose and how to titrate if needed, talked about how to use short acting for short term bt meds, talked about senokot on dc, |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/27/2002 | talked about where using oxycontin and osage strength for which dz process; most commonly 10-40q12 talked about where using oxycontin and osage strength for which dz process; most commonly 10-40q12 talked about where using oxycontin and osage strength for which dz process; most commonly 10-40q12 |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/27/2002 | stocking and filling alot strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/27/2002 | stocking and filling alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxyctin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxyctin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots  ysis on mod pain as with percocet and viccasanth recall and |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/27/2002 | stocking and filling alot of theophyllinesall strengths of oxyconttin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxyconttin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph ysis on mod pain as with percocet and viccasanth recall and promotion of senokots |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/27/2002 | talked abut oxy conversion and indication per pi,set up lunch for greater time with dr; talked plateil balkovec rep, talked abotu success of oxycontin with woman with q12 40mg for cellulitis talked abouy conversion and indicaiton per pi,set up lunch for greater time with dr; talked plateil balkovec rep, talked abotu success of oxycontin with woman with q12 40mg for cellulitis talked abouy conversion and indicaiton per pi,set up lunch for greater time with dr; talked plateil balkovec rep, talked abotu success of oxycontin with woman with q12 40mg for cellulitis |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/30/2002 | see pain mgmt, 11/7. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2002 | talked about oxy and post op use of 10mg for pts that are going to need atc meds for more than a few days coming off of pca, talked about how to increase or decrease dose as needed, follow up talked about oxy and post op use of 10mg for pts that are going to need atc meds for more than a few days coming off of pca, talked about how to increase or decrease dose as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44106 | 12/2/2002 | hit all and probed for tipping point when think oxyContin stressed indication per pi  hit all and probed for tipping point when think oxyContin stressed indication per pi |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/2/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/2/2002 | hit both reviewed indication - sees mostly the short term pop.  but the media experience might prevent use here due to high vol. quest. pop.  hit both reviewed indication - sees mostly the short term pop.  but the media experience might prevent use here due to high vol. quest. pop. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/2/2002 | talked about uniphyl rebate and future of samples in pharma,  talked about where using oxycontin; using for chronic pain pts talked about doc kit talked about uniphyl rebate and future of samples in pharma,  talked about where using oxycontin; using for chronic pain pts talked about doc kit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/2/2002 | talked about oxy and post op use of 10mg for pts that are going to need atc meds for more than a few days coming off of pca, talked about how to increase or decrease dose as needed, follow up talked about oxy and post op use of 10mg for pts that are going to need atc meds for more than a few days coming off of pca, talked about how to increase or decrease dose as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/2/2002 | hit all and probed for tipping point when think oxyContin stressed indication per pi  hit all and probed for tipping point when think oxyContin stressed indication per pi  hit all and probed for tipping point when think oxyContin stressed indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2002 | talked about oxy and the need for long acting in trauma, says that in any trauma that will need rehab he would use long acting, talked dosing per oxy pi, follow up talked about oxy and the need for long acting in trauma, says that in any trauma that will need rehab he would use long acting, talked dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2002 | hit all and probed for tipping point when think oxyContin stressed indication per pi  hit all and probed for tipping point when think oxyContin stressed indication per pi |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/2/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/2/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/2/2002 | talked abotu speaker program and how he can become qualfied to speak on behalf of pain mgmt and submit slides nad syllabus to purdue; gave me tenative syllabus but needs to revise to pain talk talked abotu speaker program and how he can become qualfied to speak on behalf of pain mgmt and submit slides nad syllabus to purdue; gave me tenative syllabus but needs to revise to pain talk talked abotu speaker program and how he can become qualfied to speak on behalf of pain mgmt and submit slides nad syllabus to purdue; gave me tenative syllabus but needs to revise to pain talk |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2002 | talked about oxy anddosing in ed, talked about how to use 10mg dose in fracture and cases that need atc meds before admit, talked about add on as needed, follow up talked about oxy anddosing in ed, talked about how to use 10mg dose in fracture and cases that need atc meds before admit, talked about add on as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/2/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/2/2002 | hit all and probed for tipping point when think oxyContin stressed indication per pi  hit all and probed for tipping point when think oxyContin stressed indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2002 | talked about oxy anddosing in ed, talked about how to use 10mg dose in fracture and cases that need atc meds before admit, talked about add on as needed, follow up talked about oxy anddosing in ed, talked about how to use 10mg dose in fracture and cases that need atc meds before admit, talked about add on as needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/2/2002 | Pain scale  Pain scale and 5 no higher is modaerate to severe pain.  These patients are candidates for OxyContin, 10mg and 20mg tabs for moderate pain and 40mg, 80mg for severe pain.  Uniphyl highlights, ZuWallack study to add on to Serevent.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44311 | 12/2/2002 | hit all and probed for tipping point when think oxyContin stressed indication per pi  hit all and probed for tipping point when think oxyContin stressed indication per pi |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/2/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/2/2002 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/2/2002 | hit all and probed for tipping point when think oxyContin stressed indication per pi  hit all and probed for tipping point when think oxyContin stressed indication per pi |

| City | State | Zip | Date | Notes |
|---|---|---|---|---|
| Euclid | OH | 44117 | 12/2/2002 | Met with the neww staff development nurse.  Her name is Gloria Jenkins.  I went over the in-servicing I doi nt he homes and went over a packet of materials we can provide for the staff.  She seemed very interested, but will have to run it buy the hight  Met with the neww staff development nurse.  Her name is Gloria Jenkins.  I went over the in-servicing I doi nt he homes and went over a packet of materials we can provide for the staff.  She seemed very interested, but will have to run it buy the hight  up.  This is part of the Heritage Care Corporation.  She will get back with me.  The in-services will not start until January.  up.  This is part of the Heritage Care Corporation.  She will get back with me.  The in-services will not start until January. |
| Oakwood Village | OH | 44146 | 12/2/2002 | Spoke with Gayle Adamek, LPN Staff Development.  I told her what I do in LTC and the education I can provide.  I went over some of the materials we have and also the in-services I do.  Gayle sounded interested, but said she has to clear it with the highe Spoke with Gayle Adamek, LPN Staff Development.  I told her what I do in LTC and the education I can provide.  I went over some of the materials we have and also the in-services I do.  Gayle sounded interested, but said she has to clear it with the highe r ups.  Thre were just bought by Heritage Care and are part of 5 facilities in the area.  Gayle will get back to me.  She said probably won't happen until February. r ups.  Thre were just bought by Heritage Care and are part of 5 facilities in the area.  Gayle will get back to me.  She said probably won't happen until February. |
| Oakwood Village | OH | 44146 | 12/2/2002 | See notes for Grand Pavillion.  It is the same staff development person.  This home has a new D.O.N.  It is a Heritage facility.  In-servicing is in conjunction with Grand Pavillion. |
| Oakwood Village | OH | 44146 | 12/2/2002 | Met with Alan.  He said their biggest client is Hospice of Cleveland Clinic with about 110 pts.  He said they do about as much as Western Reserve.  He also said he would be willing to give me a print out of Western Reserves pharmacy bill for the rebate w Met with Alan.  He said their biggest client is Hospice of Cleveland Clinic with about 110 pts.  He said they do about as much as Western Reserve.  He also said he would be willing to give me a print out of Western Reserves pharmacy bill for the rebate in Jan's approval.  Alan said their high dose 80mg pt. has died.  I asked him to put a few xtra bottles of 10mg in.  No comment.  I will do lunch for them next Monday.  Will ask again. |
| Cleveland | OH | 44109 | 12/2/2002 | oxy and area oxy and area oxy and area |
| Cleveland | OH | 44109 | 12/2/2002 | talked about oxy anddosing in ed, talked about how to use 10mg dose in fracture and cases that need atc meds before admit, talked about add on as needed, follow up talked about oxy anddosing in ed, talked about how to use 10mg dose in fracture and cases that need atc meds before admit, talked about add on as needed, follow up |
| Cleveland | OH | 44109 | 12/2/2002 | talked about oxy and post op use of 10mg for pts that are going to need atc meds for more than a few days coming off of pca, talked about how to increase or decrease dose as needed, follow up talked about oxy and post op use of 10mg for pts that are going to need atc meds for more than a few days coming off of pca, talked about how to increase or decrease dose as needed, follow up |
| Cleveland | OH | 44109 | 12/2/2002 | see notes see notes see notes |
| Akron | OH | 44311 | 12/2/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| Akron | OH | 44310 | 12/2/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| Middleburg Hts. | OH | 44130 | 12/2/2002 | talked about new rebate program with uniphyl and set future appt talked about new rebate program with uniphyl and set future appt |
| Middleburg Hts. | OH | 44130 | 12/2/2002 | talked about writing oxycontin in which pt pope he is uding oxy and how the results have been talked moderate indication per pi and conversion and dosing and titration talked about writing oxycontin in which pt pope he is uding oxy and how the results have been talked moderate indication per pi and conversion and dosing and titration |
| Akron | OH | 44311 | 12/2/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| Middleburg Hts. | OH | 44130 | 12/2/2002 | briefly spoke of writing habits said his pts are not on opiats for long and therefore  he is writing for percocet at the start for a week and then wears them down to vicodin for the remainder of thier treatment.  I said that is an appropiate pt for oxy briefly spoke of writing habits said his pts are not on opiats for long and therefore  he is writing for percocet at the start for a week and then wears them down to vicodin for the remainder of thier treatment.  I said that is an appropiate pt for oxy briefly spoke of writing habits said his pts are not on opiats for long and therefore  he is writing for percocet at the start for a week and then wears them down to vicodin for the remainder of thier treatment.  I said that is an appropiate pt for oxy breifly spoke of writing habits said his pts are not on opiats for long and therefore  he is writing for percocet at the start for a week and then wears them down to vicodin for the remainder of thier treatment.  I said that is an appropiate pt for oxy breifly spoke of writing habits said his pts are not on opiats for long and therefore  he is writing for percocet at the start for a week and then wears them down to vicodin for the remainder of thier treatment.  I said that is an appropiate pt for oxy |
| Middleburg Hts. | OH | 44130 | 12/2/2002 | wearing anyone off or down by swtiching them from perc to vic or even oxy for that matter. need f contin if they are taking it atc  for that amt of time.  There is conversionally speaking no difference in dose strength for any of the 3; he isn't actually wearing anyone off or down by swtiching them from perc to vic or even oxy for that matter. need f contin if they are taking it atc  for that amt of time.  There is conversionally speaking no difference in dose strength for any of the 3; he isn't actually wearing anyone off or down by swtiching them from perc to vic or even oxy for that matter.  need f contin if they are taking it atc  for that amt of time.  There is conversionally speaking no difference in dose strength for any of the 3; he isn't actually wearing anyone off or down by swtiching them from perc to vic or even oxy for that matter.  need f uther talk uther talk uther talk  talked about 3 total joint cases he is doing this week and the post op pain mgmt treatment he is going to try oxycontin we discussed the results of the cheville study and approp dosing for each individual case depending on whether the pt was apiate nieve talked about 3 total joint cases he is doing this week and the post op pain mgmt treatment he is going to try oxycontin we discussed the results of the cheville study and approp dosing for each individual case depending on whether the pt was apiate nieve talked about 3 total joint cases he is doing this week and the post op pain mgmt treatment he is going to try oxycontin we discussed the results of the cheville study and approp dosing for each individual case depending on whether the pt was apiate nieve talked about 3 total joint cases he is doing this week and the post op pain mgmt treatment he is going to try oxycontin  will f/u in 1-2 weeks for results  vs taking sa pre op for chronic pain?  will f/u in 1-2 weeks for results |
| Cleveland | OH | 44109 | 12/2/2002 | talked about oxy and post op use of 10mg for pts that are going to need atc meds for more than a few days coming off of pca, talked about how to increase or decrease dose as needed, follow up talked about oxy and post op use of 10mg for pts that are going to need atc meds for more than a few days coming off of pca, talked about how to increase or decrease dose as needed, follow up |
| Middleburg Hts. | OH | 44130 | 12/2/2002 | talked about pain pain selection of meds isnt big on writing opiates.  talked indicaion and conversion per pi talked about pain selection of meds isnt big on writing opiates.  talked indicaion and conversion per pi |
| Akron | OH | 44310 | 12/2/2002 | asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about call backs on short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| Cleveland | OH | 44109 | 12/2/2002 | talked about oxy and post op use of 10mg for pts that are going to need atc meds for more than a few days coming off of pca, talked about how to increase or decrease dose as needed, follow up talked about oxy and post op use of 10mg for pts that are going to need atc meds for more than a few days coming off of pca, talked about how to increase or decrease dose as needed, follow up |
| Cleveland | OH | 44106 | 12/2/2002 | hit all and probed for tipping point when think oxyContin stressed indication per pi  hit all and probed for tipping point when think oxyContin stressed indication per pi  hit all and probed for tipping point when think oxyContin stressed indication per pi |
| Indian Springs | OH | 45011 | 12/2/2002 | Prod. adv.NC – ATC use. Prod. adv.NC – ATC use. Prod. adv.NC – ATC use. |
| Westlake | OH | 44145 | 12/2/2002 | He said he just put a new back patient on   oxy contin this morning and another last week .  he said it works better than anything else |
| Strongsville | OH | 44136 | 12/2/2002 | talked about recent cases he has used oxycontin and success with it.  mostly larger cases as breast reconstruct and does either 10 or 20 q12 |
| Strongsville | OH | 44136 | 12/2/2002 | stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph uis on mod pain as with percocet and viccasanrh recall and promotion of senokots  yyis on mod pain as with percocet and viccasanrh recall and promotion of senokots |
| Parma | OH | 44129 | 12/2/2002 | stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph uis on mod pain as with percocet and viccasanrh recall and promotion of senokots  yyis on mod pain as with percocet and viccasanrh recall and promotion of senokots |
| Middleburg Hts. | OH | 44130 | 12/2/2002 | stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph uis on mod pain as with percocet and viccasanrh recall and promotion of senokots  yyis on mod pain as with percocet and viccasanrh recall and promotion of senokots |
| Middleburg Hts. | OH | 44130 | 12/2/2002 | stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophylinesall strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths of oxycotin talkedabout dosing patterns and q12 vs bid vs tid; asymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph uis on mod pain as with percocet and viccasanrh recall and promotion of senokots  yyis on mod pain as with percocet and viccasanrh recall and promotion of senokots |
| Cleveland | OH | 44109 | 12/3/2002 | talked about oxy and add on therapy for atc pain in oa, pts taking darvocet or vico would be coanidates, dosing from oxy pi, follow up talked about oxy and add on therapy for atc pain in oa, pts taking darvocet or vico would be coanidates, dosing from oxy pi, follow up |
| Cleveland | OH | 44109 | 12/3/2002 | talked about oxy and the reahb floor and discharging pts and amount needed, pi indication and dosing per pi, followup talked about oxy and the reahb floor and discharging pts and amount needed, pi indication and dosing per pi, followup |
| Cleveland | OH | 44195 | 12/3/2002 | reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg. vs cost  reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg. vs cost  reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg. vs cost |
| Akron | OH | 44333 | 12/3/2002 | cancer pain patient taking 6 grams of APAP with vicodin a day, educating pt with myths of opioids piece, long acting vs short acting and converting patient to OxyContin.  APS guidelines, also discussed managed care formluaries that OxyContin is on, SUMMA cancer pain patient taking 6 grams of APAP with vicodin a day, educating pt with myths of opioids piece, long acting vs short acting and converting patient to OxyContin.  APS guidelines, also discussed managed care formluaries that OxyContin is on, SUMMA cancer pain patient taking 6 grams of APAP with vicodin a day, educating pt with myths of opioids piece, long acting vs short acting and converting patient to OxyContin.  APS guidelines, also discussed managed care formluaries that OxyContin is on, SUMMA  care.Uniphyl, two new patiens with COPD.Senokot-s samples to the cancer patient.  care.Uniphyl, two new patiens with COPD.Senokot-s samples to the cancer patient. |

PPLPMDL0080000001

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/2002 | talked about oxy and rehyab use in metro and lutheran, talked about add on of oxy in cases that come to rehab on short acting meds and pain control is not good, 10mg dose, follow up talked about oxy and rehyab use in metro and lutheran, talked about add on of oxy in cases that come to rehab on short acting meds and pain control is not good, 10mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/3/2002 | asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2002 | reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg, vs cost  reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg, vs cost |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2002 | reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg, vs cost  reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg, vs cost |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/2002 | talked about oxy and the reahb floor and discharging pts and amount needed, pi indication and dosing per pi, followup talked about oxy and the reahb floor and discharging pts and amount needed, pi indication and dosing per pi, followup |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2002 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2002 | reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg, vs cost  reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg, vs cost |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/2002 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2002 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/3/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/2002 | talked about oxy and the reahb floor and discharging pts and amount needed, pi indication and dosing per pi, followup |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2002 | Laxative CE piece and OxyContin PPI. Laxative CE piece and OxyContin PPI. Laxative CE piece and OxyContin PPI. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/3/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/3/2002 | $$$ for Uniphyl. $$$ for Uniphyl. $$$ for Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/3/2002 | senekot-s samples senekot-s samples |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/3/2002 | asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2002 | asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/3/2002 | rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/3/2002 | asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/3/2002 | rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44106 | 12/3/2002 | hit both indication stressed mod pain and 4-5 per AGS guide  next ref sell Jean Clauds use hit both indication stressed mod pain and 4-5 per AGS guide  next ref sell Jean Clauds use |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/3/2002 | asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/2002 | talked about oxy v vioc, talked about delivery system per pi, and why long actiong can be better choice for chronic atc pain, follow up talked about oxy v vioc, talked about delivery system per pi, and why long actiong can be better choice for chronic atc pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2002 | reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg, vs cost  reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg, vs cost |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2002 | reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg, vs cost  reviewed indication stressed moderate pain and 4-5 on assessment cost question for IR vs. gener  next profile insur covg, vs cost |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/3/2002 | asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? asked about short acting meds and would they be a good patient to convert to around the clock long acting Oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/2002 | talked about oxy and dosing in pts with atc pain, talked about documentation and assesment of chronic pain pts, follow up talked about oxy and dosing in pts with atc pain, talked about documentation and assesment of chronic pain pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/2002 | talked about uni and dosingin copd, talked about how to increase dose as needed, talked about oxy and atc chronic pain, indication per oxy pi, follow up talked about uni and dosingin copd, talked about how to increase dose as needed, talked about oxy and atc chronic pain, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2002 | wrist fusion, getting 20mg q12h dosing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2002 | He wrote two scripts for OxyContin, he is having pts take it with food.  20mg q12h, one was a breast augmentation. He wrote two scripts for OxyContin, he is having pts take it with food.  20mg q12h, one was a breast augmentation. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2002 | right hand synovectomy and wrote 1-3 10mg tabs q12h |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/4/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/4/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/4/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/4/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2002 | talked about oxy and dosing in burn unit for pts needing atc pain control, talked about how to increase oxy dosed based on amount of short acting agents taking during that day, talked about how to use tit meds, follow up talked about oxy and dosing in pts needing atc pain control, talked about how to increase oxy dosed based on amount of short acting agents taking during that day, talked about how to use tit meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2002 | in burn unit talked about oxy and dosing in pts needing atc meds, dressing change big for short acting, long acting for baseline pain control, follow up in burn unit talked about oxy and dosing in pts needing atc meds, dressing change big for short acting, long acting for baseline pain control |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/4/2002 | talked about oxycontin indicaiton for moderate pain per piuniphyl rebate programsenokot s samples abd use in house at marymoun t talked about oxycontin indicaiton for moderate pain per piuniphyl rebate programsenokot s samples abd use in house at marymoun t |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/4/2002 | talked abotu aps book anbd any new pt recently placed on oxycontin spoke dosage and dz process oxyuocntnj indication for moderate pain adn dosinguniphyl rebate programsenokto s samples; dr gene used on last vaca |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/4/2002 | talked abotu aps book anbd any new pt recently placed on oxycontin spoke dosage and dz process oxyuocntnj indication for moderate pain adn dosinguniphyl rebate programsenokto s samples; dr gene used on last vaca talked abotu aps book anbd any new pt recently placed on oxycontin spoke dosage and dz process oxyuocntnj indication for moderate pain adn dosinguniphyl rebate programsenokto s samples; dr gene used on last vaca |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2002 | BLocks  are covering pain for 1st 24-36 hours, then patients only need vicodin on prn basis. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 12/4/2002 | talked about the advantages of Uniphyl over Theo 24 and and delivery then went over delivery of Oxycontin talked about the advantages of Uniphyl over Theo 24 and and delivery then went over delivery of Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2002 | hit the indication for contin and compared / contrast to short acting IR for intermittent pain   probe more into tipping point from short to long  hit the indication for contin and compared / contrast to short acting IR for intermittent pain   probe more into tipping point from short to long |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2002 | reviewed indication stressed moderate pain indication  & AGS 4-5 score  - keep making place for IR vs  O contin  reviewed indication stressed moderate pain indication  & AGS 4-5 score  - keep making place for IR vs  O contin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2002 | reviewed indication stressed moderate pain indication  & AGS 4-5 score  - keep making place for IR vs  O contin  reviewed indication stressed moderate pain indication  & AGS 4-5 score  - keep making place for IR vs  O contin |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| | Barberton | OH | 44203 | 12/4/2002 | Pain scale for moderate to sever pain, 5 or higher is moderate pain and are candidates for OxyContin per PI. AGS guidelines pain scales and use of opioids.Uniphyl, ZuWallack study. Pain scale for moderate to sever pain, 5 or higher is moderate pain and are candidates for OxyContin per PI. AGS guidelines pain scales and use of opioids.Uniphyl, ZuWallack study. Pain scale for moderate to sever pain, 5 or higher is moderate pain and are candidates |
| PPLPMDL0080000001 | | | | | for OxyContin per PI. AGS guidelines pain scales and use of opioids.Uniphyl, ZuWallack study. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/4/2002 | he said he has a couple of pate nts taking short acting around the clock that might be better served with OxyContin |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/4/2002 | briefly spoke of use of oxycontin and where post op he feels could benefit; chevillesenokots briefly spoke of use of oxycontin and where post op he feels could benefit; chevillesenokots |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/4/2002 | briefly spoke of use of oxycontin and where post op he feels could benefit; chevillesenokots briefly spoke of use of oxycontin and where post op he feels could benefit; chevillesenokots |
| | Cleveland | OH | 44195 | 12/4/2002 | talked about oxy and dosing in burn unit for pts needing atc pain control, talked about how to increase oxy dosed based on amount of short acting agents taking during that day, talked about how to use bt meds, follow up |
| | | | | | talked about oxy and dosing in burn unit for pts needing atc pain control, talked about how to increase oxy dosed based on amount of short acting agents taking during that day, talked about how to use bt meds, follow up |
| | Mayfield Hts | OH | 44124 | 12/4/2002 | discussed adding oxycontin to the standing orders for the orthopedic procedures as another option to use in total joint application. he doesn't have any problems with it they use it in total hips and knees if the patient is expected to have moderate to discussed adding oxycontin to the standing orders for the orthopedic procedures as another option to use in total joint application. he doesn't have any problems with it they use it in total hips and knees if the patient is expected to have moderate to severe pain and last for a period of time. severe pain and last for a period of time. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 12/4/2002 | hit the indication for contin and compared / contrast to short acting IR for intermittent pain probe more into tipping point from short to long hit the indication for contin and compared / contrast to short acting IR for intermittent pain probe more into tipping point from short to long |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 12/4/2002 | Saw doc at her new office and gave her senolot samples which she really needed. We spoke today about getting involved in a display that she does every year and I gave her info on getting a grant request.POA Oxycontin for Moderate pain ---New starts. Saw doc at her new office and gave her senolot samples which she really needed. We spoke today about getting involved in a display that she does every year and I gave her info on getting a grant request.POA Oxycontin for Moderate pain ---New starts. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 12/4/2002 | hit the indication for contin and compared / contrast to short acting IR for intermittent pain probe more into tipping point from short to long |
| | Akron | OH | 44333 | 12/4/2002 | Asked him about practicing pain management and he is slowly getting back into it. Has not really started prescribing opioids but will for a few patients that do not need long term care. I told him the indication for moderate pain and compared to short Asked him about practicing pain management and he is slowly getting back into it. Has not really started prescribing opioids but will for a few patients that do not need long term care. I told him the indication for moderate pain and compared to short Asked him about practicing pain management and he is slowly getting back into it. Has not really started prescribing opioids but will for a few patients that do not need long term care. I told him the indication for moderate pain and compared to short acting and he said he would agree to switch patients that were on short acting atc to Oxycontin. Showed him the Supraclavicular study for duration and he said would see how much it would cost to use Chirocaine in some cases instead of bupi. Said I shou acting and he said he would agree to switch patients that were on short acting atc to Oxycontin. Showed him the Supraclavicular study for duration and he said would see how much it would cost to use Chirocaine in some cases instead of bupi. Said I shou acting and he said he would agree to switch patients that were on short acting atc to Oxycontin. Showed him the Supraclavicular study for duration and he said would see how much it would cost to use Chirocaine in some cases instead of bupi. Said I shou acting and he said he would agree to switch patients that were on short acting atc to Oxycontin. Showed him the Supraclavicular study for duration and he said would see how much it would cost to use Chirocaine in some cases instead of bupi. Said I shou ld stop back after new year to discuss the possibility more.POA Chirocaine on formulary and status of price difference. Id stop back after new year to discuss the possibility more.POA Chirocaine on formulary and status of price difference. Id stop back after new year to discuss the possibility more.POA Chirocaine on formulary and status of price difference. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2002 | reviewed indication stressed moderate pain indication & AGS 4-5 score - keep making place for IR vs O contin reviewed indication stressed moderate pain indication & AGS 4-5 score - keep making place for IR vs O contin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/4/2002 | she said she wrote a few scripts of OxyContin the past couple of weeks and she is definately useing more |
| | Cleveland | OH | 44195 | 12/4/2002 | hit the indication for contin and compared / contrast to short acting IR for intermittent pain probe more into tipping point from short to long hit the indication for contin and compared / contrast to short acting IR for intermittent pain probe more into tipping point from short to long |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 12/4/2002 | talked about oxy and dosiong in pts that need atc meds, using mainly in chronic pain pts who need more than short acting meds, talked about oxy indication and usage per pi, follow up talked about oxy and dosiong in pts that need atc meds, using mainly in chronic pain pts who need more than short acting meds, talked about oxy indication and usage per pi, follow up |
| | Cleveland | OH | 44195 | 12/4/2002 | hit the indication for contin and compared / contrast to short acting IR for intermittent pain probe more into tipping point from short to long hit the indication for contin and compared / contrast to short acting IR for intermittent pain probe more into tipping point from short to long |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 12/4/2002 | He said he is using Darvocet for less painful procedures and vicodin for more painful procedures. He does alot of knee scopes. OxyContin is indicated for moderate to severe pain. Compared OxyContin to vicodin per OxyContin PI equivalence chart. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2002 | doc heading out for lunch with couple other reps, but delivered the journals and spanish at pi's, he said he'll need a lot of the journals. follow up next call on implementation. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/4/2002 | went over potencies when he said Oxycontin is stronger than Vicodin went over potencies when he said Oxycontin is stronger than Vicodin |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 12/4/2002 | went over APS book and arthritis pain control, then gave Senokot sampOles and went over dosing went over APS book and arthritis pain control, then gave Senokot sampOles and went over dosing |
| | Cleveland | OH | 44195 | 12/4/2002 | hit the indication for contin and compared / contrast to short acting IR for intermittent pain probe more into tipping point from short to long hit the indication for contin and compared / contrast to short acting IR for intermittent pain probe more into tipping point from short to long |
| | Cleveland | OH | 44195 | 12/4/2002 | reviewed indication stressed moderate pain indication & AGS 4-5 score - keep making place for IR vs O contin reviewed indication stressed moderate pain indication & AGS 4-5 score - keep making place for IR vs O contin |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2002 | oxy notes oxy notes oxy notes |
| | Cleveland | OH | 44109 | 12/4/2002 | talked about oxy and dosing in burn unit for pts needing atc pain control, talked about how to increase oxy dosed based on amount of short acting agents taking during that day, talked about how to use bt meds, follow up |
| | Cleveland | OH | 44109 | 12/4/2002 | talked about oxy and dosing in burn unit for pts needing atc pain control, talked about how to increase oxy dosed based on amount of short acting agents taking during that day, talked about how to use bt meds, follow up |
| PPLPMDL0080000001 | | | | | notes notes notes |
| | Akron | OH | 44308 | 12/4/2002 | Met with Dr. Agnor, Dr. Diluciano, Dr. Lee, Dr. Riemenschneider, Dr. Sunoo and Dr. Vetter and 5 CRNA. I went over Chirocaine PDB and hit on the less cns and cardiac toxicity, racemic isomer of bupivacaine, supraclacicular study with duration of action f Met with Dr. Agnor, Dr. Diluciano, Dr. Lee, Dr. Riemenschneider, Dr. Sunoo and Dr. Vetter and 5 CRNA. I went over Chirocaine PDB and hit on the less cns and cardiac toxicity, racemic isomer of bupivacaine, supraclacicular study with duration of action f or sensory and motor block. Dr. Vetter is primarily the doc who uses Ropi for his pain clinic and he said he will not switch to chirocaine because there are no studies on pediatric patients and there is a lot for ropi. I asked if price made a difference or sensory and motor block. Dr. Vetter is primarily the doc who uses Ropi for his pain clinic and he said he will not switch to chirocaine because there are no studies on pediatric patients and there is a lot for ropi. I asked if price made a difference e and he said no way and was serious about it. Brought up Oxycontin and he uses it in the burn unit but that is it. He really does not write for opioids. He might be leaving and Dr. Riemenschneider will take over the pain clinic and wanted to see e and he said no way and was serious about it. Brought up Oxycontin and he uses it in the burn unit but that is it. He really does not write for opioids. He might be leaving and Dr. Riemenschneider will take over the pain clinic and wanted to see e and he said no way and was serious about it. Brought up Oxycontin and he uses it in the burn unit but that is it. He really does not write for opioids. He might be leaving and Dr. Riemenschneider will take over the pain clinic and would want to see all chronic pain patients and feels there would be a great opportunity for Oxycontin and Chirocaine.CRNA-Janet Mullen, Ron Tharp, John Puskar, Judy Swierz, James Brickman, Judy Lewis, Bruce Kuzma, Linda Shaw. all chronic pain patients and feels there would be a great opportunity for Oxycontin and Chirocaine.CRNA-Janet Mullen, Ron Tharp, John Puskar, Judy Swierz, James Brickman, Judy Lewis, Bruce Kuzma, Linda Shaw. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/4/2002 | Regency Floor Inservice. Regency Floor Inservice. Regency Floor Inservice. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 12/4/2002 | OxyContin PPI's. OxyContin PPI's. OxyContin PPI's. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/4/2002 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2002 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/4/2002 | get a lunch he said he will use the new APS book and agreed how OxyCodone is very effective for arthritis |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/4/2002 | See Akron Childrens note See Akron Childrens note |
| | Cleveland | OH | 44195 | 12/4/2002 | reviewed indication stressed moderate pain indication & AGS 4-5 score - keep making place for IR vs O contin reviewed indication stressed moderate pain indication & AGS 4-5 score - keep making place for IR vs O contin reviewed indication stressed moderate pain indication & AGS 4-5 score - keep making place for IR vs O contin |
| PPLPMDL0080000001 | | | | | |
| | Maple Hts. | OH | 44137 | 12/4/2002 | talked abotu aps book anbd any new pt recently placed on oxycontin spoke dosage and dz process oxyuocnitnj indication for moderate pain adn dosinguniphyl rebate programsenokto s samples; dr gene used on last vaca talked abotu aps book anbd any new pt recently placed on oxycontin spoke dosage and dz process oxyuocnitnj indication for moderate pain adn dosinguniphyl rebate programsenokto s samples; dr gene used on last vaca talked abotu aps book anbd any new pt recently placed on oxycontin spoke dosage and dz process oxyuocnitnj indication for moderate pain adn dosinguniphyl rebate programsenokto s samples; dr gene used on last vaca |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/4/2002 | quick hit with new APS book, which she mostly listened but agreed with the effectiveness of OxyContin |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/4/2002 | briefly spoke of use of oxycontin and where post op he feels could benefit; chevillesenokots briefly spoke of use of oxycontin and where post op he feels could benefit; chevillesenokots |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/4/2002 | See Akron Childrens notes |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/4/2002 | See Akron Childrens notes. See Akron Childrens notes. |
| | Parma | OH | 44129 | 12/4/2002 | talked abotu aps book anbd any new pt recently placed on oxycontin spoke dosage and dz process oxyuocnitnj indication for moderate pain adn dosinguniphyl rebate programsenokto s samples; for nsg home pts talked abotu aps book aps book anbd any new pt recently placed on oxycontin spoke dosage and dz process oxyuocnitnj indication for moderate pain adn dosinguniphyl rebate programsenokto s samples; for nsg home pts talked abotu aps book anbd any new pt recently placed on oxycontin spoke dosage and dz process oxyuocnitnj indication for moderate pain adn dosinguniphyl rebate programsenokto s samples; for nsg home pts |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 12/4/2002 | reviewed indication stressed moderate pain indication & AGS 4-5 score - keep making place for IR vs O contin reviewed indication stressed moderate pain indication & AGS 4-5 score - keep making place for IR vs O contin |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 12/4/2002 | talked about oxy and dosing in burn unit for pts needing atc pain control, talked about how to increase oxy dosed based on amount of short acting agents taking during that day, talked about how to use bt meds, follow up |
| | Cleveland | OH | 44109 | 12/4/2002 | talked about oxy and dosing in burn unit for pts needing atc pain control, talked about how to increase oxy dosed based on amount of short acting agents taking during that day, talked about how to use bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2002 | post op talk and when long acting agent , indication per oxy pi and dosing, follow up post op talk and when long acting agent , indication per oxy pi and dosing, follow up |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/4/2002 | Adamek, OA guidelines- noted the info on page 57 apap tolerance. He was unaware, so we discussed some of the pts in house that may be on combo products. if atc, oxycontin, no apap or intermittent, oxy ir.Haba/wine- packed, but doc admitted he start Adamek, OA guidelines- noted the info on page 57 apap tolerance. He was unaware, so we discussed some of the pts in house that may be on combo products. if atc, oxycontin, no apap or intermittent, oxy ir.Haba/wine- packed, but doc admitted he start Adamek, OA guidelines- noted the info on page 57 apap tolerance. He was unaware, so we discussed some of the pts in house that may be on combo products. if atc, oxycontin, no apap or intermittent, oxy ir.Haba/wine- packed, but doc admitted he start s all atc pts on oxycontin and if breakthrough, he adds duragesic. asked about concerns with two long acting. he admits dura does not work( poor analgesia, hard to manage) by itself so has to be combined with something. he prefers this over sa. aske s all atc pts on oxycontin and if breakthrough, he adds duragesic. asked about concerns with two long acting. he admits dura does not work( poor analgesia, hard to manage) by itself so has to be combined with something. he prefers this over sa. aske d about how much breakthrough/why not increase oxycontin dose. he said if pt has breakthrough once a day or every other day. breakdown concerns over perc because this is way too much drug for breakthrough especially adding to oxycontin. d about how much breakthrough/why not increase oxycontin dose. he said if pt has breakthrough once a day or every other day. breakdown concerns over perc because this is |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/4/2002 | Adamek, OA guidelines- noted the info on page 57 apap tolerance. He was unaware, so we discussed some of the pts in house that may be on combo products. if atc, oxycontin, no apap or intermittent, oxy ir.Haba/wine- packed, but doc admitted he start Adamek, OA guidelines- noted the info on page 57 apap tolerance. He was unaware, so we discussed some of the pts in house that may be on combo products. if atc, oxycontin, no apap or intermittent, oxy ir.Haba/wine- packed, but doc admitted he start s all atc pts on oxycontin and if breakthrough, he adds duragesic. asked about concerns with two long acting. he admits dura does not work( poor analgesia, hard to manage) by itself so has to be combined with something. he prefers this over sa. aske s all atc pts on oxycontin and if breakthrough, he adds duragesic. asked about concerns with two long acting. he admits dura does not work( poor analgesia, hard to manage) by itself so has to be combined with something. he prefers this over sa. aske d about how much breakthrough/why not increase oxycontin dose. he said if pt has breakthrough once a day or every other day. breakdown concerns over perc because this is way too much drug for breakthrough especially adding to oxycontin. d about how much breakthrough/why not increase oxycontin dose. he said if pt has breakthrough once a day or every other day. breakdown concerns over perc because this is |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/4/2002 | Adamek, OA guidelines- noted the info on page 57 apap tolerance. He was unaware, so we discussed some of the pts in house that may be on combo products. if atc, oxycontin, no apap or intermittent, oxy ir.Haba/wine- packed, but doc admitted he start Adamek, OA guidelines- noted the info on page 57 apap tolerance. He was unaware, so we discussed some of the pts in house that may be on combo products. if atc, oxycontin, no apap or intermittent, oxy ir.Haba/wine- packed, but doc admitted he start s all atc pts on oxycontin and if breakthrough, he adds duragesic. asked about concerns with two long acting. he admits dura does not work( poor analgesia, hard to manage) by itself so has to be combined with something. he prefers this over sa. aske s all atc pts on oxycontin and if breakthrough, he adds duragesic. asked about concerns with two long acting. he admits dura does not work( poor analgesia, hard to manage) by itself so has to be combined with something. he prefers this over sa. aske d about how much breakthrough/why not increase oxycontin dose. he said if pt has breakthrough once a day or every other day. breakdown concerns over perc because this is way too much drug for breakthrough especially adding to oxycontin. d about how much breakthrough/why not increase oxycontin dose. he said if pt has breakthrough once a day or every other day. breakdown concerns over perc because this is |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/4/2002 | Adamek, OA guidelines- noted the info on page 57 apap tolerance. He was unaware, so we discussed some of the pts in house that may be on combo products. if atc, oxycontin, no apap or intermittent, oxy ir.Haba/wine- packed, but doc admitted he start Adamek, OA guidelines- noted the info on page 57 apap tolerance. He was unaware, so we discussed some of the pts in house that may be on combo products. if atc, oxycontin, no apap or intermittent, oxy ir.Haba/wine- packed, but doc admitted he start s all atc pts on oxycontin and if breakthrough, he adds duragesic. asked about concerns with two long acting. he admits dura does not work( poor analgesia, hard to manage) by itself so has to be combined with something. he prefers this over sa. aske s all atc pts on oxycontin and if breakthrough, he adds duragesic. asked about concerns with two long acting. he admits dura does not work( poor analgesia, hard to manage) by itself so has to be combined with something. he prefers this over sa. aske d about how much breakthrough/why not increase oxycontin dose. he said if pt has breakthrough once a day or every other day. breakdown concerns over perc because this is way too much drug for breakthrough especially adding to oxycontin. d about how much breakthrough/why not increase oxycontin dose. he said if pt has breakthrough once a day or every other day. breakdown concerns over perc because this is |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/4/2002 | Gave another titration guide and stressed the 10 mg tab for pat that are taking Per or vic atc for mod pain. He just smiled.POA When he writes for Oxycontin what strength he typically writes for. Gave another titration guide and stressed the 10 mg tab for pat that are taking Per or vic atc for mod pain. He just smiled.POA When he writes for Oxycontin what strength he typically writes for. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2002 | talked about neuro cases and how to use 10mg dose in post op cases and how to titrate using 10mg, per oxy pi, follow up talked about neuro cases and how to use 10mg dose in post op cases and how to titrate using 10mg, per oxy pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/4/2002 | OxyContin titration guide. OxyContin titration guide. OxyContin titration guide. |
| | Maple Hts. | OH | 44137 | 12/4/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph sin on mod pain as with percocet and viccasanh recall and promotion of senokots ysis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/4/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph  stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph sin on mod pain as with percocet and viccasanh recall and promotion of senokots  hysis on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/4/2002 | stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph stocking and filling all strengths not moving alot of theophyllinesall strengths of oxycontin talkedabout dosing patterns and q12 vs bid vs tid; assymetrical dosing as an option to think ofconversion chart and indication of mod to severe pain with eph sin on mod pain as with percocet and viccasanh recall and promotion of senokots |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2002 | talked about oxy and dosing in pts that are taking more than 2 bt doses per day, talked about oxy and how to use 10mg dose, follow up talked about oxy and dosing in pts that are taking more than 2 bt doses per day, talked about oxy and how to use 10mg dose, follow up |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/5/2002 | faye asked me if there is any case for two long acting meds.  told her all guidelines discourage it.  she told me about zaidi putting patch with oxycontin.  askw why patch if pt take oral. she did not know.  we discussed the inconsistent blood levels and faye asked me if there is any case for two long acting meds.  told her all guidelines discourage it.  she told me about zaidi putting patch with oxycontin.  askw why patch if pt take oral. she did not know.  we discussed the inconsistent blood levels and  temperature issues.  that reminded her of a pt who golfs a lot.  he gets great relief from patch in summer but out of control in winter.  he can take oral.  worked out conversion to oxycontin  and I suggested she start lower since we don't know how much  temperature issues.  that reminded her of a pt who golfs a lot.  he gets great relief from patch in summer but out of control in winter.  he can take oral.  worked out conversion to oxycontin  and I suggested she start lower since we don't know how much  he is getting from patch.they asked about long acting with pump  told her i don't know a lot about it but thought pump was supposed to be solution.  they do to and for $30K it should be.  told her statnon hicks was strongly against.  she told me abo  he is getting from patch.they asked about long acting with pump  told her i don't know a lot about it but thought pump was supposed to be solution.  they do to and for $30K it should be.  told her statnon hicks was strongly against.  she told me abo ut pt with pump, 200 mcg of dura and 10perc /day.  suggested conversion to oxyc and dc dura since no way of know ing how much getting in and oxy ir for brekthru, elim apap. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2002 | talked about oxy and dosing in pts that are taking more than 2 bt doses per day, talked about oxy and how to use 10mg dose, follow up  talked about oxy and dosing in pts that are taking more than 2 bt doses per day, talked about oxy and how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2002 | talked about indication and gave PCA conversion tool.  - tries to stay away/refers to pain mgmt.  had two OxyContin one was on assistance program  probe any specific type pt. would write for talked about indication and gave PCA conversion info.  - tries to stay away/refers to pain mgmt.  had two OxyContin one was on assistance program  probe any specific type pt. would write for |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2002 | hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2002 | hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2002 | hit indication per PI and referenced pca conversion chart talked about where IR could fit in  because they can get it if request  stay on conversions hit indication per PI and referenced pca conversion chart talked about where IR could fit in  because they can get it if request  stay on conversions |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/5/2002 | talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  doingsenokot samples doingsenokot samples doingsenokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2002 | talked about oxy and use in uro case, talked about nephrectomy cases and using in combo with perco in cases that need atc pain, talked about how to increase dose as needed, talked about indication per oxy pi, follow up  talked about oxy and use in uro case, talked about nephrectomy cases and using in combo with perco in cases that need atc pain, talked about how to increase dose as needed, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/5/2002 | talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  doingsenokot samples doingsenokot samples doingsenokot samples |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/5/2002 | faye asked me if there is any case for two long acting meds.  told her all guidelines discourage it.  she told me about zaidi putting patch with oxycontin.  askw why patch if pt take oral. she did not know.  we discussed the inconsistent blood levels and faye asked me if there is any case for two long acting meds.  told her all guidelines discourage it.  she told me about zaidi putting patch with oxycontin.  askw why patch if pt take oral. she did not know.  we discussed the inconsistent blood levels and  temperature issues.  that reminded her of a pt who golfs a lot.  he gets great relief from patch in summer but out of control in winter.  he can take oral.  worked out conversion to oxycontin  and I suggested she start lower since we don't know how much  temperature issues.  that reminded her of a pt who golfs a lot.  he gets great relief from patch in summer but out of control in winter.  he can take oral.  worked out conversion to oxycontin  and I suggested she start lower since we don't know how much  he is getting from patch.they asked about long acting with pump  told her i don't know a lot about it but thought pump was supposed to be solution.  they do to and for $30K it should be.  told her statnon hicks was strongly against.  she told me abo  he is getting from patch.they asked about long acting with pump  told her i don't know a lot about it but thought pump was supposed to be solution.  they do to and for $30K it should be.  told her statnon hicks was strongly against.  she told me abo ut pt with pump, 200 mcg of dura and 10perc /day.  suggested conversion to oxyc and dc dura since no way of know ing how much getting in and oxy ir for brekthru, elim apap. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/5/2002 | talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  doingsenokot samples doingsenokot samples |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 12/5/2002 | I met briefly with Dr. Gray.  I'm leaving Huron Road Hospital and is going to be full time at Grand Point and at Hamlet.  I explained to him what my purpose was in the nursing homes.  He said he was very busy and the next time I stop buy, he will spend  I met briefly with Dr. Gray.  I'm leaving Huron Road Hospital and is going to be full time at Grand Point and at Hamlet.  I explained to him what my purpose was in the nursing homes.  He said he was very busy and the next time I stop buy, he will spend  more time with me.   more time with me. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2002 | hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2002 | hit indication per PI and referenced pca conversion chart talked about where IR could fit in  because they can get it if request  stay on conversions hit indication per PI and referenced pca conversion chart talked about where IR could fit in  because they can get it if request  stay on conversions |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 12/5/2002 | asked doc about impact of apap info.  said it is important, but he hadn't started. gave him  the assess pad to help aska bout how many pills of vico /day and alcohol.  asked doc about impact of apap info.  said it is important, but he hadn't started. gave him  the assess pad to help aska bout how many pills of vico /day and alcohol.  asked doc about impact of apap info.  said it is important, but he hadn't started.  gave him  the assess pad to help aska bout how many pills of vico /day and alcohol. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2002 | hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/5/2002 | talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  talked about using oxycontin 10mg q 12 fo rmoderat pain for hose taking sa atc four tabs or more per day could benfit form sinlge entity oxycontintalked indication per piuniphyl rebate vs samples wasnt happy with rebate form not many other companies  doingsenokot samples doingsenokot samples |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/5/2002 | talked about using oxycontin post op for pain per pi for pt with hip fx sx; talked detail pc with hip repair xray and cheville for dosing for particular pts talkedabout saluans pt hip repair this week he will start on oxycontin following dc pca morphine talked about using oxycontin post op for pain per pi for pt with hip fx sx; talked detail pc with  hip repair xray and cheville for dosing for particular pts talkedabout saluans pt hip repair this week he will start on oxycontin following dc pca morphine talked about using  oxycontin post op for pain per pi for pt with hip fx sx; talked detail pc with hip repair xray and cheville for dosing for particular pts talkedabout saluans pt hip repair this week he will start on oxycontin following dc pca morphine  gtt f/u witht stim/soft lax for opiate induced constipation; just revised standing orders with no oxy nor senokot but with peri colace talked abotu d/c  gtt f/u witht stim/soft lax for opiate induced constipation; just revised standing orders with no oxy nor senokot but with peri colace talked abotu d/c |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2002 | hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2002 | hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 12/5/2002 | oxycontin is specifically indicated post op in hte right situation per the PI.  and the chevelle backgrounder shows oxycontin improves patients outcomes after totatl knee oxycontin is specifically indicated post op in hte right situation per the PI.  and the chevelle backgrounder shows oxycontin improves patients outcomes after totatl knee |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/5/2002 | Went over some issues with the hospice rebate.  Wanted to make sure she signed the new agreement.  Faith Srp has left already.  We discussed the use of Duragesic in LTC.  Donna does not feel it is usually appropriate for her pts.  I went over the Berneib Went over some issues with the hospice rebate.  Wanted to make sure she signed the new agreement.  Wanted to make sure she signed the new agreement.  Faith Srp has left already.  We discussed the use of Duragesic in LTC.  Donna does not feel it is usually appropriate for her pts.  I went over the Berneib i study and gabe her a copy.  i study and gabe her a copy. |

| | | | | |
|---|---|---|---|---|
| | Warrensville Hts | OH | 44122 | 12/5/2002 | faye asked me if there is any case for two long acting meds.  told her all guidelines discourage it.  she told me about zaidi putting patch with oxycontin.  aske why patch if pt take oral. she did not know.  we discussed the inconsistent blood levels and faye asked me if there is any case for two long acting meds.  told her all guidelines discourage it.  she told me about zaidi putting patch with oxycontin.  aske why patch if pt take oral. she did not know.  we discussed the inconsistent blood levels and temperature issues.  that reminded her of a pt who golfs a lot.  he gets great relief from patch in summer but out of control in winter.  he can take oral.  worked out conversion to oxycontin  and I suggested she start lower since we don't know how much  temperature issues.  that reminded her of a pt who golfs a lot.  he gets great relief from patch in summer but out of control in winter.  he can take oral.  worked out conversion to oxycontin  and I suggested she start lower since we don't know how much  she is getting from patch.they asked about long acting with pump  told her I don't know a lot about it but thought pump was supposed to be solution.  they do to and for $30K it should be.  told her statnon hicks was strongly against.  she told me abo  he is getting from patch.they asked about long acting with pump  told her I don't know a lot about it but thought pump was supposed to be solution.  they do to and for $30K it should be.  told her statnon hicks was strongly against.  she told me abo ut pt with pump, 200 mcg of dura and 10perc /day.  suggested conversion to oxyc and dc dura since no way of know ing how much getting in and oxy ir for brekthru, elim apap. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/5/2002 | ut pt with pump, 200 mcg of dura and 10perc /day.  suggested conversion to oxyc and dc dura since no way of know ing how much getting in and oxy ir for brekthru, elim apap. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/5/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 12/5/2002 | skt s vs pericolaceneed skt s on shelfoxycontin - rph ceuni - sample card info |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 12/5/2002 | Met with Dr. Gray.  He is the medical director of the rome.  See notes under him for this date. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 12/5/2002 | Met with Dr. Thomas.  See notes under her for this date.  Also met with Jan and Cindy Lowe about getting information from Hillmed and Medical Services about for the hospice rebate.  She said she would look into it. |
| | Cleveland | OH | 44195 | 12/5/2002 | hit indication per PI and referenced pca conversion chart talked about where IR could fit  in  because they can get it if request  stay on conversions hit indication per PI and referenced pca conversion chart talked about where IR could fit  in  because they can get it if request  stay on conversions hit the indication and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long hit the indiction and focused on mod. pain ratings moderate at 4 per AGS  and compared long vs. short acting  probe for how thinking about short vs. long |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/5/2002 | see pain |
| | Cleveland | OH | 441062057 | 12/5/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/5/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/5/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2002 | talked about oxy and dosing in pts that are taking more than 2 bt doses per day, talked about oxy and how to use 10mg dose, follow up talked about oxy and dosing in pts that are taking more than 2 bt doses per day, talked about oxy and how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2002 | see notes see notes |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/5/2002 | CE piece for laxatives. CE piece for laxatives. CE piece for laxatives. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2002 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/5/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/5/2002 | rebates, pens.pads rebates, pens.pads rebates, pens.pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/5/2002 | pens, pads pens, pads pens, pads |
| | Middleburg Hts. | OH | 44130 | 12/5/2002 | talked about using oxycontin post op for pain per pi for pt with hip fx; talked detail pc with  hip repair xray and cheville for dosing for particular pts talkedabout saluans pt hip repair this week he will start on oxycontin following dc pca morphine talked about using oxycontin post op for pain per pi for pt with hip fx sx; talked detail pc with  hip repair xray and cheville for dosing for particular pts talkedabout saluans pt hip repair this week he will start on oxycontin following dc pca morphine talked about using oxycontin post op for pain per pi for pt with hip fx sx; talked detail pc with  hip repair xray and cheville for dosing for particular pts talkedabout saluans pt hip repair this week he will start on oxycontin following dc pca morphine  gtt f/u witr stim/soft lax for opiate induced constipation; just revised standing orders with no oxy nor senokot but with peri colace talked abotu d/c  gtt f/u witr stim/soft lax for opiate induced constipation; just revised standing orders with no oxy nor senokot but with peri colace talked abotu d/c |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2002 | hit indication per PI and referenced pca conversion chart talked about where IR could fit  in  because they can get it if request  stay on conversions hit indication per PI and referenced pca conversion chart talked about where IR could fit  in  because they can get it if request  stay on conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 12/5/2002 | Met with Dr. Thomas.  She just got back from a month off.  She is still doing what she has always done.  She is using morphine as first line and also using a lot more methadone for neuropathic pain.  She still uses Oxycontin when morphine fails.  She say Met with Dr. Thomas.  She just got back from a month off.  She is still doing what she has always done.  She is using morphine as first line and also using a lot more methadone for neuropathic pain.  She still uses Oxycontin when morphine fails.  She say s that is in about 30% of pts.  The hospice house is also still using Senokot-S. s that is in about 30% of pts.  The hospice house is also still using Senokot-S. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/5/2002 | oxycontin is indicated for moderate pain also when he is considering using a sa opioid then he should consider oxycontin at that time if the patients pain is more continuous in nature. oxycontin is indicated for moderate pain also when he is considering using a sa opioid then he should consider oxycontin at that time if the patients pain is more continuous in nature. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/5/2002 | doctor leaving for ASH.  but he really liked the assessment documentation form, because although he charts what pts tell him this will give him some structure.  took a pad.  oxycontin mention. doctor leaving for ASH.  but he really liked the assessment documentation form, because although he charts what pts tell him this will give him some structure.  took a pad.  oxycontin mention. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 12/5/2002 | compared to patch he states african amer skin does not do well on average with patch adhesive -  later Stella pulled a chart oxyContin next work on titration follow up on this pt.  compared to patch he states african amer skin does not do well on average with patch adhesive -  later Stella pulled a chart oxyContin next work on titration follow up on this pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2002 | talked about the need to use bt meds sometimes with long acting agent, not reflection of agent, talked baout oxy and titration if need too much bt meds, follow up talked about the need to use bt meds sometimes with long acting agent, not reflection of agent, talked baout oxy and titration if need too much bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2002 | talked about dosing, he asked about how to decide when to titrate, talked about the 3 2 rule per oxy pi, talked about 2 bt dose, follow up talked about dosing, he asked about how to decide when to titrate, talked about the 3 2 rule per oxy pi, talked about 2 bt dose, follow up |
| | Akron | OH | 44312 | 12/5/2002 | Opiod documentation, patients history, the initial assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg ml to achieve 75% efficacy.S Opiod documentation, patients history, the initial assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg  ml to achieve 75% efficacy.S Opiod documentation, patients history, the initial assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg  ml to achieve 75% efficacy.S enokot-s samples. enokot-s samples. |
| | Akron | OH | 44312 | 12/5/2002 | Opiod documentation, patients history, the initial assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg ml to achieve 75% efficacy.S enokot-s samples. enokot-s samples. Opiod documentation, patients history, the initial assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg  ml to achieve 75% efficacy.S enokot-s samples. enokot-s samples. |
| | Akron | OH | 44312 | 12/5/2002 | Opiod documentation, patients history, the initial assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg  ml to achieve 75% efficacy.S enokot-s samples. Opiod documentation, patients history, the initial assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2002 | hit all and indication for oxyContin reviewed titration and she just put a pt. on from mixed bag including hydromorphone,  next folllow up hit all and indication for oxyContin reviewed titration and she just put a pt. on from mixed bag including hydromorphone,  next folllow up hit all and indication for oxyContin reviewed titration and she just put a pt. on from mixed bag including hydromorphone,  next folllow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2002 | talked about how to use 10mg in post op pain coming off of pca, talked about how to titrate based on pca dose, conversion per oxy pi, follow up talked about how to use 10mg in post op pain coming off of pca, talked about how to titrate based on pca dose, conversion per oxy pi, follow up |
| | Middleburg Hts. | OH | 44130 | 12/5/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue med or rescue med or rescue med |
| | Parma | OH | 44134 | 12/5/2002 | talked about using oxycontin talked aabout its use in moderate pain indation as in  10 mg q12 for htose who are taking at least 4 tabs sa /day talked about apap toxuniphyl reabte senokt  ssamples and promotion talked about using oxycontin talked aabout its use in moderate pain indation as in  10 mg q12 for htose who are taking at least 4 tabs sa /day talked about apap toxuniphyl reabte senokt  ssamples and promotion |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/5/2002 | 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations..  20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations.. 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations.. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/5/2002 | 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation  kit for assessment.OxyIR  for acute exacerbations.. 20mg q12h of OxyContin post op and OxyContin q12h dosing for al l patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations.. 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations.. 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations.. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 12/5/2002 | 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation  kit for assessment.OxyIR  for acute exacerbations.. 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations.. 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations.. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2002 | talked about the 10mg dose, talked about how to use op 30mg dose per 12 hour period, talked about 3 2 rule per oxy pi, follow up talked about the 10mg dose, talked about how to use op 30mg dose per 12 hour period, talked about 3 2 rule per oxy pi, follow up |
| | Middleburg Hts. | OH | 44130 | 12/5/2002 | talked about using oxycontin talked aabout its use in moderate pain indation as in  10 mg q12 for htose who are taking at least 4 tabs sa /day talked about apap toxuniphyl reabte senokt  ssamples and promotion talked about using oxycontin talked aabout its use in moderate pain indation as in  10 mg q12 for htose who are taking at least 4 tabs sa /day talked about apap toxuniphyl reabte senokt  ssamples and promotion |
| PPLPMDL0080000001 | | | | | |

| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2002 | ankle fractures and trauma cases, is also using on ankle fusions.  1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/5/2002 | tlaked about where using oxyconint talked aabout its use in moderate pain indation as in  10 mg q12 for htose who are taking at least 4 tabs sa /day talked about apap toxuniphyl reabte senokt  ssamples and promotion |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/5/2002 | tlaked about where using oxyconint talked aabout its use in moderate pain indation as in  10 mg q12 for htose who are taking at least 4 tabs sa /day talked about apap toxuniphyl reabte senokt  ssamples and promotion |
| PPLPMDL0080000001 | | | | | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/5/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/5/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue med or rescue med or rescue med |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/5/2002 | 20mg q12h of OxyContin post op and OxyContin q12h for all patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations... 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations... 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations... 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation kit for assessment.OxyIR  for acute exacerbations... 20mg q12h of OxyContin post op and OxyContin q12h dosing for all patients.  Opioid documentation kit for assessment.OxyIR  for acute |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/6/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/6/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/6/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/6/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/6/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/6/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 12/6/2002 | asked where currently using oxyconint say for chronic pain and talked doc kit nad assesmenttalked about true pain pt that could benfit form la vs those taking sa atc asked where currently using oxyconint say for chronic pain and talked doc kit nad assesmenttalked about true pain pt that could benfit form la vs those taking sa atc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2002 | reviewed indication per pi and probed case load not often writing new starts - hit IR and when go long acting   probe more into case load reviewed indication per pi and probed case load not often writing new starts - hit IR and when go long acting   probe more into case load |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2002 | Uniphyl vs Theo 24. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2002 | talked about op and use of long acting agents in those cases that need atc meds, talked about oxy and dosing with short acting for bt pain, follow up talked about post op and use of long acting agents in those cases that need atc meds, talked about oxy and dosing with short acting for bt pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2002 | talked about oxy and dosing in piost op situation and follow up in clinic, talked about pts that need atc meds for extended period of time per oxy pi, talked about how to use 10mg dose for those pts needing more than a few short acting per day, follow up talked about oxy and dosing in piost op situation and follow up in clinic, talked about pts that need atc meds for extended period of time per oxy pi, talked about how to use 10mg dose for those pts needing more than a few short acting per day, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2002 | post op and oxy,l indication per oxy pi, talked about 10mg dose hwlping with atc pain, follow up post op and oxy,l indication per oxy pi, talked about 10mg dose hwlping with atc pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2002 | reviewed indication per pi and probed case load not often writing new starts - hit IR and when go long acting   probe more into case load reviewed indication per pi and probed case load not often writing new starts - hit IR and when go long acting   probe more into case load |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2002 | talked about oxy and dosing in piost op situation and follow up in clinic, talked about pts that need atc meds for extended period of time per oxy pi, talked about how to use 10mg dose for those pts needing more than a few short acting per day, follow up talked about oxy and dosing in piost op situation and follow up in clinic, talked about pts that need atc meds for extended period of time per oxy pi, talked about how to use 10mg dose for those pts needing more than a few short acting per day, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2002 | talked about rehab unit and what long acting agent they use and when, talked about oxy onset of action per oxy pi, follow up talked about rehab unit and what long acting agent they use and when, talked about oxy onset of action per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2002 | talked about oxy and dosing in piost op situation and follow up in clinic, talked about pts that need atc meds for extended period of time per oxy pi, talked about how to use 10mg dose for those pts needing more than a few short acting per day, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2002 | reviewed indication per pi and probed case load not often writing new starts - hit IR and when go long acting   probe more into case load reviewed indication per pi and probed case load not often writing new starts - hit IR and when go long acting   probe more into case load |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2002 | reviewed indication per pi and probed case load not often writing new starts - hit IR and when go long acting   probe more into case load reviewed indication per pi and probed case load not often writing new starts - hit IR and when go long acting   probe more into case load |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2002 | see choi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/6/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2002 | see notes see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2002 | talked about oxy and dosing in piost op situation and follow up in clinic, talked about pts that need atc meds for extended period of time per oxy pi, talked about how to use 10mg dose for those pts needing more than a few short acting per day, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2002 | CE laxative piece. CE laxative piece. CE laxative piece. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/6/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/6/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/6/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/6/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2002 | reviewed indication per pi and probed case load not often writing new starts - hit IR and when go long acting   probe more into case load reviewed indication per pi and probed case load not often writing new starts - hit IR and when go long acting   probe more into case load |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2002 | talked about post op oxy and dosing in rehab floor, she says that they convert to long acting after pt comes to floor and will be on meds for more than a wee, oxy indication per pi, follow up talked about post op oxy and dosing in rehab floor, she says that they convert to long acting after pt comes to floor and will be on meds for more than a wee, oxy indication per pi, follow up |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/6/2002 | Comfort assessment journal to help better assess patients pain . OxyContin pain scale for 5 or higher is moderate pain and per OxyContin PI's indication are candidates for OxyContin.Uniphyl sample cards, piece that shows 75% benefit at 10mg/ml of theo Comfort assessment journal to help better assess patients pain . OxyContin pain scale for 5 or higher is moderate pain and per OxyContin PI's indication are candidates for OxyContin.Uniphyl sample cards, piece that shows 75% benefit at 10mg/ml of theo Comfort assessment journal to help better assess patients pain . OxyContin pain scale for 5 or higher is moderate pain and per OxyContin PI's indication are candidates for OxyContin.Uniphyl sample cards, piece that shows 75% benefit at 10mg/ml of theo .Senokot-s samples. .Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2002 | doc wanted to sign up for rx program again, put in paperwork.  discussed consistent blood levels and convenient titration. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2002 | Patients are not resistant to take OxyContin from the stigma that was created by the media.  Opiod documentation patient history, assessment and reassessment keey to chronic opioid use.  The titration guide, 3-2 rule for OxyContin. Patients are not resistant to take OxyContin from the stigma that was created by the media.  Opiod documentation patient history, assessment and reassessment keey to chronic opioid use.  The titration guide, 3-2 rule for OxyContin. Patients are not resistant to take OxyContin from the stigma that was created by the media.  Opioid documentation patient history, assessment and reassessment keey to chronic opioid use.  The titration guide, 3-2 rule for OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2002 | Opiod documentation, patients history, the initital assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg ml to achieve 75% efficacy.S Opiod documentation, patients history, the initital assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg ml to achieve 75% efficacy.S Opiod documentation, patients history, the initital assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg  ml to achieve 75% efficacy.S.enokot-s samples. enokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2002 | OxyContin PPI and titration guide dosing q12h. OxyContin PPI and titration guide dosing q12h. OxyContin PPI and titration guide dosing q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2002 | Opiod documentation, patients history, the initital assessment and the ongoing assessment to select the appropriate chronic pain patient .  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg ml to achieve 75% efficacy.S Opiod documentation, patients history, the initital assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg ml to achieve 75% efficacy.S Opiod documentation, patients history, the initital assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg  ml to achieve 75% efficacy.S.enokot-s samples. enokot-s samples. enokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2002 | Opiod documenssation, patients history, the initital assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg ml to achieve 75% efficacy. Opiod documentation, patients history, the initital assessment and the ongoing assessment to select the appropriate chronic pain patient .  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg  ml to achieve 75% efficacy. Opiod documentation, patients history, the initital assessment and the ongoing assessment to select the appropriate chronic pain patient.  OxyContin pain scale piece and titration of OxyContin.Uniphyl piece to show 10umg  ml to achieve 75% efficacy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2002 | screw removals of right shoulder, he is writing 20 10mg tabs, take 2 10mg tabs q12h for two days and then backing off to 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2002 | 40mg q12h for basal arthroplasty of the forearm. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 12/6/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2002 | right thumb ligament reattachment 1-3 10mg tabs q12h. right thumb ligament reattachment 1-3 10mg tabs q12h. right thumb ligament reattachment 1-3 10mg tabs q12h. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/6/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/6/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promotion and sample |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/9/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/9/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/9/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/9/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/9/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/9/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/9/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/9/2002 | reviewed indication per pi and focused on the moderate pain and similar labeling for the vicodin  / perc combos  next present assessment info score of 4  reviewed indication per pi and focused on the moderate pain and similar labeling for the vicodin  / perc combos  next present assessment info score of 4 |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/9/2002 | I gave him some of the new samples he has no problems with the new system. has been using in afew cases. I gave him some of the new samples he has no problems with the new system. has been using in afew cases. |
| | Akron | OH | 44302 | 12/9/2002 | She did not have time for lunch so we set up an appintment in mid january to sit down and talk.  I did get to state our indication and I asked her where she see herself using Oxycontin and she asked if we could talk more at our appointment and I said ye She did not have time for lunch so we set up an appointment in mid january to sit down and talk.  I did get to state our indication and I asked her where she see herself using Oxycontin and she asked if we could talk more at our appointment and I said ye She did not have time for lunch so we set up an appointment in mid january to sit down and talk.  I did get to state our indication and I asked her where she see herself using Oxycontin and she asked if we could talk more at our appointment and I said ye s.POA Positioning statement and what she thinks.... s.POA Positioning statement and what she thinks... |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 12/9/2002 | jbjs did he review the article? where would he use LA morphine over oxycontin he says that he will use in total knee and total hip and feels that patients really do better afterwards jbjs did he review the article? where would he use LA morphine over oxycontin he says that he will use in total knee and total hip and feels that patients really do better afterwards |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/9/2002 | lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconorides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconorides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconorides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, glucconorides. Weiss did start a stoic pt on oxycontin 10's.  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 I10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's,  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 I10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's,  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 I10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi I that much pain, watch and see.Amy, diane, and, chris, lots of discussion about fear of addiction, get 197 piece for pt ed. and def piece.  Betty Napoleon nursed educator, so show her all materials for nurses and pts for pain mgmt, start with 197. I that much pain, watch and see.Amy, diane, and, chris, lots of discussion about fear of addiction, get 197 piece for pt ed. and def piece.  Betty Napoleon nursed educator, so show her all materials for nurses and pts for pain mgmt, start with 197. I that much pain, watch and see.Amy, diane, and, chris, lots of discussion about fear of addiction, get 197 piece for pt ed. and def piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/9/2002 | reviewed indication per pi and focused on the moderate pain and similar labeling for the vicodin  / perc combos  next present assessment info score of 4  reviewed indication per pi and focused on the moderate pain and similar labeling for the vicodin  / perc combos  next present assessment info score of 4 |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/9/2002 | Briefly reminded him about 10mg tab for patients that might be taking vic or per atc after c-section.  He said he already uses Oxycontin on patients who need pain control atc for more than a few days.POA 10mg tab and new starts. Briefly reminded him about 10mg tab for patients that might be taking vic or per atc after c-section.  He said he already uses Oxycontin on patients who need pain control atc for more than a few days.POA 10mg tab and new starts. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 12/9/2002 | lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconoides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconoides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconoides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's,  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's,  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's,  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi all, diane and, chris, lots of discussion about fear of addiction, get 197 piece for pt ed. and def piece.  Betty Napoleon nursed educator, so show her all materials for nurses and pts for pain mgmt, start with 197. t that much pain, watch and see.Amy, diane and, chris, lots of discussion about fear of addiction, get 197 piece for pt ed. and def piece.  Betty Napoleon nursed educator, so show her all materials for nurses and pts for pain mgmt, start with 197. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/9/2002 | reviewed indication per pi and focused on the moderate pain and similar labeling for the vicodin / perc combos  next present assessment info score of 4  reviewed indication per pi and focused on the moderate pain and similar labeling for the vicodin / perc combos  next present assessment info score of 4 |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/9/2002 | talked abotu those pt taking opiates for moderate pain and how a 10mg tablet of oxycontin may be appropriate for htem; 25% release in first hours as opposed to  5mg of vic or percocet talkaed abotu those pt taking opiates for moderate pain and how a 10mg tablet of oxycontin may be appropriate for htem; 25% release in first hours as opposed to  5mg of vic or percocet |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/9/2002 | chronitheraputics of uniphyl help identify which patients may benefit from it's use. patients waking up at night symptomatic are good candidates for higher theo levels at night chronitheraputics of uniphyl help identify which patients may benefit from it's use. patients waking up at night symptomatic are good candidates for higher theo levels at night |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/9/2002 | hit indication per pi and asked about recent use - tries to minimze based on population same old story compare to perc/ vic and focus on atc message  try uni discussion hit indication per pi and asked about recent use - tries to minimze based on population same old story compare to perc/ vic and focus on atc message  try uni discussion |
| | Parma | OH | 44129 | 12/9/2002 | lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconoides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconoides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconoides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's,  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's,  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's,  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi all, diane and, chris, lots of discussion about fear of addiction, get 197 piece for pt ed. and def piece.  Betty Napoleon nursed educator, so show her all materials for nurses and pts for pain mgmt, start with 197. t that much pain, watch and see.Amy, diane and, chris, lots of discussion about fear of addiction, get 197 piece for pt ed. and def piece.  Betty Napoleon nursed educator, so show her all materials for nurses and pts for pain mgmt, start with 197. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/9/2002 | Opioid documenntation kit, patients history, assessment and on going assessment, patient selection.  Pain scales, 5 or higher for moderate to severe pain are candidates for OxyContin.Uniphyl highlights, add Uniphyl to Serevent.Senokot-s samples. Opioid documenntation kit, patients history, assessment and on going assessment, patient selection.  Pain scales, 5 or higher for moderate to severe pain are candidates for OxyContin.Uniphyl highlights, add Uniphyl to Serevent.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/9/2002 | Opioid documenntation kit, patients history, assessment and on going assessment, patient selection.  Pain scales, 5 or higher for moderate to severe pain are candidates for OxyContin.Uniphyl highlights, add Uniphyl to Serevent.Senokot-s samples. Opioid documenntation kit, patients history, assessment and on going assessment, patient selection.  Pain scales, 5 or higher for moderate to severe pain are candidates for OxyContin.Uniphyl highlights, add Uniphyl to Serevent.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/9/2002 | reviewed indication per pi and focused on the moderate pain and similar labeling for the vicodin / perc combos  next present assessment info score of 4 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/9/2002 | went over the laxative protcols and they brought up PeriColace being dropped went over the laxative protcols and they brought up PeriColace being dropped |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/9/2002 | Tonya and Dr. Kauffman, working with dr. bowersox on program for pain management.  now just working with residents but want to include the staff and educate them. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/9/2002 | they haven't seen any scripts from dr. then yet but it's been steady from thomas and the other pain docs. they haven't seen any scripts from dr. then yet but it's been steady from thomas and the other pain docs. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/9/2002 | see onc |
| | Parma | OH | 44129 | 12/9/2002 | lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconoides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconoides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c lots of discussion revolving morphine v oxycodone.  discussed diff in tolerability.  ms- itching, first pass effect, mental confusion in elderly, gluconoides.  Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin.  Next c all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's,  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's,  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's,  he was on darvo q8 for bony mets!  told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two.  He is not sure guy will ever admi all, diane and, chris, lots of discussion about fear of addiction, get 197 piece for pt ed. and def piece.  Betty Napoleon nursed educator, so show her all materials for nurses and pts for pain mgmt, start with 197. |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 12/9/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/9/2002 | OxyContin vs the patch. OxyContin vs the patch.  OxyContin vs the patch. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/9/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/9/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/9/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/9/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/9/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| | Lyndhurst | OH | 44124 | 12/9/2002 | oxycontin has a moderate pain indication also just like vicodin and percocet.  if he is considering an opioid then oxycontin should be considered also if the pain is continuous in nature oxycontin has a moderate pain indication also just like vicodin and percocet.  if he is considering an opioid then oxycontin should be considered also if the pain is continuous in nature |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/9/2002 | Came in and thanked me for bringing lunch for office but had to go out for lunch.  Quick mention of Oxycontin.POA Positioning statement Came in and thanked me for bringing lunch for office but had to go out for lunch.  Quick mention of Oxycontin.POA Positioning statement |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/9/2002 | reviewed indication per pi and focused on the moderate pain and similar labeling for the vicodin / perc combos  next present assessment info score of 4 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/9/2002 | hit in the hall product detail in brief - reviewed indication - media spooked pts and doesnt wan tto worry about it  work on doc / surg not long term / no refills |
| | Norton | OH | 44203 | 12/9/2002 | Opioid documenntation kit, patients history, assessment and on going assessment, patient selection.  Pain scales, 5 or higher for moderate to severe pain are candidates for OxyContin.Uniphyl highlights, add Uniphyl to Serevent.Senokot-s samples. Opioid documenntation kit, patients history, assessment and on going assessment, patient selection.  Pain scales, 5 or higher for moderate to severe pain are candidates for OxyContin.Uniphyl highlights, add Uniphyl to Serevent.Senokot-s samples. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/9/2002 | Opioid documenntation kit, patients history, assessment and on going assessment, patient selection.  Pain scales, 5 or higher for moderate to severe pain are candidates for OxyContin.Uniphyl highlights, add Uniphyl to Serevent.Senokot-s samples. Opioid documenntation kit, patients history, assessment and on going assessment, patient selection.  Pain scales, 5 or higher for moderate to severe pain are candidates for OxyContin.Uniphyl highlights, add Uniphyl to Serevent.Senokot-s samples. |
| | Independence | OH | 44147 | 12/9/2002 | Discussed Drs. use of Oxycontin in the nursing home.  he has many appropriate pts. on Oxycontin and said they are all doing well.  Dr. is a big supporter of Oxycontin i n the nursing home for patients that need an opioid for an extended period of time pe Discussed Drs. use of Oxycontin in the nursing home.  he has many appropriate pts. on Oxycontin and said they are all doing well.  Dr. is a big supporter of Oxycontin in the nursing home for patients that need an opioid for an extended period of time pe r our PI.  He is somewhat reluctant in his out pts. r our PI.  He is somewhat reluctant in his out pts. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/9/2002 | talked about using 10mg oxyc for those pt with true moderate pain those in which would take 4-6 vic a day for moderate pain atc; talked mod to sever pain per pi and conversion talked about using 10mg oxyc for those pt with true moderate pain those in which would take 4-6 vic a day for moderate pain atc; talked mod to sever pain per pi and conversion |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/9/2002 | uniphyl samples? chronotheraputics, uniphyl is the only agent that has a chronotheraputic indication.  if a patient is having nocturnal symptoms then would he choose uniphyl over another agent becasue of this indication he said yes uniphyl samples? chronotheraputics, uniphyl is the only agent that has a chronotheraputic indication.  if a patient is having nocturnal symptoms then would he choose uniphyl over another agent becasue of this indication he said yes |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/9/2002 | lots of discussion revolving morphine v oxycodone. discussed diff in tolerability. ms- itching, first pass effect, mental confusion in elderly, glucoronides. Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin. Next c lots of discussion revolving morphine v oxycodone. discussed diff in tolerability. ms- itching, first pass effect, mental confusion in elderly, glucoronides. Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin. Next c lots of discussion revolving morphine v oxycodone. discussed diff in tolerability. ms- itching, first pass effect, mental confusion in elderly, glucoronides. Weiss and Hines both backed up all claims when cowan asked why oxycontin v ms contin. Next c all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's, he was on darvo q8 for bony mets! told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two. He is not sure guy will ever admi all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's, he was on darvo q8 for bony mets! told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two. He is not sure guy will ever adm all; discuss formulary benefits.Weiss did start a stoic pt on oxycontin 10's, he was on darvo q8 for bony mets! told doc next step would be to take 2 10's, then 3 l10's if necessary, and can do so in a day or two. He is not sure guy will ever admit that much pain, watch and see Amy, diane and, chris, lots of discussion about fear of addiction. get 197 piece for pt ed. and def piece. Betty Napoleon nursed educator, so show her all materials for nurses and pts for pain mgmt, start with 197. t that much pain, watch and see Amy, diane and, chris, lots of discussion about fear of addiction. get 197 piece for pt ed. and def piece. Betty Napoleon nursed educator, so show her all materials for nurses and pts for pain mgmt, start with 197. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/9/2002 | oxycontin and vicodin both have moderate pain indications. if a patient is going to have to take SA agent more than twice a day then why not use oxycontin. he feels that opioids are only part of the equation.  most important is determining if the pain  oxycontin and vicodin both have moderate pain indications.  if a patient is going to have to take SA agent more than twice a day then why not use oxycontin.  he feels that opioids are only part of the equation.  most important is determining if the pain  is of neuropathic origin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/9/2002 | PS guidelines for OA pain.  Most pts he has on OxyContin are spinal stenosis patients that are not candidates for surgery or cancer patients.  AGS guidelines for chronic pain.  Driving liability on opioids.Pain scales 5 or higher moderate pain and are  PS guidelines for OA pain.  Most pts he has on OxyContin are spinal stenosis patients that are not candidates for surgery or cancer patients.  AGS guidelines for chronic pain.Pain scales 5 or higher moderate pain and are  PS guidelines for OA pain.  Most pts he has on OxyContin are spinal stenosis patients that are not candidates for surgery or cancer patients.  AGS guidelines for chronic pain.  Driving liability on opioids.Pain scales 5 or higher moderate pain and are  candidates for OxyContin.  candidates for OxyContin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/9/2002 | great call we went over the new APS arthritis guidelines which he had just heard about and appreciated the copy. He said he currently doesn't have any patients with OA on Oxy but after seeing the book he said he now has a couple of patients that he woul great call we went over the new APS arthritis guidelines which he had just heard about and appreciated the copy. He said he currently doesn't have any patients with OA on Oxy but after seeing the book he said he now has a couple of patients that he woul d consider to try them on it.  He was  very interested in Senokot S so we went over how it works and dosing d consider to try them on it.  He was  very interested in Senokot S so we went over how it works and dosing |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/9/2002 | avn patient they have on 60mg rght now q 12 their probably going to titrate them becasue their pain control is not optimized. avn patient they have on 60mg rght now q 12 their probably going to titrate them becasue their pain control is not optimized. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/9/2002 | Met briefly with Pilar the manager of the oncology floor and she seems to be giving me the run around about in-servicing the nurses. She expressed they are extremely busy and feels this really is  not a place for reps....  She said would get back to me i Met briefly with Pilar the manager of the oncology floor and she seems to be giving me the run around about in-servicing the nurses. She expressed they are extremely busy and feels this really is not a place for reps....  She said would get back to me i Met briefly with Pilar the manager of the oncology floor and she seems to be giving me the run around about in-servicing the nurses.  She expressed they are extremely busy and feels this really is  not a place for reps....  She said would get back to me i couple weeks.  Let her know about Oxycontin, titration and convertion, assessment in-services.  Met with Venessa and Julie from the pain clinic and we discussed some patients that are currently on Oxycontin and the indication as well and the difference n couple weeks.  Let her know about Oxycontin, titration and convertion, assessment in-services.  Met with Venessa and Julie from the pain clinic and we discussed some patients that are currently on Oxycontin and the indication as well and the difference n couple weeks.  Let her know about Oxycontin, titration and convertion, assessment in-services.  Met with Venessa and Julie from the pain clinic and we discussed some patients that are currently on Oxycontin and the indication as well and the difference  between per and Oxycontin.  They mentioned that Dr. Petrus has been writing more Methadone because of cost, low street value and he feels there is a neuropathic component to the drug.  I asked about titration and long half life and they said most patien between per and Oxycontin.  They mentioned that Dr. Petrus has been writing more Methadone because of cost, low street value and he feels there is a neuropathic component to the drug.  I asked about titration and long half life and they said most patien between per and Oxycontin.  They mentioned that Dr. Petrus has been writing more Methadone because of cost, low street value and he feels there is a neuropathic component to the drug.  I asked about titration and long half life and they said most patien is per opioid tolerant and it does not effect them.  Is per opioid tolerant and it does not effect them.  Is per opioid tolerant and it does not effect them. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/9/2002 | Stopped by for a minute and again stated she does not see reps because of the one who chased after her in the hospital.  I gave her titration guide and stated our positioning statement and said u if you have any patients on short acting like vic or per Stopped by for a minute and again stated she does not see reps because of the one who chased after her in the hospital.  i gave her titration guide and stated our positioning statement and said so if you have any patients on short acting like vic or per Stopped by for a minute and again stated she does not see reps because of the one who chased after her in the hospital.  i gave her titration guide and stated our positioning statement and said so if you have any patients on short acting like vic or per  Stopped by for a minute again stated she does not see reps because of the one who chased after her in the hospital.  I gave her titration guide and stated our positioning statement and said so if you have any patients on short acting like vic or per  that could benefit from oxycontin q12h dosing and smooth blood levels of oxycodone would she switch them....She said she usually does that.  I thnaked her for her time.POA Slowly find out where she has Oxycontin positioned compared to the other long  acting opiods.  opiods  that could benefit from oxycontin q12h dosing and smooth blood levels of oxycodone would she switch them....She said she usually does that.  I thnaked her for her time.POA Slowly find out where she has Oxycontin positioned compared to the other long  acting opiods.  opiods |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/9/2002 | plantar fasciitis patient? he's doing fairly well just keep titrating him to comfort as long as side effects are manageable. plantar fasciitis patient? he's doing fairly well just keep titrating him to comfort as long as side effects are manageable. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/9/2002 | right wrist and forearm arthroplasty, 5-7 days of OxyContin dosed per Pt. Using 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/9/2002 | wrist fusion, using 20mg q12h with vicoprofen for acute exacerbation. wrist fusion, using 20mg q12h with vicoprofen for acute exacerbation. wrist fusion, using 20mg q12h with vicoprofen for acute exacerbation. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/9/2002 | open shouldre 20mg q12h. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/9/2002 | Touched base with Lisa.  She seems to think all is going well with pain management.  Also spoke with Molly.  She wants me to do some in-servicing before the end of the year.  Scheduled dates for next week.  Spoke with Robin.  She has a new pt. on Oxycont Touched base with Lisa.  She seems to think all is going well with pain management.  Also spoke with Molly.  She wants me to do some in-servicing before the end of the year.  Scheduled dates for next week.  Spoke with Robin.  She has a new pt. on Oxycont in 20mg q12h.  Sia pt. is still in pain.  We discussed going to 30mg q12h.  She still has her one pt. on 80mg q12h.  Said pt. is still taking Percoset for intermittant pain.  Discussed possibly increasing the dose.  She is a little hesitant.  In 20mg q12h.  Sia pt. is still in pain.  We discussed going to 30mg q12h.  She still has her one pt. on 80mg q12h.  Said pt. is still taking Percoset for intermittant pain.  Discussed possibly increasing the dose.  She is a little hesitant. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/9/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possibe use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/10/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/10/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/10/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/10/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/10/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/10/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/10/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/10/2002 | Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/10/2002 | get another lunch  he is a very big strong target because of his Duragesic use so don't give up and go over APS book more closely get another lunch  he is a very big strong target because of his Duragesic use so don't give up and go over APS book more closely |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/10/2002 | Dr. said she is using Oxycontin.  She said she just put an office pt. on it.  We discussed its use in the nursing home.  Showed her the AGS guidelines and what they considered to be moderate pain.  I also discussed Oxycontin and its indication for modera Dr. said she is using Oxycontin.  She said she just put an office pt. on it.  We discussed its use in the nursing home.  Showed her the AGS guidelines and what they considered to be moderate pain.  I also discussed Oxycontin and its indication for modera te to severe pain per Pi.  She also mentioned how it only has to be given twice/day.  I need to focus on getting her to use Oxycontin sooner.  Get her to ask the nurses for a pain rating.  te to severe pain per Pi.  She also mentioned how it only has to be given twice/day.  I need to focus on getting her to use Oxycontin sooner.  Get her to ask the nurses for a pain rating. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/2002 | hit indication per pi and focus on mod pain message compared to combos probed for writing lately vs. combos  next case load and review indications oxyContin vs. perc  hit indication per pi and focus on mod pain message compared to combos probed for writing lately vs. combos  next case load and review indications oxyContin vs. perc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/2002 | hit indication per pi and focus on mod pain message compared to combos probed for writing lately vs. combos  next case load and review indications oxyContin vs. perc  hit indication per pi and focus on mod pain message compared to combos probed for writing lately vs. combos  next case load and review indications oxyContin vs. perc |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2002 | lunch he said he needed some Senokot samples for a patientsw he just saw today that he thought about putting on it. He wanted more Uniphyl cards and will give the new system a try with the cards He gave out all the others.  He saide he still goes by the  lunch he said he needed some Senokot samples for a patientsw he just saw today that he thought about putting on it. He wanted more Uniphyl cards and will give the new system a try with the cards He gave out all the others.  He saide he still goes by the  lunch he said he needed some Senokot samples for a patientsw he just saw today that he thought about putting on it. He wanted more Uniphyl cards and will give the new system a try with the cards He gave out all the others.  He saide he still goes by the  lunch he said he needed some Senokot samples for a patientsw he just saw today that he thought about putting on it. He wanted more Uniphyl cards and will give the new system a try with the cards He gave out all the others.  rule , anyone needing more than 3 shortacting gets switched to OxyContin.Went over new APS arthritis book.  rule , anyone needing more than 3 shortacting gets switched to OxyContin.Went over new APS arthritis book. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/2002 | hit indication per pi and focus on mod pain message compared to combos probed for writing lately vs. combos  next case load and review indications oxyContin vs. perc |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 12/10/2002 | she does use cox II as first line and if they need more like an opioid she says she will go right to oxycontin if the pain is more continuous I reinforced this idea with the fact that oxycontin is indicated for moderate pain just as the sa agents are. she does use cox II as first line and if they need more like an opioid she says she will go right to oxycontin if the pain is more continuous I reinforced this idea with the fact that oxycontin is indicated for moderate pain just as the sa agents are. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/2002 | hit indication per pi and focus on mod pain message compared to combos probed for writing lately vs. combos  next case load and review indications oxyContin vs. perc |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/10/2002 | we discussed using low dose oxycontin when patient needs an opioid as opposed to vicodin which leads people to take more medication from the chasing pain cycle. we discussed using low dose oxycontin when patient needs an opioid as opposed to vicodin which leads people to take more medication from the chasing pain cycle. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/10/2002 | Spoke briefly with Dr. Menyah.  He said he has his slide presentation ready and I should pick it up on Thursday at St. Augustine.  I gave him a copy of the new APS guidelines on arthritis.  He said he had them, but wanted another copy.  Dr. has many pts. Spoke briefly with Dr. Menyah.  He said he has his slide presentation ready and I should pick it up on Thursday at St. Augustine.  I gave him a copy of the new APS guidelines on arthritis.  He said he had them, but wanted another copy.  Dr. has many pts.  in the home on Oxycontin.  Next time, ask Dr. how long they are on some pain medicine before he moves them to Oxycontin and how does he decide when to move them to Oxycontin.  in the home on Oxycontin.  Next time, ask Dr. how long they are on some pain medicine before he moves them to Oxycontin and how does he decide when to move them to Oxycontin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2002 | they said they don't go through a lot of Senokot because their area is price sensitive and will try everything else first they said they don't go through a lot of Senokot because their area is price sensitive and will try everything else first |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/2002 | hit indication per pi and focus on mod pain message compared to combos probed for writing lately vs. combos  next case load and review indications oxyContin vs. perc  hit indication per pi and focus on mod pain message compared to combos probed for writing lately vs. combos  next case load and review indications oxyContin vs. perc |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 12/10/2002 | Mike said his Oxycontin pt. was switched to Methadone.  He has no one else on Oxycontin.  He said he has a few pts. on Duragesic and the methadone pt. and no one else on opioids.  Gave Mike a copy of our pain management prescribing guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/2002 | hit all products hit all products |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2002 | went over potencies from Pi and then conversions went over potencies from Pi and then conversions |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 12/10/2002 | Spoke with some of the nurses on the floor.  Laurie is going to PRN.  Spoke with Donna.  She said she has a pt. with Irritable Bowel Syndrome and wanted to know what she can give for pain.  Did not know, but will find out.  All seems to be going well wit Spoke with some of the nurses on the floor.  Laurie is going to PRN.  Spoke with Donna.  She said she has a pt. with Irritable Bowel Syndrome and wanted to know what she can give for pain.  Did not know, but will find out.  All seems to be going well wit h pain management.  The main physicians are Menyah and Somasundaram.  Both are big supporter of Oxycontin for appropriate pts. per our Pi. h pain management.  The main physicians are Menyah and Somasundaram.  Both are big supporter of Oxycontin for appropriate pts. per our Pi. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 12/10/2002 | OxyContin vs vicodin. OxyContin vs vicodin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/10/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/10/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/10/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2002 | set up lunch  she has become a great Uniphyl writer keep reinforcing her use since she said she is seeing nothing but improvement and good things set up lunch  she has become a great Uniphyl writer keep reinforcing her use since she said she is seeing nothing but improvement and good things |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2002 | he said he definately needs samples of Uniphyl because he has a couple of patients in mind to start on it he said he definately needs samples of Uniphyl because he has a couple of patients in mind to start on it he said he definately needs samples of Uniphyl because he has a couple of patients in mind to start on it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/2002 | hit indication per pi and focus on mod pain message compared to combos probed for writing lately vs. combos  next case load and review indications oxyContin vs. perc  hit indication per pi and focus on mod pain message compared to combos probed for writing lately vs. combos  next case load and review indications oxyContin vs. perc |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 12/10/2002 | he usually thinks of oxycontin as a stong drug.  he was suprised to find out that oxycontin is also indicated for moderate pain not just severe pain.  he usually thinks of oxycontin as a stong drug.  he was suprised to find out that oxycontin is also indicated for moderate pain not just severe pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2002 | he said he stioll uses a lot of Vicodin and Darvaceig but next come oXYCONTIN WHICH HS IS USING MORE and MORE |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/10/2002 | We went over two of his patients that he saw today and put on Oxycontin.  One patient  was an elderly women with OA and he started her on 10mg Q12 and the next patient was a lady on Kadian with lower back pain due to an injury that was experiencing side  We went over two of his patients that he saw today and put on Oxycontin.  One patient  was an elderly women with OA and he started her on 10mg Q12 and the next patient was a lady on Kadian with lower back pain due to an injury that was experiencing side  effect with Kadian and he switched her to oxycontin 20 mg q12.  He stated he always uses Oxycontin on his elderly women who have OA because he feels nothing  works better.POA New starts from short acting effect with Kadian and he switched her to oxycontin 20 mg q12.  He stated he always uses Oxycontin on his elderly women who have OA because he feels nothing  works better.POA New starts from short acting |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2002 | APS guidelines for OA and RA pain, pointed out that the patch was not studied and most common studied mu agonist is oxycodone.  Agreed.  Pain scale and AGS guidelines 4 or higher is moderate to severe pain are candidates for OxyContin.  Titration guide,  APS guidelines for OA and RA pain, pointed out that the patch was not studied and most common studied mu agonist is oxycodone.  Agreed.  Pain scale and AGS guidelines 4 or higher is moderate to severe pain are candidates for OxyContin.  Titration guide,  APS guidelines for OA and RA pain, pointed out that the patch was not studied and most common studied mu agonist is oxycodone.  Agreed.  Pain scale and AGS guidelines 4 or higher is moderate to severe pain are candidates for OxyContin.  Titration guide,  2-3 rule. 2-3 rule. 2-3 rule. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2002 | APS guidelines for OA and RA pain, pointed out that the patch was not studied and most common studied mu agonist is oxycodone.  Agreed.  Pain scale and AGS guidelines 4 or higher is moderate to severe pain are candidates for OxyContin.  Titration guide,  APS guidelines for OA and RA pain, pointed out that the patch was not studied and most common studied mu agonist is oxycodone.  Agreed.  Pain scale and AGS guidelines 4 or higher is moderate to severe pain are candidates for OxyContin.  Titration guide,  APS guidelines for OA and RA pain, pointed out that the patch was not studied and most common studied mu agonist is oxycodone.  Agreed.  Pain scale and AGS guidelines 4 or higher is moderate to severe pain are candidates for OxyContin.  Titration guide,  2-3 rule. Uniphyl, heard talk and said place for theo, ZuWallack to add on to Serevent.Senokot-s sample. 2-3 rule.Uniphyl, heard talk and said place for theo, ZuWallack to add on to Serevent.Senokot-s sample. 2-3 rule.Uniphyl, heard talk and said place for theo, ZuWallack to add on to Serevent.Senokot-s sample. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2002 | APS guidelines for OA and RA pain, pointed out that the patch was not studied and most common studied mu agonist is oxycodone.  Agreed.  Pain scale and AGS guidelines 4 or higher is moderate to severe pain are candidates for OxyContin.  Titration guide,  APS guidelines for OA and RA pain, pointed out that the patch was not studied and most common studied mu agonist is oxycodone.  Agreed.  Pain scale and AGS guidelines 4 or higher is moderate to severe pain are candidates for OxyContin.  Titration guide,  APS guidelines for OA and RA pain, pointed out that the patch was not studied and most common studied mu agonist is oxycodone.  Agreed.  Pain scale and AGS guidelines 4 or higher is moderate to severe pain are candidates for OxyContin.  Titration guide,  2-3 rule. 2-3 rule. 2-3 rule. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2002 | Opioid documentation kit , titration guide and pain scale 5 or higher is moderate pain. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/10/2002 | OxyContin PI, dosing q12h and titration. OxyContin PI, dosing q12h and titration. OxyContin PI, dosing q12h and titration. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 12/10/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit  and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit  and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2002 | OxyContin PI, indication for post op pain.  Dosing q12h, and comparison b/w hydrocodone and oxycodone. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2002 | OxyContin PI, indication for post op pain.  Dosing q12h, and comparison b/w hydrocodone and oxycodone. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2002 | He will give one maybe two OxyContin scripts post op each, 20 tabs 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/10/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit  and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit  and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/10/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit  and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit  and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/10/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit  and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit  and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tilaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2002 | OxyContin PI, indication for post op pain.  Dosing q12h, and comparison b/w hydrocodone and oxycodone.  Wrist fusion 1-3 10mg tabs q12h. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 12/10/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44130 | 12/10/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/10/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2002 | OxyContin PI, indication for post op pain. Dosing q12h, and comparison b/w hydrocodone and oxycodone. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2002 | OxyContin PI, indication for post op pain.  Dosing q12h, comparison b/w hydrocodone and oxycodone. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/10/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Maple Heights | OH | 44122 | 12/10/2002 | Discussed Drs. use of Oxycontin in  nursing home.  He uses it, but only for hospice pts.  I asked what his protocol was for pain.  He said he goes from Tylenol to Ultracet to Vicodin.  I made the comparison from Oxycontin to Vicodin.  He was unaware.  I  Discussed Drs. use of Oxycontin in  nursing home.  He uses it, but only for hospice pts.  I asked what his protocol was for pain.  He said he goes from Tylenol to Ultracet to Vicodin.  I made the comparison from Oxycontin to Vicodin.  He was unaware.  I  asked what his protocol was for pain.  He agreed.  He is somewhat reluctant to write Oxycontin.  He needs to be made to feel more comfortable. also showed the advantage of q12h dosing and less Tylenol.  He agreed.  He is somewhat reluctant to write Oxycontin.  He needs to be made to feel more comfortable. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/11/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2002 | Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/11/2002 | he feels comfortable using oxycontin in cancer patients and severe cases.  I showed him the indication is for moderate to severe pain per PI.  similar to vicodin and percocet many common drugs he rx al the time. he feels comfortable using oxycontin in cancer patients and severe cases.  I showed him the indication is for moderate to severe pain per PI.  similar to vicodin and percocet many common drugs he rx al the time. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | hit indication reviewed PI information on moderate pain and compare to perc  next atc pain message and probe for how write combos vs. used hit indication reviewed PI information on moderate pain and compare to perc  next atc pain message and probe for how write combos vs. used |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked they start patients on oxycontin if she feels they need it that being taking SA agents more than two times a day.  if they are only going to need them a couple days then she'll just let them stay on sa they start patients on oxycontin if she feels they need it that being taking SA agents more than two times a day.  if they are only going to need them a couple days then she'll just let them stay on sa |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/11/2002 | he talked ab out one patient who swears they get better contol with Percocet but the far majority usually do better with OXYCOMNTIN. HE WAS VERY INTERESTED IN sENOKOT AND s  So we went over the family of senokot he talked ab out one patient who swears they get better contol with Percocet but the far majority usually do better with OXYCOMNTIN. HE WAS VERY INTERESTED IN sENOKOT AND s  So we went over the family of senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/11/2002 | quick hit through the window gav e him PO154 and showed comparisons to short acting quick hit through the window gav e him PO154 and showed comparisons to short acting |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/11/2002 | He has been using low doses mosly only 10 and 20mg doses.  discussed post op indication per PI.  and how it is more specific than the SA agnets commonly used |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/11/2002 | lunch  he said he wrote Oxycontin todayh post op for a patient and thought avbout another but went to VICodin because he didn't know if the patian was down to VICodin  he said he wrote Oxycontin todayh post op for a patient and thought avbout another but went to VICodin because he didn't know if the pain would be around the clock |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/11/2002 | he said he doesn't do anymore surgeries but got him to identify a chronic patient who is taking 2 Percocet every 4-6 hours that he will try on OxyContin. We went over the maximum Tylenol chart. Then went over delivery  he said he doesn't do anymore surgeries but got him to identify a chronic patient who is taking 2 Percocet every 4-6 hours that he will try on OxyContin. We went over the maximum Tylenol chart. Then went over delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | hit indication reviewed PI information on moderate pain and compare to perc  next atc pain message and probe for how write combos vs. used hit indication reviewed PI information on moderate pain and compare to perc  next atc pain message and probe for how write combos vs. used |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | plans to retire from office and going into pain mgmt. dept.  covering ortho pain & expects to be writing there as well |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/11/2002 | he said he saw one of his Oxycontion patients who he has been treationg for ovedr a year and wanted to know how long she could stay on OxyContin he said he saw one of his Oxycontion patients who he has been treationg for ovedr a year and wanted to know how long she could stay on OxyContin |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 12/11/2002 | has patient taking percodet 6 tablets a day reffered from antoher doc.  she's 77 years old has lumbar spine strain going to tyr low dose oxycontin per the PI. has patient taking percodet 6 tablets a day reffered from antoher doc.  she's 77 years old has lumbar spine strain going to tyr low dose oxycontin per the PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | he said little by little he has gone back to Oxycontin and cut back on using the patch he said little by little he has gone back to Oxycontin and cut back on using the patch |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 12/11/2002 | talked about post op scripts and dosing.gave Senokot  samples talked about post op scripts and dosing.gave Senokot  samples |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | hit indication reviewed PI information on moderate pain and compare to perc  next atc pain message and probe for how write combos vs. used |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 12/11/2002 | Did lunch for the pharmacy.  Discussed their use of Oxycontin.  They said as much business comes from Hospice of Cleveland Clinic as comes from Western Reserve.  They still have a pt. on 80mg. Oxycontin.  Still not using Senokot-S.  Hospice wants generic Did lunch for the pharmacy.  Discussed their use of Oxycontin.  They said as much business comes from Hospice of Cleveland Clinic as comes from Western Reserve.  They still have a pt. on 80mg. Oxycontin.  Still not using Senokot-S.  Hospice wants generic Senokot-S.  Hospice wants generic for home pts.  for home pts. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 12/11/2002 | AL, motly scripts from morley and pain management docs no problems AL, motly scripts from morley and pain management docs no problems |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/11/2002 | glen, talked about nice and anschutes wanting oxycontin on standing orders at hillcrest who would champion this move at Euclid? dr. junglas is probably the most regular writer for post op.  glen, talked about nice and anschutes wanting oxycontin on standing orders at hillcrest who would champion this move at Euclid? dr. junglas is probably the most regular writer for post op. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/11/2002 | oxycontin is indicated for moderate pain for post op after 12-24 hours if pain is expected to be moderate to severe  and last for an extended peroid of time.  many of the nurses generally think of oxycontin as convienet dosing but off label use in th oxycontin is indicated for moderate pain and for post op after 12-24 hours if pain is expected to be moderate to severe  and last for an extended peroid of time.  many of the nurses generally think of oxycontin as convienet dosing but off label use in th e re hab and that's simply not true when you read the PI. e re hab and that's simply not true when you read the PI. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/11/2002 | Amy,  went over the moderate pain indication of oxycontin she knows oxycontin well and is a supporter of the product and has to remind herself that oxycontin is not just a last resort drug Amy,  went over the moderate pain indication of oxycontin she knows oxycontin well and is a supporter of the product and has to remind herself that oxycontin is not just a last resort drug |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 12/11/2002 | In-service on Basic Pain Management.  Focused on Oxycontin use vs. PRN meds. as well as addiction and physical dependence. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 12/11/2002 | In-service on Basic Pain Mnagement.  Focused on Oxycontin use vs. PRN meds. as well as addiction and physical dependence. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/11/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/11/2002 | lunch he talked about a chronic patient that he put on oxycontin and then some post ops lunch he talked about a chronic patient that he put on oxycontin and then some post ops |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/11/2002 | aps guidelines book, coedine and darvocet not recommended.  oxycontin has a moderate pain indication not just severe pain aps guidelines book, coedine and darvocet not recommended.  oxycontin has a moderate pain indication not just severe pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | hit indication reviewed PI information on moderate pain and compare to perc  next atc pain message and probe for how write combos vs. used hit indication reviewed PI information on moderate pain and compare to perc next atc pain message and probe for how write combos vs. used |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/2002 | Uniphyl, 75% OF THEO BENEFIT ACHIEVED AT 10mg/ml. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2002 | dr breitbart on pall care.  did discuss pain mgmt but mainly spirituality stuff.  everyone really liked hit indication reviewed PI information on moderate pain and compare to perc next atc pain message and probe for how write combos vs. used |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/11/2002 | APS, coedines and darvocets are not recommended for oa or ra pain.  APS, coedines and darvocets are not recommended for oa or ra pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/2002 | AGS guidelines pain scales where 4 is moderate pain.  Per OxyContin PI indication moderate to severe pain are candidates for OxyContin.  Discussed section about NSAIDS vs opioids and side effects.Uniphyl titrated a patient to 1200mg qd.Senokot-s samp AGS guidelines pain scales where 4 is moderate pain.  Per OxyContin PI indication moderate to severe pain are candidates for OxyContin.  Discussed section about NSAIDS vs opioids and side effects.Uniphyl titrated a patient to 1200mg qd.Senokot-s samp AGS guidelines pain scales where 4 is moderate pain.  Per OxyContin PI indication moderate to severe pain are candidates for OxyContin.  Discussed section about NSAIDS vs opioids and side effects.Uniphyl titrated a patient to 1200mg qd.Senokot-s samp les. les. les. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/11/2002 | Pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Titration 3-2 rule. Pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Titration 3-2 rule. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/2002 | AGS guidelines pain scales where 4 is moderate pain.  Per OxyContin PI indication moderate to severe pain are candidates for OxyContin.  Discussed section about NSAIDS vs opioids and side effects.Uniphyl titrated a patient to 1200mg qd.Senokot-s samp AGS guidelines pain scales where 4 is moderate pain.  Per OxyContin PI indication moderate to severe pain are candidates for OxyContin.  Discussed section about NSAIDS vs opioids and side effects.Uniphyl titrated a patient to 1200mg qd.Senokot-s samp les. les. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/11/2002 | wentg over titratin g and potency conversions wentg over titratin g and potency conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/2002 | AGS guidelines pain scales where 4 is moderate pain.  Per OxyContin PI indication moderate to severe pain are candidates for OxyContin.  Discussed section about NSAIDS vs opioids and side effects.Uniphyl titrated a patient to 1200mg qd.Senokot-s samp AGS guidelines pain scales where 4 is moderate pain.  Per OxyContin PI indication moderate to severe pain are candidates for OxyContin.  Discussed section about NSAIDS vs opioids and side effects.Uniphyl titrated a patient to 1200mg qd.Senokot-s samp les. les. les. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/11/2002 | Pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Titration 3-2 rule.  She is titrating the Regency patient off of OxyCOntin completely and maintain on intrathecal pump. Pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Titration 3-2 rule.  She is titrating the Regency patient off of OxyCOntin completely and maintain on intrathecal pump. Pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Titration 3-2 rule.  She is titrating the Regency patient off of OxyContin completely and maintain on intrathecal pump. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/2002 | hip arthroplasty use 20mg q12h with vicodin for prn use, he is also use some iv dilaudid to control the pain. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/11/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/12/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/12/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/12/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/12/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/12/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/12/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/12/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/12/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/12/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/12/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/12/2002 | Uniphyl, 75% at 10mg/ml, compared uniphyl to generic and used ATS guidelines to show for nocturnal bronchospasms. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/12/2002 | boards, talked about walsh coming out, he will talk to walsh, prefers out of town speakers.  told him aldona knows the procedure.Blair, happy with asst program, he admits he rarerely uses dura, only for pts who have absorption issues. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/12/2002 | pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/12/2002 | pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/ml, not using any theo last resort.Senokot-s samples. pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/ml, not using any theo last resort.Senokot-s samples. pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/ml, not using any theo last resort.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps.  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/12/2002 | boards, talked about walsh coming out, he will talk to walsh, prefers out of town speakers.  told him aldona knows the procedure.Blair, happy with asst program, he admits he rareoly uses dura, only for pts who have absorption issues. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/12/2002 | Brought in APS guidelines and showed him page on oral route being preferred route and reminded him of indication.  He stated he has been seeing a lot of great things with Oxycontin and how it has helped his patients.  He did not have time to talk he said Brought in APS guidelines and showed him page on oral route being preferred route and reminded him of indication.  He stated he has been seeing a lot of great things with Oxycontin and how it has helped his patients.  He did not have time to talk he said  is just so busy.POA Duragesic piece  he is just so busy.POA Duragesic piece |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps.  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps.  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps.  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps.  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps.  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps.  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/12/2002 | donuts. Salama- leaving for egypt, wished him a good trip.aham- looking a little flustered.  said he asked bill about speaking and bill said he has a group in mind.  bill will get date.  told doc about post op slides, he will order them for the talk.  asked about new starts, he said every day.  reminded him of consistency and reliability. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps.  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction.  someone mentioned that the limit will be lowered for all ps.  toxicity reduction.  someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/12/2002 | boards, talked about walsh coming out, he will talk to walsh, prefers out of town speakers.  told him aldona knows the procedure.Blair, happy with asst program, he admits he rareoly uses dura, only for pts who have absorption issues. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/12/2002 | Met briefly with Dr. Menyah.  He gave me a copy of his slide presentation so I can send it in with his CV to get him included on our speakers bureau.  He still doesw not have any pts. at St. Augustine, but said he may begin taking some. |

| ID | City | State | Num | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  toxicity reduction. someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/12/2002 | Spoke with Diane.  She said is ready to do more in-services for the staff.  She wants to do one/quarter in 2003.  She said it is time to bring pain back to the forefront.  The staff has turned over and they need more education.  The nurse practioner  Spoke with Diane.  She said is ready to do more in-services for the staff.  She wants to do one/quarter in 2003.  She said it is time to bring pain back to the forefront.  The staff has turned over and they need more education.  The nurse practioner  has requested a transfer out of the facility.  Spoke with Bill anf Dennis about the contracts they are buying of of of and why the sales are not showing up.  They are buying off of Consorta contract and using Amerisource-Bergen for their wholesaler.  Th has requested a transfer out of the facility.  Spoke with Bill anf Dennis about the contracts they are buying off of of and why the sales are not showing up.  They are buying off of Consorta contract and using Amerisource-Bergen for their wholesaler.  Th as requested a transfer out of the facility.  Spoke with Bill anf Dennis about the contracts they are buying off of of and why the sales in question.  Called Maryann Glynn.  She said the wholesaler provbably dropped them off their contract when the Amerisource-Bergen merger took p ey gave me a printout of their sales for 2002.  They have ordered for October-December, the time periods in question.  Called Maryann Glynn.  She said the wholesaler provbably dropped them off their contract when the Amerisource-Bergen merger took p ey gave me a printout of their sales for 2002.  They have ordered for October-December, the time periods in question.  Called Maryann Glynn.  She said the wholesaler provbably dropped them off their contract when the Amerisource-Bergen merger took p lace.  I called Bill back and let him know he was paying book price and to call his wholesaler and request a credit.  lace.  I called Bill back and let him know he was paying book price and to call his wholesaler and request a credit. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/12/2002 | donuts.  Salama- leaving for egypt, wished him a good tripLaham- looking a little flustered.  said he asked bill about speaking and bill said he has a group in mind.  bill will get date.  told doc about post op slides, he will order them for the talk.  asked about new starts, he said every day.  reminded him of consistency and reliability. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2002 | reviewed indication per PI and focus on mod pain labeling probed for cases- none lately work on atc combos reviewed indication per PI and focus on mod pain labeling probed for cases- none lately work on atc combos |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/12/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  for all ps. toxicity reduction. someone mentioned that the limit will be lowered for all ps. toxicity reduction. someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/12/2002 | tumor board, ane. pain tumor board, ane. pain |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/12/2002 | boards, talked about walsh coming out, he will talk to walsh, prefers out of town speakers.  told him aldona knows the procedure.Blair, happy with asst program, he admits he rareely uses dura, only for pts who have absorption issues. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/12/2002 | Dr. Bressi and Geiger Dr. Bressi and Geiger |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 12/12/2002 | Met whyh Kris Baker as a folloow-up to our in-services.  She said she felt the in-services went well.  We set up a date for the next in-service.  The date is Feb. 5th.  Kris is taking Oxycontin herself for her bad back.  She said iut is working well. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2002 | reviewed indication per PI and focus on mod pain labeling probed for cases- none lately work on atc combos reviewed indication per PI and focus on mod pain labeling probed for cases- none lately work on atc combos |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/12/2002 | donuts.  Salama- leaving for egypt, wished him a good tripLaham- looking a little flustered.  said he asked bill about speaking and bill said he has a group in mind.  bill will get date.  told doc about post op slides, he will order them for the talk.  asked about new starts, he said every day.  reminded him of consistency and reliability. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 12/12/2002 | donuts.  Salama- leaving for egypt, wished him a good tripLaham- looking a little flustered.  said he asked bill about speaking and bill said he has a group in mind.  bill will get date.  told doc about post op slides, he will order them for the talk.  asked about new starts, he said every day.  reminded him of consistency and reliability. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/12/2002 | donuts.  Salama- leaving for egypt, wished him a good tripLaham- looking a little flustered.  said he asked bill about speaking and bill said he has a group in mind.  bill will get date.  told doc about post op slides, he will order them for the talk.  asked about new starts, he said every day.  reminded him of consistency and reliability. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  for all ps. toxicity reduction. someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 12/12/2002 | he said he used Oxycontion this week but T3s are his most used |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2002 | reviewed indication per PI and focus on mod pain labeling probed for cases- none lately work on atc combos reviewed indication per PI and focus on mod pain labeling probed for cases- none lately work on atc combos |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2002 | most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau most discussions about urine screens.  tried to explain that almost impossible to see if pt is taking full dose.  so discussion went to minimum concentrations.  see if lab expert available on this topic.discussed pain pumps- joseph doesn't like becau se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  se still need oral meds so whats point.  brenda said it didn't matter because its beneficial to at least lower the dose of oral, but hayek and basali said pump should be mono, otherwise whats the point.aps books and blue pain pieces.  discussed apap  for all ps. toxicity reduction. someone mentioned that the limit will be lowered for all ps. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2002 | reassured doc about position of oxycontin and being very selective about pts (atc pain) .  Reminded him of apap info out of APS OA guidelines, no one over now. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/12/2002 | I asked Dr. Bressi today what Duragesic offered that Oxycontin did not and he said basically nothing except longer duration.  He even was able to point out all the differences between the two drugs and said he feels Oxycontin offers more to the patient a I asked Dr. Bressi today what Duragesic offered that Oxycontin did not and he said basically nothing except longer duration.  He even was able to point out all the differences between the two drugs and said he feels Oxycontin offers more to the patient a s far as the ability to titrate, steady blood levels, cost but he still believes there is a place for duragesic and he said it works well and will continue to use.POA Titration with Oxycontin. s far as the ability to titrate, steady blood levels, cost but he still believes there is a place for duragesic and he said it works well and will continue to use.POA Titration with Oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/12/2002 | Opioid documentation kit for assessment and copy of comfort patient assessment kit.  OxyContin titration guide working to get OxyContin titrated to 80mg q12h for severe chronic pain.Uniphyl, theo achieves 75% benefit by 10mg/ml.Senokot- samples. Opioid documentation kit for assessment and copy of comfort patient assessment kit.  OxyContin titration guide working to get OxyContin titrated to 80mg q12h for severe chronic pain.Uniphyl, theo achieves 75% benefit by 10mg/ml.Senokot- samples. Opioid documentation kit for assessment and copy of comfort patient assessment kit.  OxyContin titration guide working to get OxyContin titrated to 80mg q12h for severe chronic pain.Uniphyl, theo achieves 75% benefit by 10mg/ml.Senokot- samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/12/2002 | Opioid documentation kit for assessment and copy of comfort patient assessment kit.  OxyContin titration guide working to get OxyContin titrated to 80mg q12h for severe chronic pain.Uniphyl, theo achieves 75% benefit by 10mg/ml. Opioid documentation kit for assessment and copy of comfort patient assessment kit.  OxyContin titration guide working to get OxyContin titrated to 80mg q12h for severe chronic pain.Uniphyl, theo achieves 75% benefit by 10mg/ml. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/12/2002 | Opioid documentation kit for assessment and copy of comfort patient assessment kit.  OxyContin titration guide working to get OxyContin titrated to 80mg q12h for severe chronic pain.Uniphyl, theo achieves 75% benefit by 10mg/ml. Opioid documentation kit for assessment and copy of comfort patient assessment kit.  OxyContin titration guide working to get OxyContin titrated to 80mg q12h for severe chronic pain.Uniphyl, theo achieves 75% benefit by 10mg/ml. |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| Euclid | OH | 44119 | 12/12/2002 | doc going to town with senokot, the senior pts really love it.  started a stenosis pt today.  discussed titration.  he will  wait for at  least a week, but I reminded him that he could in a day if he needed to.  he wants to go slow.Ruth said that th doc going to town with senokot, the senior pts really love it.  started a stenosis pt today.  discussed titration.  he will  wait for at  least a week, but I reminded him that he could in a day if he needed to.  he wants to go slow.Ruth said that th doc going to town with senokot, the senior pts really love it.  started a stenosis pt today.  discussed titration.  he will  wait for at  least a week, but I reminded him that he could in a day if he needed to.  he wants to go slow.Ruth said that th e dura rep is complaining about how much oxycontin they order!Eileen wants to know if we could have some education aboutoxycontin abuse.  she had to defend oxycontin at a party with a bunch of people who work at a detox center.  call jim and see.  s e dura rep is complaining about how much oxycontin they order!Eileen wants to know if we could have some education abutoxycontin abuse.  she had to defend oxycontin at a party with a bunch of people who work at a detox center.  call jim and see.  s e dura rep is complaining about how much oxycontin they order!Eileen wants to know if we could have some education abut oxycontin abuse.  she had to defend oxycontin at a party with a bunch of people who work at a detox center.  call jim and see.  s he did a good job explaining a lot of what doleys presented.  he did a good job explaining a lot of what doleys presented. |
| Euclid | OH | 44119 | 12/12/2002 | doc going to town with senokot, the senior pts really love it.  started a stenosis pt today.  discussed titration.  he will  wait for at  least a week, but I reminded him that he could in a day if he needed to.  he wants to go slow.Ruth said that th doc going to town with senokot, the senior pts really love it.  started a stenosis pt today.  discussed titration.  he will  wait for at  least a week, but I reminded him that he could in a day if he needed to.  he wants to go slow.Ruth said that th e dura rep is complaining about how much oxycontin they order!Eileen wants to know if we could have some education about oxycontin abuse.  she had to defend oxycontin at a party with a bunch of people who work at a detox center.  call jim and see.  s e dura rep is complaining about how much oxycontin they order!Eileen wants to know if we could have some education abut oxycontin abuse.  she had to defend oxycontin at a party with a bunch of people who work at a detox center.  call jim and see.  s he did a good job explaining a lot of what doleys presented. |
| Euclid | OH | 44119 | 12/12/2002 | doc going to town with senokot, the senior pts really love it.  started a stenosis pt today.  discussed titration.  he will  wait for at  least a week, but I reminded him that he could in a day if he needed to.  he wants to go slow.Ruth said that th doc going to town with senokot, the senior pts really love it.  started a stenosis pt today.  discussed titration.  he will  wait for at  least a week, but I reminded him that he could in a day if he needed to.  he wants to go slow.Ruth said that th e dura rep is complaining about how much oxycontin they order!Eileen wants to know if we could have some education abut oxycontin abuse.  she had to defend oxycontin at a party with a bunch of people who work at a detox center.  call jim and see.  s e dura rep is complaining about how much oxycontin they order!Eileen wants to know if we could have some education abut oxycontin abuse.  she had to defend oxycontin at a party with a bunch of people who work at a detox center.  call jim and see.  s he did a good job explaining a lot of what doleys presented.  he did a good job explaining a lot of what doleys presented. |
| Barberton | OH | 44203 | 12/12/2002 | Opioid documentation kit for assessment and copy of comfort patient assessment kit.  OxyContin titration guide working to get OxyContin titrated to 80mg q12h for severe chronic pain.Uniphyl, theo achieves 75% benefit by 10mg/ml. Opioid documentation kit for assessment and copy of comfort patient assessment kit.  OxyContin titration guide working to get OxyContin titrated to 80mg q12h for severe chronic pain.Uniphyl, theo achieves 75% benefit by 10mg/ml for assessment and copy of comfort patient assessment kit.  OxyContin titration guide working to get OxyContin titrated to 80mg q12h for severe chronic pain.Uniphyl, theo achieves 75% benefit by 10mg/ml. |
| Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from  single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| Akron | OH | 44333 | 12/12/2002 | gentleman with bad back, 20mg q12h also hip pain, experiencing more pain with cold weather, discussed using short acting for acute exacerbations, quick movements bring more painful situations...gentleman with bad back, 20mg q12h also hip pain, experiencing more pain with cold weather, discussed using short acting for acute exacerbations, quick movements bring more painful situations...gentleman with bad back, 20mg q12h also hip pain, experiencing more pain with cold weather, discussed using short acting for acute exacerbations, quick movements bring more painful situations.. |
| Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |

PPLPMDL0080000001

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/12/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/13/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/13/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/13/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/13/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/13/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/13/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/13/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/13/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/13/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/13/2002 | reviewed indication and focused on pain score of 4 corresponding to moderate pain compared to combos- next case probe for candidates reviewed indication and focused on pain score of 4 corresponding to moderate pain compared to combos- next case probe for candidates |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/13/2002 | reviewed indication and focused on pain score of 4 corresponding to moderate pain compared to combos- next case probe for candidates reviewed indication and focused on pain score of 4 corresponding to moderate pain compared to combos- next case probe for candidates |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/13/2002 | Tumor boards- able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon Tumor boards-  able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/13/2002 | reviewed indication and focused on pain score of 4 corresponding to moderate pain compared to combos- next case probe for candidates reviewed indication and focused on pain score of 4 corresponding to moderate pain compared to combos- next case probe for candidates |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/13/2002 | he has a handful of patients on oxycontin.  He has a perception of oxycontin being a severe only pain medication.  He tries to avoid using something like oxycontin until he has to.  oxycontin per PI is indicated  for moderate  pain.  when using coedine or he has a handful of patients on oxycontin.  He has a perception of oxycontin being a severe only pain medication.  He tries to avoid using something like oxycontin until he has to.  oxycontin per PI is indicated  for moderate pain.  when using coedine or he has a handful of patients on oxycontin.  He has a perception of oxycontin being a severe only pain medication.  He tries to avoid using something like oxycontin until he has to.  oxycontin per PI is indicated  for moderate  pain.  when using coedine or  percocet consider oxycontin for evaluation becasue it is also indicated for the same moderate pain state as SA agents.  percocet consider oxycontin for evaluation becasue it is also indicated for the same moderate pain state as SA agents. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/13/2002 | hit product indications- he's gonna call me with Feb./ Mar date for JC ENT residents limit 20 heads - I need to firm up location in meantime - Little Italy hit product indications- he's gonna call me with Feb./ Mar date for JC ENT residents limit 20 heads - I need to firm up location in meantime - Little Italy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/13/2002 | Tumor boards- able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon Tumor boards-  able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2002 | reviewed indication per PI and focused on the mod. pain labeling compared to combo's probed for starts not recently - focus on tipping point for combos to long acting seo reviewed indication per PI and focused on the mod. pain labeling compared to combo's probed for starts not recently - focus on tipping point for combos to long acting seo reviewed indication per PI and focused on the mod. pain labeling compared to combo's probed for starts not recently - focus on tipping point for combos to long acting seo |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/13/2002 | Tumor boards- able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/13/2002 | discussed PI discussed PI discussed PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2002 | reviewed indication per PI and focused on the mod. pain labeling compared to combo's probed for starts not recently - focus on tipping point for combos to long acting seo reviewed indication per PI and focused on the mod. pain labeling compared to combo's probed for starts not recently - focus on tipping point for combos to long acting seo reviewed indication per PI and focused on the mod. pain labeling compared to combo's probed for starts not recently - focus on tipping point for combos to long acting seo |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/13/2002 | Asked doctor how he discussed pain with pts.  He said justs asks but nurses do grunt work.  They don't have a real system, expecting ccf to implement theres' so gave assess pads as a start.  Cheryl said thanks, no thanks. Told doc key would be that goo Asked doctor how he discussed pain with pts.  He said justs asks but nurses do grunt work.  They don't have a real system, expecting ccf to implement theres' so gave assess pads as a start.  Cheryl said thanks, no thanks. Told doc key would be that goo d assessment makes it easier to maximize analgesic regimen, when oxycontin is appropriate or not. d assessment makes it easier to maximize analgesic regimen, when oxycontin is appropriate or not. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/13/2002 | Tumor boards- able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon Tumor boards- able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/13/2002 | reviewed indication and focused on pain score of 4 corresponding to moderate pain compared to combos- next case probe for candidates reviewed indication and focused on pain score of 4 corresponding to moderate pain compared to combos- next case probe for candidates |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/13/2002 | Tumor boards- able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2002 | talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2002 | talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2002 | talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2002 | reviewed indication per PI and focused on the mod. pain labeling compared to combo's probed for starts not recently - focus on tipping point for combos to long acting seo reviewed indication per PI and focused on the mod. pain labeling compared to combo's probed for starts not recently - focus on tipping point for combos to long acting seo |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 12/13/2002 | Spoke with Karen. She is still new in the D.O.N. position and is still adjusting.  I discussed the value of ATC pain meds vs. PRN in terms of her staff time and efficiency.  She agreed.  Also spoke with the staff nurses.  Dr. Sheth is still using a lot  Spoke with Karen.  She is still new in the D.O.N. position and is still adjusting.  I discussed the value of ATC pain meds vs. PRN in terms of her staff time and efficiency.  She agreed.  Also spoke with the staff nurses.  Dr. Sheth is still using a lot  of Ultracet. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/13/2002 | Spoke with some of the nurses at the stations.  Went over the benefits of Oxycontin vs. PRN pain meds and the potential better pain relief the residents should receive. The nurses say it is they would do it, but the physicians are hesitant.  Dr. Silverm Spoke with some of the nurses at the stations.  Went over the benefits of Oxycontin vs. PRN pain meds and the potential better pain relief the residents should receive. The nurses say it is they would do it, but the physicians are hesitant.  Dr. Silverm an has been hesitant. He cannot be seen often and is hard to make an impact on.  Will continue to try to see him.  Need to get the nurses to make the recommendations. an has been hesitant. He cannot be seen often and is hard to make an impact on.  Will continue to try to see him.  Need to get the nurses to make the recommendations. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/13/2002 | Met with Maureen.  All appears to be the same.  She said they are still using Oxycontin.  They are getting ready to move into their new office and in-pt. unit within the next few weeks.  They are not going to fill Kris Austin's position.  The home care d Met with Maureen.  All appears to be the same.  She said they are still using Oxycontin.  They are getting ready to move into their new office and in-pt. unit within the next few weeks.  They are not going to fill Kris Austin's position.  The home care d irector will also be the director of hospice. irector will also be the director of hospice. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/13/2002 | reviewed indication and focused on pain score of 4 corresponding to moderate pain compared to combos- next case probe for candidates reviewed indication and focused on pain score of 4 corresponding to moderate pain compared to combos- next case probe for candidates |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/13/2002 | Tumor boards- able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon Tumor boards- able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 12/13/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2002 | talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2002 | talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2002 | talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up talked about post op, say that oxy is good choice for more severe cases, talked about how 10mg dose can be used in mod to severe pain per oxy pi, talked about how to increase as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/13/2002 | Tumor boards- able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon Tumor boards- able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/13/2002 | heading to OR, doc asked talk to vicki about pharmacies not filling IR's because should not be used with Long acting.  Vicki gave name of pharmacist who said the two should not be used together, informeed her all the guidelines support this concept.  cal heading to OR, doc asked talk to vicki about pharmacies not filling IR's because should not be used with Long acting.  Vicki gave name of pharmacist who said the two should not be used together, informeed her all the guidelines support this concept.  cal l this guy.  give doc update.  l this guy.  give doc update. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/13/2002 | Tumor boards- able to get in oxycontin mentions.  talked with chaudry about conference next year.  during april meeting but gave grant info.AN- chiro lit in mailboxes. put a  lunchon |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/13/2002 | discussed using oxycontin for elderly patients or patients with advanced OA that are experiencing moderate to severe pain alredy have taken nsaid's not getting stafactory pain relief discussed using oxycontin for elderly patients or patients with advanced OA that are experiencing moderate to severe pain alredy have taken nsaid's not getting stafactory pain relief discussed using oxycontin for elderly patients or patients with advanced OA that are experiencing moderate to severe pain alredy have taken nsaid's not getting stafactory pain relief |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/13/2002 | generally his opinion of oxycontin is poerful medicine which is true but it is also moderate pain medicine per PI and one of the benefits of seo is that it can be titrated to high dose if needed but low dose oxycontin can be use for moderate pain. generally his opinion of oxycontin is poerful medicine which is true but it is also moderate pain medicine per PI and one of the benefits of seo is that it can be titrated to high dose if needed but low dose oxycontin can be use for moderate pain. generally his opinion of oxycontin is poerful medicine which is true but it is also moderate pain medicine per PI and one of the benefits of seo is that it can be titrated to high dose if needed but low dose oxycontin can be use for moderate pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2002 | talked about oxy and dosing in stroke pts that need aqtc pain meds, 10mg dose and how to titrate, talked about add on, follow up talked about oxy and dosing in stroke pts that need aqtc pain meds, 10mg dose and how to titrate, talked about add on, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/16/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/16/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/16/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/16/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/16/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/16/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/16/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/16/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/16/2002 | Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks. ional blocks- abramoff and when hatoum comes here. ional blocks- abramoff and when hatoum comes here. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/16/2002 | talked about uni and copd pts that are in need of better control, uni and new sample program as well, follow up talked about uni and copd pts that are in need of better control, uni and new sample program as well, follow up |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 12/16/2002 | quick indication through window need to set appt. to probe into habits |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2002 | talked about oxy and dosing, talked about the use of long acting with short acting agents, talked about dosing of 10mg and add on, follow up talked about oxy and dosing, talked about the use of long acting with short acting agents, talked about dosing of 10mg and add on, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/16/2002 | hit copd ladder from ats and serum levels - set appt. want to get specific start with cards |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/16/2002 | hit indication and ats copd step ladder referenced the lower serum levels.  need to get more time to probe into use patterns  use card for specific pt |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/16/2002 | Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks. ional blocks- abramoff and when hatoum comes here. ional blocks- abramoff and when hatoum comes here. |
| | S Euclid | OH | 44121 | 12/16/2002 | talked about pain pts this week - oxycontin candidates / elderly is good common ground - work on these new starts - then pain agreements for younger pop.  HE HAS THE CD ROM LOADED & DISK IN FILE CAB.  & SELL OXY IR FOR SHORT PAIN talked about pain pts this week - oxycontin candidates / elderly is good common ground - work on these new starts - then pain agreements for younger pop.  HE HAS THE CD ROM LOADED & DISK IN FILE CAB.  & SELL OXY IR FOR SHORT PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/16/2002 | ran through dept. and saw two residents set up lunch for this week  pull cheville data again |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/16/2002 | Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks. ional blocks- abramoff and when hatoum comes here. ional blocks- abramoff and when hatoum comes here. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/16/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2002 | see notes see notes |
| PPLPMDL0080000001 | Akron | OH | 44321 | 12/16/2002 | Spoke with the nurses at the stations.  They are still having a hard time getting their physicians to use Oxycontin.  They are using Duragesic and a lot of short-acting meds.  The nurses believe in it, but the physicians are not doing it.  Dr. Bernath is Spoke with the nurses at the stations.  They are still having a hard time getting their physicians to use Oxycontin.  They are using Duragesic and a lot of short-acting meds.  The nurses believe in it, but the physicians are not doing it.  Dr. Bernath is  the medical director.  Need to see him and get his support.  Dr. Mader says he is using it, but it is not happening in this home.  the medical director.  Need to see him and get his support.  Dr. Mader says he is using it, but it is not happening in this home. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/16/2002 | Met with Dr. Norman.  All seems to be the same.  He is still using Oxycontin in many of his nursing home pts., but he still does not start them for moderate pain.  He is using short-acting opioids.  I need to begin showing Dr. more data as it relates spe Met with Dr. Norman.  All seems to be the same.  He is still using Oxycontin in many of his nursing home pts., but he still does not start them for moderate pain.  He is using short-acting opioids.  I need to begin showing Dr. more data as it relates spe cifically to the geriatric population.  Next time discuss PRN vs. ATC meds.  cifically to the geriatric population.  Next time discuss PRN vs. ATC meds. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 12/16/2002 | mayfield.  showed dura comparison. noting ease to manager.  reliable results.  next call, find out about methadone rx's.  compare variability to dura. mayfield.  showed dura comparison. noting ease to manager.  reliable results.  next call, find out about methadone rx's.  compare variability to dura. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 12/16/2002 | another thrilling interaction with doc.  got out position statement and reliability. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/16/2002 | Had an appt. with him through APPA, but he was unaware of it.  I did get to see him briefly through the window.  He said he is remembering Oxycontin more.  He just put someone on it. |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 12/16/2002 | He said not using any OxyContin , he is using morphine or the patch for his hospice patients.  He is using morphine or the patch for his hospice patients. He said not using any OxyContin , he is using morphine or the patch for his hospice patients. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/16/2002 | Hit both BRING SKT S NEXT CALL  not worried about writing for elderly but more for younger so keep on cd rom and pain agreement focus them on simple protocol (screening & follow rules)  use on young pop Hit both BRING SKT S NEXT CALL  not worried about writing for elderly but more for younger so keep on cd rom and pain agreement focus them on simple protocol (screening & follow rules)  use on young pop |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/16/2002 | Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to Abraksia, clarified point of last contact, that just because pts don't want to come off oxycontin does not mean that they are addicts, that may indicate they are actually happy with there pain control.  Also clarified that people are crushing the tabs to  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks.  getting great results and more of the docs feel comfortable doing reg  get a rush, that the right dose should have a lower plasma concentration than and IR med.Went up and talked to dr. stewart, they are ordering more chiro for epidurals and blocks. ional blocks- abramoff and when hatoum comes here. ional blocks- abramoff and when hatoum comes here. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/16/2002 | talked about oxy and the need for long acting if pt has ats pain for extended period of time, talked about using 10mg to start and how to titrate to dose per oxy pi, follow up talked about oxy and the need for long acting if pt has ats pain for extended period of time, talked about using 10mg to start and how to titrate to dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/16/2002 | talked about oxy and the need for long acting if pt has ats pain for extended period of time, talked about using 10mg to start and how to titrate to dose per oxy pi, follow up talked about oxy and the need for long acting if pt has ats pain for extended period of time, talked about using 10mg to start and how to titrate to dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/16/2002 | talked about oxy and the rx program, new rx pads, talked about oxy and titration in pts needing more than 2 bt meds per day, indication per oxy pi, follow up talked about oxy and the rx program, new rx pads, talked about oxy and titration in pts needing more than 2 bt meds per day, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/16/2002 | talked about oxy and the need for long acting if pt has ats pain for extended period of time, talked about using 10mg to start and how to titrate to dose per oxy pi, follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/16/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/17/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/17/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/17/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/17/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/17/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/17/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2002 | Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples. Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples. Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/2002 | talked about oxy and how to dose in pts with hemroids, talked about how to start 10mg dose as add on for longer term pain, indication per oxy pi, follow up talked about oxy and how to dose in pts with hemroids, talked about how to start 10mg dose as add on for longer term pain, indication per oxy pi, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/17/2002 | moderate pain indication for oxycontin.  aps guidelines oxycontin as a good choice and well tolerated treatment for pain management moderate pain indication for oxycontin.  aps guidelines oxycontin as a good choice and well tolerated treatment for pain management |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 12/17/2002 | gave info on dosing for  both products and set up lunch to review in depth the CD rom for pain mgmt. which he wants to see/ have copy  gave info on dosing for  both products and set up lunch to review in depth the CD rom for pain mgmt. which he wants to see/ have copy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/17/2002 | Spoke with Venessa and gave he some titration guides and side effect guidelines.  Showed her how to convert from one opioid to another.  Got to  say hello to Dr. Bressi and Geiger but that was the extent of it today.  Spoke with Venessa and gave he some titration guides and side effect guidelines.  Showed her how to convert from one opioid to another.  Got to  say hello to Dr. Bressi and Geiger but that was the extent of it today. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/17/2002 | Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples. Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples. Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/2002 | talked about the use of oxy 10mg is his op clinic, says that he his short term seb[veral pts that need atc meds on oxy 10mg dose, dosing per oxy pi, follow up talked about the use of oxy 10mg is his op clinic, says that he his short term seb]veral pts that need atc meds on oxy 10mg dose, dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/17/2002 | pain scale 5 or higher moderate pain can use OxyContin,  pain scale 5 or higher moderate pain can use OxyContin,  pain scale 5 or higher moderate pain can use OxyContin, |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/17/2002 | See Dr. Bressi notes same day. See Dr. Bressi notes same day. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/17/2002 | I was able to get back into the office because I was scheduling a lunch and met briefly with Dr. Hopkins and said I sold Oxycontin.That was the extent of it with the doctor.  Briefly went over indication with melanine with nurse.  POA Oxycontin posit I was able to get back into the office because I was scheduling a lunch and met briefly with Dr. Hopkins and said I sold Oxycontin.That was the extent of it with the doctor.  Briefly went over indication with melanine with nurse.  POA Oxycontin posit ioning statement ioning statement |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/17/2002 | hit both indications and focused on mod pain indication AGS 4 next probe for new starts per PI hit both indications and focused on mod pain indication AGS 4 next probe for new starts per PI |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/2002 | talked about the reahb study and how oxy can be used with short acting meds, talked about how to use in combo, dosing per oxy pi, follow up talked about the reahb study and how oxy can be used with short acting meds, talked about how to use in combo, dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/17/2002 | Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate pain are candidates for OxyContin.  Patient comfort joournal. pain scale 5 or higher moderate pain.  Patient comfort joournal. pain scale 5 or higher moderate pain.  Patient comfort joournal. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/17/2002 | hit both indications and focused on mod pain indication AGS 4 next probe for new starts per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/17/2002 | notes notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/2002 | notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 12/17/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/17/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/17/2002 | kathy, discussed oxycontin moderate pain indication and area docs and use  kathy, discussed oxycontin moderate pain indication and area docs and use |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/17/2002 | Tried to see Dr. Smilek but could not get back to see.  Dr. Bressi and Geiger pain clinic. Tried to see Dr. Smilek but could not get back to see.  Dr. Bressi and Geiger pain clinic. Tried to see Dr. Smilek but could not get back to see.  Dr. Bressi and Geiger pain clinic. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/17/2002 | OxyContin PPI. OxyContin PPI. OxyContin PPI. |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 12/17/2002 | OxyContin vs percocet.  Ce laxative. OxyContin vs percocet.  Ce laxative. OxyContin vs percocet.  Ce laxative. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/17/2002 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/17/2002 | rebates rebates rebates |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/17/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/17/2002 | hit both indications and focused on mod pain indication AGS 4 next probe for new starts per PI hit both indications and focused on mod pain indication AGS 4 next probe for new starts per PI |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/17/2002 | Discussed the indication of OxyContin per PI and then added the pain scale 5 or higher is moderate to severe pain and these are candidates for OxyContin.Uniphyl, last resort, to add on to SereventSenokot-s samples. Discussed the indication of OxyContin per PI and then added the pain scale 5 or higher is moderate to severe pain and these are candidates for OxyContin.Uniphyl, last resort, to add on to SereventSenokot-s samples. Discussed the indication of OxyContin per PI and then added the pain scale 5 or higher is moderate to severe pain and these are candidates for OxyContin.Uniphyl, last resort, to add on to SereventSenokot-s samples. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/17/2002 | indication review he feels that his role with patients is limited to short term care.  oxycontin for the most part is out of his scope for most of the injuries that he treats |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2002 | Patient comfort assessment journal and opioid documentation kit.  Assesing the patient for chronic opioid use. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/17/2002 | hit both indications and focused on mod pain indication AGS 4 next probe for new starts per PI hit both indications and focused on mod pain indication AGS 4 next probe for new starts per PI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/17/2002 | lunch  he doesn't like when I use visuals, he said he has used OxyContin for arthritis as we went through the new APS arthritis book. He originally said he thinks oxycontin haws more potential to be abused and we went over potencies and the delivery to  lunch  he doesn't like when I use visuals, he said he has used OxyContin for arthritis as we went through the new APS arthritis book. He originally said he thinks oxycontin haws more potential to be abused and we went over potencies and the delivery to  combat that. He talked about a 90 year old patient on Percocet who he tried to convert to Oxycontn . He uses Uniphyl as an add on for COPD and asthma but more COPD combat that. He talked about a 90 year old patient on Percocet who he tried to convert to Oxycontn . He uses Uniphyl as an add on for COPD and asthma but more COPD |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/17/2002 | hit all three and indications of each asked about what types pain pts seen today in the rooms.  positioned IR for PRN   next pull Marcus data focus on NSAID failure hit all three and indications of each asked about what types pain pts seen today in the rooms.  positioned IR for PRN   next pull Marcus data focus on NSAID failure hit all three and indications of each asked about what types pain pts seen today in the rooms.  positioned IR for PRN   next pull Marcus data focus on NSAID failure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/17/2002 | was able to meet some of his residen t staff and go over how OxyColntion works what it is good for and the indication |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/17/2002 | oxycontin has specific indication for post op  after 12 to 24 hours use in post op if pain is expected to be moderate to severe pain and last for extened period of time |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/17/2002 | hit indications per pi probed for pt. mix - mostly third party insur. so why like methadone?  sidestopped again claims headache pts. not really opioid candidates.  He detailed disadvantages methadone to me clearly denying use  hit indications per pi probed for pt. mix - mostly third party insur. so why like methadone?  sidestopped again claims headache pts. not really opioid candidates.  He detailed disadvantages methadone to me clearly denying use  hit indications per pi probed for pt. mix - mostly third party insur. so why like methadone?  sidestopped again claims headache pts. not really opioid candidates. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/17/2002 | aps guidelines shows oxycodone to be and effective and well tolerated treatment for oa and ra pain.  oxycontin has moderate pain indication same as vicodin aps guidelines shows oxycodone to be and effective and well tolerated treatment for oa and ra pain.  oxycontin has moderate pain indication same as vicodin |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/17/2002 | Talked about OxyContin patient, who is now on 100mh q12h per Dr Richmond on the specialty floor.  OxyContin PI, dosing q12h and titration. Talked about OxyContin patient, who is now on 100mh q12h per Dr Richmond on the specialty floor.  OxyContin PI, dosing q12h and titration. Talked about OxyContin patient, who is now on 100mh q12h per Dr Richmond on the specialty floor.  OxyContin PI, dosing q12h and titration. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 12/17/2002 | talked about titration, he is using the 20mg dose mainly, talked about how to use 10 mg dose for greater flex.  Talked about titration per oxy pi, follow up talked about titration, he is using the 20mg dose mainly, talked about how to use 10 mg dose for greater flex.  Talked about titration per oxy pi, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/2002 | he asked about how to titrate if someone is taking short acting meds, talked about the rule of thumb for number of bt meds , dosing and titration per oxy pi, follow up he asked about how to titrate if someone is taking short acting meds, talked about the rule of thumb for number of bt meds , dosing and titration per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/17/2002 | oxy and dosing per pi, talked about starting at on 10mg dose and slowing titrating down short acting meds, uni and cop, sample, follow up oxy and dosing per pi, talked about starting at on 10mg dose and slowing titrating down short acting meds, uni and cop, sample, follow up |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 12/17/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/2002 | talked about dosing and how to use the 10mg dose in post op pts, compared to hydrocodone from oxy pi, talked about q12 advantage, follow up talked about dosing and how to use the 10mg dose in post op pts, compared to hydrocodone from oxy pi, talked about q12 advantage, follow up |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 12/17/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/17/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2002 | ask about the change in surgeons coming more out to the wellness center.???  2 chronic hip pain patients got 10mg q12h  of OxyContin arthritic hip. |

CONFIDENTIAL

| PLPMDL ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PLPMDL0080000001 | Barberton | OH | 44203 | 12/18/2002 | Dr. Midian said he feels that Oxycontin is by far the best drug for patients that need atc pain control.  He just really feels patient selection is important.  When he has any doubt about abuse or diversion he puts them on Kadian.  He did say he felt he  Dr. Midian said he feels that Oxycontin is by far the best drug for patients that need atc pain control.  He just really feels patient selection is important.  When he has any doubt about abuse or diversion he puts them on Kadian.  He did say he felt he  has been writing more Oxycontin for the appropriate patients and abuse does not seem as big as it once was.  He asked me what his market share was for Kadian compared to Oxycontin and I said I did not know but would he mind keeping tract of patients he s has been writing more Oxycontin for the appropriate patients and abuse does not seem as big as it once was.  He asked me what his market share was for Kadian compared to Oxycontin and I said I did not know but would he mind keeping tract of patients he s tarts on Oxycontin and Kadian.  In a couple weeks we could compare the amount and see the diffrence in pain control for his patients.  I said for those appropriate patients that need a long acting opioid I would expect to see him using more Oxycontin.  tarts on Oxycontin and Kadian.  In a couple weeks we could compare the amount and see the difference in pain control for his patients.  I said for those appropriate patients that need a long acting opioid I would expect to see him using more Oxycontin POA To see amount of patients that Dr. Midian has started on Oxycontin compared to Kadian. POA To see amount of patients that Dr. Midian has started on Oxycontin compared to Kadian. |
| PLPMDL0080000001 | Akron | OH | 44308 | 12/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PLPMDL0080000001 | Akron | OH | 44310 | 12/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PLPMDL0080000001 | Akron | OH | 44310 | 12/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PLPMDL0080000001 | Akron | OH | 44302 | 12/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PLPMDL0080000001 | Akron | OH | 44302 | 12/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert |
| PLPMDL0080000001 | Akron | OH | 44310 | 12/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PLPMDL0080000001 | Akron | OH | 44310 | 12/18/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PLPMDL0080000001 | Akron | OH | 44312 | 12/18/2002 | He is going to put a comfort assessment jouranl in all exam rooms and he is going to have all of his chronic pain patients use one.Uniphyl, choice whn using theo's He is going to put a comfort assessment jouranl in all exam rooms and he is going to have all of his chronic pain patients use one.Uniphyl, choice whn using theo's He is going to put a comfort assessment jouranl in all exam rooms and he is going to have all of his chronic pain patients use one.Uniphyl, choice whn using theo's |
| PLPMDL0080000001 | South Euclid | OH | 44121 | 12/18/2002 | provided the details on Zuwalick ben to pt. - next use the new sampling cards |
| PLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/2002 | used the pain management prescribing guide and reviewed indication next offer the cd rom pain assessement resources |
| PLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 12/18/2002 | hit both indications and tried to get in deeper with probes but wants to set up lunch to talk more in depth hit both indications and tried to get in deeper with probes but wants to set up lunch to talk more in depth |
| PLPMDL0080000001 | South Euclid | OH | 44121 | 12/18/2002 | Discussed the new sampling system but no time to get into it today next review & hit the Zuwalick |
| PLPMDL0080000001 | Akron | OH | 44321 | 12/18/2002 | pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/mlSenokot-s samples.  pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/mlSenokot-s samples.  pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/mlSenokot-s samples. |
| PLPMDL0080000001 | Akron | OH | 44333 | 12/18/2002 | pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  OxyContin v/s short acting oxycodone.Uniphyl, 75% at 10mg/ml, Uniphyl vs generic BID theo, he has no prefference for the pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  OxyContin vs short acting oxycodone.Uniphyl, 75% at 10mg/ml, Uniphyl vs generic BID theo, he has no prefference for the pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  OxyContin v/s short acting oxycodone.Uniphyl, 75% at 10mg/ml, Uniphyl vs generic BID theo, he has no prefference for the o's.Senokot-s samples. o's.Senokot-s samples. o's.Senokot-s samples. |
| PLPMDL0080000001 | Cleveland | OH | 44113 | 12/18/2002 | oxy and hospital oxy and hospital |
| PLPMDL0080000001 | Cleveland | OH | 44113 | 12/18/2002 | notes notes notes |
| PLPMDL0080000001 | Cleveland | OH | 44113 | 12/18/2002 | notes notes |
| PLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2002 | oxy oxy oxy |
| PLPMDL0080000001 | S Euclid | OH | 44121 | 12/18/2002 | hit all products hit all products hit all products |
| PLPMDL0080000001 | Barberton | OH | 44203 | 12/18/2002 | Pain clinic visit. Pain clinic visit. |
| PLPMDL0080000001 | Barberton | OH | 44203 | 12/18/2002 | OxyContin vs percocet. OxyContin vs percocet. OxyContin vs percocet. |
| PLPMDL0080000001 | Akron | OH | 44308 | 12/18/2002 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PLPMDL0080000001 | Akron | OH | 44307 | 12/18/2002 | pens, pads, senekot pens, pads, senekot pens, pads, senekot |
| PLPMDL0080000001 | Akron | OH | 44307 | 12/18/2002 | pens, pads pens, pads, pads |
| PLPMDL0080000001 | Akron | OH | 44307 | 12/18/2002 | pens, pads, senekot pens, pads, senekot pens, pads, senekot |
| PLPMDL0080000001 | Akron | OH | 44302 | 12/18/2002 | rebates, pens ,pads rebates, pens ,pads rebates, pens ,pads |
| PLPMDL0080000001 | Cleveland | OH | 44113 | 12/18/2002 | talked about oxy and how to dose in post op pts, asked about the oxy ir, talked about oxy 10mg and using short acting for bt pain, follow up talked about oxy and how to dose in post op pts, asked about the oxy ir, talked about oxy 10mg and using short acting for bt pain, follow up |
| PLPMDL0080000001 | Akron | OH | 44314 | 12/18/2002 | pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/mlSenokot-s samples. pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/mlSenokot-s samples. |
| PLPMDL0080000001 | South Euclid | OH | 44121 | 12/18/2002 | hit both and indications per pi focused on stones - didn't answer as  to whether not had any recent to start ask again hit both and indications per pi focused on stones - didn't answer as  to whether not had any recent to start ask again |
| PLPMDL0080000001 | Cleveland | OH | 44113 | 12/18/2002 | talked about hand cases, he says that most do not need alot of meds, but that some will need atc meds for a week or more, talked about oxy 10mg dose as baseline, indication per oxy pi, follow up talked about hand cases, he says that most do not need alot of meds, but that some will need atc meds for a week or more, talked about oxy 10mg dose as baseline, indication per oxy pi, follow up |
| PLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/2002 | hit the new sample system and probed - worst part is two trips to pharm for elderly but  not that bad  - zuwalick |
| PLPMDL0080000001 | Akron | OH | 44312 | 12/18/2002 | pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/mlSenokot-s samples. pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/mlSenokot-s samples. |
| PLPMDL0080000001 | Akron | OH | 44313 | 12/18/2002 | pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/mlSenokot-s samples. pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/mlSenokot-s samples. |
| PLPMDL0080000001 | Akron | OH | 44319 | 12/18/2002 | pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/mlSenokot-s samples. pain scale 5 or higher is moderate to severe pain are candidates for OxyContin.  Patient comfort journal has a 4 as moderate pain.  Compared  OxyContin to the patch.Uniphyl, 75% at 10mg/mlSenokot-s samples. |
| PLPMDL0080000001 | Cleveland | OH | 44113 | 12/18/2002 | talked about dosing and oxy as add on for short acting meds in pts with oa that need atc meds, talked about dosing per oxy pi, followup talked about dosing and oxy as add on for short acting meds in pts with oa that need atc meds, talked about dosing per oxy pi, follow up |
| PLPMDL0080000001 | Cleveland | OH | 44113 | 12/18/2002 | talked about dosing of uni and copd, titration with scored tablets, talked about how to use 400 v 600, follow up |
| PLPMDL0080000001 | Cleveland | OH | 44113 | 12/18/2002 | talked about dosing of uni in copd pts and how to titrate as needed, follow up |
| PLPMDL0080000001 | Cleveland | OH | 44113 | 12/18/2002 | talked about oxy and dosing, he uses mainly 20mg, talked about using the 10mg dose so to help with titration, dosing per oxy pi, follow up talked about oxy and dosing, he uses mainly 20mg, talked about using the 10mg dose so to help with titration, dosing per oxy pi, follow up |
| PLPMDL0080000001 | Cleveland | OH | 44113 | 12/18/2002 | talked about oxy nad dosing, 10mg dose for hips is working well, needs at least 20 for knees, talked about titration per oxy pi, follow up talked about oxy nad dosing, 10mg dose for hips is working well, needs at least 20 for knees, talked about titration per oxy pi, follow up |

| | | | | | |
|---|---|---|---|---|---|
| | Parma | OH | 44134 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Valley View | OH | 44125 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/18/2002 | talked about his use of oxy in post op v chronic, uses in both, but has had more results in chronic, talked about pos top and dosing q12 for oxy, indication per oxy pi, follow up talked about his use of oxy in post op v chronic, uses in both, but has had more results in chronic, talked about pos top and dosing q12 for oxy, indication per oxy pi, follow up |
| | Sagamore Hills | OH | 44067 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top q12 for those atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top q12 for those atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44134 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44134 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/18/2002 | OxyContin q12h dosing. OxyContin q12h dosing. OxyContin q12h dosing. |
| | Sagamore Hills | OH | 44067 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Sagamore Hills | OH | 44067 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Sagamore Hills | OH | 44067 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Valley View | OH | 44125 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 12/18/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |

| PPLPMDL ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/19/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/19/2002 | oxy and dosing per pi in oa, uni and copd, follow up oxy and dosing per pi in oa, uni and copd, follow up oxy and dosing per pi in oa, uni and copd, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2002 | he seems a little jumpy , as he talked about using many different meds which seem to help certain ailment s better than others and depending upon the person |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/19/2002 | reviewed cheville and ACHPR guide acute - detailed vs. combos and IR  -residents say they go along with the attending choice per case  next pt. specif reviewed cheville and ACHPR guide acute - detailed vs. combos and IR  -residents say they go along with the attending choice per case  next pt. specif |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/19/2002 | reviewed cheville and ACHPR guide acute - detailed vs. combos and IR  -residents say they go along with the attending choice per case  next pt. specif reviewed cheville and ACHPR guide acute - detailed vs. combos and IR  -residents say they go along with the attending choice per case  next pt. specif |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/19/2002 | talked about oxy and dosing in add on cases, indication per oxy pi, uni and copd and writing v generic, follow up talked about oxy and dosing in add on cases, indication per oxy pi, uni and copd and writing v generic, follow up talked about oxy and dosing in add on cases, indication per oxy pi, uni and copd and writing v generic, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/19/2002 | reviewed cheville and ACHPR guide acute - detailed vs. combos and IR  -residents say they go along with the attending choice per case  next pt. specif |
| | Cleveland | OH | 44105 | 12/19/2002 | talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up |
| | Cleveland | OH | 44105 | 12/19/2002 | talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/19/2002 | reviewed cheville and ACHPR guide acute - detailed vs. combos and IR  -residents say they go along with the attending choice per case  next pt. specif |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2002 | he sia dhe is a big fan of Uniphyl and he has several patients on it;. He said he also likes Oxycontin for chronic ailments he sia dhe is a big fan of Uniphyl and he has several patients on it;. He said he also likes Oxycontin for chronic ailments |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/19/2002 | talked about oxy and how to use post op cases that need more conversion from pca, conversion per oxy pi, follow up talked about oxy and how to use post op cases that need more conversion from pca, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/19/2002 | short call in medicine dept. need to call after new year to set up Lunch and Journal Club |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 12/19/2002 | uniphly is better night time theophylline d/t it's chronotherapeutic approach uniphly is better night time theophylline d/t it's chronotherapeutic approach |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/19/2002 | Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples.  Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2002 | I NEED TO SHOW HIM THE NEW aps AND WHAT THEY THINK ABOUT t3 AND darVACET FOR  arthritis |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/19/2002 | Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples.  Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/19/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/19/2002 | Did in-service on Oxycontin for the nurses.  Discussed PRN vs. ATC dosing and also discussed reasons they feel why nurses are not comfortable with Oxycontin and the use of opioids in general. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/19/2002 | Met with Diane.  She had asked for some giveaways for the nurses and I let her know that I did not have near enough for her nurses.  We are still planning to do in-services on pain relief soon.  Diane is getting married next |
| | Cleveland | OH | 44195 | 12/19/2002 | reviewed cheville and ACHPR guide acute - detailed vs. combos and IR  -residents say they go along with the attending choice per case  next pt. specif |
| | Cleveland | OH | 44105 | 12/19/2002 | talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/19/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/19/2002 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/19/2002 | reviewed cheville and ACHPR guide acute - detailed vs. combos and IR  -residents say they go along with the attending choice per case  next pt. specif |
| | Cleveland | OH | 44105 | 12/19/2002 | talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/19/2002 | talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 12/19/2002 | he talked about a patient  he put on OxyContin for osteo and another in the nursing home he talked about a patient  he put on OxyContin for osteo and another in the nursing home |
| | Cleveland | OH | 44195 | 12/19/2002 | reviewed cheville and ACHPR guide acute - detailed vs. combos and IR  -residents say they go along with the attending choice per case  next pt. specif |
| | Uniontown | OH | 44685 | 12/19/2002 | Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples.  Pain scale, AGS pain scale 4 is moderate pain and 5 or higher moderate to severe pain are candidates for OxyContin.  Patient assessment jouranl.Uniphyl, 75% effect at 10mg /ml for COPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/19/2002 | talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up talked about oxy and dosing inoa pts that are curently taking short acting meds and need more pain relief, talked about add on with 10mg dose, talked about indication per oxy piuni and copd, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2002 | quick hit in the hall as he asked about proper titrating of patients up and down. Gave him titration guide quick hit in the hall as he asked about proper titrating of patients up and down. Gave him titration guide |
| | Tallmadge | OH | 44278 | 12/19/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/19/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/19/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/19/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/20/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/20/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/20/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/20/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/20/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/20/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/20/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/20/2002 | gave the conversion calculator in clinic and reviewed indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2002 | post op and oxy dosing. talkedd baout the 10mg dose per oxy pi, follow up post op and oxy dosing. talkedd baout the 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2002 | pain clinic moved to area g on first floor, with geriatrics.  there on fridays.  discussed the  new  post op pain mgmt slides.  doc will use those instead of making up a whole presentation.  currently running only the pca's and not doing a lot of conversio ns to oral meds.  says he is going to create standing orders for post op and oxycontin will be included, if he can get approved from pharm, since not on form.  gave him cheville  folder to demonstrate benefit of atc pain control post op. ns to oral meds.  says he is going to create standing orders for post op and oxycontin will be included, if he can get approved from pharm, since not on form.  gave him  cheville  folder to demonstrate benefit of atc pain control post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2002 | pain clinic moved to area g on first floor, with geriatrics.  there on fridays.  discussed the  new  post op pain mgmt slides.  doc will use those instead of making up a whole presentation.  currently running only the pca's and not doing a lot of conversio ns to oral meds.  says he is going to create standing orders for post op and oxycontin will be included, if he can get approved from pharm, since not on form.  gave him cheville  folder to demonstrate benefit of atc pain control post op. ns to oral meds.  says he is going to create standing orders for post op and oxycontin will be included, if he can get approved from pharm, since not on form.  gave him  cheville  folder to demonstrate benefit of atc pain control post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2002 | hit dept. & provided acute pain guidelines focused on better sleep & last longer not stronger  hit dept. & provided acute pain guidelines focused on better sleep & last longer not stronger |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2002 | talked about oxy and dosing in post op case, talked about 10mg dose and how to use with pts coming off of pca, talked about conversion per oxy pi, long acting and short acting talk, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2002 | hit dept. & provided acute pain guidelines focused on better sleep & last longer not stronger  hit dept. & provided acute pain guidelines focused on better sleep & last longer not stronger |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2002 | hit both indications per the PI and focused on the mod pain indications and crossover labeling to perc hit both indications per the PI and focused on the mod pain indications and crossover labeling to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2002 | pain clinic moved to area g on first floor, with geriatrics.  there on fridays.  discussed the  new  post op pain mgmt slides.  doc will use those instead of making up a whole presentation.  currently running only the pca's and not doing a lot of conversio ns to oral meds.  says he is going to create standing orders for post op and oxycontin will be included, if he can get approved from pharm, since not on form.  gave him cheville  folder to demonstrate benefit of atc pain control post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2002 | pain clinic moved to area g on first floor, with geriatrics.  there on fridays.  discussed the  new  post op pain mgmt slides.  doc will use those instead of making up a whole presentation.  currently running only the pca's and not doing a lot of conversio ns to oral meds.  says he is going to create standing orders for post op and oxycontin will be included, if he can get approved from pharm, since not on form.  gave him cheville  folder to demonstrate benefit of atc pain control post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2002 | talked about oxy and dosing in post op case, talked about 10mg dose and how to use with pts coming off of pca, talked about conversion per oxy pi, long acting and short acting talk, follow up talked about oxy and dosing in post op case, talked about 10mg dose and how to use with pts coming off of pca, talked about conversion per oxy pi, long acting and short acting talk, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2002 | hit dept. & provided acute pain guidelines focused on better sleep & last longer not stronger |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2002 | Spoke with Arwilda.  All appears to be the same.  This still have not moved forward on putting together a pain program.  Arwilda says she still wants to do better, but doesn't seems to be getting the support.  Dr. Messinger-Rapapport is the medical direc tor. Spoke with Arwilda.  All appears to be the same.  This still have not moved forward on putting together a pain program.  Arwilda says she still wants to do better, but doesn't seems to be getting the support.  Dr. Messinger-Rapapport is the medical direc tor.  Will try to get with her.  tor.  Will try to get with her. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/20/2002 | Ddi the Hospice rebate for the 3rd quarter 2002.  Also spoke with Dan Gauntner about a program they are starting.  They will be providing care in the home to indigent pts.  Dan will be in charge of this.  They are having a meeting of the board and would  Ddi the Hospice rebate for the 3rd quarter 2002.  Also spoke with Dan Gauntner about a program they are starting.  They will be providing care in the home to indigent pts.  Dan will be in charge of this.  They are having a meeting of the board and would  like me to attend.  I will. like me to attend.  I will. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2002 | pain clinic moved to area g on first floor, with geriatrics.  there on fridays.  discussed the  new  post op pain mgmt slides.  doc will use those instead of making up a whole presentation.  currently running only the pca's and not doing a lot of conversio ns to oral meds.  says he is going to create standing orders for post op and oxycontin will be included, if he can get approved from pharm, since not on form.  gave him cheville  folder to demonstrate benefit of atc pain control post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2002 | see notes per notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2002 | talked about oxy and dosing in post op case, talked about 10mg dose and how to use with pts coming off of pca, talked about conversion per oxy pi, long acting and short acting talk, follow up talked about oxy and dosing in post op case, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2002 | talked about oxy and area talked about oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 12/20/2002 | Spoke with Jeffrey.  He said all is still the same with Oxycontin.  The hospice is still using it.  He really does not give much information.  He also does not make many recommendations.  He is mainly filling scripts. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/20/2002 | just had time to hand the CD rom and quick product mention reinforcing proper documentation - have lunch set and will review CD then |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/20/2002 | after 12 24 hours oxycontin can be used in post op and is indicated if pain is moderate to severe and expected to last for an extended period of time |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2002 | talked about oxy and dosing in post op case, talked about 10mg dose and how to use with pts coming off of pca, talked about conversion per oxy pi, long acting and short acting talk, follow up talked about oxy and dosing in post op case, talked about 10mg dose and how to use with pts coming off of pca, talked about conversion per oxy pi, long acting and short acting talk, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2002 | talked about oxy and dosing for pts that are in need of atc pain meds, using short acting, add on message, follow up talked about oxy and dosing for pts that are in need of atc pain meds, using short acting, add on message, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2002 | talked about oxy and dosing in post op case, talked about 10mg dose and how to use with pts coming off of pca, talked about conversion per oxy pi, long acting and short acting talk, follow up talked about oxy and dosing in post op case, talked about 10mg dose and how to use with pts coming off of pca, talked about conversion per oxy pi, long acting and short acting talk, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/20/2002 | hallway hit, tried to do dura/oxycontin comparison, but she would have none of it.  try to get into why going to duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2002 | talked about oxy and dosing in post op case, talked about 10mg dose and how to use with pts coming off of pca, talked about conversion per oxy pi, long acting and short acting talk, follow up talked about oxy and dosing in post op case, talked about 10mg dose and how to use with pts coming off of pca, talked about conversion per oxy pi, long acting and short acting talk, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/20/2002 | talked to roxanne about opo197.  she loved it.  doc ok'd handing out to all nurses. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2002 | talked about oxy and dosing in post op case, talked about 10mg dose and how to use with pts coming off of pca, talked about conversion per oxy pi, long acting and short acting talk, follow up talked about oxy and dosing in post op case, |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 12/20/2002 | skt s vs pericolacereviewed oa aps book - sd found interested and appreciated low dose oxycontinpo5un i - plcmt |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/20/2002 | talked about oxy and titration, q12 v tid and indication per oxy pi, talked baout how to increase by 50% per oxy pi, talked dosing, follow up talked about oxy and titration, q12 v tid and indication per oxy pi, talked baout how to increase by 50% per oxy pi, talked dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2002 | talked about oxy and dosing in pts that need to tkae more than 2 short acting meds a day, taked about 3 2 rule for titration per oxy pi, follow uyp talked about oxy and dosing in pts that need to tkae more than 2 short acting meds a day, taked about 3 2 rule for titration per oxy pi, follow uyp |
| | Parma | OH | 44129 | 12/20/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Parma | OH | 44129 | 12/20/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44130 | 12/20/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 12/20/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/20/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/20/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample for rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/20/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/20/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/20/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/20/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/23/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/23/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/23/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/23/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/23/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/23/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/23/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/23/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/23/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/23/2002 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/23/2002 | talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/23/2002 | talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 12/23/2002 | notes under Karen |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/23/2002 | presented the AHCPR guide and conversion calculator tried to stress recommendation for combos after long acting post surg  & the conversion wall chart from PCA to oxycontin presented the AHCPR guide and conversion calculator tried to stress recommendation for combos after long acting post surg  & the conversion wall chart from PCA to oxy |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/23/2002 | presented the AHCPR guide and conversion calculator tried to stress recommendation for combos after long acting post surg  & the conversion wall chart from PCA to oxycontin presented the AHCPR guide and conversion calculator tried to stress recommendation for combos after long acting post surg  & the conversion wall chart from PCA to oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/23/2002 | talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/23/2002 | he said he is treating less painm  overall becaus e he wants to have more of a well rounded practice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/23/2002 | talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/23/2002 | quick hit in the hall, he said likes oxycontbin for his chronics and Uniphyl for his his COPDers quick hit in the hall, he said likes oxycontbin for his chronics and Uniphyl for his his COPDers |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/23/2002 | quick hit through the window he said he will keep using Oxycontin as long as I have samples. He said he prefers Uniphyl ovber any of the others anyway |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/23/2002 | she said she would allways g8o to Oxycuontin before Duragesic . She said she ohnly has one patient on the patch |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/23/2002 | Doc said he was not strong behind chiro for post op., but gave it a shot.  His real concern was disrhythmia's in OB.  Keep working on Krantz' and Grady for OR. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/23/2002 | lunch he stopped in quickly for lunch and we went over dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/23/2002 | talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/23/2002 | hit the indication per pi and focused on documentation showed him the website for pain mgmt. info Uni cards next cd rom and close bid conversions for uni hit the indication per pi and focused on documentation showed him the website for pain mgmt. info Uni cards next cd rom and close bid conversions for uni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/23/2002 | talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/23/2002 | talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 12/23/2002 | provided lit. on PAP pain mgmt. website promoting assessment & doc. tools next remind her advantages oxyC that patch cannot do.  She should consider vs. starter pack offer |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/23/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 12/23/2002 | see an see an |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 12/23/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 12/23/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/23/2002 | presented the AHCPR guide and conversion calculator tried to stress recommendation for combos after long acting post surg  & the conversion wall chart from PCA to oxycontin presented the AHCPR guide and conversion calculator tried to stress recommendation for combos after long acting post surg  & the conversion wall chart from PCA to oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/23/2002 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/23/2002 | talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up talked about oxy and dosing in post op use of short acting v long acting med, talked about 10mg dose as starting dose and tiotration as needed per oxy pi, talked about conversion from pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/23/2002 | notes notes notes |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/23/2002 | he said he didn';t have much time too talk today but said he had a Uniphyl patient come in today that has never done better since she has been under his care so adding Unip[hyl last month has been v ery beneficial he said he didn';t have much time too talk today but said he had a Uniphyl patient come in today that has never done better since she has been under his care so adding Unip[hyl last month has been v ery beneficial |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 12/23/2002 | Thanked  Doc and Karen for willingness to do the right thing for pts and helping doc screen suspicious pts.  discussed reliability of oxycontin and pt satisfaction with therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/23/2002 | provided lit. on partners against pain and promoted the website next get him to answer why he might be using less OxyContin with new center? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/23/2002 | discussed with molly about dura comparison sheet and oxycontin, told doc about it and why oxycontin is more convenient. and reliable. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/23/2002 | he sia he has to be one of the biggest Uniphyl writers because he uses a lot and gets good results |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/23/2002 | hews said he is using a little more Oxycontin lately and a little less Duragesic it just depends on the patient |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/23/2002 | he so to keep the samples coming because his partners are starting to use more |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/23/2002 | presented the AHCPR guide and conversion calculator tried to stress recommendation for combos after long acting post surg  & the conversion wall chart from PCA to oxycontin presented the AHCPR guide and conversion calculator tried to stress recommendation for combos after long acting post surg  & the conversion wall chart from PCA to oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/23/2002 | hit products gave titration information and promoted the partners website also the new Uni cards  next get her to go onto the site increase awareness of tools hit products gave titration information and promoted the partners website also the new Uni cards  next get her to go onto the site increase awareness of tools |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/23/2002 | ga ve Senokot samples and went over titration guide ga ve Senokot samples and went over titration guide |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/23/2002 | lunch  he asked if it normal for one of his patients who takes OxyCointin 20mgs q12 but needs 30 Darvacets a month as well for breakthrough lunch  he asked if it normal for one of his patients who takes OxyCointin 20mgs q12 but needs 30 Darvacets a month as well for breakthrough lunch  he asked if it normal for one of his patients who takes OxyCointin 20mgs q12 but needs 30 Darvacets a month as well for breakthrough |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/24/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/24/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/24/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/24/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/24/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/24/2002 | Discussed appropriate patient for around the clock OxyContin and package insert. Once a day Uniphyl Discussed appropriate patient for around the clock OxyContin and package insert. Once a day Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/24/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/24/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/24/2002 | hit the indication per the pi and offered reminders for conversions both from iv pca & from combos oral.  next mod pain discuss rating of 4  hit the indication per the pi and offered reminders for conversions both from iv pca & from combos oral.  next mod pain discuss rating of 4 |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/24/2002 | hit the indication per the pi and offered reminders for conversions both from iv pca & from combos oral.  next mod pain discuss rating of 4  hit the indication per the pi and offered reminders for conversions both from iv pca & from combos oral.  next mod pain discuss rating of 4 |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/24/2002 | hit the indication per the pi and offered reminders for conversions both from iv pca & from combos oral.  next mod pain discuss rating of 4  hit the indication per the pi and offered reminders for conversions both from iv pca & from combos oral.  next mod pain discuss rating of 4 |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/24/2002 | hit the indication per the pi and offered reminders for conversions both from iv pca & from combos oral.  next mod pain discuss rating of 4  hit the indication per the pi and offered reminders for conversions both from iv pca & from combos oral.  next mod pain discuss rating of 4 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/26/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/26/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/26/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/26/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/26/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/26/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/27/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/27/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/27/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/27/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/27/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/27/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/27/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/27/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/27/2002 | short detail on indication and comparison to percocet reinforced the similarity of indications hearing alot about pain team activity |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/27/2002 | short detail on indication and comparison to percocet reinforced the similarity of indications hearing alot about pain team activity |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/27/2002 | short detail on indication and comparison to percocet reinforced the similarity of indications hearing alot about pain team activity |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 12/27/2002 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/27/2002 | short detail on indication and comparison to percocet reinforced the similarity of indications hearing alot about pain team activity |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/27/2002 | new nurse manager coming in Kate something.  same number as Pam,  call after first of year to see if she will allow inservices.Left thompson and Savona pt pi's and a note for savona about breightbart's presentation at grandrounds. new nurse manager coming in Kate something.  same number as Pam,  call after first of year to see if she will allow inservices.Left thompson and Savona pt pi's and a note for savona about breightbart's presentation at grandrounds. |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 12/27/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/27/2002 | new nurse manager coming in Kate something.  same number as Pam,  call after first of year to see if she will allow inservices.Left thompson and Savona pt pi's and a note for savona about breightbart's presentation at grandrounds. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/27/2002 | new nurse manager coming in Kate something.  same number as Pam,  call after first of year to see if she will allow inservices.Left thompson and Savona pt pi's and a note for savona about breightbart's presentation at grandrounds. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/30/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/30/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/30/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/30/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/30/2002 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/30/2002 | hit indications and reviewed the uni starter program next profile his use of long actings vs short hit indications and reviewed the uni starter program next profile his use of long actings vs short |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/30/2002 | Not interested in looking at the CD rom for documentation.  No time to do all that ..notes in the chart and if problem pt. gets rid of them  work on clinical details - Marcus  she doesn't do lunches keep trying bring some |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/30/2002 | reviewed Marcus and IR  next probe why less oxyC  and refer to discussion sec. of Marcus on tolerance reviewed Marcus and IR  next probe why less oxyC  and refer to discussion sec. of Marcus on tolerance |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/30/2002 | hit the indication for moderate pain and focused on the AGS rating of 4  and stressed similar labeling to perc hit the indication for moderate pain and focused on the AGS rating of 4  and stressed similar labeling to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/30/2002 | hit the indication for moderate pain and focused on the AGS rating of 4  and stressed similar labeling to perc hit the indication for moderate pain and focused on the AGS rating of 4  and stressed similar labeling to perc |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 12/30/2002 | WE know oxycontin very well in this practice we use it and patients are doing well on it WE know oxycontin very well in this practice we use it and patients are doing well on it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/30/2002 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/30/2002 | hit the indication for moderate pain and focused on the AGS rating of 4  and stressed similar labeling to perc hit the indication for moderate pain and focused on the AGS rating of 4  and stressed similar labeling to perc |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/30/2002 | dropped some snacks. doc aske dabout pallidone.  told him I knowas much as he does.  asked about duragesic use, he will use for pts with gi problems  discussed reliability of oxycontin for consistent blood levels. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/30/2002 | doc said if pt is stable on dura, he will maintain.  even if they are taking more than 4 brk thru/day, feels if they don't complain, leave alone.  told him about the pt faye described, where pt on 200 mcg and still taking 10 perc/day, so not clear what w as managing pain, patch or perc.  asked him to look into a little more, just in respect to dose titration.  he seemed open to that.  will use for pts with dura and aske about kadian. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/30/2002 | showed doc dura comparison, did not want to be bothered.  seems like he just does not want to mess too much with meds, mainly blocks.  tread easy with him, find out what he is going to do with med pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/30/2002 | hit indication and reviewed the state med board guidelines   next ask about pts started |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/30/2002 | nice guy- asked about assessing pain. no real format. offered assessment sheets, he would consider.  Feels the samples of duragesic really help pts offset higher cost and pts really appreciate.  Refocussed on overall efficacy and reliability, showing bloo nice guy- asked about assessing pain. no real format. offered assessment sheets, he would consider.  Feels the samples of duragesic really help pts offset higher cost and pts really appreciate. Refocussed on overall efficacy and reliability, showing bloo d levels.  He felt patch was equal, but had no idea how much brekthru pts had.  Asked him to use assessments to find out.  He will.Next call- follow up on duragesic brekthru and dura comparison sheet with titration. d levels.  He felt patch was equal, but had no idea how much brekthru pts had.  Asked him to use assessments to find out.  He will.Next call- follow up on duragesic brekthru and dura comparison sheet with titration. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/30/2002 | reviewed PO 5 titration  and new uni cards pluged skt  work on the T3s & darvocet reviewed PO 5 titration  and new uni cards pluged skt  work on the T3s & darvocet |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/30/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap   talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  for rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/30/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap t talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f alked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/31/2002 | Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/31/2002 | Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/31/2002 | Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/31/2002 | Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/31/2002 | Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/31/2002 | Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/31/2002 | Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/31/2002 | Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/31/2002 | he has no objection to oxycontin being added to the standing orders.  I showed him the oxycontin post op indication per the PI |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 12/31/2002 | they won't meet to go over standing orders until after the first of the year.  he's still digesting the the oxycotnin post op indication the language in the PI they won't meet to go over standing orders until after the first of the year.  he's still digesting the the oxycotnin post op indication the language in the PI |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/31/2002 | uniphyl use has been steady he uses it when patients are through most other agents and still experiencing some symptoms uniphyl use has been steady he uses it when patients are through most other agents and still experiencing some symptoms |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/31/2002 | hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why?  hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/31/2002 | provided the AHCPR guide on acute pain and the conversion from PCA wall chart next conversion dialogue provided the AHCPR guide on acute pain and the conversion from PCA wall chart next conversion dialogue |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/31/2002 | hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why?  hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/31/2002 | He's sitting on the fence he won't push things if the other docs aren't behind him.  he feels that oxycontin should be on the standing orders. He's sitting on the fence he won't push things if the other docs aren't behind him. he feels that oxycontin should be on the standing orders. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/31/2002 | hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why?  hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/31/2002 | get some scripts from nice and anschutes the pain docs are the main writers get some scripts from nice and anschutes the pain docs are the main writers |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/31/2002 | discussed oxycontin use in the area, thomas has been writing and the other pain management guys discussed oxycontin use in the area, thomas has been writing and the other pain management guys |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/31/2002 | pain, onc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/31/2002 | every third wed is a pain talk, scheduled to bring lunch on 3/20 for boswell talk on opiods.  K119, in research wing of hospital. noon to 1. 50-60 docs! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/31/2002 | hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why?  hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/31/2002 | She says that she has a few patients on oxycontin that are doing well but she said you have to be very selective in who she gives it to. She says that she has a few patients on oxycontin that are doing well but she said you have to be very selective in who she gives it to. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/31/2002 | reviewed the AHCPR and PO 5 on conversions need to probe into around the clock combos. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/31/2002 | He's going to Pittsburgh sunday,  they have been making a concerted effort to give each patient that gets an opioid on senokot and if they follow the regimen it's helping. He's going to Pittsburgh  sunday,  they have been making a concerted effort to give each patient that gets an opioid on senokot and if they follow the regimen it's helping. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/31/2002 | hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why?  hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/31/2002 | hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why?  hit indications and reviewed mod pain atc component vs. IR for intermittent   next probe into writing habits if lelss why? |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 12/31/2002 | porovided the new Rheum OA guide and PO5 and reviewed titration next compare dosing and conversions to hydromorphone porovided the new Rheum OA guide and PO5 and reviewed titration next compare dosing and conversions to hydromorphone |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/31/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/31/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/31/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/31/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/31/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/31/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/31/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/31/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/31/2002 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/2/2003 | He is concerned about abuse and diversion, had two patients on it, a husband and wife and he said all they wanted was more.  Comfort assessment journal and maybe these were not the appropriate patients for OxyCOntin. He is concerned about abuse and diversion, had two patients on it, a husband and wife and he said all they wanted was more.  Comfort assessment journal and maybe these were not the appropriate patients for OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2003 | provided AHCPR guide and focused on the atc message probe for knowledge of whether pts. take continuous  & conversions provided AHCPR guide and focused on the atc message probe for knowledge of whether pts. take continuous  & conversions |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/2/2003 | quick hit at window, OxyContin indication and left Uniphyl sample card. quick hit at window, OxyContin indication and left Uniphyl sample card. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/2/2003 | hall way call mention the indication per PI focus on mod. pain component and says uses it all the time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/2/2003 | talked about oxy and dosing in pts that are trauma pts that need atc pain control, talke dbaout the 10 and 20mg dose, follow up talked about oxy and dosing in pts that are trauma pts that need atc pain control, talked about the 10 and 20mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2003 | Provided info on conversions and dosing asked about next case - not familiar with type but says they are not likely to need atc analgesai at discharge Provided info on conversions and dosing asked about next case - not familiar with type but says they are not likely to need atc analgesai at discharge |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/2/2003 | after consulting with pain management he will use OxyContin for chronic noncancer pain.  He does not  like to use opioids for chronic pain and that is where he would use OxyContin, not short term pain. after consulting with pain management he will use OxyContin for chronic noncancer pain.  He does not  like to use opioids for chronic pain and that is where he would use OxyContin, not short term pain. after consulting with pain management he will use OxyContin for chronic noncancer pain.  He does not  like to use opioids for chronic pain and that is where he would use OxyContin, not short term pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2003 | provided AHCPR guide and focused on the atc message probe for knowledge of whether pts. take continuous  & conversions provided AHCPR guide and focused on the atc message probe for knowledge of whether pts. take continuous  & conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/2/2003 | provided AHCPR guide and focused on the atc message probe for knowledge of whether pts. take continuous  & conversions |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 1/2/2003 | Met with Diane Hovan.  She is the General Manager.  She said the hospice now has their license through the state.  They now have to get 3 pts. and get resurveyed for their Medicare certification.  She said they now have 10 employees who are on 20 hr. wee Met with Diane Hovan.  She is the General Manager.  She said the hospice now has their license through the state.  They now have to get 3 pts. and get resurveyed for their Medicare certification.  She said they now have 10 employees who are on 20 hr. wee ks.  Need to get Diane the hospice rebate forms.  I also met Charlene Szunyog, RN.  She is the  Community Education Rep (Director of Marketing.) We discussed briefly on how we can work together in LTC to provide education on pain and symptom management. ks.  Need to get Diane the hospice rebate forms.  I also met Charlene Szunyog, RN.  She is the  Community Education Rep (Director of Marketing.)  We discussed briefly on how we can work together in LTC to provide education on pain and symptom management.  Also met Kay who is the volunteer coordinator.    Also met Kay |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2003 | provided AHCPR guide and focused on the atc message RN's not involved much in pain meds.  fellows are key but only here 12 mo.s. try to get Lois to schedule me 10 min. spot at Mon. conf provided AHCPR guide and focused on the atc message RN's not involved much in pain meds.  fellows are key but only here 12 mo.s. try to get Lois to schedule me 10 min. spot at Mon. conf provided AHCPR guide and focused on the atc message RN's not involved much in pain meds.  fellows are key but only here 12 mo.s. try to get Lois to schedule me 10 min. spot at Mon. conf |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 1/2/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/2/2003 | zaidi zaidi |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2003 | hit the indication and differences b/w contin & IR and per PI how to use hit the indication and differences b/w contin & IR and per PI how to use |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/2/2003 | talked about oxy and how touse as add on therapy, uni and copd in pts that need more help with resp rate, follow up talked about oxy and how touse as add on therapy, uni and copd in pts that need more help with resp rate, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2003 | provided lit. dosing and conversions need to get him to answer how many darvocet avg. pt. takes / day - review indication per PI |

CONFIDENTIAL

| | Beachwood | OH | 44122 | 1/2/2003 | discussed medicaid approval process.  doc says things going more smoothly now.  generally he only writes for 90 tabs, up to tid, for 30 days.  asked to assess how much brkthru patch pts need, because if can take oral and 6 or more brkthru doses, convert  discussed medicaid approval process.  doc says things going more smoothly now.  generally he only writes for 90 tabs, up to tid, for 30 days.  asked to assess how much brkthru patch pts need, because if can take oral and 6 or more brkthru doses, convert  to oxycontin for more stable blood levels and eliminate absorption variables.  Gave Maria opo197, she would like lots more.  Focussed on her id'ing medicaid pts on dura and brkthru meds.  follow up with her.FUTURE CALLS-  Get into tab mix if writing  to oxycontin for more stable blood levels and eliminate absorption variables.  Gave Maria opo197, she would like lots more.  Focussed on her id'ing medicaid pts on dura and brkthru meds.  follow up with her.FUTURE CALLS-  Get into tab mix if writing  only for 90 tabs in 30 days if tid, because on ly using 1 tab a dose.  Huge drop in 80 mg tabs, find out what happens after 40 mg tab. only for 90 tabs in 30 days if tid, because on ly using 1 tab a dose.  Huge drop in 80 mg tabs, find out what happens after 40 mg tab. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 1/2/2003 | talked about oxy and dosing and pi indication for pts with atc chronic pain, talked aout 10mg dose, uni and copd, senokot and laxative protocal, follow up talked about oxy and dosing and pi indication for pts with atc chronic pain, talked aout 10mg dose, uni and copd, senokot and laxative protocal, follow up |
| PPLPMDL0080000001 | | | | | |
| | Warrensville Hts | OH | 44122 | 1/2/2003 | talked about oxy and dosing in pts that need titration, talked about 3 2 rule and  how to titrate as needed per oxy pi, follow up talked about oxy and dosing in pts that need titration, talked about 3 2 rule and  how to titrate as needed per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 1/2/2003 | talked about oxy and 10mg, indication per oxy pi, talked about how to use the 10mg and titration, follow up talked about oxy and 10mg, indication per oxy pi, talked about how to use the 10mg and titration, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 1/2/2003 | hallway call reviewed the indication and how to titrate  per PI next try to ID pt. to start |
| PPLPMDL0080000001 | | | | | |
| | Shaker Hts | OH | 44122 | 1/2/2003 | talked about oxy and hwo to titrate pts currently taknig oxy and need more pain control, talked about 3 2 rule per oxy pi, uni and copd, folllow up talked about oxy and hwo to titrate pts currently taknig oxy and need more pain control, talked about 3 2 rule per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain  benfit  for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain  and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Uniontown | OH | 44685 | 1/2/2003 | OxyContin once pts start taking 4 vicodin a day, he will convert to 10mg q12h per Oxy PI. OxyContin once pts start taking 4 vicodin a day, he will convert to 10mg q12h per Oxy PI. |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Strongsville | OH | 44136 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain  and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain  and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medsenokot promtion and sample  or rescue medsenokot promtion and sample  or rescue medsenokot promtion and sample talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/2/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f and rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/3/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Norton | OH | 44203 | 1/3/2003 | Group is not using OxyConti anymore, would not give specific examples but said in their clinical experience patients that come in asking for OxyContin are not legitimate pain patients.  I told them those are no the patients for OxyContin anyway, showed ou Group is not using OxyConti anymore, would not give specific examples but said in their clinical experience patients that come in asking for OxyContin are not legitimate pain patients.  I told them those are no the patients for OxyContin anyway, showed ou Group is not using OxyConti anymore, would not give specific examples but said in their clinical experience patients that come in asking for OxyContin are not legitimate pain patients.  I told them those are no the patients for OxyContin anyway, showed ou r CD ROM for assessment and tlaked legitimate paitnes tha fall under PI indication for moderate to sever pain where an opioid is need for extended period of time. r CD ROM for assessment and tlaked legitimate paitnes tha fall under PI indication for moderate to sever pain where an opioid is need for extended period of time. r CD ROM for assessment and tlaked legitimate paitnes tha fall under PI indication for moderate to sever pain where an opioid is need for extended period of time. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 1/3/2003 | Group is not using OxyConti anymore, would not give specific examples but said in their clinical experience patients that come in asking for OxyContin are not legitimate pain patients.  I told them those are no the patients for OxyContin anyway, showed ou Group is not using OxyConti anymore, would not give specific examples but said in their clinical experience patients that come in asking for OxyContin are not legitimate pain patients.  I told them those are no the patients for OxyContin anyway, showed ou Group is not using OxyConti anymore, would not give specific examples but said in their clinical experience patients that come in asking for OxyContin are not legitimate pain patients.  I told them those are no the patients for OxyContin anyway, showed ou r CD ROM for assessment and tlaked legitimate paitnes tha fall under PI indication for moderate to sever pain where an opioid is need for extended period of time. r CD ROM for assessment and tlaked legitimate paitnes tha fall under PI indication for moderate to sever pain where an opioid is need for extended period of time. r CD ROM for assessment and tlaked legitimate paitnes tha fall under PI indication for moderate to sever pain where an opioid is need for extended period of time. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/3/2003 | he said he has a few patients on Oxycontin but not all his pain patients have it around the clock |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/3/2003 | prefers patch over OxyContin for chronic pain, says easier and clincally gives pts good pain control. prefers patch over OxyContin for chronic pain, says easier and clincally gives pts good pain control. prefers patch over OxyContin for chronic pain, says easier and clincally gives pts good pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2003 | differenciate b/w OxyContin and Ms COntin, quick at window, he is backing off of reps.  Left OxyContin PI and went over indication. differenciate b/w OxyContin and Ms COntin, quick at window, he is backing off of reps.  Left OxyContin PI and went over indication. differenciate b/w OxyContin and Ms COntin, quick at window, he is backing off of reps.  Left OxyContin PI and went over indication. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/3/2003 | ATS guidelines with nocturnal bronchospasms in the ATS guidelines and Uniphyl evening indication and works in the eraly morning. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2003 | talked about oxy and dosing in burn pts, talked about using 10mg dose before dressing changes, indicatio per oxy pi, follow up talked about oxy and dosing in burn pts, talked about using 10mg dose before dressing changes, indicatio per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2003 | hit all products on lunch did the IV conversion chart and tried to get them to listen about Uniphyl  but they say they dont start pts. on products that attendings are not regularly using  hit all products on lunch did the IV conversion chart and tried to get them to listen about Uniphyl  but they say they dont start pts. on products that attendings are not regularly using  hit all products on lunch did the IV conversion chart and tried to get them to listen about Uniphyl  but they say they dont start pts. on products that attendings are not regularly using |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/3/2003 | ATS guidelines with nocturnal bronchospasms in the ATS guidelines and Uniphyl evening indication and works in the eraly morning. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2003 | He made statement that patients always want OxyContin and once they are on it that do not want to come off of it.  I asked about pain condition and if their pain was being controlled but teh he said patients that are on opioids want more and more all bec He made statement that patients always want OxyContin and once they are on it that do not want to come off of it.  I asked about pain condition and if their pain was being controlled but teh he said patients that are on opioids want more and more all bec He made statement that patients always want OxyContin and once they are on it that do not want to come off of it.  I asked about pain condition and if their pain was being controlled but teh he said patients that are on opioids want more and more all dependent on opioids.  open dependent on opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2003 | hit all products on lunch did the IV conversion chart and tried to get them to listen about Uniphyl  but they say they dont start pts. on products that attendings are not regularly using  hit all products on lunch did the IV conversion chart and tried to get them to listen about Uniphyl  but they say they dont start pts. on products that attendings are not regularly using |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2003 | hit indication and focused on mod pain scores / and mod pain indication similar to combos hit indication and focused on mod pain scores / and mod pain indication similar to combos hit indication and focused on mod pain scores / and mod pain indication similar to combos |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2003 | hit indication and focused on mod pain scores / and mod pain indication similar to combos hit indication and focused on mod pain scores / and mod pain indication similar to combos |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2003 | hit all products on lunch did the IV conversion chart and tried to get them to listen about Uniphyl  but they say they dont start pts. on products that attendings are not regularly using  hit all products on lunch did the IV conversion chart and tried to get them to listen about Uniphyl  but they say they dont start pts. on products that attendings are not regularly using |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/3/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 1/3/2003 | All appears to be the same. The pharmacy is still using Oxycontin and still has at least one patient on 80mg.  They are still getting many pts. from Hospice of Cleveland Clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2003 | hit indication and focused on mod pain scores / and mod pain indication similar to combos hit indication and focused on mod pain scores / and mod pain indication similar to combos hit indication and focused on mod pain scores / and mod pain indication similar to combos |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 1/3/2003 | he said thhey have been getting some scripts of OxyContinfrom  the Westshore primary care he said thhey have been getting some scripts of OxyContinfrom  the Westshore primary care |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2003 | talked about oxy and dosing in burn pts, talked about using 10mg dose before dressing changes, indicatio per oxy pi, follow up talked about oxy and dosing in burn pts, talked about using 10mg dose before dressing changes, indicatio per oxy pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/3/2003 | caught Dr Dar and Husain caught Dr Dar and Husain |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/3/2003 | Left senokot-s samples and ce laxative piece. Left senokot-s samples and ce laxative piece. Left senokot-s samples and ce laxative piece. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/3/2003 | grand rounds grand rounds grand rounds |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2003 | pens, pads, ceu's pens, pads, ceu's pens, pads, ceu's |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2003 | hit all products on lunch did the IV conversion chart and tried to get them to listen about Uniphyl  but they say they dont start pts. on products that attendings are not regularly using  hit all products on lunch did the IV conversion chart and tried to get them to listen about Uniphyl  but they say they dont start pts. on products that attendings are not regularly using |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/3/2003 | she said she liked the APS arthritis book and has used a little more since  I gave it to her |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2003 | hit indication and focused on mod pain scores / and mod pain indication similar to combos hit indication and focused on mod pain scores / and mod pain indication similar to combos |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/3/2003 | quick hit, he keeps agreeing to use Uniphyl instead of Theo 24 but I haven't seen the results yet quick hit, he keeps agreeing to use Uniphyl instead of Theo 24 but I haven't seen the results yet |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/3/2003 | Mentioned the indication before he ran off and said he did not have any time to talk. Mentioned the indication before he ran off and said he did not have any time to talk. Mentioned the indication before he ran off and said he did not have any time to talk. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2003 | talked about oxy and dosing in burn pts, talked about using 10mg dose before dressing changes, indicatio per oxy pi, follow up talked about oxy and dosing in burn pts, talked about using 10mg dose before dressing changes, indicatio per oxy pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/3/2003 | he sadi Oxycontin is now one of his mainstays and uses more of it than anything else other than vicodin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/3/2003 | he said he treated a 55 year old female which he gave Percocet for moderate back pain that he is considering switching to OxyContin |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 1/3/2003 | stopped in to go over some of the uses of oxycontin so we talked about OA pain, baCX PIN POST OP CANCER AND THEN WENT OVER  indication from the pi stopped in to go over some of the uses of oxycontin so we talked about OA pain, baCX PIN POST OP CANCER AND THEN WENT OVER  indication from the pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, conversion per oxy pi, 10mg dose and upt ot 3 per q12, follow up talked about oxy and dosing in pts that are coming off of surgery and are on pca, conversion per oxy pi, 10mg dose and upt ot 3 per q12, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, conversion per oxy pi, 10mg dose and upt ot 3 per q12, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, conversion per oxy pi, 10mg dose and upt ot 3 per q12, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, conversion per oxy pi, 10mg dose and upt ot 3 per q12, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, conversion per oxy pi, 10mg dose and upt ot 3 per q12, follow up |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Berea | OH | 44017 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, conversion per oxy pi, 10mg dose and upt ot 3 per q12, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/10/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/10/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/10/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/10/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/10/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/10/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/10/2003 | hit both product indications per pi and focused on moderate indicaiton   related to the same for combination products - ask about recent use   hit both product indications per pi and focused on moderate indicaiton  related to the same for combination products - ask about recent use |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 1/10/2003 | have not had department meeting yet. he is still hung up on the wording for oxycontin indication.  oxycontin according to the PI can be used post op if 12 24 hours have passed and the pain is moderate to severe and expected to last extended period of  have not had department meeting yet.  he is still hung up on the wording for oxycontin indication.  oxycontin according to the PI can be used post op if 12 24 hours have passed and the pain is moderate to severe and expected to last extended period of time.  time. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/10/2003 | uses oxycondone plane first line still she waits to see if patients will need la rather than anticipating it. uses oxycondone plane first line still she waits to see if patients will need la rather than anticipating it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/10/2003 | hit both product indications per pi and focused on moderate indicaiton   related to the same for combination products - ask about recent use   hit both product indications per pi and focused on moderate indicaiton  related to the same for combination products - ask about recent use |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/10/2003 | hit both product indications per pi and focused on moderate indicaiton   related to the same for combination products - ask about recent use   hit both product indications per pi and focused on moderate indicaiton  related to the same for combination products - ask about recent use |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/10/2003 | oxycontin has specific post op indication total knee patients are experiencing moderate pain you may be able to improve their participation in re hab if pain is controled better. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/10/2003 | they use oxycontin where they see fit.  he's indifferent to whether it's on standing orders or not. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/10/2003 | getting a fairly steady influx of new patients.  He is going to call medical affairs about the use of vistrol as a potentiator for oxycontin.  I focused on moderate pain states and using the 10mg dose of oxycontin in patients that are experiencing more  getting a fairly steady influx of new patients.  He is going to call medical affairs about the use of vistrol as a potentiator for oxycontin.  I focused on moderate pain states and using the 10mg dose of oxycontin in patients that are experiencing more  constant pain rather than using vicodin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/10/2003 | conservative with opioids he agrees with using oxycontin fro non malignant pain but i don't hear any confirmation for this.  oxycontin can be used alot sooner rather than waiting for them to take alot of darvocet and vicodin.  conservative with opioids he agrees with using oxycontin fro non malignant pain but i don't hear any confirmation for this.  oxycontin can be used alot sooner rather than waiting for them to take alot of darvocet and vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/10/2003 | hit both product indications per pi and focused on moderate indicaiton   related to the same for combination products - ask about recent use   hit both product indications per pi and focused on moderate indicaiton  related to the same for combination products - ask about recent use |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/10/2003 | He is using for more painful procedures most of his bilateral hip replacements, where he does not think that vicodin will control the pain. He is using for more painful procedures most of his bilateral hip replacements, where he does not think that vicodin will control the pain. He is using for more painful procedures most of his bilateral hip replacements, where he does not think that vicodin will control the pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/10/2003 | He does knee replacements,and only using OxyContin if patients are not not controlled on vicodin. He does knee replacements,and only using OxyContin if patients are not not controlled on vicodin. He does knee replacements,and only using OxyContin if patients are not not controlled on vicodin. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 1/10/2003 | practice is continuing to grow he has been refering more difficult patients to dr. allen at pain center.  most patients that he is treating with oxycontin are on 40mg or less.  he feels comfortable treating this group and they are doing well. practice is continuing to grow he has been refering more difficult patients to dr. allen at pain center.  most patients that he is treating with oxycontin are on 40mg or less.  he feels comfortable treating this group and they are doing well. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/10/2003 | he has been using in the office for fractures and other chronic pain issues but not as a post op med.  reviewed the PI indication for post op use and he is all for putting it on standing orders as long as he has support from the other orto guys he has been using in the office for fractures and other chronic pain issues but not as a post op med.  reviewed the PI indication for post op use and he is all for putting it on standing orders as long as he has support from the other orto guys |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/10/2003 | Spoke with NP, Nancy Fisher.  We discussed converting pt. from Percocet to Oxycontin.  Nancy told me that Manor Care North Olmsted lost the Kaiser contract to Aristocrat Berea.  This means they will lose the Kaiser skilled pts.  Nancy said this is better Spoke with NP, Nancy Fisher.  We discussed converting pt. from Percocet to Oxycontin.  Nancy told me that Manor Care North Olmsted lost the Kaiser contract to Aristocrat Berea.  This means they will lose the Kaiser skilled pts.  Nancy said this is better  for he as she will be able to see more pts.  kaiser does not let her see their pts. now.  for he as she will be able to see more pts.  kaiser does not let her see their pts. now. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/10/2003 | hit both products hit both products |
| PPLPMDL0080000001 | Akron | OH | 44110 | 1/10/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/10/2003 | Went to see Stephanie.  She changed our in-service to the 30th of January, however, I did get to do a mini in-service on Oxycontin with the nurse practioners.  Barb and Pam are the two new nurse practioners.  We discussed when to use Oxycontin in the nur Went to see Stephanie.  She changed our in-service to the 30th of January, however, I did get to do a mini in-service on Oxycontin with the nurse practioners.  Barb and Pam are the two new nurse practioners.  We discussed when to use Oxycontin in the nur  Went to see Stephanie.  She changed our in-service to the 30th of January, however, I did get to do a mini in-service on Oxycontin with the nurse practioners.  Barb said she was always taught not to use oioids for chronic pain.  Pam said she had used Oxycontin in the past with great results.  Both will be working with Infinity Health Care.  They will start in the field next week. sing home.  Barb said she was always taught not to use oioids for chronic pain.  Pam said she had used Oxycontin in the past with great results.  Both will be working with Infinity Health Care.  They will start in the field next week. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/10/2003 | Met the new Director of the Hospice. She runs the home health side as well as Hospice.  Her name is Susan.  I explained a little about the rebate, however, it was the end of the day and she was leaving.  I dropped off the "Pink" Hospice books.  She said w Met the new Director of the Hospice. She runs the home health side as well as Hospice.  Her name is Susan.  I explained a little about the rebate, however, it was the end of the day and she was leaving.  I dropped off the "Pink" Hospice books.  She said w  as leaving.  I dropped off the "Pink" Hospice books.  She said w e will meet next time I am in the area. e will meet next time I am in the area. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/10/2003 | Tom, discussed use of oxycontin for total knee joints chevelle backgrounder and improvements in outcomes. Tom, discussed use of oxycontin for total knee joints chevelle backgrounder and improvements in outcomes. Tom, discussed use of oxycontin for total knee joints chevelle backgrounder and improvements in outcomes. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/10/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/10/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/10/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 1/10/2003 | Senokot-s for medication induced constipation. Senokot-s for medication induced constipation. Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/10/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/10/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 1/10/2003 | hallway hit, overlap on indication with vico/perc. hallway hit, overlap on indication with vico/perc. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/10/2003 | He feels that SA should almost never be used especially in chronic pain issues the problem is when a patient is started on SA they are very difficult to transition over to LA.  He has tried add on approach and has had some success.  He feels that SA should almost never be used especially in chronic pain issues the problem is when a patient is started on SA they are very difficult to transition over to LA.  He has tried add on approach and has had some |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/10/2003 | Using for chronic pain patient in the hospital, back pain patients after NSAID, physical therapy, muscle relaxors then if needs an opioid he will go to OxyContin. Using for chronic pain patient in the hospital, back pain patients after NSAID, physical therapy, muscle relaxors then if needs an opioid he will go to OxyContin. Using for chronic pain patient in the hospital, back pain patients after NSAID, physical therapy, muscle relaxors then if needs an opioid he will go to OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/10/2003 | Using for chronic pain patient in the hospital, back pain patients after NSAID, physical therapy, muscle relaxors then if needs an opioid he will go to OxyContin. Using for chronic pain patient in the hospital, back pain patients after NSAID, physical therapy, muscle relaxors then if needs an opioid he will go to OxyContin. Using for chronic pain patient in the hospital, back pain patients after NSAID, physical therapy, muscle relaxors then if needs an opioid he will go to OxyContin. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/10/2003 | APS OA guidelines to doc, jeanette, barb, carol.  Noted the info on p57 about appa max for 2 ounce of alcohol.  They were surprised there was a number.  So I asked about pts on combination drugs and if some had atc pain.  Jeanette said probably some, bu APS OA guidelines to doc, jeanette, barb, carol.  Noted the info on p57 about appa max for 2 ounce of alcohol.  They were surprised there was a number.  So I asked about pts on combination drugs and if some had atc pain.  Jeanette said probably some, bu t if no problems, they probably would not change, why mess.  But they agreed to start asking about alcohol intake.Senokot bowel pens, all loved.Next call- follow up on alcohol related info. and find pts who should go single entity. t if no problems, they probably would not change, why mess.  But they agreed to start asking about alcohol intake.Senokot bowel pens, all loved.Next call- follow up on alcohol related info. and find pts who should go single entity.  intake.Senokot bowel pens, all loved.Next call- follow up on alcohol related info. and find pts who should go single entity.  if no problems, they probably would not change, why mess.  But they agreed to start asking about alcohol intake.Senokot bowel pens, all loved.Next call- follow up on alcohol related info. and find pts who should go single entity. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 1/10/2003 | maternity leave soon will be out untill february 10. moderate pain states such as OA can be treated by oxycotnin if patient has any renal compromise. use of cox-ll would not be wise. maternity leave soon will be out untill february 10.  moderate pain states such as OA can be treated by oxycotnin if patient has any renal compromise.  use of cox-ll would not be wise. |
| PPLPMDL0080000001 | Warrensville Htts | OH | 44122 | 1/10/2003 | APS OA guidelines to doc, jeanette, barb, carol.  Noted the info on p57 about apap max for 2 ounce of alcolhol.  They were surprised there was a number.  So I asked about pts on combination drugs and if some had atc pain. Jeanette said probably some, bu APS OA guidelines to doc, jeanette, barb, carol.  Noted the info on p57 about apap max for 2 ounce of alcolhol.  They were surprised there was a number.  So I asked about pts on combination drugs and if some had atc pain.  Jeanette said probably some, bu APS OA guidelines to doc, jeanette, barb, carol.  Noted the info on p57 about apap max for 2 ounce of alcolhol.  They were surprised there was a number.  So I asked about pts on combination drugs and if some had atc pain.  Jeanette said probably some, bu t if no problems, they probably would not change, why mess.  But they agreed to start asking about alcohol intake.Senokot bowel pens, all loved.Next call- follow up on alcohol related info.  and find pts who should go single entity. t if no problems, they probably would not change, why mess.  But they agreed to start asking about alcohol intake.Senokot bowel pens, all loved.Next call- follow up on alcohol related info.  and find pts who should go single entity. t if no problems, they probably would not change, why mess.  But they agreed to start asking about alcohol intake.Senokot bowel pens, all loved.Next call- follow up on alcohol related info.  and find pts who should go single entity. |
| PPLPMDL0080000001 | Warrensville Htts | OH | 44122 | 1/10/2003 | Groppe- discussed oxycodone v morphine- histamine release, 1st pass effect, and oxycontin's preferred status on advancepcs because of cost effectiveness.  Did not get to close.Abraksia- lots of jokes about pts abusing oxycontin, so asked what percent age of pts he thought abused, he said 2%, so I noted that 98% percent of his pts do fine on oxycontin, but that I understood why the abusers where more interesting cases.  He agreed.  Told me about an elderly pt who was on 8 percocets/day, he converted t o 10 mg q12h.  I showed him the conversion guide and noted this pt could be started on 20 mg since that is how much oxycodone he is already getting, He agreed but wanted to go slow since pt was elderly.  Asked if 8 is the number of tabs of perc he consid ers max before going to oxycontin.  He said it just depends on the pt.  Mentioned AGS apap max of 2.5 for elderly and 8 tabs is right there.  NEXT CALL- Discuss indication  of oxycontin v perc and discuss converting pts within indication earlier. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/10/2003 | talked about oxy and dosing in trauma case where pts need atc meds for period of time, talked about 10mg dose using up to 3 every 12 hours, indication per oxy pi, follow up talked about oxy and dosing in trauma case where pts need atc meds for period of time, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/10/2003 | talked about oxy and dosing in trauma case where pts need atc meds for period of time, talked about 10mg dose using up to 3 every 12 hours, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/10/2003 | reviewed dosing and conversions after indications and talked about moderate pain component of indication and pt. benefit of q12 dosed single entity |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/10/2003 | Spokew tih Nancy.  We discussed a diabetic pt. who is taking oxycodone/APAP before dressing changes of a diabetic foot and also taking the med at night.  I suggested she ask the Dr. Thomas to start pt. on 10 mg Oxycontin q12h with the oxycodone/APAP on the  Spokew tih Nancy.  We discussed a diabetic pt. who is taking oxycodone/APAP be  Spokew tih Nancy.  We discussed a diabetic pt. who is taking oxycodone/APAP before dressing changes of a diabetic foot and also taking the med at night.  I suggested she ask the Dr. Thomas to start pt. on 10 mg Oxycontin q12h with the oxycodone/APAP on the  pt. is already has for intermittent pain.  Nancy agreed to do this.  We also discussed the monthly NP meetings.  There are about 20 NP's that attend and it is a dinner meeting.  I told her I was interested in attending the meeting.  Dr. Ghobrial is the M pt. is already has for intermittent pain.  Nancy agreed to do this.  We also discussed the monthly NP meetings.  There are about 20 NP's that attend and it is a dinner meeting.  I told her I was interested in attending the meeting.  Dr. Ghobrial is the Medical Director for Health Essentials in Northeast Ohio.  She will call her District Manager, Tom Nelson to ak whenn the next opening is.  I will contact Nancy next week. edical Director for Health Essentials in Northeast Ohio.  She will call her District Manager, Tom Nelson to ak whenn the next opening is.  I will |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/10/2003 | talked about oxy and dosing in trauma case where pts need atc meds for period of time, talked about 10mg dose using up to 3 every 12 hours, indication per oxy pi, follow up talked about oxy and dosing in trauma case where pts need atc meds for period of time, talked about 10mg dose using up to 3 every 12 hours, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Htts | OH | 44122 | 1/10/2003 | Groppe- discussed oxycodone v morphine- histamine release, 1st pass effect, and oxycontin's preferred status on advancepcs because of cost effectiveness.  Did not get to close.Abraksia- lots of jokes about pts abusing oxycontin, so asked what percent age of pts he thought abused, he said 2%, so I noted that 98% percent of his pts do fine on oxycontin, but that I understood why the abusers where more interesting cases.  He agreed.  Told me about an elderly pt who was on 8 percocets/day, he converted t o 10 mg q12h.  I showed him the conversion guide and noted this pt could be started on 20 mg since that is how much oxycodone he is already getting, He agreed but wanted to go slow since pt was elderly.  Asked if 8 is the number of tabs of perc he consid ers max before going to oxycontin.  He said it just depends on the pt.  Mentioned AGS apap max of 2.5 for elderly and 8 tabs is right there.  NEXT CALL- Discuss indication  of oxycontin v perc and discuss converting pts within indication earlier. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/10/2003 | cases where the oralodal blocks do not work he will give the patients OxyContin 10mg q12h with vicodin for prn use. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/10/2003 | reviewed dosing and conversions after indications and talked about moderate pain component of indication and pt. benefit of q12 dosed single entity reviewed dosing and conversions after indications and talked about moderate pain component of indication and pt. benefit of q12 dosed single entity |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/10/2003 | reviewed dosing and conversions after indications and talked about moderate pain component of indication and pt. benefit of q12 dosed single entity reviewed dosing and conversions after indications and talked about moderate pain component of indication and pt. benefit of q12 dosed single entity |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/10/2003 | talked about oxy and dosing in trauma case where pts need atc meds for period of time, talked about 10mg dose using up to 3 every 12 hours, indication per oxy pi, follow up talked about oxy and dosing in trauma case where pts need atc meds for period of time, talked about 10mg dose using up to 3 every 12 hours, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/10/2003 | reviewed dosing and conversions after indications and talked about moderate pain component of indication and pt. benefit of q12 dosed single entity |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/10/2003 | reviewed dosing and conversions after indications and talked about moderate pain component of indication and pt. benefit of q12 dosed single entity |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/10/2003 | talked about oxy and dosing in trauma case where pts need atc meds for period of time, talked about 10mg dose using up to 3 every 12 hours, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Htts | OH | 44122 | 1/10/2003 | Groppe- discussed oxycodone v morphine- histamine release, 1st pass effect, and oxycontin's preferred status on advancepcs because of cost effectiveness.  Did not get to close.Abraksia- lots of jokes about pts abusing oxycontin, so asked what percent age of pts he thought abused, he said 2%, so I noted that 98% percent of his pts do fine on oxycontin, but that I understood why the abusers where more interesting cases.  He agreed.  Told me about an elderly pt who was on 8 percocets/day, he converted t o 10 mg q12h.  I showed him the conversion guide and noted this pt could be started on 20 mg since that is how much oxycodone he is already getting, He agreed but wanted to go slow since pt was elderly.  Asked if 8 is the number of tabs of perc he consid ers max before going to oxycontin.  He said it just depends on the pt.  Mentioned AGS apap max of 2.5 for elderly and 8 tabs is right there.  NEXT CALL- Discuss indication  of oxycontin v perc and discuss converting pts within indication earlier. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/10/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin talked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin talked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin talked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/10/2003 | reviewed dosing and conversions after indications and talked about moderate pain component of indication and pt. benefit of q12 dosed single entity |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/10/2003 | talked about oxy and dosing in trauma case where pts need atc meds for period of time, talked about 10mg dose using up to 3 every 12 hours, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Htts | OH | 44122 | 1/10/2003 | Groppe- discussed oxycodone v morphine- histamine release, 1st pass effect, and oxycontin's preferred status on advancepcs because of cost effectiveness.  Did not get to close.Abraksia- lots of jokes about pts abusing oxycontin, so asked what percent age of pts he thought abused, he said 2%, so I noted that 98% percent of his pts do fine on oxycontin, but that I understood why the abusers where more interesting cases.  He agreed.  Told me about an elderly pt who was on 8 percocets/day, he converted t o 10 mg q12h.  I showed him the conversion guide and noted this pt could be started on 20 mg since that is how much oxycodone he is already getting, He agreed but wanted to go slow since pt was elderly.  Asked if 8 is the number of tabs of perc he consid ers max before going to oxycontin.  He said it just depends on the pt.  Mentioned AGS apap max of 2.5 for elderly and 8 tabs is right there.  NEXT CALL- Discuss indication  of oxycontin v perc and discuss converting pts within indication earlier. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/10/2003 | reviewed dosing and conversions after indications and talked about moderate pain component of indication and pt. benefit of q12 dosed single entity |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/10/2003 | talked about oxy and dosing in trauma case where pts need atc meds for period of time, talked about 10mg dose using up to 3 every 12 hours, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/10/2003 | reviewed dosing and conversions after indications and talked about moderate pain component of indication and pt. benefit of q12 dosed single entity reviewed dosing and conversions after indications and talked about moderate pain component of indication and pt. benefit of q12 dosed single entity |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/13/2003 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/13/2003 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/13/2003 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/13/2003 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/13/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/13/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/13/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/13/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/13/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| | Solon | OH | 44139 | 1/13/2003 | oxycontin moderate pain aps guidelines,  do you think of oxycontin as a moderate pain medicine.  oxycontin has a moderate pain indication.  the low dose 10mg tabs are not as much medicine as perceived sometimes. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/13/2003 | oxycontin moderate pain aps guidelines,  do you think of oxycontin as a moderate pain medicine.  oxycontin has a moderate pain indication.  the low dose 10mg tabs are not as much medicine as perceived sometimes. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/13/2003 | he said he switched a patient last week who was on short acting Oxycodone to OxyContin after he found out they needed it 5 or 6 times a day |
| | Westlake | OH | 44145 | 1/13/2003 | lunch  he said he almost wrote oxycontin today for a suspected rib fracture but went to something else which he wouldn't say. Asked why ande he didn't have an answer. Went over APS arthritis book after he said he may use some Duragesic for osteo. lunch  he said he almost wrote oxycontin today for a suspected rib fracture but went to something else which he wouldn't say. Asked why ande he didn't have an answer. Went over APS arthritis book after he said he may use some Duragesic for osteo. |
| | Lakewood | OH | 44107 | 1/13/2003 | he is totally against our new sampling system. He does not like the idea of having to write 2 scripts and refuses to.He also said the odds of a patient going back to a pharmacy twice within a week who has COPD is not good. He said he would rather go thro ugh the red tape of writing the extra paper work for a ptient to go across the border to Canada |
| | Cleveland | OH | 44106 | 1/13/2003 | hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use |
| | Solon | OH | 44139 | 1/13/2003 | post op indication for oxycontin per pl and the chevelle backgrounder shows imprved outcomes with oxycontin following total knee replacement post op indication for oxycontin per pl and the chevelle backgrounder shows imprved outcomes with oxycontin following total knee replacement |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/13/2003 | short call in hallway asked about if he is using our assessment tools - says if he has time with the pt. next bring back the tear sheets pt. specific? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/13/2003 | quick hit in the hall, he said he goes to oxycontin before going to the patch but he has 1 or 2 patients on the patch which were put on it from a prior Dr. |
| | Cleveland | OH | 44106 | 1/13/2003 | hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use |
| | Westlake | OH | 44145 | 1/13/2003 | we talked about alll the docs using Uniphyl and how it has come back into vogue we talked about alll the docs using Uniphyl and how it has come back into vogue we talked about alll the docs using Uniphyl and how it has come back into vogue |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/13/2003 | went over the who step ladder and talked about some of the uses of OxyContin after I read the indication per PI went over the who step ladder and talked about some of the uses of OxyContin after I read the indication per PI |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/13/2003 | see pahr see pahr see pahr |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 1/13/2003 | hit all; products hit all; products hit all; products |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/13/2003 | oxy and area, talke dosing oxy and area, talke dosing oxy and area, talke dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/13/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/13/2003 | kathy, discussed oxycontin in the area mostly only pain management is writng kathy, discussed oxycontin in the area mostly only pain management is writng |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/13/2003 | Did the 3rd quarter 2002 hospice rebate.  It was about the same as the second quarter rebate. They started with the new Phyllis Grauer formulary on January 1st.  For the 3rd quarter, it doesn't appear to have hurt business. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/13/2003 | pens, pads pens, pads pens, pads |
| | Solon | OH | 44139 | 1/13/2003 | oxycontin is indicated for moderate pain just as many other SA agnets are.  if the pain is more continuous in nature why not use the LA version.  oxycontin is indicated for moderate pain just as many other SA agnets are.  if the pain is more continuous in nature why not use the LA version.  oxycontin is indicated for moderate pain just as many other SA agnets are.  if the pain is more continuous in nature why not use the LA version. |
| | Cleveland | OH | 44106 | 1/13/2003 | hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use |
| | Solon | OH | 44139 | 1/13/2003 | oxycontin is indicated for moderate to severe pain post op after 12 24 hours if the pain is expected to last for extended period of time.  sleep apnea procedures can be very uncomfortable even severe pain why not use oxycontin instead of trying to use SA  ATC  ATC oxycontin is indicated for moderate to severe pain post op after 12 24 hours if the pain is expected to last for extended period of time.  sleep apnea procedures can be very uncomfortable even severe pain why not use oxycontin instead of trying to use SA  ATC  ATC |
| | Westlake | OH | 44145 | 1/13/2003 | he said has been using more of the Senokot and has been recommending it. He said he has no problems with oxyContin and is careful with any pain med he writes.  he said has been using more of the Senokot and has been recommending it. He said he has no problems with oxyContin and is careful with any pain med he writes.  he said has been using more of the Senokot and has been recommending it. He said he has no problems with oxyContin and is careful with any pain med he writes. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/13/2003 | went over the new sampling cards which he said he probaly will use 1 if not 2 for a couple of COPDers coming in this afternoon |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/13/2003 | went over Power graph and why Uniphyl is a better choice over generic |
| | Cleveland | OH | 44106 | 1/13/2003 | hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use |
| | Cleveland | OH | 44106 | 1/13/2003 | hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use hit both product indications per the PI and focused on the moderate atc message similarity to short acting and when to use each type get them talking about recent use |
| | Beachwood | OH | 44122 | 1/13/2003 | senokot samples- doc admits they really don't ask pts about pain, but did say many do not complain.  shared that offices do find that when they ask about pain, more pts do admit to it.  gave doc assessment pad and explained that pt could fill out while  senokot samples- doc admits they really don't ask pts about pain, but did say many do not complain.  shared that offices do find that when they ask about pain, more pts do admit to it.  gave doc assessment pad and explained that pt could fill out while  senokot samples- doc admits they really don't ask pts about pain, but did say many do not complain.  shared that offices do find that when they ask about pain, more pts do admit to it.  gave doc assessment pad and explained that pt could fill out while  waiting and then doc can review.  whole idea is to get baseline and provide continuity of care.  seemed ambivalent, but follow up with Pam at Mike's to see if can be helpful.  Did not oxycontin pts would be those with 5 or higher and continuous pain for  waiting and then doc can review.  whole idea is to get baseline and provide continuity of care.  seemed ambivalent, but follow up with Pam at Mike's to see if can be helpful.  Did not oxycontin pts would be those with 5 or higher |
| | Warrensville Hts | OH | 44122 | 1/13/2003 | and continuous pain for  waiting and then doc can review.  whole idea is to get baseline and provide continuity of care.  seemed ambivalent, but follow up with Pam at Mike's to see if can be helpful.  Did not oxycontin pts would be those with 5 or higher  Gave doc copy of aps oa guidelines  he does like having references.  noted the info on apap on page 57.  asked about pts on atc vic/perc.  could not think of many, would be oxycontin.  told him if intermit pain, could be treated with oxyri.  also discuss Gave doc copy of aps oa guidelines  he does like having references.  noted the info on apap on page 57.  asked about pts on atc vic/perc.  could not think of many, would be oxycontin.  told him if intermit pain, could be treated with oxyri.  also discuss Gave doc copy of aps oa guidelines  he does like having references.  noted the info on apap on page 57.  asked about pts on atc vic/perc.  could not think of many, would be oxycontin.  told him if intermit pain, could be treated with oxyri.  also discuss Gave doc copy of aps oa guidelines  he does like having references.  noted the info on apap on page 57.  asked about pts on atc vic/perc.  could not think of many, would be oxycontin.  I noted reliability and consistency of oxycontin compared to other long acting.  He did say it was his first line long acting.  NEXT call- ask about titration, how high, how long.  snd info on opioids and cost comparisons.  I noted reliability and consistency of oxycontin compared to other long acting.  He did say it was his first line long acting.  NEXT call- ask about titration, how high, how long.  snd info on opioids and cost comparisons.  I noted reliability and consistency of oxycontin compared to other long acting.  He did say it was his first line long acting.  NEXT call- ask about titration, how high, how long |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/13/2003 | Briefly told her indication and gave her titration guide and reminded her of upcoming appointment.POA where she positions long acting vs short acting Briefly told her indication and gave her titration guide and reminded her of upcoming appointment.POA where she positions long acting vs short acting Briefly told her indication and gave her titration guide and reminded her of upcoming appointment.POA where she positions long acting vs short acting |
| | Cleveland | OH | 44111 | 1/13/2003 | talked about oxy and dosing in post op pts that will need atc meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up talked about oxy and dosing in post op pts that will need atc meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up |
| | Cleveland | OH | 44111 | 1/13/2003 | talked about oxy and dosing in post op pts that will need atc meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up talked about oxy and dosing in post op pts that will need atc meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up |
| | Cleveland | OH | 44111 | 1/13/2003 | talked about oxy and dosing in post op pts that will need atc meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up talked about oxy and dosing in post op pts that will need atc meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up |
| | Akron | OH | 44333 | 1/13/2003 | Briefly went over less toxicity with Chirocaine and likes the idea of the drug but just too expensive and staying with Bupi.  Said stop back later to re-evaluate after first of the month.  Titration guide with Oxycontin and indication and he said does no Briefly went over less toxicity with Chirocaine and likes the idea of the drug but just too expensive and staying with Bupi.  Said stop back later to re-evaluate after first of the month.  Titration guide with Oxycontin and indication and he said does no t prescribe too many long acting opioids.POA Go over dif between Oxycontin and Percocet and Vicodin. t prescribe too many long acting opioids.POA Go over dif between Oxycontin and Percocet and Vicodin.  I prescribe too many long acting opioids.POA Go over dif between Oxycontin and Percocet and Vicodin. |
| | Cleveland | OH | 44111 | 1/13/2003 | talked about oxy and dosing in post op pts that will need atc meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up talked about oxy and dosing in post op pts that will need atc meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up |

| | Cleveland | OH | 44111 | 1/13/2003 | talked about oxy and dosing in post op pts that will need atc meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up talked about oxy and dosing in post op pts that will need atc |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | | | | | meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up |
| | Akron | OH | 44302 | 1/13/2003 | Spoke with Connie about Oxycontin vs Duragesic and showed detail piece. She agreed Oxycontin is much easier to titrate therefore more convenient for doc and patient. She would give info to Dr. Petrus. Spoke with Connie |
| PPLPMDL0080000001 | | | | | about Oxycontin vs Duragesic and showed detail piece. She agreed Oxycontin is much easier to titrate therefore more convenient for doc and patient. She would give info to Dr. Petrus. |
| | Akron | OH | 44302 | 1/13/2003 | Gave her titration guide in hallway and she reminded me she does not talk with the reps. Gave her titration guide in hallway and she reminded me she does not talk with the reps. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/13/2003 | talked about oxy and dosing in post op pts that will need atc meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up talked about oxy and dosing in post op pts that will need atc |
| PPLPMDL0080000001 | | | | | meds, talked about using the 10mg dose and how to titrate up to 3 every 12 hours per oxy pi, follow up |
| | Lyndhurst | OH | 44124 | 1/13/2003 | lynd- reminded doc that he mentioned that it takes two weeks to get to proper dose. We discussed the LTC piece and compared how quickly oxycontin can be titrated v. duragesic. He agreed. Told me about pt who he put on dura because could not get approv lynd- reminded doc that he mentioned that it takes two weeks to get to proper dose. We discussed the LTC piece and compared how quickly oxycontin can be titrated v. duragesic. He agreed. Told me about pt who he put on dura because could not get approv w/ medicaid. He and Marcia insisted it was the dose, I informed them about pre-auth for more than 120 tabs in 30 days. they weren't sure, but will insist with pharmacist in future. They were clear on policy now, but I asked to inform me of pharma cist so I can discuss policy as well.Gave opo197 and both really liked. They do get concerns but not often do pts outright refuse opioids. Felt that it would be helpful for pts to read in addition to hearing from them. cist so I can discuss policy as well.Gave opo197 and both really liked. They do get concerns |
| PPLPMDL0080000001 | | | | | but not often do pts outright refuse opioids. Felt that it would be helpful for pts to read in addition to hearing from them. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/13/2003 | not interested in rx program. no clear response on tab mix, 90 tabs for 30 days, but showed titration guide and benefits of using 2-3 rule for titration. |
| | Northfield | OH | 44067 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/13/2003 | and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | | | | | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion |
| PPLPMDL0080000001 | | | | | and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Richmond Hts. | OH | 44143 | 1/13/2003 | doc claiming to be having problems with Rich Hts pharm's fill orders. A lot of times, its a matter of having enough in stock. Discussed coles 10 tips and developing a relationship. Asked if I would serve as point man and find out what issues are. Mar c's, and CVS. Told him I will bring in guidelines and CME, but that doc should meet them and discuss the scope of his practice. Karen too.Doc ordered some items from CME catalog, especially pharmacy pieces and urine screen piece.Also signed up doc for rx program. Asked about conversions from Vicodin and still at 5 doses. Noted overlap in indication at moderate pain, so right after nsaids, instead of nxing q4/6, |
| PPLPMDL0080000001 | | | | | rxq12h if pain is atc. He thought worth considering. |
| | Tallmadge | OH | 44278 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion |
| PPLPMDL0080000001 | | | | | and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Tallmadge | OH | 44278 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion |
| PPLPMDL0080000001 | | | | | and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Tallmadge | OH | 44278 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion |
| PPLPMDL0080000001 | | | | | and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Tallmadge | OH | 44278 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion |
| PPLPMDL0080000001 | | | | | and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Richmond Hts. | OH | 44143 | 1/13/2003 | doc claiming to be having problems with Rich Hts pharm's fill orders. A lot of times, its a matter of having enough in stock. Discussed coles 10 tips and developing a relationship. Asked if I would serve as point man and find out what issues are. Mar c's, and CVS. Told him I will bring in guidelines and CME, but that doc should meet them and discuss the scope of his practice. Karen too.Doc ordered some items from CME catalog, especially pharmacy pieces and urine screen piece.Also signed up doc for rx program. Asked about conversions from Vicodin and still at 5 doses. Noted overlap in indication at moderate pain, so right after nsaids, instead of nxing q4/6, |
| PPLPMDL0080000001 | | | | | rxq12h if pain is atc. He thought worth considering. |
| | Hudson | OH | 44236 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion |
| PPLPMDL0080000001 | | | | | and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Twinsburg | OH | 44067 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion |
| PPLPMDL0080000001 | | | | | and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Garfield Hts. | OH | 44125 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion |
| PPLPMDL0080000001 | | | | | and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Tallmadge | OH | 44278 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion |
| PPLPMDL0080000001 | | | | | and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Tallmadge | OH | 44278 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin titaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion |
| PPLPMDL0080000001 | | | | | and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/13/2003 | Brief indication and asked if he was going to be seeing any patients with chronic pain atc on a short acting that could benefit from q12h dosing with no apap. Brief indication and asked if he was going to be seeing any patients with chronic pain atc on a short acting that could benefit from q12h dosing with no apap. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 1/13/2003 | doc claiming to be having problems with Rich Hts pharm's fill orders. A lot of times, its a matter of having enough in stock. Discussed coles 10 tips and developing a relationship. Asked if I would serve as point man and find out what issues are.  Mar c's, and CVS. Told him I will bring in guidelines and CME, but that doc should meet them and discuss the scope of his practice.  Karen too.Doc ordered some items from CME catalog, especially pharmacy pieces and urine screen piece.Also signed up  doc for rx program.  Asked about conversions from Vicodin and still at 5 doses.  Notecd overlap in indication at moderate pain, so right after nsaids, instead of nxing q4/6, rxq12h if pain is atc.  He thought worth considering. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2003 | Mary, Michelle, Colleen, Dr. Ritchey.  Discussed Cheville with Colleen, Michelle, and Mary.  Noting the improvements in range of motion and shortened hospital stay.  In principle, she agreed.  But still seemed hesitant because of abuse/diversion issues.  Tried to clarify why that is an issue, NEXT CALL!  She referred to chronic service, but I reminded her that we are talking about 2-3 weeks therapy, so there is a fixed time frame.  Seemed more comfortable.  Thought about trying for orthopedic floor, H70.  But really wants Dr. Malaks blessings so get the two talking.  Also reinforced with APS guidelines that ATC therapy is preferred over prn, so not just purdue talking.  Gave conversion guides, pocket and wall, just to show that not a big diff between p erc dose and oxycontin dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2003 | Mary, Michelle, Colleen, Dr. Ritchey.  Discussed Cheville with Colleen, Michelle, and Mary.  Noting the improvements in range of motion and shortened hospital stay.  In principle, she agreed.  But still seemed hesitant because of abuse/diversion issues.  Mary, Michelle, Colleen, and Mary.  Discussed Cheville with Colleen, Michelle, and Mary.  Noting the improvements in range of motion and shortened hospital stay.  In principle, she agreed.  But still seemed hesitant because of abuse/diversion issues.  Tried to clarify why that is an issue, NEXT CALL!  She referred to chronic service, but I reminded her that we are talking about 2-3 weeks therapy, so there is a fixed time frame.  Seemed more comfortable.  Thought about trying for orthopedic floor, H70  Tried to clarify why that is an issue, NEXT CALL!  She referred to chronic service, but I reminded her that we are talking about 2-3 weeks therapy, so there is a fixed time frame.  Seemed more comfortable.  Thought about trying for orthopedic floor, H70.  But really wants Dr. Malaks blessings so get the two talking.  Also reinforced with APS guidelines that ATC therapy is preferred over prn, so not just purdue talking.  Gave conversion guides, pocket and wall, just to show that not a big diff between p erc dose and oxycontin dose.DR. Ritchey signed brc for mlac info oon chiroc, ropi and bupi.  Also will sign for some samples, 25 .5, 20 vials each.  Sent to engineers in OR desk erc dose and oxycontin dose.DR. Ritchey signed brc for mlac info oon chiroc, ropi and bupi.  Also will sign for some samples, 25 .5, 20 vials each.  Sent to engineers in OR desk |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2003 | Mary, Michelle, Colleen, Dr. Ritchey.  Discussed Cheville with Colleen, Michelle, and Mary.  Noting the improvements in range of motion and shortened hospital stay.  In principle, she agreed.  But still seemed hesitant because of abuse/diversion issues.  Tried to clarify why that is an issue, NEXT CALL!  She referred to chronic service, but I reminded her that we are talking about 2-3 weeks therapy, so there is a fixed time frame.  Seemed more comfortable.  Thought about trying for orthopedic floor, H70.  But really wants Dr. Malaks blessings so get the two talking.  Also reinforced with APS guidelines that ATC therapy is preferred over prn, so not just purdue talking.  Gave conversion guides, pocket and wall, just to show that not a big diff between p erc dose and oxycontin dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2003 | Mary, Michelle, Colleen, Dr. Ritchey.  Discussed Cheville with Colleen, Michelle, and Mary.  Noting the improvements in range of motion and shortened hospital stay.  In principle, she agreed.  But still seemed hesitant because of abuse/diversion issues.  Tried to clarify why that is an issue, NEXT CALL!  She referred to chronic service, but I reminded her that we are talking about 2-3 weeks therapy, so there is a fixed time frame.  Seemed more comfortable.  Thought about trying for orthopedic floor, H70.  But really wants Dr. Malaks blessings so get the two talking.  Also reinforced with APS guidelines that ATC therapy is preferred over prn, so not just purdue talking.  Gave conversion guides, pocket and wall, just to show that not a big diff between p erc dose and oxycontin dose. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/14/2003 | Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/14/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/14/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2003 | Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/14/2003 | Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/14/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/14/2003 | Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/14/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2003 | talked about dosing of oxy and uni, indication per oxy pi, uni sample, follow up talked about dosing of oxy and uni, indication per oxy pi, uni sample, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2003 | He is writing two OxyContin scripts for post op pain today, one is a right wrist fusion.  Discussed dosing per OxyContin PI. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 1/14/2003 | did the CD on lunch for documentation and assessment pads - receptive on elimin. propox & T3s  and on low back Vicodins / tolerence ……  show the chart table 2 PI IR release curve v. SR  did the CD on lunch for documentation and assessment pads - receptive on elimin. propox & T3s  and on low back Vicodins / tolerence ……  show the chart table 2 PI IR release curve v. SR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2003 | reviewed indication in the hall and reminded of q 12 dosing benefit to pt. next get more time to probe into case load  atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2003 | quickly stated indication and atc message - it works next probe into case load pain meds most used |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 1/14/2003 | copd patients using their inhalers more than a couple times a week why not try low dose of uniphyl copd patients using their inhalers more than a couple times a week why not try low dose of uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2003 | reviewed indication in the hall and reminded of q 12 dosing benefit to pt. next get more time to probe into case load  atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/14/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/14/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2003 | hit both and set up inservice for L3 tele floor  AHCPR  hit both and set up inservice for L3 tele floor  AHCPR |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/14/2003 | Went to see the staff development person.  She was not in.  The receptionist said that everthing must fo through the administrator who is Kim Coleridge.  Will call him for appointment. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/14/2003 | Went to see the staff development nurse.  She was not in.  Either was the D.O.N.  Left a card.  Will call back. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/14/2003 | Asked Dr. if any of his homes are initiating Oxycontin scripts or if he is doing it.  He said he does not have a lot of chronic pain pts. right now in the nursing home.  I asked him if osteoarthritics do not have chronic pain.  H Asked Dr. if any of his homes are initiating Oxycontin scripts or if he is doing it.  He said he is doing it.  He said he does not have a lot of chronic pain pts. right now in the nursing home.  I asked him if osteoarthritics do not have chronic pain.  H Asked Dr. if any of his homes are initiating Oxycontin scripts or if he is doing it.  He said he is doing it.  He said he does not have a lot of chronic pain pts. right now in the nursing home.  I asked him if osteoarthritics do not have chronic pain.  H e said he is not hearing about it.  He said Maison Aimee has a new nurse practioner from Health Essentials.  Next time will ask Dr.  what he sees a the advantage of Clif's vs. Oxycontin.  A new nurse practioner from Health Essentials.  Next time will ask Dr.  what he sees a the advantage of Clif's vs. Oxycontin.  e said he is not hearing about it.  He said Maison Aimee has a new nurse practioner from Health Essentials.  Next time will ask Dr. what he sees a the advantage of Clif's vs. Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2003 | discussed doctor's opinion of outcomes of pts on oxycontin.  he did say it has improved function and pts are satisfied with pain relief and being able to sleep through the night. asked if any darvo pts were taking it atc and not sleeping through night, w / mod/sev pain.  he could not think of any, but reinforced indication and if  mod/sev and atc for awhile, oxycontin appropriate to start with. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2003 | reviewed indication in the hall and reminded of q 12 dosing benefit to pt. next get more time to probe into case load  atc message |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2003 | reviewed indication in the hall and reminded of q 12 dosing benefit to pt. next get more time to probe into case load  atc mesage |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/14/2003 | he said he took some time off during the holidays and probably hasn't written as much lately . |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2003 | talked about oxy and adding to post op pts with atc pain, talked about 10mg dose, follow up talked about oxy and adding to post op pts with atc pain, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2003 | met dorothy- works with s-h.  they usually don't make rx decisions, but we discussed identifying pts who would benefit from oxycontin, i.e. sa pts with atc pain.  She told me about a pt who was on ms-contin that complained of headache, so s-h decided to  convert to oxycontin, so she had a lot of q's about the difference.  noted that morphine has extensive first pass metabolism, whereoxycodone did not.  also histamine release and glucoronides.  she also asked if anything else was init i.e. apap, aspirin,  codeine, explained no, that is why can titrate as high as necessary.  conversion for pt came to 20 q12, then I explained to dose with 2 10 tabs so can manage titration over the phone gave her conversion guide.  she will make suggestion to hicks.  NEXT CA LL- do oxycontin quiz so she is clear why it different from other long acting meds.Basali and I discussed aps and reassuring Mary that oxycontin for post op is appropriate for the right pts, mod/sev atc pain.  showed him the cheville piece as well.  practical implications for nurse on floor dosing prn v oxycontin.  Will discuss with Mary.  Claims nothing has changed in outpt practice with oxycontin.  still there fridays only, very busy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2003 | met dorothy- works with s-h.  they usually don't make rx decisions, but we discussed identifying pts who would benefit from oxycontin, i.e. sa pts with atc pain.  She told me about a pt who was on ms-contin that complained of headache, so s-h decided to  convert to oxycontin, so she had a lot of q's about the difference.  noted that morphine has extensive first pass metabolism, whereoxycodone did not.  also histamine release and glucoronides.  she also asked if anything else was init i.e. apap, aspirin,  codeine, explained no, that is why can titrate as high as necessary.  conversion for pt came to 20 q12, then I explained to dose with 2 10 tabs so can manage titration over the phone gave her conversion guide.  she will make suggestion to hicks.  NEXT CA LL- do oxycontin quiz so she is clear why it different from other long acting meds.Basali and I discussed aps and reassuring Mary that oxycontin for post op is appropriate for the right pts, mod/sev atc pain.  showed him the cheville piece as well.  practical implications for nurse on floor dosing prn v oxycontin.  Will discuss with Mary.  Claims nothing has changed in outpt practice with oxycontin.  still there fridays only, very busy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2003 | met dorothy- works with s-h.  they usually don't make rx decisions, but we discussed identifying pts who would benefit from oxycontin, i.e. sa pts with atc pain.  She told me about a pt who was on ms-contin that complained of headache, so s-h decided to  convert to oxycontin, so she had a lot of q's about the difference.  noted that morphine has extensive first pass metabolism, whereoxycodone did not.  also histamine release and glucoronides.  she also asked if anything else was init i.e. apap, aspirin,  codeine, explained no, that is why can titrate as high as necessary.  conversion for pt came to 20 q12, then I explained to dose with 2 10 tabs so can manage titration over the phone gave her conversion guide.  she will make suggestion to hicks.  NEXT CA LL- do oxycontin quiz so she is clear why it different from other long acting meds.Basali and I discussed aps and reassuring Mary that oxycontin for post op is appropriate for the right pts, mod/sev atc pain.  showed him the cheville piece as well.  practical implications for nurse on floor dosing prn v oxycontin.  Will discuss with Mary.  Claims nothing has changed in outpt practice with oxycontin.  still there fridays only, very busy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2003 | met dorothy- works with s-h.  they usually don't make rx decisions, but we discussed identifying pts who would benefit from oxycontin, i.e. sa pts with atc pain.  She told me about a pt who was on ms-contin that complained of headache, so s-h decided to  convert to oxycontin, so she had a lot of q's about the difference.  noted that morphine has extensive first pass metabolism, whereoxycodone did not.  also histamine release and glucoronides.  she also asked if anything else was init i.e. apap, aspirin,  codeine, explained no, that is why can titrate as high as necessary.  conversion for pt came to 20 q12, then I explained to dose with 2 10 tabs so can manage titration over the phone gave her conversion guide.  she will make suggestion to hicks.  NEXT CA LL- do oxycontin quiz so she is clear why it different from other long acting meds.Basali and I discussed aps and reassuring Mary that oxycontin for post op is appropriate for the right pts, mod/sev atc pain.  showed him the cheville piece as well.  practical implications for nurse on floor dosing prn v oxycontin.  Will discuss with Mary.  Claims nothing has changed in outpt practice with oxycontin.  still there fridays only, very busy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2003 | met dorothy- works with s-h.  they usually don't make rx decisions, but we discussed identifying pts who would benefit from oxycontin, i.e. sa pts with atc pain.  She told me about a pt who was on ms-contin that complained of headache, so s-h decided to  convert to oxycontin, so she had a lot of q's about the difference.  noted that morphine has extensive first pass metabolism, whereoxycodone did not.  also histamine release and glucoronides.  she also asked if anything else was init i.e. apap, aspirin,  codeine, explained no, that is why can titrate as high as necessary.  conversion for pt came to 20 q12, then I explained to dose with 2 10 tabs so can manage titration over the phone gave her conversion guide.  she will make suggestion to hicks.  NEXT CA LL- do oxycontin quiz so she is clear why it different from other long acting meds.Basali and I discussed aps and reassuring Mary that oxycontin for post op is appropriate for the right pts, mod/sev atc pain.  showed him the cheville piece as well.  practical implications for nurse on floor dosing prn v oxycontin.  Will discuss with Mary.  Claims nothing has changed in outpt practice with oxycontin.  still there fridays only, very busy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2003 | talked about oxy and dosing in oa pain , indicationper oxy pi, and how to use 10mg dose as add on, follow up talked about oxy and dosing in oa pain , indicationper oxy pi, and how to use 10mg dose as add on, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2003 | talked about oxy and dosing in pts that need atc meds for post op pain, talked about hwo to titrate per oxy pi, follow up talked about oxy and dosing in pts that need atc meds for post op pain, talked about hwo to titrate per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2003 | Caught up with doc at the Alliance office and talked about long acting benefits over short acting which he agreed.  He never wants to keep his patients on short acting if they have atc pain.  I asked how he chose which long acting opioid to prescribe and Caught up with doc at the Alliance office and talked about long acting benefits over short acting which he agreed.  He never wants to keep his patients on short acting if they have atc pain.  I asked how he chose which long acting opioid to prescribe and Caught up with doc at the Alliance office and talked about long acting benefits over short acting which he agreed.  He never wants to keep his patients on short acting if they have atc pain.  I asked how he chose which long acting opioid to prescribe and  he said the two he mainly uses are Oxycontin and Duragesic.  I asked if he felt the patch offered any benefits the oxycontin did not and he said just 3 days.  I asked how he felt about titration with the patch and he said it was more difficult than Oxyc  he said the two he mainly uses are Oxycontin and Duragesic.  I asked if he felt the patch offered any benefits the oxycontin did not and he said just 3 days.  I asked how he felt about titration with the patch and he said it was more difficult than Oxyc.  he said the two he mainly uses are Oxycontin and Duragesic.  I asked if he felt the patch offered any benefits the oxycontin did not and he said just 3 days.  I asked how he felt about titration with the patch and he said it was more difficult than Oxyc ontin.POA Oxycontin vs Duragesic ontin.POA Oxycontin vs Duragesic.POA Oxycontin vs Duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2003 | provided information on titration and reviewed indication  next probe more into how using long acting and present mod indicaitons for combos too provided information on titration and reviewed indication  next probe more into how using long acting and present mod indicaitons for combos too |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2003 | talked about oxy and how to use in titration needs, oxy per pi, talked about uni and add on to copd, follow up talked about oxy and how to use in titration needs, oxy per pi, talked about uni and add on to copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2003 | talked about oxy and dosing in pts that need atc meds for post op pain, talked about hwo to titrate per oxy pi, follow up talked about oxy and dosing in pts that need atc meds for post op pain, talked about hwo to titrate per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2003 | talked about oxy and dosing in pts that need atc meds for post op pain, talked about hwo to titrate per oxy pi, follow up talked about oxy and dosing in pts that need atc meds for post op pain, talked about hwo to titrate per oxy pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/14/2003 | talked about using oxycontin for moderate pain pts po sop 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2003 | basal bone repair in hand , he is using 1-2 20mg q12h post op. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 1/14/2003 | talked about using oxycontin for moderate pain pts po sop 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2003 | right hand synevectomy, writing 2-3 10mg tabs q12h post op as discussed per OxyContin PI. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking  single entity status of oxycontin  status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue med and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/15/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/15/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/15/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/15/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/15/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/15/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/15/2003 | Met in hallway on his way out.  Stated Oxycontin best opioid for pain.  However still believes has to be careful with patient selection.  Stated our positioning statement.  Let him know how we feel about appropriate patients and documentation.  POA N Met in hallway on his way out.  Stated Oxycontin best opioid for pain.  Howverr still believes has to be careful with patient selection.  Stated our positioning statement.  Let him know how we feel about appropriate patients and documentation.  POA N ew patient starts ew patient starts |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/15/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/15/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/15/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/15/2003 | oxycontin can be use for moderate pain.  if considering an opioid then consider oxycontin if the pain is more continuous in natrue oxycontin can be use for moderate pain.  if considering an opioid then consider oxycontin if the pain is more continuous in natrue oxycontin can be use for moderate pain.  if considering an opioid then consider oxycontin if the pain is more continuous in natrue |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/15/2003 | if patients are using inhalerns routinely would it make sense to try low dose uniphyl |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/15/2003 | Walked by and said still using Oxycontin and having great results.  I asked him if he had any new starts that day and he said yes....  POA Triggers him to write Oxycontin, Duragesic, Kadian Walked by and said still using Oxycontin and having great results.  I asked him if he had any new starts that day and he said yes....  POA Triggers him to write Oxycontin, Duragesic, Kadian |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/15/2003 | I gave him the comfort assessment sheet that he can hand out to patients to fill out while waiting for their appt.  I gave him the comfort assessment sheet that he can hand out to patients to fill out while waiting for their appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/2003 | brief named indication and moderate atc pain  message need to work on access |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/15/2003 | TALKED ABOUT USING OXY IN  post op setting where pt is coming off of pca, then will need rehab, convenience and versitity of oxy, dosing based on oxy pi conversion, follow up TALKED ABOUT USING OXY IN  post op setting where pt is coming off of pca, then will need rehab, convenience and versitity of oxy, dosing based on oxy pi conversion, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2003 | Non joint replacement candidates he will use OxyContin for arthritic pain. Non joint replacement candidates he will use OxyContin for arthritic pain. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 1/15/2003 | hit all products but need to get his attention between lunch appt.s  doesnt want details unless on lunch  work on use of Theochron hit all products but need to get his attention between lunch appt.s  doesnt want details unless on lunch  work on use of Theochron |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/15/2003 | talked about oxy and add on therapy, 10mg dose wiuth short acting meds, indication per oxy pi,follow up talked about oxy and add on therapy, 10mg dose wiuth short acting meds, indication per oxy pi,follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 1/15/2003 | talked about oxy and dosing, talked about how the 10mng dose cane be used with short acting meds, talked about uni and copd, follow up talked about oxy and dosing, talked about how the 10mng dose cane be used with short acting meds, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2003 | Need to find out % of patients that he considers may have some problem with misuse of opioids. Need to find out % of patients that he considers may have some problem with misuse of opioids. Need to find out % of patients that he considers may have some problem with misuse of opioids. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/15/2003 | TALKED ABOUT USING OXY IN  post op setting where pt is coming off of pca, then will need rehab, convenience and versitity of oxy, dosing based on oxy pi conversion, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/15/2003 | Nancy is in Dr. Tereletsky's office.  She does not do nursing home work, however, she is an officer for the Ohio nurse practioners association. She gave me some information to display at their annual conference.  I will submit the form. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/2003 | brief namid indication and moderate atc pain  message need to work on access |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/2003 | brief namid indication and moderate atc pain  message need to work on access |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/15/2003 | mostly pain management and some of the surgeons are writing for oxycointin  mostly pain management and some of the surgeons are writing for oxycointin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/15/2003 | TALKED ABOUT USING OXY IN  post op setting where pt is coming off of pca, then will need rehab, convenience and versitity of oxy, dosing based on oxy pi conversion, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 1/15/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH |  | 1/15/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/15/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/15/2003 | Pain clinic visited. Pain clinic visited. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/15/2003 | Pain clinic visited. Pain clinic visited. Pain clinic visited. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2003 | Spoke briefly with Sue.  She said she was very busy.  She said all is status quo with Oxycontin.  Still has their higher dose pt..  Left her "Do Not Crush" stickers. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 1/15/2003 | Spoke with Pat.  She said she has one pt. on Oxycontin from Dr. Kopyev who is doing well.  Her appears to be the only physician prescribing Oxycontin in this home.  Will need to get to the physicians of this home in order to make an impact. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 1/15/2003 | PPI for oxyContin, senokot-s samples. PPI for oxyContin, senokot-s samples. PPI for oxyContin, senokot-s samples. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/15/2003 | Going to get me $$ on Uniphyl vs genericBID. Going to get me $$ on Uniphyl vs genericBID. Going to get me $$ on Uniphyl vs genericBID. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/15/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/15/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/15/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/15/2003 | hit indication and focused on mod pain rating 4 - not had any pts. started probe into case load next hit indication and focused on mod pain rating 4 - not had any pts. started probe into case load next |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/15/2003 | moderate pain indication, oxycontin is not a the big gun that everyone makes it out to be.  how can oxycontin be indicated for moderate pain just like vicodin if it's so much different moderate pain indication, oxycontin is not a the big gun that everyone makes it out to be.  how can oxycontin be indicated for moderate pain just like vicodin if it's so much different |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/15/2003 | Met briefly with Dr.  He was the only physician in today.  He said all is going well with Oxycontin in LTC.  Next time, I will need to ask him when he decides to use Duragesic in LTC.  Will also find out if he makes that recommendation or if the nursing  Met briefly with Dr.  He was the only physician in today.  He said all is going well with Oxycontin in LTC.  Next time, I will need to ask him when he decides to use Duragesic in LTC.  Will also find out if he makes that recommendation or if the nursing  home nurses make it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/15/2003 | TALKED ABOUT USING OXY IN  post op setting where pt is coming off of pca, then will need rehab, convenience and versitity of oxy, dosing based on oxy pi conversion, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/15/2003 | Discussed assessment, I showed him the comfort assessment jouranl and it stimulated some patients and when to take meds, how much breakthrough and if the pt needs to be on chronic opioids.One patient with bad back, experiencing episodic back pain.  He wa Discussed assessment, I showed him the comfort assessment jouranl and it stimulated some patients and when to take meds, how much breakthrough and if the pt needs to be on chronic opioids.One patient with bad back, experiencing episodic back pain.  He wa Discussed assessment, I showed him the comfort assessment jouranl and it stimulated some patients and when to take meds, how much breakthrough and if the pt needs to be on chronic opioids.One patient with bad back, experiencing episodic back pain.  He wa s on the patch but not controlling so he switched to OxyContin and percocet for breakthrough pain, doing well.  He was on the patch but not controlling so he switched to OxyContin and percocet for breakthrough pain, doing well.  Patient with severe headaches taking OxyContin.Uniphyl DAW the scripts.  for COPD/Senokot-s samples. s on the patch but not controlling so he switched to OxyContin and percocet for breakthrough pain, doing well.  Patient with severe headaches taking OxyContin.Uniphyl DAW the scripts.  for COPD/Senokot-s samples. s on the patch but not controlling so he switched to OxyContin and percocet for breakthrough pain, doing well.  Patient with severe headaches taking OxyContin.Uniphyl DAW the scripts.  for COPD/Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2003 | Arthritic back pain, two recent patients on 10mg q12h.Uniphyl for COPD if patients are not controlled on all other meds. Arthritic back pain, two recent patients on 10mg q12h.Uniphyl for COPD if patients are not controlled on all other meds. Arthritic back pain, two recent patients on 10mg q12h.Uniphyl for COPD if patients are not controlled on all other meds. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/15/2003 | talked about oxy and titration, talked about supplemental analgesia, talked baout 3 2 rule per oxy pi, follow up talked about oxy and titration, talked about supplemental analgesia, talked baout 3 2 rule per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2003 | Lady that was in an auto accident multiple other problems and also cancer is taking 80mg TID.  She is on medicaid, so mentioned the 120 tab limit, need to discuss next titration step to not go over the 120 tab limit.Uniphyl Lady that was in an auto accident multiple other problems and also cancer is taking 80mg TID.  She is on medicaid, so mentioned the 120 tab limit, need to discuss next titration step to not go over the 120 tab limit.Uniphyl piece with drug interaction Lady that was in an auto accident multiple other problems and also cancer is taking 80mg TID.  She is on medicaid, so mentioned the 120 tab limit, need to discuss next titration step to not go over the 120 tab limit.Uniphyl piece with drug interaction Lady that was in an auto accident multiple other problems and also cancer is taking 80mg TID.  She is on medicaid, so mentioned the 120 tab limit, need to discuss next titration step to not go over the 120 tab limit.Uniphyl piece with drug interaction s, ATS guidelines and theo blood serum monitoring. s, ATS guidelines and theo blood serum monitoring. s, ATS guidelines and theo blood serum monitoring. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/15/2003 | discussed titration based on 3rd party resources, talked about how to titrate oxy per pi in approp pts, follow up discussed titration based on 3rd party resources, talked about how to titrate oxy per pi in approp pts, follow up discussed titration based on 3rd party resources, talked about how to asses pts based on 3rd party resources, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/2003 | reviewed indications stressing the around the clock pain message & benfit of q12 hr dosing & the place for IR  reviewed indications stressing the around the clock pain message & benfit of q12 hr dosing & the place for IR |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/15/2003 | Went over delivery system, why to dose q12 vs q8. He stated that some of his patients feel Oxycontin does not last a full 12 hours.  Went over time principles and indication.  POA Triggers him to write Oxycontin. Went over delivery system, why to dose q12 vs q8. He stated that some of his patients feel Oxycontin does not last a full 12 hours.  Went over time principles and indication.  POA Triggers him to write Oxycontin. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 1/15/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f  or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/2003 | reviewed indications stressing the around the clock pain message & benfit of q12 hr dosing & the place for IR  reviewed indications stressing the around the clock pain message & benfit of q12 hr dosing & the place for IR |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 1/15/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/2003 | reviewed indications stressing the around the clock pain message & benfit of q12 hr dosing & the place for IR  reviewed indications stressing the around the clock pain message & benfit of q12 hr dosing & the place for IR |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/15/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 1/15/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/15/2003 | hit in between pts. product indication q12 dosing  on lunch CD rom doc. / baseline his protocol & / find out what MDs Ramos referred  pts.  hit in between pts. product indication q12 dosing  on lunch CD rom doc. / baseline his protocol & / find out what MDs Ramos referred  pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/2003 | reviewed indications stressing the around the clock pain message & benefit of q12 hr dosing & the place for IR  reviewed indications stressing the around the clock pain message & benefit of q12 hr dosing & the place for IR |
| | Maple Hts. | OH | 44137 | 1/15/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot prromtion and sample  or rescue medtalked uniphyl rebate programsenokot prromtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2003 | Patient comfort assessment sheet, working on assessing patients, patients taking 4 or more vicodin to get him to add on OxyContin 10mg q12h and take vicodin on prn basis. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/2003 | reviewed indications stressing the around the clock pain message & benefit of q12 hr dosing & the place for IR  reviewed indications stressing the around the clock pain message & benefit of q12 hr dosing & the place for IR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/2003 | reviewed indications stressing the around the clock pain message & benefit of q12 hr dosing & the place for IR  reviewed indications stressing the around the clock pain message & benefit of q12 hr dosing & the place for IR |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2003 | Compression fractures and severe arthritic pain, most patients are taking vicodin 3-4 tabs a day and if need more then will go to 20mg q12h. |
| | Mogadore | OH | 44260 | 1/16/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/16/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/16/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/16/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/16/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/16/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/16/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/2003 | talked about oxy and dosing in post op pts, oxy indication per pi, 10mg dose, follow up talked about oxy and dosing in post op pts, oxy indication per pi, 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2003 | reviewed the Cheville data and indication talked about post surgical pain next focus on pt case next on schedule reviewed the Cheville data and indication talked about post surgical pain next focus on pt case next on |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2003 | reviewed the Cheville data and indication talked about post surgical pain next focus on pt case next on schedule reviewed the Cheville data and indication talked about post surgical pain next focus on pt case next on |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/2003 | talked about how to use oxy in pts that are taking short acting, add on a and conversion per oxy pi, follow up talked about how to use oxy in pts that are taking short acting, add on a and conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2003 | reviewed the Cheville data and indication talked about post surgical pain next focus on pt case next on schedule reviewed the Cheville data and indication talked about post surgical pain next focus on pt case next on |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/2003 | talked about oxy and dosing in post op pts, oxy indication per pi, 10mg dose, follow up talked about oxy and dosing in post op pts, oxy indication per pi, 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/2003 | talked about oxy and how to use in pts in stroke unit, talked about how to use 10mg dose as add on, follow up talked about oxy and how to use in pts in stroke unit, talked about how to use 10mg dose as add on, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 1/16/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2003 | reviewed the Cheville data and indication talked about post surgical pain next focus on pt case next on schedule |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/16/2003 | In-service on pain assessment |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2003 | oxy and dosing oxy and dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/2003 | talked about oxy and dosing in post op pts, oxy indication per pi, 10mg dose, follow up talked about oxy and dosing in post op pts, oxy indication per pi, 10mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/16/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/16/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/16/2003 | post op indication oxycontin is indicated in post op setting if after 12 24 hours and pain is expected to be moderate to severe in nature and last extended period |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2003 | reviewed the Cheville data and indication talked about post surgical pain next focus on pt case next on schedule reviewed the Cheville data and indication talked about post surgical pain next focus on pt case next on |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2003 | reviewed the Cheville data and indication talked about post surgical pain next focus on pt case next on schedule reviewed the Cheville data and indication talked about post surgical pain next focus on pt case next on |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/16/2003 | talked about recent ca pt. and dosing reviewed intration and study dose ranges |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/2003 | talked about oxy and dosing in rehab pts ,t alked about hwo to start and titrate per oxy pi, follow up talked about oxy and dosing in rehab pts ,t alked about hwo to start and titrate per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/2003 | talked about oxy and dosing in rehab pts ,t alked about hwo to start and titrate per oxy pi, follow up talked about oxy and dosing in rehab pts ,t alked about hwo to start and titrate per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/2003 | talked about oxy and dosing in rehab floor, 10mg dose and ease of titration, oxy per pi, follow up talked about oxy and dosing in rehab floor, 10mg dose and ease of titration, oxy per pi, follow up |
| | Maple Hts. | OH | 44137 | 1/16/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot prromtion and sample  or rescue medtalked uniphyl rebate programsenokot prromtion and sample |
| | Maple Hts. | OH | 44137 | 1/16/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot prromtion and sample  or rescue medtalked uniphyl rebate programsenokot prromtion and sample |
| | Parma | OH | 44129 | 1/16/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot prromtion and sample  or rescue medtalked uniphyl rebate programsenokot prromtion and sample |
| | Maple Hts. | OH | 44137 | 1/16/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot prromtion and sample  or rescue medtalked uniphyl rebate programsenokot prromtion and sample |
| | Maple Hts. | OH | 44137 | 1/16/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tiaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot prromtion and sample  or rescue medtalked uniphyl rebate programsenokot prromtion and sample |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Valley View | OH | 44125 | 1/16/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/16/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/16/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 1/17/2003 | He said he will not use OxyContin in future and has not used for a long time.  Concern over abuse and diversion, using morphine for long term and hospice care. He said he will not use OxyContin in future and has not used for a long time.  Concern over abuse and diversion, using morphine for long term and hospice care. He said he will not use OxyContin in future and has not used for a long time.  Concern over abuse and diversion, using morphine for long term and hospice care. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2003 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2003 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2003 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2003 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2003 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2003 | Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/17/2003 | Dr.  wanted to talk about abuse and I changed subject to appropriate pain patients that need long acting and he committed to writing Oxycontin for those patients.  Shared with him again ease of titration and same efficacy as a short acting and benefits ov Dr. wanted to talk about abuse and I changed subject to appropriate pain patients that need long acting and he committed to writing Oxycontin for those patients.  Shared with him again ease of titration and same efficacy as a short acting and benefits ov Dr. wanted to talk about abuse and I changed subject to appropriate pain patients that need long acting and he committed to writing Oxycontin for those patients.  Shared with him again ease of titration and same efficacy ov  or morphine like bioavailability, cleaner drug, less side effects.POA New patient starts  er morphine like bioavailability, cleaner drug, less side effects.POA New patient starts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2003 | oxy and add on therapy, talked about oxy 10mg dose being a good alternative to increasing short acting meds, talked about senokot and laxative protocal, follow up oxy and add on therapy, talked about oxy 10mg dose being a good alternative to increasing short acting meds, talked about senokot and laxative protocal, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2003 | talked about oxy and dosing in pts with post op pts that need to have atc meds, talked about oxy and using it in post pca pts and adding oxy with short acting meds, follow up talked about oxy and dosing in pts with post op pts that need to have atc meds, talked about oxy and using it in post pca pts and adding oxy with short acting meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2003 | talked about oxy and dosing in pts with post op pts that need to have atc meds, talked about oxy and using it in post pca pts and adding oxy with short acting meds, follow up talked about oxy and dosing in pts with post op pts that need to have atc meds, talked about oxy and using it in post pca pts and adding oxy with short acting meds, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/17/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/17/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2003 | pens, pads pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2003 | talked about oxy and dosing in pts with post op pts that need to have atc meds, talked about oxy and using it in post pca pts and adding oxy with short acting meds, follow up talked about oxy and dosing in pts with post op pts that need to have atc meds, talked about oxy and using it in post pca pts and adding oxy with short acting meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2003 | talked about oxy and dosing in pts with post op pts that need to have atc meds, talked about oxy and using it in post pca pts and adding oxy with short acting meds, follow up talked about oxy and dosing in pts with post op pts that need to have atc meds, talked about oxy and using it in post pca pts and adding oxy with short acting meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2003 | talked about oxy and dosing in pts with post op pts that need to have atc meds, talked about oxy and using it in post pca pts and adding oxy with short acting meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/17/2003 | tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- ax ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive. ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive.  get into side effects issue next call - what, how long?Chaudry- discussed grant request instructions.  asked about oxycontin pts.  doc is very happy with efficacy.  discussed going to oxycontin before perc is pt fits indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/17/2003 | tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- ax ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive.  get into side effects issue next call - what, how long?Chaudry- discussed grant request instructions.  asked about oxycontin pts.  doc is very happy with efficacy.  discussed going to oxycontin before perc is pt fits indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/17/2003 | tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive.  get into side effects issue next call - what, how long?Chaudry- discussed grant request instructions.  asked about oxycontin pts.  doc is very happy with efficacy.  discussed going to oxycontin before perc is pt fits indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/17/2003 | tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- ax ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive.  get into side effects issue next call - what, how long?Chaudry- discussed grant request instructions.  asked about oxycontin pts.  doc is very happy with efficacy.  discussed going to oxycontin before perc is pt fits indication. |

CONFIDENTIAL

| | Cleveland | OH | 44111 | 1/17/2003 | tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive. ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive.  get into side effects issue next call - what, how long?Chaudry- discussed grant request instructions.  asked about oxycontin pts.  doc is very happy with efficacy.  discussed going to oxycontin before perc is pt fits indication. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 1/17/2003 | reviewed indication and titration for both products and probed for utilization patterns - pledged product use   next probe into how decide when reviewed indication and titration for both products and probed for utilization patterns - pledged product use   next probe into how decide when |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 1/17/2003 | reviewed indication and titration for both products and probed for utilization patterns - pledged product use   next probe into how decide when reviewed indication and titration for both products and probed for utilization patterns - pledged product use   next probe into how decide when |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 1/17/2003 | tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive. ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive.  get into side effects issue next call - what, how long?Chaudry- discussed grant request instructions.  asked about oxycontin pts.  doc is very happy with efficacy.  discussed going to oxycontin before perc is pt fits indication. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 1/17/2003 | reviewed indication and titration for both products and probed for utilization patterns - pledged product use   next probe into how decide when |
| | Cleveland | OH | 44111 | 1/17/2003 | tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive.  get into side effects issue next call - what, how long?Chaudry- discussed grant request instructions.  asked about oxycontin pts.  doc is very happy with efficacy.  discussed going to oxycontin before perc is pt fits indication. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 1/17/2003 | reviewed indication and titration for both products and probed for utilization patterns - pledged product use   next probe into how decide when |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 1/17/2003 | tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive.  get into side effects issue next call - what, how long?Chaudry- discussed grant request instructions.  asked about oxycontin pts.  doc is very happy with efficacy.  discussed going to oxycontin before perc is pt fits indication. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 1/17/2003 | tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive.  get into side effects issue next call - what, how long?Chaudry- discussed grant request instructions.  asked about oxycontin pts.  doc is very happy with efficacy.  discussed going to oxycontin before perc is pt fits indication. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 1/17/2003 | tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive.  get into side effects issue next call - what, how long?Chaudry- discussed grant request instructions.  asked about oxycontin pts.  doc is very happy with efficacy.  discussed going to oxycontin before perc is pt fits indication. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 1/17/2003 | tumor boards- spiro- asked if felt appropriate to go to oxycontin after nsaids if pain fits indication.  He agreed saying he does that a lot, using sa for brkthru.  I reinforced that oxycontin is as easy to manage as a percocet with titration.Daw- as ked him about positioning of oxycontin.  he agreed with purdue position.  asked where he thought it may not fit, he only said some pts cant tolerate side effects.  just asked if he had a pt on nsaids todya who might benefit from oxycontin, nonresponsive.  get into side effects issue next call - what, how long?Chaudry- discussed grant request instructions.  asked about oxycontin pts.  doc is very happy with efficacy.  discussed going to oxycontin before perc is pt fits indication. |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap F or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap F or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap F or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promotion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promotion and sample  or rescue medtalked uniphyl rebate programsenokot promotion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promotion and sample  or rescue medtalked uniphyl rebate programsenokot promotion and sample |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promotion and sample  or rescue medtalked uniphyl rebate programsenokot promotion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/17/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promotion and sample  or rescue medtalked uniphyl rebate programsenokot promotion and sample |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/21/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/21/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/21/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/21/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/21/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/21/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discused appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/21/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/2003 | talked about oxy and dosing in gs setting, oxy conversion from pca per oxy pi, talked about dosing and 10mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/21/2003 | Assessment rulers, wants one in all three rooms.  Assessing the patients along with fitting pts into oxyContin indication.Uniphyl vs generic BID theos, DAW the script, mg to mg conversion. Assessment rulers, wants one in all three rooms.  Assessing the patients along with fitting pts into oxyContin indication.Uniphyl vs generic BID theos, DAW the script, mg to mg conversion. Assessment rulers, wants one in all three rooms.  Assessing the patients along with fitting pts into oxyContin indication.Uniphyl vs generic BID theos, DAW the script, mg to mg conversion. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/21/2003 | His OxyContin script count is down, very short.  Comfort level is down and not sure why, every time try to pin him down he has to go????? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/21/2003 | Using more generic BID theo and not seeing a big difference b/w the two theos. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 1/21/2003 | touched base to follow up on last call and he still likes the idea of reviewing atc pain pop for possible starts per PI indication |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/21/2003 | provided information on gs guideline for placement of SR theoph including benefits of Uniphyl  next sample specific pt. |
| | Akron | OH | 44304 | 1/21/2003 | Brief indication and positioning statement.  Let her know about lunch in two weeks.  She said she would have more time then.POA  Where she positions Long acting vs short acting Brief indication and positioning statement.  Let her know about lunch in two weeks.  She said she would have more time then.POA  Where she positions Long acting vs short acting |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/2003 | talked about oxy and dosing in gs setting, oxy conversion from pca per oxy pi, talked about dosing and 10mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/21/2003 | Indication for moderate pain and left senokot samples. Indication for moderate pain and left senokot samples. Indication for moderate pain and left senokot samples. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44301 | 1/21/2003 | Using the OxyContin PI to go over the indication for moderate to severe pain, he is using for chronic arthritic pain and musculoskeletal pain when ATC pain control is needed. Also using at Edwin Shaw for post joint replacement patients.Uniphyl vs gene Using the OxyContin PI to go over the indication for moderate to severe pain, he is using for chronic arthritic pain and musculoskeletal pain when ATC pain control is needed. Also using at Edwin Shaw for post joint replacement patients.Uniphyl vs gene Using the OxyContin PI to go over the indication for moderate to severe pain, he is using for chronic arthritic pain and musculoskeletal pain when ATC pain control is needed. Also using at Edwin Shaw for post joint replacement patients.Uniphyl vs gene ric BID, asked him to DAW scritps so pharmacist could not sub generic theo.Senokot-s ric BID, asked him to DAW scritps so pharmacist could not sub generic theo.Senokot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/2003 | doc will order chiro for his transforaminal blocks because he wants to use .75 to get deep block with less volume. he does aps at metro, but sounded like almost an after thought. not big on oxycontin for post op because of constant change of analgesic doc will order chiro for his transforaminal blocks because he wants to use .75 to get deep block with less volume. he does aps at metro, but sounded like almost an after thought. not big on oxycontin for post op because of constant change of analgesic needs. we discussed orthopedic procedures where pain is mod/sev atc for weeks. but he felt sa was appropriate for two weeks if pt still had significant pain, then long acting. needs. we discussed orthopedic procedures where pain is mod/sev atc for weeks. but he felt sa was appropriate for two weeks if pt still had significant pain, then long acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/21/2003 | presented uni studies book & detailed Martin & Man he knows all this stuff - not new to him and claims not to like the bid gen |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/21/2003 | hit both product idications and focused on surgical cases appropriate per PI indication saw at the journal club hit both product idications and focused on surgical cases appropriate per PI indication saw at the journal club |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/21/2003 | see oncology. see oncology. see oncology. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 1/21/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/2003 | talked about oxy and dosing in gs setting, oxy conversion from pca per oxy pi, talked about dosing and 10mg dose, follow up talked about oxy and dosing in gs setting, oxy conversion from pca per oxy pi, talked about dosing and 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 1/21/2003 | stopped by radiation oncology stopped by radiation oncology |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 1/21/2003 | CE laxative piece CE laxative piece CE laxative piece |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/21/2003 | Senokot is stimulant laxative and said pts become dependent, asked what else can do for induced constipation Senokot is stimulant laxative and said pts become dependent, asked what else can do for induced constipation Senokot is stimulant laxative and said pts become dependent, asked what else can do for induced constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/21/2003 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/21/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/21/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 1/21/2003 | she has been using oxycontin in a few patients that have done well. we discussed moderate pain indication per pi. SA agents such as T3's are also indicated for moderate pain. if patient is experiencing more constant pain why not consider oxyconti befo she has been using oxycontin in a few patients that have done well. we discussed moderate pain indication per pi. SA agents such as T3's are also indicated for moderate pain. if patient is experiencing more constant pain why not consider oxyconti befo r using a sa agnet r using a sa agnet |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/21/2003 | presented the cd rom on documentation him & staff most ramos pts. here b/w he & Rosenf. continue to profile his protocol / use cd rom presented the cd rom on documentation him & staff most ramos pts. here b/w he & Rosenf. continue to profile his protocol / use cd rom |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/21/2003 | he said he switched one of his Vicodin patients to oxycontin last week because they were starting to take too many Vicodin around the clock |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/21/2003 | provided information on indication and nitch for his pop not many qualified lately keep in touch / looking for appropriate candidats |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/21/2003 | detailed the cd on documentation he is good with the lit. we supply- using it often. review indicaiton and AGS 4 on pain scale detailed the cd on documentation he is good with the lit. we supply- using it often. review indicaiton and AGS 4 on pain scale |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/21/2003 | provided information on indication and dosing schedule per the pi for both and how they differ for his population provided information on indication and dosing schedule per the pi for both and how they differ for his population |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/21/2003 | Uniphyl vs Generic BID theo, DAW scripts to avoid writing generic and to have patients taking Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/21/2003 | Titration of OxyContin and also need to find out when he goes to OxyContin. Mentioned back pain patient taking 20mg q12h. Titration of OxyContin and also need to find out when he goes to OxyContin. Mentioned back pain patient taking 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/21/2003 | talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/21/2003 | talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/21/2003 | talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/21/2003 | teston- mainly talked to brenda about going to oxycontin after nsaids, and she said thats pretty much what they do. discussed ease of titration and customizing am pm dose to pts analgesic needs, titrating everday if ever necessary, bnag away on wieght a teston- mainly talked to brenda about going to oxycontin after nsaids, and she said thats pretty much what they do. discussed ease of titration and customizing am pm dose to pts analgesic needs, titrating everday if ever necessary, bnag away on wieght a nd temp issues compared to patch. Shared with doc when she came aroundPeleg, hallway mentionWarren- Talked to Judy about pretty much the same. She tought there was less constipation with patch. asked if they saw in pts, she thought it was ju nd temp issues compared to patch. Shared with doc when she came aroundPeleg, hallway mentionWarren- Talked to Judy about pretty much the same. She tought there was less constipation with patch. asked if they saw in pts, she thought it was ju st what reep said, discussed colon mu receptors so all opiods will constipate, reminded of senokot samples, but highlighted proven efficacy of oxycontin st what reep said, discussed colon mu receptors so all opiods will constipate, reminded of senokot samples, but highlighted proven efficacy of oxycontin compared to sa st what reep said, discussed colon mu receptors so all opiods will constipate, reminded of senokot samples, but highlighted proven efficacy of oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/21/2003 | talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/21/2003 | doc found dilaudidcontin on internet, told him I know nothing. overall he thinks hydro morphone is the best tolerated opioid. Asked about duragesic and he confirme d that orders for pts on fent pca. We discussed reliability and consistency of oxyconti n and flexibility with regard to titrating quickly and getting pt under coontrol n and flexibility with regard to titrating quickly and getting pt under coontrol doc found dilaudidcontin on internet, told him I know nothing. overall he thinks hydro morphone is the best tolerated opioid. Asked about duragesic and he confirme d that orders for pts on fent pca. We discussed reliability and consistency of oxyconti n and flexibility with regard to titrating quickly and getting pt under control |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/21/2003 | teston- mainly talked to brenda about going to oxycontin after nsaids, and she said thats pretty much what they do. discussed ease of titration and customizing am pm dose to pts analgesic needs, titrating everday if ever necessary, bnag away on wieght a teston- mainly talked to brenda about going to oxycontin after nsaids, and she said thats pretty much what they do. discussed ease of titration and customizing am pm dose to pts analgesic needs, titrating everday if ever necessary, bnag away on wieght a nd temp issues compared to patch. Shared with doc when she came aroundPeleg, hallway mentionWarren- Talked to Judy about pretty much the same. She tought there was less constipation with patch. asked if they saw in pts, she thought it was ju nd temp issues compared to patch. Shared with doc when she came aroundPeleg, hallway mentionWarren- Talked to Judy about pretty much the same. She tought there was less constipation with patch. asked if they saw in pts, she thought it was ju st what reep said, discussed colon mu receptors so all opiods will constipate, reminded of senokot st what reep said, discussed colon mu receptors so all opiods will constipate, reminded of senokot samples, but highlighted proven efficacy of oxycontin compared to sa st what reep said, discussed colon mu receptors so all opiods will constipate, reminded of senokot samples, but highlighted proven efficacy of oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/21/2003 | talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/21/2003 | teston- mainly talked to brenda about going to oxycontin after nsaids, and she said thats pretty much what they do. discussed ease of titration and customizing am pm dose to pts analgesic needs, titrating everday if ever necessary, bnag away on wieght a teston- mainly talked to brenda about going to oxycontin after nsaids, and she said thats pretty much what they do. discussed ease of titration and customizing am pm dose to pts analgesic needs, titrating everday if ever necessary, bnag away on wieght a nd temp issues compared to patch. Shared with doc when she came aroundPeleg, hallway mentionWarren- Talked to Judy about pretty much the same. She tought there was less constipation with patch. asked if they saw in pts, she thought it was ju nd temp issues compared to patch. Shared with doc when she came aroundPeleg, hallway mentionWarren- Talked to Judy about pretty much the same. She tought there was less constipation with patch. asked if they saw in pts, she thought it was ju st what reep said, discussed colon mu receptors so all opiods will constipate, reminded of senokot samples, but highlighted proven efficacy of oxycontin compared to sa st what reep said, discussed colon mu receptors so all opiods will constipate, reminded of senokot samples, but highlighted proven efficacy of oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/21/2003 | talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/21/2003 | teston- mainly talked to brenda about going to oxycontin after nsaids, and she said thats pretty much what they do. discussed ease of titration and customizing am pm dose to pts analgesic needs, titrating everday if ever necessary, bnag away on wieght a teston- mainly talked to brenda about going to oxycontin after nsaids, and she said thats pretty much what they do. discussed ease of titration and customizing am pm dose to pts analgesic needs, titrating everday if ever necessary, bnag away on wieght a nd temp issues compared to patch. Shared with doc when she came aroundPeleg, hallway mentionWarren- Talked to Judy about pretty much the same. She tought there was less constipation with patch. asked if they saw in pts, she thought it was ju nd temp issues compared to patch. Shared with doc when she came aroundPeleg, hallway mentionWarren- Talked to Judy about pretty much the same. She tought there was less constipation with patch. asked if they saw in pts, she thought it was ju st what reep said, discussed colon mu receptors so all opiods will constipate, reminded of senokot samples, but highlighted proven efficacy of oxycontin |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/31/2003 | talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup talked about oxy and dosing in chronic pain, talked about the 10mg dose as start with dosage, using 10 and 20mg, talked about titration per oxy pi, uni and copd, followup |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/22/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/22/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/22/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/22/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/22/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/22/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/22/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/22/2003 | we talked about morphine v oxycodone. doc thinks that both effect diff types of pts differently, but does see more issues with morphine. he says insurance companies are pushing for generic morphine long acting.  I told him that oxycontin is preferred br anded an almost all major formularies and if he insists,he should be able to get it covered.  He does take pts from orthopods for rehab if pt falls outside surgeons typical protocol (perc)  talked about the cheville study results and he sees the same thi ng.  so closed for sticking with oxycontin instead of switching.  follow up with cheville and senokot samples.  cindy liked the senokot protocols. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/22/2003 | see daoud |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/22/2003 | re3bate, pens, pads re3bate, pens, pads re3bate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/22/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/22/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/22/2003 | doc said he does not like how difficult the patch is to dose to hard to remember the day to change.  he thinks oxycontin is limited in tabs because if pt needs a little more, can only go up a min of 10 mg's.  tried to explain that titration chart develop ed with aps titration guidelines but he disagreed without a real good reason.  follow up.he is solidly committed to rxing oxycontin if someone needs more than 5 pills/day.  He feels that even chronically pts do well with it an d they are functional.  seems like he wants to limit the amount of pills out there.  He does believe oxycontin is appropriate for post op for mod sev atc pain.  consults at the va and assists in the pain clinic.  he does not thing oxycontin is appropriate for post op because pts pain changes very quickly.  discussed more involved procedure where analgesic needs to be  dose atc for weeks.  he did not seem to buy into it, so get him the cheville paper. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/22/2003 | asked doc about titrating down pts on vico and if pts still needed 4 doses/day if he would convert to oxycontin.  But he is solidly committed to rxing oxycontin if someone needs more than 5 pills/day.  He feels that even chronically pts do well with it an d they are functional.  seems like he wants to limit the amount of pills out there.  He does believe oxycontin is appropriate  for post op for mod sev atc pain.  He would like to present to orthopods our slide kit on post op pain.  talk to bill about get ting kepplers group together. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/23/2003 | Met with Dr. Agneberg at VNA House calls advisory board meeting.  Hospice census is doing well and he is a supporter of Oxycontin, however, he still tries to recommend morphine first line as it is less expensive.  When that fails, he tries Oxycontin.  He Met with Dr. Agneberg at VNA House calls advisory board meeting.  Hospice census is doing well and he is a supporter of Oxycontin, however, he still tries to recommend morphine first line as it is less expensive.  When that fails, he tries Oxycontin.  He  is not using a lot of methadone.  is not using a lot of methadone. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/23/2003 | hit both product indications and focused on mod pain - when to think sustained vs. short  next conversion iv to oral |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/23/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indicaton, use of 10mg vs sa 5mg tablet, talked indicaton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indicaton, use of 10mg vs sa 5mg tablet, talked indicaton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levettalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levettalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2003 | talked about oxy and doswing in post op pts, indication per oxy pi, follow up talked about oxy and doswing in post op pts, indication per oxy pi, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/23/2003 | hit both product indications and focused on mod pain - when to think sustained vs. short  next conversion iv to oral vs. short  next conversion iv to oral |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/23/2003 | hit all products and covering dosing and titration and gave Man/ Martin Pak for uni  profile tx. of mod. atc pain on lunch appt.  goes to Bedford only here 1 day week?  hit all products and covering dosing and titration and gave Man/ Martin Pak for uni  profile tx. of mod. atc pain on lunch appt.  goes to Bedford only here 1 day week?  hit all products and covering dosing and titration and gave Man/ Martin Pak for uni  profile tx. of mod. atc pain on lunch appt.  goes to Bedford only here 1 day week? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2003 | talked about oxy and dosing in pts that need to have baseline pain control inbetween changes, talked about how to dose 10mg and add on short acting, follow up talked about oxy and dosing in pts that need to have baseline pain control inbetween changes, talked about how to dose 10mg and add on short acting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2003 | talked about oxy and post op cases that need atc meds, indication per oxy pi, follow up talked about oxy and post op cases that need atc meds, indication per oxy pi, follow up |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 1/23/2003 | hit both products stating indication per Pis and detialed the chronother of uni  next bring start cards for pt.  hit both products stating indication per Pis and detialed the chronother of uni  next bring start cards for pt. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/23/2003 | Cmax with OxyContin PI to compare to short acting blood plasma levels. Cmax with OxyContin PI to compare to short acting blood plasma levels. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/23/2003 | hit both product indications and focused on mod pain - when to think sustained vs. short  next conversion iv to oral |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2003 | talked about oxy and dosing in pts that need to have baseline pain control inbetween changes, talked about how to dose 10mg and add on short acting, follow up talked about oxy and dosing in pts that need to have baseline pain control inbetween changes, talked about how to dose 10mg and add on short acting, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/23/2003 | 20 mg is most common dose for both post op and chronic knee or arthritic pain. 20 mg is most common dose for both post op and chronic knee or arthritic pain. 20 mg is most common dose for both post op and chronic knee or arthritic pain. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/23/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indicaton, use of 10mg vs sa 5mg tablet, talked indicaton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indicaton, use of 10mg vs sa 5mg tablet, talked indicaton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levettalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levettalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 1/23/2003 | oxycontin conversions of tyleno #3 a patient taking two t3 twice a day is about the equivalent of oxycontin 10mg q-12 why not start with oxycontin if the pain is moderate and more constant than using the T3's oxycontin conversions of tyleno #3 a patient taking two t3 twice a day is about the equivalent of oxycontin 10mg q-12 why not start with oxycontin if the pain is moderate and more constant than using the T3's |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/23/2003 | assessment and used PI table 1 to show Cmax b/w OxyContin and 5 mg immediate release.Uniphyl, ATS step 3 for nocturnal exacerbations.Senokot-s recommendations. assessment and used PI table 1 to show Cmax b/w OxyContin and 5 mg immediate release.Uniphyl, ATS step 3 for nocturnal exacerbations.Senokot-s recommendations. assessment and used PI table 1 to show Cmax b/w OxyContin and 5 mg immediate release.Uniphyl, ATS step 3 for nocturnal exacerbations. Senokot-s recommendations. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Strongsville | OH | 44136 | 1/23/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, tlaked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, tlaked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, tlaked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver son issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44312 | 1/23/2003 | assessment and used PI table 1 to show Cmax b/w OxyContin and 5 mg immediate release.Uniphyl, ATS step 3 for nocturnal exacerbations.Senokot-s recommendations. assessment and used PI table 1 to show Cmax b/w OxyContin and 5 mg immediate release.Uniphyl, ATS step 3 for nocturnal exacerbations.Senokot-s recommendations. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44115 | 1/23/2003 | Sat in on an advisory board meeting for VNA House calls. This is a new program that is being instituted by the VNA and directed be Dan Gauntner. There were many influential physicians here including Peter DeGolia, and James Campbell as well as the new Sat in on an advisory board meeting for VNA House calls. This is a new program that is being instituted by the VNA and directed be Dan Gauntner. There were many influential physicians here including Peter DeGolia, and James Campbell as well as the new Medical Director who is different from Bruce Agneberg. Medical Director who is different from Bruce Agneberg. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2003 | oxy oxy oxy |
| | East Cleveland | OH | 44112 | 1/23/2003 | hit both product indications and focused on mod pain - when to think sustained vs. short next conversion iv to oral hit both product indications and focused on mod pain - when to think sustained vs. short next conversion iv to oral |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 1/23/2003 | talked about oxy and dosing in pts that need to have baseline pain control inbetween changes, talked about how to dose 10mg and add on short acting, follow up talked about oxy and dosing in pts that need to have baseline pain control inbetween changes, talked about how to dose 10mg and add on short acting, follow up |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2003 | notes notes notes |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/23/2003 | Rehab physicians. Rehab physicians. Rehab physicians. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/23/2003 | Laxative CE piece. Laxative CE piece. Laxative CE piece. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/23/2003 | CE laxative piece and PPI for OxyContin. CE laxative piece and PPI for OxyContin. CE laxative piece and PPI for OxyContin. |
| | Richmond Heights | OH | 44143 | 1/23/2003 | Oxycontin conversions from tylenol 3, one tylenol #3 is equal to about 4.5mg of oxycodone. if a patient is taking two at atime twice a day then oxycontin 10mg q-12 may be a better option for them. Oxycontin conversions from tylenol 3, one tylenol #3 is equal to about 4.5mg of oxycodone. if a patient is taking two at atime twice a day then oxycontin 10mg q-12 may be a better option for them. Oxycontin conversions from tylenol 3, one tylenol #3 is equal to about 4.5mg of oxycodone. if a patient is taking two at atime twice a day then oxycontin 10mg q-12 may be a better option for them. |
| PPLPMDL0080000001 | | | | | |
| | Strongsville | OH | 44136 | 1/23/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, tlaked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, tlaked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver son issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation son issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| | Strongsville | OH | 44136 | 1/23/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, tlaked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, tlaked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver son issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation son issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/23/2003 | 10mg and 20mg tabs for most chronic backpain and spinal problems. 10mg and 20mg tabs for most chronic backpain and spinal problems. |
| | Cleveland | OH | 44109 | 1/23/2003 | talked about dosing in both oxy and uni, talked about how to use oxy 10mg as add on, per oxy pi, uni and add on in copd, follow up talked about dosing in both oxy and uni, talked about how to use oxy 10mg as add on, per oxy pi, uni and add on in copd, follow up |
| PPLPMDL0080000001 | | | | | |
| | E Cleveland | OH | 44112 | 1/23/2003 | talked about oxy and post op dosing, talked baout how to increase the dose as pain dictates, oxy indication per pi talked about oxy and post op dosing, talked baout how to increase the dose as pain dictates, oxy indication per pi. hit both products talked about indications and dose conversions reinforced uni and chrono message try to get pts. for start cards hit both products talked about indicaitons and dose conversions reinforced uni and chrono message try to get pts. for start cards |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 1/23/2003 | talked about oxy and dosing in pts that need to have baseline pain control inbetween changes, talked about how to dose 10mg and add on short acting, follow up talked about oxy and dosing in pts that need to have baseline pain control inbetween changes, talked about how to dose 10mg and add on short acting, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 1/23/2003 | talked about oxy and dosing in oa pts, uni and copd, oxy indication per pi, follow up talked about oxy and dosing in oa pts, uni and copd, oxy indication per pi, follow up talked about oxy and dosing in oa pts, uni and copd, oxy indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 1/23/2003 | talked about 10mg dose of oxy and hwo to use in cases post op and how to titrate per oxy pi, talked baout senokot also, follow up talked about 10mg dose of oxy and hwo to use in cases post op and how to titrate per oxy pi, talked baout senokot also, follow up |
| PPLPMDL0080000001 | | | | | |
| | Uniontown | OH | 44685 | 1/23/2003 | OxyContin PI and assessment, moderate to severe pain. He uses short acting 1st b/c if do not tolerate then side effect wil last longer. Start with dose 10mg q12h equates to vicodin q6h per PI conversion.Uniphyl, ATS step 3 nocturnal exacerbations.S OxyContin PI and assessment, moderate to severe pain. He uses short acting 1st b/c if do not tolerate then side effect wil last longer. Start with dose 10mg q12h equates to vicodin q6h per PI conversion.Uniphyl, ATS step 3 nocturnal exacerbations.S OxyContin PI and assessment, moderate to severe pain.  enokot-s recommendations. enokot-s recommendations. |
| PPLPMDL0080000001 | | | | | |
| | Uniontown | OH | 44685 | 1/23/2003 | OxyContin PI and assessment, moderate to severe pain. He uses short acting 1st b/c if do not tolerate then side effect wil last longer. Start with dose 10mg q12h equates to vicodin q6h per PI conversion.Uniphyl, ATS step 3 nocturnal exacerbations.S OxyContin PI and assessment, moderate to severe pain. He uses short acting 1st b/c if do not tolerate then side effect wil last longer. Start with dose 10mg q12h equates to vicodin q6h per PI conversion.Uniphyl, ATS step 3 nocturnal exacerbations.S OxyContin PI and assessment, moderate to severe pain.  enokot-s recommendations. enokot-s recommendations. |
| PPLPMDL0080000001 | | | | | |
| | Uniontown | OH | 44685 | 1/23/2003 | OxyContin PI and assessment, moderate to severe pain. He uses short acting 1st b/c if do not tolerate then side effect wil last longer. Start with dose 10mg q12h equates to vicodin q6h per PI conversion. u OxyContin PI and assessment, moderate to severe pain. He uses short acting 1st b/c if do not tolerate then side effect wil last longer. Start with dose 10mg q12h equates to vicodin q6h per PI conversion.Uniphyl, ATS step 3 nocturnal exacerbations. u OxyContin PI and assessment, moderate to severe pain. He uses short acting 1st b/c if do not tolerate then side effect wil last longer. Start with dose 10mg q12h equates to vicodin q6h per PI conversion.Uniphyl, ATS step 3 nocturnal exacerbations. u sing Advair.Senokot-s recommendations. sing Advair.Senokot-s recommendations. |
| PPLPMDL0080000001 | | | | | |
| | Strongsville | OH | 44136 | 1/23/2003 | talked about using oxycontin for moderate pain pts pco top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain medfs  benfit and possible use of apap f talked about using oxycontin for moderate pain pts pco top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pco top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds  for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 1/23/2003 | talked about using oxycontin for moderate pain pts pco top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain medfs  benfit and possible use of apap f talked about using oxycontin for moderate pain pts pco top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds  for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/23/2003 | talked about using oxycontin for moderate pain pts pco top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain medfs  benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds  for single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Gates Mills | OH | 44040 | 1/24/2003 | 10mg is not big medicine oxycontin pain per PI. converting 2 t3 twice a day is 120mg codeine and converts to about 10mg q-12 of oxycontin 10mg is not big medicine oxycontin is indicated for moderate pain per PI.  converting 2 t3 twice a day is 120mg coedine and converts to about 10mg q-12 of oxycontin 10mg is not big medicine oxycontin is indicated for moderate pain per PI.  converting 2 t3 twice a day is 120mg coedine and converts to about 10mg q-12 of oxycontin |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 1/24/2003 | hit all three and reviewed FDA indication per the PI reinforced mod pain indication & similar to indication of combos. hit all three and reviewed FDA indication per the PI reinforced mod pain indication & similar to indication of combos. hit all three and reviewed FDA indication per the PI reinforced mod pain indication & similar to indication of combos. |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy leveltalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/24/2003 | he is using more OxyContin and treating some chronic patients around the clock |
| | Parma | OH | 44134 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy leveltalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation; talked about media approacha nd what purdue is doing with rx tracking at phamacy leveltalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| | Beachwood | OH | 44122 | 1/24/2003 | talked about oxy and how to use in cases other than shoulder case, talked about oxy and 10mg dose for fractures and knees, indication per pi, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/24/2003 | Has been using in shoulder scopes mostly keeps them from an overnight stay in the hospital.  He really hasn't been using it in many other procedures.  He and dr.  anschutes use it in the same manner.  He mentioned pain docs use oxycontin all the time but  has been using in shoulder scopes mostly keeps them from an overnight stay in the hospital.  He really hasn't been using it in many other procedures.  He and dr.  anschutes use it in the same manner.  He mentioned pain docs use oxycontin all the time but  are they afraid to get them addicted.  We discussed the difference b/t addiction and dependence.  dependence is ok if the patients life is expanding or improving d/t the intervention  are they afraid to get them addicted.  We discussed the difference b/t addiction and dependence.  dependence is ok if the patients life is expanding or improving d/t the intervention |
| PPLPMDL0080000001 | | | | | |
| | Highland Heights | OH | 44143 | 1/24/2003 | discussed specific post op indication per PI for oxycontin.  he does use some la morphine when asked he says he doesn't use la morphine.  mostly total hips and total knees is where he'll use oxycontin  discussed specific post op indication per PI for oxycontin.  he does use some la morphine when asked he says he doesn't use la morphine.  mostly total hips and total knees is where he'll use oxycontin |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 1/24/2003 | through window oxycontin - new pt id based on atc vic per indicationskt s |
| | Cleveland | OH | 44195 | 1/24/2003 | hit all three and reviewed FDA indication per the PI reinforced mod pain indication & similar to indication of combos. hit all three and reviewed FDA indication per the PI reinforced mod pain indication & similar to indication of combos. |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy leveltalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy leveltalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy leveltalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 1/24/2003 | he didn't have much time but said he is using more OxyCooitnin and less dURAGESIC BY FAR THAN FROM BEFORE. He also said he put a couple of new patients on Uniphyl he didn't have much time but said he is using more OxyCooitnin and less dURAGESIC BY FAR THAN FROM BEFORE. He also said he put a couple of new patients on Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/24/2003 | talked abot oxy and dosing in reahb pts that are coming in on perco, talked about conversion from perco ox per oxy pi , follow up talked about abot oxy and dosing in reahb pts that are coming in on perco, talked about conversion per oxy pi , follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/24/2003 | talked abot oxy and dosing in reahb pts that are coming in on perco, talked about conversion per oxy pi , follow up talked about abot oxy and dosing in reahb pts that are coming in on perco, talked about conversion per oxy pi , follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/24/2003 | hit all and detailed uni due to her pop - but found Uni not on formulary Metro pharm.  work on  for her for outside Clement fills  hit all and detailed uni due to her pop - but found Uni not on formulary Metro pharm.  work on  for her for outside Clement fills |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/24/2003 | talked abot oxy and dosing in reahb pts that are coming in on perco, talked about conversion per oxy pi , follow up talked about abot oxy and dosing in reahb pts that are coming in on perco, talked about conversion per oxy pi , follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/24/2003 | He said he has question about every patient that comes to him as potentially misusing opioids, but 10-15% are abusing opioids. He said he has question about every patient that comes to him as potentially missuing opioids, but 10-15% are abusing opioids. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/24/2003 | she said she has a couple of cancer patients and a couple of severe back/spine / arthritis patientson Oxycontin |
| | Beachwood | OH | 44122 | 1/24/2003 | talked about oxy and dosing in pts in office, talked about how to use 10mg in pts needing atc pain, indication per oxy pi, follow up talked about how to use 10mg in pts needing atc pain, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/24/2003 | talked about oxy and dosing in opt setting, conversion from pca nd dosing per oxy pi, follow up talked about oxy and dosing in opt setting, conversion from pca nd dosing per oxy pi, follow up |
| | Independence | OH | 44131 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy leveltalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy leveltalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/24/2003 | only discussed grant requests issues that are going on.  doctor lost from for funds from doleys talk. see if can get new one sent out.  fax in mih forms to lydia johnson, nothing on file. |
| | Westlake | OH | 44145 | 1/24/2003 | she agreed with using oxycontin as indicated for moderate to severe and for around the clock while short acting for intermitant. She said she is using more of it and has seen good success. She will give more Uniphyl a try for  some nocternal symtoms . And she agreed with using oxycontin as indicated for moderate to severe and for around the clock while short acting for intermitant. She said she is using more of it and has seen good success. She will give more Uniphyl a try for some nocternal symtoms . And she will use more Senokot  she will use more Senokot |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 1/24/2003 | oxycontin post op indication is specific to it's use.  they have not added to standing orders yet anschutes is hung up on the fact that oxycontin doesn't have a acute indication.  oxycontin post op indication is specific to it's use.  they have not added to standing orders yet anschutes is hung up on the fact that oxycontin doesn't have a acute indication. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/24/2003 | she said she has seen a few more scripts coming from westshore primary care she said she has seen a few more scripts coming from westshore primary care |
| | Cleveland | OH | 44106 | 1/24/2003 | detailed products to the dept. at journal club dinner  reviewed indication per pi and focused on 2 case types  follow up during route detailed products to the dept. at journal club dinner  reviewed indication per pi and focused on 2 case types  follow up during route |
| | Parma | OH | 44129 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked abotu indication, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy leveltalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy leveltalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/24/2003 | hit all three and reviewed FDA indication per the PI reinforced mod pain indication & similar to indication of combos. hit all three and reviewed FDA indication per the PI reinforced mod pain indication & similar to indication of combos. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/24/2003 | wnt over indication and he said he knows it and it doesn't have any problems with Oxycointin and they move a lot  wnt over indication and he said he knows it and it doesn't have any problems with Oxycointin and they move a lot |

| | | | | |
|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked senokot for drug induced or short term or post op constipation sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/24/2003 | talked about oxy and dosing in post op setting, conversion from pca nd dosing per oxy pi, follow up talked about oxy and dosing in post op setting, conversion from pca nd dosing per oxy pi, follow up |
| | Cleveland | OH | 44109 | 1/24/2003 | talked about oxy and dosing in reahb pts that are coming in on perco, talked about conversion per oxy pi, , follow up talked about oxy and dosing in reahb pts that are coming in on perco, talked about conversion per oxy pi, , follow up |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/24/2003 | oxy oxy oxy |
| | Cleveland | OH | 44122 | 1/24/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/24/2003 | Uniphyl, DAW scripts for moderate COPD patients.Senokot-s samples. Uniphyl, DAW scripts for moderate COPD patients.Senokot-s samples. Uniphyl, DAW scripts for moderate COPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/24/2003 | Surgery lounge. Surgery lounge. Surgery lounge. |
| | Uniontown | OH | 44685 | 1/24/2003 | Uniphyl DAW scripts and senokot-s samples. Uniphyl DAW scripts and senokot-s samples. Uniphyl DAW scripts and senokot-s samples. |
| | Middleburg Hts. | OH | 44130 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked senokot for drug induced or short term or post op constipation sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/24/2003 | chronic pain patients that have ongoing pain after surgical procedures, most have some vascular peripheral pain. chronic pain patients that have ongoing pain after surgical procedures, most have some vascular peripheral pain. |
| | Lyndhurst | OH | 44124 | 1/24/2003 | difficult to f'u no sales data and pharmacies haven't seen anything but he says he has been using in a few cases at the nursing home.  I also reviewed the post op indication for oxycontin per PI  difficult to f'u no sales data and pharmacies haven't seen anything but he says he has been using in a few cases at the nursing home.  I also reviewed the post op indication for oxycontin per PI |
| | Akron | OH | 44333 | 1/24/2003 | Big advantage with OxyContin vs vicodin is APAP issue, most pts are taking APAP over the counter so feels most comfortable with OxyContin.  plus good pain control. Big advantage with OxyContin vs vicodin is APAP issue, most pts are taking APAP over the counter so feels most comfortable with OxyContin.  plus good pain control. |
| | Middleburg Hts. | OH | 44130 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/24/2003 | talked about oxy and dosing in post op setting, conversion from pca nd dosing per oxy pi, follow up talked about oxy and dosing in post op setting, conversion from pca nd dosing per oxy pi, follow up |
| | Cleveland | OH | 44195 | 1/24/2003 | hit all three and reviewed FDA indication per the PI reinforced mod pain indication & similar to indication of combos. hit all three and reviewed FDA indication per the PI reinforced mod pain indication & similar to indication of combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/24/2003 | hit both indications and focus on dosing and conversion for primary   IV to oral  hit both indications and focus on dosing and conversion for primary   IV to oral |
| | Independence | OH | 44131 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/24/2003 | he said he has been using more OxyContin and less Duragesic but had no interest in Senokot or laxatives he said he has been using more OxyContin and less Duragesic but had no interest in Senokot or laxatives |
| | Independence | OH | 44131 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked senokot for drug induced or short term or post op constipation |
| | Independence | OH | 44131 | 1/24/2003 | talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver talked about where she uses oxycontin ,it appears she uses for oa,ra, chronic pain, ca pain, talked about pricing against duragesic, talked aboutu indicaiton, use of 10mg vs sa 5mg tablet, talked indicaiton per pi, talked about doc kit and abuse and diver sion issues within practice; talked about media approacha nd what purdue is doing with rx tracking at phamacy levetlalked uniphyl and use of theo siad hasnt written theo rx evertalked senokot for drug induced or short term or post op constipation |
| PPLPMDL0080000001 | | | | | |
| | Uniontown | OH | 44685 | 1/24/2003 | Uniphyl for nocturnal problems, likes fact that he says pts just breath better, diaphragmatic contractility,  400mg and 600mg qd.OxyContin for malignant pain, noncancer pain, going to OxyContin when pts are taking 4-6 tabs a day.  Used PI to show Cmax, Uniphyl for nocturnal problems, likes fact that he says pts just breath better, diaphragmatic contractility,  400mg and 600mg qd.OxyContin for malignant pain, noncancer pain, going to OxyContin when pts are taking 4-6 tabs a day.  Used PI to show Cmax, Uniphyl for nocturnal problems, likes fact that he says pts just breath better, diaphragmatic contractility,  400mg and 600mg qd.OxyContin for malignant pain, noncancer pain, going to OxyContin when pts are taking 4-6 tabs a day.  Used PI to show Cmax,  main pt type is arthritic pain.Senokot-s samples.  main pt type is arthritic pain.Senokot-s samples. |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 1/24/2003 | lunch  went after the start with business and showed where it can be used instead of short acting. Talked about the dangers of too much Tylenol specially for the elderly. talked about using Uniphyl for nocternal syptoms or for an add on lunch  went after the start with business and showed where it can be used instead of short acting. Talked about the dangers of too much Tylenol specially for the elderly. talked about using Uniphyl for nocternal syptoms or for an add on lunch  went after the start with business and showed where it can be used instead of short acting. Talked about the dangers of too much Tylenol specially for the elderly. talked about using Uniphyl for nocternal syptoms or for an add on |
| PPLPMDL0080000001 | | | | | |
| | Gates Mills | OH | 44040 | 1/24/2003 | oxycontin is indicated for moderate pain.  10mg tab q-12 is starting dose.  darvocet for ra pain is not recommended from aps and oxycodone is the most studied drug in OA why not use oxycontin if the pain is moderate in nature and more continuous.  It's n oxycontin is indicated for moderate pain.  10mg tab q-12 is starting dose.  darvocet for ra pain is not recommended from aps and oxycodone is the most studied drug in OA why not use oxycontin if the pain is moderate in nature and more continuous.  It's n oxycontin if the pain is moderate in nature and more continuous.  It's n oxycontin is indicated for moderate pain.  10mg tab q-12 is starting dose.  darvocet for ra pain is not recommended from aps and oxycodone is the most studied drug in OA why not use oxycontin if the pain is moderate in nature and more continuous.  It's n ot starting off with a big gun if started at a low dose. ot starting off with a big gun if started at a low dose.  ot starting off with a big gun if started at a low dose. |
| PPLPMDL0080000001 | | | | | |
| | Uniontown | OH | 44685 | 1/24/2003 | He has a lady with severe arthritic, OA pain and presents with compression fractures every now and then, she is taking 80mg q12h.  She was very apprehensive b/c of stigma so she was started on MS Contin and it mad he nauseated and sick, then she was trie He has a lady with severe arthritic, OA pain and presents with compression fractures every now and then, she is taking 80mg q12h.  She was very apprehensive b/c of stigma so she was started on MS Contin and it mad he nauseated and sick, then she was trie He has a lady with severe arthritic, OA pain and presents with compression fractures every now and then, she is taking 80mg q12h.  She was very apprehensive b/c of stigma so she was started on MS Contin and it mad he nauseated and sick, then she was trie d on Methadone which also made he sick, then finally she agreed to go on OxyContin and is tolerating it and pain is under control.He has a few pts on BID theo, one lady on theo dur and he is going to switch to Uniphyl  600mg.Senokot-s samples.CD RO d on Methadone which also made he sick, then finally she agreed to go on OxyContin and is tolerating it and pain is under control.He has a few pts on BID theo, one lady on theo dur and he is going to switch to Uniphyl  600mg.Senokot-s samples.CD RO d on Methadone which also made he sick, then finally she agreed to go on OxyContin and is tolerating it and pain is under control.He has a few pts on BID theo, one lady on theo dur and he is going to switch to Uniphyl  600mg.Senokot-s samples.CD RO M for assesment. |
| PPLPMDL0080000001 | | | | | |

| | | | | |
|---|---|---|---|---|
| Warrensville Hts | OH | 44122 | 1/24/2003 | focussed on when doc's go from sa to long acting.  pahr said he will trial a sa because he feels its easier to get an idea of dose.  discussed half life and titration with oxycontin and how can do same while providing atc pain control.  he felt that if p focussed on when doc's go from sa to long acting.  pahr said he will trial a sa because he feels its easier to get an idea of dose.  discussed half life and titration with oxycontin and how can do same while providing atc pain control.  he felt that if p t wasn't satisfied with oxycontin, left him nowhere to go.  he also felt that titrating every one to two days was not relevant to chronic pain because pts have had pain a long time and another week isn't going to hurt them.  did close for sa pts on q4-6  t wasn't satisfied with oxycontin, left him nowhere to go.  he also felt that titrating every one to two days was not relevant to chronic pain because pts have had pain a long time and another week isn't going to hurt them.  did close for sa pts on q4-6  regimens.  he comitted Allen, pretty much same thing, had a pt on 10 perc who he is going to switch. asked why pt on so much, doc had no answer. so we discussed not letting pts get that far and he agreed to watch for sa pts on q4-6 atc and convert the regimens.  he comitted Allen, pretty much same thing, had a pt on 10 perc who he is going to switch. asked why pt on so much, doc had no answer. so we discussed not letting pts get that far and he agreed to watch for sa pts on q4-6 atc and convert the m over.Did inservice quizzes with nurses and the biggest problem they are having is explaining the concept of long acting plus when to dose short acting.  Ann was saying that m over.Did inservice quizzes with nurses and the biggest problem they are having is explaining the concept of long acting plus when to dose short acting.  Ann was saying that |
| PPLPMDL0080000001 | | | | |
| Cuyahoga Falls | OH | 44221 | 1/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | |
| Cleveland | OH | 44195 | 1/24/2003 | hit all three and detailed the delivery / conversions including from IV to oral  & titration  hit all three and detailed the delivery / conversions including from IV to oral  & titration   hit all three and detailed the delivery / conversions including from IV to oral  & titration |
| Warrensville Hts | OH | 44122 | 1/24/2003 | focussed on when doc's go from sa to long acting.  pahr said he will trial a sa because he feels its easier to get an idea of dose.  discussed half life and titration with oxycontin and how can do same while providing atc pain control.  he felt that if p focussed on when doc's go from sa to long acting.  pahr said he will trial a sa because he feels its easier to get an idea of dose.  discussed half life and titration with oxycontin and how can do same while providing atc pain control.  he felt that if p t wasn't satisfied with oxycontin, left him nowhere to go.  he also felt that titrating every one to two days was not relevant to chronic pain because pts have had pain a long time and another week isn't going to hurt them.  did close for sa pts on q4-6  t wasn't satisfied with oxycontin, left him nowhere to go.  he also felt that titrating every one to two days was not relevant to chronic pain because pts have had pain a long time and another week isn't going to hurt them.  did close for sa pts on q4-6  regimens.  he comitted Allen, pretty much same thing, had a pt on 10 perc who he is going to switch. asked why pt on so much, doc had no answer. so we discussed not letting pts get that far and he agreed to watch for sa pts on q4-6 atc and convert the regimens.  he comitted Allen, pretty much same thing, had a pt on 10 perc who he is going to switch. asked why pt on so much, doc had no answer. so we discussed not letting pts get that far and he agreed to watch for sa pts on q4-6 atc and convert the m over.Did inservice quizzes with nurses and the biggest problem they are having is explaining the concept of long acting plus when to dose short acting.  Ann was saying that m over.Did inservice quizzes with nurses and the biggest problem they are having is explaining the concept of long acting plus when to dose short acting.  Ann was saying that |
| PPLPMDL0080000001 | | | | |
| Cuyahoga Falls | OH | 44221 | 1/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | |
| Akron | OH | 44310 | 1/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | |
| Lakewood | OH | 44107 | 1/24/2003 | he said he wrote for a new Uniphyl patient today. We went over dosing and titration of Oxycontin he said he wrote for a new Uniphyl patient today. We went over dosing and titration of Oxycontin |
| Cuyahoga Falls | OH | 44223 | 1/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | |
| Warrensville Hts | OH | 44122 | 1/24/2003 | focussed on when doc's go from sa to long acting.  pahr said he will trial a sa because he feels its easier to get an idea of dose.  discussed half life and titration with oxycontin and how can do same while providing atc pain control.  he felt that if p focussed on when doc's go from sa to long acting.  pahr said he will trial a sa because he feels its easier to get an idea of dose.  discussed half life and titration with oxycontin and how can do same while providing atc pain control.  he felt that if p t wasn't satisfied with oxycontin, left him nowhere to go.  he also felt that titrating every one to two days was not relevant to chronic pain because pts have had pain a long time and another week isn't going to hurt them.  did close for sa pts on q4-6  t wasn't satisfied with oxycontin, left him nowhere to go.  he also felt that titrating every one to two days was not relevant to chronic pain because pts have had pain a long time and another week isn't going to hurt them.  did close for sa pts on q4-6  regimens.  he comitted Allen, pretty much same thing, had a pt on 10 perc who he is going to switch. asked why pt on so much, doc had no answer. so we discussed not letting pts get that far and he agreed to watch for sa pts on q4-6 atc and convert the regimens.  he comitted Allen, pretty much same thing, had a pt on 10 perc who he is going to switch. asked why pt on so much, doc had no answer. so we discussed not letting pts get that far and he agreed to watch for sa pts on q4-6 atc and convert the m over.Did inservice quizzes with nurses and the biggest problem they are having is explaining the concept of long acting plus when to dose short acting.  Ann was saying that m over.Did inservice quizzes with nurses and the biggest problem they are having is explaining the concept of long acting plus when to dose short acting.  Ann was saying that |
| PPLPMDL0080000001 | | | | |
| Cleveland | OH | 44195 | 1/24/2003 | hit all products full discussion dosing titration conversions including IV PCA to oral  next follow up hit all products full discussion dosing titration conversions including IV PCA to oral  next follow up hit all products full discussion dosing titration conversions including IV PCA to oral  next follow up |
| PPLPMDL0080000001 | | | | |
| Akron | OH | 44310 | 1/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | |
| Cuyahoga Falls | OH | 44221 | 1/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | |
| Lyndhurst | OH | 44124 | 1/24/2003 | Her sue has been consistent know new patients she is maintaining her lifetime patients that have followed her from her pain management practice that are doing well.  disucssed titration and moderate pain indication. Her sue has been consistent know new patients she is maintaining her lifetime patients that have followed her from her pain management practice that are doing well.  disucssed titration and moderate pain indication. |
| PPLPMDL0080000001 | | | | |
| Cuyahoga Falls | OH | 44221 | 1/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | |
| Warrensville Hts | OH | 44122 | 1/24/2003 | focussed on when doc's go from sa to long acting.  pahr said he will trial a sa because he feels its easier to get an idea of dose.  discussed half life and titration with oxycontin and how can do same while providing atc pain control.  he felt that if p focussed on when doc's go from sa to long acting.  pahr said he will trial a sa because he feels its easier to get an idea of dose.  discussed half life and titration with oxycontin and how can do same while providing atc pain control.  he felt that if p t wasn't satisfied with oxycontin, left him nowhere to go.  he also felt that titrating every one to two days was not relevant to chronic pain because pts have had pain a long time and another week isn't going to hurt them.  did close for sa pts on q4-6  t wasn't satisfied with oxycontin, left him nowhere to go.  he also felt that titrating every one to two days was not relevant to chronic pain because pts have had pain a long time and another week isn't going to hurt them.  did close for sa pts on q4-6  regimens.  he comitted Allen, pretty much same thing, had a pt on 10 perc who he is going to switch. asked why pt on so much, doc had no answer. so we discussed not letting pts get that far and he agreed to watch for sa pts on q4-6 atc and convert the regimens.  he comitted Allen, pretty much same thing, had a pt on 10 perc who he is going to switch. asked why pt on so much, doc had no answer. so we discussed not letting pts get that far and he agreed to watch for sa pts on q4-6 atc and convert the m over.Did inservice quizzes with nurses and the biggest problem they are having is explaining the concept of long acting plus when to dose short acting.  Ann was saying that m over.Did inservice quizzes with nurses and the biggest problem they are having is explaining the concept of long acting plus when to dose short acting.  Ann was saying that |
| Warrensville Hts | OH | 44122 | 1/24/2003 | focussed on when doc's go from sa to long acting.  pahr said he will trial a sa because he feels its easier to get an idea of dose.  discussed half life and titration with oxycontin and how can do same while providing atc pain control.  he felt that if p focussed on when doc's go from sa to long acting.  pahr said he will trial a sa because he feels its easier to get an idea of dose.  discussed half life and titration with oxycontin and how can do same while providing atc pain control.  he felt that if p t wasn't satisfied with oxycontin, left him nowhere to go.  he also felt that titrating every one to two days was not relevant to chronic pain because pts have had pain a long time and another week isn't going to hurt them.  did close for sa pts on q4-6  t wasn't satisfied with oxycontin, left him nowhere to go.  he also felt that titrating every one to two days was not relevant to chronic pain because pts have had pain a long time and another week isn't going to hurt them.  did close for sa pts on q4-6  regimens.  he comitted Allen, pretty much same thing, had a pt on 10 perc who he is going to switch. asked why pt on so much, doc had no answer. so we discussed not letting pts get that far and he agreed to watch for sa pts on q4-6 atc and convert the regimens.  he comitted Allen, pretty much same thing, had a pt on 10 perc who he is going to switch. asked why pt on so much, doc had no answer. so we discussed not letting pts get that far and he agreed to watch for sa pts on q4-6 atc and convert the m over.Did inservice quizzes with nurses and the biggest problem they are having is explaining the concept of long acting plus when to dose short acting.  Ann was saying that m over.Did inservice quizzes with nurses and the biggest problem they are having is explaining the concept of long acting plus when to dose short acting.  Ann was saying that |
| PPLPMDL0080000001 | | | | |
| Akron | OH | 44310 | 1/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | |
| Lyndhurst | OH | 44124 | 1/24/2003 | she has taken on a few new patients not as many as she use to but she started a plantar fascitis paitent not ot long  ago and he is doing well on oxycontin 40mg q-12 she doesn't feel he is in need of a titration at this time.  she has taken on a few new patients not as many as she use to but she started a plantar fascitis paitent not ot long  ago and he is doing well on oxycontin 40mg q-12 she doesn't feel he is in need of a titration at this time. |
| PPLPMDL0080000001 | | | | |
| Akron | OH | 44333 | 1/24/2003 | rotator cuff repair, committed to using OxyContin 2 10mg tabs q12h with vicodin for prn use. rotator cuff repair, committed to using OxyContin 2 10mg tabs q12h with vicodin for prn use. |
| Akron | OH | 44333 | 1/24/2003 | wrote 1-2 10mg tab q12h with a few vicodin for prn use for  right forearm and wrist bone fusion with tendon repair. wrote 1-2 10mg tab q12h with a few vicodin for prn use for  right forearm and wrist bone fusion with tendon repair. |
| PPLPMDL0080000001 | | | | |
| Independence | OH | 44131 | 1/27/2003 | talked about what pt would be approp for oxyc that is taking a sa atc and has continuous paintypes of sx performed by general sx in this group include; hemrhoids, hernia, mastect, gallbladder, stones, tumors, casually use percocettalked abuse and  talked about what pt would be approp for oxyc that is taking a sa atc and has continuous paintypes of sx performed by general sx in this group include; hemrhoids, hernia, mastect, gallbladder, stones, tumors, casually use percocettalked abuse and  talked about what pt would be approp for oxyc that is taking a sa atc and has continuous paintypes of sx performed by general sx in this group include; hemrhoids, hernia, mastect, gallbladder, stones, tumors, causually use percocettalked abuse and diversiontalked moderate pain and use of 10mg talked dosing and where would one use and starting dose vs titlerationpt c/o constipation; talked senokt s for tx; talked cost diversiontalked moderate pain and use of 10mg talked dosing and where would one use and starting dose vs titlerationpt c/o constipation; talked senokt s for tx; talked cost |
| PPLPMDL0080000001 | | | | |
| Parma | OH | 44129 | 1/27/2003 | talked about what pt would be approp for oxyc that is taking a sa atc and has continuous paintypes of sx performed by general sx in this group include; hemrhoids, hernia, mastect, gallbladder, stones, tumors, casually use percocettalked abuse and  talked about what pt would be approp for oxyc that is taking a sa atc and has continuous paintypes of sx performed by general sx in this group include; hemrhoids, hernia, mastect, gallbladder, stones, tumors, casually use percocettalked abuse and  talked about what pt would be approp for oxyc that is taking a sa atc and has continuous paintypes of sx performed by general sx in this group include; hemrhoids, hernia, mastect, gallbladder, stones, tumors, causually use percocettalked abuse and diversiontalked moderate pain and use of 10mg talked dosing and where would one use and starting dose vs titlerationpt c/o constipation; talked senokt s for tx; talked cost diversiontalked moderate pain and use of 10mg talked dosing and where would one use and starting dose vs titlerationpt c/o constipation; talked senokt s for tx; talked cost |
| PPLPMDL0080000001 | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/27/2003 | Uniphyl vs theo 24 and generic BID theo, used the Uniphyl highlight piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/2003 | talked about oxy and how to dose the 10mg dose with post op pts that will need aid pain, talke dbaout how to use per oxy pi indication, follow up talked about oxy and how to dose the 10mg dose with post op pts that will need atc pain, talke dbaout how to use per oxy pi indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/2003 | cheville and aps with team.  discussed basali's approval and malak's.  mary says they will do it, need to work with cns's on floors.  discussed basali's approval and malak's.  mary says they will do it, need to work with cns's on floors |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/2003 | talked about oxy and dosing in pts that are atking atc short acting meds, talked about 10mg dose per oxy pi, talked about uni and copd, follow up talked about oxy and dosing in pts that are atking atc short acting meds, talked about 10mg dose per oxy pi, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/2003 | talked aboutoxy s vioc, indcation from pi and how similar indication, talked about dosing, follow up talked aboutoxy s vioc, indcation from pi and how similar indication, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/27/2003 | hit indications for all three - need to focus her on uni starts with cards hit indications for all three - need to focus her on uni starts with cards hit indications for all three - need to focus her on uni starts with cards |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/27/2003 | Bigger cases that has bone involvement so he is using OxyContin what he deems as most painful procedures. Bigger cases that has bone involvement so he is using OxyContin what he deems as most painful procedures. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/2003 | talked about uni and add on therapy, talked about how to increase in heart rate and decrease in sleep, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/2003 | cheville and aps with team.  many says they will do it, need to work with cns's on floors. cheville and aps with team.  discussed basali's approval and malak's.  mary says they will do it, need to work with cns's on floors |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/27/2003 | Cmax for OxyContin vs short acting opioids.  OxyContin vs short acting ATC pain control.Uniphyl vs generic BID theo. Cmax for OxyContin vs short acting opioids.  OxyContin vs short acting ATC pain control.Uniphyl vs generic BID theo. Cmax for OxyContin vs short acting ATC pain control.Uniphyl vs generic BID theo |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/2003 | cheville and aps with team.  discussed basali's approval and malak's.  mary says they will do it, need to work with cns's on floors |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 1/27/2003 | hit both products and indicaitons  focus on her pop that has no insurance less expensive at pharmacy vs. duragesic even with their start cards hit both products and indicaitons  focus on her pop that has no insurance less expensive at pharmacy vs. duragesic even with their start cards |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/27/2003 | trauma cases , basal bone repair or wrist fusions, she is using for most painful procedures where she feels vicoprofen is not enough pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/27/2003 | He is using OxyContin if vicodin fails, he is doing knees or shoulders.  1-2 vicodin q4-6h writing post op. He is using OxyContin if vicodin fails, he is doing knees or shoulders.  1-2 vicodin q4-6h writing post op. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 1/27/2003 | Cleveland Clinic hospice has a pt. on 80mg Oxycontin from Dr. Daw.  The pharmacy also has a second pt. on 80mg.  I asked how much prior authorization they deal with.  He said the majority of his business is through hospice and is not medicaid related.  H Cleveland Clinic hospice has a pt. on 80mg Oxycontin from Dr. Daw.  The pharmacy also has a second pt. on 80mg.  I asked how much prior authorization they deal with.  He said the majority of his business is through hospice and is not medicaid related.  H e did say it was a hastle to get prior authorization.  I saw Ann checking in a bottle of 10mg, 20mg, and 40mg.  They said Oxycontin is moving well.  e did say it was a hastle to get prior authorization.  I saw Ann checking in a bottle of 10mg, 20mg, and 40mg.  They said Oxycontin is moving well. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/27/2003 | hit product indication Uni not on metro formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/2003 | cheville and aps with team.  discussed basali's approval and malak's.  mary says they will do it, need to work with cns's on floors |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/2003 | worked with suzanne to get msh grant request resubmitted. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/2003 | see pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/27/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 1/27/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/2003 | talked about oxy and how to dose the 10mg dose with post op pts that will need atc pain, talke dbaout how to use per oxy pi indication, follow up talked about oxy and how to dose the 10mg dose with post op pts that will need atc pain, talke dbaout how to use per oxy pi indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/27/2003 | Dr Tang, OxyContinvs short acting, C max issue. Dr Tang, OxyContinvs short acting, C max issue. Dr Tang, OxyContinvs short acting, C max issue. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/27/2003 | Ce for laxatives. Ce for laxatives. Ce for laxatives. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/27/2003 | laxative piece and senokot-s samples.  laxative piece and senokot-s samples.  laxative piece and senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44308 | 1/27/2003 | pwna, pads, rebates pwna, pads, rebates pwna, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/2003 | talked about oxy and post op use in lutheran and in cases needing pca, talked about how to use 10mg dose, talked about indicatin per pi, follow up talked about oxy and post op use in lutheran and in cases needing pca, talked about how to use 10mg dose, talked about indicatin per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/27/2003 | Quick Oxycontin conversion chart while waiting for Dr. Connelly.  She asked me to not detail her and I said I at least have to say hello when I am at their office, Quick Oxycontin conversion chart while waiting for Dr. Connelly.  She asked me to not detail her and I said I at least have to say hello when I am at their office, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/2003 | talked about oxy and how to dose the 10mg dose with post op pts that will need atc pain, talke dbaout how to use per oxy pi indication, follow up talked about oxy and how to dose the 10mg dose with post op pts that will need atc pain, talke dbaout how to use per oxy pi indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/27/2003 | presented indication per Pi and probed for any concerns - says none  reviewed lit. & conversions   speaking arrangements for  surg & for IM residents here |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/27/2003 | Uniphyl for nocturnal problems, likes fact that he says pts just breath better, diaphragmatic contractility,  400mg and 600mg qd.OxyContin for malignant pain, noncancer pain, going to OxyContin when pts are taking 4-6 tabs a day.  Used PI to show Cmax, Uniphyl for nocturnal problems, likes fact that he says pts just breath better, diaphragmatic contractility,  400mg and 600mg qd.OxyContin for malignant pain, noncancer pain, going to OxyContin when pts are taking 4-6 tabs a day.  Used PI to show Cmax, Uniphyl for nocturnal problems, likes fact that he says pts just breath better, diaphragmatic contractility,  400mg and 600mg qd.OxyContin for malignant pain, noncancer pain, going to OxyContin when pts are taking 4-6 tabs a day.  Used PI to show Cmax.  main pt type is arthritic pain.Senokot-s samples.  main pt type is arthritic |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/27/2003 | OxyContin for moderate pain atc control, arthritic pain one patients with multiple compression fractures, titrating OxyContin to pain control.Uniphyl, vs BID theo. OxyContin for moderate pain atc control, arthritic pain one patients with multiple compression fractures, titrating OxyContin to pain control.Uniphyl, vs BID theo. OxyContin for moderate pain atc control, arthritic pain one patients with multiple compression fractures, titrating OxyContin to pain control.Uniphyl, vs BID theo. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/2003 | full detail of indication and nitch for dept. population   conversions & titration next Strong, MD for JC sponsorship/ follow up on recent starts full detail of indication and nitch for dept. population   conversions & titration next Strong, MD for JC sponsorship/ follow up on recent starts |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/27/2003 | Step 3, COPD, low dose in combination.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Step 3, COPD, low dose in combination.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Step 3, COPD, low dose in combination.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/27/2003 | I asked her what triggered her to write for one opioid over another...  She stated depends on pain level and symptoms.  I said pain level 5.  She said it depends what they are on or have been one.  i stated indication for moderate to severe pain with sam I asked her what triggered her to write for one opioid over another...  She stated depends on pain level and symptoms.  I said pain level 5.  She said it depends what they are on or have been one.  i stated indication for moderate to severe pain with sam I asked her what triggered her to write for one opioid over another...  She stated depends on pain level and symptoms.  I said pain level 5.  She said it depends what they are on or have been one.  i stated indication for moderate to severe pain with sam e efficacy as short acting.  Showed her titration guide with no ceiling dose.  She said that is where she would use Oxycontin.POA Oxycontin vs duragesic.  e efficacy as short acting.  Showed her titration guide with no ceiling dose.  She said that is where she would use Oxycontin.POA Oxycontin vs duragesic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/27/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/2003 | talked about uni and copd pts and adding on as needed, talked about scored tablets and titration, follow up talked about uni and copd pts and adding on as needed, talked about scored tablets and titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/2003 | full detail of indication and nitch for dept. population   conversions & titration next Strong, MD for JC sponsorship/ follow up on recent starts full detail of indication and nitch for dept. population   conversions & titration next Strong, MD for JC sponsorship/ follow up on recent starts |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/27/2003 | I had an opportunity to run into doc while I was waiting on Dr. Connelly and let him know again who I was and what I sold.  Gave him a titration guide and let him know it had some conversions from short acting to Oxycontin. I had an opportunity to run into doc while I was waiting on Dr. Connelly and let him know again who I was and what I sold.  Gave him a titration guide and let him know it had some conversions from short acting to Oxycontin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/27/2003 | Step 3, COPD, low dose in combination.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Step 3, COPD, low dose in combination.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/27/2003 | Step 3, COPD, low dose in combination.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Step 3, COPD, low dose in combination.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Step 3, COPD, low dose in combination.  TIME principles, titrate 25%-50% for patients |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/27/2003 | Step 3, COPD, low dose in combination.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Step 3, COPD, low dose in combination.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/2003 | full detail of indication and nitch for dept. population   conversions & titration next Strong, MD for JC sponsorship/ follow up on recent starts |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/2003 | talked about oxy and dosing the patch, talked about indication and dosing per oxy pi, 10mg dose and titration, follow up talked about oxy and dosing v the patch, talked about indication and dosing per oxy pi, 10mg dose and titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/2003 | full detail of indication and nitch for dept. population   conversions & titration next Strong, MD for JC sponsorship/ follow up on recent starts |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/27/2003 | Step 3 Copd, combination in low dose. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Step 3 Copd, combination in low dose. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/27/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/2003 | talked about oxy and 10mg dose in hip cases, case study and how to dose, talked about the need for titration, follow up talked about oxy and 10mg dose in hip cases, case study and how to dose, talked about the need for titration, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/27/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/27/2003 | talked about using oxycontin for moderate pain pts pop 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/27/2003 | talked about using oxycontin for moderate pain pts pop 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/27/2003 | talked about using oxycontin for moderate pain pts pop 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/28/2003 | He put a lady with severe COPD on uniphyl 400mg in the hospital, he has not been able to getting her COPD under control so is trying her on Uniphyl, going to send her home on Uniphyl 400mg qd.OxyContin and assessment, thinks there is an issue with OxyC He put a lady with severe COPD on uniphyl 400mg in the hospital, he has not been able to getting her COPD under control so is trying her on Uniphyl 400mg qd.OxyContin and assessment, thinks there is an issue with OxyC He put a lady with severe COPD on uniphyl 400mg in the hospital, he has not been able to getting her COPD under control so is trying her on Uniphyl 400mg qd.OxyContin and assessment, there is an issue with OxyC ontin on the street more so than other opioids, his perception and I tried to refocus him on legitimate patients that fall in the indication of moderate to sever pain for ATC control as per PI.  Mentioned kidney stones, compression fractures and even can on the street more so than other opioids, his perception and I tried to refocus him on legitimate patients that fall in the indication of moderate to sever pain for ATC control as per PI.  Mentioned kidney stones, compression fractures and even can per oxy pi and 10mg dose, follow up legitimate patients that fall in the indication of moderate to sever pain for ATC control as per PI.  Mentioned kidney stones, compression fractures and even can per oxy pi and 10mg dose, follow up patients.Senokot-s samples. cer pain as potential patients.Senokot-s samples. cer pain as potential patients.Senokot-s samples. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/28/2003 | oxy and use in post op, talked about indication per oxy pi and 10mg dose, follow up oxy and use in post op, talked about indication per oxy pi and 10mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/28/2003 | OxyContin is reserved for cancer pain or if a pain specialist puts one of his patient son OxyContin.Uniphyl vs generic BID theo's OxyContin is reserved for cancer pain or if a pain specialist puts one of his patient son OxyContin.Uniphyl vs generic BID theo's OxyContin is reserved for cancer pain or if a pain specialist puts one of his patient son OxyContin.Uniphyl vs generic BID theo's |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/28/2003 | hit all three and focused on indication and IV PCA conversions hit all three and focused on indication and IV PCA conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/28/2003 | he said he usually forgets about Uniphyl and most of his patients get generic. Went over clonotheriputics and why Uniphyl is best option he said he usually forgets about Uniphyl and most of his patients get generic. Went over clonotheriputics and why Uniphyl is best option |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2003 | hit all three and focused on indication and IV PCA conversions hit all three and focused on indication and IV PCA conversions |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/28/2003 | I asked him what were some triggers that a patient would say to get him to write for either Oxcontin or Fentanyl. He said depends on the progress of the disease, what the Oncologist might already have the patient on and the pain level. I asked what he I asked him what were some triggers that a patient would say to get him to write for either Oxcontin or Fentanyl. He said depends on the progress of the disease,  what the Oncologist might already have the patient on and the pain level. I asked what he  meant by progress of the disease and he said can they swallow how the other drugs are making the patient feel. I let him know that with OXycontin are transient.  He said he knew and that is all the time I got.POA Oxycontin vs dura  meant by progress of the disease and he said can they swallow how the other drugs are making the patient feel.  I let him know that most side effects with OXycontin are transient.  He said he knew and that is all the time I got.POA Oxycontin vs dura  gesic. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/28/2003 | doc not impressed with declan walsh for pal care, but does agree it would make have a good topic at grand rounds.  work with ilona to contact lecture dept for names.  he said everything status quo with oxycontin, except he thOught there were some coverage  issues, but need to talk with carol, since he just got back from vacation.  tried to talk to her, but had to leave phone number. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/28/2003 | he said he tends to use a lot of Oxycontin or oXYir BECAUSE HE FEELS THAT  OxyCodone oius a very effective compound. He sayid he always uses short acting for less than 4 pills in a day and then goes to oxycontin he said he tends to use a lot of Oxycontin or oXYir BECAUSE HE FEELS THAT  OxyCodone oius a very effective compound. He sayid he always uses short acting for less than 4 pills in a day and then goes to oxycontin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/28/2003 | he said he would use the sample cards it may not be as good as regular samples but he wouldn't let them go to waste he said he would use the sample cards it may not be as good as regular samples but he wouldn't let them go to waste |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2003 | talked about oxy and dosing in reahb floor at lutheran, talked about how to tirtate per oxy pi, follow up talked about oxy and dosing in reahb floor at lutheran, talked about how to tirtate per oxy pi, follow up |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/28/2003 | he said I came in just in time because he just used up the last of his Uniphyl samples because he has another patient in mind to try it on he said I came in just in time because he just used up the last of his Uniphyl samples because he has another patient in mind to try it on |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/2003 | I asked him what triggered him to go from a short acting to a long acting and he said he really didn't have time to talk about it today but each patient is different.  I said I had lunch in 2 weeks and he said we could talk more.POA Triggers him to g I asked him what triggered him to go from a short acting to a long acting and he said he really didn't have time to talk about it today but each patient is different.  I said I had lunch in 2 weeks and he said we could talk more.POA Triggers him to g o to a long acting. o to a long acting. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/28/2003 | kuhel not too happy about cost in i/d, but glad to have wiggle room.  krantz said he will at least try some chiro for OR, .5 30cc's and see how he likes it.  got larry to get from pharm and put on his carts.  follow up next week. he would like to go aro and to smaller hospitals and educate on techniques.  told him how to set them up and then make grant request to purdue.  Check with huron, southpointe, euclid to assess interest. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/28/2003 | see onc, an left some cme materials at pharamcy see onc, an left some cme materials at pharamcy see onc, an left some cme materials at pharamcy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/28/2003 | kuhel not too happy about cost in i/d, but glad to have wiggle room.  krantz said he will at least try some chiro for OR, .5 30cc's and see how he likes it.  got larry to get from pharm and put on his carts.  follow up next week. he would like to go aro and to smaller hospitals and educate on techniques.  told him how to set them up and then make grant request to purdue.  Check with huron, southpointe, euclid to assess interest. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/28/2003 | talked about oxy and how to use 10mg dose as add on therapy, indication per oxy pi, talked about uni and copd, follow up talked about oxy and how to use 10mg dose as add on therapy, indication per oxy pi, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/28/2003 | kuhel not too happy about cost in i/d, but glad to have wiggle room.  krantz said he will at least try some chiro for OR, .5 30cc's and see how he likes it.  got larry to get from pharm and put on his carts.  follow up next week. he would like to go aro and to smaller hospitals and educate on techniques.  told him how to set them up and then make grant request to purdue.  Check with huron, southpointe, euclid to assess interest. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/28/2003 | Met with Cathy Kolar.  She is the D.O.N. of the facility.  I went over a folder of some of our information I put together and also explained the in-servicing I do for the facility.  Dr. Rosenfield is the Medical Director.  Cathy said they are using Oxyco Met with Cathy Kolar.  She is the D.O.N. of the facility.  I went over a folder of some of our information I put together and also explained the in-servicing I do for the facility.  Dr. Rosenfield is the Medical Director.  Cathy said they are using Oxyco ntin in their home.  Set up the first in-service for February 12th. ntin in their home.  Set up the first in-service for February 12th. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/28/2003 | kuhel not too happy about cost in i/d, but glad to have wiggle room.  krantz said he will at least try some chiro for OR, .5 30cc's and see how he likes it.  got larry to get from pharm and put on his carts.  follow up next week. he would like to go aro and to smaller hospitals and educate on techniques.  told him how to set them up and then make grant request to purdue.  Check with huron, southpointe, euclid to assess interest. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 1/28/2003 | went over dosing info for both OxyComntin and Senokot / S went over dosing info for both OxyComntin and Senokot / S |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/28/2003 | wge nt over indication and compared to Vicodin indication and compared to Vicodin indication |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/28/2003 | Met with Maureen.  She said they need an in-service on pain management for their new nurses.  They have 3 new nurses with no hospice experience.  I told her I would do it.  Maureen said she does not like to use Oxycontin b Met with Maureen.  She said they need an in-service on pain management for their new nurses.  They have 3 new nurses with no hospice experience.  I told her I would do it.  We just need to set up a time.  Maureen said she does not like to use Oxycontin b ecause they cannot use it rectally and they end up wasting a lot.  Told her to get smaller scripts. Will need to work with Maureen to find a way to work around this issue.  ecause they cannot use it rectally and they end up wasting a lot.  Told her to get smaller scripts. Will need to work with Maureen to find a way to work around this issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/28/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/28/2003 | see onc, an left some cme materials at pharamcy see onc, an left some cme materials at pharamcy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/28/2003 | oxy notes oxy notes |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 1/28/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/28/2003 | hit all three and focused on indication and IV PCA conversions hit all three and focused on indication and IV PCA conversions hit all three and focused on indication and IV PCA conversions |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/28/2003 | Dr Wu is using vicodin and now the patch. Dr Wu is using vicodin and now the patch. Dr Wu is using vicodin and now the patch. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/28/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44322 | 1/28/2003 | Seeing OxyContin from Dr Harper, seeing more vicodin. Seeing OxyContin from Dr Harper, seeing more vicodin. Seeing OxyContin from Dr Harper, seeing more vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/28/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/28/2003 | reates, pens. pads rebates, pens. pads reates, pens. pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/28/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| | Lakewood | OH | 44107 | 1/28/2003 | lunch  he said he has a patient on the morphine pump that he feels did better when they were on OxyContin. went over oxyContin and Duragesic comparison detail piece.He talked ab out a couple of arthritics that he doesn't know how they would function with lunch  he said he has a patient on the morphine pump that he feels did better when they were on OxyContin. went over oxyContin and Duragesic comparison detail piece.He talked ab out a couple of arthritics that he doesn't know how they would function with  oxycontin  oxycontin |
| | Mayfield Hts | OH | 44124 | 1/28/2003 | kuhel not too happy about cost in I/d, but glad to have wiggle room.  krantz said he will at least try some chiro for OR, .5 30cc's and see how he likes it.  got larry to get from pharm and put on his carts.  follow up next week.  he would like to go aro und to smaller hospitals and educate on techniques.  told him how to set them up and then make grant request to purdue.  Check with huron, southpointe, euclid to assess interest. |
| | Mayfield Hts | OH | 44124 | 1/28/2003 | kuhel not too happy about cost in I/d, but glad to have wiggle room.  krantz said he will at least try some chiro for OR, .5 30cc's and see how he likes it.  got larry to get from pharm and put on his carts.  follow up next week.  he would like to go aro und to smaller hospitals and educate on techniques.  told him how to set them up and then make grant request to purdue.  Check with huron, southpointe, euclid to assess interest. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44112 | 1/28/2003 | hit all three and focused on indication and IV PCA conversions hit all three and focused on indication and IV PCA conversions hit all three and focused on indication and IV PCA conversions |
| | Akron | OH | 44314 | 1/28/2003 | OxyContin PI, went over the indication, moderate to sever pain when ATC pain control is needed and vicodin and percocet all are indicated for moderate pain. PI showed OxyContin can be used for opioid naive patients.Uniphyl he has a few pts on generic  OxyContin PI, went over the indication, moderate to sever pain when ATC pain control is needed and vicodin and percocet all are indicated for moderate pain.  PI showed OxyContin can be used for opioid naive patients.Uniphyl he has a few pts on generic  OxyContin PI, went over the indication, moderate to sever pain when ATC pain control is needed and percocet all are indicated for moderate pain. PI showed OxyContin can be used for opioid naive patients.Uniphyl he has a few pts on generic  OxyContin Pl, went over the indication, moderate to sever pain when ATC pain control is needed and vicodin and percocet all are indicated for moderate pain.  PI showed OxyContin can be used for opioid naive patients.Uniphyl he has a few pts on generic  OxyContin PI, went over the indication, moderate to sever pain when ATC pain control is needed and vicodin and percocet all are indicated for moderate pain. PI showed OxyContin can be used to Uniphyl especially for pts that experience nocturnal exacerbations.Senokot-s samples. bid theo, asked to convert to Uniphyl especially for pts that experience nocturnal exacerbations.Senokot-s samples. bid theo, asked to convert to Uniphyl especially for pts that experience nocturnal |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 1/28/2003 | she said she wrote OxyContin for a patient this morning with severe low back who was starting to take Vicodin around the clock she said she wrote OxyContin for a patient this morning with severe low back who was starting to take Vicodin around the clock |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/28/2003 | see onc, an left some cme materials at pharamcy see onc, an left some cme materials at pharamcy see onc, an left some cme materials at pharamcy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/28/2003 | see onc, an left some cme materials at pharamcy see onc, an left some cme materials at pharamcy see onc, an left some cme materials at pharamcy |
| | Lakewood | OH | 44107 | 1/28/2003 | he said he will use the sample cards for a COPDer that he will see if it helps.He said he understands that Oxycontin should be used before the patch but sometimes he gets a patient that is already on it he said he will use the sample cards for a COPDer that he will see if it helps.He said he understands that Oxycontin should be used before the patch but sometimes he gets a patient that is already on it |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/28/2003 | talked about oxy and dosing in pts after surgery who are coming off of pca, talked about conversion, follow up talked about oxy and dosing in pts after surgery who are coming off of pca, talked about conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/28/2003 | talked about oxy and how can use for pts with mod pain if cont, talked about indication, uses for severe pain, follow up talked about oxy and how can use for pts with mod pain if cont, talked about indication, uses for severe pain, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 1/28/2003 | He goes to oxyContin after patients have taken vicodin, usuall up to 6-8 tabs a day, then he will go to OxyContin.  Asessment is key hereconversion per OxyContin PI to make sure pts are taking the right dose when switched over. He goes to oxyContin after patients have taken vicodin, usuall up to 6-8 tabs a day, then he will go to OxyContin.  Asessment is key hereconversion per OxyContin PI to make sure pts are taking the right dose when |
| | Cleveland | OH | 44113 | 1/28/2003 | talked about oxy and dosing in pts after surgery that have did pain, copnversion from pca, did talk oxy v vico indication, follow up talked about oxy and dosing in pts after surgery that have did pain, copnversion from pca, did talk oxy v vico indication, follow up |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 1/28/2003 | She said she will think about OxyContin but will not write it, even in short term.  Last patient that came in was a little old lady with compression fractures asking for OxyContin and she found out that she was getting methadone from the methadone clinic She said she will think about OxyContin but will not write it, even in short term.  Last patient that came in was a little old lady with compression fractures asking for OxyContin and she found out that she was getting methadone from the methadone clinic. Talked about assessment, but said too much of problem with OxyContin.Uniphyl, she said she was an amyophilline asthma child and knows side effects, but does see use in older COPD patients that are not being controlled.  Took 2 sample cards, said he  . Talked about assessment, but said too much of problem with OxyContin.Uniphyl, she said she was an amyophilline asthma child and knows side effects, but does see use in older COPD patients that are not being controlled.  Took 2 sample cards, said he  . Talked about assessment, but said too much of problem with OxyContin.Uniphyl, she said she was an amyophilline asthma child and knows side effects, but does see use in older COPD patients that are not being controlled.  Took 2 sample cards, said he  . Talked about assessment, but said too much of problem with OxyContin.Uniphyl, she said she was an amyophilline asthma child and knows side effects, but does see use in older COPD patients that are not being controlled.  Took 2 sample cards, said he  . o lder ladys on generic bid theo that will put on Uniphyl.Senokot-s samples. o lder ladys on generic bid theo that will put on Uniphyl.Senokot-s samples. o lder ladys on generic bid theo that will put on Uniphyl.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/28/2003 | hit all three and focused on indication and IV PCA conversions hit all three and focused on indication and IV PCA conversions hit all three and focused on indication and IV PCA conversions |
| | Akron | OH | 44333 | 1/28/2003 | OxyContin compared to the patch for mainly  chronic back pain and also chronic migraine headaches. OxyContin compared to the patch for mainly  chronic back pain and also chronic migraine headaches. OxyContin compared to the patch for mainly  chronic back pain and also chronic migraine headaches. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44319 | 1/28/2003 | He is using more of the patch for chronic back pain, going to long acting after patients are taking 6-8 short acting opioids.  He believes that pts become tolerant to all opioids and must be changed after a while. He is using more of the patch for chronic back pain, going to long acting after patients are taking 6-8 short acting opioids.  He believes that pts become tolerant to all opioids and must be changed after a while. He is using  more of the patch for chronic back pain, going to long acting after patients are taking 6-8 short acting opioids.  He believes that pts become tolerant to all opioids and must be changed after a while. |
| | Cleveland | OH | 44109 | 1/28/2003 | talked about oxy and dosing in oa pts that are curently taking short acting meds, talke dbaout oxy and indication, follow up  talked about oxy and dosing in oa pts that are curently taking short acting meds, talke dbaout oxy and indication, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/28/2003 | he said he reviewed the arthritis APS book a little more closely and thought it is a very good guide. So we talked about some OA patients |
| | Mayfield Hts | OH | 44124 | 1/28/2003 | blair- comfortable with going to oxycontin after nsaids fail if pt is having atc pain, like bony mets.  he does titrate fairly quickly where he can get a pt under control in a short time.  cannot think of any situation where he has to leave oxycontin out blair- comfortable with going to oxycontin after nsaids fail if pt is having atc pain, like bony mets.  he does titrate fairly quickly where he can get a pt under control in a short time.  cannot think of any situation where he has to leave oxycontin out side of intractable side effects, like constipation that  does not respond to max dose of senokot or who become npo.  his indication for titration was pain report, but he liked idea of monitoring how much brethrough med required because more objective.  side of intractable side effects, like constipation that  does not respond to max dose of senokot or who become npo.  his indication for titration was pain report, but he liked idea of monitoring how much brethrough med required because more objective.  no clear close.  discussed lots of education ideas. Lots of discussion with kim and cindy about using assessment pads.  they did not have anything real formal.  so they will use,   no clear close.  discussed lots of education ideas. Lots of discussion with kim and cindy about using assessment pads.  they did not have anything real formal.  so |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 1/28/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/28/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 1/28/2003 | blair- comfortable with going to oxycontin after nsaids fail if pt is having atc pain, like bony mets.  he does titrate fairly quickly where he can get a pt under control in a short time.  cannot think of any situation where he has to leave oxycontin out side of intractable side effects, like constipation that  does not respond to max dose of senokot or who become npo.  his indication for titration was pain report, but he liked idea of monitoring how much brethrough med required because more objective.  side of intractable side effects, like constipation that  does not respond to max dose of senokot or who become npo.  his indication for titration was pain report, but he liked idea of monitoring how much brethrough med required because more objective.  no clear close.  discussed lots of education ideas.  Lots of discussion with kim and cindy about using assessment pads.  they did not have anything real formal.  so they will use,   no clear close.  discussed lots of education ideas.  Lots of discussion with kim and cindy about using assessment pads.  they did not have anything real formal.  so |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/28/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| | Akron | OH | 44304 | 1/28/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 1/28/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| | Mayfield Hts | OH | 44124 | 1/28/2003 | blair- comfortable with going to oxycontin after nsaids fail if pt is having atc pain, like bony mets.  he does titrate fairly quickly where he can get a pt under control in a short time.  cannot think of any situation where he has to leave oxycontin out blair- comfortable with going to oxycontin after nsaids fail if pt is having atc pain, like bony mets.  he does titrate fairly quickly where he can get a pt under control in a short time.  cannot think of any situation where he has to leave oxycontin out side of intractable side effects, like constipation that  does not respond to max dose of senokot or who become npo.  his indication for titration was pain report, but he liked idea of monitoring how much brethrough med required because more objective.  side of intractable side effects, like constipation that  does not respond to max dose of senokot or who become npo.  his indication for titration was pain report, but he liked idea of monitoring how much brethrough med required because more objective.  no clear close.  discussed lots of education ideas. Lots of discussion with kim and cindy about using assessment pads.  they did not have anything real formal.  so they will use,   no clear close.  discussed lots of education ideas. Lots of discussion with kim and cindy about using assessment pads.  they did not have anything real formal.  so |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/28/2003 | Stopped by radiation Oncology to confirm lunch and ran into Dr. Lane and let him know I would be in Alliance on thursday for lunch.  Oncology floor met with Julie and scheduled an in-service for Feb. 13th on titration and conversion.  Tried to see AN but Stopped by radiation Oncology to confirm lunch and ran into Dr. Lane and let him know I would be in Alliance on thursday for lunch.  Oncology floor met with Julie and scheduled an in-service for Feb. 13th on titration and conversion.  Tried to see AN but  need to make an appointment only if they want to k now more about your drug...  Said would get back to me.  need to make an appointment only if they want to k now more about your drug... |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44305 | 1/28/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Garfield Hts. | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/28/2003 | hit all product indications per PI and emphasis on the q 12 hr. delivery of oxyContin & mod. pain indication hit all product indications per PI and emphasis on the q 12 hr. delivery of oxyContin & mod. pain indication |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/28/2003 | hit all product indications per PI and emphasis on the q 12 hr. delivery of oxyContin & mod. pain indication hit all product indications per PI and emphasis on the q 12 hr. delivery of oxyContin & mod. pain indication |
| | Garfield Hts. | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Valley View | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medsenokot promtion and sample or rescue medsenokot promtion and sample |
| | Independence | OH | 44131 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Garfield Hts. | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Middleburg Hts. | OH | 44130 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/28/2003 | hit all product indications per PI and emphasis on the q 12 hr. delivery of oxyContin & mod. pain indication hit all product indications per PI and emphasis on the q 12 hr. delivery of oxyContin & mod. pain indication hit all product indications per PI and emphasis on the q 12 hr. delivery of oxyContin & mod. pain indication |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/28/2003 | Knee poster, OxyContin 1-2 tabs q12h with oxy ir for prn use. Knee poster, OxyContin 1-2 tabs q12h with oxy ir for prn use. Knee poster, OxyContin 1-2 tabs q12h with oxy ir for prn use. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Parma | OH | 44129 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 1/28/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44127 | 1/29/2003 | talked about uni and dosing in copd pts, talked about how to add on to other treatment modalities, talked about oxy and doses as add on, follow up talked about uni and dosing in copd pts, talked about how to add on to other treatment modalities, talked about oxy and doses as add on, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 1/29/2003 | reviewed indication and conversion from percocet to oxyContin  stressed moderate pain indication and atc message probe for recent starts reviewed indication and conversion from percocet to oxyContin  stressed moderate pain indication and atc message probe for recent starts |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 1/29/2003 | reviewed indication and conversion from percocet to oxyContin  stressed moderate pain indication and atc message probe for recent starts reviewed indication and conversion from percocet to oxyContin  stressed moderate pain indication and atc message probe for recent starts |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 1/29/2003 | I asked Dr. Bressi what triggers him to go from short acting to long acting.  He said everyone asks him that question and there is no science behind it.  It depends on the patient.  But most of the time they need a long acting up I asked Dr. Bressi what triggers him to go from short acting to long acting.  He said everyone asks him that question and there is no science behind it.  It depends on the patient.  But most of the time when he sees the patients they need a long acting op oiod because they have failed on everything else.  Then I asked how he chose which long acting and he said it depends on the patient history.  He believes there is a place for all products in the market.  He has no specific way on how he chooses which to ioid because they have failed on everything else.  Then I asked how he chose which long acting and he said it depends on the patient history.  He believes there is a place for all products in the market.  He has no specific way on how he chooses which to ioid because they have failed on everything else.  He believes there is a place for all products in the market.  He has no specific way on how he chooses which to ing acting it is a patient by patient decision.POA Specific patients that have done well on Oxycontin.  ng acting it is a patient by patient decision.POA Specific patients that have done well on Oxycontin.. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 1/29/2003 | reviewed indication and conversion from percocet to oxyContin  stressed moderate pain indication and atc message probe for recent starts reviewed indication and conversion from percocet to oxyContin  stressed moderate pain indication and atc message probe for recent starts |
| PPLPMDL0080000001 | | | | | |
| | Shaker Hts | OH | 44120 | 1/29/2003 | hit the indications reviewed mod pain atc message  and nitched Uni for COPD hit the indications reviewed mod pain atc message  and nitched Uni for COPD |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 1/29/2003 | quick hit, he said he is just getting going at there new location and the amount of pateints seen is still a little down. Also he said he wants to treat less pain and not be k now as a pain clin ic quick hit, he said he is just getting going at there new location and the amount of pateints seen is still a little down. Also he said he wants to treat less pain and not be k now as a pain clin ic |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 1/29/2003 | Severe chronic pain after atc acting opioids have not controlled the pain.  Indication moderate to sever pain per PI and went over conversion factors to make sure being converted to right dose.Uniphyl for COPD adding on to Serevent , ZuWallack study Severe chronic pain after short acting opioids have not controlled the pain.  Indication moderate to severe pain per PI and went over conversion factors to make sure being converted to right dose.Uniphyl for COPD adding on to Serevent , ZuWallack study Severe chronic pain after short acting opioids have not controlled the pain.  Indication moderate to severe pain per PI and went over conversion factors to make sure being converted to right dose.Uniphyl for COPD adding on to Serevent , ZuWallack study  Senokot-s  Senokot-s  Senokot-s |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44105 | 1/29/2003 | talked about uni and copd pts, writing uni daw and making sure pts getting brand name, talked about oxy and dosing as add on , follow up talked about uni and copd pts, writing uni daw and making sure pts getting brand name, talked about oxy and dosing as add on , follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 1/29/2003 | reviewed indication and conversion from percocet to oxyContin  stressed moderate pain indication and atc message probe for recent starts reviewed indication and conversion from percocet to oxyContin  stressed moderate pain indication and atc message probe for recent starts |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44127 | 1/29/2003 | talked about oxy and dosing in post op pts, talked about how to use 10mg dose, follow up talked about oxy and dosing in post op pts, talked about how to use 10mg dose, follow up |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 1/29/2003 | he said he is using more Oxycontin. He said he knows Roberts has been using it for a while and know that he has had a lot of success with it |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 1/29/2003 | he only had a quick minute and admitted that Uniphyl is the best choice out there he is mad about the new sampling procedure |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 1/29/2003 | OxyContin is being used for older pts with arthritic pain.Uniphyl,vs generic theo OxyContin is being used for older pts with arthritic pain.Uniphyl,vs generic theo OxyContin is being used for older pts with arthritic pain.Uniphyl,vs generic theo |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 1/29/2003 | she said prefers to go to a Vicodin PRN before going to OxyContin. But if the patient is taking around the clock then she would go to OxyContin no problem |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44127 | 1/29/2003 | talked about oxy and dosing in pts needing atc pain control, talked about add on therapy, indication per pi, follow up talked about oxy and dosing in pts needing atc pain control, talked about add on therapy, indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 1/29/2003 | he was in a hurry and said he has seen as many pain patients lately |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 1/29/2003 | he said he has cut back on the patch and is using at least as much as OxyCONTIN AS IN THE P.AST. He was in a hurry and said Wednesdays are no longer the best day to come in he said he has cut back on the patch and is using at least as much as OxyCONTIN AS IN THE P.AST. He was in a hurry and said Wednesdays are no longer the best day to come in |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 1/29/2003 | went over importance of using Senokot with pain meds such as senokot went over importance of using Senokot with pain meds such as senokot |
| PPLPMDL0080000001 | | | | | |
| | Oakwood Village | OH | 44146 | 1/29/2003 | Did the first in a series of in-services on pain management.  Went over the basic including discussions of appropriate use of Oxycontin in LTC per our PI. |
| PPLPMDL0080000001 | | | | | |
| | Oakwood Village | OH | 44146 | 1/29/2003 | Did the first in a series of in-services on pain management.  Went over the basic including discussions of appropriate use of Oxycontin in LTC per our PI. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 1/29/2003 | reviewed indication and conversion from percocet to oxyContin  stressed moderate pain indication and atc message probe for recent starts reviewed indication and conversion from percocet to oxyContin  stressed moderate pain indication and atc message probe for recent starts |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 1/29/2003 | In-serviced Lakewood Hospital nurses from several floors going over Pain management, Coversions of OxyContin, and laxative an d side effect management. Also displayed during speaker program In-serviced Lakewood Hospital nurses from several floors going over Pain management, Coversions of OxyContin, and laxative an d side effect management. Also displayed during speaker program In-serviced Lakewood Hospital nurses from several floors going over Pain management, Coversions of OxyContin, and laxative an d side effect management. Also displayed during speaker program In-serviced Lakewood Hospital nurses from several floors going over Pain management, Coversions of OxyContin, and laxative an d side effect management. Also displayed during speaker program |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 1/29/2003 | oxy and oxa oxy and oxa oxy and oxa |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44104 | 1/29/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | | | | | |
| | Cleveland Hts | OH | 44118 | 1/29/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 1/29/2003 | oxy and senokot oxy and senokot oxy and senokot |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 1/29/2003 | FP dept. FP dept. FP dept. |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 1/29/2003 | Senokot-s colon specific action. Senokot-s colon specific action. Senokot-s colon specific action. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44308 | 1/29/2003 | conversion chart and wong pain scale conversion chart and wong pain scale conversion chart and wong pain scale |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44302 | 1/29/2003 | pens, pads pens, pads, pads |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44314 | 1/29/2003 | She is using other agents, gives OxyContin the first line, but if not controlled will not hesitiate to go to other agents, need to find out where and why using dilaudid. She is using other agents, gives OxyContin the first line, but if not controlled will not hesitiate to go to other agents, need to find out where and why using dilaudid. She is using other agents, gives OxyContin the first line, but if not controlled will not hesitiate to go to other agents, need to find out where and why using dilaudid. |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 1/29/2003 | he talked about a patient he put on oxycontin over the weekend for a broken bonew that came through the ER. Find out where he would use the patch |
| | Cleveland | OH | 44105 | 1/29/2003 | talked about oxy and add on therapy and also in copd with uni, talked about indication per pi, follow up talked about oxy and add on therapy and also in copd with uni, talked about indication per pi, follow up talked about oxy and add on therapy and also in copd with uni, talked about indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44105 | 1/29/2003 | talked about uni and copd dosing and how to titrate with scored tablets, talked about oxy and add on dosing in oa pts, indication per oxy pi, folllow up talked about uni and copd dosing and how to titrate with scored tablets, talked about oxy and add on dosing in oa pts, indication per oxy pi, folllow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44105 | 1/29/2003 | talked about uni and copd dosing and how to titrate with scored tablets, talked about oxy and add on dosing in oa pts, indication per oxy pi, folllow up talked about uni and copd dosing and how to titrate with scored tablets, talked about oxy and add on dosing in oa pts, indication per oxy pi, folllow up talked about uni and copd dosing and how to titrate with scored tablets, talked about oxy and add on dosing in oa pts, indication per oxy pi, folllow up |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 1/29/2003 | he said he has a patient he is about to titrate from 10mgs to 20 and another that needs to go down from 40 to 30 so he wanted to review titration principles for going up and down |
| PPLPMDL0080000001 | | | | | |
| | Mogadore | OH | 44260 | 1/29/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 1/29/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 1/29/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | | |
| | Mogadore | OH | 44260 | 1/29/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/29/2003 | Assessment ruler with pain scales and titration guide.  OxyContin vs the patch.Uniphyl, COPD sample card to add on to Serevent.Senokt-s samples. Assessment ruler with pain scales and titration guide.  OxyContin vs the patch.Uniphyl, COPD sample card to add on to Serevent.Senokt-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/29/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/29/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/29/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/29/2003 | Assessment ruler with pain scales and titration guide.  OxyContin vs the patch.Uniphyl, COPD sample card to add on to Serevent.Senokt-s samples. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 1/29/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/29/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/29/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/29/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/29/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/30/2003 | hit both on inservice RN s & residents  keep doing this floor focus on Cardio thoracic cases  RNs responding & Bette is helping hit both on inservice RN s & residents  keep doing this floor focus on Cardio thoracic cases  RNs responding & Bette is helping |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/2003 | talked about oxy and dosing in pts that are coming off of pca pump, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that are coming off of pca pump, talked about conversion per oxy pi, follow |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2003 | hit indication and talked about the continuous component of pain indicaiton.  probed for recent experience - still concern from media exposure  hit indication and talked about the continuous component of pain indication.  probed for recent experience - still concern from media exposure |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/30/2003 | Sharon attended an in-service I did at PMGO.  She is considering joining the group.  See the notes for PMGO for this date.  At this point, Sharon is still in the nursing homes working for Evercare. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2003 | Assessment of patients and trying to distinguish b/w lack of pain control or the misuse of opiods.  Used the PI to go over indication and also used patient comfort assessment sheet to help evaluate pain patients and then establishing treatment goals.U Assessment of patients and trying to distinguish b/w lack of pain control or the misuse of opiods.  Used the PI to go over indication and also used patient comfort assessment sheet to help evaluate pain patients and then establishing treatment goals.U Assessment of patients and trying to distinguish b/w lack of pain control or the misuse of opiods.  Used the PI to go over indication and also used patient comfort assessment sheet to help evaluate pain patients and then establishing treatment goals.U niphyl for COPD patients that have failed on other agentsSenokot-s stimulant issues vs irritants.  niphyl for COPD patients that have failed on other agentsSenokot-s stimulant issues vs irritants.  niphyl for COPD patients that have failed on other agentsSenokot-s stimulant issues vs irritants. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2003 | hit indication and talked about the continuous component of pain indicaiton.  probed for recent experience - still concern from media exposure  hit indication and talked about the continuous component of pain indication. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/30/2003 | Window detail... Handed her a conversion guide and reminded her of moderate to severe pain when and opiod was needed atc.  She said thanks and that was it.  Set up lunch for February.POA  Triggers for to go from short acting to long acting. Window detail... Handed her a conversion guide and reminded her of moderate to severe pain when and opiod was needed atc.  She said thanks and that was it.  Set up lunch for February.POA  Triggers for to go from short acting to long acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2003 | hit indication and talked about the continuous component of pain indicaiton.  probed for recent experience - still concern from media exposure  hit indication and talked about the continuous component of pain indication.  probed for recent experience - still concern from media exposure |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2003 | OxyContin vs short acting, talked to him with PI and table 1 to show Cmax values of immediate release to OxyContin 10mg single dose.  Indication for moderate to severe pain with an opiod is needed ATC. OxyContin vs short acting, talked to him with PI and table 1 to show Cmax values of immediate release to OxyContin 10mg single dose.  Indication for moderate to severe pain with an opiod is needed ATC. OxyContin vs short acting, talked to him with PI and table 1 to show Cmax values of immediate release to OxyContin 10mg single dose.  Indication for moderate to severe pain with an opiod is needed ATC. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/2003 | talked about oxy and 10mg dose for fractures, indication per oxy pi, talked about dosing, follow up talked about oxy and 10mg dose for fractures, indication per oxy pi, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2003 | hit indication and talked about the continuous component of pain indicaiton.  probed for recent experience - still concern from media exposure  hit indication and talked about the continuous component of pain indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/30/2003 | Dr. Menyah said he feels there is a need for more in-servicing on pain management.  He asked that I do the in-services and then he will come in at a later date and do his in-services.  He also said he does not take patients at this home as he said there  Dr. Menyah said he feels there is a need for more in-servicing on pain management.  He asked that I do the in-services and then he will come in at a later date and do his in-services.  He also said he does not take patients at this home as he said there  is too much competition for patients among the physicians and he does not want to get involved with this.  He still is using Oxycontin in his other home.  He is always looking to get into more homes, but has not found the right one yet.   is too much competition for patients among the physicians and he does not want to get involved with this.  He still is using Oxycontin in his other home. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/30/2003 | Will do in-service for the new nurse practioners.Went over many of the materials I brought for them to use.  We discussed the use of Oxycontin in LTC for the indications as it relates dirrectly to our PI. The nurse practioners are very interested in Will do in-service for the new nurse practioners.Went over many of the materials I brought for them to use.  We discussed the use of Oxycontin in LTC for the indications as it relates dirrectly to our PI. The nurse practioners are very interested in  learning proper pain management.  I will continue to follow-up with them in their homes. They have the wound program up and running, but not the pain program.  That is next.  learning proper pain management.  I will continue to follow-up with them in their homes. They have the wound program up and running, but not the pain program.  That is next. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/30/2003 | We decided that we are going to do an in-service once/quarter.  We will do the same in-service 3times on two seperate dates each quarter.  Diane feels that there is a need to pick up the pace on pain management as there has been a lot of turnover. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/30/2003 | hit all products hit all products for all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2003 | hit indication and talked about the continuous component of pain indicaiton.  probed for recent experience - still concern from media exposure  hit indication and talked about the continuous component of pain indication.  probed for recent experience - still concern from media exposure |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/2003 | talked about oxy and 10mg dose for fractures, indication per oxy pi, talked about dosing, follow up talked about oxy and 10mg dose for fractures, indication per oxy pi, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/30/2003 | hit both on inservice RN s & residents  keep doing this floor focus on Cardio thoracic cases  RNs responding & Bette is helping hit both on inservice RN s & residents  keep doing this floor focus on Cardio thoracic cases  RNs responding & Bette is helping |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/2003 | oxy oxy oxy |

| ID | City | State | Zip | Date | Text |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/30/2003 | Tumor board and Dr. Hazra. Tumor board and Dr. Hazra. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/30/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/30/2003 | Senokot-s as stimulant laxative and not an irritant. Senokot-s as stimulant laxative and not an irritant. Senokot-s as stimulant laxative and not an irritant. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/30/2003 | Ce for laxatives and showed CD for Uniphyl. Ce for laxatives and showed CD for Uniphyl. Ce for laxatives and showed CD for Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/30/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/30/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/30/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/30/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2003 | hit indication and talked about the continuous component of pain indicaiton.  probed for recent experience - still concern from media exposure  hit indication and talked about the continuous component of pain indicaiton.  probed for recent experience - still concern from media exposure  hit indication and talked about the continuous component of pain indicaiton. probed for recent experience - still concern from media exposure |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/2003 | talked about oxy and 10mg dose for fractures, indication per pi, follow up talked about oxy and 10mg dose for fractures, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2003 | hit indication and talked about the continuous component of pain indicaiton.  probed for recent experience - still concern from media exposure  hit indication and talked about the continuous component of pain indicaiton.  probed for recent experience - still concern from media exposure |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/30/2003 | talked about oxy and dosing in ox pts that need add on therapy, talked about oxy and indication per pi, talked about uni and copd, follow up talked about oxy and dosing in ox pts that need add on therapy, talked about oxy and indication per pi, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/30/2003 | TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/2003 | talked about uni and dosing in copd cases, talked about how to titrate, follow up talked about uni and dosing in copd cases, talked about how to titrate, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/30/2003 | TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/30/2003 | TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2003 | OxyContin is being used after patietns have been taken short acting opioids for a period of time.  Patients take up to 6-8 tabs a day and then he will go to OxyContin, so not using alot of 10mg tabs aminly switching to 20mg q12h and then titrating as dis cussed per OxyContin PI.  OxyContin is being used after patietns have been taken short acting opioids for a period of time.  Patients take up to 6-8 tabs a day and then he will go to OxyContin, so not using alot of 10mg tabs aminly switching to 20mg q12h and then titrating as dis cussed per OxyContin PI.  He is going to the patch more with concern for misuse of opioids and this is th ebest choice or also patients com=ncerned about taking OxyContin.Uniphyl he is using for COPD patients if having nocturnal problems.Senokot-s sa cussed per OxyContin PI.  He is going to the patch more with concern for misuse of opioids and this is th ebest choice or also patients com=ncerned about taking OxyContin.Uniphyl he is using for COPD patients if having nocturnal problems.Senokot-s a mples. mples. mples. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/30/2003 | TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2003 | OxyContin is being used after patietns have been taken short acting opioids for a period of time.  Patients take up to 6-8 tabs a day and then he will go to OxyContin, so not using alot of 10mg tabs aminly switching to 20mg q12h and then titrating as dis cussed per OxyContin PI.  OxyContin is being used after patietns have been taken short acting opioids for a period of time.  Patients take up to 6-8 tabs a day and then he will go to OxyContin, so not using alot of 10mg tabs aminly switching to 20mg q12h and then titrating as dis cussed per OxyContin PI.Uniphyl he is using for COPD patients if having nocturnal problems.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2003 | OxyContin is being used inbetwen the patch and vicodin. OxyContin per PI in initiation of dose, OxyContin can be used as 1st opioid and then titrated to severe pain as per OxyContin indication.Uniphyl, ZuWallack study adding on to Serevent.Senokot- OxyContin is being used inbetwen the patch and vicodin.  OxyContin per PI in initiation of dose, OxyContin can be used as 1st opioid and then titrated to severe pain as per OxyContin indication.Uniphyl, ZuWallack study adding on to Serevent.Senokot- s samples. s samples. s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/2003 | talked ab out oxy and how to titrate and how to use the 10 then the 20mg dose, talked about oxy and how to do 3 2 rule, talked oxy indication per pi, follow up  talked ab out oxy and how to titrate and how to use the 10 then the 20mg dose, talked about oxy and how to do 3 2 rule, talked oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/2003 | talked about oxy and dosing in pts with copd, talked about titration with scored tablets, follow up talked about uni and dosing in pts with copd, talked about titration with scored tablets, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/30/2003 | TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/30/2003 | TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recievng more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2003 | OxyContin is being used after patietns have been taken short acting opioids for a period of time.  Patients take up to 6-8 tabs a day and then he will go to OxyContin, so not using alot of 10mg tabs aminly switching to 20mg q12h and then titrating as dis cussed per OxyContin PI.  Patients take up to 6-8 tabs a day and then he will go to OxyContin, so not using alot of 10mg tabs aminly switching to 20mg q12h and then titrating as dis cussed per OxyContin PI.  Comfort assessment sheet to get a better thourough history before going to chronic opioid use.Uniphyl he is using for COPD patients if having nocturnal problems.Senokot-s samples. cussed per OxyContin PI.  Comfort assessment sheet to get a better thourough history before going to chronic opioid use.Uniphyl he is using for COPD patients if having nocturnal problems.Senokot-s samples. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 1/30/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  four rescue medtalked uniphyl rebate programsenokot promtion and sample for rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44321 | 1/30/2003 | OxyContin PI, table 1 for Cmax to compare blood plasma levels b/w OxyContin and immediate release oxycodone.  With the Oxy PI in initiation of therapy for OxyContin and opioid naive patients to start them on 10mg q12h.Uniphyl, DAW scripts for moderate  OxyContin PI, table 1 for Cmax to compare blood plasma levels b/w OxyContin and immediate release oxycodone.  With the Oxy PI in initiation of therapy for OxyContin and opioid naive patients to start them on 10mg q12h.Uniphyl, DAW scripts for moderate  OxyContin PI, table 1 for Cmax to compare blood plasma levels b/w OxyContin and immediate release oxycodone.  With the Oxy PI in initiation of therapy for OxyContin and opioid naive patients to start them on 10mg q12h.Uniphyl, DAW scripts for moderate  COPD patients.Senokot-s samples. COPD patients.Senokot-s samples. Senokot-s samples. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/30/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Fairview park | OH | 44126 | 1/30/2003 | First meeting with physician.  Dr. is very receptive.  We discussed the use of Oxycontin in LTC.  We discussed the benefits of q12h dosing as well as ATC vs. PRN.  We discussed relative potencies of hydrocodone/APAP and oxycodone.  First meeting with physician.  Dr. is very receptive.  We discussed the use of Oxycontin in LTC.  We discussed the benefits of q12h dosing as well as ATC vs. PRN.  We discussed relative potencies of hydrocodone/APAP and oxycodone.  Dr. was unaware of the  .9 : 1 ratio.  He said he is sending many pain patients to the specialists and he wants to take care of them himself.  I will give him our pain contract as this is something he said would make him feel more comfortable.  I explained the moderate indicati  .9 : 1 ratio.  He said he is sending many pain patients to the specialists and he wants to take care of them himself.  I will give him our pain contract as this is something he said would make him feel more comfortable.  I explained the moderate indicati on for Oxycontin and explained how to use the product according to our PI. on for Oxycontin and explained how to use the product according to our PI.  On for Oxycontin and explained how to use the product according to our PI. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/30/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 1/30/2003 | vtalked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  vtalked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  vtalked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  for rescue medtalked uniphyl rebate programsenokot promtion and sample for rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/30/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2003 | hit both indications focused on the PI indication for mod pain and talked about appropriate documentation hit both indications focused on the PI indication for mod pain and talked about appropriate documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2003 | hit both indications focused on the PI indication for mod pain and talked about appropriate documentation hit both indications focused on the PI indication for mod pain and talked about appropriate documentation |
| | Chagrin Falls | OH | 44022 | 1/31/2003 | Met with Dr. for the first time.  He was filling in for Dr. Thomas.  He is a family physician in Chagrin Falls.  In speaking with him he seems very well versed in pain management.  He is willing to dose appropriately to get patients out of pain.  He said Met with Dr. for the first time.  He was filling in for Dr. Thomas.  He is a family physician in Chagrin Falls.  In speaking with him he seems very well versed in pain management.  He is willing to dose appropriately to get patients out of pain.  He said  pain is an antagonist to the effects of an opioid.   pain is an antagonist to the effects of an opioid. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/31/2003 | quick hit , he said he will have more time next week but he appreciated the APS arthritis book |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2003 | hi the dept. & both Mont./ Lang   presented the Uni studies book.  Learned of  their venue to see MDs like FP want $200/ display fee + breakfast items |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2003 | talked about oxy and dosing in pts with post op pain needs after pca, talked about oxy and conversion from pca per oxy pi, talked about use of 10mg and titrtation in chronic pain pts, follow up talked about oxy and dosing in pts with post op pain needs after pca, talked about oxy and conversion from pca per oxy pi, talked about use of 10mg and titrtation in chronic pain pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2003 | talked about oxy and dosing in pts with post op pain needs after pca, talked about oxy and conversion from pca per oxy pi, talked about use of 10mg and titrtation in chronic pain pts, follow up talked about oxy and dosing in pts with post op pain needs after pca, talked about oxy and conversion from pca per oxy pi, talked about use of 10mg and titrtation in chronic pain pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2003 | talked about oxy and dosing in pts are coming in for fractures, oxy then admit, pca conversion, follow up, indication per oxy pi talked about oxy and dosing in pts that are coming in for fractures, oxy then admit, pca conversion, follow up, indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2003 | talked about oxy and dosing in pts that are coming in for fractures, oxy then admit, pca conversion, follow up, indication per oxy pi talked about oxy and dosing in pts that are coming in for fractures, oxy then admit, pca conversion, follow up, indication per oxy pi |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 1/31/2003 | reviewed product indications and focused on it works message probe more about lat pt. start reviewed product indications and focused on it works message probe more about last pt. start |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2003 | hi the dept. & both Mont./ Lang   presented the Uni studies book.  Learned of  their venue to see MDs like FP want $200/ display fee + breakfast items |
| | East Cleveland | OH | 44112 | 1/31/2003 | hit both product indications  not much time to chat but reinforced q 12 dosing advantage for oxyContin  probe into use next call hit both product indications  not much time to chat but reinforced q 12 dosing advantage for oxyContin  probe into use next call |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2003 | hi the dept. & both Mont./ Lang   presented the Uni studies book. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2003 | hit both indications focused on the PI indication for mod pain and talked about appropriate documentation hit both indications focused on the PI indication for mod pain and talked about appropriate documentation |
| | Cleveland | OH | 44119 | 1/31/2003 | Met with the people in accounting to discuss the new procedures for the hospice rebate.  I explained the new HIPPA regulations and what they need to do to comply according to our policies.  They will do it.  I set up a time in February to complete their Met with the people in accounting to discuss the new procedures for the hospice rebate.  I explained the new HIPPA regulations and what they need to do to comply according to our policies. They will do it.  I set up a time in February to complete their  4th quarter rebate.  4th quarter rebate. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/31/2003 | Went to see Dr. Knight.  Was too busy.  I left the Marcus study as well as the Oxycontin laminated conversion chart for him as well as the other four referring physicians.  I will follow-up with Dr. Knight. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/31/2003 | went over side effects and constipation from meds like pain meds went over side effects and constipation from meds like pain meds |
| | Cleveland | OH | 44109 | 1/31/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2003 | talked about oxy and dosing in pts that are coming in for fractures, oxy then admit, pca conversion, follow up, indication per oxy pi talked about oxy and dosing in pts that are coming in for fractures, oxy then admit, pca conversion, follow up, indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2003 | talked about oxy and dosing in pts with post op pain needs after pca, talked about oxy and conversion from pca per oxy pi, talked about use of 10mg and titrtation in chronic pain pts, follow up talked about oxy and dosing in pts with post op pain needs after pca, talked about oxy and conversion from pca per oxy pi, talked about use of 10mg and titrtation in chronic pain pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2003 | talked about oxy and dosing in pts coming to clinic, 120mg dose and indication per oxy pi, talked about dosing, follow up talked about oxy and dosing in pts coming to clinic, 120mg dose and indication per oxy pi, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2003 | hit both indications focused on the PI indication for mod pain and talked about appropriate documentation hit both indications focused on the PI indication for mod pain and talked about appropriate documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2003 | hit both indications focused on the PI indication for mod pain and talked about appropriate documentation hit both indications focused on the PI indication for mod pain and talked about appropriate documentation |
| | So Euclid | OH | 44121 | 1/31/2003 | indication and presented Caldwell data - next review conversions and get him to think about probing for atc use of short acting when talking to pts. indication and presented Caldwell data - next review conversions and get him to think about probing for atc use of short acting when talking to pts. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 1/31/2003 | hit documentation of assessment and product indications - good pain management hit documentation of assessment and product indications - good pain management |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2003 | talked about oxy and dosing in pts coming to clinic, 120mg dose and indication per oxy pi, talked about dosing, follow up talked about oxy and dosing in pts coming to clinic, 120mg dose and indication per oxy pi, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2003 | hit both indications focused on the PI indication for mod pain and talked about appropriate documentation hit both indications focused on the PI indication for mod pain and talked about appropriate documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2003 | hit both indications focused on the PI indication for mod pain and talked about appropriate documentation hit both indications focused on the PI indication for mod pain and talked about appropriate documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2003 | talked about oxy and dosing in pts coming to clinic, 120mg dose and indication per oxy pi, talked about dosing, follow up talked about oxy and dosing in pts coming to clinic, 120mg dose and indication per oxy pi, talked about dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/31/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/31/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| | Cleveland | OH | 44113 | 1/31/2003 | talked about oxy and how to use 10mg dose post op, using oxy in chronic, talked baout how to titrate 10mg per oxy pi, follow up talked about oxy and how to use 10mg dose post op, using oxy in chronic, talked about how to titrate 10mg per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/31/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/31/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/31/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/31/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/31/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| | Middleburg Hts. | OH | 44130 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| | Berea | OH | 44017 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample  or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |

| | | | | |
|---|---|---|---|---|
| | Parma | OH | 44129 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | |
| | Middleburg Hts. | OH | 44130 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | |
| | Middleburg Hts. | OH | 44130 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | |
| | Berea | OH | 44017 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | |
| | Parma | OH | 44129 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | |
| | Middleburg Hts. | OH | 44130 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | |
| | Berea | OH | 44017 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | |
| | Hudson | OH | 44236 | 1/31/2003 | Met with Kris.  She said she feels the in-servicing is helping and that patients' pain is being managed better.  Dennis McKlusky is the medical Director.  He appears to be well versed in pain management.  He has Kris on Oxycontin 20mg q12h and she is doi Met with Kris.  She said she feels the in-servicing is helping and that patients' pain is being managed better.  Dennis McKlusky is the medical Director.  He appears to be well versed in pain management.  He has Kris on Oxycontin 20mg q12h and she is doi well.  I discussed Senokot with Kris.  We will look at the pharmacy bills next time to determine if it is worth it for her to order Senokot.  ng well.  I discussed Senokot with Kris.  We will look at the pharmacy bills next time to determine if it is worth it for her to order Senokot. |
| PPLPMDL0080000001 | | | | |
| | Middleburg Hts. | OH | 44130 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | |
| | Independence | OH | 44131 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | |
| | Independence | OH | 44131 | 1/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | |
| | Lyndhurst | OH | 44124 | 2/3/2003 | still using in shoulders but has not accepted the post op indication for oxycontin per PI.  he's hung up on oxycontin not having an acute indication.  disucssed the post op indication keep reinforcing that the pi is specific as to where oxycontin can an still using in shoulders but has not accepted the post op indication for oxycontin per PI.  he's hung up on oxycontin not having an acute indication.  disucssed the post op indication keep reinforcing that the pi is specific as to where oxycontin can an d can't be use in the post op setting  d can't be use in the post op setting |
| PPLPMDL0080000001 | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | discussed oxycontin for post-op- showed all docs the sunshine paper and noted that all we are doing is simplifying regimen.  malak said he willl discuss with mary and michelle.outpt.  all status quo.  discussed focus on trigger points for converting  perc/vic pts.  Most never thought about oxycontin in that regard.  generally severity and chronicity.  but referring back to sunshine, outcomes similar, easier regimen, no apap. discussed oxycontin for post-op- showed all docs the sunshine paper and noted that all we are doing is simplifying regimen.  malak said he willl discuss with mary and michelle.outpt.  all status quo.  discussed focus on trigger points for converting  perc/vic pts.  Most never thought about oxycontin in that regard.  generally severity and chronicity.  but referring back to sunshine, outcomes similar, easier regimen, no apap.  follow up with ease of management too.  perc/vic pts.  Most never thought about oxycontin in that regard.  generally severity and chronicity.  but referring back to sunshine, outcomes similar, easier regimen, no apap.  follow up with ease of management too. |
| PPLPMDL0080000001 | | | | |
| | Akron | OH | 44319 | 2/3/2003 | He is only using OxyContin for cancer pain and severe chronic pain and majority of the time it has been intitiated by another physician. He is only using OxyContin for cancer pain and severe chronic pain and majority of the time it has been intitiated by another physician. He is only using OxyContin for cancer pain and severe chronic pain and majority of the time it has been intitiated by another physician. |
| PPLPMDL0080000001 | | | | |
| | Cleveland | OH | 44111 | 2/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, need to be put on oral meds, talked about oxy and conversion per oxy pi, follow up talked about oxy and dosing in pts that are coming off of surgery and are on pca, need to be put on oral meds, talked about oxy and conversion per oxy pi, follow up |
| PPLPMDL0080000001 | | | | |
| | Euclid | OH | 44119 | 2/3/2003 | has samples he has uniphyl or theophyllines slotted as add on and if he feels a patient can handle the side effect profile he will try it out but your going to loose so many just d/t the side effect profile even at low dose.  has samples he has uniphyl or theophyllines slotted as add on and if he feels a patient can handle the side effect profile he will try it out but your going to loose so many just d/t the side effect profile even at low dose. |
| PPLPMDL0080000001 | | | | |
| | Euclid | OH | 44119 | 2/3/2003 | doesn't like use of any stimmulant laxatives.  he feels that mineral oil or prune juice are the only ones that he will use.  discussed table one in PI and how when comparing one tablet of 5mg IR to 10mg tab of oxycontin Peak concentration is less with th doesn't like use of any stimmulant laxatives.  he feels that mineral oil or prune juice are the only ones that he will use.  discussed table one in PI and how when comparing one tablet of 5mg IR to 10mg tab of oxycontin Peak concentration is less with th e oxycontin.  this may be beneficial to the elderly patients since they won't get as much euphoria and have steady pain control e oxycontin.  this may be beneficial to the elderly patients since they won't get as much euphoria and have steady pain control |
| PPLPMDL0080000001 | | | | |
| | Cleveland | OH | 44111 | 2/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, need to be put on oral meds, talked about oxy and conversion per oxy pi, follow up talked about oxy and dosing in pts that are coming off of surgery and are on pca, need to be put on oral meds, talked about oxy and conversion per oxy pi, follow up |
| PPLPMDL0080000001 | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | discussed oxycontin for post-op- showed all docs the sunshine paper and noted that all we are doing is simplifying regimen.  malak said he willl discuss with mary and michelle.outpt.  all status quo.  discussed focus on trigger points for converting  perc/vic pts.  Most never thought about oxycontin in that regard.  generally severity and chronicity.  but referring back to sunshine, outcomes similar, easier regimen, no apap.  follow up with ease of management too. perc/vic pts.  Most never thought about oxycontin in that regard.  generally severity and chronicity.  but referring back to sunshine, outcomes similar, easier regimen, no apap.  follow up with ease of management too. |
| PPLPMDL0080000001 | | | | |
| | Lyndhurst | OH | 44124 | 2/3/2003 | oxycontin can be used post op per pi after a total knee patients may do better with re-hab |
| PPLPMDL0080000001 | | | | |
| | Cleveland | OH | 44111 | 2/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, need to be put on oral meds, talked about oxy and conversion per oxy pi, follow up |
| PPLPMDL0080000001 | | | | |
| | Euclid | OH | 44119 | 2/3/2003 | oxycontin and vicoding and tyleno #3 are both indicated for moderate pain.  oxycontin should be used sooner in some cases instead of waiting until the pain is severe and then underdosing the patient. oxycontin and vicoding and tyleno #3 are both indicated for moderate pain.  oxycontin should be used sooner in some cases instead of waiting until the pain is severe and then underdosing the patient. oxycontin and vicoding and tyleno #3 are both indicated for moderate pain.  oxycontin should be used sooner in some cases instead of waiting until the pain is severe and then underdosing the patient. |
| PPLPMDL0080000001 | | | | |

| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/3/2003 | He is only using OxyContin for elderly patients with arthritic pain. He is only using OxyContin for elderly patients with arthritic pain. He is only using OxyContin for elderly patients with arthritic pain. |
| | Cleveland | OH | 44195 | 2/3/2003 | discussed oxycontin for post op- showed all docs the sunshine paper and noted that all we are doing is simplifying regimen.  malak said he willl discuss with mary and michelle.outpt.  all status quo.  discussed focus on trigger points for converting  discussed oxycontin for post op- showed all docs the sunshine paper and noted that all we are doing is simplifying regimen.  malak said he willl discuss with mary and michelle.outpt.  all status quo.  discussed focus on trigger points for converting  perc/vic pts.  Most never thought about oxycontin in that regard.  generally severity and chronicity.  but referring back to sunshine, outcomes similar, easier regimen, no apap.  follow up with ease of management too. perc/vic pts.  Most never thought about oxycontin in that regard.  generally severity and chronicity.  but referring back to sunshine, outcomes similar, easier regimen, no apap. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products |
| | Cleveland | OH | 44195 | 2/3/2003 | discussed oxycontin for post op- showed all docs the sunshine paper and noted that all we are doing is simplifying regimen.  malak said he willl discuss with mary and michelle.outpt.  all status quo.  discussed focus on trigger points for converting  discussed oxycontin for post op- showed all docs the sunshine paper and noted that all we are doing is simplifying regimen.  malak said he willl discuss with mary and michelle.outpt.  all status quo.  discussed focus on trigger points for converting  perc/vic pts.  Most never thought about oxycontin in that regard.  generally severity and chronicity.  but referring back to sunshine, outcomes similar, easier regimen, no apap.  follow up with ease of management too. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | discussed oxycontin for post op- showed all docs the sunshine paper and noted that all we are doing is simplifying regimen.  malak said he willl discuss with mary and michelle.outpt.  all status quo.  discussed focus on trigger points for converting  perc/vic pts.  Most never thought about oxycontin in that regard.  generally severity and chronicity.  but referring back to sunshine, outcomes similar, easier regimen, no apap.  follow up with ease of management too. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products |
| | Cleveland | OH | 44195 | 2/3/2003 | followed up with Ritchey on chiro samples, nothing in yet.  discussed with schoenwald, he did not seem to care, but was glad we were able to trial it.Mary and Michelle think that oxycontin is appropriate for ortho floor and will start ordering for pt followed up with Ritchey on chiro samples, nothing in yet.  discussed with schoenwald, he did not seem to care, but was glad we were able to trial it.Mary and Michelle think that oxycontin is appropriate for ortho floor and will start ordering for pt s that nurses id as atc pain pts.  Still sense some hesitancy, but reinforced appropriateness with aps acute pain book. s that nurses id as atc pain pts.  Still sense some hesitancy, but reinforced appropriateness with aps acute pain book. |
| PPLPMDL0080000001 | | | | | |
| | Lyndhurst | OH | 44124 | 2/3/2003 | oxycontin and vicodin are both indicated for moderate pain. and oxycontin has a specific post op indication per PI.  He uses mostly vicodin post op  oxycontin and vicodin are both indicated for moderate pain.  and oxycontin has a specific post op indication per PI.  He uses mostly vicodin post op |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 2/3/2003 | focused on PI indicaton for Post op use.  he remains middle of the road if anschutes and the other docs want it he'll go along with it but he's probably not going to stir the pot.  focused on PI indicaton for Post op use.  he remains middle of the road if anschutes and the other docs want it he'll go along with it but he's probably not going to stir the pot. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2003 | trauma cases are getting OxyContin along with vicoprofen. trauma cases are getting OxyContin along with vicoprofen. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2003 | trauma cases are getting OxyContin along with vicoprofen. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/2003 | Table 1 Onux to compare OxyContin blood levels to immediate release oxycodone. |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 2/3/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/2003 | uni sample cardsoxycontin - current physician educational needsconstipation ceskt s vs pericolace |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/2003 | hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/3/2003 | discussed oxycontin and senokot use in the area.  pain management mostly some from fink and browning. discussed oxycontin and senokot use in the area.  pain management mostly some from fink and browning. |
| | Euclid | OH | 44119 | 2/3/2003 | Marie, works with Dr. Fink they have have patients on oxycontin but it's generally started after they have already been on a SA agent.  discussed moderate pain indication per PI and post op indication per PI. |
| | Euclid | OH | 44119 | 2/3/2003 | AMy and Mike still enforcing no drug reps but they invited me back again as long as their not to busy.  use in the area has been steady but not as much as it use to be when george and fink were writing as much.  Amy recommends senokot to patients for mul AMy and Mike still enforcing no drug reps but they invited me back again as long as their not to busy.  use in the area has been steady but not as much as it use to be when george and fink were writing as much.  Amy recommends senokot to patients for mul tiple clauses of constipation tiple causes of constipation AMy recommends senokot to patients for mul tiple clauses of constipation tiple causes of constipation |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | followed up with Ritchey on chiro samples, nothing in yet.  discussed with schoenwald, he did not seem to care, but was glad we were able to trial it.Mary and Michelle think that oxycontin is appropriate for ortho floor and will start ordering for pt followed up with Ritchey on chiro samples, nothing in yet.  discussed with schoenwald, he did not seem to care, but was glad we were able to trial it.Mary and Michelle think that oxycontin is appropriate for ortho floor and will start ordering for pt s that nurses id as atc pain pts.  Still sense some hesitancy, but reinforced appropriateness with aps acute pain book. s that nurses id as atc pain pts.  Still sense some hesitancy, but reinforced appropriateness with aps acute pain book. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | discussed oxycontin for post op- showed all docs the sunshine paper and noted that all we are doing is simplifying regimen.  malak said he willl discuss with mary and michelle.outpt.  all status quo.  discussed focus on trigger points for converting  discussed oxycontin for post op- showed all docs the sunshine paper and noted that all we are doing is simplifying regimen.  malak said he willl discuss with mary and michelle.outpt.  all status quo.  discussed focus on trigger points for converting  perc/vic pts.  Most never thought about oxycontin in that regard.  generally severity and chronicity.  but referring back to sunshine, outcomes similar, easier regimen, no apap.  follow up with ease of management too. perc/vic pts.  Most never thought about oxycontin in that regard.  generally severity and chronicity.  but referring back to sunshine, outcomes similar, easier regimen, no apap.  follow up with ease of management too. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | see pain and an see pain and an |
| | Cleveland | OH | 44109 | 2/3/2003 | met with marcia kucler and Jeanne makaski.  asked about sickle cell display.  discussed working with nursing ed on pain mgmt.  education called deanna about abbott northwestern cdrom.  will meet with pam team.  asked about form status of 40's and 80's. n met with marcia kucler and Jeanne makaski.  asked about sickle cell display.  discussed working with nursing ed on pain mgmt.  education called deanna about abbott northwestern cdrom.  will meet with pam team.  asked about form status of 40's and 80's. n o changes noticed but marigel in pharm will look into and get back to me.  schedule events with pharm and nursing.  discussed also doing inservices on floors with brian to give nurses 3rd party info to empower to advocate for pts to physicians.  told the n house we assist at uh. m how we assist at uh. o changes noticed but marigel in pharm will look into and get back to me.  schedule events with pharm and nursing.  discussed also doing inservices on floors with brian to give nurses 3rd party info to empower to advocate for pts to physicians.  told the m house we assist at uh. m how we assist at uh. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 2/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, need to be put on oral meds, talked about oxy and conversion per oxy pi, follow up talked about oxy and dosing in pts that are coming off of surgery and are on pca, need to be put on oral meds, talked about oxy and conversion per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 2/3/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/3/2003 | drop doing inservice for pain mgmt.  with the RNs need to get Terry to agree talked about doing inservice for pain mgmt.  with the RNs need to get Terry to agree |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/3/2003 | oxy, uni oxy, uni oxy, uni |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/3/2003 | Dr WU is using vicodin, vicodin and is now more of the patch. Dr WU is using vicodin, vicodin and is now more of the patch. Dr WU is using vicodin, vicodin and is now more of the patch. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/3/2003 | Senokot-s recommendations Senokot-s recommendations Senokot-s recommendations |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/3/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2003 | Using vicodin for all post op procedures, OxyContin is being used for chronic pain after office follow up or return and still having pain after 30 day period. Using vicodin for all post op procedures, OxyContin is being used for chronic pain after office follow up or return and still having pain after 30 day period. |
| | Cleveland | OH | 44195 | 2/3/2003 | followed up with Ritchey on chiro samples, nothing in yet.  discussed with schoenwald, he did not seem to care, but was glad we were able to trial it.Mary and Michelle think that oxycontin is appropriate for ortho floor and will start ordering for pt followed up with Ritchey on chiro samples, nothing in yet.  discussed with schoenwald, he did not seem to care, but was glad we were able to trial it.Mary and Michelle think that oxycontin is appropriate for ortho floor and will start ordering for pt s that nurses id as atc pain pts.  Still sense some hesitancy, but reinforced appropriateness with aps acute pain book. s that nurses id as atc pain pts.  Still sense some hesitancy, but reinforced appropriateness with aps acute pain book. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/2003 | see pain and an see pain and an |
| | Cleveland | OH | 44111 | 2/3/2003 | talked about uni and copd pts that are taking other meds and need better control, dosing per pi, follow up talked about uni and copd pts that are taking other meds and need better control, dosing per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products hit product indications per PI spoke about recent use patterns  stress indication for mod pain per PI  and limits of combination products |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 2/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, need to be put on oral meds, talked about oxy and conversion per oxy pi, follow up talked about oxy and dosing in pts that are coming off of surgery and are on pca, need to be put on oral meds, talked about oxy and conversion per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/3/2003 | followed up with Ritchey on chiro samples, nothing in yet.  discussed with schoenwald, he did not seem to care, but was glad we were able to trial it.Mary and Michelle think that oxycontin is appropriate for ortho floor and will start ordering for pt s that nurses id as atc pain pts.  Still sense some hesitancy, but reinforced appropriateness with aps acute pain book.Mary and Michelle think that oxycontin is appropriate for ortho floor and will start ordering for pt s that nurses id as atc pain pts.  Still sense some hesitancy, but reinforced appropriateness with aps acute pain book. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 2/3/2003 | talked about oxy and dosing in pts that are coming off of surgery and are on pca, need to be put on oral meds, talked about oxy and conversion per oxy pi, follow up talked about oxy and dosing in pts that are coming off of surgery and are on pca, need to be put on oral meds, talked about oxy and conversion per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/3/2003 | discussed conversions from SA to oxycontin and the use of oxycontin in moderate pain.  T3's for example typical 4 tablets in a day equal to 120mg of coedine which converts to about 20mg of oxycodone.  when dealing with narcotics it's a matter of how muc discussed conversions from SA to oxycontin and the use of oxycontin in moderate pain.  T3's for example typical 4 tablets in a day equal to 120mg of coedine which converts to about 20mg of oxycodone.  when dealing with narcotics it's a matter of how muc h you use they all convert to equal doses. h you use they all convert to equal doses. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/3/2003 | He is using the patch after vicodin, stigma of taking pills allows for pts to abuse medications more or taking more pills vs applying a patch. He is using the patch after vicodin, stigma of taking pills allows for pts to abuse medications more or taking more pills vs applying a patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/3/2003 | talked about oxy and dosing, agdt on to oa pt with atc darvocet, indication per oxy pi, talked about uni and copd pts and dosing, follow up talked about oxy and dosing, agdt on to oa pt with atc darvocet, indication per oxy pi, talked about uni and copd pts and dosing, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 2/3/2003 | mentioned indication and dossing for OA population  still battling the negative media perceptions  focus on it works |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/3/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/3/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/3/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/3/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/3/2003 | She has been in practice for about 3 months and is taking on new patients and writing for dr. Mikhail's patients while he is out of the country.  she is resistant to titrating oxycontin above the 40mg dose she doesn't have any one on the 80mg tabs.  She has been in practice for about 3 months and is taking on new patients and writing for dr. Mikhail's patients while he is out of the country.  she is resistant to titrating oxycontin above the 40mg dose she doesn't have any one on the 80mg tabs.  She  says that oxycontin is their first line when a la agnet is needed.  the kadian rep has been telling her that oxycontin is a tid drug and that kadian has smoother blood levels.  discussed the pharmacokinetics of oxycontin and titrating to maintain the q  says that oxycontin is their first line when a la agnet is needed.  the kadian rep has been telling her that oxycontin is a tid drug and that kadian has smoother blood levels.  discussed the pharmacokinetics of oxycontin and titrating to maintain the q -12 dosing schedule.  discussed table one in the PI and tied it into the moderate pain indication for oxycontin -12 dosing schedule.  discussed table one in the PI and tied it into the moderate pain indication for oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/3/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/3/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2003 | Open rotator cuff repair, using OxyContin 2 10mg tabs q12h for 1st 2 days and then back to 1 10mg tbas q12h along with taking vicodin on prn basis. Open rotator cuff repair, using OxyContin 2 10mg tabs q12h for 1st 2 days and then back to 1 10mg tbas q12h along with taking vicodin on prn basis. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2003 | Using for hip arhtroplasty 1-2 10mg q12h with some dilaudid for prn use or acute exacerbations. Using for hip arhtroplasty 1-2 10mg q12h with some dilaudid for prn use or acute exacerbations. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tliaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?xenokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2003 | talked about oxy and dosing in pts that are post op and have atc pain needs, conversion from pca per oxy pi, follow up talked about oxy and dosing in pts that are post op and have atc pain needs, conversion from pca per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2003 | talked about oxy and dosing in pts that are post op and have atc pain needs, conversion from pca per oxy pi, follow up talked about oxy and dosing in pts that are post op and have atc pain needs, conversion from pca per oxy pi, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/4/2003 | He has been using a little more uniphyl  lately he attributes it to patients that have been experiencing dyspnea and are already on la beta 2 and leukotrine inhibitors He has been using a little more uniphyl  lately he attributes it to patients that have been experiencing dyspnea and are already on la beta 2 and leukotrine inhibitors |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/4/2003 | talked about oxy and 10mg dose add on with short acting meds, oxy indication per pi, uni and dosing in copd v genreic, follow up talked about oxy and 10mg dose add on with short acting meds, oxy indication per pi, uni and dosing in copd v genreic, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2003 | he said he wrote for some OxyCointin and for some Uniphyl lately so he said something must have triggered him to remember last time he said he wrote for some OxyCointin and for some Uniphyl lately so he said something must have triggered him to remember last time |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message  reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message  reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message  reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message  reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2003 | talked about oxy and dosing in pts that are post op and have atc pain needs, conversion from pca per oxy per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | rehab talk, talked about oxy v short acting meds, oxy table one and potency, talked about how to cinvert per oxy pi, follow up rehab talk, talked about oxy v short acting meds, oxy table one and potency, talked about how to cinvert per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | reviewed indication & dosing per PI talked about atc pain / analgesia vs. combos reviewed indication & dosing per PI talked about atc pain / analgesia vs. combos reviewed indication & dosing per PI talked about atc pain / analgesia vs. combos |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/4/2003 | talked about zuwallick and uni dosing, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2003 | she saied she has a couple more patients on Oxyconti n for either severe low back or cancer. About 5 in all right now |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2003 | talked about oxy and dosing in pts that are post op and have atc pain needs, conversion from pca per oxy pi, follow up talked about oxy and dosing in pts that are post op and have atc pain needs, conversion from pca per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2003 | massouh took some senokot, would not see.  left caldwell.raslan- starting talking about trigger, but called into room.  follow up on 6 perc's and davrocet. massouh took some senokot, would not see.  left caldwell.raslan- starting talking about trigger, but called into room.  follow up on 6 perc's and davrocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message  reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/4/2003 | Dr. Menyah attended the pain meeting.  He discussed with me doing more in-servicing on pain management for the nurses.  He also discussed use of Duragesic.  Seems like he is only using it for people who cannot swallow.  Discussed that this was the approp Dr. Menyah attended the pain meeting.  He discussed with me doing more in-servicing on pain management for the nurses.  He also discussed use of Duragesic.  Seems like he is only using it for people who cannot swallow.  Discussed that this was the approp riate place. riate place. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2003 | talked about oxy and dosing in pts that are post op and have atc pain needs, conversion from pca per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2003 | he said he really likes OxyContin and uses it and wants to go over pain management more in depth if I would stop in on Friday. He said fridays are his slowest day now |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2003 | went over dosing of oxycontin, Un iphyl and why not to substitute, and sENOKOTs went over dosing of oxycontin, Un iphyl and why not to substitute, and sENOKOTs went over dosing of oxycontin, Un iphyl and why not to substitute, and sENOKOTs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message  reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2003 | he said he has seen a decline in Oxycontin and an increase in the patch probably because Drs are afraid of abuse he said he has seen a decline in Oxycontin and an increase in the patch probably because Drs are afraid of abuse |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/4/2003 | tom wiece no standing orders for oxycontin they have a few of their suregonsusing it but not really nay new users. tom wiece no standing orders for oxycontin they have a few of their suregonsusing it but not really nay new |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/4/2003 | berzon is one of their biggest writers of uniphyl they are seeing some scripts from dr. shen  berzon is one of their biggest writers of uniphyl they are seeing some scripts from dr. shen  berzon is one of their biggest writers of uniphyl they are seeing some scripts from dr. shen |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2003 | new cnm, kathy.  will talk to docs about allowing inservices.  definitely no samples.  says they mostly order for oxycontin, of course.  discussed id'ing pts on atc sa meds, more than 4 day.  said she would, showed conversion charts to right dose and not new cnm, kathy.  will talk to docs about allowing inservices.  definitely no samples.  says they mostly order for oxycontin, of course.  discussed id'ing pts on atc sa meds, more than 4 day.  said she would, showed conversion charts to right dose and not ed how quickly dose can be changed.  she will let me know about talking to group. ed how quickly dose can be changed.  she will let me know about talking to group. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2003 | massouh took some senokot, would not see.  left caldwell.raslan- starting talking about trigger, but called into room.  follow up on 6 perc's and davrocet. massouh took some senokot, would not see.  left caldwell.raslan- starting talking about trigger, but called into room.  follow up on 6 perc's and davrocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | HIT ALL PRODUCTS HIT ALL PRODUCTS HIT ALL PRODUCTS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | did inservice for RNs with great support from Maureen Lennon & she says sustained release is helpful with full census.  NEXT GET TO KNOW THIS NEW MD MED DIRECTOR FIRST NAME FRANK ASK HER AGAIN FOR SPELLING LAST NAME did inservice for RNs with great support from Maureen Lennon & she says sustained release is helpful with full census.  NEXT GET TO KNOW THIS NEW MD MED DIRECTOR FIRST NAME FRANK ASK HER AGAIN FOR SPELLING LAST NAME did inservice for RNs with great support from Maureen Lennon & she says sustained release is helpful with full census.  NEXT GET TO KNOW THIS NEW MD MED DIRECTOR FIRST NAME FRANK ASK HER AGAIN FOR SPELLING LAST NAME |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/4/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2003 | talked about oxy and dosing in pts that are post op and have atc pain needs, conversion from pca per oxy pi, follow up talked about oxy and dosing in pts that are post op and have atc pain needs, conversion from pca per oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2003 | oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2003 | Uniphyl vs generic theo. Uniphyl vs generic theo. Uniphyl vs generic theo. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 2/4/2003 | Attended the pain meeting.  Discussed pts. on Duragesic.  Reminded members of committee that oral is preferererd route of administration.  Discussed doing another round of in-servicing for the nursing home to reinforce the principles of pain management.  Attended the pain meeting.  Discussed pts. on Duragesic.  Reminded members of committee that oral is preferererd route of administration.  Discussed doing another round of in-servicing for the nursing home to reinforce the principles of pain management.   Dr. Menyah also wants to do more on non-pharmacologic modalities.  They are arranging that.   Dr. Menyah also wants to do more on non-pharmacologic modalities.  They are arranging that. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/4/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/4/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message  reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/4/2003 | moderate pain indication for oxycontin.  reserving oxycontin until after SA agents have been tried may not work as well as initiating oxycontin at that same time if he belives the pain to be more constrat in nature. moderate pain indication for oxycontin.  reserving oxycontin until after SA agents have been tried may not work as well as initiating oxycontin at that same time if he belives the pain to be more constrat in nature. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2003 | massouh took some senokot, would not see.  left caldwell.raslan- starting talking about trigger, but called into room.  follow up on 6 perc's and davrocet. massouh took some senokot, would not see.  left caldwell.raslan- starting talking about trigger, but called into room.  follow up on 6 perc's and davrocet. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2003 | she said she uses both Oxycontin and uniphyl for her patients. She uses a lot of older patients so she has some COPDers and sees a lot of osteo she said she uses both Oxycontin and uniphyl for her patients. She uses a lot of older patients so she has some COPDers and sees a lot of osteo |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2003 | lunch over APS arthritis book and how long acting OxyCodones faired. Talked about the new Uniphyl sampling procedure lunch over APS arthritis book and how long acting OxyCodones faired. Talked about the new Uniphyl sampling procedure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2003 | new cnm, kathy.  will talk to docs about allowing inservices.  definitely no samples.  says they mostly order for oxycontin, of course.  discussed id'ing pts on atc sa meds, more than 4 day.  said she would, showed conversion charts to right dose and not new cnm, kathy.  will talk to docs about allowing inservices.  definitely no samples.  says they mostly order for oxycontin, of course.  discussed id'ing pts on atc sa meds, more than 4 day.  said she would, showed conversion charts to right dose and not ed how quickly dose can be changed.  she will let me know about talking to group. ed how quickly dose can be changed.  she will let me know about talking to group. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/4/2003 | talked about oxy dosing and using short acting per long acting agents, talked about how to use oxy 10mg dose per oxy pi, follow up talked about oxy dosing and using short acting per long acting agents, talked about how to use oxy 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2003 | reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message  reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/4/2003 | He has been useing 5 10mg percocet for breakthrough with oxycontin he feels it's helped him keep his doses down.  regardless of dose he uses 5 -10mg.  if the patients on 80mg q-12 of oxycontin he still only gives them 10 percocet for b/t.  he doesn't use  He has been useing 5 10mg percocet for breakthrough with oxycontin he feels it's helped him keep his doses down.  regardless of dose he uses 5 10mg percocet for breakthrough with oxycontin he feels it's helped him keep his doses down.  regardless of dose he uses 5 10mg percocet for breakthrough with oxycontin he feels it's helped him keep his doses down.  regardless of dose he uses 5 10mg percocet for b/t.  he doesn't use  percentages he treats people he feels that 40% of of what people feel is real pain 60% is baggage in their head that's why he doesn't want to escalate the oxycontin he still only gives them 10 percocet for b/t.  he doesn't use  percentages he treats people he feels that 40% of of what people feel is real pain 60% is baggage in their head that's why he doesn't want to escalate the dose.  percentages he treats people he feels that 40% of of what people feel is real pain 60% is baggage in their head that's why he doesn't want to escalate the dose. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2003 | new cnm, kathy.  will talk to docs about allowing inservices.  definitely no samples.  says they mostly order for oxycontin, of course.  discussed id'ing pts on atc sa meds, more than 4 day.  said she would, showed conversion charts to right dose and not new cnm, kathy.  will talk to docs about allowing inservices.  definitely no samples.  says they mostly order for oxycontin, of course.  discussed id'ing pts on atc sa meds, more than 4 day.  said she would, showed conversion charts to right dose and not ed how quickly dose can be changed.  she will let me know about talking to group. ed how quickly dose can be changed.  she will let me know about talking to group. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/4/2003 | reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message  reviewed indication for products and stressed moderate pain indication per PI and focused on the atc pain message |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/4/2003 | using the new sample system but is not in favor of it.  he has an asthma patient that develops sob episodes not sever but put her on a low dose of uinphyl. using the new sample system but is not in favor of it.  he has an asthma patient that develops sob episodes not sever but put her on a low dose of uinphyl. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2003 | He will use on patients where vicodin has not been efficacious on procedures, then he will use OxyContin. He will use on patients where vicodin has not been efficacious on procedures, then he will use OxyContin. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Indian Springs | OH | 45011 | 2/4/2003 | Prod. adv.NC -- refill conv. Prod. adv.NC -- refill conv. Prod. adv.NC -- refill conv. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/4/2003 | plantar fasciitis patient is doing well on oxycontin 40mg q-12 and she started a guy last week on oxycontin who she titrated today to 20mg q-12 for a disabling head ache which is not very common but he is ding better. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/4/2003 | plantar fasciitis patient is doing well on oxycontin 40mg q-12 and she started a guy last week on oxycontin who she titrated today to 20mg q-12 for a disabling head ache which is not very common but he is ding better. continues to down size her chronic pain portion of her practice but had to start a patient on oxycontin last week for cluster head aches. continues to down size her chronic pain portion of her practice but had to start a patient on oxycontin last week for cluster head aches. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/4/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/4/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/4/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/4/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/4/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/4/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/4/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from  single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/4/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from  single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2003 | going into a large case, 3 hrs where she is allergic to vicodin.  Right hand synevectomy, 1-2 10mg tabs q12h.Cmax and blood plasma levels to show pts not getting uphoria like with immediate release, table 1 in OxyContin PI. going into a large case, 3 hrs where she is allergic to vicodin.  Right hand synevectomy, 1-2 10mg tabs q12h.Cmax and blood plasma levels to show pts not getting uphoria like with immediate release, table 1 in OxyContin PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2003 | HE said using more, does keep referring to basal joint repair, 20mg q12h. Discussed post op dosing and user OxyContin PI. HE said using more, does keep referring to basal joint repair, 20mg q12h. Discussed post op dosing and use per OxyContin PI. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/4/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from  single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 2/4/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from  single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/4/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from  single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medsenokot promtion and sample or rescue medsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2003 | He had alot of carpel tunnel procedures, did have to do more surgery on girls hand where she lost 2 fingers, he gave her 1 10mg q12h. He had alot of carpel tunnel procedures, did have to do more surgery on girls hand where she lost 2 fingers, he gave her 1 10mg q12h. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/4/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from  single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/4/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from  single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 2/4/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from  single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2003 | he said he wrote a script for one of his post ops this week 1omgs 1-2 q12h |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/5/2003 | Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/5/2003 | Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/5/2003 | Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert   Discussed appropriate patient for around the clock OxyContin and package insert |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/5/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/5/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/5/2003 | Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2003 | talked about oxy and dosing in pts with atc pain needs post op, talked about dosing, follow up talked about oxy  and dosing in pts with atc pain needs post op, talked about dosing, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/5/2003 | bullet point oxycontin as a moderate pain medication not a severe pain only medication bullet point oxycontin as a moderate pain medication not a severe pain only medication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2003 | talked about oxy and dosing in pts with atc pain needs post op, talked about dosing, follow up talked about oxy  and dosing in pts with atc pain needs post op, talked about dosing, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 2/5/2003 | JP Pa with dr. Bertsch  they have mostly an elderly patient population on oxycontin,  disucssed moderate pain indication and that oxycontin can be used after non opioid  agents when you would be implement ing vicodin or percocet. JP Pa with dr. Bertsch  they have mostly an elderly patient population on oxycontin,  disucssed moderate pain indication and that oxycontin can be used after non opioid  agents when you would be implement ing vicodin or percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2003 | reviewed indication per PI and atc analgesia message for continuous pain pts. probed for recent starts .. pain team is key here  reviewed indication per PI and atc analgesia message for continuous pain pts. probed for recent starts .. pain team is key here |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2003 | reviewed indication per PI and atc analgesia message for continuous pain pts. probed for recent starts .. pain team is key here  reviewed indication per PI and atc analgesia message for continuous pain pts. probed for recent starts .. pain team is key here |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/5/2003 | Dr. DelaRoca now knows I am the Oxycontin rep.  She said he just put someone on it yesterday who had a disk problem and wasn't doing well on T4.  Showed him table one in PI to give evidence as to why Oxycontin can be used of moderate pain also.  He agreed Dr. DelaRoca now knows I am the Oxycontin rep.  He said he just put someone on it yesterday who had a disk problem and wasn't doing well on T4.  Showed him table one in PI to give evidence as to why Oxycontin can be used of moderate pain also.  He agreed Dr. DelaRoca now knows I am the Oxycontin rep.  He said he just put someone on it yesterday who had a disk problem and wasn't doing well on T4.  Showed him table one in PI to give evidence as to why Oxycontin can be used of moderate pain also.  He agreed .  Left him a copy of the PI.  Also left him 5 Uniphyl sample cards .  Left him a copy of the PI.  Also left him 5 Uniphyl sample cards .  Left him a copy of the PI.  Also left him 5 Uniphyl sample cards .. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2003 | Sat in with Dr. Seider and said he just started a new patient on oxycontin from percocet.  Reminded of indication and benefits of oxycontin delivery system over percocet. Sat in with Dr. Seider and said he just started a new patient on oxycontin from percocet.  Reminded of indication and benefits of oxycontin delivery system over percocet. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2003 | Agreed with Dr. Seider but also stated once her head and neck patients could no longer swallow she would switch them to Duragesic.  She even mentioned that a lot of the times they really try to swallow their meds longer then they really can.  Mentioned s Agreed with Dr. Seider but also stated once her head and neck patients could no longer swallow she would switch them to Duragesic.  She even mentioned that a lot of the times they really try to swallow their meds longer then they really can.  Mentioned s Agreed with Dr. Seider but also stated once her head and neck patients could no longer swallow she would switch them to Duragesic.  She even mentioned that a lot of the times they really try to swallow their meds longer then they really can.  Mentioned s he is forced to go to long acting morphine because Oxycontin is not covered on Kaiser.POA Triggers her to go from short acting to long acting. he is forced to go to long acting morphine because Oxycontin is not covered on Kaiser.POA Triggers her to go from short acting to long acting. he is forced to go to long acting morphine because Oxycontin is not covered on Kaiser.POA Triggers her to go from short acting to long acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2003 | talked about oxy and dosing in pts with atc pain needs post op, talked about dosing, follow up talked about oxy  and dosing in pts with atc pain needs post op, talked about dosing, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/5/2003 | post op indication lends it's self to use in total knees d/t amount of pain immediate and through an extended re hab post op indication lends it's self to use in total knees d/t amount of pain immediate and through an extended re hab |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2003 | reviewed indication per PI and atc analgesia message for continuous pain pts. probed for recent starts .. pain team is key here |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2003 | reviewed indication per PI and atc analgesia message for continuous pain pts. probed for recent starts .. pain team is key here |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2003 | talked about oxy andhow to convert from perco per oxy pi, talke dbaout table on and potemcy, follow up talked about oxy andhow to convert from perco per oxy pi, talke dbaout table on and potemcy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2003 | talked about oxy  and dosing in pts with atc pain needs post op, talked about dosing, follow up talked about oxy  and dosing in pts with atc pain needs post op, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2003 | talked about oxy  and dosing in pts with atc pain needs post op, talked about dosing, follow up talked about oxy  and dosing in pts with atc pain needs post op, talked about dosing, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/5/2003 | discussed table one in the PI.  He initially feels more comfortable rx a vicodin or percocet first line and then move on to oxycontin if pain persist.  discussed moderate pain indication and to his own admission he doesn't think of oxycontin as a modera discussed table one in the PI.  He initially feels more comfortable rx a vicodin or percocet first line and then move on to oxycontin if pain persist.  discussed moderate pain indication and to his own admission he doesn't think of oxycontin as a modera se pain medicine. to pain medicine. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/5/2003 | Met with Nancy Fisher to discuss her use of Oxycontin in the nursing home.  See notes under Nancy for this date. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/5/2003 | Met with Sue Williams briefly.  She said that they deal a little with prior authorizations.  She said the nurses do it in her facility.  She said Vicodin ES is a prior authorization product.  Sue was leaving for a meeting so the conversation was brief. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2003 | reviewed indication per PI and atc analgesia message for continuous pain pts. probed for recent starts .. pain team is key here |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 2/5/2003 | tim,  he has been getting scripts from morley and george now.  use has been steady tim,  he has been getting scripts from morley and george now.  use has been steady |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2003 | talked to Mark Barnhouse & ADON  pain team currently driving care decisions  - keep setting up inservices periodically focus on individualized care - not allot of atc perc lately |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2003 | hit the unit - Met Ann Oconnel briefly willing to team up on inservices  not allot of atc perc lately per some RNs  hit the unit - Met Ann Oconnel briefly willing to team up on inservices  not allot of atc perc lately per some RNs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2003 | Radation Oncology Lunch. Radation Oncology Lunch. Radation Oncology Lunch. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2003 | In-service In-service |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/5/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/5/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/5/2003 | asked doctor how many pts he sees a week that have mod/sev atc pain.  he said everyday.  asked if he felt at least two of those a week are appropriate for oxycontin.  he just loves dilaudid.  but just asked him to think about pt not sleeping because of asked doctor how many pts he sees a week that have mod/sev atc pain.  he said everyday.  asked if he felt at least two of those a week are appropriate for oxycontin.  he just loves dilaudid.  but just asked him to think about pt not sleeping because of  pain, then consider oxycontin.  all he could do was aske about palladone. pain, then consider oxycontin.  all he could do was aske about palladone. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/2003 | senokot samples.  asked doc about position for oxycontin.  said basically severe pain.  reminded him about overlap in indication for oxycontin and what he thought.  seemed blank, so asked him to consider oxycontin for pts needing any opiate atc.  seemed senokot samples.  asked doc about position for oxycontin.  said basically severe pain.  reminded him about overlap in indication for oxycontin and what he thought.  seemed blank, so asked him to consider oxycontin for pts needing any opiate atc.  seemed  open to idea.  next call, find one pt on 4 or more and do trigger point call. open to idea.  next call, find one pt on 4 or more and do trigger point call. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 2/5/2003 | requested tamper resistant script pads.  explained that she can use these for any script not just oxycontin.  requested tamper resistant script pads.  explained that she can use these for any script not just oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2003 | talked about oxy and dosing in post op pts, says that residents need some education, potency per oxy table one pi, follow up talked about oxy and dosing in post op pts, says that residents need some education, potency per oxy table one pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2003 | He came down during lunch for Radation Oncology and Dr. Demas introduced us which we had already met.  Just had the chance to mention Oxycontin and said I brough in lunch to discuss Oxycontin.  Said I would like to meet with him and he said they really d o not do lunch.  OA Indication and positioning. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2003 | reviewed indication per PI and atc analgesia message for continuous pain pts. probed for recent starts .. pain team is key here |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/5/2003 | Today he brought up his older patients who he writes Oxycontin for with OA. He trusts them and has had great results with Oxycontin in those instances.  Because of his success with OA he has committed to using Oxcontin for all of those patients that are Today he brought up his older patients who he writes Oxycontin for with OA. He trusts them and has had great results with Oxycontin in those instances.  Because of his success with OA he has committed to using Oxcontin for all of those patients that are  on more than 4 vicodin or percocet a day.POA Triggers to write Kadian.  on more than 4 vicodin or percocet a day.POA Triggers to write Kadian. on more than 4 vicodin or percocet a day.POA Triggers to write Kadian. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2003 | Doctor stated he uses a significant amount of oxycontin for his patients with atc pain. Only time he leaves a patient on percocet is when they don't have money to buy Oxycontin and have no coverage. Oxycontin is not on formulary with Kaiser so he has t Doctor stated he uses a significant amount of oxycontin for his patients with atc pain. Only time he leaves a patient on percocet is when they don't have money to buy Oxycontin and have no coverage. Oxycontin is not on formulary with Kaiser so he has t Doctor stated he uses a significant amount of oxycontin for his patients with atc pain. Only time he leaves a patient on percocet is when they don't have money to buy Oxycontin and have no coverage. Oxycontin is not on formulary with Kaiser so he has t o go to generic morphine. He feels with higer doses of morphine he sees more side effects then he does with Oxycontin. Duragesic is too variable with his patients and does not use for that reason. He does assess his patients pain constantly and readju o go to generic morphine. He feels with higer doses of morphine he sees more side effects then he does with Oxycontin. Duragesic is too variable with his patients and does not use for that reason. He does assess his patients pain constantly and readju o go to generic morphine. He feels with higer doses of morphine he sees more side effects then he does with Oxycontin. Duragesic is too variable with his patients and does not use for that reason. He does assess his patients pain constantly and readju I let him know about our patient assistant program and he expressed it is a complicated system and have had patients die waiting to hear from our company. He also has been writing for methadone because of cost. he has a hard tim sts meds if necessary. I let him know about our patient assistant program and he expressed it is a complicated system and have had patients die waiting to hear from our company. He also has been writing for methadone because of cost. he has a hard tim sts meds if necessary. I let him know about our patient assistant program and he expressed it is a complicated system and have had patients die waiting to hear from our company. He also has been writing for methadone because of cost. he has a hard tim sts meds if necessary. Dr. Demas, Doncals and Lane were sitting in with this conversation and agree. e titrating the drug but once he gets there it works and he is happy with the results. Dr. Demas, Doncals and Lane were sitting in with this conversation and agree. e titrating the drug but once he gets there it works and he is happy with the results. Dr. Demas, Doncals and Lane were sitting in with this conversation and agree. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/5/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 2/5/2003 | karen told me about a pt who had his hand crushed, doing well on oxycontin 20 q8h.  we discussed staying with q12h, but she said he was somnelent with 40 q12h.  I explained the pt should go to 30 q12h after 20.  she was not sure how we got there.  had to karen told me about a pt who had his hand crushed, doing well on oxycontin 20 q8h.  we discussed staying with q12h, but she said he was somnelent with 40 q12h.  I explained the pt should go to 30 q12h after 20.  she was not sure how we got there.  had to  remind her about using the 10 mg tabs and not 20mg.  said she will try for furture pts but this pt doing well, so goin to leave it alone.  she likes the opiod  side effect piece because of assessment checklist.  she also likes having senolot samples.  cl  remind her about using the 10 mg tabs and not 20mg.  said she will try for furture pts but this pt doing well, so goin to leave it alone.  she likes the opiod side effect piece because of assessment checklist.  she also likes having senolot samples.  cl osed on commitment to continue converting sa pts on atc regimens to oxycontin.  she says its easier because reluctant pt understand that it is the same analgesic as perc minus apap that last 12 hours.  osed on commitment to continue converting sa pts on atc regimens to oxycontin.  she says its easier because reluctant pt understand that it is the same analgesic as perc minus apap that last 12 hours. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/5/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/5/2003 | Spoke with Nancy about the NP program.  I will call Tom and try to get a medical liason for their program in April.  I also discussede prior authorization procedures with Nancy.  She said she does not deal with it that much, but Elaine from Neighborcare  Spoke with Nancy about the NP program.  I will call Tom and try to get a medical liason for their program in April.  I also discussede prior authorization procedures with Nancy.  She said she does not deal with it that much, but Elaine from Neighborcare  told her she may have to.  Nancy placed the pt. we discussed last time with the diabetic foot on Oxycontin.  Started pt. on 10mg q12h and moved to 20mg.  Patient did well.  Nancy gave me the name of another NPO named Laura Fox at Harborside.  She will ca told her she may have to.  Nancy placed the pt. we discussed last time with the diabetic foot on Oxycontin.  Started pt. on 10mg q12h and moved to 20mg.  Patient did well.  Nancy gave me the name of another NPO named Laura Fox at Harborside.  She will ca ll Laura and let her knwo I will be coming by. ll Laura and let her knwo I will be coming by. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/5/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/5/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 2/5/2003 | karen told me about a pt who had his hand crushed, doing well on oxycontin 20 q8h.  we discussed staying with q12h, but she said he was somnelent with 40 q12h.  I explained the pt should go to 30 q12h after 20.  she was not sure how we got there.  had to karen told me about a pt who had his hand crushed, doing well on oxycontin 20 q8h.  we discussed staying with q12h, but she said he was somnelent with 40 q12h.  I explained the pt should go to 30 q12h after 20.  she was not sure how we got there.  had to  remind her about using the 10 mg tabs and not 20mg.  said she will try for furture pts but this pt doing well, so goin to leave it alone.  she likes the opiod  side effect piece because of assessment checklist.  she also likes having senolot samples.  cl  remind her about using the 10 mg tabs and not 20mg.  said she will try for furture pts but this pt doing well, so goin to leave it alone.  she likes the opiod side effect piece because of assessment checklist.  she also likes having senolot samples.  cl osed on commitment to continue converting sa pts on atc regimens to oxycontin.  she says its easier because reluctant pt understand that it is the same analgesic as perc minus apap that last 12 hours.  osed on commitment to continue converting sa pts on atc regimens to oxycontin.  she says its easier because reluctant pt understand that it is the same analgesic as perc minus apap that last 12 hours. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/5/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/5/2003 | talked about using oxycontin for moderate pain q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 2/5/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 2/5/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 2/5/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 2/5/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Richmond Hts. | OH | 44143 | 2/5/2003 | karen told me about a pt who had his hand crushed, doing well on oxycontin 20 q8h.  we discussed staying with q12h, but she said he was somnolent with 40 q12h.  I explained the pt should go to 30 q12h after 20.  she was not sure how we got there.  had to karen told me about a pt who had his hand crushed, doing well on oxycontin 20 q8h.  we discussed staying with q12h, but she said he was somnolent with 40 q12h.  I explained the pt should go to 30 q12h after 20.  she was not sure how we got there.  had to  remind her about using the 10 mg tabs and not 20mg.  said she will try for furture pts but this pt doing well, so goin to leave it alone.  she likes the opiod side effect piece because of assessment checklist.  she also likes having senolot samples.  cl remind her about using the 10 mg tabs and not 20mg.  said she will try for furture pts but this pt doing well, so goin to leave it alone.  she likes the opiod side effect piece because of assessment checklist.  she also likes having senolot samples.  closed on commitment to continue converting sa pts on atc regimens to oxycontin.  she says its easier because reluctant pt understand that it is the same analgesic as perc minus apap that last 12 hours. osed on commitment to continue converting sa pts on atc regimens to oxycontin.  she says its easier because reluctant pt understand that it is the same analgesic as perc minus apap that last 12 hours. |
| | Middleburg Hts. | OH | 44130 | 2/5/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 2/6/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 2/6/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 2/6/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 2/6/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44307 | 2/6/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44305 | 2/6/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 2/6/2003 | talked about uni nad copd dosing, gave him saqmple card, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44135 | 2/6/2003 | quick hit through the window, showed Oxycontin PI delivery  system and indication and set up lunch |
| | Cleveland | OH | 44195 | 2/6/2003 | reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases  reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 2/6/2003 | Oxycontin reminder while walking to do a block.POA Where he feels Oxycontin works best. Oxycontin reminder while walking to do a block.POA Where he feels Oxycontin works best. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/6/2003 | reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases |
| PPLPMDL0080000001 | | | | | |
| | Highland Heights | OH | 44143 | 2/6/2003 | oxycontin post op pain indication he has been using consistently in his total knee and total hip cases he says that la morphine doesn't have much of a place in his practice but he is uing it oxycontin post op pain indication he has been using consistently in his total hip cases he says that la morphine doesn't have much of a place in his practice but he is |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 2/6/2003 | convention follow up, talked baout oxy and dosing, wanteds rx info, talked baout 10mg add on, follow up convention follow up, talked baout oxy and dosing, wanteds rx info, talked baout 10mg add on, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 2/6/2003 | I said I know every patient requires different types of therapy.....  But is there one thing about a patients symptoms that he knows he is going to start them on Oxycontin.  he said patients that have chronic pain and have failed on vicodin or percocet.  I said I know every patient requires different types of therapy.....  But is there one thing about a patients symptoms that he knows he is going to start them on Oxycontin.  he said patients that have chronic pain and have failed on vicodin or percocet.  I said I know every patient requires different types of therapy.....  But is there one thing about a patients symptoms that he knows he is going to start them on Oxycontin. he said patients that have chronic pain and have failed on vicodin or percocet.  I said I know every patient requires different types of therapy.....  But is there one thing about a patients symptoms that he knows he is going to start them on Oxycontin. he said patients that have chronic pain and have failed on vicodin or percocet.  I said many patients that have chronic pain and have failed on short acting medication.  I said how many are they typically taking before going to Oxycontin and he said it varies.POA Triggers to inate I asked him what he considered a failure and he said just about every patient that comes to them have failed on short acting medication.  I said how many are they typically taking before going to Oxycontin and he said it varies.POA Triggers to inate I asked him what he considered a failure and he said just about every patient that comes to them have failed on short acting medication.  I said how many are they typically taking before going to Oxycontin and he said it varies.POA Triggers to inate  therapy with Oxycontin.  therapy with |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 2/6/2003 | going to bring in pain management agreement for him.  discussed moderate pain indication per PI and conversions from SA agents.  He has been discussing implementing a pain team with DR. Winer if he moves to Richmond hts.  tylenol #3 has 4 tabs a day is a going to bring in pain management agreement for him.  discussed moderate pain indication per PI and conversions from SA agents.  He has been discussing implementing a pain team with DR. Winer if he moves to Richmond hts.  tylenol #3 has 4 tabs a day is a cul to 120 mg of coedine why give someone that much codine IR when it converts to about 20mg oxycodone Per pi.  He has a few of pogorelecs patients on high doses percocet and vicoden he doesn't have an able to convert them over yet.  uat to 120 mg of coedine why give someone that much codine IR when it converts to about 20mg oxycodone Per pi.  He has a few of pogorelecs patients on high doses percocet and vicoden and hasn't been able to convert them over yet. |
| PPLPMDL0080000001 | | | | | |
| | Lyndhurst | OH | 44124 | 2/6/2003 | really likes the tamper resistant pads, has been writing mostly oxycontin for la agents, also discussed moderate pain indication of oxycontin and initating hte 10mg tabs sooner rather than using multiple sa agents. really likes the tamper resistant pads, has been writing mostly oxycontin for la agents, also discussed moderate pain indication of oxycontin and initating hte 10mg tabs sooner rather than using multiple sa agents. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 2/6/2003 | talked about oxy and dosing in pts that have tac pain needs post op, talked about oxy 10mg per pi, follow up talked about oxy and dosing in pts that have tac pain needs post op, talked about oxy 10mg per pi, follow up doc just in, so noted vico pts on more than 4 doses/day may be appropriate.  wanted ce stuff but could not look, come back at noon on thursdays to go through. |
| PPLPMDL0080000001 | | | | | |
| | Northfield | OH | 44067 | 2/6/2003 | doc just in, so noted vico pts on more than 4 doses/day may be appropriate.  wanted ce stuff but could not look, come back at noon on thursdays to go through. |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/2003 | reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases  reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/2003 | reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases  reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/6/2003 | does not write for alot of theophylline but uniphyl is his theophylline of choice,  low dose most of effects without side effects are seen at 10 why not use it more often. does not write for alot of theophylline but uniphyl is his theophylline of choice, low dose most of effects without side effects are seen at 10 why not use it more often. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/6/2003 | he said he is really solid on Uniphyl. He has been using more and it has really helped he said he is really solid on Uniphyl. He has been using more and it has really helped |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2003 | quick minute with doc, he will review post op slides for potential presentation to surgical specialties. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/6/2003 | doctoring going to southpointe two days a week.  may keep thursdays here, but Joseph may take that over too.offered ce catalog for nurses.  ruth/jenise will  share with eileen.doc- trigger point question from sa- really depended on severity.  sho doctoring going to southpointe two days a week.  may keep thursdays here, but Joseph may take that over too.offered ce catalog for nurses.  ruth/jenise will share with eileen.doc- trigger point question from sa- really depended on severity.  sho wed indication from pi, noting moderate and atc pts may be appropriate for oxycontin.  he agreed. wed indication from pi, noting moderate and atc pts may be appropriate for oxycontin.  he agreed. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/6/2003 | doc said periodically they do have a pt without adequate analgesia but with numbness in the legs in rehab.  he will use chiro in those pts because of better motor seperation.  follow up.  also discussed with dr. khin. shee will dos ame |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/6/2003 | Met with Lisa Conrad.  She told me that she is the one who is calling in all the prior authorizations.  She said that everything the calls in has already occured.  She is doing it after the fact.  She said that the physicians are getting very upset with  Met with Lisa Conrad.  She told me that she is the one who is calling in all the prior authorizations.  She said that everything the calls in has already occured.  She is doing it after the fact.  She said that the physicians are getting very upset with  the amount of CII's they are writing because of all the paperwork they have to fill out.  The have to sign the original script, the 30 day continuance and the 90 day continuance for a total of 4 months.  They only have to sign the original script for a C The have to sign the original script, the 30 day continuance and the 90 day continuance for a total of 4 months.  They only have to sign the original script for a C III.  Spoke with Molly.  She said the new computer programs they run have a body and a tab for pain.  After day continuance for a total of 4 months.  They only have to sign the original script for a C III.  Spoke with Molly.  She said the new computer programs they run have a body and a tab for pain.  After not give another med until a follow-up is done with the resident.  This is a great program.  Rosepoint II, (Cleo's floor) III.  Spoke with Molly.  She said the new computer programs they run have a body and a tab for pain.  After a med is given, they can not give another med until a follow-up is done with the resident.  This is a great program.  Rosepoint II, (Cleo's floor)  is a skilled unit and there should be no medicaid residents on this unit.  Located on 3rd floor.  is a skilled unit and there should be no medicaid residents on this unit.  Located on 3rd floor. |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 2/6/2003 | went over PI potency chart and delivery went over PI potency chart and delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/2003 | reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases  reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 2/6/2003 | went over most common side effects in PI and indication went over most common side effects in PI and indication |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/6/2003 | use has been steady from oncology and pain management they have a few of the surgeons using it.  use has been steady from oncology and pain management they have a few of the surgeons using it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/6/2003 | talked about oxy and dosing in pts that have tac pain needs post op, talked about oxy 10mg per pi, follow up talked about oxy and dosing in pts that have tac pain needs post op, talked about oxy 10mg per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 2/6/2003 | hit all products hit all products hit all products hit all products hit about oxy talked about oxy talked about oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2003 | Dr. Bressi and Geiger. Dr. Bressi and Geiger. Dr. Bressi and Geiger. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/6/2003 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/6/2003 | OxyCOntin PPI OxyCOntin PPI OxyCOntin PPI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/6/2003 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/6/2003 | talked about oxy and dosing in pts that have tac pain needs post op, talked about oxy 10mg per pi, follow up talked about oxy and dosing in pts that have tac pain needs post op, talked about oxy 10mg per pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/6/2003 | we went over PI indication and showed delivery per PI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/6/2003 | Quick hit on the physician. She was covering for another physician.  Got to only mention the products and relate it to ease of use in LTC.  Left Oxycontin PI and Uniphyl file card. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/2003 | reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases |
| PPLPMDL0080000001 | Maple Heights | OH | 44122 | 2/6/2003 | Discussed use of Oxycontin for moderate ATC pain when the resident needs an opioid for an extended period of time.  He likes to use Ultracet.  I asked him whether Ultracet was recommended for use in the elderly.  He did not know.  I told him I didn't Discussed use of Oxycontin for moderate ATC pain when the resident needs an opioid for an extended period of time.  He likes to use Ultracet.  I asked him whether Ultracet was recommended for use in the elderly.  He did not know.  I told him I didn't thi Discussed use of Oxycontin for moderate ATC pain when the resident needs an opioid for an extended period of time.  He likes to use Ultracet.  I asked him whether Ultracet was recommended for use in the elderly.  He did not know.  I told him I didn't thi nk it was according to their PI, but I would try to find out for sure.  Dr. said he would consider using earlier.  nk it was according to their PI, but I would try to find out for sure.  Dr. said he would consider using earlier |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/6/2003 | really likes the tamper resistant script pads and was happy to reorder.  uses plain SA oxycodone to establish dose.  Moderate pain indication of oxycontin is often overlooked and the 10mg dose doesn't get used because patients exceed the 20mg total oxyco really likes the tamper resistant script pads and was happy to reorder.  uses plain SA oxycodone to establish dose.  Moderate pain indication of oxycontin is often overlooked and the 10mg dose doesn't get used because patients exceed the 20mg total oxyco stat once dose with use of SA agents before they are switched to oxycontin done dose with use of SA agents before they are switched to oxycontin |
| PPLPMDL0080000001 | Independence | OH | 44147 | 2/6/2003 | Met with Dr.  He said he is still using Oxycontin in nursing homes.  He is still using short acting first.  I showed him the blood level tables in the PI.  He said he still likes to use short-acting first to gauge whether the product works.  He then move Met with Dr.  He said he is still using Oxycontin in nursing homes.  He is still using short acting first.  I showed him the blood level tables in the PI.  He said he still likes to use short-acting first to gauge whether the product works.  He then move Met with Dr.  He said he is still using Oxycontin in nursing homes.  He is still using short acting first.  I showed him the blood level tables in the PI.  He said he still likes to use short-acting first to gauge whether the product works.  He has many patients in LTC on Oxycontin.  Also reminded of Uniphyl.  Still has not used yet.  s to Oxycontin.  He does have many patients in LTC on Oxycontin.  Also reminded of Uniphyl.  Still has not used yet. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/6/2003 | Patient comfort assessment guide to have patients fill out in the waiting room and to better assess and reassess patients.  He and Dr Wells are going to implement the CD ROM for assessment and opioid therapy contract.Uniphyl, converting generic BID the Patient comfort assessment guide to have patients fill out in the waiting room and to better assess and reassess patients.  He and Dr Wells are going to implement the CD ROM for assessment and opioid therapy contract.Uniphyl, converting generic BID the o's to Uniphyl, mg to mg conversion.Senokot-s o's to Uniphyl, mg to mg conversion.Senokot-s |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/6/2003 | talked about oxy and dosing in pts that have tac pain needs post op, follow up talked about oxy and dosing in pts that have tac pain needs post op, talked about oxy 10mg per pi, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/6/2003 | really likes uniphyl because of it's chronotherapuetic effect, but he doesn't use as much theophylline as he use to in the past.  when he does use it though he usually uses uniphyl really likes uniphyl because of it's chronotherapuetic effect, but he doesn't use as much theophylline as he use to in the past.  when he does use it though he usually uses uniphyl |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/6/2003 | Patient comfort assessment guide to have patients fill out in the waiting room and to better assess and reassess patients.  He and DrTaylor are going to implement the CD ROM for assessment and opioid therapy contract.  Using OxyContin after short acting  Patient comfort assessment guide to have patients fill out in the waiting room and to better assess and reassess patients.  He and DrTaylor are going to implement the CD ROM for assessment and opioid therapy contract.  Using OxyContin after short acting  Patient comfort assessment guide to have patients fill out in the waiting room and to better assess and reassess patients.  Lack of APAP is key pointUniphyl, converting generic BID theo's to Uniphyl, mg to mg conversion.Senokot-s and more for older patients with arthritic and musculoskeletal pain.  Lack of APAP is key pointUniphyl, converting generic BID theo's to Uniphyl, mg to mg conversion.Senokot-s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/2003 | reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases  reviewed PI indication and table 1 for comparison to short acting combos in release  probed for use next ask about currrent cases |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/6/2003 | talked about oxy and dosing in pts that have tac pain needs post op, talked about oxy 10mg per pi, follow up talked about oxy and dosing in pts that have tac pain needs post op, talked about oxy 10mg per pi, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/6/2003 | She has a patient taking 60mg q12h for back pain, this is most common dose.  She is writing a 40mg and 20mg  tabs q12h.  Talked with her with OxyContin PI and titrating 25-50% of previous dose.Uniphyl would be a last resort, showed ATS guidelines for s She has a patient taking 60mg q12h for back pain, this is most common dose.  She is writing a 40mg and 20mg  tabs q12h.  Talked with her with OxyContin PI and titrating 25-50% of previous dose.Uniphyl would be a last resort, showed ATS guidelines for s he has a patient taking 60mg q12h for back pain. this is most common dose.  She is writing a 40mg and 20mg  tabs q12h.  Talked with her with OxyContin PI and titrating 25-50% of previous dose.Uniphyl would be a last resort, showed ATS guidelines for s She samples. octurnal |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/6/2003 | He has a back pain patient that has been noncompliant and going to dismiss from practice.  I gave him the comfort assessment sheet where he can better assess patients for opioid use, he is leary of pts who need extended use of opioids.  He has a back pain He has a back pain patient that has been noncompliant and going to dismiss from practice.  I gave him the comfort assessment sheet where he can better assess patients for opioid use, he is leary of pts who need extended use of opioids.  He has a back pain patient that has been noncompliant and going to dismiss from practice.  I gave him the comfort assessment sheet where he can better assess patients for opioid use, he is leary of pts who need extended use of opioids. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 2/6/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Tallmadge | OH | 44278 | 2/6/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Olmsted Falls | OH | 44138 | 2/6/2003 | lunch  he has a patient on Vicodin around the clock that he spoke about switching to 20mgs q12 h  lunch  he has a patient on Vicodin around the clock that he spoke about switching to 20mgs q12 h  lunch  he has a patient on Vicodin around the clock that he spoke about switching to 20mgs q12 h |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 2/6/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Tallmadge | OH | 44278 | 2/6/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Uniontown | OH | 44685 | 2/6/2003 | Comfort assessment guide, he is still using OxyContin as his opioid of choice but is being more selective with patients on opioids, short term pain is what he is using for, if chronic he is referring out to pain clinic.  Most common dose is 10-20mg q12h, Comfort assessment guide, he is still using OxyContin as his opioid of choice but is being more selective with patients on opioids, short term pain is what he is using for, if chronic he is referring out to pain clinic.  Most common dose is 10-20mg q12h, Comfort assessment guide, he is still using OxyContin as his opioid of choice but is being more selective with patients on opioids, short term pain is what he is using for, if chronic he is referring out to pain clinic.  Most common dose is 10-20mg q12h,  if need more he is sending to specialist.Uniphyl, for nocturnal problems in COPD patients.Senokot-s vs metamucil.  if need more he is sending to specialist.Uniphyl, for nocturnal problems in COPD patients.Senokot-s vs metamucil. |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 2/6/2003 | ran into him in the hall of Cleveland Clinic Bldg. he said  he wrote for oxycontin for a back patient today, he said he started at 10mgs q12 but will probably need to go to 20mgs q12 |
| | Twinsburg | OH | 44087 | 2/6/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Tallmadge | OH | 44278 | 2/6/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Tallmadge | OH | 44278 | 2/6/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/6/2003 | he said saw one of his patients on Oxyconjtin today who is doing better with therapy so he was decreasing their 20mgs q12 dose to 10mgsq12 |
| | Akron | OH | 44304 | 2/7/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 2/7/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 2/7/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 2/7/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 2/7/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 2/7/2003 | Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert  Discussed appropriate patient for around the clock OxyContin and package insert |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 2/7/2003 | Uniphyl vs generic theo and Theo 24. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 2/7/2003 | talked about oxy and dosing in post op neeeding atc pain contorl, oxy indication per oxy pi, follow up talked about oxy and dosing in post op neeeding atc pain contorl, oxy indication per oxy pi, follow up |
| | Gates Mills | OH | 44040 | 2/7/2003 | discussed new sampling system for uniphyl.  oxycontin is indicated for moderate pain not just severe pain last option.  when considering SA opioid if patient will need multiple refills that is when you should also consider oxycontin. discussed new sampling system for uniphyl.  oxycontin is indicated for moderate pain not just severe pain last option.  when considering SA opioid if patient will need multiple refills that is when you should also consider oxycontin. discussed new sampling system for uniphyl.  oxycontin is indicated for moderate pain not just severe pain last option.  when considering SA opioid if patient will need multiple refills that is when you should also consider oxycontin. discussed new sampling system for uniphyl. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 2/7/2003 | reviewedii indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria  reviewedii indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2003 | talked about oxy and dosing in post op neeeding atc pain contorl, oxy indication per oxy pi, follow up talked about oxy and dosing in post op neeeding atc pain contorl, oxy indication per oxy pi, follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | Onc friday conf on implantable devices for cancer pts. indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled. great presentation by tom smith from johns hopkins. cost huge issue.Boswell Onc friday conf on implantable devices for cancer pts. indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled. great presentation by tom smith from johns hopkins. cost huge issue.Boswell - spoke a lot more about education, hewould like to see conversion slides. asked about palladone, nothing to say. asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit - spoke a lot more about education, hewould like to see conversion slides. asked about palladone, nothing to say. asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife. clinic on mondays, so catch there. ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife. clinic on mondays, so catch there. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | Onc friday conf on implantable devices for cancer pts. indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled. great presentation by tom smith from johns hopkins. cost huge issue.Boswell Onc friday conf on implantable devices for cancer pts. indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled. great presentation by tom smith from johns hopkins. cost huge issue.Boswell - spoke a lot more about education, hewould like to see conversion slides. asked about palladone, nothing to say. asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit - spoke a lot more about education, hewould like to see conversion slides. asked about palladone, nothing to say. asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife. clinic on mondays, so catch there. ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife. clinic on mondays, so catch there. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2003 | reviewed indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria  reviewed indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 2/7/2003 | he is very much awaiting torte reform for insurances. he feels that medicine is in a real rut.  discussed moderate pain indication for oxycontin and conversions from T3's  4 tabs of t3's are about equal to oxycontin 10mg q-12 if patients need to take SA he is very much awaiting torte reform for insurances.  he feels that medicine is in a real rut.  discussed moderate pain indication for oxycontin and conversions from T3's  4 tabs of t3's are about equal to oxycontin 10mg q-12 if patients need to take SA he is very much awaiting torte reform for insurances.  he feels that medicine is in a real rut.  discussed moderate pain indication for oxycontin and conversions from T3's  4 tabs of t3's are about equal to oxycontin 10mg q-12 if patients need to take SA 4 times a day they should be on la medication.  4 times a day they should be on la medication.  4 times a day they should be on la medication. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | reviewed the indication pertaining to post op use of product.  next conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2003 | reviewed indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | reviewed the indication pertaining to post op use of product.  next conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | Onc friday conf on implantable devices for cancer pts. indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled. great presentation by tom smith from johns hopkins. cost huge issue.Boswell Onc friday conf on implantable devices for cancer pts. indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled. great presentation by tom smith from johns hopkins. cost huge issue.Boswell - spoke a lot more about education, hewould like to see conversion slides. asked about palladone, nothing to say. asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit - spoke a lot more about education, hewould like to see conversion slides. asked about palladone, nothing to say. asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife. clinic on mondays, so catch there. ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife. clinic on mondays, so catch there. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/7/2003 | showed delivery system through the PI and talked about some of the procedures he does that normally results in constant pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2003 | talked about oxy v short acting and the importance of constant blood levels. talked about how to use 10mg dose per oxy pi, follow up talked about oxy v short acting and the importance of constant blood levels. talked about how to use 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | reviewed the indication pertaining to post op use of product |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/7/2003 | went over indication from PI and delivery system went over indication from PI and delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | Onc friday conf on implantable devices for cancer pts. indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled. great presentation by tom smith from johns hopkins. cost huge issue.Boswell Onc friday conf on implantable devices for cancer pts. indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled. great presentation by tom smith from johns hopkins. cost huge issue.Boswell - spoke a lot more about education, hewould like to see conversion slides. asked about palladone, nothing to say. asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit - spoke a lot more about education, hewould like to see conversion slides. asked about palladone, nothing to say. asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife. clinic on mondays, so catch there. ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife. clinic on mondays, so catch there. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/7/2003 | Table 1 in OxyContin PI to show blood plasma levels vs immediate release to show less euphoria based on blood plasma levels.Uniphyl, vs BID theo for more COPD patients.Senokot-s samples. Table 1 in OxyContin PI to show blood plasma levels vs immediate release to show less euphoria based on blood plasma levels.Uniphyl, vs BID theo for more COPD patients.Senokot-s samples. Table 1 in OxyContin PI to show blood plasma levels vs immediate release to show less euphoria based on blood plasma levels.Uniphyl, vs BID theo for more COPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | Onc friday conf on implantable devices for cancer pts. indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled. great presentation by tom smith from johns hopkins. cost huge issue.Boswell Onc friday conf on implantable devices for cancer pts. indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled. great presentation by tom smith from johns hopkins. cost huge issue.Boswell - spoke a lot more about education, hewould like to see conversion slides. asked about palladone, nothing to say. asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit - spoke a lot more about education, hewould like to see conversion slides. asked about palladone, nothing to say. asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife. clinic on mondays, so catch there. ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife. clinic on mondays, so catch there. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2003 | reviewed indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria  reviewed indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | reviewed the indication pertaining to post op use of product |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/7/2003 | Table 1 in OxyContin PI to show blood plasma levels to show less euphoria based on blood plasma levels.Uniphyl, vs BID theo for more COPD patients.Senokot-s samples. Table 1 in OxyContin PI to show blood plasma levels to show less euphoria based on blood plasma levels.Uniphyl, vs BID theo for more COPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/7/2003 | Briefly saw Dr. while in appointment with Dr. Mubashir and introduced myself again and let him know I sold Oxycontin and would be seeing him at Tumor boards.  Said he really does not meet with the reps. Briefly saw Dr. while in appointment with Dr. Mubashir and introduced myself again and let him know I sold Oxycontin and would be seeing him at Tumor boards.  Said he really does not meet with the reps. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | reviewed the indication pertaining to post op use of product.  next conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2003 | reviewed indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/7/2003 | Sit own appointment and asked Dr. what triggered him to switch from a short acting to a long acting and he said when the patients are taking short acting every couple of hours.  I asked if there was a specific number of pills and he said around 4 times a Sit own appointment and asked Dr. what triggered him to switch from a short acting to a long acting and he said when the patients are taking short acting every couple of hours.  I asked if there was a specific number of pills and he said around 4 times a day.  I asked if the same was true for going to Duragesic.  He said he reserves Duragesic for his patients who can not swallow or have difficulties swallowing.  Let him know the benefits of Oxycontin compared to short acting.  He said he was aware of al I of them and prefers to get his patients to long acting as soon as they need atc therapy.POA Triggers him to leave Oxycontin.  I asked if the same was true for going to Duragesic.  He said he reserves Duragesic for his patients who can not swallow or have difficulties swallowing.  Let him know the benefits of Oxycontin compared to short acting.  He said he was aware of al I of them and prefers to get his patients to long acting as soon as they need atc therapy.POA Triggers him to leave Oxycontin. I of them and prefers to get his patients to long acting as soon as they need atc therapy.POA Triggers him to leave Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2003 | talked about oxy and dosing in post op needing atc pain contorl, oxy indication per oxy pi, follow up talked about oxy and dosing in post op neeeding atc pain contorl, oxy indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | reviewed the indication pertaining to post op use of product.  next conversion |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/7/2003 | hit all products hit all products  hit all products |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/7/2003 | Spoke with a pharmacist, Nawal.  She said the patients they have on Oxycontin have been on it for a while or have come from the Cleveland Clinic.  Any new patients that get started on it must have failed  all other opioids first.  I can get in to see the Spoke with a pharmacist, Nawal.  She said the patients they have on Oxycontin have been on it for a while or have come from the Cleveland Clinic.  Any new patients that get started on it must have failed  all other opioids first.  I can get in to see the  physicians here without an appt. to discuss Uniphyl.  I will start doing that.  There was only one physician in today and he was very busy.  physicians here without an appt. to discuss Uniphyl.  I will start doing that.  There was only one physician in today and he was very busy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2003 | reviewed indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria  reviewed indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 2/7/2003 | She said they don't do much with uNIPHYL LIKE THEY USED TO BUT  does a fair amont of Oxycontrin and even more at the other store She said they don't do much with uNIPHYL LIKE THEY USED TO BUT  does a fair amont of Oxycontrin and even more at the other store |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2003 | Marcia kucler, pamphlet for abbott northwest cdrom.  Follow up on suzanne vendlanski/sickle cell info. Marcia kucler, pamphlet for abbott northwest cdrom.  Follow up on suzanne vendlanski/sickle cell info. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | Onc friday conf on implantable devices for cancer pts.  indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled.  great presentation by tom smith from johns hopkins.  cost huge issue.Boswell Onc friday conf on implantable devices for cancer pts.  indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled.  great presentation by tom smith from johns hopkins.  cost huge issue.Boswell - spoke a lot more about education, hewould like to see conversion slides.  asked about palladone, nothing to say.  asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit - spoke a lot more about education, hewould like to see conversion slides.  asked about palladone, nothing to say.  asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife.  clinic on mondays, so catch there. ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife.  clinic on mondays, so catch there. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2003 | talked about oxy v short acting and the importance of constant blood levels, talked about how to use 10mg dose per oxy pi, follow up talked about oxy v short acting and the importance of constant blood levels, talked about how to use 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2003 | talked about oxy and dosing in post op needing atc pain contorl, oxy indication per oxy pi, follow up talked about oxy and dosing in post op needing atc pain contort, oxy indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/7/2003 | Senokot and Senokot-s colon specific vs irritants. Senokot and Senokot-s colon specific vs irritants. Senokot and Senokot-s colon specific vs irritants. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/7/2003 | Very busy, coming back for Uniphyl pricing vs generic. Very busy, coming back for Uniphyl pricing vs generic. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/7/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/7/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | Onc friday conf on implantable devices for cancer pts.  indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled.  great presentation by tom smith from johns hopkins.  cost huge issue.Boswell Onc friday conf on implantable devices for cancer pts.  indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled.  great presentation by tom smith from johns hopkins.  cost huge issue.Boswell - spoke a lot more about education, hewould like to see conversion slides.  asked about palladone, nothing to say.  asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit - spoke a lot more about education, hewould like to see conversion slides.  asked about palladone, nothing to say.  asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife.  clinic on mondays, so catch there. ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife.  clinic on mondays, so catch there. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | reviewed the indication pertaining to post op use of product.  next conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2003 | talked about oxy and dosing in post op needing atc pain contorl, oxy indication per oxy pi, follow up talked about oxy and dosing in post op needing atc pain contort, oxy indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | Onc friday conf on implantable devices for cancer pts.  indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled.  great presentation by tom smith from johns hopkins.  cost huge issue.Boswell Onc friday conf on implantable devices for cancer pts.  indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled.  great presentation by tom smith from johns hopkins.  cost huge issue.Boswell - spoke a lot more about education, hewould like to see conversion slides.  asked about palladone, nothing to say.  asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit - spoke a lot more about education, hewould like to see conversion slides.  asked about palladone, nothing to say.  asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife.  clinic on mondays, so catch there. ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife.  clinic on mondays, so catch there. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2003 | talked about oxy and dosing in post op needing atc pain contorl, oxy indication per oxy pi, follow up talked about oxy and dosing in post op needing atc pain contort, oxy indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | Onc friday conf on implantable devices for cancer pts.  indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled.  great presentation by tom smith from johns hopkins.  cost huge issue.Boswell Onc friday conf on implantable devices for cancer pts.  indication was prognosis greater than 3 months, over 200 mg of morph, or it equivalent/ day, and pain uncontrolled.  great presentation by tom smith from johns hopkins.  cost huge issue.Boswell - spoke a lot more about education, hewould like to see conversion slides.  asked about palladone, nothing to say.  asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit - spoke a lot more about education, hewould like to see conversion slides.  asked about palladone, nothing to say.  asked him about oxycontin position and he went off into tamper resist, did not get back to position, next call what he teaches about posit ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife.  clinic on mondays, so catch there. ionKabbara, going to va in june to join mchaourab and aps.Rosenberg, not much more than a mentionMet dr. Weiss out of sinai in la- moved here for wife.  clinic on mondays, so catch there. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2003 | reviewed indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria  reviewed indication using PI and focused on table 2 comparing short acting to sustained release closed on cases meeting criteria |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/7/2003 | he said he remembered my last visit and has put a couple of new patients on OxyContin and 1 on Uniphyl and so far everything has worked well he said he remembered my last visit and has put a couple of new patients on OxyContin and 1 on Uniphyl and so far everything has worked well |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2003 | see hosp notes for this date |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/7/2003 | lunch with residents in North Olmstead  he backed the use of Oxycontin as indicated moderate to severe pain continuous in nature. He said it is generally more effective than Vicodin because of the steradier levels. lunch with residents in North Olmstead  he backed the use of Oxycontin as indicated moderate to severe pain continuous in nature. He said it is generally more effective than Vicodin because of the steradier levels. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2003 | talked about oxy v short acting and the importance of constant blood levels, talked about how to use 10mg dose per oxy pi, follow up talked about oxy v short acting and the importance of constant blood levels, talked about how to use 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/7/2003 | stopped by but only got him to come to the window . He said he titrated an OxyContin patient yesterday  and wants me to come back next week to talk about pain management in more detail  stopped by but only got him to come to the window . He said he titrated an OxyContin patient yesterday  and wants me to come back next week to talk about pain management in more detail |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/7/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/7/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 2/7/2003 | Met with Mike.  We discussed his procedure for geting prior authorization.  He said they normally phone the physician and the physician makes the call to the state for the prior authorization.  Mike also said they have a new patient on 20mg q12h Oxyconti Met with Mike.  We discussed his procedure for geting prior authorization.  He said they normally phone the physician and the physician makes the call to the state for the prior authorization.  Mike also said they have a new patient on 20mg q12h Oxyconti |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 2/7/2003 | Spoke with Jennifer and Mary.  Jennifer siad she has no people on her side on Oxycontin.  Mary has one resident on her side from Dr. Sundaram who is taking Oxycontin 20mg q12h and is doing well.  I explained to Mary about looking for residents who are on Spoke with Jennifer and Mary.  Jennifer siad she has no people on her side on Oxycontin.  Mary has one resident on her side from Dr. Sundaram who is taking Oxycontin 20mg q12h and is doing well.  I explained to Mary about looking for residents who are on  ATC CIII's as possible candidates to convert to Oxycontin.  Karen, the D.O.N. has quit.  There is a corporate person who is fillinf in as D.O.N.  ATC CIII's as possible candidates to convert to Oxycontin.  Karen, the D.O.N. has quit.  There is a corporate person who is fillinf in as D.O.N. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/7/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 2/7/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  for rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample for rescue medtalked uniphyl rebate program; said has many the 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/7/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many the 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/7/2003 | He has an older lady with sever arthritic pain taking 40mg TID, discussed per PI that all patients studied were controlled on q12h dosing.  Table 1, Cmax to compare OxyContin to immediate release, less euphoria vs less Cmax and liked less blood plasma le He has an older lady with sever arthritic pain taking 40mg TID, discussed per PI that all patients studied were controlled on q12h dosing.  Table 1, Cmax to compare OxyContin to immediate release, less euphoria vs less Cmax and liked less blood plasma le He has an older lady with sever arthritic pain taking 40mg TID, discussed per PI that all patients studied were controlled on q12h dosing.  Table 1, Cmax to compare OxyContin to immediate release, less euphoria vs less Cmax and liked less blood plasma le vels.  Discussed the patch, he said not using b/ hard to control, makes oldr pts to spaced out.Uniphyl, in place of theo durSenokot-s samples. vels.  Discussed the patch, he said not using b/ hard to control, makes oldr pts to spaced out.Uniphyl, in place of theo durSenokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/7/2003 | OxyContin PI dosing 1-2 10mg tabs q12h, no APAP is trigger point. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/7/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f for rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many the 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | ayad said he would talk to jagetia to get chiro on l/d carts. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/10/2003 | she has been using a little more oxycontin.  trying to compare to tylenol #3's and how they are both indicated for moderate pain and if a patient is taking 4 of those a day then that's about 20mg of oxycontin in 24 hours.  she has been using a little more oxycontin.  trying to compare to tylenol #3's and how they are both indicated for moderate pain and if a patient is taking 4 of those a day then that's about 20mg of oxycontin in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | talked about oxy and dosing in post op, talked about how to use 10mg per oxy pi, dosing, follow up talked about oxy and dosing in post op, talked about how to use 10mg per oxy pi, follow up |
| | Cleveland | OH | 44111 | 2/10/2003 | Chaudry, discussed trigger points, no real number, asked if he thought 4 doses /day of sa considered atc.  he agreed.  explained that is all we are talking about with oxycontin, is taking people who are already on atc therapy and making it easier. Chaudry, discussed trigger points, no real number, asked if he thought 4 doses /day of sa considered atc.  he agreed.  explained that is all we are talking about with oxycontin, is taking people who are already on atc therapy and making it easier. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | ayad said he would talk to jagetia to get chiro on l/d carts. |
| | Parma | OH | 44129 | 2/10/2003 | discussed trigger pts.  not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin.  lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses).  so refocussed on goal of pain therapy, im discussed trigger pts.  not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin.  lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses).  so refocussed on goal of pain therapy, im discussed trigger pts.  not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin.  lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses).  so refocussed on goal of pain therapy, im prove function to satisfactory level for pts, not to get to zero.to that end, positioned oxycontin for pts on vic,perc, or darv atc.  reminded doctor weiss about darv pt from last call, asked if he thought oxycontin was only for severe pain v atc pai prove function to satisfactory level for pts, not to get to zero.to that end, positioned oxycontin for pts on vic,perc, or darv atc.  reminded doctor weiss about darv pt from last call, asked if he thought oxycontin was only for severe pain v atc pai n.  he did agree, so reinforcedthat darv pt may not admit to that much pain, but follow number of doses, if atc, then oxycontin may be appropriate.  he agreed.cowan- says morphine is still gold standard.  Discussed why redeveloped with oxycodone beca n.  he did agree, so reinforcedthat darv pt may not admit to that much pain, but follow number of doses, if atc, then oxycontin may be appropriate.  he agreed.cowan- says morphine is still gold standard.  Discussed why redeveloped with oxycodone beca use of better tolerability and less first pass effect. use of better tolerability and less first pass effect. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/10/2003 | OxyContin, table 1 in PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | talked about oxy and dosing in pts that need atc meds post op, indication oxy per pi, dosing, follow up talked about oxy and dosing in pts that need atc meds post op, indication oxy per pi, dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | talked about oxy and dosing in pts that need atc meds post op, indication oxy per pi, dosing, follow up talked about oxy and dosing in pts that need atc meds post op, indication oxy per pi, dosing, follow up |
| | Parma | OH | 44129 | 2/10/2003 | discussed trigger pts.  not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin.  lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses).  so refocussed on goal of pain therapy, im discussed trigger pts.  not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin.  lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses).  so refocussed on goal of pain therapy, im discussed trigger pts.  not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin.  lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses).  so refocussed on goal of pain therapy, im prove function to satisfactory level for pts, not to get to zero.to that end, positioned oxycontin for pts on vic,perc, or darv atc.  reminded doctor weiss about darv pt from last call, asked if he thought oxycontin was only for severe pain v atc pai prove function to satisfactory level for pts, not to get to zero.to that end, positioned oxycontin for pts on vic,perc, or darv atc.  reminded doctor weiss about darv pt from last call, asked if he thought oxycontin was only for severe pain v atc pai n.  he did agree, so reinforcedthat darv pt may not admit to that much pain, but follow number of doses, if atc, then oxycontin may be appropriate.  he agreed.cowan- says morphine is still gold standard.  Discussed why redeveloped with oxycodone beca n.  he did agree, so reinforcedthat darv pt may not admit to that much pain, but follow number of doses, if atc, then oxycontin may be appropriate.  he agreed.cowan- says morphine is still gold standard.  Discussed why redeveloped with oxycodone beca use of better tolerability and less first pass effect. use of better tolerability and less first pass effect. |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 2/10/2003 | Has no problem with efficacy but the reputation makes it very unattractive/ has to be very careful  resistance selling / qualify |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | talked about oxy and dosing and use of 10mg in post op setting, talked about how to use with short acting, follow up talked about oxy and dosing and use of 10mg in post op setting, talked about how to use with short acting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/2003 | reviewed indication and dosage schedule focused on PI table   probe more for recent trends writing  reviewed indication and dosage schedule focused on PI table   probe more for recent trends writing |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/10/2003 | hit all products focused on the mod. pain indication per pi asked about new starts -he  complained about media  hit all products focused on the mod. pain indication per pi asked about new starts -he  complained about media |
| | Parma | OH | 44129 | 2/10/2003 | discussed trigger pts.  not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin.  lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses).  so refocussed on goal of pain therapy, im discussed trigger pts.  not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin.  lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses).  so refocussed on goal of pain therapy, im discussed trigger pts.  not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin.  lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses).  so refocussed on goal of pain therapy, im prove function to satisfactory level for pts, not to get to zero.to that end, positioned oxycontin for pts on vic,perc, or darv atc.  reminded doctor weiss about darv pt from last call, asked if he thought oxycontin was only for severe pain v atc pai prove function to satisfactory level for pts, not to get to zero.to that end, positioned oxycontin for pts on vic,perc, or darv atc.  reminded doctor weiss about darv pt from last call, asked if he thought oxycontin was only for severe pain v atc pai n.  he did agree, so reinforcedthat darv pt may not admit to that much pain, but follow number of doses, if atc, then oxycontin may be appropriate.  he agreed.cowan- says morphine is still gold standard.  Discussed why redeveloped with oxycodone beca n.  he did agree, so reinforcedthat darv pt may not admit to that much pain, but follow number of doses, if atc, then oxycontin may be appropriate.  he agreed.cowan- says morphine is still gold standard.  Discussed why redeveloped with oxycodone beca use of better tolerability and less first pass effect. use of better tolerability and less first pass effect. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | talked about oxy and dosing in pts that need atc meds post op, indication oxy per pi, dosing, follow up |

| | | | | | |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 2/10/2003 | discussed trigger pts. not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin. lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses). so refocussed on goal of pain therapy, im discussed trigger pts. not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin. lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses). so refocussed on goal of pain therapy, im discussed trigger pts. not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin. lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses). so refocussed on goal of pain therapy, im improve function to satisfactory level for pts, not to get to zero.to that end, positioned oxycontin for pts on vic,perc, or darv atc. reminded doctor weiss about darv pt from last call, asked if he thought oxycontin was only for severe pain v atc pai prove function to satisfactory level for pts, not to get to zero.to that end, positioned oxycontin for pts on vic,perc, or darv atc. reminded doctor weiss about darv pt from last call, asked if he thought oxycontin was only for severe pain v atc pai prove function to satisfactory level for pts, not to get to zero.to that end, positioned oxycontin for pts on vic,perc, or darv atc. reminded doctor weiss about darv pt from last call, asked if he thought oxycontin was only for severe pain v atc pai n. he did agree, so reinforcedthat darv pt may not admit to that much pain, but follow number of doses, if atc, then oxycontin may be appropriate. he agreed.cowan- says morphine is still gold standard. Discussed why redeveloped with oxycodone beca n. he did agree, so reinforcedthat darv pt may not admit to that much pain, but follow number of doses, if atc, then oxycontin may be appropriate. he agreed.cowan- says morphine is still gold standard. Discussed why redeveloped with oxycodone beca n. he did agree, so reinforcedthat darv pt may not admit to that much pain, but follow number of doses, if atc, then oxycontin may be appropriate. he agreed.cowan- says morphine is still gold standard. Discussed why redeveloped with oxycodone beca use of better tolerability and less first pass effect. use of better tolerability and less first pass effect. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/2003 | reviewed indication and dosage schedule focused on PI table  probe more for recent trends writing  reviewed indication and dosage schedule focused on PI table  probe more for recent trends writing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/10/2003 | see hines |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | see an, onc see an, onc |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | ayad said he would talk to jagetia to get chiro on l/d carts. |
| | Cleveland | OH | 44111 | 2/10/2003 | Chaudry, discussed trigger points, no real number, asked if he thought 4 doses /day of sa considered atc.  he agreed.  explained that is all we are talking about with oxycontin, is taking people who are already on atc therapy and making it easier. Chaudry, discussed trigger points, no real number, asked if he thought 4 doses /day of sa considered atc.  he agreed.  explained that is all we are talking about with oxycontin, is taking people who are already on atc therapy and making it easier. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/10/2003 | see oncology |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | talked about oxy and dosing in pts that need atc meds post op, indication oxy per pi, dosing, follow up talked about oxy and dosing in pts that need atc meds post op, indication oxy per pi, dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 2/10/2003 | hit all products hit all products hit all products |
| | Middleburg Hts. | OH | 44130 | 2/10/2003 | briefly spoke with dave and stocking of oxycontin and where he feels coming from emply vs pt and what dr post op is usual rx  stocking smll amt of senokt briefly spoke with dave and stocking of oxycontin and where he feels coming from emply vs pt and what dr post op is usual rx  stocking smll amt of senokt briefly spoke with dave and stocking of oxycontin and where he feels coming from emply vs pt and what dr post op is usual rx  stocking smll amt of senokt |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 2/10/2003 | spoke with colleen gazilla and angela (new for stephanie) and worked on setting up cme program for needed pca to po pained med conversion and non malignant pain as well as  tx of post op pain,  wokring on getting oxycontin and senokot on ortho standing or spoke with colleen gazilla and angela (new for stephanie) and worked on setting up cme program for needed pca to po pained med conversion and non malignant pain as well as  tx of post op pain,  wokring on getting oxycontin and vicodin and other sa agents having the sam oxycontin moderate pain indication, he has the same two oxycontin patients and they are doing well but he does not intend to start any new ones if he doesn't have to.  I suggested the indication of oxycontin and senokot on ortho standing or ders; need to f/u with lika nadkarns ders; need to f/u with lika nadkarns |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | oxy oxy oxy |
| | Solon | OH | 44139 | 2/10/2003 | kathy, use in the area is about hte same. same docs from around hte area mostly pain docs occasionally some from bamford. kathy, use in the area is about hte same. same docs from around hte area mostly pain docs occasionally some from bamford. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/10/2003 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/10/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| | Berea | OH | 44017 | 2/10/2003 | talked abotu where she is using oxycontin and where she feels comfortable what dose strength and dz states she si seeing and prescribing meds.  talked about use of sa to la used table 1 and indication for mod to sev pain, tlaked conversion chart, we talked abotu where she is using oxycontin post op where she feels comfortable what dose strength and dz states she si seeing and prescribing pain meds.  talked about use of sa to la used table 1 and indication for mod to sev pain, tlaked conversion chart, we talked abotu where she is using oxycontin and where she feels comfortable what dose strength and dz states she si seeing and prescribing pain meds.  talked about use of sa to la used table 1 and indication for mod to sev pain, tlaked conversion chart, he nt over doc kit and gt agreement, state guidlines for intractable paintalked senokot and drug induced constipation nt over doc kit and gt agreement, state guidlines for intractable paintalked senokot and drug induced constipation nt over doc kit and gt agreement, state guidlines for intractable paintalked senokot and drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 2/10/2003 | doctor complaining about kadian rep giving hard time about all oxycontin he is rxing.  asked why he shouldn't rx kadian.  discussed morphine side effects and first pass, and drug mainly rx'd bid, so cost out of question. focussed on darvo pts who are do sing atc. |
| | Solon | OH | 44139 | 2/10/2003 | oxycontin moderate pain indication, he has the same two oxycontin patients and they are doing well but he does not intend to start any new ones if he doesn't have to.  I suggested the indication of oxycontin and vicodin and other sa agents having the sam oxycontin moderate pain indication, he has the same two oxycontin patients and they are doing well but he does not intend to start any new ones if he doesn't have to.  I suggested the indication of oxycontin and vicodin and other sa agents having the sam oxycontin moderate pain indication, he has the same two oxycontin patients and they are doing well but he does not intend to start any new ones if he doesn't have to.  I suggested the indication of oxycontin and vicodin and other sa agents having the sam e indication. e indication. e indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | reviewed indication and dosage schedule focused on PI table  probe more for recent trends writing  reviewed indication and dosage schedule focused on PI table  probe more for recent trends writing |
| | Middleburg Hts. | OH | 44130 | 2/10/2003 | talked abotu cases where he could use oxycontin post op talked rotator cuff adn knee/hip sx. talked about dosing each case adn conversion, talked table one and 1 ir q 6h converted t o10 q 12 oxycontin pr pi talked senokot for drug induced constipation talked abotu cases where he could use oxycontin post op talked rotator cuff adn knee/hip sx. talked about dosing each case adn conversion, talked table one and 1 ir q 6h converted t o10 q 12 oxycontin pr pi talked senokot for drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/2003 | talked about oxy and dosing in pts that need atc meds post op, indication oxy per pi, dosing, follow up talked about oxy and dosing in pts that need atc meds post op, indication oxy per pi, dosing, follow up |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 2/10/2003 | He said will not use OxyContin, stigma is holding him back from using. He said will not use OxyContin, stigma is holding him back from using. He said will not use OxyContin, stigma is holding him back from using |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/2003 | reviewed indication and dosage schedule focused on PI table  probe more for recent trends writing  reviewed indication and dosage schedule focused on PI table  probe more for recent trends writing |
| | Solon | OH | 44139 | 2/10/2003 | sleep apnea oxycontin pre PI post op, hasn't used yet he has been using tylenol #3's for post-op I told him that oxycontin is indicated for moderate pain like tylenol #3 and it has a specific post op indication per PI sleep apnea oxycontin pre PI post op, hasn't used yet he has been using tylenol #3's for post-op I told him that oxycontin is indicated for moderate pain like tylenol #3 and it has a specific post op indication per PI |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/10/2003 | hallway hit, oxycontin with pt pi.  no input from her.  need to find out where positioning oxycontin v dura. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/2003 | reviewed indication and dosage schedule focused on PI table  probe more for recent trends writing  reviewed indication and dosage schedule focused on PI table  probe more for recent trends writing |
| | Parma | OH | 44129 | 2/10/2003 | discussed trigger pts. not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin. lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses). so refocussed on goal of pain therapy, im discussed trigger pts. not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin. lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses). so refocussed on goal of pain therapy, im discussed trigger pts. not a lot of helpful input from docs, but noted that if pts on atc therapy consider oxycontin. lots of discussion about quality of assessment (pts ambiguous/inconsistent with responses). so refocussed on goal of pain therapy, im improve function to satisfactory level for pts, not to get to zero.to that end, positioned oxycontin for pts on vic,perc, or darv atc.  reminded doctor weiss about darv pt from last call, asked if he thought oxycontin was only for severe pain v atc pai prove function to satisfactory level for pts, not to get to zero.to that end, positioned oxycontin for pts on vic,perc, or darv atc.  reminded doctor weiss about darv pt from last call, asked if he thought oxycontin was only for severe pain v atc pai n. he did agree, so reinforcedthat darv pt may not admit to that much pain, but follow number of doses, if atc, then oxycontin may be appropriate. he agreed.cowan- says morphine is still gold standard. Discussed why redeveloped with oxycodone beca n. he did agree, so reinforcedthat darv pt may not admit to that much pain, but follow number of doses, if atc, then oxycontin may be appropriate. he agreed.cowan- says morphine is still gold standard. Discussed why redeveloped with oxycodone beca use of better tolerability and less first pass effect. use of better tolerability and less first pass effect. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/2003 | reviewed indication and dosage schedule focused on PI table  probe more for recent trends writing  reviewed indication and dosage schedule focused on PI table  probe more for recent trends writing |
| | Cuyahoga Falls | OH | 44223 | 2/10/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/10/2003 | hit the indication and focused on moderate pain ...ask her about titration & how uses patch |
| | Cuyahoga Falls | OH | 44223 | 2/10/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 2/10/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 2/10/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 2/10/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 2/10/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Norton | OH | 44203 | 2/11/2003 | He is going to use OxyContin for patients waiting for surgery, so 30 days or less.  Assessment is the biggest barrier, he said he can not tell whether patients are legitimate opioid users.  He is using the patch, feels delivery system has less abuse pote He is going to use OxyContin for patients waiting for surgery, so 30 days or less.  Assessment is the biggest barrier, he said he can not tell whether patients are legitimate opioid users.  He is using the patch, feels delivery system has less abuse pote He is going to use OxyContin for patients waiting for surgery, so 30 days or less.  Assessment is the biggest barrier, he said he can not tell whether patients are legitimate opioid users.  He is using the patch, feels delivery system has less abuse pote ntial than oral meds.Uniphyl, talked about COPD adding on toSerevent and a corticosteroid.Senokot-s for medication induced constipation. ntial than oral meds.Uniphyl, talked about COPD adding on toSerevent and a corticosteroid.Senokot-s for medication induced constipation. ntial than oral meds.Uniphyl, talked about COPD adding on toSerevent and a corticosteroid.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/11/2003 | talked about oxy and dosing and using oxy 80mg dose for pts that need higher doses, talked about oxy per pi, follow up talked about oxy and dosing and using oxy 80mg dose for pts that need higher doses, talked about oxy per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/11/2003 | reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/11/2003 | of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/11/2003 | talked about uni and copd, talked about oxy and short acting, table one per pi, follow up talked about uni and copd, talked about oxy and short acting, table one per pi, follow up talked about uni and copd, talked about oxy and short acting, table one per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | talked in atrium hit indication and conversions compared to perc     talked in atrium hit indication and conversions compared to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/11/2003 | reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/11/2003 | First time call.  Very quick.  Only got to mention product name.  Dr. is Medical Director of one nursing Home, Lorantffy.  Left him package insert and file card on Uniphyl. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/11/2003 | of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/11/2003 | he said he does not like the new cuopon sampling system because he does not want to write 2 scripts |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/11/2003 | I said with the exception of patients that can not swallow what triggered her to choose between Oxycontin and Duragesic.  I think I cought her off gaurd because she said she really wasn't sure....  She normally goes to Oxycontin if patients can swallow a I said with the exception of patients that can not swallow what triggered her to choose between Oxycontin and Duragesic.  I think I cought her off gaurd because she said she really wasn't sure....  She normally goes to Oxycontin if patients can swallow a nd need atc therapy and Duragesic mostly for the patients that can not swallow.  POA Triggers again on how she chooses between long acting. nd need atc therapy and Duragesic mostly for the patients that can not swallow.  POA Triggers again on how she chooses between long acting. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/11/2003 | of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/11/2003 | Potency issue using table 1 of PI, Cmax , blood levels along with initiation of therapy section for opioid naive patients.  Conversions from vicodin and new starts in place of vicodin. Potency issue using table 1 of PI, Cmax , blood levels along with initiation of therapy section for opioid naive patients.  Conversions from vicodin and new starts in place of vicodin. Potency issue using table 1 of PI, Cmax , blood levels along with initiation of therapy section for opioid naive patients.  Conversions from vicodin and new starts in place of vicodin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/11/2003 | he said he has a Duragesic patient that he is considering switching to Oxycontin because he thought they would get better pain control he said he has a Duragesic patient that he is considering switching to Oxycontin because he thought they would get better pain control |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/11/2003 | he said he would use the Patient PI and he would try Unipyl instead of generic he said he would use the Patient PI and he would try Unipyl instead of generic |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/11/2003 | talked about opxy and dosing in both post op and rehab pts, talked about how in table 1 per oxy pi shows blood levels vs short acting meds, talked about dosing, follow up talked about opxy and dosing in both post op and rehab pts, talked about how in table 1 per oxy pi shows blood levels vs short acting meds, talked about dosing, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/11/2003 | went patient PI, delivery system in PI and table 1 went patient PI, delivery system in PI and table 1 went patient PI, delivery system in PI and table 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/11/2003 | reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/2003 | hello in hallway and Oxycontin mention and no much of a response. hello in hallway and Oxycontin mention and no much of a response. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/11/2003 | reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/11/2003 | of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/11/2003 | of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/11/2003 | she said she is using more OxyContin now that her practice is growing. wenty over patient PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/11/2003 | reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/11/2003 | of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.   aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/11/2003 | reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/11/2003 | talked about opxy and dosing in both post op and rehab pts, talked about how in table 1 per oxy pi shows blood levels vs short acting meds, talked about dosing, follow up talked about opxy and dosing in both post op and rehab pts, talked about how in table 1 per oxy pi shows blood levels vs short acting meds, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/11/2003 | reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/11/2003 | Met with nancy briefly.  Although she does not do nursing home work, she is one of the officers of the Northeast Ohio Nurse Practioners Assn.  I told her that I put in for the money to display.  She said the turnout is usually good.  She can not prescrib e CII's, but her Drs. trust her judgement and will usually go along with her recommendation. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/11/2003 | reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/11/2003 | OxyContin PI, table 1 for potency issue  Cmax and blood levels for 10mg of OxyContin vs immediate release oxycodone..  Start with OxyContin vs short actingUniphyl, ATS guidelines for nocturnal bronchospams.Senokot-s for medication induced constipatio OxyContin PI, table 1 for potency issue  Cmax and blood levels for 10mg of OxyContin vs immediate release oxycodone..  Start with OxyContin vs short actingUniphyl, ATS guidelines for nocturnal bronchospams.Senokot-s for medication induced constipatio OxyContin PI, table 1 for potency issue  Cmax and blood levels for 10mg of OxyContin vs immediate release oxycodone..  Start with OxyContin vs short actingUniphyl, ATS guidelines for nocturnal bronchospams.Senokot-s for medication induced constipatio n. n. n. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/11/2003 | OxyContin PI, table 1 for potency issue  Cmax and blood levels for 10mg of OxyContin vs immediate release oxycodone..  Start with OxyContin vs short actingUniphyl, ATS guidelines for nocturnal bronchospasms.Senokot-s for medication induced constipatio OxyContin PI, table 1 for potency issue  Cmax and blood levels for 10mg of OxyContin vs immediate release oxycodone..  Start with OxyContin vs short actingUniphyl, ATS guidelines for nocturnal bronchospasms.Senokot-s for medication induced constipatio OxyContin PI, table 1 for potency issue  Cmax and blood levels for 10mg of OxyContin vs immediate release oxycodone..  Start with OxyContin vs short actingUniphyl, ATS guidelines for nocturnal bronchospasms.Senokot-s for medication induced constipatio n. n. n. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/11/2003 | went s over patient PI and then delivery system in PI wen t over patient PI and then delivery system in PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | talked in atrium hit indication and conversions compared to perc  talked in atrium hit indication and conversions compared to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/11/2003 | reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 2/11/2003 | went over table 1 in PI . and side effect profile went over table 1 in PI . and side effect profile |
| | Mayfield Hts | OH | 44124 | 2/11/2003 | of course, stern, dickman insist that they only rx dura for npo pts.  aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.  aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.  aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.  aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts. give new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/11/2003 | see onc. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/11/2003 | tues conf. some chatter with mcham- going to tulsa ok with big group there in june.  hi's with srkalovic, pelley |
| | Beachwood | OH | 44122 | 2/11/2003 | talked about opxy and dosing in both post op and rehab pts, talked about how in table 1 per oxy pi shows blood levels vs short acting meds, talked about dosing, follow up talked about opxy and dosing in both post op and rehab pts, talked about how in table 1 per oxy pi shows blood levels vs short acting meds, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | talked about oxy and dosing in pts that are currently taking short acting meds atc, talked about conversion per oxy pi, uni and copd, follow up talked about oxy and dosing in pts that are currently taking short acting meds atc, talked about conversion per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/11/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | have 24 beds and usually high census.  commonly give oxycodone with APAP   set up inservice AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | spoke with Margaret ADON said to cb Maureen in April to allot of restructuring of job responsib.- need to cb  Maureen Simkins to set up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | worked floor spoke with Jessica ADON re; interested in 6pm staff meeting may apt 25-30 worked floor spoke with Jessica ADON re; interested in 6pm staff meeting may apt 25-30 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | talked to Ken & set up inservice focus on elderly population - AGS and pain mgmt. issues  and the AHCPR |
| | Barberton | OH | 44203 | 2/11/2003 | Went to see staff development.  Does not have a staff development person.  D.O.N. fills this role.  His name is Tim Green.  He was with someone.  I need to call him for an appointment.  Dr. Gilchrist is the medical director.  The receptionist would not t ell me the name of the pharmacist.  Went to see staff development.  Does not have a staff development person.  D.O.N. fills this role.  His name is Tim Green.  He was with someone.  I need to call him for an appointment.  Dr. Gilchrist is the medical director.  The receptionist would not t ell me the name of the pharmacist. ell me the name of the pharmacist. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/11/2003 | Dr. Petrus, Connelly, Rehmas office Dr. Petrus, Connelly, Rehmas office Dr. Petrus, Connelly, Rehmas office |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/11/2003 | Lunch and went over patient pi. Lunch and went over patient pi. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 2/11/2003 | OxyContin PPI to patients. OxyContin PPI to patients. |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 2/11/2003 | senokot-s for medication induced constipation. senokot-s for medication induced constipation. senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/11/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/11/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/11/2003 | we nt over patient PI which he thought would be helpful |
| | Akron | OH | 44302 | 2/11/2003 | ran into doc in the hallway and let him know about my appointment I had coming up next week.  let him know I went over patient PI with office staff and gave him positioning statement and he said that is where he sees himself mostly using Oxycontin.PO ran into doc in the hallway and let him know about my appointment I had coming up next week.  let him know I went over patient PI with office staff and gave him positioning statement and he said that is where he sees himself mostly using Oxycontin.PO A Triggers him to go from short acting to long acting. A  Triggers him to go from short acting to long acting. |
| | Akron | OH | 44302 | 2/11/2003 | Came back for a quick piece of pizza and showed her patient pi and asked her what she thought....She said great for her patients. Came back for a quick piece of pizza and showed her patient pi and asked her what she thought....  She said great for her patients. |
| | Parma | OH | 44129 | 2/11/2003 | talked about oxyocntin auc, table one, indication, conversion shere he is using it; writes for chronic pain, will not use in acute pain, only in pt he trusts talked theo and new starts uses at approp stage with adjunctive therapysenokot and peri cola talked about oxyocntin auc, table one, indication, conversion shere he is using it; writes for chronic pain, will not use in acute pain, only in pt he trusts talked theo and new starts uses at approp stage with adjunctive therapysenokot and peri cola talked about oxyocntin auc, table one, indication, conversion shere he is using it; writes for chronic pain, will not use in acute pain, only in pt he trusts talked theo and new starts uses at approp stage with adjunctive therapysenokot and peri cola ce ce ce |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | quick hit mentioned product dosing in hallway says uses it  next qalify when / when not use .. probe |
| | Cleveland | OH | 44105 | 2/11/2003 | talked about oxy and dosing in pts that are currently taking short acting meds atc, talked about conversion per oxy pi, uni and copd, follow up talked about oxy and dosing in pts that are currently taking short acting meds atc, talked about conversion per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/11/2003 | went over Patient PI he wasn't so excited but was in a big hurry as usual |
| | Cleveland | OH | 44195 | 2/11/2003 | reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI reviewed the indication per PI with attention to the moderae indication and probe for case specific types recent use  moderate pain per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | talked in atrium hit indication and conversions compared to perc  talked in atrium hit indication and conversions compared to perc |
| | Mayfield Hts | OH | 44124 | 2/11/2003 | of course, stern, dickman insist that they only rx dura for npo pts.  aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.  aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.  aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts.  aksed what they use for brkthru, actiq perc vic.  aasked if  taking perc vic, and taking more than 4 doses, convert to oxycontin for consistent results, reduce brkthru pian, pt alread of course, stern, dickman insist that they only rx dura for npo pts. give new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. y on oral. agreed.  carol had q's about ipap. gave new instructions. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 2/11/2003 | reducing his opioid use, not sure whether pts are legitimate or not, feels most comfortable with the patch and not oral opioids. reducing his opioid use, not sure whether pts are legitimate or not, feels most comfortable with the patch and not oral opioids. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/11/2003 | lunch  he said he manages several patients on Uniphyl that came from Dr. Kilroy. He said he likes the flexibility in dosing with the scored combinations. He liked the patient PI.  lunch  he said he manages several patients on Uniphyl that came from Dr. Kilroy. He said he likes the flexibility in dosing with the scored combinations. He liked the patient PI.  lunch  he said he manages several patients on Uniphyl that came from Dr. Kilroy. He said he likes the flexibility in dosing with the scored combinations. He liked the patient PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | talked in atrium hit indication and conversions compared to perc  talked in atrium hit indication and conversions compared to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | in Lerner Tower - short conversation on conversions  He heard incorrect info vs. MS Contin   used PI |
| | Beachwood | OH | 44122 | 2/11/2003 | talked about opxy and dosing in both post op and rehab pts, talked about how in table 1 per oxy pi shows blood levels vs short acting meds, talked about dosing, follow up talked about opxy and dosing in both post op and rehab pts, talked about how in table 1 per oxy pi shows blood levels vs short acting meds, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/2003 | talked in atrium hit indication and conversions compared to perc  talked in atrium hit indication and conversions compared to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 2/11/2003 | he said he talked with Dr. Dunkin, one of his partners who is also getting good results using OxyContin |
| | Cleveland | OH | 44106 | 2/11/2003 | talked about oxy and dosing in pts that are currently taking short acting meds atc, talked about conversion per oxy pi, uni and copd, follow up talked about oxy and dosing in pts that are currently taking short acting meds atc, talked about conversion per oxy pi, uni and copd, follow up |
| | Mogadore | OH | 44260 | 2/11/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| | Cuyahoga Falls | OH | 44221 | 2/11/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| | Mogadore | OH | 44260 | 2/11/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| | Akron | OH | 44302 | 2/11/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| | Mogadore | OH | 44260 | 2/11/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/11/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/11/2003 | New recent pt, older lady taking too many vicodin was switched to 20mg q12h for arthritic pain.Uniphyl samples for older lady with severe COPD 400mg qd with evening meal.Senokot-s for medication induced constipation. New recent pt, older lady taking too many vicodin was switched to 20mg q12h for arthritic pain.Uniphyl samples for older lady with severe COPD 400mg qd with evening meal.Senokot-s for medication induced constipation. New recent pt, older lady taking too many vicodin was switched to 20mg q12h for arthritic pain.Uniphyl samples for older lady with severe COPD 400mg qd with evening meal.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/11/2003 | Discussed use of Oxycontin sooner for the for patients with moderate pain.  I showed him table 2 where the Cmax for Oxycontin 10mg q12h is about the same as q6h IR Oxycodone.  He said he goes to long-acting if resident is taking more than 4 or 5/day.  I Discussed use of Oxycontin sooner for the for patients with moderate pain.  I showed him table 2 where the Cmax for Oxycontin 10mg q12h is about the same as q6h IR Oxycodone.  He said he goes to long-acting if resident is taking more than 4 or 5/day.  I Discussed use of Oxycontin sooner for the for patients with moderate pain.  I showed him table 2 where the Cmax for Oxycontin 10mg q12h is about the same as q6h IR Oxycodone.  He said he goes to long-acting if resident is taking more than 4 or 5/day.  I asked why he goes to short-acting first.  He said because if it is episodic pain, he uses short-acting.  Next time I will discuss the pain of osteoarthritis and find out how if he thinks this pain is episodic or chronic.  Also mentioned Uniphyl.  He said  asked why he goes to short-acting first.  He said because if it is episodic pain, he uses short-acting.  Next time I will discuss the pain of osteoarthritis and find out how if he thinks this pain is episodic or chronic.  Also mentioned Uniphyl.  He said  he just put someone on it yesterday.  I gave him a Uniphyl pen. he just put someone on it yesterday.  I gave him a Uniphyl pen. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/12/2003 | groppe/abraksia- abraksia told me about rx he just rx'd for guy who did not do well on patch but really happy with oxycontin.  asked what was problem with patch, doc said inconsistent.  just patted him on back.  mention with groppe.pahr- patch, insi groppe/abraksia- abraksia told me about rx he just rx'd for guy who did not do well on patch but really happy with oxycontin.  asked what was problem with patch, doc said inconsistent.  just patted him on back.  mention with groppe.pahr- patch, insi sts he is not rxing that much, just asked him to consider how much brkthru pt may need and after more than 3, why not go to oxycontin. sts he is not rxing that much, just asked him to consider how much brkthru pt may need and after more than 3, why not go to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/12/2003 | Pam, took more senokot, things getting pretty slow, going to stop tumor boards here soon.  Mention to doc.Adamek.  gave some pt pi's. Pam, took more senokot, things getting pretty slow, going to stop tumor boards here soon.  Mention to doc.Adamek.  gave some pt pi's. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2003 | talked about oxy and dosing in both post op or chronic pain states, talked about oxy indication for mod to severe pain per oxy pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/12/2003 | Uniphyl, ATS guidelines for nocturnal bronchospams 400-800mg qd dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/12/2003 | talked about oxy and dosing in post op, talked about blood levels per table one, indication per oxy pi, follow up talked about oxy and dosing in post op, talked about blood levels per table one, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2003 | provided information on indication and dosing using PI and focus on tmax comparison  probe for recent case / utilization |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/12/2003 | Caught him at window and asked him to look at table 1 in PI for blood plasma levels. Caught him at window and asked him to look at table 1 in PI for blood plasma levels. Caught him at window and asked him to look at table 1 in PI for blood plasma levels. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/12/2003 | Uniphyl, ATS guidelines for nocturnal bronchospams 400-800mg qd dosing.  Uniphyl vs generic BID theo. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/2003 | lunch he talked about abuse being the biggest reason why he has slowed down on his writing. Went over PI potency chart and table 1 lunch he talked about abuse being the biggest reason why he has slowed down on his writing. Went over PI potency chart and table 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2003 | provided information on indication and dosing using PI and focus on tmax comparison  probe for recent case / utilization |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/12/2003 | talked about oxy and dosing in chronic pain vs short acting, talked about blood levels and dosing of 10mg, table one per oxy pi,  follow up talked about oxy and dosing in chronic pain vs short acting, talked about blood levels and dosing of 10mg, table one per oxy pi,  follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/12/2003 | groppe/abraksia- abraksia told me about rx he just rx'd for guy who did not do well on patch but really happy with oxycontin.  asked what was problem with patch, doc said inconsistent.  just patted him on back.  mention with groppe.pahr- patch, insi groppe/abraksia- abraksia told me about rx he just rx'd for guy who did not do well on patch but really happy with oxycontin.  asked what was problem with patch, doc said inconsistent.  just patted him on back.  mention with groppe.pahr- patch, insi sts he is not rxing that much, just asked him to consider how much brkthru pt may need and after more than 3, why not go to oxycontin. sts he is not rxing that much, just asked him to consider how much brkthru pt may need and after more than 3, why not go to oxycontin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/2003 | we went over the patient PI but he had no comment, then we went over table 1 we went over the patient PI but he had no comment, then we went over table 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/12/2003 | Pam, took more senokot, things getting pretty slow, going to stop tumor boards here soon.  Mention to doc.Adamek.  gave some pt pi's. Pam, took more senokot, things getting pretty slow, going to stop tumor boards here soon.  Mention to doc.Adamek.  gave some pt pi's. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/12/2003 | lunch he talked about a patient he got over the weekend with a broken foot in 2 places that he put on OxyContin after she was throwing up on Vicodin |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/12/2003 | Uniphyl, ATS guidelines for nocturnal bronchospams 400-800mg qd dosing.  Uniphyl vs generic theo |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/12/2003 | he said he hasn't abandoned Uniphyl but he is not happy with the new sampling process |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2003 | talked about oxy and dosing in both post op or chronic pain states, talked about oxy indication for mod to severe pain per oxy pi, follow up talked about oxy and dosing in both post op or chronic pain states, talked about oxy indication for mod to severe pain per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2003 | talked about oxy and dosing in both post op or chronic pain states, talked about oxy indication for mod to severe pain per oxy pi, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/12/2003 | sue and i chatted about methadone conversation, noted oxycontin's hmo coverage. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/2003 | Spokew th Denise about their pain management protocol.  They are getting their materials together.  Denise wants to me set up an appointment with Dr. Menyah for them so that they can discuss his being on their advisory board.  I told her I would discuss Spokew th Denise about their pain management protocol.  They are getting their materials together.  Denise wants to me set up an appointment with Dr. Menyah for them so that they can discuss his being on their advisory board.  I told her I would discuss  it with him.  Denise also had a lead for me.  Maple Care Center Nursing Home.  D.O.N. is Barbara Baker.  Denise will follow-up with her next week to see her interest.  State is in their facility this week.  it with him.  Denise also had a lead for me.  Maple Care Center Nursing Home.  D.O.N. is Barbara Baker.  Denise will follow-up with her next week to see her interest.  State is in their facility this week. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/12/2003 | quick hit went over table 1 and potencies quick hit went over table 1 and potencies |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2003 | provided information on indication and dosing using PI and focus on tmax comparison  probe for recent case / utilization |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/12/2003 | First in a series of in-services on pain management.  Discussed basics of pain management and how Oxycontin fits into use at LTC per our PI. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/2003 | went over table 1 and delivery system went over table 1 and delivery system |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/12/2003 | sue and i chatted about methadone conversation, noted oxycontin's hmo coverage. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/12/2003 | groppe/abraksia- abraksia told me about rx he just rx'd for guy who did not do well on patch but really happy with oxycontin.  asked what was problem with patch, doc said inconsistent.  just patted him on back.  mention with groppe.pahr- patch, insi groppe/abraksia- abraksia told me about rx he just rx'd for guy who did not do well on patch but really happy with oxycontin.  asked what was problem with patch, doc said inconsistent.  just patted him on back.  mention with groppe.pahr- patch, insi sts he is not rxing that much, just asked him to consider how much brkthru pt may need and after more than 3, why not go to oxycontin. sts he is not rxing that much, just asked him to consider how much brkthru pt may need and after more than 3, why not go to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/12/2003 | Pam, took more senokot, things getting pretty slow, going to stop tumor boards here soon.  Mention to doc.Adamek.  gave some pt pi's. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2003 | Vicky has moved to Lakeside 5 but Tracy is back Bonni was at lunch - hit acouple of MDs on atc pain message |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2003 | Pat & Cindy were not in -but hit a couple residents and Patel, MD male hospitalist   try again work RNs and hit MDs while there |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2003 | talked about oxy and dosing in both post op or chronic pain states, talked about oxy indication for mod to severe pain per oxy pi, follow up talked about oxy and dosing in both post op or chronic pain states, talked about oxy indication for mod to severe pain per oxy pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/12/2003 | seeing more of the patch than OxyContin. seeing more of the patch than OxyContin. seeing more of the patch than OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/12/2003 | caught Dr Budding in lobby. caught Dr Budding in lobby. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/12/2003 | Senokot-s for medication induced constipation. Senokot-s for medication induced constipation. Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/12/2003 | groppe/abraksia- abraksia told me about rx he just rx'd for guy who did not do well on patch but really happy with oxycontin.  asked what was problem with patch, doc said inconsistent.  just patted him on back.  mention with groppe.pahr- patch, insi groppe/abraksia- abraksia told me about rx he just rx'd for guy who did not do well on patch but really happy with oxycontin.  asked what was problem with patch, doc said inconsistent.  just patted him on back.  mention with groppe.pahr- patch, insi sts he is not rxing that much, just asked him to consider how much brkthru pt may need and after more than 3, why not go to oxycontin. sts he is not rxing that much, just asked him to consider how much brkthru pt may need and after more than 3, why not go to oxycontin. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/12/2003 | groppe/abraksia- abraksia told me about rx he just rx'd for guy who did not do well on patch but really happy with oxycontin.  asked what was problem with patch, doc said inconsistent.  just patted him on back.  mention with groppe.pahr- patch, insi groppe/abraksia-  abraksia told me about rx he just rx'd for guy who did not do well on patch but really happy with oxycontin.  asked what was problem with patch, doc said inconsistent.  just patted him on back.  mention with groppe.pahr- patch, insi sts he is not rxing that much, just asked him to consider how much brkthru pt may need and after more than 3, why not go to oxycontin. sts he is not rxing that much, just asked him to consider how much brkthru pt may need and after more than 3, why not go to oxycontin. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/12/2003 | sue and i chatted about methadone conversation, noted oxycontin's hmo coverage. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 2/12/2003 | hallway mention hallway mention |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/12/2003 | lujnch he said he doesn't keep many chronic cases but would use OxyCon tin in that case. He only has 1 Duragesic patient and she does well on the 50. He doesn't use OxyContin for all his post ops because he writes Vicodin from habit. Went over PI potency lujnch he said he doesn't keep many chronic cases but would use OxyCon tin in that case. He only has 1 Duragesic patient and she does well on the 50. He doesn't use OxyContin for all his post ops because he writes Vicodin from habit. Went over PI potency  and table 1 Cmax  and table 1 Cmax |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/12/2003 | talked about the indication and when he thinks duragesic   next probe about when start / use PI limit PRN Refills talked about the indication and when he thinks duragesic   next probe about when start / use PI limit PRN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/12/2003 | talked about oxy and dosing post op, talked about 10mg dose aqnd indication of oxy per oxy pi, talked about table 1, follow up talked about oxy and dosing post op, talked about 10mg dose aqnd indication of oxy per oxy pi, talked about table 1, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2003 | provided information on indication and dosing using PI and focus on tmax comparison   probe for recent case / utilization provided information on indication and dosing using PI and focus on tmax comparison   probe for recent case / utilization |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/12/2003 | post op and hip cases, talked about potency vs short acting, focused on table one per oxy pi and blood levels, talked  dosing, follow up  post op and hip cases, talked about potency vs short acting, focused on table one per oxy pi and blood levels, talked  dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/12/2003 | Pam, took more senokot, things getting pretty slow, going to stop tumor boards here soon.  Mention to doc.Adamek.  gave some pt pi's. Pam, took more senokot, things getting pretty slow, going to stop tumor boards here soon.  Mention to doc.Adamek.  gave some pt pi's. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2003 | provided information on indication and dosing using PI and focus on tmax comparison   probe for recent case / utilization provided information on indication and dosing using PI and focus on tmax comparison   probe for recent case / utilization |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/12/2003 | call about laham's rx pad. still has not recieved. salama, uses methadone as second line for oxy,dura,kad failures.  anyone suspected of abuse gets no opioids!  may use for cost if pt really complains.  discussed long half life and hard to dose, he agree d.  contrasted to oxycontins short half life and ease of titration.  no specific close, but follow up oon managed care coverage. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/12/2003 | call about laham's rx pad. still has not recieved.  salama, uses methadone as second line for oxy,dura,kad failures.  anyone suspected of abuse gets no opioids!  may use for cost if pt really complains.  discussed long half life and hard to dose, he agree d.  contrasted to oxycontins short half life and ease of titration.  no specific close, but follow up oon managed care coverage. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 2/12/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single enitity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single enitity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single enitity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many tho 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many tho 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 2/12/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single enitity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single enitity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many tho 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many tho 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/12/2003 | Table 1 in OxyContin PI to show blood plasma levels, Cmax of OxyContin vs immediate release to compare potency b/w OxyContin vs immediate release.  Start with message and the initiation of therapy section, after NSAIDS, 10mg q12h can be given.  Uniphyl Table 1 in OxyContin PI to show blood plasma levels, Cmax of OxyContin vs immediate release to compare potency b/w OxyContin vs immediate release.  Start with message and the initiation of therapy section, after NSAIDS, 10mg q12h can be given.  Uniphyl , ATS guidelines for nocturnal exacerbations, 400mg qdMedication induced constipation, what else are you going to do for your patients.  Senokot-s.  colon specific, laxatives and stool softner , ATS guidelines for nocturnal exacerbations, 400mg qdMedication induced constipation, what else are you going to do for your patients.  Senokot-s.  colon specific, laxatives and stool softner |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/12/2003 | Table 1 in OxyContin PI to show blood plasma levels, Cmax of OxyContin vs immediate release to compare potency b/w OxyContin vs immediate release.  Start with message and the initiation of therapy section, after NSAIDS, 10mg q12h can be given.  Start wit Table 1 in OxyContin PI to show blood plasma levels, Cmax of OxyContin vs immediate release to compare potency b/w OxyContin vs immediate release.  Start with message and the initiation of therapy section, after NSAIDS, 10mg q12h can be given.  Start wit h and stay with message.  The patch is his choice for severe pain.Uniphyl, ATS guidelines for nocturnal exacerbations, 400mg qdMedication induced constipation, what else are you going to do for your patients. h and stay with message.  The patch is his choice for severe pain.Uniphyl, ATS guidelines for nocturnal exacerbations, 400mg qdMedication induced constipation, what else are you going to do for your patients. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 2/12/2003 | Table 1 in OxyContin PI to show blood plasma levels, Cmax of OxyContin vs immediate release.  Start with message and the initiation of therapy section, after NSAIDS, 10mg q12h can be given.  He is us Table 1 in OxyContin PI to show blood plasma levels, Cmax of OxyContin vs immediate release.  Start with message and the initiation of therapy section, after NSAIDS, 10mg q12h can be given.  He is us ing vicodin more.Uniphyl, ATS guidelines for nocturnal exacerbations, 400mg qdMedication induced constipation, what else are you going to do for your patients. ing vicodin more.Uniphyl, ATS guidelines for nocturnal exacerbations, 400mg qdMedication induced constipation, what else are you going to do for your patients. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/2003 | he said he converted a Vicidin patient to 10mgs q12 of OxyContin earlier this week and hopes he can get by without breakthrough |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/12/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single enitity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single enitity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single enitity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many tho 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many tho 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/12/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single enitity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many tho 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many tho 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/12/2003 | Table 1 in OxyContin PI to show blood plasma levels, Cmax of OxyContin vs immediate release.  Start with message and the initiation of therapy section, after NSAIDS, 10mg q12h can be given.  Start wit Table 1 in OxyContin PI to show blood plasma levels, Cmax of OxyContin vs immediate release.  Start with message and the initiation of therapy section, after NSAIDS, 10mg q12h can be given.  Start wit h and stay with message.  The patch is being used more, when she feels patients are taking too many pills.Uniphyl, ATS guidelines for nocturnal exacerbations, 400mg qdMedication induced constipation, what else are you going to do for your patients. h and stay with message.  The patch is being used more, when she feels patients are taking too many pills.Uniphyl, ATS guidelines for nocturnal exacerbations, 400mg qdMedication induced constipation, what else are you going to do for your patients.  The patch is being used more, when she feels patients are taking too many pills.Uniphyl, ATS guidelines for nocturnal exacerbations, 400mg qdMedication induced constipation, what else are you going to do for your patients. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 2/12/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain  meds or single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin  for rescue medtalked uniphyl rebate program; said has many thee 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many thee 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 2/12/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds or single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin  for rescue medtalked uniphyl rebate program; said has many thee 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2003 | Briefly saw doc on oncology floor while doing an in-service. Briefly saw doc on oncology floor while doing an in-service. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2003 | talked about oxy and dosing in pts that are in atc pain and currently taking atc meds, talked about conversion per oxy pi, uni and copd, follow up talked about oxy and dosing in pts that are in atc pain and currently taking atc meds, talked about conversion per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44106 | 2/13/2003 | hit both products with indication  focused on mod pain indication and tmax using PI hit both products with indication  focused on mod pain indication and tmax using PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2003 | OxyContin PI showed him both table 1 and the part for initiation of therapy so OxyContin can be the first opioid of choice when NSAIDS fail.  Potency issues b/w OxyContin and vicodin were also discussed. OxyContin PI showed him both table 1 and the part for initiation of therapy so OxyContin can be the first opioid of choice when NSAIDS fail.  Potency issues b/w OxyContin and vicodin were also discussed. OxyContin PI showed him both table 1 and the part for initiation of therapy so OxyContin can be the first opioid of choice when NSAIDS fail.  Potency issues b/w OxyContin and vicodin were also discussed. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2003 | hit both products with indication  focused on mod pain indication and tmax using PI hit both products with indication  focused on mod pain indication and tmax using PI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/13/2003 | Table 1 and Cmax for OxyContin vs immediate release oxycodone, he felt comfortable with using ing OxyContin vs immediate release.  OxyIR for acute exacerbations.  OxyIR for acute exacerbations.  Most use is for post op rehab patients. Table 1 and Cmax for OxyContin vs immediate release oxycodone, he felt comfortable with using ing OxyContin vs immediate release.  OxyIR for acute exacerbations.  Most use is for post op rehab patients. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/13/2003 | Table 1 Cmax to show blood levels b/w short acting and OxyContin.  WHen and why would you refill a prn script. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2003 | reviewed the material from journal club on moderate pain indication using PI  UPPP & tonsilectomies!!!! |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2003 | Was on Oncology floor at hospital while I was doing in-service.  Let him know what I was doing and showed him patient PI.POA Triggers on converting from short acting to long acting. Was on Oncology floor at hospital while I was doing in-service.  Let him know what I was doing and showed him patient PI.POA Triggers on converting from short acting to long acting. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 2/13/2003 | uni cards. discussed ATS recommendations of using theophylline for third step.  he agreed with using theophylline as add on but not always as a third step depending on if the patient is experiencing nocturnal symptoms. uni cards. discussed ATS recommendations of using theophylline for third step.  he agreed with using theophylline as add on but not always as a third step depending on if the patient is experiencing nocturnal symptoms. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/13/2003 | doc still has not received safety rx's.  call standard register to check status of order.  not more than mention. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2003 | in cafeteria talked about the conversion calculator as good resource for oxycontin conversion |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/13/2003 | table 1 Cmax to show potency issue vs vicodin lower blood plasma levels and how potency is relative to the dose given.Uniphyl, ATS guidelines for nocturnal bronchospasms, 400mg qdSenokot-s  for medication induced constipation. table 1 Cmax to show potency issue vs vicodin lower blood plasma levels and how potency is relative to the dose given.Uniphyl, ATS guidelines for nocturnal bronchospasms, 400mg qdSenokot-s  for medication induced constipation. table 1 Cmax to show potency issue vs vicodin lower blood plasma levels and how potency is relative to the dose given.Uniphyl, ATS guidelines for nocturnal bronchospasms, 400mg qdSenokot-s  for medication induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/13/2003 | table 1 Cmax to show potency issue vs vicodin lower blood plasma levels and how potency is relative to the dose given.Uniphyl, ATS guidelines for nocturnal bronchospasms, 400mg qdSenokot-s  for medication induced constipation. table 1 Cmax to show potency issue vs vicodin lower blood plasma levels and how potency is relative to the dose given.Uniphyl, ATS guidelines for nocturnal bronchospasms, 400mg qdSenokot-s  for medication induced constipation. table 1 Cmax to show potency issue vs vicodin lower blood plasma levels and how potency is relative to the dose given.Uniphyl, ATS guidelines for nocturnal bronchospasms, 400mg qdSenokot-s  for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2003 | reviewed the material from journal club on moderate pain indication using PI  UPPP & tonsilectomies!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2003 | hit both products with indication  focused on mod pain indication and tmax using PI hit both products with indication  focused on mod pain indication and tmax using PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/13/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2003 | talked about oxy nadd swoing in post op pts, idication per oxy pi, dosing 10mg, follow up talked about oxy nadd swoing in post op pts, idication per oxy pi, dosing 10mg, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2003 | In-service Dr. Koenig and Abramovoh on floor In-service Dr. Koenig and Abramovoh on floor In-service Dr. Koenig and Abramovoh on floor |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2003 | Went over patient PI and highlighted benefits of delivery system with steady blood levels and reminded of indication. Went over patient PI and highlighted benefits of delivery system with steady blood levels and reminded of indication. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/13/2003 | Went to see the staff development nurse. There is none.  The D.O.N. is Adrienne Hailey.  She was not available.  The medical director is Dr. Gilchrest.  I will call D.O.N. for appointment.  Would not tell me the pharmacy. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/13/2003 | rehab physicians rehab physicians rehab physicians |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/13/2003 | Senokot-s for medication induced constipation and Table 1 in the OxyContin PI. Senokot-s for medication induced constipation and Table 1 in the OxyContin PI. Senokot-s for medication induced constipation and Table 1 in the OxyContin PI. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/13/2003 | Will ask Dr. what he sees as the advantage of CIII's vs. Oxycontin.  Dr. said he uses CIII's because sometimes they don't reach ATC meds.  He said he agrees that going to long-acting after NSAID's for chronic pain is the right thing to do.  I made the call with Julia and Chaundra.  Chaundra discussed a mailing for all the CMD's in Ohio with a letter from Dr. Norman.  He thought that was a good idea.  I will let Chaundra know when the next appointment is.  with Julia and Chaundra.  Chaundra discussed a mailing for all the CMD's in Ohio with a letter from Dr. Norman.  He thought that was a good idea.  I will let Chaundra know when the next appointment is. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/13/2003 | oxycontin post op, compared oxycontin to tylenol #3 if a patient takes 4 tabs a day then he is giving the equivalent of oxycontin 10mg q-12, the benefit is patients will enjoy less pain fluctuation and be able to re-hab more comfortably oxycontin post op, compared oxycontin to tylenol #3 if a patient takes 4 tabs a day then he is giving the equivalent of oxycontin 10mg q-12, the benefit is patients will enjoy less pain fluctuation and be able to re-hab more comfortably |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2003 | talked about oxy nadd swoing in post op pts, idication per oxy pi, dosing 10mg, follow up talked about oxy nadd swoing in post op pts, idication per oxy pi, dosing 10mg, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2003 | Table 1 Cmax of OxyContin vs immediate release oxycodone for ATC pain.  If NSAIDS are not controlling then under the initiation of therapy section to use OxyCOntin as 1st opioid of choice Table 1 Cmax of OxyContin vs immediate release oxycodone for ATC pain.  If NSAIDS are not controlling then under the initiation of therapy section to use OxyCOntin as 1st opioid of choice Table 1 Cmax of OxyContin vs immediate release oxycodone for ATC pain.  If NSAIDS are not controlling then under the initiation of therapy section to use OxyCOntin as 1st opioid of choice |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2003 | Saw at barberton tumor board and briefly mentioned Oxycontin and he again said that is all he uses unless patient can't swallow.  I asked him what he liked about Oxycontin and he said easy to dose and steady blood levels. Saw at barberton tumor board and briefly mentioned Oxycontin and he again said that is all he uses unless patient can't swallow.  I asked him what he liked about Oxycontin and he said easy to dose and steady blood levels. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2003 | talked about dosing and pts that need atc meds and are currently taking short acting, dosing per oxy pi, uni and copd, follow up talked about dosing and pts that need atc meds and are currently taking short acting, dosing per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2003 | reviewed the material from journal club on moderate pain indication using PI  UPPP & tonsilectomies!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2003 | talked about assemsnt and using doc kit and how to asses with current tolls, talked about how to dose 10mg oxy per oxy pi, follow up talked about assemsnt and using doc kit and how to asses with current tolls, talked about how to dose 10mg oxy per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2003 | talked about oxy and dose on therapy for oa pts, oxy dosing per oxy pi, 10mg dose as add on therapy for oa pts, follow up talked about oxy and dose on therapy for oa pts, oxy dosing per oxy pi, 10mg dose as add on therapy for oa pts, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2003 | Table 1 talking blood plasma levels vs immediate release for potency issues.  Start with OxyContin, also showed PI section for opioid naive use.Titration  guide for use of 80mg tab for pain control for more severe pain. Table 1 talking blood plasma levels vs immediate release for potency issues.  Start with OxyContin, also showed PI section for opioid naive use.Titration  guide for use of 80mg tab for pain control for more severe pain. Table 1 talking blood plasma levels vs immediate release for potency issues.  Start with OxyContin, also showed PI section for opioid naive use.Titration  guide for use of 80mg tab for pain control for more severe pain. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin  for rescue medtalked uniphyl rebate program; said has many thee 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many thee 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44321 | 2/13/2003 | Spoke with a couple of the nurses at the station. Went over the benefit of Oxycontin q12h vs. short-acting CIII's after NSAID's for moderate to severe pain when an opioid analgesic is needed for an extended period of time. The nurses have a couple of pts. on Oxycontin and they are doing well.  Also have manypts. on CIII's as well as a couple on Duragesic.  Duragesic needs to be the focus next time.  pts. on Oxycontin and they are doing well.  Also have manypts. on CIII's as well as a couple on Duragesic.  Duragesic needs to be the focus next time. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/14/2003 | On his way out so quick Oxycontin mention and said he has been starting more appropriate patients on the drug now that the media has been dying down.POA Triggers him to write duragesic On his way out so quick Oxycontin mention and said he has been starting more appropriate patients on the drug now that the media has been dying down.POA Triggers him to write duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/14/2003 | reviewed indication and table in PI on t max compared to short acting  next case specific probe reviewed indication and table in PI on t max compared to short acting  next case specific probe |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/14/2003 | everyone insists they are ordering,  zyck said he will aske jagetia himself about getting chiro on I/d carts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2003 | talked to them about indication per the PI / focused on the t max data - but at VA most concern is population talked to them about indication per the PI / focused on the t max data - but at VA most concern is population |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/14/2003 | Spoke briefly again about duragesic and I asked him what advantages it offered his patients that oxycontin did not and he said only the dosing.  I asked what were some of the advantages Oxycontin offered that duragesic did not and he said pill form and w  Spoke briefly again about duragesic and I asked him what advantages it offered his patients that oxycontin did not and he said only the dosing.  I asked what were some of the advantages Oxycontin offered that duragesic did not and he said only the dosing.  I asked what were some of the advantages Oxycontin offered that duragesic did not and he said pill form and w  Reminded him of steady blood levels with Oxycontin .Ith the patch it falls off or causes irritation around the skin.  I asked how often and he said about 1-5 % of patients.  He again stated there was no science to why he prescribes what he does.  Reminded him of steady blood levels with Oxycontin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/14/2003 | talked about oxy and dosing in post op setting, talked about 10mg dose and indication and usage per oxy pi, table 1 also, follow up talked about oxy and dosing in post op setting, talked about 10mg dose and indication and usage per oxy pi, table 1 also, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2003 | reviewed indication and table in PI on t max compared to short acting  next case specific probe reviewed indication and table in PI on t max compared to short acting  next case specific probe |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/14/2003 | everyone insists they are ordering,  zyck said he will aske jagetia himself about getting chiro on I/d carts. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 2/14/2003 | talked about oxy and dosing in pts that need atc meds and are currently taking short acting, conversion per oxy pi, table 1 pi, follow up talked about oxy and dosing in pts that need atc meds and are currently taking short acting, conversion per oxy pi, table 1 pi, follow up talked about oxy and dosing in pts that need atc meds and are currently taking short acting, conversion per oxy pi, table 1 pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/14/2003 | everyone insists they are ordering,  zyck said he will aske jagetia himself about getting chiro on I/d carts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2003 | talked to them about indication per the PI / focused on the t max data - but at VA most concern is population talked to them about indication per the PI / focused on the t max data - but at VA most concern is population |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/14/2003 | talked about oxy and use in atc pain per oxy pi, table 1 talked about oxy and using in atc pain per oxy pi, table 1 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/14/2003 | talked about oxy and use in pts comming off of surgery takingshort acting atc , talked about oxy 10mg and indication per oxy pi, also in pts comimng off of surgery takingshort acting atc , talked about oxy 10mg and indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/14/2003 | talked about oxy and using other long acting agents, talked about the oxy dosing per oxy pi, follow up talked about oxy and dosing vs other long acting agents, talked about the oxy dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/14/2003 | Table 1 for Cmax to show blood levels of OxyContin vs imediate release and to equate this to lack of euphoria, his concern is abuse now, so after short acting he is going more to the patch. Table 1 for Cmax to show blood levels of OxyContin vs imediate release and to equate this to lack of euphoria, his concern is abuse now, so after short acting he is going more to the patch. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 2/14/2003 | remains reserved to LA agents used oxycontin one time but feels that SA agents are more within the scope of his practice.  remains reserved to LA agents used oxycontin one time but feels that SA agents are more within the scope of his practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2003 | talked to them about indication per the PI / focused on the t max data - but at VA most concern is population talked to them about indication per the PI / focused on the t max data - but at VA most concern is population |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2003 | talked about oxy and dosing in pts taking atc meds and are on short acting, conversion per oxy pi, follow up talked about oxy and dosing in pts taking atc meds and are on short acting, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2003 | talked to them about indication per the PI / focused on the t max data - but at VA most concern is population talked to them about indication per the PI / focused on the t max data - but at VA most concern is population |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2003 | reviewed indication and table in PI on t max compared to short acting  next case specific probe reviewed indication and table in PI on t max compared to short acting  next case specific probe |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 2/14/2003 | Met with Kathy Simpson to discuss the Health Fair they will be having in May.  She discussed a speaker on pain management and I gave her the materials for applying for an unrestricted educational grant.  She will apply.  We also discussed the knowledge b Met with Kathy Simpson to discuss the Health Fair they will be having in May.  She discussed a speaker on pain management and I gave her the materials for applying for an unrestricted educational grant.  She will apply.  We also discussed the knowledge b ase of the nurses in the LTC setting as it relates to pain management.  Kathy thinks improvement is needed. ase of the nurses in the LTC setting as it relates to pain management.  Kathy thinks improvement is needed. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/14/2003 | Spoke with George.  He said it appears the nurses are doing a better job of pain management.  They seem to be more aware of the situation and are asking the residents more.  I discussed setting up a third in-service on meds.  He said next time I come in Spoke with George.  He said it appears the nurses are doing a better job of pain management.  They seem to be more aware of the situation and are asking the residents more.  I discussed setting up a third in-service on meds.  He said next time I come in.  He was in a hurry to get to a meeting.  He was in a hurry to get to a meeting. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/14/2003 | Diane and I discussed the dates for the in-services I will be doing this year.  I will be doing one/quarter for 3 quarters.  They will be on Basic Pain Management, Assessment, and Medications.  I also discussed with Diane the possible implications of the Diane and I discussed the dates for the in-services I will be doing this year.  I will be doing one/quarter for 3 quarters.  They will be on Basic Pain Management, Assessment, and Medications.  I also discussed with Diane the possible implications of the  Medicaid PDL.  She was unaware of this.  Medicaid PDL.  She was unaware of this. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/14/2003 | everyone insists they are ordering,  zyck said he will aske jagetia himself about getting chiro on I/d carts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/14/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/14/2003 | see notes see notes see notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/14/2003 | talked about oxy and dosing, follow up talked about oxy and dosing, follow up talked about oxy and dosing, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/14/2003 | Pain clinic  Pain clinic  Pain clinic |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/14/2003 | CE laxative piece. CE laxative piece. CE laxative piece. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/14/2003 | Uniphyl DAW scritps. Uniphyl DAW scritps. Uniphyl DAW scritps. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2003 | pens, pads, samples pens, pads, samples pens, pads, samples |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/14/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | S Charleston | OH | 45368 | 2/14/2003 | Discussed upcoming pain mgmt CE talk and invited pharmacists to attend.  Discussed oxycontin usage and the new APS guidelines.  Uniphyl - qd eve dosing and benefits of qd vs bid theophylline dosing.  Senokot samples and discussed reasons to recommend. Discussed upcoming pain mgmt CE talk and invited pharmacists to attend.  Discussed oxycontin usage and the new APS guidelines.  Uniphyl - qd eve dosing and benefits of qd vs bid theophylline dosing.  Senokot samples and discussed reasons to recommend. Discussed upcoming pain mgmt CE talk and invited pharmacists to attend.  Discussed oxycontin usage and the new APS guidelines.  Uniphyl - qd eve dosing and benefits of qd vs bid theophylline dosing.  Senokot samples and discussed reasons to recommend. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/14/2003 | table 1 Cmax of OxyContin and immediate release, goal is to reestablish OxyContin to be used as the opioid after NSAIDS where he is waiting until taking at least 6 before going to OxyContin.  Initiation of therapy section to show use for opioid naive pat table 1 Cmax of OxyContin and immediate release, goal is to reestablish OxyContin to be used as the opioid after NSAIDS where he is waiting until taking at least 6 before going to OxyContin.  Initiation of therapy section to show use for opioid naive pat table 1 Cmax of OxyContin and immediate release, goal is to reestablish OxyContin to be used as the opioid after NSAIDS where he is waiting until taking at least 6 before going to OxyContin.  Initiation of therapy section to show use for opioid naive pat ients.Uniphyl, DAW scripts.Senokot-s medication induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/14/2003 | talked about oxy post op, talked about how to use 10mg dose per oxy indication follow up talked about oxy and dosing follow up talked about oxy and dosing, follow up talked about oxy post op, talked about how to use 10mg dose per oxy indication follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/14/2003 | everyone insists they are ordering,  zyck said he will aske jagetia himself about getting chiro on I/d carts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/14/2003 | Assessment of patients is key, I also showed table 1 for blood levels, Cmax and that if taken orally will not achieve as high blood levels as immediate release oxycodone. Assessment of patients is key, I also showed table 1 for blood levels, Cmax and that if taken orally will not achieve as high blood levels as immediate release oxycodone. Assessment of patients is key, I also showed table 1 for blood levels, Cmax and that if taken orally will not achieve as high blood levels as immediate release oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/14/2003 | everyone insists they are ordering,  zyck said he will aske jagetia himself about getting chiro on I/d carts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/14/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Uniphyl Circadian rythrm, once a day with the evening meal. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  Uniphyl Circadian rythrm, once a day with the evening meal. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Uniphyl Circadian rythrm, once a day with the evening meal. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  Uniphyl Circadian rythrm, once a day with the evening meal. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/14/2003 | talked about oxy and conversin from perco per oxy pi, talked about how to use 10mg dose to start and titrate as needed per oxy pi, follow up talked about oxy and conversin from perco per oxy pi, talked about how to use 10mg dose to start and titrate as needed per oxy pi, follow up |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | S. Charleston | OH | 45368 | 2/14/2003 | Discussed considering initiation with OxyContin when prescribing a SA opioid Q4-6h for mod-severe persistant pain.  Discussed advantages and benefits OxyContin offers vs SA opioids and how the 12 hours of pain control can make a significant difference in Discussed considering initiation with OxyContin when prescribing a SA opioid Q4-6h for mod-severe persistant pain.  Discussed advantages and benefits OxyContin offers vs SA opioids and how the 12 hours of pain control can make a significant difference in Discussed considering initiation with OxyContin when prescribing a SA opioid Q4-6h for mod-severe persistant pain.  Discussed advantages and benefits OxyContin offers vs SA opioids and how the 12 hours of pain control can make a significant difference in Discussed advantages and benefits OxyContin offers vs SA opioids and how the 12 hours of pain control can make a significant difference in recommendations for considering initiation and discussed reasons to recommend.  patients lives.  Uniphyl - using for COPD pts as combination therapy with Serevent and reviewed the ZuWallack.  Ask for recommendations for considering initiation and discussed reasons to recommend.  patients lives.  Uniphyl - using for COPD pts as combination therapy with Serevent and reviewed the ZuWallack.  Ask for recommendations for considering initiation and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/14/2003 | OXyContin table 1 to compare blood levels and q12h dosing vs q4-6hUniphyl sample card. OXyContin table 1 to compare blood levels and q12h dosing vs q4-6hUniphyl sample card. OXyContin table 1 to compare blood levels and q12h dosing vs q4-6hUniphyl sample card. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/14/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/18/2003 | Had an appointment with the nurses and went over patient pi and Dr. came over and listened and I tried to draw him in but he really didn't have time to answer questions but did thank me for talking with the nurses. Had an appointment with the nurses and went over patient pi and Dr. came over and listened and I tried to draw him in but he really didn't have time to answer questions but did thank me for talking with the nurses. |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 2/18/2003 | short conversation about the indicaton and comparison to combos.  seeems relatively touch & go with pain mgmt.  try to focus on Uni next call |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 2/18/2003 | talked bout documentation kit and materials likes our info.  keep supporting probe about geetting away from some of the darv./ T3s   work on uniphyl talked bout documentation kit and materials likes our info.  keep supporting probe about geetting away from some of the darv./ T3s   work on uniphyl talked bout documentation kit and materials likes our info.  keep supporting probe about geetting away from some of the darv./ T3s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/18/2003 | talked about oxy and dosing in pts that are taking short actingmeds atc, talked about table one, follow up talked about oxy and dosing in pts that are taking short actingmeds atc, talked about table one, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/18/2003 | talked about oxy and the need for atc pain, not doing much trtauma now, talked about short acting cases, table one follow up talked about oxy and the need for atc pain, not doing much trtauma now, talked about short acting cases, table one follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/18/2003 | talked about copd guidelilne and where uni fits in - he looks at the individ. pt.  mroe to individualize |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/18/2003 | talked about generic theo vs uni and how uni has distinct advantages, talked about how to write uni an daw if needed, cost issue, addressed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/18/2003 | touched on all theos products reviewed the moderate indication / atc anlagesia  touched on all three products reviewed the moderate indication / atc anlagesia  touched on all three products reviewed the moderate indication / atc anlagesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/18/2003 | stroke clinic, talked about table one per oxy pi, talked about blood levels, dosing per pi and indication, follow up stroke clinic, talked about blood levels, dosing per pi and indication, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/18/2003 | get scripts from nice and anschuetz both, less from froimson get scripts from nice and anschuetz both, less from froimson |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/18/2003 | talked to zaidi and welches talked to zaidi and welches |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/18/2003 | In-service for Dr. Abramovich nurses. In-service for Dr. Abramovich nurses. In-service for Dr. Abramovich nurses. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/18/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/18/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/18/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/18/2003 | reviewed indication and dosing per the PI w/ lax proto.  and focused on open bladder case as a candidate  - will keep in mind  reviewed indication and dosing per the PI w/ lax proto.  and focused on open bladder case as a candidate  - will keep in mind |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/18/2003 | talked about oxy and dosing, table one per oxy pi, showed potency v short acting, follow up talked about oxy and dosing, table one per oxy pi, showed potency v short acting, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/18/2003 | hit the indication for moderate pain per the PI and offered pain assessment tools  close for more use of IR when appropriate hit the indication for moderate pain per the PI and offered pain assessment tools  close for more use of IR when appropriate |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/18/2003 | talked about oxy and dosing in pts, he needs info on dosing and on assessment, set appt to talk about asses and doc, follow up talked about oxy and dosing in pts, he needs info on dosing and on assessment, set appt to talk about asses and doc, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/18/2003 | talked about how to titrate per oxy pi, dosing with 10, 20 etc, indication per oxy pi, follow up talked about odsing and how to titrate per oxy pi, dosing with 10, 20 etc, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/18/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  Uniphyl, circadian rhythmn, once a day with the evening meal. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  Uniphyl, circadian rhythmn, once a day with the evening meal. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/18/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/18/2003 | He said he mostly leaves the pain management to Dr. Abramovich and his partners.  Let him know about indication and converting patients he saw that were on short acting not getting enough pain control.POA Titration with oxycontin. He said he mostly leaves the pain management to Dr. Abramovich and his partners.  Let him know about indicaiton and converting patients he saw that were on short acting not getting enough pain control.POA Titration with oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/18/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  Uniphyl, circadian rhythmn, once a day with the evening meal. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  Uniphyl, circadian rhythmn, once a day with the evening meal. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/18/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  Uniphyl, circadian rhythmn, once a day with the evening meal. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  Uniphyl, circadian rhythmn, once a day with the evening meal. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/18/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/18/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Uniphyl, circadian rhythm, once a day with the evening meal. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Uniphyl, circadian rhythm, once a day with the evening meal. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/18/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. Uniphyl, circadian rhythm, once a day with the evening meal. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/18/2003 | when titrateing patients to higher does and assessing their status how is it any different than if they are taking 40mg q-12 vs 120mg q-12 when titrateing patients to higher does and assessing their status how is it any different than if they are taking 40mg q-12 vs 120mg q-12 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/18/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/18/2003 | discussed use of tamper resistant cards which he is reordering. also disucssed use of increasing dose of oxycontin by 50% if the previous dose is not giving enough control.  he doesn't feel percentages are the way to titrate he does it individually????? discussed use of tamper resistant cards which he is reordering. also disucssed use of increasing dose of oxycontin by 50% if the previous dose is not giving enough control.  he doesn't feel percentages are the way to titrate he does it individually????? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/18/2003 | Product mention and let him know I was giving an in-service to his nurses about Oxycontin and titration and conversion. Product mention and let him know I was giving an in-service to his nurses about Oxycontin and titration and conversion. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/18/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many tho 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many tho 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/18/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or  rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/18/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/18/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/18/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 2/18/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/18/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 2/18/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/19/2003 | he said he put another patient on  Oxycontin who he thought was taking too many Vicodin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/19/2003 | he sia she still likes to use Oxycontinn for the right patient but in  must be around the clock pain at least moderate pain and he likes to use other meds for intermittant pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/2003 | Assessment, table 1 to show different blood levels vs short acting, start with message and then stay with it, no APAP.  Quick onset of action.  Blood levels for less euphoria.Uniphyl, DAW scripts. Assessment, table 1 to show different blood levels vs short acting, start with message and then stay with it, no APAP.  Quick onset of action.  Blood levels for less euphoria.Uniphyl, DAW scripts. Assessment, table 1 to show different blood levels vs short acting, start with message and then stay with it, no APAP.  Quick onset of action.  Blood levels for less euphoria.Uniphyl, DAW scripts. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2003 | he said nothing has changed, He still goes to Oxycontin for moderate pain once the patient is taking more than 3 short acting per day.  he said nothing has changed, He still goes to Oxycontin for moderate pain once the patient is taking more than 3 short acting per day. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2003 | he saide he is using Oxeycvontin since the success from a dificulot patient he saide he is using Oxycvontin since the success from a dificulot patient |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/19/2003 | saw at Meds. conference over at VA - he wants some lit. and talked about use of product  he moved so need to update after visit |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/2003 | Table 1 showing blood levels b/w OxyContin and immediate release, he is using vicodin but still thinks OxyContin is more potent. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/19/2003 | talked about oxy and dosing in chronic pain, talked about oxy v short acting meds, talked about table one per oxy pi and blood levels, follow up talked about oxy and dosing in chronic pain, talked about oxy v short acting meds, talked about table one per oxy pi and blood levels, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/19/2003 | talked about oxy and dosing in pts that come to rehab from referrals, talked about oxy and how to convert from short acting per oxy pi, follow up talked about oxy and dosing in pts that come to rehab from referrals, talked about oxy and how to convert from short acting per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/19/2003 | lunch alos with Dr. Ravi  went o ver PI indication and potency lunch alos with Dr. Ravi  went o ver PI indication and potency |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/19/2003 | talked about oxy and using long acting vs short acting table one per oxy pi and indication, talked dosing, uni and copd, follow up talked about oxy and using long acting vs short acting table one per oxy pi and indication, talked dosing, uni and copd, follow up talked about oxy and using long acting vs short acting table one per oxy pi and indication, talked dosing, uni and copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/2003 | When and why would you fill a prn opioid.  He says they may need a couple more from original 30 tabs script. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/19/2003 | talked about uni and dosing in copd pts on b agonist, talked about add on, follow up talked about uni and dosing in copd pts on b agonist, talked about add on, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/19/2003 | he swaid he didn't really think of OxyContin as virtually the same strength as Vicodin before seeing the PI potency chart he swaid he didn't really think of OxyContin as virtually the same strength as Vicodin before seeing the PI potency chart |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/19/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/19/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 2/19/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/19/2003 | Purdue sponsored Pharm D., Diana Finelle  spoke to RNs on geriatric pain mgt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/19/2003 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/19/2003 | notes notes |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/19/2003 | OxyContin PPI for patients. OxyContin PPI for patients. OxyContin PPI for patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/2003 | thinks senokot is a stimulant and pts become dependent on it. thinks senokot is a stimulant and pts become dependent on it.  thinks senokot is a stimulant and pts become dependent on it. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 2/19/2003 | oxycontin is not complex medicine,  tylenol #3 is equal to oxycontin not becuase of potency but because of the way it's dosed.  oxycontin is not complex medicine,  tylenol #3 is equal to oxycontin not becuase of potency but because of the way it's dosed. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/19/2003 | lunch went over PI rindication and potency chart as well as adverse effechts from PI lunch went over PI rindication and potency chart as well as adverse effechts from PI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/19/2003 | quick hit , he said he uses both oxycontin and Uniphyl. He said he wants to take in more detail so he wants me to stop back on Monday quick hit , he said he uses both oxycontin and Uniphyl. He said he wants to talk more in detail so he wants me to stop back on Monday |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/19/2003 | hit the AHCPR guide on acute pain and the indication for product focus on open bladder cases and probe for others that fit our labeling |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/19/2003 | talked about oxy and start with message, says that  he will use several different agents on pts once they need long acting meds, says that he decides based on pt hx etc, talked about oxy benefits and smooth blood levels, oxy info per pi, follow up talked about oxy and start with message, says that  he will use several different agents on pts once they need long acting meds, says that he decides based on pt hx etc, talked about oxy benefits and smooth blood levels, oxy info per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/2003 | OxyContin vs the patch, if he has a big question of whether opioids are controlling the pain, he will put on the patch.  Patients that have been taking alot of short acting he will try on OxyContin.  Titrating to effect.  Severe arthritic and back pain a OxyContin vs the patch, if he has a big question of whether opioids are controlling the pain, he will put on the patch.  Patients that have been taking alot of short acting he will try on OxyContin.  Titrating to effect.  Severe arthritic and back pain a OxyContin vs the patch, if he has a big question of whether opioids are controlling the pain, he will put on the patch.  Patients that have been taking alot of short acting he will try on OxyContin.  Titrating to effect.  Severe arthritic and back pain a re most common. re most common. re most common. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/19/2003 | talked again about titration or therapy, but also talked about titration of oxy per oxy pi, talked about 3.2 rule and how if pt pain escalates how to increase oxy dose, talked about short acting meds also, follow up talked again about addd on therapy, but also talked about titration of oxy per oxy pi, talked about 3.2 rule and how if pt pain escalates how to increase oxy dose, talked about short acting meds also, follow up |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 2/19/2003 | very knowledgeable about oxycontin and use of opioids but rarely will titrate above 40mg q-12 , he is somewhat protective of his darvocet use and doesn't feel he uses as much as he really does. very knowledgeable about oxycontin and use of opioids but rarely will titrate above 40mg q-12 , he is somewhat protective of his darvocet use and doesn't feel he uses as much as he really does. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2003 | he said he titrated one of his Oxycontin patien ts from 40 to 60mgs q12 and another from 40 down to 2omgs q12 he said he titrated one of his Oxycontin patien ts from 40 down to 2omgs q12 he said he titrated one of his Oxycontin patien ts from 40 to 60mgs q12 and another from 40 down to 2omgs |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/2003 | He wrote 2-3 OxyContin scrips post op, 1-2 10mg tabs q12h with vicodin prn for two rotator cuff repairs. He wrote 2-3 OxyContin scrips post op, 1-2 10mg tabs q12h with vicodin prn for two rotator cuff repairs. He wrote 2-3 OxyContin scrips post op, 1-2 10mg tabs q12h with vicodin prn for two rotator cuff repairs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/2003 | Truama cases and ankle fusions where blocks are not enough.  20mg q12h with vicodin for prn use. Truama cases and ankle fusions where blocks are not enough.  20mg q12h with vicodin for prn use. Truama cases and ankle fusions where blocks are not enough.  20mg q12h with vicodin for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/2003 | Table 1 of the OxyContin PI to show blood levels(Cmax) b/w 10mg tabs vs immediate release oxycodone .  Patients taking less pills, q12h vs 4-6h benfits.  Lower blood plasma levels showing less blood fluctuation over 24 hour period.Uniphyl for moderate  Table 1 of the OxyContin PI to show blood levels(Cmax) b/w 10mg tabs vs immediate release oxycodone .  Patients taking less pills, q12h vs 4-6h benfits.  Lower blood plasma levels showing less blood fluctuation over 24 hour period.Uniphyl for moderate  COPD patients. COPD patients. COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/2003 | basal joint bone repair is one case he is using OxyContin on 20mg q12h. basal joint bone repair is one case he is using OxyContin on 20mg q12h. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample or rescue medtalked uniphyl rebate program; said has many theo 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promotion and sample |

| | | | | | |
|---|---|---|---|---|---|
| | Strongsville | OH | 44136 | 2/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds or  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many those 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many those 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44104 | 2/19/2003 | hit all products reviewed CD rom with him in detail  liked it but not a big impact - has similar info from St. Vs psychiatrist- Adels...  doesn't like too many questions rather - tell him  Agreed to consider q12 for atc perc  next work on T3s / Darv.  s hit all products reviewed CD rom with him in detail  liked it but not a big impact - has similar info from St. Vs psychiatrist- Adels...  doesn't like too many questions rather - tell him  Agreed to consider q12 for atc perc  next work on T3s / Darv.  s how lit.HE IS ONLY IM NOT NURSING HOME POP./ THIS IS HIS MAIN OFFICE  AND THEY'RE PART OF A GROUP  how lit.HE IS ONLY IM NOT NURSING HOME POP./ THIS IS HIS MAIN OFFICE  AND THEY'RE PART OF A GROUP |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 2/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many those 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 2/19/2003 | Table 1 in the OxyContin PI to show blood levels for less euphoria, less pills, full night sleep. Table 1 in the OxyContin PI to show blood levels b/w OxyContin and short acting oxycodone.  Q12h dosing lower blood levels for less euphoria, less pills, full night sleep. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44104 | 2/19/2003 | talked AG5 4 = moderate pain  but he goes more by function instead  to individualize care  Q12 dosing |
| | Akron | OH | 44333 | 2/19/2003 | Table 1. potency issue b/w vicodin and OxyContin.  Blood levels b/w immediate release and OxyContin, less euphoria, so q12h dosing vs q4-6h is an option. Table 1. potency issue b/w vicodin and OxyContin.  Blood levels b/w immediate release and OxyContin, less euphoria, so q12h dosing vs q4-6h is an option. Table 1. potency issue b/w vicodin and OxyContin.  Blood levels b/w immediate release and OxyContin, less euphoria, so q12h dosing vs q4-6h is an option. |
| | Akron | OH | 44313 | 2/19/2003 | Table 1 of the OxyContin PI to show blood levels(Cmax) b/w 10mg tabs vs immediate release oxycodone .  Patients taking less pills, q12h vs 4-6h benfits.  Lower blood plasma levels showing less blood fluctuation over 24 hour period. Table 1 of the OxyContin PI to show blood levels(Cmax) b/w 10mg tabs vs immediate release oxycodone .  Patients taking less pills, q12h vs 4-6h benfits.  Lower blood plasma levels showing less blood fluctuation over 24 hour period.  Table 1 of the OxyContin PI to show blood levels(Cmax) b/w 10mg tabs vs immediate release oxycodone .  Patients taking less pills, q12h vs 4-6h benfits.  Lower blood plasma levels showing less blood fluctuation over 24 hour period. |
| PPLPMDL0080000001 | | | | | |
| | Warrensville Hts | OH | 44122 | 2/21/2003 | allen, discussed more sa pts who are on more than 4 doses/day.  said he is weeding through some of them, but big problem is getting some to be compliant, because mess up sa with la and since been on sa, easier to just leave a lone.  but with all staff, a allen, discussed more sa pts who are on more than 4 doses/day.  said he is weeding through some of them, but big problem is getting some to be compliant, because mess up sa with la and since been on sa, easier to just leave a lone.  but with all staff, a sked to id pts who may be compliant coming in for 2 or 3rd refill for sa and suggest change to doc.  all said they would, talk to refill nurse as well. sked to id pts |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 2/21/2003 | cost of uni vs sereventzuwallack results and possible increased for his ptqd pm dosingoxycontin -  proper pt selection - history in practice and documented pain syndromedosing infoskt s and skt needed |
| | Warrensville Hts | OH | 44122 | 2/21/2003 | allen, discussed more sa pts who are on more than 4 doses/day.  said he is weeding through some of them, but big problem is getting some to be compliant, because mess up sa with la and since been on sa, easier to just leave a lone.  but with all staff, a sked to id pts who may be compliant coming in for 2 or 3rd refill for sa and suggest change to doc.  all said they would, talk to refill nurse as well. sked to id pts who may be compliant coming in for 2 or 3rd refill for sa and suggest change to doc.  all said they would, talk to refill nurse as well. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/21/2003 | Pain clinic visited and onc. Pain clinic visited and onc. pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/21/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/21/2003 | pens, pads pens, pads pens, pads, pens, pads |
| | University Hts | OH | 44118 | 2/21/2003 | doc actually spoke, asked about his positon for oxycontin.  he rx's when pts take a lot of ir.  asked what a lot meant, did not have a number, but did mention atc pain.  so I threw out more than 3 doses/day. and he agreed to that number.  reinforced that doc actually spoke, asked about his positon for oxycontin.  he rx's when pts take a lot of ir.  asked what a lot meant, did not have a number, but did mention atc pain.  so I threw out more than 3 doses/day. and he agreed to that number.  reinforced that  it is just as easy to manage as perc, with short half life. so asked if any perc/vic pts on more than 3doses/day.  he did not know, but agreed to watch for them.  it is just as easy to manage as perc, with short half life. so asked if any perc/vic pts on more than 3doses/day.  he did not know, but agreed to watch for them. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/21/2003 | window in bchwd - asked if any atc perc pts. if he would consider oxycontin.  he did not think  he had any, but said makes sense.  catch at mikes to get more time.  samples window in bchwd - asked if any atc perc pts. if he would consider oxycontin.  he did not think  he had any, but said makes sense.  catch at mikes to get more time.  samples |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/21/2003 | scheduled some lunches, but caught doc at copier.  asked about importance of form status for rxing decisions.  he said not too much, asked if meant lower copays, he said he would lean toward a poduct only if not ruled out for other reasons.  so noted tha t most of his pts are covered by med mut and that oxycontin is formulary. so less hassle for pts and maybe lower copay.  next call- trigger pt for sa's. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/21/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/21/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/21/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/21/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| | Barberton | OH | 44203 | 2/21/2003 | Today we spoke about a specific patient he has on Oxycontin and how well it is working for her and then we discussed titration if patients taking Oxycontin need more than 2 breakthrough meds a day. Today we spoke about a specific patient he has on Oxycontin and how well it is working for her and then we discussed titration if patients taking Oxycontin need more than 2 breakthrough meds a day. Today we spoke about a specific patient he has on Oxycontin and how well it is working for her and then we discussed titration if patients taking Oxycontin need more than 2 breakthrough meds a day. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/21/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/21/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/21/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/24/2003 | talked about oxy and dosing vs short acting agents, table one per oxy pi, talked about how blood levels are similer, talked about dosing per oxy pi, senokot, follow up talked about oxy and dosing vs short acting agents, table one per oxy pi, talked about how blood levels are similer, talked about dosing per oxy pi, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/24/2003 | his all products focused on moderate pain next try the starting dose / limit PRN refill his all products focused on moderate pain next try the starting dose / limit PRN refill his all products focused on moderate pain next try the starting dose / limit PRN refill |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/24/2003 | short call she never says much but talked to her about the indication and she is comfortable with documentation next talk about PRN refills |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/24/2003 | talked about uni and dosing in pts that need add on therapy, follow up talked about uni and dosing with add on therapy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/24/2003 | gave Fed State med/ & State medical board guides/ talked about PRN refills does go direct to long acting cut off by nurse -qualify next time |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/24/2003 | talked about uni and add on therapy, sample card, follow up talked about uni and add on therapy, sample card |
| | Beachwood | OH | 44122 | 2/24/2003 | talked about oxy and short acting use, talked about when to use refills for prn dosing of short acting, into table one of oxy pi for potency, talked about oxy indication for mod to severe pain, follow up talked about oxy and short acting use, talked about when to use refills for prn dosing of short acting, into table one of oxy pi for potency, talked about oxy indication for mod to severe pain, follow up |
| PPLPMDL0080000001 | | | | | |
| | Parma Heights | OH | 44130 | 2/24/2003 | talked marcus adn se adn indication of oxy pi.  when he would refill a prn sched 3 nuniphyl sample cardsenokot differences from generic talked marcus adn se adn indication of oxy pi.  when he would refill a prn sched 3 nuniphyl sample cardsenokot differences from generic |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 2/24/2003 | talked about uniphyl nad mexico trip and how pt get treatment for copd senmokot samples and oxycontin for those he presribes iwth atc pain for ext period of time talked about uniphyl nad mexico trip and how pt get treatment for copd senmokot samples and oxycontin for those he presribes iwth atc pain for ext period of time talked about uniphyl nad mexico trip and how pt get treatment for copd senmokot samples and oxycontin for those he presribes iwth atc pain for ext period of time |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/24/2003 | Spoke with Dr. about Oxycontin use in the nursing home. He said he writes for a Cox-2 for about 7-14 days to evaluate the resident. This is his first step. If it works, he will write for a couple months worth. When the Cox-3 is no longer working. Spoke with Dr. about Oxycontin use in the nursing home. He said he writes for a Cox-2 for about 7-14 days to evaluate the resident. This is his first step. The if it works, he will write for a couple months worth. When the Cox-3 is no longer working. he goes right to Oxycontin. He says he does not wright for T-3 of Cllls in general. He starts patients on 10mg and then moves them up as need be. he goes right to Oxycontin. He says he does not wright for T-3 of Cllls in general. He starts patients on 10mg and then moves them up as need be. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2003 | tried to iniate conversation about where he positions Oxycontin and for what type of pain and he said he really does not use oxycontin or any long acting opioid on occasion he uses short acting or Duragesic. He said to make an appointment to talk more wh tried to iniate conversation about where he positions Oxycontin and for what type of pain and he said he really does not use oxycontin or any long acting opioid on occasion he uses short acting or Duragesic. He said to make an appointment to talk more wh sit i m form . he will call figus to get going on this. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/24/2003 | explained to doc cannot get chiro til on form.  he will call figus to get going on this.  asked about methadone rx's.  likes cuz cheap and does not see all problems we talked about. noted that most major plans have oxycontin on formulary, so cost may no t be factor. could not close, but gave ed piece on urine screens and pamphlet.  next call, dilaudid atc pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/24/2003 | oxy and dosing. talked about table 1 and how the blood levels are similar to short acting meds, talked about 10mg dose instead of short acting, dosing per pi, follow up and dosing, talked about table 1 and how the blood levels are similar to short acting meds, talked about 10mg dose instead of short acting, dosing per pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/24/2003 | adress the sampling issue  he was understanding of the new sampling procedure so he did a 360 degree turnaround |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/24/2003 | oxy indication adn onverison oxy indication adn onverison oxy indication adn onverison |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/24/2003 | talked about use of oxycontin in pt he is refiiling prn sced 3 rx more than once talked about use of oxycontin in pt he is refiiling prn sced 3 rx more than once talked about use of oxycontin in pt he is refiiling prn sced 3 rx more than once |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/24/2003 | talked about oxy table 1 and conversion and pi indication talked about oxy table 1 and conversion and pi indication talked about oxy table 1 and conversion and pi indication |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/24/2003 | talked about oxy and short acting use, talked about when to use refills for prn dosing of short acting, into table one of oxy pi for potency, talked about oxy indication for mod to severe pain, follow up talked about oxy and short acting use, talked about when to use refills for prn dosing of short acting, into table one of oxy pi for potency, talked about oxy indication for mod to severe pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/24/2003 | PI starting dose section  & went to individual assessment at PRN refill time  says 1 month . / remind next |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/24/2003 | not hapy with rewbate unipyl cards says samples are easeir esp with urgent care pt, they dont have time to get and or mail in ordering is an issue for many ins coverages how will they get their samples not hapy with rewbate unipyl cards says samples are easeir esp with urgent care pt, they dont have time to get and or mail in ordering is an issue for many ins coverages how will they get their samples not hapy with rewbate unipyl cards says samples are easeir esp with urgent care pt, they dont have time to get and or mail in ordering is an issue for many ins coverages how will they get their samples |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/24/2003 | talked about oxy and dosing vs short acting agents, table one per oxy pi, talked about how blood levels are similar, talked about dosing per oxy pi, senokot, follow up talked about oxy and dosing vs short acting agents, table one per oxy pi, talked about how blood levels are similar, talked about dosing per oxy pi, senokot, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 2/24/2003 | hit all products  promoted the mod atc pain message but still hurting from durage. starter packs  need to probe into prn refills  hit all products  promoted the mod atc pain message but still hurting from durage. starter packs  need to probe into prn refills  hit all products  promoted the mod atc pain message but still hurting from durage. starter packs  need to probe into prn refills |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 2/24/2003 | Spoke with Tish.  She said that they are using a lot of Oxycontin lately.  They are using both the 40mg and 80mg strengths.  Tish said Amerisource was out of the 40mg tablet, so they ordered it form Cardinal.  Hospice of Western Reserve is using a lot of  it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/24/2003 | Very difficult to see anyone here.  I did see Merri Bunge.  She is the Education Coordinator.  She said the in-servicing I did went over well. She said she feels all is going fine.  I need to get to see Dr. Knight.  I left him the ASCP laminated resourc Very difficult to see anyone here.  I did see Merri Bunge.  She is the Education Coordinator.  She said the in-servicing I did went over well. She said she feels all is going fine.  I need to get to see Dr. Knight.  I left him the ASCP laminated resourc e card along with a package insert.  I also left these for 3 other physicians that attend this facility. e card along with a package insert.  I also left these for 3 other physicians that attend this facility. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/24/2003 | Spoke briefly with maureen. she said when she gets all her nurses on board she will call me for an in-service.  Also did the 4th quarter hospice rebate. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/24/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/24/2003 | went over poten cy chart and drew comparison of hydrocodone to OxyCodone went over poten cy chart and drew comparison of hydrocodone to OxyCodone |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/24/2003 | talked about oxy and short acting use, talked about when to use refills for prn dosing of short acting, into table one of oxy pi for potency, talked about oxy indication for mod to severe pain, follow up talked about oxy and short acting use, talked about when to use refills for prn dosing of short acting, into table one of oxy pi for potency, talked about oxy indication for mod to severe pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/24/2003 | talked about oxy and dosing vs short acting agents, table one per oxy pi, talked about how blood levels are similar, talked about dosing per oxy pi, senokot, follow up talked about oxy and dosing vs short acting agents, table one per oxy pi, talked about how blood levels are similar, talked about dosing per oxy pi, senokot, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 2/24/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/24/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/24/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/24/2003 | Uniphyl is on the preferred formulary list Uniphyl is on the preferred formulary list |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/24/2003 | strip clip display, he will order and set up, follow up in two weeks strip clip display, he will order and set up, follow up in two weeks strip clip display, he will order and set up, follow up in two weeks |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/24/2003 | went over the delivery sytem, potency chart , an d indication went over the delivery system, potency chart , an d indication |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/24/2003 | she said she is starting to use more OxyContin and getting good results |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/24/2003 | showed him the PI for starting dose and says doing this already .  next confirm and ask about PRN refills |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/24/2003 | talked about oxy and dosing vs short acting agents, table one per oxy pi, talked about how blood levels are similar, talked about dosing per oxy pi, senokot, follow up talked about oxy and dosing vs short acting agents, table one per oxy pi, talked about how blood levels are similar, talked about dosing per oxy pi, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/24/2003 | talked about oxy and short acting mtns, talked about table 1 per pi, dosing per pi, follow up talked about oxy and short acting mtns, talked about table 1 per pi, dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/24/2003 | talked about oxy and dosingin pts thatr need atc meds for atc pain, short acting v long acting, talked about oxy indication per pi, uni and copd, follow up talked about oxy and dosingin pts thatr need atc meds for atc pain, short acting v long acting, talked about oxy indication per pi, uni and copd, follow up talked about oxy and dosingin pts thatr need atc meds for atc pain, short acting v long acting, talked about oxy indication per pi, uni and copd, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/24/2003 | he said he prefers Uniphyl over any other theophylline hands down |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/24/2003 | talked about oxy and short acting use, talked about when to use refills for prn dosing of short acting, into table one of oxy pi for potency, talked about oxy indication for mod to severe pain, follow up talked about oxy and short acting use, talked about when to use refills for prn dosing of short acting, into table one of oxy pi for potency, talked about oxy indication for mod to severe pain, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/24/2003 | talke about what post op cases hed use ia oxycodone he said feels comfortabe,l using for larger cases not scopes or smaller procedures talked table 1 and coversion table and indicaitonseno samples talke about what post op cases hed use ia oxycodone he said feels comfortabe,l using for larger cases not scopes or smaller procedures talked table 1 and coversion table and indicaitonseno samples talke about what post op cases hed use ia oxycodone he said feels comfortabe,l using for larger cases not scopes or smaller procedures talked table 1 and coversion table and indicaitonseno samples |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/24/2003 | oxycodone he said feels comfortabe,l using for larger cases not scopes or smaller procedures talked table 1 and coversion table and indicaitonseno samples |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/24/2003 | quik hit through the window, he said he just filled an oXYCONETIN SCRIPT FOR 20MGS Q12 FOR BACK PAIN AND ARTHRITIS |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/24/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/24/2003 | Discussed pain management and assessment.  She is going to help me in Barberton area b/c the staff has a problem with OxyContin, not sure why.  Talked about a patient that she has on the patch, she said it is a patient that she knows will pop pills no ma Discussed pain management and assessment.  She is going to help me in Barberton area b/c the staff has a problem with OxyContin, not sure why.  Talked about a patient that she has on the patch, she said it is a patient that she knows will pop pills no ma Discussed pain management and assessment.  She is going to help me in Barberton area b/c the staff has a problem with OxyContin, not sure why.  Talked about a patient that she has on the patch, she said it is a patient that she knows will pop pills no ma tter she what, she said it is an addictive personality se the patch is a better option, she is not allowing her to take any oral med for breakthrough.  OxyContin 40mg q12h is equal to a patient taking 10 vicodin a day.  She does not have good success with getting p tter what, she has an addictive personality se the patch is a better option, she is not allowing her to take any oral med for breakthrough.  OxyContin 40mg q12h is equal to a patient taking 10 vicodin a day.  She does not have good success with getting p tter what, she has an addictive personality se the patch is a better option, she is not allowing her to take any oral med for breakthrough.  OxyContin 40mg q12h is equal to a patient taking 10 vicodin a day.  She does not have good success with getting p atients from PCA to vicodin, poor transition. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/25/2003 | talked about oxy and swoing, talked mainly about table one per oxy pi, talked about uni a nd copd add on, follow up talked about oxy and swoing, talked mainly about table one per oxy pi, talked about uni a nd copd add on, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/25/2003 | talked about oxy and hemroidectomy, talked about how to use 10mg dose, table 1 per oxy pi, follow up talked about oxy and hemroidectomy, talked about how to use 10mg dose, table 1 per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2003 | He has had trouble with patients tolerating OxyContin.  10mg tabs space patients out and he says he will call in vicodin they tolerate it fine.  need to get him to understand that the patients work through transient period for side effects. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/25/2003 | talked about appropriate pt and cases this week for oxy meeting indiation for mod to severe pain with atc for ext period of time,  left senokot samples talked about appropriate pt and cases this week for oxy meeting indiation for mod to severe pain with atc for ext period of time,  left senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/25/2003 | hit indications and nitch for gen surg.  per PI moderate pain focus hit indications and nitch for gen surg.  per PI moderate pain focus |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/25/2003 | reviewed indicationa and q 12 dosing talked about setting up speaking event will follow up  reviewed indicationa and q 12 dosing talked about setting up speaking event will follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/25/2003 | Oxycontin positioning statement while scheduling a lunch for the alliance office. Oxycontin positioning statement while scheduling a lunch for the alliance office. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/25/2003 | onlysaw briefly in widnow reiterated oxy indication, sought need for uniphyl samples cards and gave senokot samples stating on form at sw hospital and only stim softner avail soon to be on standing orders onlysaw briefly in widnow reiterated oxy indication, sought need for uniphyl samples cards and gave senokot samples stating on form at sw hospital and only stim softner avail soon to be on standing orders |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/25/2003 | talked about uni and add on therapy for copd pts, oxy and using vs prn, indication and table 1 per oxy pi, follow up talked about uni and add on therapy for copd pts, oxy and using vs prn, indication and table 1 per oxy pi, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/25/2003 | brief discussion of indication and PRN refill / combos  also setting up speaking event through dept.  follow up see if Mia got approved |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/25/2003 | talked about oxy and dosing in pts that are in need of atc meds, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked uni and copd, follow up talked about oxy and dosing in pts that are in need of atc meds, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/25/2003 | talked about oxy and dosing in pts that are in need of atc meds, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked uni and copd, follow up talked about oxy and dosing in pts that are in need of atc meds, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked uni and copd, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/25/2003 | talked abotu where she is using and what success she is having with oxycontin talked pi conversion table and indication of mod to sev pain, as compared to vic or perc and ir for sa for those with prn pain\left senokot samples, she doesnt disperse to pt talked abotu where she is using and what succes she is having with oxycontin talked pi conversion table and indication of mod to sev pain, as compared to vic or perc and ir for sa for those with prn pain\left senokot samples, she doesnt disperse to pt talked abotu where she is using and what success she is having with oxycontin talked pi conversion table and indication of mod to sev pain, as compared to vic or perc and ir for sa for those with prn pain\left senokot samples, she doesnt disperse to pt  per drwants to attend pain mgmt seminars and conventions will f.u with literature and info as it becomes avail  per drwants to attend pain mgmt seminars and conventions will f.u with literature and info as it becomes avail |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/25/2003 | talked about where he been using oxycontin and if he uses nore sa for htose with greater than prn pain, if pt is using atc could be ann oxy pt, went over indicaiton and conversion breifly talked abtale 1left senokot samples fo rdrug indoed constipation talked about where he been using oxycontin and if he uses nore sa for htose with greater than prn pain, if pt is using atc could be ann oxy pt, went over indicaiton and conversion breifly talked abtale 1left senokot samples fo rdrug indoed constipation talked about where he been using oxycontin and if he uses nore sa for htose with greater than prn pain, if pt is using atc could be ann oxy pt, went over indicaiton and conversion breifly talked abtale 1left senokot samples fo rdrug indced constipation |
| PPLPMDL0080000001 | Akron | OH | 44301 | 2/25/2003 | Gave him the drug screening CE piece along with the invitation for the 3 part series on pain management.  OxyContin PI table 1 to show blood levels, lower levels with 10mg tabs vs immediate release along with taking less tablets.Uniphyl for nocturnal p Gave him the drug screening CE piece along with the invitation for the 3 part series on pain management.  OxyContin PI table 1 to show blood levels, lower levels with 10mg tabs vs immediate release along with taking less tablets.Uniphyl for nocturnal p Gave him the drug screening CE piece along with the invitation for the 3 part series on pain management.  OxyContin PI table 1 to show blood levels, lower levels with 10mg tabs vs immediate release along with taking less tablets.Uniphyl for nocturnal p |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/25/2003 | hc the indication/ reviewed the COPD guideline next bring in a study and ask about starrts/ cards |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 2/25/2003 | Did an in-service on pain assessment for the nurses and the nurse assistants.  Went over the laminated pain scales and the Opioid Documentation Kit. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/25/2003 | Met with Donna.  She said they are using a lot more Oxycontin lately as she is asking the nurses to use our product as she likes the products and the hospice rebate.  I did the 4th quarter rebate, and it was very low.  She said Met with Donna.  She said they are using a lot more Oxycontin lately as she is asking the nurses to use our product as she likes the products and the hospice rebate.  I did the 4th quarter rebate, and it was very low.  She said that has picked up.  I ask Met with Donna.  She said they are using a lot more Oxycontin lately as she is asking the nurses to use our product as she likes the products and the hospice rebate.  I did the 4th quarter rebate, and it was very low.  She said that has picked up.  I ask ed if I could in-service the nurses and she said she would call me.  ed if I could in-service the nurses and she said she would call me. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/25/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/25/2003 | talked about oxy and dosing in pts that are in need of atc meds, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked uni and copd, follow up talked about oxy and dosing in pts that are in need of atc meds, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked uni and copd, follow up talked about oxy and dosing in pts that are in need of atc meds, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/25/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/25/2003 | brief discussion of indication and PRN refill / combos  also setting up speaking event through dept.  follow up see if Mia got approved |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/25/2003 | reviewed indicationa and q 12 dosing talked about setting up speaking event will follow up  reviewed indicationa and q 12 dosing talked about setting up speaking event will follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/25/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/25/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2003 | OxyContin PI table 1 OxyContin PI table 1 OxyContin PI table 1 |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/25/2003 | OxyContin PI table 1 OxyContin PI table 1 OxyContin PI table 1 |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/25/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/25/2003 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/25/2003 | reviewed indicationa and q 12 dosing talked about setting up speaking event will follow up  reviewed indicationa and q 12 dosing talked about setting up speaking event will follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/25/2003 | talked about uniphyl nad newer rebate program, dr was not pleased wit hnew program, has alot of pt who mail order and will not have access to rsamples rebate program left senokot abn detial on standing order status talked about uniphyl nad newer rebate program, dr was not pleased wit hnew program, has alot of pt who mail order and will not have access to rsamples rebate program left senokot abn detial on standing order status |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/25/2003 | brief discussion of indication and PRN refill / combos  also setting up speaking event through dept.  follow up see if Mia got approved |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/25/2003 | briely met in hall talked briefly about cases had use oxycontin with and what cases he has this week the hwould be appropraite fo roxycontin per pi of mod to severe pain atc for ext period of timeleft senokot at his office briely met in hall talked briefly about cases had use oxycontin with and what cases he has this week the hwould be appropraite fo roxycontin per pi of mod to severe pain atc for ext period of timeleft senokot at his office |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/25/2003 | copd step ladder review and starter cards - using for a smaller % of COPDs  / says lit. lotely swung out of favor  bring Zuwalik again |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/25/2003 | talked about where he is using has 2 currently on one failed back and young girl 34 now in ing home for rehab to get back onto her feet.  talked abou sa ir fo rtrue prn pain when apap and asa are a problemtalked about senokot and he said he recently talked about where he is using has 2 currently on one failed back and young girl 34 now in ing home for rehab to get back onto her feet.  talked about sa ir fo rtrue prn pain when apap and asa are a problemtalked about senokot and he said he recently talked about where he is using has 2 currently on one failed back and young girl 34 now in ing home for rehab to get back onto her feet.  talked about sa ir fo rtrue prn pain when apap and asa are a problemtalked about senokot and he said he recently  ordered peri colzace at st john west shore fo rpt, will f/u with jeff keron per vm to let him know of hospital status?  talked abou senokot and he said he recently  ordered peri colzace at st john west shore fo rpt, will f/u with jeff keron per vm to let him know of hospital status?  talked abou senokot and he said he recently  ordered peri colzace at st john west shore fo rpt, will f/u with jeff keron per vm to let him know of hospital status?  talked abou senokot and childrens he wants at a later date, as well as wall charts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/25/2003 | talked about oxy and dosing in pts that are in need of atc meds, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked uni and copd, follow up talked about oxy and dosing in pts that are in need of atc meds, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked about prn dosing vs atc dosing, talked about oxy and indication per pi, talked uni and copd, follow up |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/25/2003 | he said he likes OxyContin a lot and used it for a tonsilectomy earlier |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/25/2003 | quick hit , he said he is seeing a smaller patient load and passing more to Dr. Givani his new partner. went over delivery sytem in PI, potency chart, and table 1 . Went over advantages of Uniphyl over tHEO24 AND GENERIC AND DOSING quick hit , he said he is seeing a smaller patient load and passing more to Dr. Givani his new partner. went over delivery sytem in PI, potency chart, and table 1 . Went over advantages of Uniphyl over tHEO24 AND GENERIC AND DOSING |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2003 | Why are you using generic BID theo vs Uniphyl?? |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/25/2003 | reviewed indicationa and q 12 dosing talked about setting up speaking event will follow up  reviewed indicationa and q 12 dosing talked about setting up speaking event will follow up |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/25/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/25/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/25/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/25/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/25/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/25/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |

| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/25/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/25/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/25/2003 | talked about oxy and dosing vs dura, talked about ease of titration and dosing flex, indication per oxy pi, follow up talked about oxy and dosing vs dura, talked about ease of titration and dosing flex, indication per oxy pi, |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2003 | breast augmentationgiving 20mg q12h. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 2/25/2003 | hit products in short detail   tried the 10 mg start per PI and probed for PRN refills of combos.  - going to 10s q12 direct often, stay with individizing/ probe # tabs PRN perc pt. taking hit products in short detail   tried the 10 mg start per PI and probed for PRN refills of combos.  - going to 10s q12 direct often, stay with individizing/ probe # tabs PRN perc pt. taking hit products in short detail   tried the 10 mg start per PI and probed for PRN refills of combos. - going to 10s q12 direct often, stay with individizing/ probe # tabs PRN perc pt. taking |
| PPLPMDL0080000001 | Akron | OH | 44321 | 2/25/2003 | Table 1 to show lower blood levels with OxyContin vs immediate release oxycodone.  Less tablets and less flucuations in blood levels.. Start with OxyContin q12h dosing vs short acting q4-6h dosing when ATC pain control is needed. Table 1 to show lower blood levels with OxyContin vs immediate release oxycodone.  Less tablets and less flucuations in blood levels.. Start with OxyContin q12h dosing vs short acting q4-6h dosing when ATC pain control is needed. Table 1 to show lower blood levels with OxyContin vs immediate release oxycodone.  Less tablets and less flucuations in blood levels.. Start with OxyContin q12h dosing vs short acting q4-6h dosing when ATC pain control is needed. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/25/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/25/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medoxy ir for sa single entity product vs perc or vscenokot promtion and sample or rescue medoxy ir for sa single entity product vs perc or vscenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/25/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medsenokot promtion and sampletalked with colleen and naita about grand rounds programs and getting dr leftkowitz per request or rescue medsenokot promtion and sampletalked with colleen and naita about grand rounds programs and getting dr leftkowitz per request |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/25/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2003 | Table 1 to show lower blood levels with OxyContin vs immediate release oxycodone.  Less tablets and less flucuations in blood levels.. Start with OxyContin q12h dosing vs short acting q4-6h dosing when ATC pain control is needed. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/25/2003 | Table 1 to show lower blood levels with OxyContin vs immediate release oxycodone.  Less tablets and less flucuations in blood levels.. Start with OxyContin q12h dosing vs short acting q4-6h dosing when ATC pain control is needed. Table 1 to show lower blood levels with OxyContin vs immediate release oxycodone.  Less tablets and less flucuations in blood levels.. Start with OxyContin q12h dosing vs short acting q4-6h dosing when ATC pain control is needed. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2003 | Table 1 to show lower blood levels with OxyContin vs immediate release oxycodone.  Less tablets and less flucuations in blood levels.. Start with OxyContin q12h dosing vs short acting q4-6h dosing when ATC pain control is needed.  He says that his initia Table 1 to show lower blood levels with OxyContin vs immediate release oxycodone.  Less tablets and less flucuations in blood levels.. Start with OxyContin q12h dosing vs short acting q4-6h dosing when ATC pain control is needed.  He says that his initia Table 1 to show lower blood levels with OxyContin vs immediate release oxycodone.  Less tablets and less flucuations in blood levels.. Start with OxyContin q12h dosing vs short acting q4-6h dosing when ATC pain control is needed.  He says that his initia I script does not give refills but if call back in he will give another script with 5 refills.  30 tablets to last 15 days and 5 refills will give them 3 month supply and then will come back in for 3 month follow up visit. I script does not give refills but if call back in he will give another script with 5 refills.  30 tablets to last 15 days and 5 refills will give them 3 month supply and then will come back in for 3 month follow up visit. I script does not give refills but if call back in he will give another script with 5 refills.  30 tablets to last 15 days and 5 refills will give them 3 month supply and then will come back in for 3 month follow up visit. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2003 | Bobylev- would like more info on oxycontin for post op.  but did agree in principle to atc mod/sev pt who would be taking percoet instead.Basali- mentionMekhali- did not notice purdue presence at SH, feels we missed opportunity, need to explaine that  may not have stood out because only chiro info avilable to display.Dews- still concerned about younger population diverting/abusing, but uses oxycontin in elderly population.  waiting for tamper resistant formulation.  actually believes first pass is  a benefit for morphine because pts don't get as high as oxycodone.Dorothy- says patch pts having a lot of skin problems, one in particular on 100mcg's, gave her conversion to oxycontin.  not sure what pt was on before patch, so if no oxycontin, may su ggest.malak- says schaffer in ortho wants to do more pain education. call dino and set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2003 | Bobylev- would like more info on oxycontin for post op.  but did agree in principle to atc mod/sev pt who would be taking percoet instead.Basali- mentionMekhali- did not notice purdue presence at SH, feels we missed opportunity, need to explaine that  may not have stood out because only chiro info avilable to display.Dews- still concerned about younger population diverting/abusing, but uses oxycontin in elderly population.  waiting for tamper resistant formulation.  actually believes first pass is  a benefit for morphine because pts don't get as high as oxycodone.Dorothy- says patch pts having a lot of skin problems, one in particular on 100mcg's, gave her conversion to oxycontin.  not sure what pt was on before patch, so if no oxycontin, may su ggest.malak- says schaffer in ortho wants to do more pain education. call dino and set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2003 | Bobylev- would like more info on oxycontin for post op.  but did agree in principle to atc mod/sev pt who would be taking percoet instead.Basali- mentionMekhali- did not notice purdue presence at SH, feels we missed opportunity, need to explaine that  may not have stood out because only chiro info avilable to display.Dews- still concerned about younger population diverting/abusing, but uses oxycontin in elderly population.  waiting for tamper resistant formulation.  actually believes first pass is  a benefit for morphine because pts don't get as high as oxycodone.Dorothy- says patch pts having a lot of skin problems, one in particular on 100mcg's, gave her conversion to oxycontin.  not sure what pt was on before patch, so if no oxycontin, may su ggest.malak- says schaffer in ortho wants to do more pain education. call dino and set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2003 | Bobylev- would like more info on oxycontin for post op.  but did agree in principle to atc mod/sev pt who would be taking percoet instead.Basali- mentionMekhali- did not notice purdue presence at SH, feels we missed opportunity, need to explaine that  may not have stood out because only chiro info avilable to display.Dews- still concerned about younger population diverting/abusing, but uses oxycontin in elderly population.  waiting for tamper resistant formulation.  actually believes first pass is  a benefit for morphine because pts don't get as high as oxycodone.Dorothy- says patch pts having a lot of skin problems, one in particular on 100mcg's, gave her conversion to oxycontin.  not sure what pt was on before patch, so if no oxycontin, may su ggest.malak- says schaffer in ortho wants to do more pain education. call dino and set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2003 | Bobylev- would like more info on oxycontin for post op.  but did agree in principle to atc mod/sev pt who would be taking percoet instead.Basali- mentionMekhali- did not notice purdue presence at SH, feels we missed opportunity, need to explaine that  may not have stood out because only chiro info avilable to display.Dews- still concerned about younger population diverting/abusing, but uses oxycontin in elderly population.  waiting for tamper resistant formulation.  actually believes first pass is  a benefit for morphine because pts don't get as high as oxycodone.Dorothy- says patch pts having a lot of skin problems, one in particular on 100mcg's, gave her conversion to oxycontin.  not sure what pt was on before patch, so if no oxycontin, may su ggest.malak- says schaffer in ortho wants to do more pain education. call dino and set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2003 | Bobylev- would like more info on oxycontin for post op.  but did agree in principle to atc mod/sev pt who would be taking percoet instead.Basali- mentionMekhali- did not notice purdue presence at SH, feels we missed opportunity, need to explaine that  may not have stood out because only chiro info avilable to display.Dews- still concerned about younger population diverting/abusing, but uses oxycontin in elderly population.  waiting for tamper resistant formulation.  actually believes first pass is  a benefit for morphine because pts don't get as high as oxycodone.Dorothy- says patch pts having a lot of skin problems, one in particular on 100mcg's, gave her conversion to oxycontin.  not sure what pt was on before patch, so if no oxycontin, may su ggest.malak- says schaffer in ortho wants to do more pain education. call dino and set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2003 | Bobylev- would like more info on oxycontin for post op.  but did agree in principle to atc mod/sev pt who would be taking percoet instead.Basali- mentionMekhali- did not notice purdue presence at SH, feels we missed opportunity, need to explaine that  may not have stood out because only chiro info avilable to display.Dews- still concerned about younger population diverting/abusing, but uses oxycontin in elderly population.  waiting for tamper resistant formulation.  actually believes first pass is  a benefit for morphine because pts don't get as high as oxycodone.Dorothy- says patch pts having a lot of skin problems, one in particular on 100mcg's, gave her conversion to oxycontin.  not sure what pt was on before patch, so if no oxycontin, may su ggest.malak- says schaffer in ortho wants to do more pain education. call dino and set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2003 | Bobylev- would like more info on oxycontin for post op.  but did agree in principle to atc mod/sev pt who would be taking percoet instead.Basali- mentionMekhali- did not notice purdue presence at SH, feels we missed opportunity, need to explaine that  may not have stood out because only chiro info avilable to display.Dews- still concerned about younger population diverting/abusing, but uses oxycontin in elderly population.  waiting for tamper resistant formulation.  actually believes first pass is  a benefit for morphine because pts don't get as high as oxycodone.Dorothy- says patch pts having a lot of skin problems, one in particular on 100mcg's, gave her conversion to oxycontin.  not sure what pt was on before patch, so if no oxycontin, may su ggest.malak- says schaffer in ortho wants to do more pain education. call dino and set up. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2003 | Bobylev- would like more info on oxycontin for post op.  but did agree in principle to atc mod/sev pt who would be taking percoet instead.Basali- mentionMekhail- did not notice purdue presence at SH, feels we missed opportunity, need to explaine that  may not have stood out because only chiro info avilable to display.Dews- still concerned about younger population diverting/abusing, but uses oxycontin in elderly population.  waiting for tamper resistant formulation.  actually believes first pass is  a benefit for morphine because pts don't get as high as oxycodone.Dorothy- says patch pts having a lot of skin problems, one in particular con 100mcg's, gave her conversion to oxycontin.  not sure what pt was on before patch, so if no oxycontin, may su ggest.malak- says schaffer in ortho wants to do more pain education. call dino and set up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2003 | Bobylev- would like more info on oxycontin for post op.  but did agree in principle to atc mod/sev pt who would be taking percoet instead.Basali- mentionMekhail- did not notice purdue presence at SH, feels we missed opportunity, need to explaine that  may not have stood out because only chiro info avilable to display.Dews- still concerned about younger population diverting/abusing, but uses oxycontin in elderly population.  waiting for tamper resistant formulation.  actually believes first pass is  a benefit for morphine because pts don't get as high as oxycodone.Dorothy- says patch pts having a lot of skin problems, one in particular con 100mcg's, gave her conversion to oxycontin.  not sure what pt was on before patch, so if no oxycontin, may su ggest.malak- says schaffer in ortho wants to do more pain education. call dino and set |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/26/2003 | short call in hallways  mentioned indication and moderate pain focus probed to see what case/where not using ...mostly the media name holds back use |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/26/2003 | doc had admin day on weds now.  tue/thr in clinic.  regional sat director, so can coordinate progams through him. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2003 | talked about use of oxycontin in ra pt with chronic pain, talked abotu starting with 10mg for disease is progressive and why start with sa when the outcome is surely to need long  term pain mgmt talked about use of oxycontin in ra pt with chronic pain, talked abotu starting with 10mg for disease is progressive and why start with sa when the outcome is surely to need long  term pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2003 | talked about oxy and post op dosing compared to short acting meds, blood levels per oxy pi and table 1 follow up talked about oxy and post op dosing compared to short acting meds, blood levels per oxy pi and table 1 follow |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2003 | briefly in window, oxycontin indication and atc for pain sa app concernssenokot samples  briefly in window, oxycontin indication and atc for pain sa app concernssenokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2003 | talked about oxy and soing in burn unit, talked about blood levels vs short acting meds in table one in oxy pi, follow up talked about blood levels vs short acting meds in table one in oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 2/26/2003 | PI detail covered the 10 mg message and tried the PRN atc analgesia message touch again on lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2003 | oxy v short acting, mainly perco, talked about how to oxy blood levels similar. talked about close to short acting, talked about how to convert, oxy per pi, follow up oxy v short acting, mainly perco, talked about how to oxy blood levels similar. talked about close to short acting, talked about how to convert, oxy per pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2003 | sees urgent care, but oc med and nothing that req xrays that is termed urgent care.  talked about use of oxycontin has some pt on with ca pain and terminal  talked about use in those taking sa atc to start at 10mg talked abot uuniphyl samples cards , no  sees urgent care, but oc med and nothing that req xrays that is termed urgent care.  talked about use of oxycontin has some pt on with ca pain and terminal  talked about use in those taking sa atc to start at 10mg talked abot uuniphyl samples cards , no  new starts itwh theo but does use theo 24 who just stopped sampleing according to drsenokot samples does use, and generic seena as well, interest in childrens new starts itwh theo but does use 24 who just stopped sampleing according to drsenokot samples does use, and generic seena as |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2003 | talked about oxy indication and conversion, table one briefly, about those taking sa atc are potential oxycontin pt, gave doc kit and pt agreementuniphyl sample cards senokot samples  talked about oxy indication and conversion, table one briefly, about those taking sa atc are potential oxycontin pt, gave doc kit and pt agreementuniphyl sample cards senokot samples  talked about oxy indicaiton and conversion, table one briefly, about |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/26/2003 | sees urgent care, but oc med and nothing that req xrays that is termed urgent care.  talked about use of oxycontin has some pt on with ca pain and terminal  talked about use in those taking sa atc to start at 10mg talked abot uuniphyl samples cards , no  sees urgent care, but oc med and nothing that req xrays that is termed urgent care.  talked about use of oxycontin has some pt on with ca pain and terminal  talked about use in those taking sa atc to start at 10mg talked abot uuniphyl samples cards , no  new starts itwh theo but does use theo 24 who just stopped sampleing according to drsenokot samples does use, and generic seena as well, interest in childrensays is using duregesic when concerned and trying to get pt off oxycontin new starts itwh theo but does use theo 24 who just stopped sampleing according to drsenokot samples does use, and generic seena as well, interest in childrensays is using duregesic when concerned and trying to get pt off oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2003 | talked about oxy dosing and dosing of short acting meds in chronic pain, talke about oxy blood levels and comparing to short acting levels, talked about table one per oxy pi, follow up  talked about oxy dosing and dosing of short acting meds in chronic pain, talke about oxy blood levels and comparing to short acting levels, talked about table one per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2003 | talked about indication and use pattern.  need to review cost of generic oxycodone as not much different per retail quotes.  talked about indication and use pattern.  need to review cost of generic oxycodone as not much different per retail quotes. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2003 | talked about getting senokot and oxycontin on standiong orders , talked about table 1 and equianalg to sa per oxycontin pi and conversion tabletalked about benefits of la if taking sa atc as in 4 per day atc talked about getting senokot and oxycontin on standiong orders , talked about table 1 and equianalg to sa per oxycontin pi and conversion tabletalked about benefits of la if taking sa atc as in 4 per day atc |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 2/26/2003 | product detailed brief review of delivery system advantage say they know all about uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2003 | hit products hit products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2003 | product detailed brief review of delivery system advantage say they know all about uniphyl |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 2/26/2003 | Did second in a series of in-services on pain management.  This was on painb assessment and was for the nurses and nurse assaistants. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 2/26/2003 | Did the second in a series of in-services.  This was on pain assessment. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 2/26/2003 | Did second in a series of in-services on pain management.  This was on pain assessment. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/26/2003 | Did the 4th quarter hospice rebate.  It was a little over $4,000.00 which is a little lower than the previous quarter. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 2/26/2003 | Went to see the D.O.N. based on a lead from Denise McNamara.  The D.O.N. was not in.  Left my card and will call back for appointment. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2003 | spiro, real quick review of pt pi, discussed with nurses, they will use for oxycontin orders. nurses and I had a discussion about diff between oxycodone and oxyir.  discussed generic v branded. spiro, real quick review of pt pi, discussed with nurses, they will use for oxycontin orders. nurses and I had a discussion about diff between oxycodone and oxyir.  discussed generic v branded. spiro, real quick review of pt pi, discussed with nurses, they will use for oxycontin orders. nurses and I had a discussion about diff between oxycodone and oxyir.  discussed generic v branded. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/26/2003 | see pain clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2003 | hit products hit products |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/26/2003 | short call in hallways  mentioned indication and moderate pain focus probed to see what case/where not using ...mostly the media name holds back use |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/26/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2003 | talked about oxy and soing in burn unit, talked about blood levels vs short acting meds in table one in oxy pi, follow up talked about blood levels vs short acting meds in table one in oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2003 | talked about oxy dosing and dosing of short acting meds in chronic pain, talke about oxy blood levels and comparing to short acting levels, talked about table one per oxy pi, follow up talked about oxy dosing and dosing of short acting meds in chronic pain, talke about oxy blood levels and comparing to short acting levels, talked about table one per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/26/2003 | Regency Floor and FP dept. Regency Floor and FP dept. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/26/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/26/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/26/2003 | short call in hallways  mentioned indication and moderate pain focus probed to see what case/where not using ...mostly the media name holds back use |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/26/2003 | sees urgent care, but oc med and nothing that req xrays that is termed urgent care.  talked about use of oxycontin has some pt on with ca pain and terminal  talked about use in those taking sa atc to start at 10mg talked abot uuniphyl samples cards , no  sees urgent care, but oc med and nothing that req xrays that is termed urgent care.  talked about use of oxycontin has some pt on with ca pain and terminal  talked about use of oxycontin has some pt on with ca pain and terminal  talked about use in those taking sa atc to start at 10mg talked abot uuniphyl samples cards , no  new starts itwh theo but does use theo 24 who just stopped sampleing according to drsenokot samples does use, and generic seena as well, interest in childrens new starts itwh theo but does use theo 24 who just stopped sampleing according to drsenokot samples does use, and generic seena as well, interest in childrens |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2003 | product detailed brief review of delivery system advantage say they know all about uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2003 | spiro, real quick review of pt pi, discussed with nurses, they will use for oxycontin orders. nurses and I had a discussion about diff between oxycodone and oxyir.  discussed generic v branded. spiro, real quick review of pt pi, discussed with nurses, they will use for oxycontin orders. nurses and I had a discussion about diff between oxycodone and oxyir.  discussed generic v branded. spiro, real quick review of pt pi, discussed with nurses, they will use for oxycontin orders. nurses and I had a discussion about diff between oxycodone and oxyir.  discussed generic v branded. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2003 | talked about getting senokot and oxycontin on standiong orders , talked about table 1 and equianalg to sa per oxycontin pi and conversion tabletalked about benefits of la if taking sa atc as in 4 per day atc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2003 | talked about oxy dosing and dosing of short acting meds in chronic pain, talke about oxy blood levels and comparing to short acting levels, talked about table one per oxy pi, follow up talked about oxy dosing and dosing of short acting meds in chronic pain, talke about oxy blood levels and comparing to short acting levels, talked about table one per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2003 | talked about oxy and soing in burn unit, talked about blood levels vs short acting meds in table one in oxy pi, follow up talked about oxy and soing in burn unit, talked about blood levels vs short acting meds in table one in oxy pi, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/26/2003 | Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  He has an older lady that he has taking vicodin q6h but it is not holding her overnight so having her take a 10mg tab a Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  He has an older lady with OA pain that he has taking vicodin q6h but it is not holding her overnight so having her take a 10mg tab a Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  He has an older lady with OA pain that he has taking vicodin q6h but it is not holding her overnight so having her take a 10mg tab a t bedtime.  I showed him conversion to OxyContin per PI.Uniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations.  t bedtime.  I showed him conversion to OxyContin per PI.Uniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/26/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/26/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/26/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/26/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/26/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/26/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/26/2003 | doc started vico titration program, on form asked about trouble with addiction, seemingl meaning phys dep.  so gave  two pads of definitions of terms so pts were clear on what he means.  he was notthere so follow up on next call about this |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/26/2003 | doc started vico titration program, on form asked about trouble with addiction, seemingl meaning phys dep.  so gave  two pads of definitions of terms so pts were clear on what he means.  he was notthere so follow up on next call about this |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2003 | mentions to peleg and prescottno real discussion with testonWarren says he ordering with good results, mainly q12 and titrating at more than 2 brkthruBetty on dept QA Pain team, so work with her on pain education. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2003 | mentions to peleg and prescottno real discussion with testonWarren says he ordering with good results, mainly q12 and titrating at more than 2 brkthruBetty on dept QA Pain team, so work with her on pain education. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/26/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2003 | mentions to peleg and prescottno real discussion with testonWarren says he ordering with good results, mainly q12 and titrating at more than 2 brkthruBetty on dept QA Pain team, so work with her on pain education. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/26/2003 | reviewed indication and titration section in pi  uses and is comfortable with titration |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/26/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period.  TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2003 | mentions to peleg and prescottno real discussion with testonWarren says he ordering with good results, mainly q12 and titrating at more than 2 brkthruBetty on dept QA Pain team, so work with her on pain education. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2003 | mentions to peleg and prescottno real discussion with testonWarren says he ordering with good results, mainly q12 and titrating at more than 2 brkthruBetty on dept QA Pain team, so work with her on pain education. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2003 | talked about oxy and dosing vs short acting, talked about the q12 vs short acting agent, blood levels per oxy table 1, pi, follow up talked about oxy and dosing vs short acting, talked about the q12 vs short acting agent, blood levels per oxy table 1 in pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/26/2003 | Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing.  Ce online piece and drug screening piece.  He liked table 1 and will use OxyContin for ATC pain.Uniphyl for nocturnal bronchopsas Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing.  Ce online piece and drug screening piece.  He liked table 1 and will use OxyContin for ATC pain.Uniphyl for nocturnal bronchopsas Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing.  Ce online piece and drug screening piece.  He liked table 1 and will use OxyContin for ATC pain.Uniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations.  ms with ATS guidelines.Senokot-s recommendations.  ms with ATS guidelines.Senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/26/2003 | Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  An Aetna patient came up and I told him the benefit sof OxyContin vs the patch, 2nd tier vs 3rd tier.  He likes OxyContin in place  Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  An Aetna patient came up and I told him the benefit sof OxyContin vs the patch, 2nd tier vs 3rd tier.  He likes OxyContin in place  Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  An Aetna patient came up and I told him the benefit sof OxyContin vs the patch, 2nd tier vs 3rd tier.  He likes OxyContin in place  of short acting ATC opioids.  Ce online brochure and the drug screening piece.Uniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations.  of short acting ATC opioids.  Ce online brochure and the drug screening piece.Uniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations.  of short acting ATC opioids.  Ce online brochure and the drug screening piece.Uniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/26/2003 | Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  He said chronic pain pts are getting referred to Midian and what evere they come back on he will maintain.Uniphyl for nocturnal br Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  He said chronic pain pts are getting referred to Midian and what evere they come back on he will maintain.Uniphyl for nocturnal br Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  He said chronic pain pts are getting referred to Midian and what evere they come back on he will maintain.Uniphyl for nocturnal br onchospasms with ATS guidelines.Senokot-s recommendations.  onchospasms with ATS guidelines.Senokot-s recommendations.  onchospasms with ATS guidelines.Senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/26/2003 | Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosingUniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations.  Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosingUniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations.  Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosingUniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/26/2003 | Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosingUniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations.  Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosingUniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/26/2003 | Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  She is on of the attendings and liked table 1, her concern is still selecting the apprpriate patient.  I gave her the new piece for  Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  She is on of the attendings and liked table 1, her concern is still selecting the apprpriate patient.  I gave her the new piece for  Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosing  She is on of the attendings and liked table 1, her concern is still selecting the apprpriate patient.  I gave her the new piece for  online CE's and told her to look at the assessment.1.  Uniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations.  online CE's and told her to look at the assessment.1.  Uniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/26/2003 | Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosingUniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations.  Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosingUniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/26/2003 | Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosingUniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations.  Table 1 in OxyContin PI to show blood levels b/w OxyContin and immediate release oxycodone.  q12h dosing vs q4-6h dosingUniphyl for nocturnal bronchospasms with ATS guidelines.Senokot-s recommendations. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2003 | talked about oxy and dosing in post op pts, talked about blood levels per oxy pi table one.  10mg dose vs ahort acting, follow up talked about oxy and dosing in post op pts, talked about blood levels per oxy pi table one.  10mg dose vs ahort acting, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44113 | 2/27/2003 | did the 10 mg start dose message & prn refill probe..  sounds to be on target for proper use of long vs. short acting  next resource sell CD doc.  did the 10 mg start dose message & prn refill probe..  sounds to be on target for proper use of long vs. short acting  next resource sell CD doc. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/27/2003 | Talked about oxy and dosing vs short acting meds, talked about how table one shows blood levels, oxy pi, follow up talked about oxy and dosing vs short acting meds, talked about how table one shows blood levels, oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/27/2003 | CE piece for on line program and the urine frug screening piece.  Table 1 Cmax to show blood levels b/w short acting and OxyContin.Uniphyl, nocturnal problems, ATS guidelines.Senokot-s samples. CE piece for on line program and the urine frug screening piece.  Table 1 Cmax to show blood levels b/w short acting and OxyContin.Uniphyl, nocturnal problems, ATS guidelines.Senokot-s samples. CE piece for on line program and the urine frug screening piece.  Table 1 Cmax to show blood levels b/w short acting and OxyContin.Uniphyl, nocturnal problems, ATS guidelines.Senokot-s samples. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 2/27/2003 | talked about ATS guide placement at 3 for COPD  needs some starter cards |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2003 | reviewed PI indication for post surg use and focused on conversions   reviewed PI indication for post surg use and focused on conversions |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/27/2003 | We talked about a specific patient that was in the hospital that was taking vicodin atc and I asked her if she felt the patient would be an Oxycontin candidate.  She said yea she was on her way over to see her and would switch to Oxycontin and get her pa We talked about a specific patient that was in the hospital that was taking vicodin atc and I asked her if she felt the patient would be an Oxycontin candidate.  She said yea she was on her way over to see her and would switch to Oxycontin and get her pa She talked about a specific patient that was in the hospital that was taking vicodin atc and I asked her if she felt the patient would be an Oxycontin candidate.  She said yea she was on her way over to see her would switch to Oxycontin and get her pa in under control.  We talked out Oxycontin indication and benefits over short acting POA triggers to switch to long acting.  in under control |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2003 | talked about oxy and dosing in fractures and trauma, talked about blood levels per table one, oxy indication, follow up talked about oxy and dosing in fractures and trauma, talked about blood levels per table one, oxy indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2003 | talked about oxy and dosing in fractures and trauma, talked about blood levels per table one, oxy indication, follow up |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 2/27/2003 | Spoke with Dr. Menyah about being on the advisory board for PMGO and speaking at Pharmed's Health Fair.  He told me to have Denise call him and also Kathy Simpson call him.  He agreed to do the talk for Pharmed on May   Spoke with Dr. Menyah about being on the advisory board for PMGO and speaking at Pharmed's Health Fair.  He told me to have Denise call him and also Kathy Simpson call him.  He agreed to do the talk for Pharmed on May 1.  He told me that the majority of  1.  He told me that the majority of  Spoke with Dr. Menyah about being on the advisory board for PMGO and speaking at Pharmed's Health Fair.  He told me to have Denise call him and also Kathy Simpson call him.  He agreed to do the talk for Pharmed on May 1.  He told me that the majority of  residents who are on an opioid are on Oxycontin.  He also asked me to put together more pain folders for the nurses stations as the previous ones have been lost.  his residents who are on an opioid are on Oxycontin.  He also asked me to put together more pain folders for the nurses stations as the previous ones have been lost. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2003 | reviewed PI indication for post surg use and focused on conversions   reviewed PI indication for post surg use and focused on conversions |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 2/27/2003 | Went to see Kathy Simpson about the health fair.  She was not in.  I saw Shelly Feurst from purchasing.  I got some last minute information I needed for the LOA on Uniphyl.  She said she would monitor the Uniphyl to make sure they order $1500.00/yr.  The Went to see Kathy Simpson about the health fair.  She was not in.  I saw Shelly Feurst from purchasing.  I got some last minute information I needed for the LOA on Uniphyl.  She said she would monitor the Uniphyl to make sure they order $1500.00/yr.  The  would monitor the Uniphyl to make sure they order $1500.00/yr.  The y are still ordering it. y are still ordering it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2003 | Spoke with Denise.  Gave her Dr. Menyah's phone number.  She wants to speak with him about being on their advisory board.  They have not gotten their pain management program off the ground as of yet as they are very busy with the wound care program.  The Spoke with Denise.  Gave her Dr. Menyah's phone number.  She wants to speak with him about being on their advisory board.  They have not gotten their pain management program off the ground as of yet as they are very busy with the wound care program.  The y have contacted David Weissman, MD for University of Wisconsin to be an advisor also.  y have contacted David Weissman, MD for University of Wisconsin to be an advisor also. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/27/2003 | Spoke with Diane at the request of Dr. Menyah.  He wanted more pain folders for the nurses stations as they cannot find the ones they have.  I told her I would make up 7 of them for each of the nurses stations they have. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/27/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2003 | RN inservice focused on elderly pain assessment and AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 2/27/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2003 | talked about oxy and dosing in fractures and trauma, talked about blood levels per table one, oxy indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2003 | talked about oxy and uni talked about oxy and uni talked about oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2003 | reviewed PI indication for post surg use and focused on conversions   reviewed PI indication for post surg use and focused on conversions |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/27/2003 | breifly gave oxycontin indication in galleyway during other rep lunch briefedtable 1 breifly gave oxycontin indication in galleyway during other rep lunch briefedtable 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2003 | table one from oxy pi, talked about blood levels of dosing short acting vs long acting, indication per oxy pi.  follow up table one from oxy pi, talked about blood levels of dosing short acting vs long acting, indication per oxy pi.  follow up table one from oxy pi, talked about blood levels of dosing short acting vs long acting, indication per oxy pi.  follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/27/2003 | breifly gave oxycontin indication in galleyway during other rep lunch briefedtable 1 |
| PPLPMDL0080000001 | Maple Heights | OH | 44122 | 2/27/2003 | I asked Dr. if he writes PRN opioids for his nursing home pts.  He said he does.  He said that if the nurses tell him that the residents are not using it, the pharmacy recommends they DC it.  I went over the PI with the physician and table 1.  He admitte I asked Dr. if he writes PRN opioids for his nursing home pts.  He said he does.  He said that if the nurses tell him that the residents are not using it, the pharmacy recommends they DC it.  I went over the PI with the physician and table 1.  He admitte d that if he writes PRN opioids for his nursing home pts.  He said he does.  He said that if the nurses tell him that the residents are not using it, the pharmacy recommends they DC it.  I went over the PI with the physician and table 1.  He admitte d that he is afraid to use it due to the media hype.  He said that he remembers hearing at an AMDA convention that Vicodin is better tolerated than the other opioids.  I told him I don't recall hearing or seeing any studies on that comparison.  He said  d that he is afraid to use it due to the media hype.  He said that he remembers hearing at an AMDA convention that Vicodin is better tolerated than the other opioids.  I told him I don't recall hearing or seeing any studies on that comparison.  He said  d that he is afraid to use it due to the media hype.  He said that he remembers hearing at an AMDA convention that Vicodin is better tolerated than the other opioids.  I told him I don't recall hearing or seeing any studies on that comparison.  He said  t have to get past the fear.  Next time, I will ask him the types of residents he would use Oxycontin for.  I also discussed Uniphyl.  He said this is a medicine that waxes and wanes.  Due to its small therapeutic  he hears what I am trying to tell him.  I have to get past the fear.  Next time, I will ask him the types of residents he would use Oxycontin for.  I also discussed Uniphyl.  He said this is a medicine that waxes and wanes.  Due to its small therapeutic  he hears what I am trying to tell him.  I have to get past the fear.  Next time, I will ask him the types of residents he would use Oxycontin for.  I also discussed Uniphyl.  He said this is a medicine that waxes and wanes.  Due to its small therapeutic  window, it has to be checked often.  I told him we recommend using it as add on therapy in small doses.  I gave him some Uniphyl sample cards.  window, it has to be checked often.  I told him we recommend using it as add on therapy in small doses.  I gave him some Uniphyl sample cards. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2003 | reviewed PI indication for post surg use and focused on conversions   reviewed PI indication for post surg use and focused on conversions |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/27/2003 | CE piece for on line program and the urine frug screening piece.  Table 1 Cmax to show blood levels b/w short acting and OxyContin.  He is using alot of vicodin and percocet.Uniphyl, nocturnal problems, ATS guidelines.Senokot-s samples. CE piece for on line program and the urine frug screening piece.  Table 1 Cmax to show blood levels b/w short acting and OxyContin.  He is using alot of vicodin and percocet.Uniphyl, nocturnal problems, ATS guidelines.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2003 | reviewed PI indication for post surg use and focused on conversions   reviewed PI indication for post surg use and focused on conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2003 | reviewed PI indication for post surg use and focused on conversions   reviewed PI indication for post surg use and focused on conversions |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/27/2003 | CE piece for on line program and the urine frug screening piece.  Table 1 Cmax to show blood levels b/w short acting and OxyContin.Uniphyl, nocturnal problems, ATS guidelines.Senokot-s samples. CE piece for on line program and the urine frug screening piece.  Table 1 Cmax to show blood levels b/w short acting and OxyContin.Uniphyl, nocturnal problems, ATS guidelines.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2003 | talked about oxy and dosing per oxy pi, table one per pi, talked of assesment, uni and copd, follow up talked about oxy and dosing per oxy pi, table one per pi, talked of assesment, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/27/2003 | talked about oxy dura, dosie ease and ease of titration, talked about oral pills for bt pain, follow up talked about oxy and dosing in dura, dosie ease and ease of titration, talked about oral pills for bt pain, follow |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/27/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/27/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/27/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/27/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/27/2003 | Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/wr short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/wr short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h for patients.Uniphyl used ATS guidelines for step 3 nocturnal bronchospasams, elderly pts not sleeping through the night, candidates for Uniphyl 400mg and 600mg qd.Senokot-s samples.  for patients.Uniphyl used ATS guidelines for step 3 nocturnal bronchospasams, elderly pts not sleeping through the night, candidates for Uniphyl 400mg and 600mg qd.Senokot-s samples. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/27/2003 | Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/wr short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h for patients.Uniphyl used ATS guidelines for step 3 nocturnal bronchospasams, elderly pts not sleeping through the night, candidates for Uniphyl 400mg and 600mg qd.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/27/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/27/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/27/2003 | Assessment is biggest part of his patient selection. I used table 1 to show Cmax b/w short acting and OxyContin. SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection. I used table 1 to show Cmax b/w short acting and OxyContin. SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h An assessment is biggest part of his patient selection. I used table 1 to show Cmax b/w short acting and OxyContin. SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h. for patients.Uniphyl used ATS guidelines for step 3 nocturnal bronchospasms, elderly pts not sleeping through the night, candidates for Uniphyl 400mg and 600mg qd.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/27/2003 | for patients.Uniphyl used ATS guidelines for step 3 nocturnal bronchospasms, elderly pts not sleeping through the night, candidates for Uniphyl 400mg and 600mg qd.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/27/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/27/2003 | Assessment is biggest part of his patient selection. I used table 1 to show Cmax b/w short acting and OxyContin. SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection. I used table 1 to show Cmax b/w short acting and OxyContin. SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h. for patients.Uniphyl used ATS guidelines for step 3 nocturnal bronchospasms, elderly pts not sleeping through the night, candidates for Uniphyl 400mg qd.Senokot-s samples. for patients.Uniphyl used ATS guidelines for step 3 nocturnal bronchospasms, elderly pts not sleeping through the night, candidates for Uniphyl 400mg and 600mg qd.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/27/2003 | I used table 1 to show Cmax b/w short acting and OxyContin. SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h for patients. I used table 1 to show Cmax b/w short acting and OxyContin. SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h for patients. I used table 1 to show Cmax b/w short acting and OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/27/2003 | I used table 1 to show Cmax b/w short acting and OxyContin. SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h for patients. I used table 1 to show Cmax b/w short acting and OxyContin. SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h for patients. I used table 1 to show Cmax b/w short acting and OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/27/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/27/2003 | Asked Dr. when he would write a PRN pain med. He said for a breast CA pt. I asked him if he would renew it. he said yes, but the residents many times don't get the medications. I agreed and told him that is the advantage of Oxycontin. It is q12h ATC Asked Dr. when he would write a PRN pain med. He said for a breast CA pt. I asked him if he would renew it. he said yes, but the residents many times don't get the medications. I agreed and told him that is the advantage of Oxycontin. It is q12h ATC . He then walked into a patient's room. Drs. aponent is mostly Duragesic. This makes sense as he thought I was the Duragesic representative. Dr. is also writing a lot of T-3. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/27/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/27/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/27/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2003 | reviewed indication using the PI and focused on the 10 mg start message per PI section  probe for recent starts reviewed indication using the PI and focused on the 10 mg start message per PI section  probe for recent starts |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2003 | table 1, Cmax of OxyContin vs immediate release to show potency issue with blood levels b/w vicodin and OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2003 | reviewed indication using the PI and focused on the 10 mg start message per PI section  probe for recent starts |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/28/2003 | talked about uniphyl rebate cards and refills vs new starts, talked about oxy only once a day then only branded bc ratedsenokot samples talked about uniphyl rebate cards and refills vs new starts, talked about oxy only once a day then only branded bc ratedsenokot samples |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2003 | talked about oxy and dosing in procedures in office, long acting needed in atc pain, talked about how top use 10mg, oxy indicatio  per pi, follow up talked about oxy and dosing in procedures in office, long acting needed in atc pain, talked about how top use 10mg, oxy indicatio  per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2003 | reviewed indication using the PI and focused on the 10 mg start message per PI section  probe for recent starts reviewed indication using the PI and focused on the 10 mg start message per PI section  probe for recent starts |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/28/2003 | I asked Dr. what his thought process was when he realized his patient needs a long acting opioid and how he decided which one to start them on.  Patient life style was a consideration, what they were on before hand, how well the tolerate oral meds, patie I asked Dr. what his thought process was when he realized his patient needs a long acting opioid and how he decided which one to start them on.  Patient life style was a consideration, what they were on before hand, how well the tolerate oral meds, patie nt preference.  He said there is no real science.  He said he felt Oxycontin is an excellent drug and it is always a thought to start a patient on Oxycontin.  He feels Duragesic works well and likes that it is only doses every 3 days sometimes 2.  I sai nt preference.  He said there is no real science.  He said he felt Oxycontin is an excellent drug and it is always a thought to start a patient on Oxycontin.  He feels Duragesic works well and likes that it is only doses every 3 days sometimes 2.  I sai d for his patients that tolerate oral meds would Oxycontin be his first choice and he said yes I said great because he can increase the dose everyday instead of 3-6, easy for the patient to take something 7am and 7pm get into the habit.....POA Find ou d for his patients that tolerate oral meds would Oxycontin be his first choice and he said yes I said great because he can increase the dose everyday instead of 3-6, easy for the patient to take something 7am and 7pm get into the habit.....POA Find ou t more what he ment by what patient are on before hand??? t more what he ment by what patient are on before hand??? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2003 | reviewed indication using the PI and focused on the 10 mg start message per PI section  probe for recent starts reviewed indication using the PI and focused on the 10 mg start message per PI section  probe for recent starts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/28/2003 | table 1, Cmax of OxyContin vs immediate release to show potency issue with blood levels b/w vicodin and OxyContin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/28/2003 | talked about oxy and how to use it in pts on short acting, talked about table on and his feeling , he says that he feels blood levels are important, follow up talked about oxy and how to use it in pts on short acting, talked about table on and his feeling , he says that he feels blood levels are important, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2003 | hit the COPD position and the delviery system differnces compared to BID |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 2/28/2003 | talked about a new rebate program again, isnt very happy about it, feels it will greatly inconvenience pt esp those who mail order, will continue to refill thoes rx but is not sure about new startssenokot samples talked about new rebate program again, isnt very happy about it, feels it will greatly inconvenience pt esp those who mail order, will continue to refill thoes rx but is not sure about new startssenokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2003 | hit the COPD position and the delviery system differnces compared to BID |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 2/28/2003 | talked about oxy and dosing in pts that are taking short acting meds for atc pain, refill question, oxy pi table one, follow up talked about oxy and dosing in pts that are taking short acting meds for atc pain, refill question, oxy pi table one, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2003 | reviewed indication using the PI and focused on the 10 mg start message per PI section  probe for recent starts |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2003 | table 1, Cmax of OxyContin vs immediate release to show potency issue with blood levels b/w vicodin and OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2003 | talked about oxy and dosing in atc pain pts, talked about refill probe and oxy pi table one, pt selection, follow up talked about oxy and dosing in atc pain pts, talked about refill probe and oxy pi table one, pt selection, follow up talked about oxy and dosing in atc pain pts, talked about refill probe and oxy pi table one, pt selection, follow up |
| PPLPMDL0080000001 | Seven Hills | OH | 44131 | 2/28/2003 | Spoke with Jennifer Brzynski.  She is the educator for KePro.  They are concentrating on nursing homes to educate on the new quality indicators.  Pain is involved.  Jennifer said her company has been in contact with Purdue and the state of Ohio says they Spoke with Jennifer Brzynski.  She is the educator for KePro.  They are concentrating on nursing homes to educate on the new quality indicators.  Pain is involved.  Jennifer said her company has been in contact with Purdue and the state of Ohio says they  cannot use anything from any company.  This means there will not be much we can do to work together.  She did tell me that they have a voice at the state and voiced dislike for the potential new Medicaid PDL.  cannot use anything from any company.  This means there will not be much we can do to work together.  She did tell me that they have a voice at the state and voiced dislike for the potential new Medicaid PDL. |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 2/28/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/28/2003 | talked abotu stockign of product and mostly used dose at this location is 10-20mg is stocking 400mg uniphyl does not have alot ,generally uses thos generic preparationssenokto  talked abotu stockign of product and mostly used dose at this location is 10-20mg is stocking 400mg uniphyl does not have alot ,generally uses thos generic preparationssenokto |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/28/2003 | talked with bridgette on stocking and filling using oxyconint mosty in oncology says thinks they have senokot or generic equivalent talked with bridgette on stocking and filling using oxyconint mosty in oncology says thinks they have senokot or generic equivalent |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2003 | reviewed indication using the PI and focused on the 10 mg start message per PI section  probe for recent starts reviewed indication using the PI and focused on the 10 mg start message per PI section  probe for recent starts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2003 | hit the COPD position and the delviery system differnces compared to BID |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2003 | see notes see notes see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 2/28/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 2/28/2003 | Saw Jeffrey briefly.  He said all is still going well and nothing is really changing in terms of the opioids they use. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/28/2003 | CE piece for pain management. CE piece for pain management. CE piece for pain management. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/28/2003 | Pain clinic Pain clinic Pain clinic |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/28/2003 | talked about use of oxycontin for those pt taking 1q6  sa for atc pain that is greater than prn painsenokto samples says her hands out samples with constiapting rx talked about use of oxycontin for those pt taking 1q6  sa for atc pain that is greater than prn painsenokto samples says her hands out samples with constiapting rx |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/28/2003 | talked about use of oxycontin for those pt taking 1q6  sa for atc pain that is greater than prn painsenokto samples says her hands out samples with constiapting rx talked about use of oxycontin for those pt taking 1q6  sa for atc pain that is greater than prn painsenokto samples says her hands out samples with constiapting rx |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2003 | table 1, Cmax of OxyContin vs immediate release to show potency issue with blood levels b/w vicodin and OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2003 | reviewed indication using the PI and focused on the 10 mg start message per PI section   probe for recent starts reviewed indication using the PI and focused on the 10 mg start message per PI section   probe for recent starts |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/28/2003 | talked about table one and sa vs la opiates in treating pain greater than prn that is 1 q6 huniphyl rebate cardssenokto s samples talked about table one and sa vs la opiates in treating pain greater than prn that is 1 q6 huniphyl rebate cardssenokto s samples |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/28/2003 | talked about use of OxyContin for those pt taking 1q6  sa for atc pain that is greater than prn painsenokto samples  talked about use of oxycontin for those pt taking 1q6  sa for atc pain that is greater than prn painsenokto samples |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2003 | talked about uni and copd and dosing of 400 and 600mg dose, follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/28/2003 | talked about use of oxycontin for those pt taking 1q6  sa for atc pain that is greater than prn painsenokto samples uniphyl rebate cards talked about use of oxycontin for those pt taking 1q6  sa for atc pain that is greater than prn painsenokto samples uniphyl rebate cards |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2003 | hit the 10 mg start dose message and probed for recent pts. not high volume but uses regularly |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2003 | talked about oxy and start with message, talked about refill probe and oxy pi table one, follow up talked about oxy and start with message, talked about refill probe and oxy pi table one, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2003 | talked about oxy and dosing vs short acting meds, talked about table one and refill probe, follow up talked about oxy and dosing vs short acting meds, talked about table one and refill probe, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/28/2003 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2003 | Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h  for patients.  for patients. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/28/2003 | Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h  for patients.Senokot-s samples  for patients.Senokot-s samples |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/28/2003 | Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h  for patients.Senokot-s  samples for patients.Senokot-s samples |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Copley | OH | 44321 | 2/28/2003 | I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h for patients. I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h for patients. I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h for patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2003 | Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h  for patients.Senokot-s samples  for patients.Senokot-s samples |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2003 | Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h Assessment is biggest part of his patient selection.  I used table 1 to show Cmax b/w short acting and OxyContin.  SHowed that OxyContin can be used for opioid naive patients, show when patients are not being controlled on NSAIDS, can initiate 10mg q12h  for patients.  Ce piece for pain management and drug screening.Senokot-s samples |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/28/2003 | Ce piece for pain management and drug screening.Senokot-s samples  for patients.  Ce piece for pain management and drug screening.Senokot-s samples |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Fairview park | OH | 44126 | 3/3/2003 | Dr. is very willing to prescribe opiods. He is concerned about abuse and diversion. I gave him the pain contract.  He said he will use it.  He thinks it will be very helpful.  Dr. said he goes from Tylenol to COX-2 inhibitors to Vicodin.  I discussed  his going right to OxyContin for moderate to severe pain per our PI.  I went over Table 1 in the PI.  This seemed to make sense to the physician.  He said he is using a fair amount of Oxycontin in the nursing home.  He wants to keep his patients and he n his going right to Oxycontin for moderate to severe pain per our PI.  I went over Table 1 in the PI.  This seemed to make sense to the physician.  He said he is using a fair amount of Oxycontin in the nursing home.  He wants to keep his patients and he n o problems prescribing opioids where appropriate, but he wants to feel comfortable doing it.  Next time, we will talk about pain assessments. o problems prescribing opioids where appropriate, but he wants to feel comfortable doing it.  Next time, we will talk about pain assessments. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2003 | krantz, going to use chiro, but holding back on converting until pharmacy asks dept to cut some money out of budget.  crazy logic, but sounded like he was instructed to do that.  hello with kuhel, ask on next call.blair, pt pi- said he will use. krantz, going to use chiro, but holding back on converting until pharmacy asks dept to cut some money out of budget.  crazy logic, but sounded like he was instructed to do that.  hello with kuhel, ask on next call.blair, pt- pi said he will use. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2003 | krantz, going to use chiro, but holding back on converting until pharmacy asks dept to cut some money out of budget.  crazy logic, but sounded like he was instructed to do that.  hello with kuhel, ask on next call.blair, pt pi- said he will use. krantz, going to use chiro, but holding back on converting until pharmacy asks dept to cut some money out of budget.  crazy logic, but sounded like he was instructed to do that.  hello with kuhel, ask on next call.blair, pt- pi said he will use. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/3/2003 | talked about oxy and how to use 10mg dose after pca, talked about conversion and indication per oxy pi, follow up talked about oxy and how to use 10mg dose after pca, talked about conversion and indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2003 | Appointment cut short due to sick patient at the hospital... Quick reminder of Oxycontin and positioning statement.POA Oxycontin vs Durgessic Appointment cut short due to sick patient at the hospital... Quick reminder of Oxycontin and positioning statement.POA Oxycontin vs Durgessic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/3/2003 | He said he totally quick writing any scheduled medications. He will not write OxyContin or any other pain med either . He said he is now sending all of those patientsout manhy to Dr. Shah. He said he totally quick writing any scheduled medications. He will not write OxyContin or any other pain med either . He said he is now sending all of those patientsout manhy to Dr. Shah. He said he totally quick writing any scheduled medications. He will not write OxyContin or any other pain med either . He said he is now sending all of those patientsout manhy to Dr. Shah. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/3/2003 | talked abotu those new starts for theo treatment and those who are not currenlty on theo that could be doing bettersenokto samples talked abotu those new starts for theo treatment and those who are not currenlty on theo that could be doing bettersenokto samples |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 3/3/2003 | He is using OxyContin for more extensive cases,  two types of pain when talking, routine cases which get vicodin and more painful cases that get OxyContin. He said he is writing 3 scripts on avg a week.  Table 1 to show blood |
| PPLPMDL0080000001 | | | | | levels, but he still thinks  He is using OxyContin for more extensive cases,  two types of pain when talking, routine cases which get vicodin and more painful cases that get OxyContin.  He said he is writing 3 scripts on avg a week.  Table 1 to show blood levels, but he still thinks  that OxyContin is more potent than vicodin. that OxyContin is more potent than vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/3/2003 | talked about oxy and dosing in post op pts, talked about 10mg and using for atc pain, follow up talked about oxy and dosing in post op pts, talked about 10mg and using for atc pain, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/3/2003 | i showed him table one in the PI.  if patient is going home on percocet and going to need 3-4 a day then oxycontin could be abetter choice. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/3/2003 | talked about oxy and dosing in post op pts, talked about 10mg and using for atc pain, follow up talked about oxy and dosing in post op pts, talked about 10mg and using for atc pain, follow up |
| | Akron | OH | 44320 | 3/3/2003 | The office needed samples of Senokot so dropped off and quick hello to doctor and Oxycontin reminder for moderate to severe pain when pat needs therapy atc. The office needed samples of Senokot so dropped off and |
| PPLPMDL0080000001 | | | | | quick hello to doctor and Oxycontin reminder for moderate to severe pain when pat needs therapy atc. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/3/2003 | talked about oxy and dosing in post op pts, talked about 10mg and using for atc pain, follow up talked about oxy and dosing in post op pts, talked about 10mg and using for atc pain, follow up |
| | Mayfield Hts | OH | 44124 | 3/3/2003 | krantz, going to use chiro, but holding back on converting until pharmacy asks dept to cut some money out of budget.  crazy logic, but sounded like he was  instructed to do that.  hello with kuhel, ask on next call.blair, pt pi-said he will use. krantz, going to use chiro, but holding back on converting until pharmacy asks dept to cut some money out of budget.  crazy logic, but sounded like he was  instructed to do that.  hello with kuhel, ask on next |
| PPLPMDL0080000001 | | | | | call.blair, pt pi- said he will use. |
| | Euclid | OH | 44119 | 3/3/2003 | why would you refill a prn script.  he says that if a patient is taking them on and off then he will keep refilling it.  I said consider if you have to refill a prn script more than once then perhaps that patient has chronic pain and should be evaluated  why would you refill a prn script.  he says that if a patient is taking them on and off then he will keep refilling it.  I said consider if you have to refill a prn script more than once then perhaps that patient has chronic pain and should be evaluated  why would you refill a prn script.  he says that if a patient is taking them on and off then he will keep refilling it.  I said consider if you have to refill a prn script more than once then perhaps that |
| PPLPMDL0080000001 | | | | | patient has chronic pain and should be evaluated  on LA agent like oxycontin.  on LA agent like oxycontin. |
| | Oakwood Village | OH | 44146 | 3/3/2003 | talked about use with oxycontin and  10mg about table one and indicaitontalked about new start that pt vs renewed rxsenokto promotion protocol and samples talked about use with oxycontin and  10mg about table one and indicaitontalked about new start that pt vs renewed |
| PPLPMDL0080000001 | | | | | rxsenokto promotion protocol and samples |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/2003 | reviewed the indicaiton and focus on conversions / dose equianalgesia compared to perc.  q 12 message reviewed the indicaiton and focus on conversions / dose equianalgesia compared to perc.  q 12 message reviewed the indicaiton and focus on conversions / dose equianalgesia compared to perc.  q 12 message |
| | Mayfield Hts | OH | 44124 | 3/3/2003 | krantz, going to use chiro, but holding back on converting until pharmacy asks dept to cut some money out of budget.  crazy logic, but sounded like he was  instructed to do that.  hello with kuhel, ask on next call.blair, pt pi- said he will use. krantz, going to use chiro, but holding back on converting until pharmacy asks dept to cut some money out of budget.  crazy logic, but sounded like he was  instructed to do that.  hello with kuhel, ask on next |
| PPLPMDL0080000001 | | | | | call.blair, pt pi- said he will use. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2003 | see hosp |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/2003 | reviewed the indicaiton and focus on conversions / dose equianalgesia compared to perc.  q 12 message reviewed the indicaiton and focus on conversions / dose equianalgesia compared to perc.  q 12 message |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2003 | hit both in clinic area focused on moderate atc pain message asked about specific pt. say using regularly next 10 mg start |
| | S Euclid | OH | 44121 | 3/3/2003 | talked about the dosing indication and focused on chronic back pt. shes large female and asymetric dosing  next work IR  talked about the dosing indication and focused on chronic back pt. shes large female and asymetric |
| PPLPMDL0080000001 | | | | | dosing  next work IR |
| | Lyndhurst | OH | 44124 | 3/3/2003 | post op indication, the main difference between vicodin and oxycontin is the patient has to take the vicodin more often. convert on a 1-1 basis. post op indication, the main difference between vicodin and oxycontin is the |
| PPLPMDL0080000001 | | | | | patient has to take the vicodin more often. convert on a 1-1 basis. |
| | Akron | OH | 44333 | 3/3/2003 | using OxyContin for more extensive cases.  two types of pain when talking, routine cases which get vicodin and more painful cases that get OxyContin.  He said he is writing 3 scritps on avg a week.  Table 1 to show blood |
| PPLPMDL0080000001 | | | | | levels, but he still thinks that O using OxyContin for more extensive cases.  two types of pain when talking, routine cases which get vicodin and more painful cases that get OxyContin.  He said he is writing 3 scritps on avg a week.  Table 1 to show blood levels, but he still thinks  that O xyContin is more potent than vicodin. xyContin is more potent than vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2003 | Table 1 to show blood levels, but he still thinks that OxyContin is more potent than vicodin. Table 1 to show blood levels, but he still thinks that OxyContin is more potent than vicodin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/3/2003 | we nt ovr PI indication, and table 1 we nt ovr PI indication, and table 1 we nt ovr PI indication, and table 1 |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/3/2003 | went ovr shwo step ladder then PI indication and table 1 went ovr shwo step ladder then PI indication and table 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/2003 | hit all products hit all products hit all products |
| | Broadview Heights | OH | 44147 | 3/3/2003 | Spoke with Al Barber.  He is now with NeighborCare.  He is in the process of being trained.  He discussed the ASCP meeting on June 10 and September 9th.  I have asked Deanna Finnell to do the talk on September 9th.  She is checking for June.  I will get  Spoke with Al Barber.  He is now with NeighborCare.  He is in the process of being trained.  He discussed the ASCP meeting on June 10 and September 9th.  I have asked Deanna Finnell to do the talk on September 9th.  She is checking for June.  I will get  Spoke with Al Barber.  He is now with NeighborCare.  He is in the process of being trained.  He discussed the ASCP meeting on June 10 and September 9th.  I have asked Deanna Finnell to do the talk on September 9th.  She is checking for June.  I will get  back with Al when I know Deanna's June schedule.  We may have to |
| PPLPMDL0080000001 | | | | | go with a different speaker. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/3/2003 | Got call for Home care Of Hospice Patient books.  Dropped them off to the hospice.  The hospice house is now open and they are accepting patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/2003 | hit both in clinic area focused on moderate atc pain message asked about specific pt. say using regularly next 10 mg start |
| | Cleveland | OH | 44195 | 3/3/2003 | reviewed the indicaiton and focus on conversions / dose equianalgesia compared to perc.  q 12 message reviewed the indicaiton and focus on conversions / dose equianalgesia compared to perc.  q 12 message reviewed the |
| PPLPMDL0080000001 | | | | | indicaiton and focus on conversions / dose equianalgesia compared to perc.  q 12 message |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/3/2003 | nothing from shen yet alot from the pain management practice.  nothing from shen yet alot from the pain management practice. |
| | Euclid | OH | 44119 | 3/3/2003 | joanne on 1st floor, discussed conversions from SA to LA and dosing interval has nothing to do with strenght or potentcy of the agent joanne on 1st floor, discussed conversions from SA to LA and dosing interval has nothing to |
| PPLPMDL0080000001 | | | | | do with strenght or potentcy of the agent |
| | Euclid | OH | 44119 | 3/3/2003 | Amy and Mike, use has been steady and they get scripts routinely from pain management.  they have not seen anything from Shen yet. Amy and Mike, use has been steady and they get scripts routinely from pain |
| PPLPMDL0080000001 | | | | | management.  they have not seen anything from Shen yet. |
| | Mayfield Hts | OH | 44124 | 3/3/2003 | krantz, going to use chiro, but holding back on converting until pharmacy asks dept to cut some money out of budget.  crazy logic, but sounded like he was  instructed to do that.  hello with kuhel, ask on next call.blair, pt pi-said he will use. krantz, going to use chiro, but holding back on converting until pharmacy asks dept to cut some money out of budget.  crazy logic, but sounded like he was  instructed to do that.  hello with kuhel, ask on next |
| PPLPMDL0080000001 | | | | | call.blair, pt pi- said he will use. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2003 | see hosp |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/3/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/3/2003 | talked about oxy and dosing in post op pts, talked about 10mg and using for atc pain, follow up talked about oxy and dosing in post op pts, talked about 10mg and using for atc pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/3/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/2003 | pens, pads, coupons, informative literature pens, pads, coupons, informative literature pens, pads, coupons, informative literature |
| | Broadview Heights | OH | 44147 | 3/3/2003 | Spoke with Al Barber.  He is now with NeighborCare.  He is in the process of being trained.  He discussed the ASCP meeting on June 10 and September 9th.  I have asked Deanna Finnell to do the talk on September 9th.  She is checking for June.  I will get  Spoke with Al Barber.  He is now with NeighborCare.  He is in the process of being trained.  He discussed the ASCP meeting on June 10 and September 9th.  I have asked Deanna Finnell to do the talk on September 9th.  She is checking for June.  I will get  back with Al when I know Deanna's June schedule.  We may have to |
| PPLPMDL0080000001 | | | | | go with a different speaker. |
| | Westlake | OH | 44145 | 3/3/2003 | he seems to have a good handle on pain management as he said he uses Darvacet for intermittant pain and Oxycontin for continuous that is at least moderate |
| | Akron | OH | 44310 | 3/3/2003 | Table 1 to show blood levels, but he still thinks that OxyContin is more potent than vicodin.  HE write vicodin and gives the pt the script on preop visit.  He said has a problem switching form vicodin to OxyContin, says patients want to know why switch Table 1 to show blood levels, but he still thinks that OxyContin is more potent than vicodin.  HE write vicodin and gives the pt the script on preop visit.  HE write vicodin and gives the pt the script on preop visit.  He said has a problem switching form |
| PPLPMDL0080000001 | | | | | vicodin to OxyContin, says patients want to know why switch ing meds.  ing meds. |
| | Maple Hts. | OH | 44137 | 3/3/2003 | talked about use with oxycontin he currently was writing a rx for a pt who has been flat on his back and is alot of pain and is treating him but still uncomfortable and may possibly need sxsenokot for htose pt with opiate rx talked about use with oxycontin he currently was writing a rx for a pt who has been flat on his back and is alot of pain and is treating him but still uncomfortable and may possibly need sxsenokot for htose pt with opiate rx |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2003 | see hosp |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2003 | see hosp |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/3/2003 | quick hit in the hall, she said she likes and uses OxyContin and would like to hear more about it at an appointment or lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/2003 | hit both in clinic area focused on moderate atc pain message asked about specific pt. say using regularly next 10 mg start |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/3/2003 | she said she has cut back on duragesic and uses long acting for continuous  pain that is at least moderate while using Darvacet for intermittant |
| | Cleveland | OH | 44195 | 3/3/2003 | reviewed the indicaiton and focus on conversions / dose equianalgesia compared to perc.  q 12 message reviewed the indicaiton and focus on conversions / dose equianalgesia compared to perc.  q 12 message reviewed the |
| PPLPMDL0080000001 | | | | | indicaiton and focus on conversions / dose equianalgesia compared to perc.  q 12 message |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/3/2003 | talked about oxy and dosing in post op pts, talked about 10mg and using for atc pain, follow up talked about oxy and dosing in post op pts, talked about 10mg and using for atc pain, follow up |
| | Garfield Hts. | OH | 44125 | 3/3/2003 | using oxycontin sparingly and 10mg for chronic pain and cancer painu niphyl rebate cardssenokot samples and procuct using oxycontin sparingly and 10mg for chronic pain and cancer painu niphyl rebate cardssenokot |
| PPLPMDL0080000001 | | | | | samples and procuct using oxycontin sparingly and 10mg for chronic pain and cancer painu niphyl rebate cardssenokot |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/3/2003 | quick hit through the window, he said he still prefers Uniphyl over any other theophylline because it definately makes a difference |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/3/2003 | good on samples, nocturnal symptoms are the main reason why he would start uniphyl. good on samples, nocturnal symptoms are the main reason why he would start uniphyl. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/3/2003 | briefly spoke of oxycontin indication and new starts with uniphyl for he was unhappy about hte rebate program senokot samples briefly spoke of oxycontin indication and new starts with uniphyl for he was unhappy about hte rebate program senokot samples briefly spoke of oxycontin indication and new starts with uniphyl for he was unhappy about hte rebate program senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/3/2003 | talked about oxy and dosing in postop, talked about indication per oxy pi, follow up talked about oxy and dosing in postop, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/3/2003 | showed him table one in the PI.  if you are writing for 60 or more vicodin or percocet then you should be considering oxycontin.  table one shows c max to be almost equal and it takes twice as long to achieve it. showed him table one in the PI.  if you are writing for 60 or more vicodin or percocet then you should be considering oxycontin. table one shows c max to be almost equal and it takes twice as long to achieve it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/3/2003 | gave vicki urine screen cme and senokot.  talked about pts they are flushing out with dirty labs in overall context of good pain mgmt.  give her parcan info on Ted parran so discharges not preying on other docs. gave vicki urine screen cme and senokot.  talked about pts they are flushing out with dirty labs in overall context of good pain mgmt.  give her parcan info so no Ted parran so discharges not preying on other docs. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/3/2003 | lunch  he talked about a patient who he wrote oxyCobtin for this morning with severe back pain that is not yet ready for surgery and he had to titrate to 40mgs q12. He mentioned another patient who he just wrote OxyContin for as I was leaving the hall lunch  he talked about a patient who he wrote oxyCobn tin for this morning with severe back pain that is not yet ready for surgery and he had to titrate to 40mgs q12. He mentioned another patient who he just wrote OxyContin for as I was leaving the hall lunch  he talked about a patient who he wrote OxyCobtin for this morning with severe back pain that is not yet ready for surgery and he had to titrate to 40mgs q12. He mentioned another patient who he just wrote OxyConbtin for as I was leaving the hall lunch  he talked about a patient who he wrote OxyContin for as I was leaving the hall lunch we was excited that he actually listened to my presentation and was going to try it on another patient way he was excited that he actually listened to my presentation and was going to try it on another patient |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/3/2003 | head ache patient on 20mg q-12 are they doing better.  she did titrate upto 30mg q-12 and he's doing well.  and they needed more senokot.  I showed her table one and how I am positioning oxycontin for moderate pain after nsaid's need a patient on 20mg q-12 are they doing better.  the did titrate upto 30mg q-12 and he's doing well.  and they needed more senokot.  I showed her table one and how I am positioning oxycontin for moderate pain after nsaid's |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/3/2003 | she does rewrite for prn scripts because omost of her patients that need an opioid take a few for one or two days then stop.  on and off head aches come on quick and leave quick.  she does rewrite for prn scripts because omost of her patients that need an opioid take a few for one or two days then stop.  on and off head aches come on quick and leave quick. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/3/2003 | kadian rep told her that oxycontin peaks to early and that's why it doesn't last for 12 hours and she said he showed her a graph that shows kadian to have smoother blood levels.  I asked her to have him provide in black and white a comparison.  I also le kadian rep told her that oxycontin peaks to early and that's why it doesn't last for 12 hours and she said he showed her a graph that shows kadian to have smoother blood levels.  I asked her to have him provide in black and white and either a comparison.  I also le t her know that their are no head to head studies therefore the extrapolation he is making is very poor.  discussed titration to level of pain control and side effect management.  t her know that their are no head to head studies therefore the extrapolation he is making is very poor.  discussed titration to level of pain control and side effect management. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/3/2003 | asked about new starts, of course.  noted that can get prn control faster because can titrate everyday.  gave him pt pi's.  bring some to ashtabula. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 3/3/2003 | left karen some senokot.  discussed hand pt. and reminded her that when converting from vicodin, may be best to rx for 10 mg tabs so can stay q12h and gives bestdosing flexibility.  she said pharmacies want to keep number of tabs down.  I understood but s left karen some senokot.  discussed hand pt. and reminded her that when converting from vicodin, may be best to rx for 10 mg tabs so can stay q12h and gives bestdosing flexibility.  she said pharmacies want to keep number of tabs down.  I understood but I suggested that would only be one rx like that til find dose then can lower tabs.  reinforce this next call.  shared same info with doc.he asked about john stare.  get him phone number again.  ask ekaren about this. uggested that would only be one rx like that til find dose then can lower tabs.  reinforce this next call.  shared same info with doc.he asked about john stare.  get him phone number again.  ask ekaren about this. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/3/2003 | Dr. si always quick presentation.  The one idea I told him was that he can use 10mg Oxycontin q12h anywhere he would see fit to prescribe Vicodin 1 q6h.  He agreed.  He said he is doing that.  I did hear a script phone in for Ultram for an office patient.  Dr. si always quick presentation.  The one idea I told him was that he can use 10mg Oxycontin q12h anywhere he would see fit to prescribe Vicodin 1 q6h.  He agreed.  He said he is doing that.  I did hear a script phone in for Ultram for an office patient.  Dr. si always quick presentation.  The one idea I told him was that he can use 10mg Oxycontin q12h anywhere he would see fit to prescribe Vicodin 1 q6h.  He agreed.  He said he is doing that.  I did hear a script phone in for Ultram for an office patient. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/3/2003 | talked about using oxycontin for moderate pain pts pcs top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many the 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample or rescue medtalked uniphyl rebate program; said has many the 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate program; said has many thes 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample  or rescue medtalked uniphyl rebate program; said has many thes 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 3/3/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap F or rescue medtalked uniphyl rebate program; said has many thes 24 samples in closet and will then not write for anymore uniphyl and simply use the product has samples for?senokot promtion and sample  or rescue medtalked uniphyl rebate program; said has many thes 24 samples in closet and will then not write for anymore uniphyl and simply use the product he has samples for?senokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/3/2003 | Discussed 2 patients with Robin.  One is on 60mg Oxycontin q12h with 2 Percocet q 6hr for breakthrough.  Robin thinks she doesn't need the meds.  I asked if she was having any side effects from the meds or if her doses were escalating.  She said no to bo Discussed 2 patients with Robin.  One is on 60mg Oxycontin q12h with 2 Percocet q 6hr for breakthrough.  Robin thinks she doesn't need the meds.  I asked if she was having any side effects from the meds or if her doses were escalating.  She said no to bo th questions.  I suggested she ask more specifically about the residents pain to gain more information about the quality of the pain.  She may need a different pain medication altogether.  We discussed converting a patient for Ultram 3 times/day and Tyl th questions.  I suggested she ask more specifically about the residents pain to gain more information about the quality of the pain.  She may need a different pain  medication altogether.  We discussed converting a patient for Ultram 3 times/day and Tyl enol to 10mg Oxycontin q12h. She said she will ask on this, |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 3/3/2003 | left karen some senokot.  discussed hand pt. and remindedher that when converting from vicodin, may be best to rx for 10 mg tabs so can stay q12h and gives bestdosing flexibility.  she said pharmacies want to keep number of tabs down.  I understood but s left karen some senokot.  discussed hand pt. and remindedher that when converting from vicodin, may be best to rx for 10 mg tabs so can stay q12h and gives bestdosing flexibility.  she said pharmacies want to keep number of tabs down.  I understood but I suggested that would only be one rx like that til find dose then can lower tabs.  reinforce this next call.  shared same info with doc.he asked about john stare.  get him phone number again.  ask aren about this. uggested that would only be one rx like that til find dose then can lower tabs.  reinforce this next call.  shared same info with doc.he asked about john stare.  get him phone number again.  ask karen about this. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 3/3/2003 | left karen some senokot.  discussed hand pt. and remindedher that when converting from vicodin, may be best to rx for 10 mg tabs so can stay q12h and gives bestdosing flexibility.  she said pharmacies want to keep number of tabs down.  I understood but s left karen some senokot.  discussed hand pt. and remindedher that when converting from vicodin, may be best to rx for 10 mg tabs so can stay q12h and gives bestdosing flexibility.  she said pharmacies want to keep number of tabs down.  I understood but I suggested that would only be one rx like that til find dose then can lower tabs.  reinforce this next call.  shared same info with doc.he asked about john stare.  get him phone number again.  ask karen about this. uggested that would only be one rx like that til find dose then can lower tabs.  reinforce this next call.  shared same info with doc.he asked about john stare.  get him phone number again.  ask karen about this. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 3/4/2003 | Met briefly with Dr. Menyah.  He showed me where his name is listed in the OmniCare drug formulary and Therapy book as a reviewer.  He said that Denise McNamara from PMGO has not contacted him as of yet.  Dr. is placing appropriate patients on Oxycontin  in the nursing home according to our PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/4/2003 | oxy and post op, talked about blood levels and indication per oxy pi, follow up oxy and post op, talked about blood levels and indication per oxy pi, follow up |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 3/4/2003 | he's hung up on hte fact that oxycontin does not have an acute indication.  he feels that the company needs to do studies for the acute setting.  I showed him our PI and the specific post op indication for post 12-24 hours pain expected to be moderate to s hung up on hte fact that oxycontin does not have an acute indication.  he feels that the company needs to do studies for the acute setting.  I showed him our PI and the specific post op indication for post 12-24 hours pain expected to be moderate to  severe and last an extended period of time.  He won't acknowledge the post op indication in our PI he won't let the data process.  severe and last an extended period of time.  He won't acknowledge the post op indication in our PI he won't let the data process. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/4/2003 | uniphyl samples out of uniphyl samples so I stocked them up.  He says that he doesn't write for as much theophyline but he is always in need of samples.  uniphyl samples out of uniphyl samples so I stocked them up. He says that he doesn't write for as much theophyline but he is always in need of samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/4/2003 | discussed doctor presenting post op slides to surgical specialties.  he really likes the kit and thinks it is very educational.  will focus on dates in may.  invited fran and cyndy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/4/2003 | discussed doctor presenting post op slides to surgical specialties.  he really likes the kit and thinks it is very educational.  will focus on dates in may.  invited fran and cyndy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2003 | reviewed the q 12 dosing labeling and compared to combos for indication per PI probe for recent cases reviewed the q 12 dosing labeling and compared to combos for indication per PI probe for recent cases |
| PPLPMDL0080000001 | Akron | OH | 44119 | 3/4/2003 | Need to find out how he write his initial script for vicodin, how many tabs. Need to find out how he write his initial script for vicodin, how many tabs. Need to find out how he write his initial script for vicodin, how many tabs. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/4/2003 | what other reason other than nocturnal symptoms would you start uniphyl.  if patient has reallynot many other options after dilators or increase use of hteir inhalers.  what other reason other than nocturnal symptoms would you start uniphyl.  if patient has reallynot many other options after dilators or increase use of hteir inhalers. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/4/2003 | talked about uni and copd, talked about how to use 400 and 600 mg follow up talked about uni and copd, talked about how to use 400 and 600 mg follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/4/2003 | oxy and post op, talked about blood levels and indication per oxy pi, follow up oxy and post op, talked about blood levels and indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/4/2003 | talked about rehab, he says that perco is seen alot in ortho rehab, talked about conversion per oxy pi from perco to oxy, indication, follow up talked about rehab, he says that perco is seen alot in ortho rehab, talked about conversion per oxy pi from perco to oxy, indication, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2003 | Brief intro of Oxycontin and he said he does not have a need for a whole lot of opioids...Set up lunch so we could talk more.POA Triggers to write opioids... Brief intro of Oxycontin and he said he does not have a need for a whole lot of opioids...Set up lunch so we could talk more.POA Triggers to write opioids... |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/4/2003 | Dr. said he is usingf Oxycontin quite often where he feels it is appropriate.  He is using it mostly for his hospice patients.  I asked if he uses it in Non-malignant pain.  He said very rarely.  We discussed a place for Oxycontin after Tylenol and COX-2 Dr. said he is usingf Oxycontin quite often where he feels it is appropriate.  He is using it mostly for his hospice patients.  I asked if he uses it in Non-malignant pain.  He said very rarely.  We discussed a place for Oxycontin after Tylenol and COX-2 Dr. said he is usingf Oxycontin quite often where he feels it is appropriate.  He is using it mostly for his hospice patients.  I asked if he uses it in Non-malignant pain.  He said very rarely.  We discussed a place for Oxycontin after Tylenol and COX-2 I. He said he had used it there.  It is tough to make an impact on this physician as he can only be seen 2-3 times/year. I fail.  He said he had used it there.  It is tough to make an impact on this physician as he can only be seen 2-3 times/year. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2003 | reviewed CE pieces on drug testing & resource CE summary.  talked about benefits of both product lines reviewed CE pieces on drug testing & resource CE summary.  talked about benefits of both product lines |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/4/2003 | oxy and post op, talked about blood levels and indication per oxy pi, follow up oxy and post op, talked about blood levels and indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2003 | reviewed CE pieces on drug testing & resource CE summary.  talked about benefits of both product lines reviewed CE pieces on drug testing & resource CE summary.  talked about benefits of both product lines |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/4/2003 | discussed doctor presenting post op slides to surgical specialties.  he really likes the kit and thinks it is very educational.  will focus on dates in may.  invited fran and cyndy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2003 | doc did not hand out of the info that I left behind, did not get into too much, stop back and follow up. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 3/4/2003 | Met with Diane Hovan to discuss the hospice rebate agreement.  She is going to sign it and will call me when it is ready.  They now have 6 patients, however, all the patients they are taking now are gratis as they are awaiting their medicare license.  I  Met with Diane Hovan to discuss the hospice rebate agreement.  She is going to sign it and will call me when it is ready.  They now have 6 patients, however, all the patients they are taking now are gratis as they are awaiting their medicare license.  I met a couple of the new nurses briefly as they were being trained by Maddie.  I set up an appointment to meet with Dr. Gray in May.  met a couple of the new nurses briefly as they were being trained by Maddie.  I set up an appointment to meet with Dr. Gray in May. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2003 | reviewed CE pieces on drug testing & resource CE summary.  talked about benefits of both product lines reviewed CE pieces on drug testing & resource CE summary.  talked about benefits of both product lines |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/4/2003 | reviewed the q 12 dosing labeling and compared to combos for indication per PI probe for recent cases reviewed the q 12 dosing labeling and compared to combos for indication per PI probe for recent cases |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/4/2003 | nice and anschutes write consistently for a few every week  nice and anschutes write consistently for a few every week |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/4/2003 | Tom Wiece, standing orders oxycontin, hehasn't seen any additions to the standing orders use is the same  Tom Wiece, standing orders oxycontin, hehasn't seen any additions to the standing orders use is the same |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/4/2003 | dr. shen and dr. thomas, they get script from thomas all hte time they have seen one or two from shen dr. shen and dr. thomas, they get script from thomas all hte time they have seen one or two from shen |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/4/2003 | doc did not hand out of the info that I left behind, did not get into too much, stop back and follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/4/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/4/2003 | oxy and post op, talked about blood levels and indication per oxy pi, follow up oxy and post op, talked about blood levels and indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/4/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 3/4/2003 | Met with Janet Cinadr.  She said Omnicare is taking care of all their prior authorizations.  We discussed their pain flow sheet that appear to be getting lost.  She is looking at a new way of doing them.  All appears to be going well at this home.  Appro Met with Janet Cinadr.  She said Omnicare is taking care of all their prior authorizations.  We discussed their pain flow sheet that appear to be getting lost.  She is looking at a new way of doing them.  All appears to be going well at this home.  Appro priate patients are bing put on Oxycontin. priate patients are bing put on Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/4/2003 | literature, coupons, pens, pads literature, coupons, pens, pads literature, coupons, pens, pads |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/4/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/4/2003 | the only difference between taking tylenol # 3 and oxycontin is the dosing interval for most cases.  coedine has a terrible side effect profile also.  If you give a patient two t3's  60mg of coedine it's the same as 10mg of oxycontin only the oxycontin w the only difference between taking tylenol # 3 and oxycontin is the dosing interval for most cases.  coedine has a terrible side effect profile also.  If you give a patient two t3's  60mg of coedine it's the same as 10mg of oxycontin only the oxycontin w it's the same as 10mg of oxycontin only the oxycontin w ill peak slower.  ill peak slower. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/4/2003 | short hit in hallway reference to the benefits of q 12 and the equivalence to combos. per PI  next focus on 10 mg start |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/4/2003 | oxy and post op, talked about blood levels and indication per oxy pi, follow up oxy and post op, talked about blood levels and indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2003 | reviewed CE pieces on drug testing & resource CE summary.  talked about benefits of both product lines reviewed CE pieces on drug testing & resource CE summary.  talked about benefits of both product lines |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/4/2003 | has a patient in the hospital that he agreed to put on oxycontin 20mg q-12 that lost two big toes off his foot.  has a patient in the hospital that he agreed to put on oxycontin 20mg q-12 that lost two big toes off his foot. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2003 | reviewed the q 12 dosing labeling and compared to combos for indication per PI probe for recent cases reviewed the q 12 dosing labeling and compared to combos for indication per PI probe for recent cases |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/4/2003 | anschutes shot down the standing orders addition becasue of no acute indication.  I showed him our PI and the specific indication of where oxycontin is to be used per oxy post.  It's more specific as to where it can be used than the SA agents they use anschutes shot down the standing orders addition becasue of no acute indication.  I showed him our PI and the specific indication of where oxycontin is to be used per oxy post.  It's more specific as to where it can be used than the SA agents they use routinely .  he has been using in shoulder procedures and a few total knees.  we discussed table one in the PI and showed that c max for both agents are almost equal and oxycontin takes twice as long to achieve that peak.  he said that makes sense and he just has .  he has been using in shoulder procedures and a few total knees.  we discussed table one in the PI and showed that c max for both agents are almost equal and oxycontin takes twice as long to achieve that peak.  He said thats makes sense and he just has  a habit of writing percocet but he is using more oxycontin. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/4/2003 | develops dosing based of feeling. does not use percentages.  he's been having good success using percocet for b/t with oxycontin.  he feels that if he can keep the dose down with automatic b/t then he's getting ahead.  Instead of having hte goal to keep  develops dosing based of feeling. does not use percentages.  he's been having good success using percocet for b/t with oxycontin.  he feels that if he can keep the dose down with automatic b/t then he's getting ahead.  Instead of having hte goal to keep  the dose down consider titrating until the patient has pain control and manageable side effects.  what ever the dose is not relevant.  the dose down consider titrating until the patient has pain control and manageable side effects.  what ever the dose is not relevant. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/4/2003 | Table 1, blood levels for q12h vs q4-6h dosing. Table 1, blood levels for q12h vs q4-6h dosing. Table 1, blood levels for q12h vs q4-6h dosing. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 3/4/2003 | talked about using 10mg for those pt takign 4 tabs q6h of a sa that has atc pain to possibly be an oxycontin pt 10mg q12senokot protocol talked about using 10mg for those pt takign 4 tabs q6h of a sa that has atc pain to possibly be an oxycontin pt 10mg q12senokot protocol |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

| | City | State | Number | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44320 | 3/4/2003 | CE online piece for pain management with drug screening piece for strategies. Table 1 to show blood levels of OxyContin vs short acting opioids. Q12h dosing vs q4-6h dosing for moderate to severe pain when ATC pain control is needed.Uniphyl using the CE online piece for pain management with drug screening piece for strategies. Table 1 to show blood levels of OxyContin vs short acting opioids. Q12h dosing vs q4-6h dosing for moderate to severe pain when ATC pain control is needed.Uniphyl using the CE online piece for pain management with drug screening piece for strategies. Table 1 to show blood levels of OxyContin vs short acting opioids. Q12h dosing vs q4-6h dosing for moderate to severe pain when ATC pain control is needed.Uniphyl using the CE online piece for pain management with drug screening piece for strategies. Uniphyl PI and talking about Uniphyl being add on for COPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44320 | 3/4/2003 | CE online piece for pain management with drug screening piece for strategies. Table 1 to show blood levels of OxyContin vs short acting opioids. Q12h dosing vs q4-6h dosing for moderate to severe pain when ATC pain control is needed.Uniphyl using the CE online piece for pain management with drug screening piece for strategies. Table 1 to show blood levels of OxyContin vs short acting opioids. Q12h dosing vs q4-6h dosing for moderate to severe pain when ATC pain control is needed.Uniphyl using the CE online piece for pain management with drug screening piece for strategies. Uniphyl PI and talking about Uniphyl being add on for COPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | | | | | |
| | N. Royalton | OH | 44133 | 3/4/2003 | taked about oxycontin indication and conversiontalked about table one and using oxycontin for htose taking 4 tabs per day, possibly an 10mg q12h oxycontin ptsneokot sample, promotion and protocol talked about oxycontin indication and conversiontalked about table one and using oxycontin for htose taking 4 tabs per day |
| | Cuyahoga Falls | OH | 44221 | 3/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 3/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Brooklyn | OH | 44144 | 3/4/2003 | Dr. Silverman told me he does not use OxyContin. He does not to write the product due to all the media attention it has received. I reminded him that the nursing home is acontrolled setting and that it may be more convenient for the patient and the s Dr. Silverman told me he does not use Oxycontin. He does not to write the product due to all the media attention it has received. I reminded him that the nursing home is acontrolled setting and that it may be more convenient for the patient and the s Dr. Silverman told me he does not use Oxycontin. He does not to write the product due to all the media attention it has received. I reminded him that the nursing home is acontrolled setting and that it may be more convenient for the patient and the s taff to give a q12h medication . I also reminded him that Oxycontin is the same generic medication as Percocet, which he says he uses. He said he will try to remeber to use it more for his hospice patients. He feels comfortable using it there. taff to give a q12h medication . I also reminded him that Oxycontin is the same generic medication as Percocet, which he says he uses. He said he will try to remeber to use it more for his hospice patients. He feels comfortable using it there. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 3/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 3/5/2003 | oxycontin post op indication, he was worried about masking the patients pain with LA after surgery. I showed him table one and how it takes oxycontin twice as long to reach peak as 5mg IR per PI. you will be able to judge patients pain level. oxycontin post op indication, he was worried about masking the patients pain with LA after surgery. I showed him table one and how it takes oxycontin twice as long to reach peak as 5mg IR per PI. you will be able to judge patients pain level. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2003 | talked about oxy and dosing in postop, talkd about conversion and indication per pi, follow up talked about oxy and dosing in postop, talkd about conversion and indication per pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/2003 | quick hit going over PI indication and potency chart as well as advantages of branded Uniphyl over generic quick hit going over PI indication and potency chart as well as advantages of branded Uniphyl over generic |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/2003 | he sai he normally goes to T3s for the kids and OXYCONTIN FOR ADULTS POST OP |
| | Cleveland | OH | 44109 | 3/5/2003 | caught in hallways hit the indication and moderate pain focus per PI probed for recent use need to qualify how using other meds caught in hallways hit the indication and moderate pain focus per PI probed for recent use need to qualify how using other meds |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 3/5/2003 | talked abotu pharmacy pt who is ofhis and being treated with oxycontin and doing well but is in need of greter dose strength but as a pt, she is a senior and is denial of her pain and does not want to increase to find out what his perspective on this wa talked abotu pharmacy pt who is ofhis and being treated with oxycontin and doing well but is in need of greter dose strength but as a pt, she is a senior and is denial of her pain and does not want to increase to find out what his perspective on this wa seneokot sampels and promotion and protocol senokot sampels and promotion and protocol |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 3/5/2003 | went over ATS guidelines OxyContin PI indication and laxative protocols went over ATS guidelines OxyContin PI indication and laxative protocols went over ATS guidelines OxyContin PI indication and laxative protocols |
| | Lakewood | OH | 44107 | 3/5/2003 | lunch wentoo over PI indication, potency chart, and delivery system. Talked about advantages of Uniphyl over generic lunch wentoi over PI indication, potency chart, and delivery system. Talked about advantages of Uniphyl over generic. Talked about advantages of Uniphyl over generic |
| PPLPMDL0080000001 | | | | | |
| | Richmond Heights | OH | 44143 | 3/5/2003 | she's getting back off of maternity leave, she will use oxycontin after msaid's if she feels the pain is persistent but has afew patients on on SA agents that have needed a few refills. I asked her to consider using oxycontin if she is going to have to she's getting back off of maternity leave, she will use oxycontin after msaid's if she feels the pain is persistent but has afew patients on on SA agents that have needed a few refills. I asked her to consider using oxycontin if she is going to have to refill vicodin month to month. refill vicodin month to month. |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 3/5/2003 | reenforce table one in the PI he was having trouble understanding why patients could get vicodin refilled early if they went to a different pharmacy. oxycontin peaks lower and takes twice as long to reach peak compared to oxycodone IR per PI why not us reenforce table one in the PI he was having trouble understanding why patients could get vicodin refilled early if they went to a different pharmacy. oxycontin peaks lower and takes twice as long to reach peak compared to oxycodone IR per PI why not us oxycodone IR per PI why not us e if you are going to treat for more than a few weeks. if you are going to treat for more than a few weeks. |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 3/5/2003 | talked about use of 10mg for those pt taking 4 sa per day. benefit to pt on la per piuniphyl rebate formsenokot sampels and protocol talked about use of 10mg for those pt taking 4 sa per day. benefit to pt on la per piuniphyl rebate formsenokot sampels and protocol |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 3/5/2003 | OxyContin PI, initiation of therapy for OxyContin can be used for opioid naive patients. Instead of writing vicodin, 60 tabs for short term, the assumption is to take everey 6 hours. OxyContin PI, initiation of therapy for OxyContin can be used for opioid naive patients. Instead of writing vicodin, 60 tabs for short term, the assumption is to take everey 6 hours. OxyContin PI, initiation of therapy for OxyContin can be used for opioid naive patients. Instead of writing vicodin, 60 tabs for short term, the assumption is to take everey 6 hours. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 3/5/2003 | talked about oxy and dosing vs short acting, talked about how to use 10mg dose and how to convert drom short acting meds, talked about blood levels, follow up talked about oxy and dosing vs short acting, talked about how to use 10mg dose and how to convert drom short acting meds, talked about blood levels, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2003 | he said he is using a lot more OxyContin lately with success but still uses much more vicodin because of comfort level |
| | Cleveland | OH | 44109 | 3/5/2003 | talked about oxy and dosing vs short acting, talked about how to use 10mg dose and how to convert drom short acting meds, talked about blood levels, follow up talked about oxy and dosing vs short acting, talked about how to use 10mg dose and how to convert drom short acting meds, talked about blood levels, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 3/5/2003 | caught in hallways hit the indication and moderate pain focus per PI probed for recent use need to qualify how using other meds caught in hallways hit the indication and moderate pain focus per PI probed for recent use need to qualify how using other meds |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 3/5/2003 | caught in hallways hit the indication and moderate pain focus per PI probed for recent use need to qualify how using other meds |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 3/5/2003 | talked about using oxycontin for thsoe taking 4 tabs sa atc for greater than prn painuniphyl rebate program talked about using oxycontin for thsoe taking 4 tabs sa atc for greater than prn painuniphyl rebate program talked about using oxycontin for thsoe taking 4 tabs sa atc for greater than prn painuniphyl rebate program |
| | Middleburg Hts. | OH | 44130 | 3/5/2003 | big debates over hippa and pharam reps access to dr office nad time less manageable with thes new laws in forced.talked about uniphyl and new start approp pts selectionsenokot protofuture grand rounds and dr selection on needs big debates over hippa and pharam reps access to dr office nad time less manageable with thes new laws in forced.talked about uniphyl and new start approp pts selectionsenokot protofuture grand rounds and dr selection on needs big debates over hippa and pharam reps access to dr office nad time less manageable with thes new laws in forced.talked about uniphyl and new start approp pts selectionsenokot protofuture grand rounds and dr selection |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/5/2003 | talked about pt selection adn indication per pi/senokot protocol talked about pt selection adn indication per pi\senokot protocol |
| | Middleburg Hts. | OH | 44130 | 3/5/2003 | talked in great length about use of uniphyl he is having quite a few new starts as far as at what stage he starts is around 3rd once steroids and inhalers and singluar are not as effective as he feels could be, he will turn to a theophylline talked about use of uniphyl he is having quite a few new starts as far as at what stage he starts is around 3rd once steroids and inhalers and singluar are not as effective as he feels could be, he will turn to a theophylline talked about in great length about use of uniphyl he is having quite a few new starts as far as at what stage he starts is around 3rd once steroids and inhalers and singluar are not as effective as he feels could be, he will turn to a theophylline talked about use of uniphyl he is having quite a few new starts as far as at what stage he starts is around 3rd finding 3rd party doc for support in treating a pt with high doses and still allowing them to go to work and fx adl pain mgmt and his interst in finding 3rd party doc for support in treating a pt with high doses and still allowing them to go to work and fx adl |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 3/5/2003 | talked about oxy and dosing vs short acting, talked about how to use 10mg dose and how to convert drom short acting meds, talked about blood levels, follow up talked about oxy and dosing vs short acting, talked about how to use 10mg dose and how to convert drom short acting meds, talked about blood levels, follow up |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 3/5/2003 | talked about use of oxycontin and those who are taking atc sa perceived greater than prn painir for true prn painsenokot protocol talked about use of oxycontin and those who are taking atc sa perceived greater than prn painir for true prn painsenokot protocol |
| | Cleveland | OH | 44109 | 3/5/2003 | talked about oxy and dosing vs short acting, talked about how to use 10mg dose and how to convert drom short acting meds, talked about blood levels, talked about how to use 10mg dose and how to convert drom short acting meds, talked about blood levels, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44102 | 3/5/2003 | talked about uni and copd, talked about the dosing as add on therapy, talked about oxy and indication per oxy pi, follow up talked about uni and copd, talked about the dosing as add on therapy, talked about oxy and indication per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44117 | 3/5/2003 | moderate pain indication, he just feels less concern when giving a patient a script for vicodin than he does for oxycontin. the patients he has on oxycontin are doing well but it's just the way he feels. continue to show conversions and discuss how oft moderate pain indication, he just feels less concern when giving a patient a script for vicodin than he does for oxycontin. the patients he has on oxycontin are doing well but it's just the way he feels. continue to show conversions and discuss how oft en he refills a prn script. en he refills a prn script. |
| PPLPMDL0080000001 | | | | | |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/2003 | Spoke with Shannon. She is the office manager. I discussed the hospice rebate with her. She said the owners decided not to resign the agreement. I explained to Shannon that it makes sense to sign it as it is not a contract. I gave her a copy of the Spoke with Shannon. She is the office manager. I discussed the hospice rebate with her. She said the owners decided not to resign the agreement. I explained to Shannon that it makes sense to sign it as it is not a contract. I gave her a copy of the Spoke with Shannon. She is the office manager. I discussed the hospice rebate with her. She said the owners decided not to resign the agreement. I explained to Shannon that it makes sense to sign it as it is not a contract. I gave her a copy of the new agreement. I told her I would go back to January of 2002 to rebate her if she wants. She said she does not remember seeing any Oxycontin. They do use Senokot and also morphine sulphate. They use PMGO as their pharmacy. new agreement. I told her I would go back to January of 2002 to rebate her if she wants. She said she does not remember seeing any Oxycontin. They do use Senokot and also morphine sulphate. They use PMGO as their pharmacy. new agreement. I told her I would go back to January of 2002 to rebate her if she wants. She said she does not remember seeing any Oxycontin. They do use Senokot and also morphine sulphate. They use PMGO as their pharmacy. |
| PPLPMDL0080000001 | Parma Hts | OH | 44130 | 3/5/2003 | Met with Rose Yuberstine, RN, D.O.N. She has been at this facility since November. I went over some of the materials I can provide the facility and the in-services I do on pain management. Also discussed reasons to use Oxycontin in LTC including no Ty Met with Rose Yuberstine, RN, D.O.N. She has been at this facility since November. I went over some of the materials I can provide the facility and the in-services I do on pain management. Also discussed reasons to use Oxycontin in LTC including no Ty lenol, and ease of dosing and less time administering. Dr. K. Saghafi is the Medical Director. Some referring physicians are Dr. Farooqui and Dr. Crowe. They just switched from NCS to Neighborcare. First in-service is set up for April 17th. lenol, and ease of dosing and less time administering. Dr. K. Saghafi is the Medical Director. Some referring physicians are Dr. Farooqui and Dr. Crowe. They just switched from NCS to Neighborcare. First in-service is set up for April 17th. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/2003 | Spoke briefly with George. He was on his way to a meeting. We set up the next series of in-services for the nurses on pain management. Set up is for March 25th. This will be on pain medications. I also asked if they would mind if I came in and spoke Spoke briefly with George. He was on his way to a meeting. We set up the next series of in-services for the nurses on pain management. Set up is for March 25th. This will be on pain medications. I also asked if they would mind if I came in and spoke to the nurses. George said he would check with Cheryl as it is her call. to the nurses. George said he would check with Cheryl as it is her call. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/2003 | Sue said still have the same two patients on Oxycontin. The referring physicians are Kishor Patel, Carl Fotinos, and Amelia Llerna. Sue said hospice is using Senokot-S and getting good results. I explained it is important to use combination laxative-s Sue said still have the same two patients on Oxycontin. The referring physicians are Kishor Patel, Carl Fotinos, and Amelia Llerna. Sue said hospice is using Senokot-S and getting good results. I explained it is important to use combination laxative-s tool softener for opioid induced constipation. Will try to see Dr. Fotinos as he is picking up more patients. tool softener for opioid induced constipation. Will try to see Dr. Fotinos as he is picking up more patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2003 | caught in hallways hit the indication and moderate pain focus per PI probed for recent use need to qualify how using other meds caught in hallways hit the indication and moderate pain focus per PI probed for recent use need to qualify how using other meds |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2003 | met with MaryJo and she wants to incorporate our partner against pain pati9ent gaining control of their own pain handouts met with MaryJo and she wants to incorporate our partner against pain pati9ent gaining control of their own pain handouts |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2003 | went over laxative protocols and the PI indication of OxyContin went over laxative protocols and the PI indication of OxyContin |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/5/2003 | tim, they get such a small amount from bertsch group upstairs and occasionaly use from morley. tim, they get such a small amount from bertsch group upstairs and occasionaly use from morley. tim, they get such a small amount from bertsch group upstairs and occasionaly use from morley. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2003 | talke to mandy leonard about trial . she had a fit saying has to be a paid trial approved by IRB. Otherwise, have to represent chiro to p/t then bring in samples. so talk to ritchey again. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2003 | raslan, quick hit on flexibility of oxycontin v patch. thinks patch is easier, insists its not a/d. asked if taking a pill was that hard? no response, maybe schedule lunch here to get more time. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2003 | Mark Favazza on Pain committee at VA told him about education we having at VA, he and sheila really liked the assessment pads, although they have a separate computer program for assessing pain. but can't have at chairside, so pad will help. reminded t hem about id'ing sa pts who are dosing atc for conversion with LA.Dino and I made calls on Ortho and Gen surg to set up inservices. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/5/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2003 | talked about oxy and dosing vs short acting, talked about how to use 10mg dose and how to convert drom short acting meds, talked about blood levels, follow up talked about oxy and dosing vs short acting, talked about how to use 10mg dose and how to convert drom short acting meds, talked about blood levels, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/5/2003 | CE piece and senokot-s samples. CE piece and senokot-s samples. CE piece and senokot-s samples. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/5/2003 | CE piece and senokot-s samples. CE piece and senokot-s samples. CE piece and senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/5/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/5/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/5/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/5/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/5/2003 | hallway mention. hallway mention. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/2003 | raslan, quick hit on flexibility of oxycontin v patch. thinks patch is easier, insists its not a/d. asked if taking a pill wa that hard? no response, maybe schedule lunch here to get more time. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2003 | he said he uses a lot more Oxycontin than Duragesic and he has only used it for a few chronics |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2003 | she said she will use Uniphyl for a patient she has in mind that she is at wits end trying to help. she said she will use Uniphyl for a patient she has in mind that she is at wits end trying to help. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/5/2003 | talked about uni and copd and dosing of uni as add on therapy, follow up talked about uni and copd and dosing of uni as add on therapy, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/5/2003 | popped in and left knee poster along with some requested childrens senokot, promoted senokot nad gave protocol sheetstalkedabotu any new pt and pt selection for oxycontin and indication perpi with focus on moderate pain popped in and left knee poster along with some requested childrens senokot, promoted senokot nad gave protocol sheetstalkedabotu any new pt and pt selection for oxycontin and indication perpi with focus on moderate |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/2003 | he said he really hasn't had the need for pain meds lately but said he will keep OxyContin inmind. He did say that he wrote a script for Unipyl yesterday he said he really hasn't had the need for pain meds lately but said he will keep OxyContin inmind. He did say that he wrote a script for Unipyl yesterday |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/5/2003 | She will give 120 vicodin tablets at a time for some patients. Drug screening CE piece to help screen and determine the legitamacy of the opioid use for the patients. Patient evaluation is key for her, assessing and reassessing. CD ROM for opioid docu She will give 120 vicodin tablets at a time for some patients. Drug screening CE piece to help screen and determine the legitamacy of the opioid use for the patients. Patient evaluation is key for her, assessing and reassessing. CD ROM for opioid docu She will give 120 vicodin tablets at a time for some patients. Drug screening CE piece to help screen and determine the legitamacy of the opioid use for the patients. Patient evaluation is key for her, assessing and reassessing. CD ROM for opioid docu mention.kit was pushed. mention.kit was pushed. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2003 | caught in hallways hit the indication and moderate pain focus per PI probed for recent use need to qualify how using other meds caught in hallways hit the indication and moderate pain focus per PI probed for recent use need to qualify how using other meds |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/5/2003 | Discussed drug screening for chronic pain patients, she asked if she had to request oxycodone levels specifically. OxyContin titrating and reassessment are the big issues for chronic pain patients.Uniphyl, DAW scripts.Senokot-s for medication induc Discussed drug screening for chronic pain patients, she asked if she had to request oxycodone levels specifically. OxyContin titrating and reassessment are the big issues for chronic pain patients.Uniphyl, DAW scripts.Senokot-s for medication induc Discussed drug screening for chronic pain patients, she asked if she had to request oxycodone levels specifically. OxyContin titrating and reassessment are the big issues for chronic pain patients.Uniphyl, DAW scripts.Senokot-s for medication induce d constipation. d constipation. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/5/2003 | had a terrific in service lunch with pharma staff in 2 shifts, talked about purdue hx, product hx and primarily dispelled any oxycontin misunderstandings, talked abotu indicaiton, conversion, titration, delivery system, dosing ,and metabolic break had a terrific in service lunch with pharma staff in 2 shifts, talked about purdue hx, product hx and primarily dispelled any oxycontin misunderstandings, talked abotu indicaiton, conversion, titration, delivery system, dosing ,and metabolic break down a had a terrific in service lunch with pharma staff in 2 shifts, talked about purdue hx, product hx and primarily dispelled any oxycontin misunderstandings, talked abotu indicaiton, conversion, titration, delivery system, dosing ,and metabolic break down a compared to morphines, talked abotu sa to la conversion and appp daily allowance. talked abotu theo and use in house tlaked senokot and use and protocoltalked abotu specific dr writing oxycontin prn nadtid and qid, tlaked abotu edc them dr, specific s compared to morphines, talked abotu sa to la conversion and appp daily allowance. talked abotu theo and use in house tlaked senokot and use and protocoltalked abotu specific dr writing oxycontin prn nadtid and qid, tlaked abotu edc them dr, specific s compared to morphines, talked abotu sa to la conversion and appp daily allowance. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/5/2003 | oxy indicaion and post op pt we talked abotu dosing at 10mg and allowing the pt to titrate if necessary, will f/uuse of ir for those with true prn pain oxy indicaion and post op pt we talked abotu dosing at 10mg and allowing the pt to titrate if necessary, will f/uuse of ir for those with true prn pain oxy indicaion and post op pt we talked abotu dosing at 10mg and allowing the pt to titrate if necessary, will f/uuse of ir for those with true prn pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2003 | reivewed the inidication for mod pain asked about refills need to get more time focus on why to go 10 mg q 12h reviewed the indication for mod pain asked about refills need to get more time focus on why to go 10 mg q 12h |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/5/2003 | doc heading out, quick oxycontin mention and senokot samples. bring urines tox cme back on next call and ask about long term pts on oxycontin if back to work, if uses blocks. doc heading out, quick oxycontin retention and senokot samples. bring urines tox cme back on next call and ask about long term pts on oxycontin if back to work, if uses blocks. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/5/2003 | He wil give a vicodin script but with no refills. Table 1 to show blood levels b/w short acting opioids and OxyContin. Q12h dosing vs q4-6h dosing. He is using more of the patch, issue of patients taking pills vs not taking pills. CE piece on drug sc He wil give a vicodin script but with no refills. Table 1 to show blood levels b/w short acting opioids and OxyContin. Q12h dosing vs q4-6h dosing. He is using more of the patch, issue of patients taking pills vs not taking pills. CE piece on drug sc He wil give a vicodin script but with no refills. Table 1 to show blood levels b/w short acting opioids and OxyContin. Q12h dosing vs q4-6h dosing. He is using more of the patch, issue of patients taking pills vs not taking pills. CE piece on drug sc reening and CE online for pain management. reening and CE online for pain management. reening and CE online for pain management. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

Page 1038

| | | | | |
|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 3/5/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 3/5/2003 | reviewed the indication for mod pain asked about refills need to get more time focus on why to go 10 mg q 12h reviewed the indication for mod pain asked about refills need to get more time focus on why to go 10 mg q 12h |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/5/2003 | Wine, asked about titration, watched brkthru doses, discussed more than two in 12 hours.  senokotAdamek, hallway hit. Wine, asked about titration, watched brkthru doses, discussed more than two in 12 hours.  senokotAdamek, hallway hit. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/5/2003 | For some patients he write 120 vicodin tablets.  His first script is vicodin, 30 tabs with 1 refill.  I asked him why and when he would refill a  prn script?  He told me that the 30 tabs with a refill should be a  2 weeks to a month, if the patient goes th For some patients he write 120 vicodin tablets.  His first script is vicodin, 30 tabs with 1 refill.  I asked him why and when he would refill a prn script?  He told me that the 30 tabs with a refill should be a 2 weeks to a month, if the patient goes th For some patients he write 120 vicodin tablets.  His first script is vicodin, 30 tabs with 1 refill.  I asked him why and when he would refill a  prn script?  He told me that the 30 tabs with a refill should be a  2 weeks to a month, if the patient goes th rough that script he committed to writing OxyContin 10mg q12h for patient as discussed the indication for OxyContin PI.Uniphyl for COPD patients, he is also using Advair for asthmatics.Senokot-s tablets. rough that script he committed to writing OxyContin 10mg q12h for patient as discussed the indication for OxyContin PI.Uniphyl for COPD patients, he is also using Advair for asthmatics.Senokot-s tablets. |
| | Akron | OH | 44333 | 3/5/2003 | He will write an initial vicodin script for 60 tabs with a refill and this should cover for 30 days.  If this is the case he is expecting the patient to be taking the opioid ATC so these patients can be taking 10mg q12h.  CE piece for drug screening and  He will write an initial vicodin script for 60 tabs with a refill and this should cover for 30 days.  If this is the case he is expecting the patient to be taking the opioid ATC so these patients can be taking 10mg q12h.  CE piece for drug screening and  He will write an initial vicodin script for 60 tabs with a refill and this should cover for 30 days.  If this is the case he is expecting the patient to be taking the opioid ATC so these patients can be taking 10mg q12h.  CE piece for drug screening and  on line CE pieces.Uniphyl after steroids which he using alot for asthma.Senokot-s. on line CE pieces.Uniphyl after steroids which he using alot for asthma.Senokot-s. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Akron | OH | 44314 | 3/5/2003 | Converting a patients from the patch to OxyContin and how to convert.  OxyContin PI gives conversion factors of 10mg q12h to 25Umg patch as a starting point. Converting a patients from the patch to OxyContin and how to convert.  OxyContin PI gives conversion factors of 10mg q12h to 25Umg patch as a starting point. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2003 | reviewed the indication for mod pain asked about refills need to get more time focus on why to go 10 mg q 12h reviewed the indication for mod pain asked about refills need to get more time focus on why to go 10 mg q 12h |
| | Cuyahoga Falls | OH | 44223 | 3/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Middleburg Hts. | OH | 44130 | 3/5/2003 | talked about using oxy 10mg q112h for those pt that are taking min 4 tabs sa atc per indication, showed conversion tabletalked ir foftr those taking sa and single entitie propertiessenokto protocol talked about using oxy 10mg q112h for those pt that are taking min 4 tabs sa atc per indication, showed conversion tabletalked ir foftr those taking sa and single entitie propertiessenokto protocol |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Cleveland | OH | 44109 | 3/6/2003 | talked about oxy and dosing in post op pts, talked baout 10mg dose and blood levels compared to short acting, talked indication per oxy pi, follow up talked about oxy and dosing in post op pts, talked baout 10mg dose and blood levels compared to short acting, talked indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2003 | talked about oxy and dosing in post op pts, talked baout 10mg dose and blood levels compared to short acting, talked indication per oxy pi, follow up talked about oxy and dosing in post op pts, talked baout 10mg dose and blood levels compared to short acting, talked indication per oxy pi, follow up |
| | Cleveland | OH | 44109 | 3/6/2003 | talked about oxy and dosing in post op pts, talked baout 10mg dose and blood levels compared to short acting, talked indication per oxy pi, follow up talked about oxy and dosing in post op pts, talked baout 10mg dose and blood levels compared to short acting, talked indication per oxy pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/6/2003 | thanked for bus and tried to find where he is using oxycontin post op and results thanked for bus and tried to find where he is using oxycontin post op and results thanked for bus and tried to find where he is using oxycontin post op and results |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2003 | talked about oxy and dosing in post op pts, talked baout 10mg dose and blood levels compared to short acting, talked indication per oxy pi, follow up talked about oxy and dosing in post op pts, talked baout 10mg dose and blood levels compared to short acting, talked indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2003 | reviewed indication and dossing / conversions at lunch talked about setting up speaker event need to follow up reviewed indication and dossing / conversions at lunch talked about setting up speaker event need to follow up |
| | Middleburg Hts. | OH | 44130 | 3/6/2003 | talked about use pot op pain, showed table one and conversion ot show la vs sasenokot protocol talked about use post op pain, showed table one and conversion ot show la vs sasenokot protocol talked about use post op pain, showed table one and conversion ot show la vs sasenokot protocol |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2003 | gave some lit. and talked about his use pattern  reviewed PI indication - he is doing allot with getting pts. off opioids |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/6/2003 | talked about  use of pain meds for approp pt and senokot ot treat drug induced constipation talked about  use of pain meds for approp pt and senokot ot treat drug induced constipation talked about  use of pain meds for approp pt and senokot ot treat drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2003 | talked about oxy and dosing in pts with atc pain in burn unit, use it after pts is dc, follow up talked about oxy and dosing in pts with atc pain in burn unit, use it after pts is dc, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2003 | saw at lunch talked about use of products in his practice - reviewed indication per PI saw at lunch talked about use of products in his practice - reviewed indication per PI |
| | Strongsville | OH | 44136 | 3/6/2003 | lunch, doc leaving for a pharma conf in nyc.  discussed the pt that benefitted from conversion from dura to oxycomtin and asked to rx oxycontin first line, of course he does it all the time.  lunch, doc leaving for a pharma conf in nyc.  discussed the pt that benefitted from conversion from dura to oxycomtin and asked to rx oxycontin first line, of course he does it all the time. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/6/2003 | talked about  speakers bureau and ingetting applicaion request form filled outtalked about med info req |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2003 | brief detail lunch for residents need to get appt. through sec. he is Residency Program Director and contact to set up guest speaker for morning dept. conference |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/6/2003 | reviewed indication and dossing / conversions at lunch talked about setting up speaker event need to follow up reviewed indication and dossing / conversions at lunch talked about setting up speaker event need to follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/6/2003 | stopped back t otalk with ann for senokot samples and promtion and protocol |
| | Cleveland | OH | 44109 | 3/6/2003 | talked about oxy and dosing in post op pts, talked baout 10mg dose and blood levels compared to short acting, talked indication per oxy pi, follow up talked about oxy and dosing in post op pts, talked baout 10mg dose and blood levels compared to short acting, talked indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/6/2003 | Radation Oncology, AN and pharmacy. Radation Oncology, AN and pharmacy. Radation Oncology, AN and pharmacy. |
| | Middleburg Hts. | OH | 44130 | 3/6/2003 | talked about using oxycontin post op for those approp pt, talked about conversion and indiaiton of mod pain to severe pain when atc relief is needed talked about using oxycontin post op for those approp pt, talked about conversion and indiaiton of mod pain to severe pain when atc relief is needed talked about using oxycontin post op for those approp pt, talked about conversion and indiaiton of mod pain to severe pain when atc relief is needed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2003 | reviewed indication and dossing / conversions at lunch talked about setting up speaker event need to follow up reviewed indication and dossing / conversions at lunch talked about setting up speaker event need to follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2003 | short call do not disturb in clinic again need to call his secretary & tell him Mallick from Anesthes. wants us to arrange a venue (e.g. dinner round table) to put the rubber to the road on ortho dept.pain mgmt. changes |
| | Akron | OH | 44304 | 3/6/2003 | Barberton Tumor board... Quick Oxycontin reminder and reminded him I would be out to his Wooster office and would bring lunch for wooster tumor board. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/6/2003 | talked about opxy and the delivery system, talked about indication and dosing per pi, uni and copd, follow up, talked about opxy and the delivery system, talked about indication and dosing per pi, uni and copd, follow up talked about opxy and the delivery system, talked about indication and dosing per pi, uni and copd, follow up, talked about opxy and the delivery system, talked about indication and dosing per pi, uni and copd, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/6/2003 | talked about use of oxycontin and proper writing of oxycontin rx talked about indication and conversion adn post op pain adn cont educ talked about use of oxycontin and proper writing of oxycontin rx talked about indication and conversion adn post op pain adn cont educ |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2003 | talked about oxy and dosing, talked about how to use 10mg dose with short acting in pts that need dressing change, follow up and oxy and dosing, talked about how to use 10mg dose with short acting in pts that need dressing change, follow up |
| | Akron | OH | 44304 | 3/6/2003 | I asked doc if she had any patients that she was going to be seeing that might be on percocet... She said most likely and I asked if she thought any of those patients would be on Oxycontin atc... She was not sure...I just said when she comes across a pa I asked doc if she had any patients that she was going to be seeing that might be on percocet... She said most likely and I asked if she thought any of those patients would be on Oxycontin atc... She was not sure...I just said when she comes across a pa tient taking percocet everyday a couple time a day to switch to Oxycontin and benefit from the 12 hour dosing as well as no ceiling dose and no apap.  She said she would...Triggers her to go to duragesic or Oxycontin. tient taking percocet everyday a couple time a day to switch to Oxycontin and benefit from the 12 hour dosing as well as no ceiling dose and no apap.  She said she would...Triggers her to go to duragesic or Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/6/2003 | Wine, asked about titration, watched brkthru doses, discussed more than two in 12 hours.  senokotAdamek, hallway hit. Wine, asked about titration, watched brkthru doses, discussed more than two in 12 hours.  senokotAdamek, hallway hit. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/6/2003 | Wine, asked about titration, watched brkthru doses, discussed more than two in 12 hours.  senokotAdamek, hallway hit. Wine, asked about titration, watched brkthru doses, discussed more than two in 12 hours.  senokotAdamek, hallway hit. |
| PPLPMDL0080000001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 3/6/2003 | talked about indication and appropriate pt selection talked about using post op he currently had a pt with tibia fx and wrote for oxycontin 10mg q12 will fu to see outcomesenokot protocol talked about indication and appropriate pt selection talked about using post op he currently had a pt with tibia fx and wrote for oxycontin 10mg q12 will fu to see outcomesenokot protocol talked about indication and appropriate pt selection talked about using post op he currently had a pt with tibia fx and wrote for oxycontin 10mg q12 will fu to see outcomesenokot protocol |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/6/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  talked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  talked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  talked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/6/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/6/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  talked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  talked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap  or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/6/2003 | talkedabout where he is using oxycontin post op andfor those chronic pain pt to treat leg ulcers talked dosing he usually is around 10-20mgq12 talkedabout where he is using oxycontin post op andfor those chronic pain pt to treat leg ulcers talked dosing he usually is around 10-20mgq12 talkedabout where he is using oxycontin post op andfor those chronic pain pt to treat leg ulcers talked dosing he usually is around 10-20mgq12 |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/6/2003 | Wine, asked about tittation, watched brkthru doses, discussed more than two in 12 hours.  senokotAdamek, hallway hit. Wine, asked about tittation, watched brkthru doses, discussed more than two in 12 hours. senokotAdamek, hallway hit. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/7/2003 | talked about where he is using oxycontin  chronic painuniphyl rebate cardssenokot sample and promotion talked about where he is using oxycontin  chronic painuniphyl rebate cardssenokot sample and promotion talked about where he is using oxycontin  chronic painuniphyl rebate cardssenokot sample and promotion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2003 | Uniphyl vs BID dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2003 | hit products and nitched for surgical population atc pain / analgesia message focus on mod indicaiton  hit products and nitched for surgical population atc pain / analgesia message focus on mod indicaiton |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2003 | OxyContin vs the patch, not sure why using the patch.  Oral route is preferred, showed blood levels is immediate release to dispell possible euphoria.CE piece for both drug screening and online CE programs.Uniphyl, DAW as the only theo to use.Seno OxyContin vs the patch, not sure why using the patch.  Oral route is preferred, showed blood levels is immediate release to dispell possible euphoria.CE piece for both drug screening and online CE programs.Uniphyl, DAW as the only theo to use.Seno OxyContin vs the patch, not sure why using the patch.  Oral route is preferred, showed blood levels is immediate release to dispell possible euphoria.CE piece for both drug screening and online CE programs.Uniphyl, DAW as the only theo to use.Seno kot-s for medication induced constipation. kot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2003 | brief hit in the hallway mentioned indication probe more for objections to use |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2003 | hit the indication / place in COPD  not  much use due to special interest transplant |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2003 | OxyContin vs the patch, not sure why using the patch.  Oral route is preferred, showed blood levels is immediate release to dispell possible euphoria.CE piece for both drug screening and online CE programs.Uniphyl, DAW as the only theo to use.Seno OxyContin vs the patch, not sure why using the patch.  Oral route is preferred, showed blood levels is immediate release to dispell possible euphoria.CE piece for both drug screening and online CE programs.Uniphyl, DAW as the only theo to use.Seno kot-s for medication induced constipation.  Oral route is preferred, showed blood levels is immediate release to dispell possible euphoria.CE piece for both drug screening and online CE programs.Uniphyl, DAW as the only theo to use.Seno kot-s for medication induced constipation. kot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2003 | talked about postop and dosing in cases after pca, talked about conversion and indication per oxy pi, follow up talked about postop and dosing in cases after pca, talked about conversion and indication per oxy pi, follow up |
| | Beachwood | OH | 44122 | 3/7/2003 | talked about post op and rehab, talked about starting oxy after pca conversion per oxy pi, talked about how to use 10mg dose up to three, transition from post op to rehab,  indication per oxy pi, follow up talked about post op and rehab, talked about starting oxy after pca conversion per oxy pi, talked about how to use 10mg dose up to three, transition from post op to rehab,  indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2003 | hit products and nitched for surgical population atc pain / analgesia message focus on mod indicaiton  hit products and nitched for surgical population atc pain / analgesia message focus on mod indicaiton |
| | Beachwood | OH | 44122 | 3/7/2003 | talked about post op and rehab, talked about starting oxy after pca conversion per oxy pi, talked about how to use 10mg dose up to three, transition from post op to rehab,  indication per oxy pi, follow up talked about post op and rehab, talked about starting oxy after pca conversion per oxy pi, talked about how to use 10mg dose up to three, transition from post op to rehab,  indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2003 | Table 1 to show blood levels vs immediate release to show potency concerns. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2003 | hit products and nitched for surgical population atc pain / analgesia message focus on mod indicaiton  hit products and nitched for surgical population atc pain / analgesia message focus on mod indicaiton |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/7/2003 | Saw him in the office while I was meeting with Dr. Mubashir...Quick hello and Oxycontin. Saw him in the office while I was meeting with Dr. Mubashir...Quick hello and Oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2003 | Too busy to let me back said I could bring breakfast next Wednesday.  Too busy to let me back said I could bring breakfast next Wednesday. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2003 | hit products and nitched for surgical population atc pain / analgesia message focus on mod indicaiton |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/7/2003 | hit all products hit all products hit all products |
| | Parma | OH | 44134 | 3/7/2003 | Spoke with the nurses at the stations. Discussed the value of Oxycontin around the clock vs. CIII's PRN. Tried to find out from them what Dr. Silverman thinks about opioids as he is medical Director. They said he will n ot use Oxycontin which is also  Spoke with the nurses at the stations. Discussed the value of Oxycontin around the clock vs. CIII's PRN. Tried to find out from them what Dr. Silverman thinks about opioids as he is medical Director. They said he will n ot use Oxycontin which is also  what he tells me.  I need to convince the nurses that there is a benefit to them to ask for Oxycortin. what he tells me.  I need to convince the nurses that there is a benefit to them to ask for Oxycortin. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/7/2003 | Still no D.O.N. here.  Deb Karasek, the old D.O.N. is back working on the floor.  I spoke with her.  She gave me another lead for a home she used to work at, Royal Oak Nursing home.  I also spoke with Jennifer.  She said she said she is not having any pa Still no D.O.N. here.  Deb Karasek, the old D.O.N. is back working on the floor.  I spoke with her.  She gave me another lead for a home she used to work at, Royal Oak Nursing home.  I also spoke with Jennifer.  She said she said she is not having any pa issues on her side.  I was unable to see the nurses on the other side as they were busy doing medication passes.  in issues on her side.  I was unable to see the nurses on the other side as they were busy doing medication passes. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 3/7/2003 | Spoke with Janet Rarden.  She is staff development.  I showed her some of the information we can provide to help improve pain management in the facility.  I also discussed doing in-services for the home.  She said they have a pain management program Spoke with Janet Rarden.  She is staff development.  I showed her some of the information we can provide to help improve pain management in the facility.  I also discussed doing in-services for the home.  She said they have a pain management program  they are beginning and she wants to check with the D.O.N. to make sure any other in-servicing is OK.  I will follow-up on the next call cycle.  they are beginning and she wants to check with the D.O.N. to make sure any other in-servicing is OK.  I will follow-up on the next call cycle. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/7/2003 | talked about post op and rehab, talked about starting oxy after pca conversion per oxy pi, talked about how to use 10mg dose up to three, transition from post op to rehab,  indication per oxy pi, follow up talked about post op and rehab, talked about starting oxy after pca conversion per oxy pi, talked about how to use 10mg dose up to three, transition from post op to rehab,  indication per oxy pi, follow up |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 3/7/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/7/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2003 | hit products and nitched for surgical population atc pain / analgesia message focus on mod indicaiton  hit products and nitched for surgical population atc pain / analgesia message focus on mod indicaiton |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2003 | CE online piece for pharmacist. CE online piece for pharmacist. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2003 | Dr. Midian office and Oncology office.. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2003 | CE online piece for pharmacist. CE online piece for pharmacist. |
| PPLPMDL0080000001 | Independence | OH | 44147 | 3/7/2003 | Met with Dr. Briefly.  He said all is doing well with Oxycontin in the nursing home.  He is still using PRN meds, but then converts to Oxycontin.  Nothing has changed. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/7/2003 | talked oxycontin on mod pain and tried to think of a specific pt on greater than prn sa  talked oxycontin indication on mod pain and tried to think of a specific pt on greater than prn sa |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2003 | talked about oxy and dosing in postop, indication per oxy pi, follow up talked about oxy and dosing in postop, indication per oxy pi, follow up |
| | Beachwood | OH | 44122 | 3/7/2003 | talked about post op and rehab, talked about starting oxy after pca conversion per oxy pi, talked about how to use 10mg dose up to three, transition from post op to rehab,  indication per oxy pi, follow up talked about post op and rehab, talked about starting oxy after pca conversion per oxy pi, talked about how to use 10mg dose up to three, transition from post op to rehab,  indication per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/7/2003 | talked about oxy and dosing vs dura, talked about the advantages of oral meds, talked about indication per oxy pi, follow up talked about oxy and dosing vs dura, talked about the advantages of oral meds, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2003 | He doses theo 4mg per kg, 2.2lbs per kg.  He committed to starting all theo patients on Uniphyl.  Conversions, likes once a day vs twice a day.  He said Serevent deaths were on Serevent alone and do to improper use, taking too many puffs and too often. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2003 | talked about oxy and dosing in pts with atc pain, talked about indication per oxy pi, also proper pt selection, follow up talked about oxy and dosing in pts with atc pain, talked about indication per oxy pi, also proper pt selection, follow up |

| | Akron | OH | 44310 | 3/7/2003 | I asked him at what pt would he leave Oxycontin....He said when a patient has side effects....We talked about the fact they usually go away within a few days and treating his patients prophylactically with senokot.  Another reason is the preceived convenie I asked him at what pt would he leave Oxycontin....He said when a patient has side effects....We talked about the fact they usually go away within a few days and treating his patients prophylacticly with senokot.  Another reason is the preceived convenie noe of duragesic especially for his hospice patients.  Sometimes he will even use multiple therapy.  Reminded increase dose everyday and ease or getting into the habit of taking something 12hours.  Again he said if patient start having trouble swallowing roc of duragesic especially for his hospice patients.  Sometimes he will even use multiple therapy.  Reminded increase dose everyday and ease or getting into the habit of taking something 12hours.  Again he said if patient start having trouble swallowing .POA new patient start .POA new patient start |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 3/7/2003 | Patients selection, oral meds are preferred, one recent pt with severe arthritic and arm pain from a bulging disc.  20mg q12h. Patients selection, oral meds are preferred, one recent pt with severe arthritic and arm pain from a bulging disc.  20mg q12h. |
| PPLPMDL0080000001 | | | | | |
| | Norton | OH | 44203 | 3/7/2003 | Indication moderate to severe pain, also similar indication for vicodin(moderate pain)  Table 1 to show blood levels vs immediate release oxycodone, q12h vs q4-6h dosing.  ATC pain control with OxyContin.Uniphyl, DAW scripts adding on to Serevent for  Indication moderate to severe pain, also similar indication for vicodin(moderate pain)  Table 1 to show blood levels vs immediate release oxycodone, q12h vs q4-6h dosing.  ATC pain control with OxyContin.Uniphyl, DAW scripts adding on to Serevent for  Indication moderate to severe pain, also similar indication for vicodin(moderate pain) Table 1 to show blood levels vs immediate release oxycodone, q12h vs q4-6h dosing.  ATC pain control with OxyContin.Uniphyl, DAW scripts adding on to Serevent for  COPDSenokopt-s samples.  COPDSenokopt-s samples. |
| PPLPMDL0080000001 | | | | | |
| | Norton | OH | 44203 | 3/7/2003 | Indication moderate to severe pain, also similar indication for vicodin(moderate pain)  Table 1 to show blood levels vs immediate release oxycodone, q12h vs q4-6h dosing.  ATC pain control with OxyContin.Uniphyl, DAW scripts adding on to Serevent for  Indication moderate to severe pain, also similar indication for vicodin(moderate pain) Table 1 to show blood levels vs immediate release oxycodone, q12h vs q4-6h dosing.  ATC pain control with OxyContin.Uniphyl, DAW scripts adding on to Serevent for  COPDSenokopt-s samples. COPDSenokopt-s samples. |
| PPLPMDL0080000001 | | | | | |
| | Stow | OH | 44224 | 3/7/2003 | talked about new starts iwth oxycontin table 1 and use of sa  atc 1 q 6h possibly an oxy 10mg q12 pt  talked aboput new starts iwth oxycontin table 1 and use of sa  atc 1 q 6h possibly an oxy 10mg q12 pt |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/10/2003 | PI conversions with Duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/10/2003 | reviewed each product & hit pt. benefit of sustained release  formulations probe for where not using oxyContin reviewed each product & hit pt. benefit of sustained release  formulations probe for where not using oxyContin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/10/2003 | talked about oxy and dosing in pts that are coming off of surgery and need atc meds, talked about oxy indication and using 10mg dose per oxy pi, follow up talked about oxy and dosing in pts that are coming off of surgery and need atc meds, talked about oxy indication and using 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2003 | talked about oxy and dosing in house, he is not doing many trauma cases, talked sbout indication and oxy per pi, follow up talked about oxy and dosing in house, he is not doing many trauma cases, talked sbout indication and oxy per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/10/2003 | hit clinic area reviewed indication focus on mod pain labeling similar to combos per PI  work RNs too hit clinic area reviewed indication focus on mod pain labeling similar to combos per PI  work RNs too |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/10/2003 | Naps, khin, venugopal, general discussion on chiro for shoulders, everyone happy.  discussed post op pts w/ inadequate analgesia having numbness, will watch out for. left dermatone charts. |
| PPLPMDL0080000001 | Euclid | OH | 44106 | 3/10/2003 | hit prouct indications mentioned the dosing per PI 10 mg ask new pts hit prouct indications mentioned the dosing per PI 10 mg ask new pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2003 | talked about oxy 10mg dose in postop, conversion from pca per oxy pi, follow up talked about oxy 10mg dose in postop, conversion from pca per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2003 | talked about oxy and dosing in trauma cases talked about the indication per oxy pi, follow up talked about oxy and dosing in trauma cases talked about the indication per oxy pi, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/10/2003 | hit all products focused on the conversion with duragesic hit all products focused on the conversion with duragesic |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/10/2003 | Naps, khin, venugopal, general discussion on chiro for shoulders, everyone happy.  discussed post op pts w/ inadequate analgesia having numbness, will watch out for. left dermatone charts. |
| | Garfield Hts. | OH | 44125 | 3/10/2003 | talked about oxycontin indication and conversions talked about those pt taking 1 sa q6 h asked if they thought that was prn pain they all said no and that a la would be appropriate for someone taking sa greater than prn. talked about pt selection and who talked about oxycontin indication and conversions talked about those pt taking 1 sa q6 h asked if they thought that was prn pain they all said no and that a la would be appropriate for someone taking sa greater than prn. talked about pt selection and who would be appropriate for oxycontin.  talked doc kit and pt pain agreement do have one in placetalked about new starts with theophylline, pa stated he was on theo and prednisone for asthma exaccerbation and didnt do so well on itsenokot promotion an  would be appropriate for oxycontin.  talked doc kit and pt pain agreement do have one in placetalked about new starts with theophylline, pa stated he was on theo and prednisone for asthma exaccerbation and didnt do so well on itsenokot promotion an a protocol d protocol d |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/10/2003 | hit clinic area reviewed indication focus on mod pain labeling similar to combos per PI  work RNs too hit clinic area reviewed indication focus on mod pain labeling similar to combos per PI  work RNs too |
| | Maple Hts. | OH | 44137 | 3/10/2003 | talked abotu oxy indication and conversion and table 1 per pitalked abotu unphyl rebate program and hasnt seen any forms thus fartalked about use of senokot vs generic talked abotu oxy indication and conversion and table 1 per pitalked abotu unphyl rebate program and hasnt seen any forms thus fartalked about use of senokot vs generic talked abotu oxy indication and conversion and table 1 per pitalked abotu unphyl rebate program and hasnt seen any forms thus fartalked about use of senokot vs generic |
| PPLPMDL0080000001 | | | | | |
| | Garfield Hts. | OH | 44125 | 3/10/2003 | talked abotu oxy indication and conversion and table 1 per pitalked abotu unphyl rebate program and hasnt seen any forms thus fartalked about use of senokot vs generic abotu oxy indication and conversion and table 1 per pitalked abotu unphyl rebate program and hasnt seen any forms thus fartalked about use of senokot vs generic |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/10/2003 | Naps, khin, venugopal, general discussion on chiro for shoulders, everyone happy.  discussed post op pts w/ inadequate analgesia having numbness, will watch out for. left dermatone charts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/10/2003 | Pam waas not around so I hit a couple residens on conversions  try again maybe do inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2003 | talked about oxy and dosing in trauma cases talked about the indication per oxy pi, follow up talked about oxy and dosing in trauma cases talked about the indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44223 | 3/10/2003 | Did the 4th quarter Phyllis rebate.  It was lower than the previous rebate.  They now are using the formulary of Phyllis Grauer which does not include Oxycontin, although the physicians are still using it. |
| | Cuyahoga Falls | OH | 44223 | 3/10/2003 | pens, pads pens, pads pens, pads |
| | Solon | OH | 44139 | 3/10/2003 | iasked him if he views oxycontin as moer complicated medicine than using SA agents and he feels the medicine makes sense it's not the complicated part it's the patients that need oxycontin are complicated  iasked him if he views oxycontin as moer complicated medicine than using SA agents and he feels the medicine makes sense it's not the complicated part it's the patients that need oxycontin are complicated  iasked him if he views oxycontin as moer complicated medicine than using SA agents and he feels the medicine makes sense it's not the complicated part it's the patients that need oxycontin are complicated |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/10/2003 | Naps, khin, venugopal, general discussion on chiro for shoulders, everyone happy.  discussed post op pts w/ inadequate analgesia having numbness, will watch out for. left dermatone charts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2003 | talked about oxy and how to use 10mg dose in post op cases, talked about how to use of 10mg dose in post op cases, talked about how to use 10mg dose in post op cases, talked about how to use after pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/10/2003 | hit clinic area reviewed indication focus on mod pain labeling similar to combos per PI  work RNs too hit clinic area reviewed indication focus on mod pain labeling similar to combos per PI  work RNs too |
| | Garfield Hts. | OH | 44125 | 3/10/2003 | talked about pt selection and conversions talked about those pt taking 1 sa q6 h asked if they thought that was prn pain they all said no and that a la would be appropriate for someone taking sa greater than prn. talked about pt selection and who talked about oxycontin indication and conversions talked about those pt taking 1 sa q6 h asked if they thought that was prn pain they all said no and that a la would be appropriate for someone taking sa greater than prn. talked about pt selection and who would be appropriate for oxycontin.  talked doc kit and pt pain agreement do have one in placetalked about new starts with theophylline, pa stated he was on theo and prednisone for asthma exaccerbation and didnt do so well on itsenokot promotion an  would be appropriate for oxycontin.  talked doc kit and pt pain agreement do have one in placetalked about new starts with theophylline, pa stated he was on theo and prednisone for asthma exaccerbation and didnt do so well on itsenokot promotion an a protocol d protocol d |
| PPLPMDL0080000001 | | | | | |
| | Garfield Hts. | OH | 44125 | 3/10/2003 | talked about oxycontin indicaiton and conversions talked about those pt taking 1 sa q6 h asked if they thought that was prn pain they all said no and that a la would be appropriate for someone taking sa greater than prn. talked about pt selection and who talked about oxycontin indication and conversions talked about those pt taking 1 sa q6 h asked if they thought that was prn pain they all said no and that a la would be appropriate for someone taking sa greater than prn. talked about pt selection and who would be appropriate for oxycontin.  talked doc kit and pt pain agreement do have one in placetalked about new starts with theophylline, pa stated he was on theo and prednisone for asthma exaccerbation and didnt do so well on itsenokot promotion an a protocol d protocol dtalked doc kit and pt pain agreement do have one in placetalked about new starts with theophylline, pa stated he was on theo and prednisone for asthma exaccerbation and didnt do so well on itsenokot promotion an a protocol d protocol d |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/10/2003 | Naps, khin, venugopal, general discussion on chiro for shoulders, everyone happy.  discussed post op pts w/ inadequate analgesia having numbness, will watch out for. left dermatone charts. |
| | Parma | OH | 44129 | 3/10/2003 | talked about potential uniphyl samples to come back in office for pt and he was pleased, for he is ver vunhappy witl all drugs that are on rebate form samepls and will prescribe accordinglysenokot promo and detail talked about potential uniphyl samples to come back in office for pt and he was pleased, for he is ver vunhappy witl all drugs that are on rebate form samepls and will prescribe accordinglysenokot promo and detail |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/10/2003 | hit clinic area reviewed indication focus on mod pain labeling similar to combos per PI  work RNs too hit clinic area reviewed indication focus on mod pain labeling similar to combos per PI  work RNs too |
| | Cleveland | OH | 44112 | 3/10/2003 | Abraksia, senokot samples and booked a lunch.  he briefly described oxycontin to the two residents that were there.  asked about new pts. said he had one today.  asked what pt was on and why converted.  on vico, taking 8/day.  started on 20 q12h.  used 2 Abraksia, senokot sampes and booked a lunch.  he briefly described oxycontin to the two residents that were there.  asked about new pts. said he had one today.  asked what pt was on and why converted.  on vico, taking 8/day.  started on 20 q12h.  used 2 0 mg tab. reminded for new starts we recommend 10mg tabs for titration purposes.  he understood. will keep in mind.  asked if more than 4 vico good indication for oxycontin.  was unimpressed, but follow up on this next call. 0 mg tab. reminded for new starts we recommend 10mg tabs for titration purposes.  he understood. will keep in mind.  asked if more than 4 vico good indication for oxycontin.  was unimpressed, but follow up on this next call. |
| PPLPMDL0080000001 | | | | | |
| | Shaker Hts | OH | 44122 | 3/10/2003 | talked about oxy and titration in pts that need higher doses of meds for escalating pain needs, talked baout 3 2 rule, follow up talked about oxy and titration in pts that need higher doses of meds for escalating pain needs, talked baout 3 2 rule, follow up |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/10/2003 | Abraksia, senokot samples and booked a lunch.  he briefly described oxycontin to the two residents that were there.  asked about new pts. said he had one today.  asked what pt was on and why converted.  on vico, taking 8/day.  started on 20 q12h.  used 2 Abraksia, senokot samples and booked a lunch.  he briefly described oxycontin to the two residents that were there.  asked about new pts. said he had one today.  asked what pt was on and why converted.  on vico, taking 8/day.  started on 20 q12h.  used 2 0 mg tab. reminded for new starts we recommend 10mg tabs for titration purposes.  he understood. will keep in mind.  asked if more than 4 vico good indication for oxycontin.  was unimpressed, but follow up on this next call. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/10/2003 | Abraksia, senokot samples and booked a lunch.  he briefly described oxycontin to the two residents that were there.  asked about new pts. said he had one today.  asked what pt was on and why converted.  on vico, taking 8/day.  started on 20 q12h.  used 2 0 mg tab. reminded for new starts we recommend 10mg tabs for titration purposes.  he understood. will keep in mind.  asked if more than 4 vico good indication for oxycontin.  was unimpressed, but follow up on this next call. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/10/2003 | Abraksia, senokot samples and booked a lunch.  he briefly described oxycontin to the two residents that were there.  asked about new pts. said he had one today.  asked what pt was on and why converted.  on vico, taking 8/day.  started on 20 q12h.  used 2 0 mg tab. reminded for new starts we recommend 10mg tabs for titration purposes.  he understood. will keep in mind.  asked if more than 4 vico good indication for oxycontin.  was unimpressed, but follow up on this next call. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/11/2003 | Abuse and diversion is the biggest concern,  he is not comfortable with writing OxyContin.  He is using 10mg because of fear and he is under dosing the post op patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2003 | talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/11/2003 | hit products and benefits to pt. for her population  also website info for pain mgmt hit products and benefits to pt. for her population  also website info for pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/11/2003 | hit indication and focused on the Labeling NOT for PRN  next pick up on atc analgesia from here hit indication and focused on the Labeling NOT for PRN  next pick up on atc analgesia from here |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2003 | talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/11/2003 | hit indication and focused on the Labeling NOT for PRN  next pick up on atc analgesia from here hit indication and focused on the Labeling NOT for PRN  next pick up on atc analgesia from here |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/11/2003 | hit indication and focused on the Labeling NOT for PRN  next pick up on atc analgesia from here hit indication and focused on the Labeling NOT for PRN  next pick up on atc analgesia from here |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2003 | talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2003 | talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/11/2003 | hit the indication and focused on conversion ratios to the combos.  next focus on NOT PRN indication but is pt. taking PRN? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/11/2003 | talked about using oxycontin post op for larger case pain with atc pain where a oxy woud morethanlikely be used atc or 1 q 6hsenokot promotion and protocol talked about using oxycontin post op for larger case pain with atc pain where a prn woud morethanlikely be used atc or  1 q 6hsenokot promotion and protocol |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/11/2003 | talked about uni xod good dosing, talked about 400 and 600 mg dose, tsalked about zuwalick |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/11/2003 | no new uniphyl starts, but is using third or fourth line for those pt he cannot seem to get under control.  talked chrono therapeutics anadd for htose who aretaking use of their injelers too oftertalked about any new oxycontin rx and dz stses  dose str no new uniphyl starts, but is using third or fourth line for those pt he cannot seem to get under control.  talked chrono therapeutics anadd for htose who aretaking use of their injelers too oftertalked about any new oxycontin rx and dz stses  dose str ength and those pt that are using prn rx morethan prn, how often he refills them on or before seing the ptsenokot protocol nad prmoiton ength and those pt that are using prn rx morethan prn, how often he refills them on or before seing the ptsenokot protocol nad prmoiton |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/11/2003 | saw brief in window talk about new starts with uniphyl and arebate forms and potential of going back to  sampleing at the officesenokot samples and protocol saw brief in window talk about new starts with uniphyl and arebate forms and potential of going back to  sampleing at the officesenokot samples and protocol |
| PPLPMDL0080000001 | Euclid | OH | 44106 | 3/11/2003 | doc at southpointe on tues for clinic and wed for or, rest of time in euclid an.  quick mention, in a case.  doc at southpointe on tues for clinic and wed for or, rest of time in euclid an.  quick mention, in a case. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/11/2003 | hi the COPD positioning and starter card system  will use for next few pts. so follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 3/11/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/11/2003 | O'brien- asked about converting pts over from dilaudid to oxycontin if pain atc.  said he does, could not get much more out. O'brian- asked about converting pts over from dilaudid to oxycontin if pain atc.  said he does, could not get much more out. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/11/2003 | lunch w/ pahr, quick hit with him, going to surg center, covering for barrett.  next call, when go to duragesic.  Jeanette asked about opi program this month, talk to christy.  she thought oxycontin was not on medicaids' draft list.  but she will check.  lunch w/ pahr, quick hit with him, going to surg center, covering for barrett.  next call, when go to duragesic.  Jeanette asked about opi program this month, talk to christy.  she thought oxycontin was not on medicaids' draft list.  but she will check.  gave urine screen cme to nurses and PAN info plus web based cme stuff.  asked them to id pts coming if for 2nd or 3rd refill of perc/vic. for conversion to long acting.  gave urine screen cme to nurses and PAN info plus web based cme stuff.  asked them to id pts coming if for 2nd or 3rd refill of perc/vic. for conversion to long acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2003 | talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/11/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/11/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/11/2003 | Assessment inservice Assessment inservice Assessment inservice |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/11/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/11/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/11/2003 | O'brien- asked about converting pts over from dilaudid to oxycontin if pain atc.  said he does, could not get much more out. O'brian- asked about converting pts over from dilaudid to oxycontin if pain atc.  said he does, could not get much more out. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/11/2003 | lunch w/ pahr, quick hit with him, going to surg center, covering for barrett.  next call, when go to duragesic.  Jeanette asked about opi program this month, talk to christy.  she thought oxycontin was not on medicaids' draft list.  but she will check.  lunch w/ pahr, quick hit with him, going to surg center, covering for barrett.  next call, when go to duragesic.  Jeanette asked about opi program this month, talk to christy.  she thought oxycontin was not on medicaids' draft list.  but she will check.  gave urine screen cme to nurses and PAN info plus web based cme stuff.  asked them to id pts coming if for 2nd or 3rd refill of perc/vic. for conversion to long acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2003 | talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up talked about oxy and how to dose 10mg dose in post op setting, talked about indication per oxy pi, follow up |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2003 | asked doctor again about atc darvocet pts.  did not think he had anyone who was appropriate for conversion. reminded him about oxy ir then to eliminate apap.  gave him urine drug screen cme.  he was really appreciative. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/11/2003 | asked doctor again about atc darvocet pts.  did not think he had anyone who was appropriate for conversion. reminded him about oxy ir then to eliminate apap.  gave him urine drug screen cme.  he was really appreciative.<br>in clinic running buy stopped to mention product indication  need to probe more ask what advantage plain oxycodone or gen morphine has |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/11/2003 | saw in parking area on way to office; late ,  talked about any appropriate oxycontin pt today to be seen in office?  any new rx? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/11/2003 | O'brien- asked about converting pts over from dilaudid to oxycontin if pain atc.  said he does, could not get much more out. O'brien- asked about converting pts over from dilaudid to oxycontin if pain atc.  said he does, could not get much more out. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/11/2003 | talked about oxy and dosing, chronic pain relation injuries is place for opiates, talked about indication per oxy pi, follow up talked about oxy and dosing, chronic pain relation injuries is place for opiates, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/11/2003 | talked about using oxycontint post op for larger case pain with atc pain where a prn would morethanlikely be used atc or  1 q 6hsenokot promotion and protocol talked about using oxycontint post op for larger case pain with atc pain where a prn would morethanlikely be used atc or  1 g 6hsenokot promotion and protocol |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44301 | 3/11/2003 | CE on line piece.  His first short acting opioid script is for 20 tabs with no refills nad sometimes will call in another script if needed.  I asked him at this point to use 10mg q12h of OxyContin for ATC pain control not prn use.DAW Uniphyl for COPD a CE on line piece.  His first short acting opioid script is for 20 tabs with no refills nad sometimes will call in another script if needed.  I asked him at this point to use 10mg q12h of OxyContin for ATC pain control not prn use.DAW Uniphyl for COPD a CE on line piece. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/11/2003 | Assessment sheet for the elderly, she liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred route  vs transdermal route.  She has used more oxycodone so I also showed her table 1 in the PI to show lower Assessment sheet for the elderly, she liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred route  vs transdermal route.  She has used more oxycodone so I also showed her table 1 in the PI to show lower r blood levels and then q12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. r blood levels and then q12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication constipation. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/11/2003 | Assessment sheet for the elderly, she liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred route  vs transdermal route.  She has used more oxycodone so I also showed her table 1 in the PI to show lower r blood levels and then q12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. Assessment sheet for the elderly, she liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred route  vs transdermal route.  She has used more oxycodone so I also showed her table 1 in the PI to show lower r blood levels and then q12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/11/2003 | table 1 to show blood levels and lower levels vs immediate release oxycodone.  Less euphoria.  q4-6h and the advantage of q12h dosing. table 1 to show blood levels and lower levels vs immediate release oxycodone.  Less euphoria.  q4-6h and the advantage of q12h dosing. table 1 to show blood levels and lower levels vs immediate release oxycodone.  Less euphoria.  q4-6h and the advantage of q12h dosing. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/11/2003 | talked abotu those post op pt that are larger cases presumed tro have atc pain to be using prn's greater than prn or 1 sa q6h to potentially be a q12h 10mg oxycontin tlaed indication with a highlight ot moderatea painsaenokot sample and protocl promo talked abotu those post op pt that are larger cases presumed tro have atc pain to be using prn's greater than prn or 1 sa q6h to potentially be a q12h 10mg oxycontin tlaed indication with a highlight ot moderatea painsaenokot sample and protocl promo |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/11/2003 | Assessment sheet for the elderly, she liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred route  vs transdermal route.  She has used more oxycodone so I also showed her table 1 in the PI to show lower Assessment sheet for the elderly, she liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred route  vs transdermal route.  She has used more oxycodone so I also showed her table 1 in the PI to show lower r blood levels and then q12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. r blood levels and then q12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/12/2003 | talked about oxy and dosing in pts that need atc meds, talked about indication per oxy pi, talked uni and copd, follow up talked about oxy and dosing in pts that need atc meds, talked about indication per oxy pi, talked uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/2003 | did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2003 | did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/2003 | lunch, talked baout oxy and dosing v short acting meds, talked about potency, follow up lunch, talked baout oxy and dosing v short acting meds, talked about potency, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/12/2003 | hit the product positioning and then talked about possible changes to Medicaid  next remind of conversion and prn  hit the product positioning and then talked about possible changes to Medicaid  next remind of conversion and prn |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2003 | Gave him drug screening cme program.  Oxycontin mention.  Mentioned he just had to switch a patient off of Kadian because it was not working and he put them on Oxycontin and patient was a different person. Gave him drug screening cme program.  Oxycontin mention.  Mentioned he just had to switch a patient off of Kadian because it was not working and he put them on Oxycontin and patient was a different person. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/12/2003 | lunch won tover potency table in PI as well as delivery he still is not sold and he was trained on Vicodin and has a big habit of writing it |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/12/2003 | reviewed the Indication and AHCPR guideline focused on atc message and need to set up RN inservice Shuster confirm it is loaded in carts |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/12/2003 | reviewed the Indication and AHCPR guideline focused on atc message and need to set up RN inservice Shuster confirm it is loaded in carts |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2003 | Gave doc drug screening cme and he wanted to know how long a drug stays in the patients system once they stop taking it.  Said lots of good success stories with Oxycontin.POA New starts. Gave doc drug screening cme and he wanted to know how long a drug stays in the patients system once they stop taking it.  Said lots of good success stories with Oxycontin.POA New starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2003 | did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/12/2003 | talked about oxy and dosing, talked about using in post op or in office, indication per pi, uni and copd in office, follow up talked about oxy and dosing, talked about 10mg dose and using in post op or in office, indication per pi, uni and copd in office, follow up talked about oxy and dosing, talked about using in post op or in office, indication per pi, uni and copd in office, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/12/2003 | Kristin is the full time NP at this home.  She works under Drs. Rosenfield and Lefton and the other physicians who go to this home.  She said she has a background in anesthesiology, so she thinks she thinks she knows pain management, but she does admit s Kristin is the full time NP at this home.  She works under Drs. Rosenfield and Lefton and the other physicians who go to this home.  She said she has a background in anesthesiology, so she thinks she thinks she knows pain management, but she does admit s he is willing to learn.  Discussed the use of Oxycontin in LTC.  Discussed using it after COX-2's when the patient needs an around the clock opioid per our PI. She seemed to agree with this philosophy.  She agreed to see me once/month. he is willing to learn.  Discussed the use of Oxycontin in LTC.  Discussed using it after COX-2's when the patient needs an around the clock opioid per our PI.  She seemed to agree with this philosophy.  She agreed to see me once/month. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2003 | did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2003 | did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2003 | he said he uses a step approach with either Darvacet or T3s prn then will step up to Vicodin and to Oxycontin if those are taking more than 3 in a day |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/12/2003 | talked about patients with around the clock pain and how they may fit the OxyContin indication as we reviewed it talked about patients with around the clock pain and how they may fit the OxyContin indication as we |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2003 | did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/12/2003 | In-service on pain assessment.  Discussed pain assessment in the cognitavely intact and impaired.  Showed  our assessment slide kit. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/12/2003 | went over dosing and indication of Oxycontin as well as table 1 went over dosing and indication of Oxycontin as well as table 1 |
| PPLPMDL0080000001 | Warrensville Ht | OH | 44128 | 3/12/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/12/2003 | reviewed the indication and AHCPR guideline focused on atc message and need to set up RN inservice Shuster confirm it is loaded in carts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2003 | got dates from Kathleen Videl for inservices need to run bye HSD  follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/12/2003 | Set up appt to do an inservice with Julie... AN department visited and left Chirocaine info.  Dr. Koenig appt. Set up appt to do an inservice with Julie... AN department visited and left Chirocaine info.  Dr. Koenig appt. Set up appt to do an inservice with Julie... AN department visited and left Chirocaine info.  Dr. Koenig appt. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2003 | Pain clinic. Pain clinic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/12/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/12/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/12/2003 | he said he is using more OxyContin and a little less Duragesic. which he said he only goes to when the patient can't tolerate OxyContin he said he is using more OxyContin and a little less Duragesic. which he said he only goes to when the patient can't tolerate OxyContin |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/12/2003 | reviewed the indication and AHCPR guideline focused on atc message and need to set up RN inservice Shuster confirm it is loaded in carts |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2003 | he talked about a Percocet patient he converted to Oxycontin and he said he thinks the steadier blood levels is giving him better relief |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2003 | did lunch & reviewed the AHCPR guide focused on the atc message not for PRN dosing message  follow up on Vic. 40 tab. atc / conversion |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/12/2003 | talked about particular pt on oxycontin and where and why hed switch off and to duragesic |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/12/2003 | reviewed the indication and AHCPR guideline focused on atc message and need to set up RN inservice Shuster confirm it is loaded in carts |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/12/2003 | lunch he said he uses OxyContin for most of his post ops and all of his joint replacements. He said he uses Vicodin for many of his outpatients and likes the convenience of being able to call it in if need be. he said he uses OxyR at times lunch he said he uses OxyContin for most of his post ops and all of his joint replacements. He said he uses Vicodin for many of his outpatients and likes the convenience of being able to call it in if need be. he said he uses OxyR at times lunch he said he uses OxyContin for most of his post ops and all of his joint replacements. He said he uses Vicodin for many of his outpatients and likes the convenience of being able to call it in if need be. he said he uses OxyR at times |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2003 | he said he put a new patient with osteo and low back pain on Oxycontin since our last meeting and so far no problems or callbacks |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/12/2003 | oxy and oa pt with atc pain, indication per oxy pi, talked about uni and copd and dosing, follow up oxy and oa pt with atc pain, indication per oxy pi, talked about uni and copd and dosing, follow up oxy and oa pt with atc pain, indication per oxy pi, talked about uni and copd and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/12/2003 | oxy and oa pt with atc pain, indication per oxy pi per oxy pi, talked about uni and copd and dosing, follow up oxy and oa pt with atc pain, indication per oxy pi per oxy pi, talked about uni and copd and dosing, follow up oxy and oa pt with atc pain, indication per oxy pi per oxy pi, talked about uni and copd and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/12/2003 | oxy and oa pt with atc pain, indication per oxy pi, talked about uni and copd and dosing, follow up oxy and oa pt with atc pain, indication per oxy pi, talked about uni and copd and dosing, follow up oxy and oa pt with atc pain, indication per oxy pi, talked about uni and copd and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/12/2003 | oxy and oa pt with atc pain, indication per oxy pi per oxy pi, talked about uni and copd and dosing, follow up oxy and oa pt with atc pain, indication per oxy pi per oxy pi, talked about uni and copd and dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/12/2003 | Appt.  Doctor stated once a patient needs pain meds all day he puts them on Oxycontin and titrates after patients is taking 2-3 breakthrough meds a day.  Only leaves Oxycontin if patient does not tolerate or can not swallow.  Discussed side effects treak Appt.  Doctor stated once a patient needs pain meds all day he puts them on Oxycontin and titrates after patients is taking 2-3 breakthrough meds a day.  Only leaves Oxycontin if patient does not tolerate or can not swallow.  Discussed side effects treak ng with Senokot.  POA Once we get titration guides back show how to titrate so he does not have to write 2 prescriptions.  POA Once we get titration guides back show how to titrate so he does not have to write 2 prescriptions. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/2003 | Stated again Oxycontin best drug for pain and uses it.  Does not believe in breakthrough meds needs them on a 12 hour dose to control pain.  Stated again Oxycontin best drug for pain and uses it.  Does not believe in breakthrough meds needs them on a 12 hour dose to control pain. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 3/12/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Twinsburg | OH | 44067 | 3/12/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/13/2003 | talked about use with those pt he feels appropriate still not comfortable with opiate use in generalsenokot promotion talked about use with those pt he feels appropriate still not comfortable with opiate use in generalsenokot promotion |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/13/2003 | talked about oxy and other long acting agent, talked about doing pivotal meeting, talked about oxy and other long acting agent, talked about doing pivotal meeting, talked about doing follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/13/2003 | Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the perferred rote.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the perferred rote.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the perferred rote.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2003 | reviewed indication and reviewed of convert ratios use Jean Claud ref sell |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/13/2003 | talked about new rebate program and the future of back to sampling at office would be happy about thatsenokot promo talked about new rebate program and the future of back to sampling at office would be happy about thatsenokot promo |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/13/2003 | talked about he is using oxycontin post op, says feels comfortable with use on certain cases and with dosingsenokto promoiton talked about he is using oxycontin post op, says feels comfortable with use on certain cases and with dosingsenokto promoiton |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 3/13/2003 | reviewed products and focused on atc pain vs. PRN scripts for combos.  did lunch next bring in another CD doc. kit  per  Haddad  reviewed products and focused on atc pain vs. PRN scripts for combos.  did lunch next bring in another CD doc. kit  per  Haddad |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2003 | talked about oxy and potency, table one and conversion chart, talked about oxy 10mg for cases that need atc meds for more than aweek, talked about dosing, follow up talked about oxy and potency, table one and conversion chart, talked about oxy 10mg for cases that need atc meds for more than aweek, talked about dosing, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 3/13/2003 | ats third step for uniphyl, he doesn't feel a rigid algorhythm is the way to treat copd if a patient is not improving and taking rescue meds he'll give theophylline a try if they can tolerate it great ats third step for uniphyl, he doesn't feel a rigid algorhythm is the way to treat copd if a patient is not improving and taking rescue meds he'll give theophylline a try if they can tolerate it great |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2003 | He said that the Janssen rep came into his office and very aggressively went after Dr saying why can some of the OxyContin patients be the patch and she even rxated office % of each drug.We talked about the Drug screen CE piece, which he said he was go He said that the Janssen rep came into his office and very aggressively went after Dr saying why can some of the OxyContin patients be the patch and she even rxated office % of each drug.We talked about the Drug screen CE piece, which he said he was go He said that the Janssen rep came into his office and very aggressively went after Dr saying why can some of the OxyContin patients be the patch and she even rxated office % of each drug.We talked about the Drug screen CE piece, which he said he was go ing to do , this came be implemented into part of his drug agreement for the patiens so he properly knows what and how to screen. ing to do , this came be implemented into part of his drug agreement for the patiens so he properly knows what and how to screen. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2003 | hit products and focus was appropriate documentation next atc use of PRN meds - probe hit products and focus was appropriate documentation next atc use of PRN meds - probe |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/13/2003 | hit products above  not much uni come analgesic  hit products above  not much uni come analgesic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2003 | tlked about the indication per PI and conversion from 25 mcg. patch next atc analgesia message tlked about the indication per PI and conversion from 25 mcg. patch next atc analgesia message |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2003 | see doctor notes, oxy see doctor notes, oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2003 | dr notes, follow up dr notes, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/13/2003 | Rehab physicians. Rehab physicians. Rehab physicians. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/13/2003 | CE piece and senokot-s samples. CE piece and senokot-s samples. CE piece and senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2003 | CE piece and senokot-s samples. CE piece and senokot-s samples. CE piece and senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/13/2003 | pens, pads, senokot samples pens, pads, senekot samples pens, pads, senekot samples |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/13/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/13/2003 | -pens, pads -pens, pads -pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2003 | hit products and focus was appropriate documentation next atc use of PRN meds - probe hit products and focus was appropriate documentation next atc use of PRN meds - probe |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/13/2003 | the only difference between oxycontin 10mg q-12 and tylenol 3 with codeine 1 evry 6 hours. is the doseing schedule.  the only difference between oxycontin 10mg q-12 and tylenol 3 with codeine 1 evry 6 hours. is the doseing schedule. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2003 | Ce online pain management piece and the assessment sheet for the elderly, blue piece with all assessment.  Not sure where using OxyContin but said has patients on it.  Set up a lunch Ce online pain management piece and the assessment sheet for the elderly, blue piece with all assessment.  Not sure where using OxyContin but said has patients on it.  Set up a lunch Ce online pain management piece and the assessment sheet for the elderly, blue piece with all assessment.  Not sure where using OxyContin but said has patients on it.  Set up a lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2003 | hit products and focus was appropriate documentation next atc use of PRN meds - probe hit products and focus was appropriate documentation next atc use of PRN meds - probe |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/13/2003 | talked about his comfort in use with oxycontin and where he would fit into practice he said he used to use but got uncomfortable with media and negative attnsaid would think to use maybe on bigger cases and where it used greater than prn painfelt mos talked about his comfort in use with oxycontin and where he would fit into practice he said he used to use but got uncomfortable with media and negative attnsaid would think to use maybe on bigger cases and where it used greater than prn painfelt mos t pt used pain meds greater than necessary and that post op pain isnt as bad he had elbow sx and didn need his medssenokot promotion t pt used pain meds greater than necessary and that post op pain isnt as bad he had elbow sx and didn need his medssenokot promotion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2003 | tlked about the indication per PI and conversion from 25 mcg. patch next atc analgesia message tlked about the indication per PI and conversion from 25 mcg. patch next atc analgesia message |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/13/2003 | Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred rote.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred rote.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred rote.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2003 | talked about oxy and dosing in postop, indication per oxy pi, follow up talked about oxy and dosing in postop, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2003 | tlked about the indication per PI and conversion from 25 mcg. patch next atc analgesia message tlked about the indication per PI and conversion from 25 mcg. patch next atc analgesia message |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2003 | talked about oxy and when agnd where using, talked about the use of perco in post op pts say that cases that need atc pain meds, follow up talked about oxy and when agnd where using, talked about the use of perco in post op pts say that cases that need atc pain meds, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/13/2003 | talked about oxy and dosing vs short acting meds, talked about table one in pi and potency vs short acting, follow up talked about oxy and dosing vs short acting meds, talked about table one in pi and potency vs short acting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/13/2003 | AHCPR guide - says ortho doen'st like long act- will do perc PRN and then plain oxycodone q 3 h  next titration |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/13/2003 | Pain assessment sheet for the elderly, different ways of assessing patients.  OxyContin being dosed every 12 hours not BID Pain assessment sheet for the elderly, different ways of assessing patients.  OxyContin being dosed every 12 hours not BID |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/13/2003 | Pain assessment sheet for the elderly, different ways of assessing patients.  OxyContin being dosed every 12 hours not BID Pain assessment sheet for the elderly, different ways of assessing patients.  OxyContin being dosed every 12 hours not BID |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/13/2003 | Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred rote.  He has used more oxycodone so I also showed him table 1 in the PI to show lower blood levels and then q Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred rote.  He has used more oxycodone so I also showed him table 1 in the PI to show lower blood levels and then q Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred rote.  He has used more oxycodone so I also showed him table 1 in the PI to show lower blood levels and then q 12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. 12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/13/2003 | Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred rote.  He has used more oxycodone sho I also showe dhim table 1 in the PI to show lower blood levels and then  Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred rote.  He has used more oxycodone sho I also showe dhim table 1 in the PI to show lower blood levels and then  Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the preferred rote.  He has used more oxycodone sho I also showe dhim table 1 in the PI to show lower blood levels and then  q12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. q12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promotion and sample |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/13/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promotion and sample |
| PPLPMDL0080000001 |  |  |  |  |  |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 3/13/2003 | Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities of pain.  Oral route is the perferred rote  vs transdermal route .  He has used more oxycodone sho I also showe dhim table 1 in the PI to show lower Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the perferred rote  vs transdermal route..  He has used more oxycodone sho I also showe dhim table 1 in the PI to show lower Assessment sheet for the elderly, he liked it and it also has flow chart for treat different intensities for pain.  Oral route is the perferred rote  vs transdermal route..  He has used more oxycodone sho I also showe dhim table 1 in the PI to show lower  blood levels and then q12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation.  blood levels and then q12h dosing vs q4-6h.Uniphyl, DAW scripts and adding onto Serevent.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/13/2003 | Pain assessment sheet for the elderly, different ways of assessing patients.  OxyContin being dosed every 12 hours not BID Pain assessment sheet for the elderly, different ways of assessing patients.  OxyContin being dosed every 12 hours not BID |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2003 | mentioned all products reviewing the indication for around clock analgesia / prn refills of percocet - follow up on action mentioned all products reviewing the indication for around clock analgesia / prn refills of percocet - follow up on action |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2003 | talked about oxy and dosing in post op and in chronic, talked about oxy x short acting and when write for refills, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/14/2003 | since LA agents are an improvement over SA opioids why are SA opioids used to such a greater degree.  since LA agents are an improvement over SA opioids why are SA opioids used to such a greater degree. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/14/2003 | Helped Jason with lunch.  We talked about urine screening booklet I left and he was greatful and intends on reading it as well and the pharmacist.  Tried to get into discussion about short acting opioids and when he chooses to go to long acting... He was Helped Jason with lunch.  We talked about urine screening booklet I left and he was greatful and intends on reading it as well and the pharmacist.  Tried to get into discussion about short acting opioids and when he chooses to go to long acting... He was  extremely vague...  Let him know we were going after patients that were on vicodin or percocet atc to get them switched over to benefit from Oxycontin.  He said he really already does that.  PDA CME program  extremely vague...  Let him know we were going after patients that were on vicodin or percocet atc to get them switched over to benefit from Oxycontin.  He said he really already does that.  PDA CME program |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot for post pardum. Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot for post pardum. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2003 | OxyContin vs the patch which he uses for chronic pain, his starting opioid of choice is vicodin. OxyContin vs the patch which he uses for chronic pain, his starting opioid of choice is vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2003 | tumor boards, mentions with the oncologists,, reminded dr. chaudry I will not be at onc. conference in april. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2003 | mentioned all products reviewing the indication for around clock analgesia / prn refills of percocet - follow up on action mentioned all products reviewing the indication for around clock analgesia / prn refills of percocet - follow up on action |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2003 | mentioned all products reviewing the indication for around clock analgesia / prn refills of percocet - follow up on action mentioned all products reviewing the indication for around clock analgesia / prn refills of percocet - follow up on action |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2003 | Drug Screening CE piece and showing him table 1 to look at blood levels vs short acting to help discern euphoria ideas with OxyContin vs short acting oxycodone.Uniphyl. DAW scripts.Senokot-s for medication induced constipation. Drug Screeening CE piece and showing him table 1 to look at blood levels vs short acting to help discern euphoria ideas with OxyContin vs short acting oxycodone.Uniphyl, DAW scripts.Senokot-s for medication induced constipation. Drug Screeening CE piece and showing him table 1 to look at blood levels vs short acting to help discern euphoria ideas with OxyContin vs short acting oxycodone.Uniphyl, DAW scripts.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2003 | hallway hit tells me uses regularly talked conversions next remind not PRN indicated- but is pt. ATC? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2003 | tumor boards, mentions with the oncologists,, reminded dr. chaudry I will not be at onc. conference in april. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2003 | mentioned all products reviewing the indication for around clock analgesia / prn refills of percocet - follow up on action mentioned all products reviewing the indication for around clock analgesia / prn refills of percocet - follow up on action |
| | Akron | OH | 44333 | 3/14/2003 | Assessment is the key, they have been weeding out pts that they though not longer need chronic opioid use.  Used the assessment sheet for the elderly.  Table 1 to show blood levels and compare to short acting opioids.  Abuse potential with all products.  Assessment is the key, they have been weeding out pts that they though not longer need chronic opioid use.  Used the assessment sheet for the elderly.  Table 1 to show blood levels and compare to short acting opioids.  Abuse potential with all products.  Assessment is the key, they have been weeding out pts that they though not longer need chronic opioid use.  Used the assessment sheet for the elderly. Table 1 to show blood levels and compare to short acting opioids.  Abuse potential with all products.  just had a recent patient misuse the patch.Uniphyl, DAW scripts for COPD patients.Senokot-s for medication induced patients. just had a recent patient misuse the patch.Uniphyl, DAW scripts for COPD patients.Senokot-s for medication induced patients. just had a recent patient misuse the patch.Uniphyl, DAW scripts for COPD patients.Senokot-s for medication induced patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/14/2003 | Did lunch with Jason.  Hit on all benefits that Oxycontin offers that Duragesic does not.  Did lunch with jason.  Hit on all benefits that Oxycontin offers that Duragesic does not. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2003 | tumor boards, mentions with the oncologists,, reminded dr. chaudry I will not be at onc. conference in april. |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 3/14/2003 | tried to catch him & focused on the right pt. per the indication - talked about not PRN but need to check on pt. b/w surg & follow up visit tried to catch him & focused on the right pt. per the indication - talked about not PRN but need to check on pt. b/w surg & follow up visit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2003 | reviewed the release pattern of the Uni contin system / ben to pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2003 | talked about oxy and dosing vs short acting, talked about the 10mg dose and potency, oxy pi, follow up talked about oxy and dosing vs short acting, talked about the 10mg dose and potency, oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2003 | talked about oxy and dosing vs short acting, talked about the 10mg dose and potency, oxy pi, follow up talked about oxy and dosing vs short acting, talked about the 10mg dose and potency, oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2003 | tumor boards, mentions with the oncologists,, reminded dr. chaudry I will not be at onc. conference in april. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2003 | talked about oxy and short acting use, talked about when and why refill short acting, table one and pi, follow up talked about oxy and short acting use, talked about when and why refill short acting, table one and pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/14/2003 | she said she is now using as much Oxycontin as Vicodin and understands the appropriateness of each she said she is now using as much Oxycontin as Vicodin and understands the appropriateness of each |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/14/2003 | she mentioned that she sees several oxycontin scripts from Dr. Neri and Dr. Wolf she mentioned that she sees several oxycontin scripts from Dr. Neri and Dr. Wolf |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 3/14/2003 | navin - on line ceuni - sample cardsOxyContin - PI skt s samples neededcouponed all boxes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/14/2003 | went over Oxycontin PI indication, potency, and table 1 went over Oxycontin PI indication, potency, and table 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2003 | tumor boards, mentions with the oncologists,, reminded dr. chaudry I will not be at onc. conference in april. |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 3/14/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2003 | talked about oxy and dosing vs short acting, talked about the 10mg dose and potency, oxy pi, follow up talked about oxy and dosing vs short acting, talked about the 10mg dose and potency, oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/14/2003 | Kathy, discussed use in atrea and told her of our positioning for moderate pain.  she wasn't aware that oxycontin had a moderate pain indication Kathy, discussed use in atrea and told her of our positioning for moderate pain.  she wasn't aware that oxycontin had a moderate pain indication |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/14/2003 | CE piece and senokot-s samples. CE piece and senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 3/14/2003 | CE piece and senokot-s samples. CE piece and senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/14/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/14/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/14/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2003 | tumor boards, mentions with the oncologists,, reminded dr. chaudry I will not be at onc. conference in april. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2003 | talked about oxy and short acting use, talked about when and why refill short acting, table one and pi, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/14/2003 | I haven't convinced him yet to use in on post op he feels that it makes sense and disucssed specific procedure like sleep apnea that would benefit from oxycontin. conversion from t 3's equals 10mg q-12 and oxycontin is usualy tolerated better than coedine. I haven't convinced him yet to use in on post op he feels that it makes sense and disucssed specific procedure like sleep apnea that would benefit from oxycontin. conversion from t 3's equals 10mg q-12 and oxycontin is usualy tolerated better than coedine. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2003 | tumor boards, mentins with the oncologists,, reminded dr. chaudry I will not be at onc. conference in april. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot for post pardum. Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot for post pardum. Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot for post pardum. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/14/2003 | quick hit in the hall, talked about no dose dumping with Uniphyl and the only one for eve3ning dosing and why thats important quick hit in the hall, talked about no dose dumping with Uniphyl and the only one for eve3ning dosing and why thats important |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/14/2003 | He said he is doing a talk a week from Wed. and will reference our APS books and AHCPR guidelines when talking about potencies. He said he always trains the residents about the advantages of Senokot S. Went  he said he is doing a talk a week from Wed. and will reference our APS books and AHCPR guidelines when talking about potencies. He said he always trains the residents about the importance of laxatives so we talked about the advantages of Senokot S. Went  he said he is doing a talk a week from Wed. and will reference our APS books and AHCPR guidelines when talking about potencies. He said he always trains the residents about the importance of laxatives so we talked about the advantages of Senokot S. Went  he said he is doing a talk a week from Wed. and will reference our APS books and AHCPR guidelines when talking about potencies. He said he |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2003 | tumor boards, mentins with the oncologists,, reminded dr. chaudry I will not be at onc. conference in april. PI indication and potency chart over PI indication and potency |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/14/2003 | talked about a patient he is considering titrating from 10 to 20mgs for OA pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2003 | Dosing 1-2 10mg tabs q12h with vicodin on prn use, main use is for severe shoulder pain. Dosing 1-2 10mg tabs q12h with vicodin on prn use, main use is for severe shoulder pain. Dosing 1-2 10mg tabs q12h with vicodin on prn use, main use is for severe shoulder pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/14/2003 | APAP is a big issue, he mentioned that he tried to use OxyContin on a kaiser Patient and called back and would not let him use it.  He is using 1-2 10mg tabs q12h and giving the pts 30 tabs. APAP is a big issue, he mentioned that he tried to use OxyContin on a kaiser Patient and called back and would not let him use it.  He is using 1-2 10mg tabs q12h and giving the pts 30 tabs. APAP is a big issue, he mentioned that he tried to use OxyContin on a kaiser Patient and called back and would not let him use it.  He is using 1-2 10mg tabs q12h and giving the pts 30 tabs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 3/17/2003 | talked about products and indication  focus on labeling NOT PRN  but is at. atc? talked about products and indication  focus on labeling NOT PRN  but is at. atc? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/2003 | talked about oxy and dosingin atc pts that are coming off of pca, conversion per oxy pi, follow up talked about oxy and dosingin atc pts that are coming off of pca, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/17/2003 | Talked about oxy and dosing vs short acting, talked about when and why refill short acting, trigger pt, talked baout 10mg and table one per oxy pi, uni and copd, follow up Talked about oxy and dosing vs short acting, talked about when and why refill short acting, trigger pt, talked baout 10mg and table one per oxy pi, uni and copd, follow up Talked about oxy and dosing vs short acting, talked about when and why refill short acting, trigger pt, talked baout 10mg and table one per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/17/2003 | talked about indication and where COPD step ladder fits / ATS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/17/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot for post pardum. Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot for post pardum. Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot for post pardum. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/2003 | talked about oxy v short acting dosing, talked about how to use 10mg for atc pain, indication per oxy pi, follow up talked about oxy v short acting dosing, talked about how to use 10mg for atc pain, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/17/2003 | Uniphyl, DAW big comparison vs BID theo, uniphyl main use is for nocturanal exacerbations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/17/2003 | Uniphyl, DAW big comparison vs BID theo, uniphyl main use is for nocturanal exacerbations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/17/2003 | Uniphyl, DAW big comparison vs BID theo, uniphyl main use is for nocturanal exacerbations. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/17/2003 | reviewed indication and delivery system advantage to pt.  likes and uses it iwhen appropriate |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/17/2003 | talked about the formulary status she says this is a hurdle for her to use more in VA but likes and continuous to write  talked about the formulary status she says this is a hurdle for her to use more in VA but likes and continuous to write |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 3/17/2003 | Start with patients, OxyContin vs immediate release vs percocet and vicodin. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 3/17/2003 | hit both indications reminded of labeling probed for how using lately said uses all the time continuous pain  hit both indications reminded of labeling probed for how using lately said uses all the time continuous pain |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/17/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/2003 | talked about oxy v short acting dosing, talked about how to use 10mg for atc pain, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44321 | 3/17/2003 | Spoke with Pat, Rose, and Cindy.  We discussed the benefits of Oxycontin over Cllls in LTC.  We discussed potencies of hydrocodone vs, oxycodone.  We identified 2 patients who were on Cllls around the clock.  One on Vicodin, one on percocet.  We discusse Spoke with Pat, Rose, and Cindy.  We discussed the benefits of Oxycontin over Cllls in LTC.  We discussed potencies of hydrocodone vs, oxycodone.  We identified 2 patients who were on Cllls around the clock.  One on Vicodin, one on percocet.  We discusse Spoke with Pat, Rose, and Cindy.  We discussed the benefits of Oxycontin over Cllls in LTC.  We discussed potencies of hydrocodone vs, oxycodone.  We identified 2 patients who were on Cllls around the clock.  One on Vicodin, one on percocet.  We discusse d the conversion to Oxycontin.  All the nurses agreed that it would be beneficial.  The patients are from Dr. Parikh.  He has taken over Dr. Mader's patients.  They will ask the physician to make the conversions.  Will follow-up at end of the week.  Dr.  the conversion to Oxycontin.  All the nurses agreed that it would be beneficial.  The patients are from Dr. Parikh.  He has taken over Dr. Mader's patients.  They will ask the physician to make the conversions.  Will follow-up at end of the week.  Dr.  Bernath is still the medical director, but has just retired from his practice.  This is his only nursing home. Bernath is still the medical director, but has just retired from his practice.  This is his only nursing home. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/17/2003 | Saw Barbara, one of the VNS hospice nurses at Lorantffy Care Center.  She explained that they try not to use Oxycontin due to cost.  I asked if they use Duragesic.  They said yes.  I told her it was more expensive.  They are on the Phyllis Grauer program Saw Barbara, one of the VNS hospice nurses at Lorantffy Care Center.  She explained that they try not to use Oxycontin due to cost.  I asked if they use Duragesic.  They said yes.  I told her it was more expensive.  They are on the Phyllis Grauer program Saw Barbara, one of the VNS hospice nurses at Lorantffy Care Center.  She explained that they try not to use Oxycontin due to cost.  I asked if they use Duragesic.  They said yes.  I told her it was more expensive.  They are on the Phyllis Grauer program Saw Barbara, one of the  . They are trying to use more Methadone, although Dr. Kopyev would not allow it on one patient .  They are trying to use more Methadone, although Dr. Kopyev would not allow it on one patient .  They are trying to use more Methadone, although Dr. Kopyev would not allow it on one patient . |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/17/2003 | Dr Dar and Husain Dr Dar and Husain Dr Dar and Husain |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/17/2003 | Senokot-s medication induced constipation. Senokot-s medication induced constipation. Senokot-s medication induced constipation. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/17/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/17/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/2003 | talked about post op use of oxy and why refill shortac ting, indication per oxy pi, follow up talked about post op use of oxy and when and why refill shortac ting, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/2003 | talked about oxy and pca conversion, 10mg dose in pts that need atc meds, talked about indication per oxy pi, follow up talked about oxy and pca conversion, 10mg dose in pts that need atc meds, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/2003 | talked about oxy v short acting dosing, talked about how to use 10mg for atc pain, indication per oxy pi, follow up talked about oxy v short acting dosing, talked about how to use 10mg for atc pain, indication per oxy pi, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 3/17/2003 | talked about indication and probed how writes it  says using it and likes it |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/17/2003 | Asked Dr. how he decides whether he uses Oxycontin or Duragesic in the nursing home.  I asked this because his xponent shows 30% Duragesic.  Although it is retail, I thought it might transfer to the nursing home.  He said he uses very little Duragesic in Asked Dr. how he decides whether he uses Oxycontin or Duragesic in the nursing home.  I asked this because his xponent shows 30% Duragesic.  Although it is retail, I thought it might transfer to the nursing home.  He said he uses very little Duragesic in the nursing home.  He said he uses very little Duragesic in the nursing home.  For he decides whether he uses Oxycontin or Duragesic in the nursing home.  I asked this because his xponent shows 30% Duragesic.  Although it is retail, I thought it might transfer to the nursing home.  He said he uses very little Duragesic in  the nursing home.  He said he would use it if the resident cannot swallow.  I gave him the piece on medications that can cause adverse events in the elderly.  I also reminded briefly of Uniphyl.  Left package insert also.  the nursing home.  He said he would use it if the resident cannot swallow.  I gave him the piece on medications that can cause adverse events in the elderly.  I also reminded briefly of Uniphyl.  Left package insert also. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/17/2003 | he said he has a couple of cases he will use Oxycontin for tomorrow he writes it in streaks and he sometimes forgets and likes the reminders |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/17/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot for post pardum. Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot for post pardum. Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/17/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  Abuse is biggest concern,  assessment needs to be addressed more.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot.  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  Abuse is biggest concern,  assessment needs to be addressed more.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot.  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  Abuse is biggest concern,  assessment needs to be addressed more.Uniphyl for severe COPD patients.Senokot-s for medication induced pts and senokot for post pardum. for post pardum. for post pardum. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/2003 | talked about oxy v short acting dosing, talked about how to use 10mg for atc pain, indication per oxy pi, follow up talked about oxy v short acting dosing, talked about how to use 10mg for atc pain, indication per oxy pi, follow |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 3/17/2003 | disucssed prn medications and admits that for moderate pain uses more darvocet or vicodin sometime T3's.  she has been using oxycontin with success in OA fibro myalgia, and compressed disc.  went over the indication of moderate pain oxycontin shares a c disucssed prn medications and admits that for moderate pain uses more darvocet or vicodin sometime T3's.  she has been using oxycontin with success in OA fibro myalgia, and compressed disc.  went over the indication of moderate pain oxycontin shares a c disucssed prn medications and admits that for moderate pain uses more darvocet or vicodin sometime T3's.  she has been using oxycontin with success in OA fibro myalgia, and compressed disc.  went over the indication of moderate pain oxycontin shares a c mmon indication with the SA agents they use everyday.  oxycontin is not complicated medicine ommon indication with the SA agents they use everyday.  oxycontin is not complicated medicine ommon indication with the SA agents they use everyday.  oxycontin is not complicated medicine |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/2003 | dosing of OxyContin, table 1 and abuse and diversion is an issueRight thumb MTP joint synovectomy he will use OxyContin 1-2 10mg q12h. dosing of OxyContin, table 1 and abuse and diversion is an issueRight thumb MTP joint synovectomy he will use OxyContin 1-2 10mg q12h. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/18/2003 | talked about oxy and use in hemroidectomy, talked about oxy and dosing, 10mg dose, indication per oxy pi, follow up talked about oxy and use in hemroidectomy, talked about oxy and dosing, 10mg dose, indication per oxy pi, follow up |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/18/2003 | CE detailers and the PT PI detailed  work on atc propox/ T3s & vicodins   atc pt. or PRN? |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 3/18/2003 | wants skt s,skt vs bulkOxyContin - PI, per indication usagesd a few pt doing well, had question on top doseUni - 2 sample cards, sd had copd pt that could benefit |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 3/18/2003 | using oxycontin for htose pt with ca.  does not belieeve in treating pain, not even with sa opiates.  says pt dont need pain meds from him. he is uncomfortable with those pt types and wont treat thier paintalked uniphyl and theophylline feels its cyci using oxycontin for htose pt with ca.  does not belieeve in treating pain, not even with sa opiates.  says pt dont need pain meds from him. he is uncomfortable with those pt types and wont treat thier paintalked uniphyl and theophylline feels its cyci using oxycontin for htose pt with ca.  does not belieeve in treating pain, not even with sa opiates.  says pt dont need pain meds from him. he is uncomfortable with those pt types and wont treat thier paintalked uniphyl and theophylline feels its cycli c and uses it last resort or refillssenokot promotion c and uses it last resort or refillssenokot promotion c and uses it last resort or refillssenokot |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/18/2003 | he is working with Winer and White to re-establish the pain center that they had at med-net. white is the psycologist.  table one in the PI shows cmax and tmax of oxycontin compared to IR oxycodone.  he is working with Winer and White to re-establish the pain center that they had at med-net. white is the psycologist.  table one in the PI shows cmax and tmax of oxycontin compared to IR oxycodone. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/18/2003 | reviewed the starter cards and probed for his opinion siaid can't take too much time today but likes Uni and will use starts |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/18/2003 | talked about oxy and dosing ion pts with post op pain, shorta cting vs long acting, talked about how to use 10mg dose and dosing ion pts with post op pain, shorta cting vs long acting, talked about table one per oxy pi, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/18/2003 | talked about oxy and low back, talked about 10mg dose and how ot initiate, talked baout indication per oxy pi, uni and copd follow up talked about oxy and low back, talked about 10mg dose and how ot initiate, talked baout indication per oxy pi, uni and copd follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/18/2003 | hit all above products atc analgesia message - continue to review pricing similar for generic perc to oxyContin hit all above products atc analgesia message - continue to review pricing similar for generic perc to oxyContin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/2003 | CE piece for drug screening for chronic pain patients and went over table 1 to show blood levels. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/18/2003 | May open another practice with doc in parma.  discussed moderate pain indication of oxycontin. he admits that he just feels better about giving vicodin than he does oxycontin.  he feels he has to be more cautious prescribing oxycontin. He always is ver  May open another practice with doc in parma.  discussed moderate pain indication of oxycontin. he admits that he just feels better about giving vicodin than he does oxycontin.  he feels he has to be more cautious prescribing oxycontin. He always is ver  y strict as to who gets any opioid but he feels that oxycontin has to be watched closer.  y strict as to who gets any opioid but he feels that oxycontin has to be watched |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 3/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/18/2003 | see notes see notes see notes |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/2003 | Showed  OxyContin PI to show table 1 with Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone  Showed  OxyContin Pi to show table 1 with Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone  Showed  OxyContin Pi to show table 1 with Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/18/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/18/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 3/18/2003 | compared OxyContin to vicodin and he is willing to try OxyContin 10mg tabs with vicodin for prn use. compared OxyContin to vicodin and he is willing to try OxyContin 10mg tabs with vicodin for prn use. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/18/2003 | probed for recent bladder resections  not lately reviewed indication keep reminding and probe for similir invasive procedures |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 3/18/2003 | talked about oxy and use in hand, talked about how to use 10mg dose, follow up talked about oxy and use in hand, talked about how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/18/2003 | gave Pt. PI and focused on indication and CE materials   resource sell probe for obstacles gave Pt. PI and focused on indication and CE materials   resource sell probe for obstacles |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 3/18/2003 | talked about oxy and post op dosing, talked about how to use 10mg dose instead of vico, table one and conversion chart, follow up talked about oxy and post op dosing, talked about how to use 10mg dose instead of vico, table one and conversion chart, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/18/2003 | reviewed Pt. PI focused on indication and ce pieces  next probe for obstacles |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/18/2003 | talked about those pt with new rx and doses she is prescribing , talked marcus and aps book on treating pain; la vs sa, indications and conversions and where and when she switchesoxy ir fthose with true prn painsenokot promo talked about those pt with new rx and doses she is prescribing , talked marcus and aps book on treating pain; la vs sa, indications and conversions and where and when she switchesoxy ir fthose with true prn painsenokot promo talked about those pt with new rx and doses she is prescribing , talked marcus and aps book on treating pain; la vs sa, indications and conversions and where and when she switchesoxy ir fthose with true |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/18/2003 | talked about oxy vs dura and dosing, talked about oxy and how the ease of titration could be benefit, talked about dosing per oxy pi, follow up talked about oxy vs dura and dosing, talked about oxy and how the ease of titration could be benefit, talked about dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/18/2003 | brief visit on titration but still not using much any more though plays diplomatic |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 3/18/2003 | talked about titration per oxy pi, talked about how to use 3 2 rule, oxy v dura, indication per oxy pi, follow up talked about titration per oxy pi, talked about how to use 3 2 rule, oxy v dura, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/18/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/2003 | He wrote 1-2 10mg tabs q12h with percocet for prn use for post op liposuction. He wrote 1-2 10mg tabs q12h with percocet for prn use for post op liposuction. He wrote 1-2 10mg tabs q12h with percocet for prn use for post op liposuction. |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/18/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/18/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/18/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/2003 | right basal joint reconstruction case he is going to give 1-2 10mg tabs q12h with vicodin for prn use. right basal joint reconstruction case he is going to give 1-2 10mg tabs q12h with vicodin for prn use. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 3/18/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/18/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/18/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/18/2003 | Showed  OxyContin PI to show table 1 with Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone and then asked when pts are taking vicodin ATC to consider using OxyContin 10mg q12h. Showed  OxyContin PI to show table 1 with Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone and then asked when pts are taking vicodin ATC to consider using OxyContin 10mg q12h. Showed  OxyContin PI to show table 1 Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone and then asked when pts are taking vicodin ATC to consider using OxyContin 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/2003 | OxyContin for hip replacement, 1-2 10mg tq12h. OxyContin for hip replacement, 1-2 10mg tq12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/18/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/18/2003 | CE piece for drug screening to help better evaluate pain patients.  OxyContin vs vicodin, he does use vicodin with refills, before refilling he needs to use OxyContin 1-2 10mg q12h. CE piece for drug screening to help better evaluate pain patients.  OxyContin vs vicodin, he does use vicodin with refills, before refilling he needs to use OxyContin 1-2 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/18/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/2003 | talked about oxy and dosing in pts with atc pain, indication per oxy pt, talked about uni and copd, follow up talked about oxy and dosing in pts with atc pain, indication per oxy pt, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/19/2003 | talked abotu dosing and success of post op pain pt and specific cases he could use per indication talked abotu dosing and success of post op pain pt and specific cases he could use per indication |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2003 | talked about oxy and dosing in post op cases, talked about how to use 10mg dose for pts that need atc pain meds, talked about table one per oxy pt, follow up talked about oxy and dosing in post op cases, talked about how to use 10mg dose for pts that need atc pain meds, talked about table one per oxy pt, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/19/2003 | table one in the PI shows that essentially a percocet without the tylenol peaks higher and faster 5mg than a 10mg oxycontin tablet.  table one in the PI shows that essentially a percocet without the tylenol peaks higher and faster 5mg than a 10mg oxycontin tablet. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/19/2003 | has no plan of going back to his pain practice content doing re-hab.  He feels that the demand of the pain practice wasn't worth the time away from his family. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/19/2003 | He isn't for or against use of oxycontin on standing orders he feels that they know when and where to use it.  but if you press further they are not using it routinely.  showed him the specific post op indication and table one in the PI. He isn't for or against use of oxycontin on standing orders he feels that they know when and where to use it.  but if you press further they are not using it routinely.  showed him the specific post op indication and table one in the PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2003 | short hit in clinic indication and focus on not for PRN dosing but consider post surgical chain of events - is pt. taking atc? |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 3/19/2003 | product  labeling details briefly- says to set up lunch if want to talk - target atc combos talk PRN labeling vs atc use product  labeling details briefly- says to set up lunch if want to talk - target atc combos talk PRN labeling vs.atc use |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/19/2003 | talked about new hippa guidelines and how it will affect reps in the industry talked oxycontin and where he is using it fo rpt type and dose uniphyl sampls vs rebate programsenokot promtion talked about new hippa guidelines and how it will affect reps in the industry talked oxycontin and where he is using it fo rpt type and dose uniphyl sampls vs rebate programsenokot promtion talked about new hippa guidelines and how it will affect reps in the industry talked oxycontin and where he is using it fo rpt type and dose uniphyl sampls vs rebate programsenokot promtion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/2003 | He is using vicodin and darvocet for knee scopes, oxyContin would consider if not controlled on vicodin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/19/2003 | amy, use has been steady showed her the moderate pain indication and our push for use after nsaid's in appropriate cases.  amy, use has been steady showed her the moderate pain indication and our push for use after nsaid's in appropriate cases.  amy, use has been steady showed her the moderate pain indication and our push for use after nsaid's in appropriate cases. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2003 | see notes see notes see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/19/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2003 | Went over patient pi with all of dr Bressi and Geigers office staff. Went over patient pi with all of dr Bressi and Geigers office staff. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2003 | Dr. Bressi and Gieger and attempted to get into see Dr. Smilek and did not have time today. Dr. Bressi and Gieger and attempted to get into see Dr. Smilek and did not have time today. Dr. Bressi and Gieger and attempted to get into see Dr. Smilek and did not have time today. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/19/2003 | Regency floor working with Dr Richmond. and Dr Edwards. Regency floor working with Dr Richmond. and Dr Edwards. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/19/2003 | CE pharmacist piece. CE pharmacist piece. CE pharmacist piece. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/19/2003 | CE online piece. CE online piece. CE online piece. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/19/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/19/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/19/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/19/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/19/2003 | talked about where suing and success of oxy pt vs sa ptsenokot promiton talked about where suing and success of oxy pt vs sa ptsenokot promiton |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/19/2003 | when deciding to use an opioid it's not what agent you give but how much you give!  T's are dosed at 30mg a pop you are giving equal analgesic dose of 4.5mg of oxycodone.  look at table one in the PI and see how fast and high a 5mg IR oxycodone compares  when deciding to use an opioid it's not what agent you give but how much you give!  T's are dosed at 30mg a pop you are giving equal analgesic dose of 4.5mg of oxycodone.  look at table one in the PI and see how fast and high a 5mg IR oxycodone compares  to 10mg oxycontin.  to 10mg oxycontin. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/19/2003 | talked about treating constipation for drug induced constipation and what he recommends, has good results with miralaxtalked about where and what doses uses oxycontin, says isnt using as much as probably could, talked abotu true prn pain vs atc pain, a talked about treating constipation for drug induced constipation and what he recommends, has good results with miralaxtalked about where and what doses uses oxycontin, says isnt using as much as probably could, talked abotu true prn pain vs atc pain, a talked about treating constipation for drug induced constipation and what he recommends, has good results with miralaxtalked about where and what doses uses oxycontin, says isnt using as much as probably could, says isnt using as much as probably could, talked abotu true prn pain vs atc pain, a proproiate oxy pt, specific cases currently ontalked 10mg vs 20mg for pt, talked titration ease with 10mg and not 20mg, asymetrical dosingtalked about use of la vs sa and conversions pproproiate oxy pt, specific cases currently ontalked 10mg vs 20mg for pt, talked titration ease with 10mg and not 20mg, asymetrical dosingtalked about use of la vs sa and conversions |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/19/2003 | talked about treating constipation for drug induced constipation and what he recommends, has good results with miralaxtalked about where and what doses uses oxycontin, says isnt using as much as probably could, talked abotu true prn pain vs atc pain, a talked about treating constipation for drug induced constipation and what he recommends, has good results with miralaxtalked about where and what doses uses oxycontin, says isnt using as much as probably could, says isnt using as much as probably could, talked abotu true prn pain vs atc pain, a proproiate oxy pt, specific cases currently ontalked 10mg vs 20mg for pt, talked titration ease with 10mg and not 20mg, asymetrical dosingtalked about use of la vs sa and conversions pproproiate oxy pt, specific cases currently ontalked 10mg vs 20mg for pt, talked titration ease with 10mg and not 20mg, asymetrical dosingtalked about use of la vs sa and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2003 | reviewed the AHCPR guideline and detailed indication working on setting up speaker events  first- me & our PharmD then UH Anesth. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/19/2003 | opened dialogue w/ AHCPR and talked about product indications- target bladder resection opened dialogue w/ AHCPR and talked about product indications- target bladder resection |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/19/2003 | her biggest fear of starting any opioid is that the patient won't come off of it and they will want higher and higher doses.  It's almost like having an infectious disease specialist that's afraid to use more powerful antibiotics. her biggest fear of starting any opioid is that the patient won't come off of it and they will want higher and higher doses.  It's almost like having an infectious disease specialist that's afraid to use more powerful antibiotics. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2003 | uni detailed - on delivery system- using the start cards now |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2003 | talked about oxy and dosing in post op total knee cases, talked about how to use the 10mg dose up to 3 per day, talked about table one and potency per oxy pi, follow up talked about oxy and dosing in post op total knee cases, talked about how to use the 10mg dose up to 3 per day, talked about table one and potency per oxy pi, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/19/2003 | plantar fascitis patient upto 60 q-12 and he's doing pretty well.  I told her I've been promoting for moderate pain and compared to SA from table one in the PI. plantar fascitis patient upto 60 q-12 and he's doing pretty well.  I told her I've been promoting for moderate pain and compared to SA from table one in the PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2003 | talked about total hips, talke dabout how to use 10mg dose in cases that need atc pain control, talked about pi, follow up talked about total hips, talke dabout how to use 10mg dose in cases that need atc pain control, talked about pi, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2003 | Let him know a little bit about Chirocaine and he said all that is up to Dr. bressi....  We talked about his patients and his success with Oxycontin who have Diabetic Neuropathy.  He feels there is no other opioid better and he always goes right for Oxyco Let him know a little bit about Chirocaine and he said all that is up to Dr. bressi...  We talked about his patients and his success with Oxycontin who have Diabetic Neuropathy.  He feels there is no other opioid better and he always goes right for Oxyco Let him know a little bit about Chirocaine and he said all that is up to Dr. bressi...  He also feels those patients can be trusted more and he realizes they have severe pain.  He said with all his long acting opioids he has concerns with his patients that have lower back pain.  He would prefer not to put any of them on any opioid if rtin.  He also feels those patients can be trusted more and he realizes they have severe pain.  He said with all his long acting opioids he has concerns with his patients that have lower back pain.  He would prefer not to put any of them on any opioid if rtin.  He also feels those patients can be trusted more and he realizes they have severe pain.  He said with all his long acting opioids he has concerns with his patients that have lower back pain.  He would prefer not to put any of them on any opioid if .  at all possible.  POA Triggers him to choose Oxycontin over Duragesic.  at all possible.  POA Triggers him to choose Oxycontin over Duragesic |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/19/2003 | She's less receptive to discussing pain management most of her patients are from her old pain practice that she will follow for life but rarely takes a new patient other than for head ache disorders.  did use oxycontin for male with cluster head ache tha She's less receptive to discussing pain management most of her patients are from her old pain practice that she will follow for life but rarely takes a new patient other than for head ache disorders.  did use oxycontin for male with cluster head ache tha S he's less receptive to discussing pain management most of her patients are from her old pain practice that she will follow for life but rarely takes a new patient other than for head ache disorders.  did use oxycontin for male with cluster head ache tha t may last upto a couple of months but it's not a frequent diagnosis. t may last upto a couple of months but it's not a frequent diagnosis. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/19/2003 | talked pain management, she is using the patch for patients that have a history of substance abuse history, he will use the patch but tries not to give any breakthrough medication.OxyContin patient, she is placking off a guy with back pain, who had an  talked pain management, she is using the patch for patients that have a history of substance abuse history, he will use the patch but tries not to give any breakthrough medication.OxyContin patient, she is placking off a guy with back pain, who had an  talked pain management, she is using the patch for patients that have a history of substance abuse history, he will use the patch but tries not to give any breakthrough medication.OxyContin was on OxyContin for 30 days.Organizing talks for Barberton.Uniphyl for severe COPD patientsSenokot-s medication induced constipation. acute pback injury and was on OxyContin for 30 days.Organizing talks for Barberton.Uniphyl for severe COPD patientsSenokot-s medication induced constipation. acute pback injury and was on OxyContin for 30 days.Organizing talks for Barberton.Uniphyl for severe COPD patientsSenokot-s medication induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2003 | talked about oxy and dosing and titration, talked about how to use 3 2 rule for titration in pts that need atc pain meds, ttiration per oxy pi, follow up talked about oxy and dosing and titration, talked about how to use 3 2 rule for titration in pts that need atc pain meds, ttiration per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/2003 | talked about uni and copd talked about the scored tablets, talked about titration, follow up talked about uni and copd talked about the scored tablets, talked about titration, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/19/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/2003 | ankle fusions, using 20mg q12h for post op pain. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/19/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2003 | I asked him if he could explain to me why he would leave a patient on a short acting opioid.  he said the reason he sometimes does that is for cost purposes or it patients prefer short acting because they get use to taking something every couple of h I asked him if he could explain to me why he would leave a patient on a short acting opioid.  he said the reason he sometimes does that is for cost purposes or it patients prefer short acting because they get use to taking something every couple of h ours and then once he could give them examples like sleeping through the night never really feeling the pai ours and they are affraid to loose that control.  I just said don't you think they would trust you if you told them long acting would be better for them.  I asked if he could give them examples like sleeping through the night never really feeling the pai ours and they are affraid to loose that control.  I just said don't you think they would trust you if you told them long acting would be better for them.  I asked if he could give them examples like sleeping through the night never really feeling the pai n if they take it every 12 hours..... he said some patients are how they are and he just tries to make them as comfortable and functionable as possible. n if they take it every 12 hours..... he said some patients are how they are and he just tries to make them as comfortable and functionable as possible |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/19/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/19/2003 | Ce piece for drug screening, OxyContin after initial script on short acting opioids and even mentioned that can start with OxyCOntin 10mg q12h. Ce piece for drug screening, OxyContin after initial script on short acting opioids and even mentioned that can start with OxyContin 10mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/19/2003 | He still says the patch is what he goes to once stabalized on either short acting or opioid.  He says  Afyer NSAIDS he will give a patient 2 weeks of vicodin or percocet and then bring them back.  THis is where I asked him to put the patients on OxyCon He still says the patch is what he goes to once stabalized on either short acting or opioid.  He says  Afyer NSAIDS he will give a patient 2 weeks of vicodin or percocet and then bring them back.  THis is where I asked him to put the patients on OxyCon tin He still says the patch is what he goes to once stabalized on either short acting or opioid.  He says after NSAIDS he will give a patient 2 weeks of vicodin or percocet and then bring them back.  This is where I asked him to put the patients on OxyContin b/c he perceives the pain to be for an extended period of time.  10mg q12h 1-2 tabs are as flexible as short acting opioids.Uniphyl, mentioned different pain hts differing opinions with theo and Uniphyl is the choice.Senokot-s for medication induced b/c he perceives the pain to be for an extended period of time.  10mg q12h 1-2 tabs are as flexible as short acting opioids.Uniphyl, mentioned different pain hts differing opinions with theo and Uniphyl is the choice.Senokot-s for medication induced  constipation.  constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/19/2003 | OxyContin for elderly patients with arthritic pain, usually giving 20mg q12h b/c have already be up to 1 vicodin every 4 hours.Uniphyl, DAW scripts for COPD patients.Senokot-s for medication induced constipation. OxyContin for elderly patients with arthritic pain, usually giving 20mg q12h b/c have already be up to 1 vicodin every 4 hours.Uniphyl, DAW scripts for COPD patients.Senokot-s for medication induced constipation. OxyContin for elderly patients with arthritic pain, usually giving 20mg q12h b/c have already be up to 1 vicodin every 4 hours.Uniphyl, DAW scripts for COPD patients.Senokot-s for medication induced constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/19/2003 | OxyContin to be used after she writes her initial script of vicodin gives 30 tabs on prn dosing .  OxyContin 10mg q12h for pain ATC for extended period of time.Uniphyl for severe COPD patients.Senokot-s samples for medication induced constipation. OxyContin to be used after she writes her initial script of vicodin gives 30 tabs on prn dosing .  OxyContin 10mg q12h for pain ATC for extended period of time.Uniphyl for severe COPD patients.Senokot-s samples for medication induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/19/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apaf t talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apaf t talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apaf f rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apaf t talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apaf f rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apaf t talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apaf f rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 3/19/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/19/2003 | Conversion chart 2to1 vs morphine,  9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine,  9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2003 | Conversion chart 2to1 vs morphine,  9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine,  9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/20/2003 | He is considering lunches again just has been very busy.  showed him table one in the PI and how oxycontin can allow for feed back on pain progression vs IR .  his fear was that oxycontin would mask the patients pain because of the dosing interval.  He is considering lunches again just has been very busy.  showed him table one in the PI and how oxycontin can allow for feed back on pain progression vs IR .  his fear was that oxycontin would mask the patients pain because of the dosing interval. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/20/2003 | he has oxycontin niched and is hung up on the indication.  He feels that since we don't have an acute indication it's use in post op setting is questionable.   I showed him out specific post op indication but he doesn't seem to get it.  he has had good s use in shouldersa and occasional knee but has not expanded his use.  he did not vote to put oxycontin on standing orders because of  no acute indication access in shouldersa and occasional knee but has not expanded his use.  He feels that since we don't have an acute indication it's use in post op setting is questionable.   I showed him out specific post op indication but he doesn't seem to get it.  he has had good s use in shouldersa and occasional knee but has not expanded his use.  he did not vote to put oxycontin on standing orders because of  no acute indication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | talked about oxy and dosing in atc pain, talked about how to use 10mg dose for pts that are on short acting, conversion per oxy pi, follow up talked about oxy and dosing in atc pain, talked about how to use 10mg dose for pts that are on short acting, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy pi, follow up talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy pi, follow up talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/20/2003 | talked abotu wherehe si comfortable using oxycontin and what dose strengths; oxycontin and selection and inciaiton for those using prn greater than as needed basis for those he is refilling possibly oxy ptunihy; new starts vs refill orders uses some talked abotu wherehe si comfortable using oxycontin and what dose strengths; oxycontin and at selection and inciaiton for those using prn greater than as needed basis for those he is refilling possibly oxy ptunihy; new starts ss refill orders uses some talked abotu wherehe si comfortable using oxycontin and what dose strengths; oxycontin and at selection and inciaiton for those using prn greater than as needed basis for those he is refilling possibly oxy ptunihy; new starts vs refill orders uses some  these but not much, didnt get alot training in med schooltalked senokot and types of constipationdoc kitohio state guidelines for treating intractible pain  these but not much, didnt get alot training in med schooltalked senokot and types of constipationdoc kitohio state guidelines for treating intractible pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2003 | Weiss did opioid overview for pain mgmt grand rounds.  did a fair job, addressed addiction v. dependence.  discussed inservices with nurse educators on oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2003 | Weiss did opioid overview for pain mgmt grand rounds.  did a fair job, addressed addiction v. dependence.  discussed inservices with nurse educators on oxycontin. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/20/2003 | talked about feelings iwt hoxycontin vs sa opiates, feels most people on pain meds are "addicts" and dose do proper screening and pt selectionnot alot then in practice but if to use theo will think uniphylsenokot protocol sheet (need to f/u with samp talked about feelings iwt hoxycontin vs sa opiates, feels most people on pain meds are "addicts" and dose do proper screening and pt selectionnot alot then in practice but if to use theo will think uniphylsenokot protocel sheet (need to f/u with samp talked about feelings iwt hoxycontin vs sa opiates, feels most people on pain meds are "addicts" and dose do proper screening and pt selectionnot alot then in practice but if to use theo will think uniphylsenokot protocol sheet (need to f/u with samp les) les) les) |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 3/20/2003 | showed him table one in the PI, oxycontin at 10mg q-12 behaves less volitaile than 5mg IR oxycodone taken 1 q6hours. showed him table one in the PI, oxycontin at 10mg q-12 behaves less volitaile than 5mg IR oxycodone taken 1 q6hour. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 3/20/2003 | reviewed labeling and pt. benefit before he went in with pt.  Stella needs to get on something for hurniated disk follow up and work on his use of patch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy pi, follow up talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy pi, follow up talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2003 | met at the pain mgmt. conference we sponsored in k119 He is not really foused on the product use need get him alone and probe watch when data comes in |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/20/2003 | brief review of labeling and focus on AHCPR guideline - he does only female urology need to get him to tell how uses percocet |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/20/2003 | Saw at Tumor Board and she asked about grant info and I let her know the procedure she has to go through and that Miss Dee has a copy of the form.POA New patient starts. Saw at Tumor Board and she asked about grant info and I let her know the procedure she has to go through and that Miss Dee has a copy of the form.POA New patient starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2003 | Weiss did opioid overview for pain mgmt grand rounds.  did a fair job, addressed addiction v. dependence.  discussed inservices with nurse educators on oxycontin. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/20/2003 | thanked for support and invited to pain mgmt cme on internet and future pain mgmt conference round table discussion |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 3/20/2003 | When he uses a theophylline he uses mostly uniphyl but he could use it more often.  don't wait until a patient has no hope and it's a last stitch effort give low dose controlled side effects and get them improvement before they deteriorate further. When he uses a theophylline he uses mostly uniphyl but he could use it more often.  don't wait until a patient has no hope and it's a last stitch effort give low dose controlled side effects and get them improvement before they deteriorate further. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/20/2003 | talked about wherei s comfotable using oxy and if new starts for those prn rx the he refills monthly would be apprp oxycontin ptalked about new startston theo and rebate programsenokot promo adn protocol talked about wherei s comfotable using oxy and if new starts for those prn rx the he refills monthly would be appro oxycontin ptalked about new startston theo and rebate programsenokot promo adn protocol talked about whereis comfotable using oxy and if new starts for those prn rx the he refills monthly would be appr oxycontin ptalked about new startston theo and rebate programsenokot promo adn protocol |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2003 | Weiss did opioid overview for pain mgmt grand rounds.  did a fair job, addressed addiction v. dependence.  discussed inservices with nurse educators on oxycontin. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/20/2003 | talked abotu wherehe si comfortable using oxycontin and what dose strengths; oxycontin and pt selection and inciaiton for those using prn greater than as needed basis for those he is refilling possibly oxy ptunihy; new starts vs refill orders uses some talked abotu wherehe si comfortable using oxycontin and what dose strengths; oxycontin and at selection and inciaiton for those using prn greater than as needed basis for those he is refilling possibly oxy ptunihy; new starts vs refill orders uses some talked abotu wherehe si comfortable using oxycontin and what dose strengths; oxycontin and at selection and inciaiton for those using prn greater than as needed basis for those he is refilling possibly oxy ptunihy; new starts vs refill orders uses some  these but not much, didnt get alot training in med schooltalked senokot and types of constipationdoc kitohio state guidelines for treating intractible pain  these but not much, didnt get alot training in med schooltalked senokot and types of constipationdoc kitohio state guidelines for treating intractible pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2003 | Talked to him about the online CE piece for drug screening.  He starts pts on short acting for 2 weeks and then will switch to OxyContin.  he has picked up on the patch and not sure the rationale, he tells me he hardly uses any, but in past has mentione Talked to him about the online CE piece for drug screening.  He starts pts on short acting for 2 weeks and then will switch to OxyContin.  he has picked up on the patch and not sure the rationale, he tells me he hardly uses |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/20/2003 | any, but in past has mentione Talked to him about the online CE piece for drug screening.  He starts pts on short acting for 2 weeks and then will switch to OxyContin.  he has picked up on the patch and not sure the rationale, he tells me he hardly uses any, but in past has mentione Talked to him about the online CE piece for drug screening.  He starts pts on short acting for 2 weeks and then will switch to OxyContin.  he has picked up on the patch and not sure the rationale, he tells me he hardly uses any, but in past has mentione d some rumblings about pts not feeling comfortable with taking OxyContin.Uniphyl, DAW scripts and Senokot-s for medication induced constipation. d some rumblings about pts not feeling comfortable with taking OxyContin.Uniphyl, DAW scripts and Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/20/2003 | He wants us to get pain management program on rsd??? it's not something he would treat but would like to learn about.  redirect to orthopedics and keep reinforcing table one in the PI and that oxycontin is not complex medicine.  drug you have used for ye He wants us to get pain management program on rsd??? it's not something he would treat but would like to learn about.  redirect to orthopedics and keep reinforcing table one in the PI and that oxycontin is not complex medicine.  drug you have used for yr are and now it's dosed twice a day and 4 or 6 times aday. ars and now it's dosed twice a day and 4 or 6 times aday. |
| PPLPMDL0080000001 | S Euclid | OH | 44119 | 3/20/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | | | 44119 | 3/20/2003 | Met with Patrick Sutter.  He is the new Purchasing Supervisor at the Hospice.  I discussed the issue of the LOA with him for Senokot-S.  I also discussed the hospice rebate.  He is relatively new and is learning.  The old LOA was late in getting renewed. Met with Patrick Sutter.  He is the new Purchasing Supervisor at the Hospice.  I discussed the issue of the LOA with him for Senokot-S.  I also discussed the hospice rebate.  He is relatively new and is learning.  The old LOA was late in getting renewed.  I also discussed this with Cindy Lowe.  I asked the company to credit back what they were charged for buying off contract.  They would not.  I renewed it and faxed it to the home office.  I also discussed this with Cindy Lowe.  I asked the company to credit back what they were charged for buying off contract.  They would not. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/20/2003 | they have not seenmuch from dr. shen.  not much of anything in the way of opioids.  they have not seenmuch from dr. shen.  not much of anything in the way of opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | Weiss did opioid overview for pain mgmt grand rounds.  did a fair job, addressed addiction v. dependence.  discussed inservices with nurse educators on oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy pi, follow up talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy pi, follow up talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/20/2003 | Barberton Tumor Board. Barberton Tumor Board. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/20/2003 | Dr Elias and Dr Novak with drug screening CE piece. Dr Elias and Dr Novak with drug screening CE piece. Dr Elias and Dr Novak with drug screening CE piece. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/20/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/20/2003 | pens, pads pens, pads pens, pads |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2003 | Weiss did opioid overview for pain mgmt grand rounds.  did a fair job, addressed addiction v. dependence.  discussed inservices with nurse educators on oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2003 | hallway hit as he headed into clinic today, mention. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy pi, follow up talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy pi, follow up talked about oxy and the 10mg dose for cases where pt is in need for atc pain meds, talked baout how ot use instead of short acting meds, talked about conversion and table on, talked about oxy indication per oxy pi |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/20/2003 | Ce piece for drug screening, implement this into his assessment and evaluation of pain patients along with the opioid agreement.  I gave him CD ROM recently and he was going to follow this in managing his chronic pain patients.  Table 1 is key for him be Ce piece for drug screening, implement this into his assessment and evaluation of pain patients along with the opioid agreement.  I gave him CD ROM recently and he was going to follow this in managing his chronic pain patients.  Table 1 is key for him be Ce piece for drug screening, implement this into his assessment and evaluation of pain patients along with the opioid agreement.  I gave him CD ROM recently and he was going to follow this in managing his chronic pain patients.  Table 1 is key for him be in past he has fallen into the stigma of the misuse of OxyContin so showing him lower blood levels vs immediate release oxycodone.Senokot-s for hospice patients and Uniphyl for nocturnal bronchospasms. cause in past he has fallen into the stigma of the misuse of OxyContin so showing him lower blood levels vs immediate releease oxycodone.Senokot-s for hospice patients and Uniphyl for nocturnal bronchospasms. cause in past he has fallen into the stigma of the misuse of OxyContin so showing him lower blood levels vs immediate releease oxycodone.Senokot-s for hospice patients and Uniphyl for nocturnal bronchospasms. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/20/2003 | continues to use percocet for break through with no regard to total 24 hour dose.  he feels that patients like the reassurance that they are taking something for their pain.  continues to use percocet for break through with no regard to total 24 hour dose.  he feels that patients like the reassurance that they are taking something for their pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | talked about oxy and dosing in pts that need atc meds in reahb, talked about how to use 10mg dose up to 3 per oxy pi, follow up talked about oxy and dosing in pts that need atc meds in reahb, talked about how to use 10mg dose up to 3 per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2003 | spoke at va.  some discussion before talk about oxycontin, and he said he does use it q6!  did not get into why, but even had slide in his presentation! |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/20/2003 | Ce piece for drug screening, implement this into his assessment and evaluation of pain patients along with the opioid agreement.  I gave him CD ROM recently and he was going to follow this in managing his chronic pain patients.  Table 1 is key for him be Ce piece for drug screening, implement this into his assessment and evaluation of pain patients along with the opioid agreement.  I gave him CD ROM recently and he was going to follow this in managing his chronic pain patients.  Table 1 is key for him be Ce piece for drug screening, implement this into his assessment and evaluation of pain patients along with the opioid agreement.  I gave him CD ROM recently and he was going to follow this in managing his chronic pain patients.  Table 1 is key for him be in past he has fallen into the stigma of the misuse of OxyContin so showing him lower blood levels vs immediate release oxycodone.Senokot-s for hospice patients and Uniphyl for nocturnal bronchospasms. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | talked about oxy and dosing in oa pts, talked about indication per  oxy pi, talked abou uni and dosing for copd, follow up talked about oxy and dosing in oa pts, talked about indication per  oxy pi, talked abou uni and dosing for copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | talked about how to use 10mg dose in pts coming in from ortho fro rehab, conversion per oxy pi, titration per oxy pi, follow up talked about how to use 10mg dose in pts coming in from ortho fro rehab, conversion per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2003 | brief hit before conference  next titration  atc use of PRN meds |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 3/20/2003 | he feels they have a very good understanding of opiods at his practice and was part of some of the clinical trials with oxycontin according to him.  he feels the drawback mainly with his group of patients is their age and he doesn't like to titrate much  he feels they have a very good understanding of opiods at his practice and was part of some of the clinical trials with oxycontin according to him.  he feels the drawback mainly with his group of patients is their age and he doesn't like to titrate much  over 20mg q-12.  he has set a false dose limit on oxycontin but believes it.  over 20mg q-12.  he has set a false dose limit on oxycontin but believes it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2003 | reviewed titration and planted seed think about atc use of PRN meds |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/20/2003 | Dosing of OxyContin , wants to know why do not have 30mg tab and 60mg tab, common doses that using.  2-3 10mg tabs can be use and 2-3 20mg tabs q12h to hit 60 mg dose.  Asymmetric dosing was also discussed to hit proper dose.  Abuse and diversion is b Dosing of OxyContin , wants to know why do not have 30mg tab and 60mg tab, common doses that using.  2-3 10mg tabs can be use and 2-3 20mg tabs q12h to hit 60 mg dose.  Asymmetric dosing was also discussed to hit proper dose.  Abuse and diversion is b Dosing of OxyContin , wants to know why do not have 30mg tab and 60mg tab, common doses that using.  2-3 10mg tabs can be use and 2-3 20mg tabs q12h to hit 60 mg dose.  Asymmetric dosing was also discussed to hit proper dose.  Abuse and diversion is b iggest concern so showed urine drug screening and assessment sheet for elderly. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/20/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/20/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2003 | talked about labeling and q12 dosing - looking into doing speaker for the dept.  talked about labeling and q12 dosing - looking into doing speaker for the dept. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/20/2003 | CE piece for drug screening to go with pain assessment and opioid agreement contract.  Table 1 to show blood levels vs immediate release, q12h dosing vs q4-6h dosing.  He is still concerned over misuse of opioids so discussed blood levels again and asse CE piece for drug screening to go with pain assessment and opioid agreement contract.  Table 1 to show blood levels vs immediate release, q12h dosing vs q4-6h dosing.  He is still concerned over misuse of opioids so discussed blood levels again and asse CE piece for drug screening to go with pain assessment and opioid agreement contract.  Table 1 to show blood levels vs immediate release, q12h dosing vs q4-6h dosing.  He is still concerned over misuse of opioids so discussed blood levels again and asse ssment.  Pills vs transdermal which the patch can be abused but is less likely for pts that like to take pills.Uniphyl highlights, for persistant asthma and COPD.Senokot-s for medication induced constipation.  ssment.  Pills vs transdermal which the patch can be abused but is less likely for pts that like to take pills.Uniphyl highlights, for persistant asthma and COPD.Senokot-s for medication induced constipation.  ssment.  Pills vs transdermal which the patch can be abused but is less likely for pts that like to take pills.Uniphyl highlights, for persistant asthma and COPD.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/20/2003 | Dosing of OxyContin , wants to know why do not have 30mg tab and 60mg tab, common doses that using.  2-3 10mg tabs can be use and 2-3 20mg tabs q12h to hit 60 mg dose.  Asymmetric dosing was also discussed to hit proper dose.  Abuse and diversion is b Dosing of OxyContin , wants to know why do not have 30mg tab and 60mg tab, common doses that using.  2-3 10mg tabs can be use and 2-3 20mg tabs q12h to hit 60 mg dose.  Asymmetric dosing was also discussed to hit proper dose.  Abuse and diversion is b Dosing of OxyContin , wants to know why do not have 30mg tab and 60mg tab, common doses that using.  2-3 10mg tabs can be use and 2-3 20mg tabs q12h to hit 60 mg dose.  Asymmetric dosing was also discussed to hit proper dose.  Abuse and diversion is b iggest concern so showed urine drug screening and assessment sheet for elderly. iggest concern so showed urine drug screening and assessment sheet for elderly. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2003 | talked about labeling and q12 dosing - looking into doing speaker for the dept.  talked about labeling and q12 dosing - looking into doing speaker for the dept. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2003 | talked about labeling and q12 dosing - looking into doing speaker for the dept.  talked about labeling and q12 dosing - looking into doing speaker for the dept. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/20/2003 | Dosing of OxyContin , wants to know why do not have 30mg tab and 60mg tab, common doses that using.  2-3 10mg tabs can be use and 2-3 20mg tabs q12h to hit 60 mg dose.  Asymmetric dosing was also discussed to hit proper dose.  Dosing of OxyContin , wants to know why do not have 30mg tab and 60mg tab, common doses that using.  2-3 10mg tabs can be use and 2-3 20mg tabs q12h to hit 60 mg dose.  Asymmetric dosing was also discussed to hit proper dose. Dosing of OxyContin , wants to know why do not have 30mg tab and 60mg tab, common doses that using.  2-3 10mg tabs can be use and 2-3 20mg tabs q12h to hit 60 mg dose.  Asymmetric dosing was also discussed to hit proper dose. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/20/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/20/2003 | talked about using oxycontin for moderate pain pts too 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts too top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts too top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/20/2003 | talked about using oxycontin for moderate pain pts too top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain and possible use of apap f talked about using oxycontin for moderate pain pts too top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts too top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f or rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2003 | talked about labeling and q12 dosing - looking into doing speaker for the dept.  talked about labeling and q12 dosing - looking into doing speaker for the dept. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/20/2003 | Showed  OxyContin PI to show table 1 with Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone and then asked when pts are taking vicodin ATC to consider using OxyContin 10mg q12h. Showed  OxyContin PI to show table 1 with Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone and then asked when pts are taking vicodin ATC to consider using OxyContin 10mg q12h. Showed  OxyContin PI to show table 1 with Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone and then asked when pts are taking vicodin ATC to consider using OxyContin 10mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/20/2003 | Showed  OxyContin PI to show table 1 with Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone and then asked when pts are taking vicodin ATC to consider using OxyContin 10mg q12h. Showed  OxyContin PI to show table 1 with Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone and then asked when pts are taking vicodin ATC to consider using OxyContin 10mg q12h. Showed  OxyContin PI to show table 1 with Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone and then asked when pts are taking vicodin ATC to consider using OxyContin 10mg q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/20/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

| | City | State | Code | Date | Description |
|---|---|---|---|---|---|
| | Barberton | OH | 44203 | 3/20/2003 | CE piece for drug screening to go with pain assessment and opioid agreement contract. Table 1 to show blood levels vs immediate release, q12h dosing vs q4-6h dosing.  He is still concerned over misuse of opioids so discussed blood levels again and asse CE piece for drug screening to go with pain assessment and opioid agreement contract.  Table 1 to show blood levels vs immediate release, q12h dosing vs q4-6h dosing.  He is still concerned over misuse of opioids so discussed blood levels again and asse CE piece for drug screening to go with pain assessment and opioid agreement contract.  Table 1 to show blood levels vs immediate release, q12h dosing vs q4-6h dosing.  He is still concerned over misuse of opioids so discussed blood levels again and assse sment.  Pills vs transdermal which the patch can be abused but is less likely for pts that like to take pills.Uniphyl highlights, for persistant asthma and COPD.Senokot-s for medication induced constipation. ssment.  Pills vs transdermal which the patch can be abused but is less likely for pts that like to take pills.Uniphyl highlights, for persistant asthma and COPD.Senokot-s for medication induced constipation. ssment.  Pills vs transdermal which the patch can be abused but is less likely for pts that like to take pills.Uniphyl highlights, for persistant asthma and COPD.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/20/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/20/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2003 | talked about oxy and the delivery system, talked about how can be dosed every 12 hours and use short acting for bt as needed, talked about indication per oxy pi, uni and copd, follow up talked about oxy and the delivery system, talked about how can be dosed every 12 hours and use short acting for bt as needed, talked about indication per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/20/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/20/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2003 | talked about oxy and dosing in post op pts coming off of pca, conversion rate per oxy pi, talked about 10mg dose, follow up talked about oxy and dosing in post op pts coming off of pca, conversion rate per oxy pi, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 3/21/2003 | moderate pain indication and table one also conversions. oxycontin is the good stuff then how can I share a moderate pain indication with vicodin and other SA medications?  it's becasue docs wait too long to implement it and the patients your using it  moderate pain indication and table one also conversions. oxycontin is the good stuff then how can I share a moderate pain indication with vicodin and other SA medications?  it's becasue docs wait too long to implement it and the patients your using it  moderate pain indication and table one also conversions.  oxycontin is the good stuff then how can I share a moderate pain indication with vicodin and other SA medications?  it's becasue docs wait too long to implement it and the patients your using it  on have been through multiple therapies.  on have been through multiple therapies. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2003 | indication focus on moderate pain .  pt. PIs and detailed the PRN vs. atc message indication focus on moderate pain .  pt. PIs and detailed the PRN vs. atc message |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/21/2003 | Tumor Board.... Oxycontin onset within one hour and let her know about lunch next week.POA Triggers to choose which long acting opioid. Tumor Board.... Oxycontin onset within one hour and let her know about lunch next week.POA Triggers to choose which long acting opioid. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/21/2003 | talked about pi selsciton for sa vs la, prn vs atc pain and those appropriate for sr oxycontin adn  for those with true prn pain, ir oxy talked abotu pi selsciton for sa vs la, prn vs atc pain and those appropriate for sr oxycontin adn  for those with true prn pain, ir oxy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/21/2003 | Introduced myself again and he stated he does not write for pain meds...He really leaves that to medical oncologists. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2003 | indication focus on moderate pain .  pt. PIs and detailed the PRN vs. atc message indication focus on moderate pain .  pt. PIs and detailed the PRN vs. atc message |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/21/2003 | talked about oxycontin pt and pt selection |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2003 | indication focus on moderate pain .  pt. PIs and detailed the PRN vs. atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2003 | talked about oxy and dosing in trauma or fractures, talked about the 10mg dose for atc pain pts, follow up talked about oxy and dosing in trauma or fractures, talked about the 10mg dose for atc pain pts, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2003 | Dr. presented case at tumor board... Patient had bone cancer and he classified as stage 4. .  I just said interesting case...Was the patient in pain and he said much pain and I asked how he was being treated and he said with multiple opioids.  he really di d not want to get into.POA Oxycontin vs Duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2003 | talked about oxy and dosing in post op pts coming off of pca, conversion rate per oxy pi, talked about 10mg dose, follow up talked about oxy and dosing in post op pts coming off of pca, conversion rate per oxy pi, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2003 | indication focus on moderate pain .  pt. PIs and detailed the PRN vs. atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2003 | talked about oxy and dosing in trauma or fractures, talked about the 10mg dose for atc pain pts, follow up talked about oxy and dosing in trauma or fractures, talked about the 10mg dose for atc pain pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2003 | talked about oxy and dosing in post op pts coming off of pca, conversion rate per oxy pi, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/21/2003 | Tumor Board Tumor Board |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/21/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/21/2003 | pens, pads pens, pads, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/21/2003 | pens, pads pens, pads, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/21/2003 | pens, pads pens, pads, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2003 | talked about oxy and dosing in trauma or fractures, talked about the 10mg dose for atc pain pts, follow up talked about oxy and dosing in trauma or fractures, talked about the 10mg dose for atc pain pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2003 | talked about oxy and dosing in post op pts coming off of pca, conversion rate per oxy pi, talked about 10mg dose, follow up talked about oxy and dosing in post op pts coming off of pca, conversion rate per oxy pi, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/21/2003 | talked abtou prn pain and use of sa vs la for atc painsr vs ir oxycontin talked abotu prn pain and use of sa vs la for atc painsr vs ir oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2003 | talked about oxy and dosing in pts that need atc pain control, talked about how to use 3 2 rule for titration, follow up talked about oxy and dosing in pts that need atc pain control, talked about how to use 3 2 rule for titration, follow up talked about oxy and dosing in pts that need atc pain control, talked about how to use 3 2 rule for titration, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/21/2003 | asked if he had any pts he was considering titration.  no. mentioned steady state in 24-36 hrs. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2003 | talked about tid vs q12 dosing, per oxy pi studies per pi, talked about how to use 3 2 rule for titration, follow up talked about how to use 3 2 rule for titration, follow up talked about tid vs q12 dosing, per oxy pi and studies per pi, talked about how to use 3 2 rule for titration, follow up |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/21/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/21/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/21/2003 | talkedabout pt selection and indicaiotn for mod to sever pain, those with 4 tabs atc may be suitable for 10mgq12 talkedabout pt selection and indicaiotn for mod to sever pain, those with 4 tabs atc may be suitable for 10mgq12 |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/21/2003 | talkedabout pt selection and indicaiotn for mod to sever pain, those with 4 tabs atc may be suitable for 10mgq12 talkedabout pt selection and indicaiotn for mod to sever pain, those with 4 tabs atc may be suitable for 10mgq12 talkedabout pt selection and indicaiotn for mod to sever pain, those with 4 tabs atc may be suitable for 10mgq12 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/24/2003 | Today we talked about why he puts some of his patients on kadian or Duragesic...  If a patient specifically askes for Oxycontin by name he starts them off on Kadian.  The reason is that there is no street value to the drug and most of his patients are no Today we talked about why he puts some of his patients on kadian or Duragesic...  If a patient specifically askes for Oxycontin by name he starts them off on Kadian.  The reason is that there is no street value to the drug and most of his patients are no t familiar with it...  He did tell me of some stories about different patients abusing both Kadian and Duragesic and I said see it happens with all controlled substances.  He agreed.  Will continue to support Oxycontin for the appropriate patient and whe n other doctors consult with him he always lets them know what a great drug Oxycontin is.POA New patient starts. n other doctors consult with him he always lets them know what a great drug Oxycontin is.POA New patient starts. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | talked about  a pt that is on atc codeine, talked about how to convert to oxy 10mg based on oxyt pi conversion rates, talked dosing, follow up talked about  a pt that is on atc codeine, talked about how to convert to oxy 10mg based on oxyt pi conversion rates, talked dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | still no change in onc policies, did meet rose's staff (molly and barbara)  they will do things on there own.  talked to michelle about speaker series, one opening left in sept.  she has to talkto rep to see if date holding will let me know. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/24/2003 | choi- gave doc udt piece.  could not get to clinical discussion, but he insists that oxycontin is his first choice in long acting.  asked about chirocaine in post op, he sayst he is ordering!  sched lunch with an, but got to figure out whats going on her choi- gave doc udt piece.  could not get to clinical discussion, but he insists that oxycontin is his first choice in long acting.  asked about chirocaine in post op, he sayst he is ordering!  sched lunch with an, but got to figure out whats going on her choi- gave doc udt piece.  could not get to clinical discussion, but he insists that oxycontin is his first choice in long acting.  asked about chirocaine in post op, he sayst he is ordering!  sched lunch with an, but got to figure out whats going on her e. e. e. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/2003 | another liposuction case he is giving OxyContin 2-3 10mg tabs along with percoet taking 1 tab prn.  another liposuction case he is giving OxyContin 2-3 10mg tabs along with percoet taking 1 tab prn.  another liposuction case he is giving OxyContin 2-3 10mg tabs along with percoet taking 1 tab prn. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/24/2003 | choi- gave doc udt piece.  could not get to clinical discussion, but he insists that oxycontin is his first choice in long acting.  asked about chirocaine in post op, he sayst he is ordering!  sched lunch with an, but got to figure out whats going on her choi- gave doc udt piece.  could not get to clinical discussion, but he insists that oxycontin is his first choice in long acting.  asked about chirocaine in post op, he sayst he is ordering!  sched lunch with an, but got to figure out whats going on her e. e. e. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/24/2003 | hit all products tied together with deliery system focused on pt. benefit hit all products tied together with deliery system focused on pt. benefit hit all products tied together with deliery system focused on pt. benefit |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/24/2003 | asked about chiro, everyone claims to be using as normal, no change in cases.  catch barbara to see if anyone using something new.  sched lunch w/ tom |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/24/2003 | Was able to meet doctor briefly but to discuss product I have to schedule lunch.  Let him know my products and scheduled a lunch.  Was able to meet doctor briefly but to discuss product I have to schedule lunch.  Let him know my products and scheduled a lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | talked about use of oxy or perco, is using oxy in pts now that have cancer, talked about oxy v apap in short acting, talked about 10mg dose, follow up talked about use of oxy or perco, is using oxy in pts now that have cancer, talked about oxy v apap in short acting, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/24/2003 | try table 1 to go after a new avenue. He still claims no patient gets more than 3 short acting in a day.  reviewed sampl cards for Uniphyl try table 1 to go after a new avenue. He still claims no patient gets more than 3 short acting in a day.  reviewed sampl cards for Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | asked about chiro, everyone claims to be using as normal, no change in cases.  catch barbara to see if anyone using something new.  sched lunch w/ tom |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/2003 | Pain assessment in the elderly sheet along with OxyConti nPI to show table 1 blood levels vs immediate release to dose instead of ATC vicodin. Pain assessment in the elderly sheet along with OxyConti nPI to show table 1 blood levels vs immediate release to dose instead of ATC vicodin. Pain assessment in the elderly sheet along with OxyConti nPI to show table 1 blood levels vs immediate release to dose instead of ATC vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/24/2003 | asked about chiro, everyone claims to be using as normal, no change in cases.  catch barbara to see if anyone using something new.  sched lunch w/ tom |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/24/2003 | asked about chiro, everyone claims to be using as normal, no change in cases.  catch barbara to see if anyone using something new.  sched lunch w/ tom |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | talked about oxy and dosing in atc pain in rehab floor and in clinic, talked about hwo to use the 10mg as add on, follow up talked about oxy and dosing in atc pain in rehab floor and in clinic, talked about hwo to use the 10mg as add on, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/24/2003 | Uniphyl, once a day with the evening meal Uniphyl, once a day with the evening meal Uniphyl, once a day with the evening meal |
| | Akron | OH | 44333 | 3/24/2003 | Start with OxyContin earlier, he is using vicodin and percoet, table 1 to show blood levels and talked to him about indication moderate to severe pain where ATC pain control in needed for extended period of time.Uniphyl can be used for persistant asth Start with OxyContin earlier, he is using vicodin and percoet, table 1 to show blood levels and talked to him about indication moderate to severe pain where ATC pain control in needed for extended period of time.Uniphyl can be used for persistant asth Start with OxyContin earlier, he is using vicodin and percoet, table 1 to show blood levels and talked to him about indication moderate to severe pain where ATC pain control in needed for extended period of time.Uniphyl can be used for persistant asth ma along with COPDSenokot-s laxative and stool softener.  ma along with COPDSenokot-s laxative and stool softener. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/24/2003 | gave doc urine screen cme, packed, mention. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/2003 | we went over PI indication, delivery , WHO step ladder and advantages over short acting as well as over the patch we went over PI indication, delivery , WHO step ladder and advantages over short acting as well as over the patch |
| | Cleveland | OH | 44113 | 3/24/2003 | gave doc urine drug screen piece.  he was asking q's about how to use test, we discussed what dr. parran says on the subject, part of overall assessment, not tied to dose necessarily.  discussed cage questionaire and trauma test.  he has been able to wean a about 25% of pts down to 3 doses/day of vico, but most need to stay on 4/5.  asked if he would convert those to long acting since they need that many pills.  He is convinced if more than 5 yes, less than 5 no!  discussed atc pain and within indication,  but he would not budge. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | talked about oxy and dosing in atc, talked oxy only consider oxyContin if vicodin fails. |
| | Cleveland | OH | 44113 | 3/24/2003 | gave doc urine drug screen piece.  he was asking q's about how to use test, we discussed what dr. parran says on the subject, part of overall assessment, not tied to dose necessarily.  discussed cage questionaire and trauma test.  he has been able to wean a about 25% of pts down to 3 doses/day of vico, but most need to stay on 4/5.  asked if he would convert those to long acting since they need that many pills.  He is convinced if more than 5 yes, less than 5 no!  discussed atc pain and within indication,  but he would not budge. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 3/24/2003 | Alan said he is using more 80mg again.  Oxycontin is moving well according to Alan.  He still has the same hospices, however, he said Odyssey has 6 patients so they are starting to pick up. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/24/2003 | asked about chiro, everyone claims to be using as normal, no change in cases.  catch barbara to see if anyone using something new.  sched lunch w/ tom |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/24/2003 | daoud- discussed oxycodone v morphine and side effects, he said he does see older pts have more side effects w/ morphine.  asked if he would go oxycontin first line for elderly, tacit agreement. |
| | Cleveland | OH | 44111 | 3/24/2003 | choi- gave doc udt piece.  could not get to clinical discussion, but he insists that oxycontin is his first choice in long acting.  asked about chirocaine in post op, he sayst he is ordering!  sched lunch with an, but got to figure out whats going on her choi- gave doc udt piece.  could not get to clinical discussion, but he insists that oxycontin is his first choice in long acting.  asked about chirocaine in post op, he sayst he is ordering!  sched lunch with an, but got to figure out whats going on her choi- gave doc udt piece.  could not get to clinical discussion, but he insists that oxycontin is his first choice in long acting.  asked about chirocaine in post op, he sayst he is ordering!  sched lunch with an, but got to figure out whats going on her e. e. e. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | still no change in onc policies, did meet rose's staff (molly and barbara)  they will do things on there own.  talked to michelle about speaker series, one opening left in sept.  she has to talkto rep to see if date holding will let me know. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | hallway hit with obrien, no changes in policies, can bring lunch to conference room, but has to be cme program and specific to group want to speak to, (gyn, surg, med) ??.  would like to have pain talk for speaker series, only sept available. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/24/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | see notes see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | see notes |
| | Akron | OH | 44333 | 3/24/2003 | Showed  OxyContin PI to show table 1 Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone  Showed  OxyContin PI to show table 1 Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone  Showed  OxyContin PI to show table 1 Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/24/2003 | Stopped in Pain clinic and Oncology office. Stopped in Pain clinic and Oncology office. |
| | Akron | OH | 44333 | 3/24/2003 | Showed  OxyContin PI to show table 1 Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone  Showed  OxyContin PI to show table 1 Cmax vs immediate release oxycodone and the used conversion chart to compare hydrocodone and oxycodone |
| | Cuyahoga Falls | OH | 44223 | 3/24/2003 | Dr. said he still has two people in his practice that have been on Oxycontin for years.  He said he wrote a Duragesic script in the nursing home for the first time in years.  He said he doesn't like Duragesic, but this particular resident couldn't sw Dr. said he still has two people in his practice that have been on Oxycontin for years.  He said he wrote a Duragesic script in the nursing home for the first time in years.  He said he doesn't like Duragesic, but this particular resident couldn't sw Dr. said he still has two people in his practice that have been on Oxycontin for years.  He said he wrote a Duragesic script in the nursing home for the first time in years.  He said he doesn't like Duragesic, but this particular resident couldn't use it in LTC, because he says it is a hastle. allow.  He said he is a believer in Oxycontin.  He is still not using much theophylline.  He particularly does not use it in LTC, because he says it is a hastle. allow.  He said he is a believer in Oxycontin.  He is still not using much theophylline.  He particularly does not use it in LTC, because he says it is a hastle. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | hallway hit with obrien, no changes in policies, can bring lunch to conference room, but has to be cme program and specific to group want to speak to, (gyn, surg, med) ??.  would like to have pain talk for speaker series, only sept available. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/24/2003 | Uniphyl, once a day with the evening meal Uniphyl, once a day with the evening meal Uniphyl, once a day with the evening meal |
| | Akron | OH | 44333 | 3/24/2003 | Start with OxyContin earlier, he is using vicodin and percoet, table 1 to show blood levels and talked to him about indication moderate to severe pain where ATC pain control in needed for extended period of time.Uniphyl can be used for persistant asth Start with OxyContin earlier, he is using vicodin and percoet, table 1 to show blood levels and talked to him about indication moderate to severe pain where ATC pain control in needed for extended period of time.Uniphyl can be used for persistant asth Start with OxyContin earlier, he is using vicodin and percoet, table 1 to show blood levels and talked to him about indication moderate to severe pain where ATC pain control in needed for extended period of time.Uniphyl can be used for persistant asth ma along with COPDSenokot-s laxative and stool softener. ma along with COPDSenokot-s laxative and stool softener. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 3/24/2003 | indication - trying to get her to agree on a pt. type to use product |
| | Akron | OH | 44333 | 3/24/2003 | CE for drug screening and agian table 1 to show less euphoria by blood levels.  He is using more of the patch but says he is not. CE for drug screening and agian table 1 to show less euphoria by blood levels.  He is using more of the patch but says he is not. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | still no change in onc policies, did meet rose's staff (molly and barbara) they will do things on there own. talked to michelle about speaker series, one opening left in sept. she has to talkto rep to see if date holding will let me know. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/24/2003 | oo went over pi table 1 and using Oxycontin for moderate pain and how similar it relates to using Viucodin which he said he would go to. Went over sample cards again and reviewing procedure with Gloria again as well oo went over pi table 1 and using Oxycontin for moderate pain and how similar it relates to using Viucodin which he said he would go to. Went over sample cards again and reviewing procedure with Gloria again as well product indication and speaking event planning |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/24/2003 | talked about oxy and dosing in post op ortho cases, tqalked about how to use 10 or 20mg dose, talked about start with, follow up talked about oxy and dosing in post op ortho cases, tqalked about how to use 10 or 20mg dose, talked about start with, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | talked about oxy v percocet, talked about how to convert to oxy per oxy pi form perco atc to oxy 10 to 20mg, follow up talked about oxy v percocet, talked about how to convert to oxy per oxy pi form perco atc to oxy 10 to 20 mgo, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/2003 | he said he only uses Uniphyl when he goes to theophylline which he uses as an add on. He zsaid he often doses it bid and breaks the pill becauswe it is too large for some he said he only uses Uniphyl when he goes to theophylline which he uses as an add on. He zsaid he often doses it bid and breaks the pill becauswe it is too large for some |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/2003 | Start with OxyContin earlier, he is using vicodin and percocet, table 1 to show blood levels and talked to him about indication moderate to severe pain where ATC pain control in needed for extended period of time.Uniphyl can be used for persistant asth Start with OxyContin earlier, he is using vicodin and percocet, table 1 to show blood levels and talked to him about indication moderate to severe pain where ATC pain control in needed for extended period of time.Uniphyl can be used for persistant asth Start with OxyContin earlier, he is using vicodin and percocet, table 1 to show blood levels and talked to him about indication moderate to severe pain where ATC pain control in needed for extended period of time.Uniphyl can be used for persistant asth ma along with COPDSenokot-s laxative and stool softener. ma along with COPDSenokot-s laxative and stool softener. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/2003 | He has a lady with scleraderma who has cocaine showing up in her urine, she is in pain but too many other opioid problems. She was dismissed from pain clinic b/c cocaine. She is in rehab but he is giving her another chance with OxyContin b/c in pain He has a lady with scleraderma who has cocaine showing up in her urine, she is in pain but too many other opioid problems. She was dismissed from pain clinic b/c cocaine. She is in rehab but he is giving her another chance with OxyContin b/c in pain He has a lady with scleraderma who has cocaine showing up in her urine, she is in pain but too many other opioid problems. She was dismissed from pain clinic b/c cocaine. She is in rehab but he is giving her another chance with OxyContin b/c in pain Talked about urine drug screening and also talked about pill counting of OxyContin to help her stay the course.Table 1 to show blood levels of OxyContin vs immediate release oxycodone but concerned about cocaine. Talked about urine drug screening and also talked about pill counting of OxyContin to help her stay the course.Table 1 to show blood levels of OxyContin vs immediate release oxycodone but concerned about cocaine. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2003 | talked about proper pt selection and dosing of long acting agents v short acting agents, talked about oxy indication per pi, follow up talked about proper pt selection and dosing of long acting agents v short acting agents, talked about oxy indication per pi, follow up talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts. | OH | 44122 | 3/24/2003 | talked about oxy and dosing and titration, talked about using 80mg dose, oxy per pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/24/2003 | talke about particular pt that is using oxycontin 60mg q 12 using 2-3 ir oxy's for prn rescue med, dr placed on additional 20mg inbtween for resuce taken at 6h folling intiial 12 h dose of 60mg; pt doing well, no c;o pain at present will follow up, talke about particular pt that is using oxycontin 60mg q 12 using 2-3 ir oxy's for prn rescue med, dr placed on additional 20mg inbtween for resuce taken at 6h folling intiial 12 h dose of 60mg; pt doing well, no c;o pain at present will follow up, talke talke about particular pt that is using oxycontin 60mg q 12, talke tabout replacing hta regimin with assymetrical dosing or possible titration of 60mg to 70-80mg q 12h; will follow up with senokot promotion d about replacing hta regimin with assymetrical dosing or possible titration of 60mg to 70-80mg q 12h; will follow up with senokot promotion d |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/24/2003 | titration call same response - need to probe more for where not writing try the not PRN indication detail |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/24/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/24/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI. 10mg, Q12hr for progression from non- opioid non Steriodal antinflammaories as stated by the WHO in the OxyContin PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI. 10mg, Q12hr for progression from non- opioid non Steriodal antinflammaories as stated by the WHO in the OxyContin PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI. 10mg, Q12hr for progression from non- opioid non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/24/2003 | hit indications and reviewed delivery system q12 for oxyContin / evening dose for Uni next review documentation probe for specific pt hit indications and reviewed delivery system q12 for oxyContin / evening dose for Uni next review documentation probe for specific pt |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/24/2003 | 10mg, Q12hr for progression from non- opioid non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opioid non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/24/2003 | 10mg, Q12hr for progression from non- opioid non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opioid non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/24/2003 | 10mg, Q12hr for progression from non- opioid non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opioid non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/24/2003 | 10mg, Q12hr for progression from non- opioid non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opioid non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/2003 | right hand synwoidectomy, 1-2 10mg tabs q12h vicoprofen for prn use. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/24/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin tlaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin tlaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about single entity benfit and possible use of apap f or rescue medixny ir for sa single entity product vs perc or vicsenokot promtion and sample or rescue medixny ir for sa single entity product vs perc or vicsenokot promtion and sample |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/24/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin tlaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin tlaked ir for those taking true prn pain meds for single entity benfit and possible use of apap f talked about single entity benfit and possible use of apap f or rescue medixny ir for sa single entity product vs perc or vicsenokot promtion and sample or rescue medixny ir for sa single entity product vs perc or vicsenokot promtion and sample |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 3/24/2003 | Spoke with Kris Baker. She said they have three patients on Oxycontin. Two are hospice and one is not. She gave me permission ot work the home as I see fit and I will also be attending their next CQI meeting on April 11. Dr. Dennis McKlusky, the Medi Spoke with Kris Baker. She said they have three patients on Oxycontin. Two are hospice and one is not. She gave me permission ot work the home as I see fit and I will also be attending their next CQI meeting on April 11. Dr. Dennis McKlusky, the Medi cal Director will also be attending. We discussed taking one pt. on Oxycontin 20mg q12h with 5 mg Oxy_IR q6h around the clock and moving them to 30mg Oxycontin q12h with 5 mg Oxy-IR for q6hr PRN. She also said she has other patients she is going to tak cal Director will also be attending. We discussed taking one pt. on Oxycontin 20mg q12h with 5 mg Oxy_IR q6h around the clock and moving them to 30mg Oxycontin q12h with 5 mg Oxy-IR for q6hr PRN. She also said she has other patients she is going to tak e a look at. e a look at. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/25/2003 | discussed indication focused on moderate atc pain message and not PRN dosing but is pt. PRN pt.? follow up see if changes discussed indication focused on moderate atc pain message and not PRN dosing but is pt. PRN pt.? follow up see if changes |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/25/2003 | Tried to talk with doctor about PAN and Dr. didn't have time today. Tried to talk with doctor about PAN and Dr. didn't have time today. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/25/2003 | discussed indication focused on moderate atc pain message and not PRN dosing but is pt. PRN pt.? follow up see if changes discussed indication focused on moderate atc pain message and not PRN dosing but is pt. PRN pt.? follow up see if changes |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/25/2003 | talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/25/2003 | Just let him know I was leaving Senokot samples and asked for any patient successes and he said always.. His favorite but does cause a lot of problems with patients trying to scam him. I said that will happen with any doctor and any controlled substanc Just let him know I was leaving Senokot samples and asked for any patient successes and he said always.. His favorite but does cause a lot of problems with patients trying to scam him. I said that will happen with any doctor and any controlled substance e. e. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/25/2003 | talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/25/2003 | talked about oxy and dosing in pts post op pts v chronic pain pts, talked about the 10mg dose and dosing flexability, talked about uni and a few copd pts, follow up talked about oxy and dosing in pts post op pts v chronic pain pts, talked about the 10mg dose and dosing flexability, talked about uni and a few copd pts, follow up talked about the 10mg dose and dosing flexability, talked about uni and a few copd pts, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/25/2003 | am tumor board. thompson/savona- if tylenol not enough, will go to oxycontin because almost all pts have atc pain, then IR for brkthru. both appreciated cme catalog. thompson speaks on palliative care/pain and is speaking for hospice tomorrow night. Raslan, also speaking to fp residents and speaking back in syria in june. see if can get involved with fp program, he was in between cases so had to run. see if would also speak to |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/25/2003 | discussed indication focused on moderate atc pain message and not PRN dosing but is pt. PRN pt.? follow up see if changes discussed indication focused on moderate atc pain message and not PRN dosing but is pt. PRN pt.? follow up see if changes |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/25/2003 | talked about uni and copd dosing, talked about oxy and how to use v shorta cting meds, follow up talked about uni and copd dosing, talked about oxy and how to use v shorta cting meds, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/25/2003 | talked about indication placing it in the COPD step ladder next delivery system / starter cards |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/25/2003 | last in a series of in-services on pain medications. Will discuss the use of Oxycontin in LTC for moderate to severe pain per our PI. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/25/2003 | Spoke with Denise, Stephanie, and a new NP named Rita. We discussed where they are in their pain management protocol. They are moving in the righ direction. They are going to have a program in June. They are also working with Ohio KePro and have gott Spoke with Denise, Stephanie, and a new NP named Rita. We discussed where they are in their pain management protocol. They are moving in the righ direction. They are going to have a program in June. They are also working with Ohio KePro and have gott en many of their manuals. They are trying to get Dr. Menyah on their advisory board. en many of their manuals. They are trying to get Dr. Menyah on their advisory board. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/25/2003 | am tumor board. thompson/savona- if tylenol not enough, will go to oxycontin because almost all pts have atc pain, then IR for brkthru. both appreciated cme catalog. thompson speaks on palliative care/pain and is speaking for hospice tomorrow night. Raslan, also speaking to fp residents and speaking back in syria in june. see if can get involved with fp program, he was in between cases so had to run. see if would also speak to |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/25/2003 | talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and doisong in copd pts, follow up talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and doisong in copd pts, follow up talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2003 | talked about oxy and area talked about oxy and area talked about oxy and area |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/25/2003 | discussed indication focused on moderate atc pain message and not PRN dosing but is pt. PRN pt.? follow up see if changes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/25/2003 | am tumor board. thompson/savona- if tylenol not enough, will go to oxycontin because almost all pts have atc pain, then IR for brkthru. both appreciated cme catalog. thompson speaks on palliative care/pain and is speaking for hospice tomorrow night. Raslan, also speaking to fp residents and speaking back in syria in june. see if can get involved with fp program, he was in between cases so had to run. see if would also speak to |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/25/2003 | am tumor board. thompson/savona- if tylenol not enough, will go to oxycontin because almost all pts have atc pain, then IR for brkthru. both appreciated cme catalog. thompson speaks on palliative care/pain and is speaking for hospice tomorrow night. Raslan, also speaking to fp residents and speaking back in syria in june. see if can get involved with fp program, he was in between cases so had to run. see if would also speak to |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/25/2003 | starter card detail reminded him of placement in COPD step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/25/2003 | talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/25/2003 | place was crazy, got off an oxycontin mention and overviewed cme piece. he really appreciated that info.future calls- forget about pt mentioning "that much pain" if on opioid, just note how much they need (i.e. atc) then think oxycontin. place was crazy, got off an oxycontin mention and overviewed cme piece. he really appreciated that info.future calls- forget about pt mentioning "that much pain" if on opioid, just note how much they need (i.e. atc) then think oxycontin. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/25/2003 | discussed indication focused on moderate atc pain message and not PRN dosing but is pt. PRN pt.? follow up see if changes |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/25/2003 | talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up talked about oxy and dosing in pts with atc pain such as os, talked about how to convert to oxy from short acting meds per oxy pi, talked about uni and dosing in copd pts, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/25/2003 | Focus of todays call was assessing pain. He said a lot of the times he follows what the Medical Oncologist prescribes for pain. I asked if they assessed pain and they do and then I said to those patients that are not getting control from short acting Focus of todays call was assessing pain. He said a lot of the times he follows what the Medical Oncologist prescribes for pain. I asked if they assessed pain and they do and then I said to those patients that are not getting control from short acting Focus of todays call was assessing pain. He said a lot of the times he follows what the Medical Oncologist prescribes for pain. I asked if they assessed pain and they do and then I said to those patients that are not getting control from short acting meds like vicodin switch them to Oxycontin to benefit from q12 dosing, sleeping through the night, no apap, no watching the clock for the next dose. Same efficacy as short acting with 12 hour control. Reminded how easy it is to titrate and fast onset a meds like vicodin switch them to Oxycontin to benefit from q12 dosing, sleeping through the night, no apap, no watching the clock for the next dose. Same efficacy as short acting with 12 hour control. Reminded how easy it is to titrate and fast onset a meds like vicodin switch them to Oxycontin to benefit from q12 dosing, sleeping through the night, no apap, no watching the clock for the next dose. Same efficacy as short acting with 12 hour control. Reminded how easy it is to titrate and fast onset a med head selling against duragesic nd smooth blood levels.POA more head to head selling against duragesic nd smooth blood levels.POA more head to head selling against duragesic nd smooth blood levels.POA more head to head selling against duragesic |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/25/2003 | and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked senokot and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked senokot and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked senokot s and promotion and protocol, said he recommends senkot often; talked differences between senna nad senna suniphyl; only branded theo given with indicaiton at pm; not big theo users, or those pt at possible 2-4 step to enhance inhaler use and for dia s and promotion and protocol, said he recommends senkot often; talked differences between senna nad senna suniphyl; only branded theo given with indicaiton at pm; not big theo users, or those pt at possible 2-4 step to enhance inhaler use and for dia s and promotion and protocol, said he recommends senkot often; talked differences between senna nad senna suniphyl; only branded theo given with indicaiton at pm; not big theo users, or those pt at possible 2-4 step to enhance inhaler use and for dia phragmatic properties, talked about those admitted into hospital and theo/aminoph gtt use and all dr's stated they dont see use of amino gtt in hospital they are seeing inhalre with neb with steriods and treatment regimen phragmatic properties, talked about those admitted into hospital and theo/aminoph gtt use and all dr's stated they dont see use of amino gtt in hospital they are seeing inhalre with neb with steriods and treatment regimen phragmatic properties, talked about those admitted into hospital and theo/aminoph gtt use and all dr's stated they dont see use of amino gtt in hospital they are seeing inhalre with neb with steriods and treatment regimen |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/25/2003 | use and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked sen use and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked okot s and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked senokot s and promotion and protocol, said he recommends senkot often; talked differences between senna nad senna suniphyl; only branded theo given with indicaiton at pm; not big theo users, or those pt at possible 2-4 step to enhance inhaler use and for dia s and promotion and protocol, said he recommends senkot often; talked differences between senna nad senna suniphyl; only branded theo given with indicaiton at pm; not big theo users, or those pt at possible 2-4 step to enhance inhaler use and for dia phragmatic properties, talked about those admitted into hospital and theo/aminoph gtt use and all dr's stated they dont see use of amino gtt in hospital they are seeing inhalre with neb with steriods and treatment regimen diaphragmatic properties, talked about those admitted into hospital and theo/aminoph gtt use and all dr's stated they dont see use of amino gtt in hospital they are seeing inhalre with neb with steriods and treatment regimen |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/25/2003 | and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked senokot and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked senokot and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked senokot s and promotion and protocol, said he recommends senkot often; talked differences between senna nad senna suniphyl; only branded theo given with indicaiton at pm; not big theo users, or those pt at possible 2-4 step to enhance inhaler use and for dia s and promotion and protocol, said he recommends senkot often; talked differences between senna nad senna suniphyl; only branded theo given with indicaiton at pm; not big theo users, or those pt at possible 2-4 step to enhance inhaler use and for dia phragmatic properties, talked about those admitted into hospital and theo/aminoph gtt use and all dr's stated they dont see use of amino gtt in hospital they are seeing inhalre with neb with steriods and treatment regimen phragmatic properties, talked about those admitted into hospital and theo/aminoph gtt use and all dr's stated they dont see use of amino gtt in hospital they are seeing inhalre with neb with steriods and treatment regimen |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/25/2003 | and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked senokot and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked senokot s and promotion and protocol, said he recommends senkot often; talked differences between senna nad senna s |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/25/2003 | and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked senokot and comfort of use with oxycontin and pt selectiontalked abotu those pt taking 4saq day, 1 q 6h, a spossible qomg q 12 h candiate, talked amoderate to severe pain and dosing and titration with oxycontintalked conversion table per pitalked senokot s and promotion and protocol, said he recommends senkot often; talked differences between senna nad senna s s and promotion and protocol, said he recommends senkot often; talked differences between senna nad senna s |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/25/2003 | talked dosing, titration is key, talked about how to titrate to effect plus side effects, uni and copd dosing, follow up talked dosing, titration is key, talked about how to titrate to effect plus side effects, uni and copd dosing, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/25/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antiinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antiinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/25/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/25/2003 | talked about oxy and dosing, talked about q12 dosing v short acting dosing, talked about how to use with bt meds, uni and copd, follow up talked about oxy and dosing, talked about q12 dosing v short acting dosing, talked about how to use with bt meds, uni and copd, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/25/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antiinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antiinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/25/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antiinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antiinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/25/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity product vs perc or vicsenokot promtion and sample or rescue medoxy ir for sa single entity product vs perc or vicsenokot promtion and sample |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/25/2003 | last in a series of in-services on pain medications.  Will discuss the use of Oxycontin in LTC for moderate to severe pain per our PI.Marge and Helen were the two nurses attending.  We discussed a patient of Marge's who we converted to 10mg Oxycontin last in a series of in-services on pain medications.  Will discuss the use of Oxycontin in LTC for moderate to severe pain per our PI.Marge and Helen were the two nurses attending.  We discussed a patient of Marge's who we converted to 10mg Oxycontin  q12h from Percocet.  The physican was Dr. Riley.  Will follow-up to see how the resident is doing  q12h from Percocet.  The physican was Dr. Riley.  Will follow-up to see how the resident is doing. |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 3/25/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity product vs perc or vicsenokot promtion and sample or rescue medoxy ir for sa single entity product vs perc or vicsenokot promtion and sample |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/25/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antiinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antiinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/25/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antiinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antiinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/25/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/26/2003 | groppe announced he is retiring end of month.  congrats to himmention with abraksiacindy building a home. lunch next month. groppe announced he is retiring end of month.  congrats to himmention with abraksiacindy building a home. lunch next month. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/26/2003 | reviewed indication and labeling stating NOT for PRN dosing - discussion of atc use of PRN meds reviewed indication and labeling stating NOT for PRN dosing - discussion of atc use of PRN meds |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 3/26/2003 | 3122003 he said he would only give me a minute to go over dosing and wants me to come back in next week 3122003 he said he would only give me a minute to go over dosing and wants me to come back in next week |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/26/2003 | discussed doing a round table with zaidi, he is ok with it.  asked about new starts, of course. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/26/2003 | he gave me the coined phrase I use it in chronic pain.  he really doesn't use it at all.  We discussed SA acting use and conversion to LA.  He felt that a patient taking 4 vicodin in a 24 hour period was alot of medication he gave me the coined phrase I use it in chronic pain.  he really doesn't use it at all.  We discussed SA acting use and conversion to LA.  He felt that a patient taking 4 vicodin in a 24 hour period was alot of medication he gave me the coined phrase I use it in chronic pain.  he really doesn't use it at all.  We discussed SA acting use and conversion to LA.  He felt that a patient taking 4 vicodin in a 24 hour period was alot of medication |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/2003 | newtn- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told here there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opioid and pain is atc. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/2003 | talked about oxy and dosing in pts with atc pain in post op situations, talked about how to use 10mg per oxy pi, conversion per oxy pi, follow up talked about oxy and dosing in pts with atc pain in post op situations, talked about how to use 10mg per oxy pi, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/26/2003 | reviewed indication and labeling stating NOT for PRN dosing - discussion of atc use of PRN meds reviewed indication and labeling stating NOT for PRN dosing - discussion of atc use of PRN meds |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/2003 | newtn- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told here there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opioid and pain is atc. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/2003 | newtn- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told here there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opioid and pain is atc. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/2003 | newtn- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told here there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opioid and pain is atc. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/26/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/26/2003 | he sai she is using more and more AUniphyl because the specialists are using it.he sai she is using more and more AUniphyl because the specialists are using a lot |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/26/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backSenokot-s for medication induced pts and  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backSenokot-s for medication induced pts and |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/2003 | talked about oxy and dosing in pts with atc pain in post op situations, talked about how to use 10mg per oxy pi, conversion per oxy pi, follow up talked about oxy and dosing in pts with atc pain in post op situations, talked about how to use 10mg per oxy pi, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/26/2003 | he said he switched a Duragesic patient to Oxycontin recently and she is actually doing better he said he switched a Duragesic patient to Oxycontin recently and she is actually doing better |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/26/2003 | groppe announced he is retiring end of month.  congrats to himmention with abraksiacindy building a home. lunch next month. groppe announced he is retiring end of month.  congrats to himmention with abraksiacindy building a home. lunch next month. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/26/2003 | he said he has 2 patients that do well on OxyContin and probably 2 or 3 more that he could switch to it from short acting he said he has 2 patients that do well on OxyContin and probably 2 or 3 more that he could switch to it from short acting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/2003 | talked about oxy and post op, some use in chronic, talked about 10mg and multiple dose per oxy pi, follow up talked about oxy and post op, some use in chronic, talked about 10mg and multiple dose per oxy pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/26/2003 | went over his thought process when decided to go to theophylline. He thinks it helps most with the exception of asthmatics |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2003 | talked about oxy and dosing in pts with atc pain in chronic, talked about 10mg and multiple dose per oxy pi, follow up talked about oxy and post op, some use in chronic, talked about 10mg and multiple dose per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44321 | 3/26/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 3/26/2003 | newton- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told her there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opiod and pain is atc. |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 3/26/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 3/26/2003 | newton- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told her there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opiod and pain is atc. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 3/26/2003 | newton- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told her there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opiod and pain is atc. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44110 | 3/26/2003 | hit both products hit both products |
| | Parma | OH | 44134 | 3/26/2003 | Spoke with Robin.  She said she still has her same patients on Oxycontin.  They are doing well.  She has not asked for any new patients to be converted to Oxycontin.  Molly said the new computer system is getting better and their entering of pain scores  Spoke with Robin.  She said she still has her same patients on Oxycontin.  They are doing well.  She has not asked for any new patients to be converted to Oxycontin.  Molly said the new computer system is getting better and their entering of pain scores  is also improving. is also improving. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44119 | 3/26/2003 | Attend a program we gave an unrestricted grant to.  Dr. Mark Thompson was the speaker.  He spoke on Palliative Radiation.  There were about 120 professionals in attendance.  The talk was very good.  He even mentioned Oxycontin and said it was a wonderful Attend a program we gave an unrestricted grant to.  Dr. Mark Thompson was the speaker.  He spoke on Palliative Radiation.  There were about 120 professionals in attendance.  The talk was very good.  He even mentioned Oxycontin and said it was a wonderful  drug.  drug. |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Heights | OH | 44143 | 3/26/2003 | Spoke with Diane.  She said they are official now.  They have been through all their surveys.  They now have 6 patients and are getting ready to admit more.  I asked if they had their hospice rebate contact signed.  She said she sent it to Judy and she h Spoke with Diane.  She said they are official now.  They have been through all their surveys.  They now have 6 patients and are getting ready to admit more.  I asked if they had their hospice rebate contact signed.  She said she sent it to Judy and she h as not got it back yet.  I also discussed being in-services for the nurses.  Diane said to wait a few months as they are very busy with HIPPA. as not got it back yet.  I also discussed being in-services for the nurses.  Diane said to wait a few months as they are very busy with HIPPA. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44115 | 3/26/2003 | Did the 4th quarter hospice rebate.  They are using much more Oxycontin.  This has been happening over the past few quarters, but this was the greatest difference, although the rebate was a little less than normal. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/26/2003 | Tim,  he has been getting some use from bertsch,  I was discussing delivery service for elderly population  Tim,  he has been getting some use from bertsch,  I was discussing delivery service for elderly population |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/26/2003 | groppe announced he is retiring end of month.  congrats to himmention with abraksiacindy building a home. lunch next month.  groppe announced he is retiring end of month.  congrats to himmention with abraksiacindy building a home. lunch next month. |
| | Cleveland | OH | 44106 | 3/26/2003 | newton- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told her there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opiod and pain is atc. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 3/26/2003 | talked about oxy and dosing in pts with atc pain in post op situations, talked about how to use 10mg per oxy pi, conversion per oxy pi, follow up talked about oxy and dosing in pts with atc pain in post op situations, talked about how to use 10mg per oxy pi, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/26/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/26/2003 | reviewed indication and labeling stating NOT for PRN dosing - discussion of atc use of PRN meds reviewed indication and labeling stating NOT for PRN dosing - discussion of atc use of PRN meds |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/26/2003 | uniphyl & OxyContin on formulary, no otc products dispensed uniphyl & OxyContin on formulary, no otc products dispensed uniphyl & OxyContin on formulary, no otc products dispensed |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/26/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| | Cleveland | OH | 44106 | 3/26/2003 | newton- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told her there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opiod and pain is atc. |
| PPLPMDL0080000001 | | | | | |
| | East Cleveland | OH | 44112 | 3/26/2003 | he is very reserved to using any opioids at all.  he just really feels it's out of his scope of practice.  he generally sends them to euclid pain clinic if they have pain of any consequence over time.  reviewed PI and moderate pain indication shared with  he is very reserved to using any opioids at all.  he just really feels it's out of his scope of practice.  he generally sends them to euclid pain clinic if they have pain of any consequence over time.  reviewed PI and moderate pain indication shared with  he is very reserved to using any opioids at all.  he just really feels it's out of his scope of practice.  he generally sends them to euclid pain clinic if they have pain of any consequence over time.  reviewed PI and moderate pain indication shared with  SA medications he has experience using.  SA medications he has experience using. |
| PPLPMDL0080000001 | | | | | |
| | East Cleveland | OH | 44112 | 3/26/2003 | reviewed indication and labeling stating NOT for PRN dosing - discussion of atc use of PRN meds reviewed indication and labeling stating NOT for PRN dosing - discussion of atc use of PRN meds |
| | Cleveland | OH | 44106 | 3/26/2003 | newton- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told her there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opiod and pain is atc. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 3/26/2003 | newton- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told her there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opiod and pain is atc. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 3/26/2003 | newton- really testy, says all her pts get buzzed off oxycontin so she rx's morp or dura.  told her there is less first pass effect than morph, that's why conversion factor is .5.  she said if she cuts dose pts get poor analgesia, explained that it's qui te rare to hear something like this.  next call, ask how many pts this happens, profile, if sa on boardall others small talk on starting if going to opiod and pain is atc. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 3/26/2003 | talked about oxy and dosing in pts with atc pain in post op situations, talked about how to use 10mg per oxy pi, conversion per oxy pi, follow up talked about oxy and dosing in pts with atc pain in post op situations, talked about how to use 10mg per oxy pi, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Beachwood | OH | 44122 | 3/26/2003 | senokot samples, mention, get cme catalog to him. |
| | Euclid | OH | 44132 | 3/26/2003 | he has been using in elderly with more severe OA pain and some low back chronic pain patients.  we discussed moderate pain indication per PI.  table one shows that oxycontin peaks lower and slower than IR 5mg tabs he has been using in elderly with more severe OA pain and some low back chronic pain patients.  we discussed moderate pain indication per PI.  table one shows that oxycontin peaks lower and slower than IR 5mg tabs he has been using in elderly with more severe OA pain and some low back chronic pain patients.  we discussed moderate pain indication per PI.  table one shows that oxycontin peaks lower and slower than IR 5mg tabs |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 3/26/2003 | talked ab out oxy and dosing in pts that are atking atc meds, also talked about tid dosing v q12 dosing, q12 dosing per oxy pi, talked about uni and copd dosing, follow up talked ab out oxy and dosing in pts that are atking atc meds, also talked about tid dosing v q12 dosing, q12 dosing per oxy pi, talked about uni and copd dosing, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44305 | 3/26/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| | Akron | OH | 44305 | 3/26/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| | Cleveland | OH | 44109 | 3/26/2003 | talked about tid v q12 dosing, talked about oxy pi and clinical trials, talked about how to use bt meds and shorta cting doses, talked senokot, follow up  talked about tid v q12 dosing, talked about oxy pi and clinical trials, talked about how to use bt meds and shorta cting doses, talked senokot, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44305 | 3/26/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 3/26/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 3/26/2003 | talked about oxy and dosing in pts that are atking atc meds, also talked about tid dosing v q12 dosing, q12 dosing per oxy pi, senokot, follow up talked about oxy and dosing in pts that are atking atc meds, talked about tid dosing v q12 dosing, q12 dosing per oxy pi, senokot, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44305 | 3/26/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | | | | | |
| | East Cleveland | OH | 44112 | 3/27/2003 | quick detail in clinic area on conversions  next start message on PI indicaiton |

| | | | | | |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave. |
| PPLPMDL0080000001 | | | | | |
| | East Cleveland | OH | 44112 | 3/27/2003 | reviewed product indications and delivery systems remains positive but very cautious with population reviewed product indications and delivery systems remains positive but very cautious with population |
| | Middleburg Hts. | OH | 44130 | 3/27/2003 | talked about oc selection and post op pain vs non operative pt wt hchronic pain, what does he do wt hthose pt starting earlier than following long tx of sa for chronic pain talked about oc selection and post op pain vs non operative pt wt hchronic pain, what does he do wt hthose pt starting earlier than following long tx of sa for chronic pain talked about oc selection and post op pain vs non operative pt wt hchronic pain, what does he do wt hthose pt starting earlier than following long tx of sa for chronic pain |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44104 | 3/27/2003 | hit all product lines reviewed indications need to probe for a specific pt. to start use documentation  hit all product lines reviewed indications need to probe for a specific pt. to start use documentation  hit all product lines reviewed indications need to probe for a specific pt. to start use documentation |
| | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 3/27/2003 | talked about dosing, talked about how to use the 10 mg dose for pts on atc short actng, talked about conversion per oxy pi, uni and copd, follow up talked about dosing, talked about how to use the 10 mg dose for pts on atc short actng, talked about conversion per oxy pi, uni and copd, follow up talked about dosing, talked about how to use the 10 mg dose for pts on atc short actng, talked about conversion per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/27/2003 | DAW uniphyl scripts. |
| | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44312 | 3/27/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 3/27/2003 | talked about low serum levels and once /day dose |
| | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 3/27/2003 | doc just leaving, got a mention, set up lunch and go through cme piece. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast. asked about oxycontin sales thinking that media hit hard, but told him company is break in records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break in records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2003 | talked about rehab at lutheran, says that he is using oxy in cases that need atc meds, conversion from vico from ortho cases, follow up talked about rehab at lutheran, says that he is using oxy in cases that need atc meds, conversion from vico from ortho cases, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/27/2003 | Saw while doing office lunch and let him know what I was going over with office staff and tried to share patient pi but not interested. Saw while doing office lunch and let him know what I was going over with office staff and tried to share patient pi but not interested. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break in records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2003 | talked about oxy and dosing in pt in the buen unit, indication per oxy pi, follow up talked about oxy and dosing in pt in the buen unit, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break in records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break in records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break in records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, follow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL00B0000001 | Barberton | OH | 44203 | 3/27/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients. Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients. Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients. Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts |
| PPLPMDL00B0000001 | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info. he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info. he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info. he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised.  brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, followup up on this.mekhail, discussed parran conference and having mushkat  but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, followup up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, |
| PPLPMDL00B0000001 | Cleveland | OH | 44113 | 3/27/2003 | talked about oxy and dosing in pts that are on atc nsaids, mainly cox 2, start with message, follow up talked about oxy and dosing in pts that are on atc nsaids, mainly cox 2, start with message, follow up |
| PPLPMDL00B0000001 | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info. he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info. he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised.  brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, followup up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, followup up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, followup up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, |
| PPLPMDL00B0000001 | Barberton | OH | 44203 | 3/27/2003 | Hernia cases is where he is would consider OxyContin |
| PPLPMDL00B0000001 | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info. he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info. he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised.  brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised. brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, followup up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, followup up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, followup up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, |
| PPLPMDL00B0000001 | East Cleveland | OH | 44112 | 3/27/2003 | talked about dosing and starter cards next probe for starts |
| PPLPMDL00B0000001 | Mayfield Hts | OH | 44124 | 3/27/2003 | talked to mushkat about slide kits available in cme, she ordered will work into presentation talked to mushkat about slide kits available in cme, she ordered will work into presentation |
| PPLPMDL00B0000001 | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info. he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if oxy ir can be used sublingual- brig med request to get info. he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised.  brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, followup up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference. had questions about fentanyl drug screens, gave him cme, followup up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, |
| PPLPMDL00B0000001 | Mayfield Hts | OH | 44124 | 3/27/2003 | hallway hit, place jammed, lunch apr 21 |
| PPLPMDL00B0000001 | Mayfield Hts | OH | 44124 | 3/27/2003 | talked to mushkat about slide kits available in cme, she ordered will work into presentation talked to mushkat about slide kits available in cme, she ordered will work into presentation |
| PPLPMDL00B0000001 | Middleburg Hts. | OH | 44130 | 3/27/2003 | onc center once center |
| PPLPMDL00B0000001 | Middleburg Hts. | OH | 44130 | 3/27/2003 | teston says pts w/ gi absorption problems do well on path v. oxycontin. mention pt on 60 q8 who is doing great on 75 mcg of dura.  problems are variable results and local irratation from patch.  closed for pts able to tolerate oral, she agreed patch rese teston says pts w/ gi absorption problems do well on path v. oxycontin. mention pt on 60 q8 who is doing great on 75 mcg of dura.  problems are variable results and local irratation from patch. closed for pts able to tolerate oral, she agreed patch rese reed for gi problems. she mentioned also that elderly do not seem to do well, we discussed weight and temperature issues with absorption.  the wants lots to cmes' gave her internet resource, get her catalog, wants more info on methadone.Warren, fly  reed for gi problems.  she mentioned also that elderly do not seem to do well, we discussed weight and temperature issues with absorption.  she wants lots to cmes' gave her internet resource, get her catalog, wants more info on methadone.Warren, fly  by mention.Peleg, says he is rxing more oxycontin than ms, but no data, findout what's going on here. |
| PPLPMDL00B0000001 | Cleveland | OH | 44113 | 3/27/2003 | oxy oxy |
| PPLPMDL00B0000001 | Cleveland | OH | 44113 | 3/27/2003 | oxy notes oxy notes oxy notes |
| PPLPMDL00B0000001 | Cleveland | OH | 44104 | 3/27/2003 | hit all products hit all products hit all products |
| PPLPMDL00B0000001 | Cleveland | OH | 44120 | 3/27/2003 | hit all products hit all products hit all products |
| PPLPMDL00B0000001 | Cleveland | OH | 44109 | 3/27/2003 | oxy oxy oxy |
| PPLPMDL00B0000001 | Akron | OH | 44307 | 3/27/2003 | Pharmacy and nurses across for Dr. Petrus office. Pharmacy and nurses across for Dr. Petrus office. |
| PPLPMDL00B0000001 | Barberton | OH | 44203 | 3/27/2003 | Dr mayors Dr mayors |
| PPLPMDL00B0000001 | Fairlawn | OH | 44333 | 3/27/2003 | Senokot-s for medication induced constipation Senokot-s for medication induced constipation Senokot-s for medication induced constipation |
| PPLPMDL00B0000001 | Middleburg Hts. | OH | 44130 | 3/27/2003 | talked about pt selection and post op pain vs non operative pt wit hchronic pain, what does he do wit hthose pt starting earlier than following long tx of sa for chornic pain talked about pt selection and post op pain vs non operative pt wit hchronic pain, what does he do wit hthose pt starting earlier than following long tx of sa for chornic pain talked about pt selection and post op pain vs non operative pt wit hchronic pain, what does he do wit hthose pt starting earlier than following long tx of sa for chornic pain |
| PPLPMDL00B0000001 | Middleburg Hts. | OH | 44130 | 3/27/2003 | teston says pts w/ gi absorption problems do well on path v. oxycontin. mention pt on 60 q8 who is doing great on 75 mcg of dura.  problems are variable results and local irratation from patch.  closed for pts able to tolerate oral, she agreed patch rese teston says pts w/ gi absorption problems do well on path v. oxycontin. mention pt on 60 q8 who is doing great on 75 mcg of dura.  problems are variable results and local irratation from patch. closed for pts able to tolerate oral, she agreed patch rese reed for gi problems. she mentioned also that elderly do not seem to do well, we discussed weight and temperature issues with absorption.  the wants lots to cmes' gave her internet resource, get her catalog, wants more info on methadone.Warren, fly  reed for gi problems.  she mentioned also that elderly do not seem to do well, we discussed weight and temperature issues with absorption.  she wants lots to cmes' gave her internet resource, get her catalog, wants more info on methadone.Warren, fly  by mention.Peleg, says he is rxing more oxycontin than ms, but no data, findout what's going on here. by mention.Peleg, says he is rxing more oxycontin than ms, but no data, findout what's going on here. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/2003 | talked about cases post cases that need atc meds, says hernia ia big case, dosing per oxy pi, follow up talked about cases post cases that need atc meds, says hernia ia big case, dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/27/2003 | talked to mushkat about slide kits available in cme, she ordered will work into presentation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/27/2003 | Brought in lunch and tried to engage in conversation and said does not talk with reps....  Oxycontin mention and let her know if she has questions I would be there. Brought in lunch and tried to engage in conversation and said does not talk with reps....  Oxycontin mention and let her know if she has questions I would be there. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/27/2003 | hallway hit.  place jammed, lunch apr 21 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/2003 | talked about oxy and dosing in post op setting, talked about using 10mg dose for hips, 20 mg on knees, follow up talked about oxy and dosing in post op setting, talked about using 10mg dose for hips, 20 mg on knees, follow |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/27/2003 | teston says ats w/ gi absorption problems do well on path v. oxycontin. mention pt on 60 q8 who is doing great on 75 mcg of dura.  problems are variable results and local irratation from patch.  closed for pts able to tolerate oral, she agreed patch rese teston says ats w/ gi absorption problems do well on path v. oxycontin. mention pt on 60 q8 who is doing great on 75 mcg of dura.  problems are variable results and local irratation from patch. closed for pts able to tolerate oral, she agreed patch rese need for gi problems. she mentioned also that elderly do not seem to do well, we discussed weight and temperature issues with absorption.  she wants lots fo cmes' gave her internet resource, get her catalog, wants more info on methadone.Warren, fly  rved for gi problems.  she mentioned also that elderly do not seem to do well, we discussed weight and temperature issues with absorption. she wants lots fo cmes' gave her internet resource, get her catalog, wants more info on methadone.Warren, fly  by mention.Peleg, says he is rxing more oxycontin than ms, but no data, findout what's going on here. by mention.Peleg, says he is rxing more oxycontin than ms, but no data, findout what's going on here. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 3/27/2003 | hit both products  talked about delivery sytem still not comfortable with opioids  talked about delivery sytem still not comfortable with opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2003 | am conf- hayek wanted to know if you r can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if you r can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if you r can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break am conf- hayek wanted to know if you r can be used sublingual- brig med request to get info.  he wants to do actiq study for short gut pts compared to oxy ir, fast.  asked about oxycontin sales thinking that media hit hard, but told him company is break only records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised.  brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised.  brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised.  brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what ing records every month.  explained that we did black box warning about crushing tabs and using 80 in naive pts.  he seemed surprised.  brought up fast onset as addicting really need to get into that with him- explained only 30 % of dose, but he said what if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, folliow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, folliow up on this.mekhail, discussed parran conference and having mushkat  if 60 mg, but I told him if there on that dose, they should be tolerant and 20 mg is not going to make a difference.  had questions about fentanyl drug screens, gave him cme, folliow up on this.mekhail, discussed parran conference and having mushkat  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, new baby boy, magda just back from mat leave.  come in appreciates support.All others, lots of discussion about drug screen piece, discussed mass spectrometry, need lots more, everyone was very interested in this.Dalal, |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 3/27/2003 | teston says ats w/ gi absorption problems do well on path v. oxycontin. mention pt on 60 q8 who is doing great on 75 mcg of dura.  problems are variable results and local irratation from patch.  closed for pts able to tolerate oral, she agreed patch rese need for gi problems. she mentioned also that elderly do not seem to do well, we discussed weight and temperature issues with absorption.  she wants lots fo cmes' gave her internet resource, get her catalog, wants more info on methadone.Warren, fly  rved for gi problems.  she mentioned also that elderly do not seem to do well, we discussed weight and temperature issues with absorption. she wants lots fo cmes' gave her internet resource, get her catalog, wants more info on methadone.Warren, fly  by mention.Peleg, says he is rxing more oxycontin than ms, but no data, findout what's going on here. by mention.Peleg, says he is rxing more oxycontin than ms, but no data, findout what's going on here. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/27/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.  DAW the scripts.Senokot-s for medication in Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.  DAW the scripts.Senokot-s for medication in Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.  DAW the scripts |
| PPLPMDL0080000001 | S. Charleston | OH | 45368 | 3/27/2003 | we discussed dosing and titration of oxycontin and if he had any pts that meet indication.  He said he has a back pain pt coming in tommorrow who is going for surgery next month and thinks oxycontin may be a good choice for this pt.  Uniphyl-discussed dos we discussed dosing and titration of oxycontin and if he had any pts that meet indication.  He said he has a back pain pt coming in tommorrow who is going for surgery next month and thinks oxycontin may be a good choice for this pt.  Uniphyl-discussed dos we discussed dosing and titration of oxycontin and if he had any pts that meet indication.  He said he has a back pain pt coming in tommorrow who is going for surgery next month and thinks oxycontin may be a good choice for this pt.  Uniphyl-discussed dosing and using for COPD.  Senokot for constipation and he said he will use if pt complain of constipation ing and using for COPD.  Senokot for constipation and he said he will use if pt complain of constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/27/2003 | talked abou using oxycontin for those pt with oa and ra, and for those uniphyl for those pt in need of theosenokot promtion talked abou using oxycontin for those pt with oa and ra, and for those uniphyl for those pt in need of theosenokot promtion |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/27/2003 | Talked about what she does when she has a patient in the hospital on iv morphine and what she sends them home on....  Depends on condition.  Reminded her conversion from iv morphine to oxycontin and said has onset within one hour and can increase dose ev Talked about what she does when she has a patient in the hospital on iv morphine and what she sends them home on....  Depends on condition.  Reminded her conversion from iv morphine to oxycontin and said has onset within one hour and can increase dose ev eryday if needed. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/27/2003 | hit all products reviewed titration probe for prn refills of combos hit all products reviewed titration probe for prn refills of combos |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/27/2003 | talked about pt selection and titration per pi talked about pt selection and titration per pi |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/27/2003 | talked abotu a few specific pt  on oxycontin that she was treating and another dr was giving a nother 40mg q12 rx, pt taking 80mg q12h, she believes pt was legitimate pain pt, but feels she cannot trust him any longer so she stopped treating him, but fee talked abotu a few specific pt  on oxycontin that she was treating and another dr was giving a nother 40mg q12 rx, pt taking 80mg q12h, she believes pt was legitimate pain pt, but feels she cannot trust him any longer so she stopped treating him, but fee talked abotu a few specific pt  on oxycontin that she was treating and another dr was giving a nother 40mg q12 rx, pt taking 80mg q12h, she believes pt was legitimate pain pt, but feels she cannot trust him any longer so she stopped treating him, but fee hoxycontin 40mg q12, and she is doing well.  both these pt are on pt agreements and we talked about udt and gave her the cme on  Is badly for she believes he suffers failed back sx multiples and she now still treats his wife for her failed back sx's wit hoxycontin 40mg q12, and she is doing well.  both these pt are on pt agreements and we talked about udt and gave her the cme on  Is badly for she believes he suffers failed back sx multiples and she now still treats his wife for her failed back sx's wit hoxycontin 40mg q12, and she is doing well.  both these pt are on pt agreements and we talked about udt and gave her the cme on  Is badly for she believes he suffers failed back sx multiples and she now still treats his wife for her failed back sx's wit titration italked about dosing, indication and titration |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/27/2003 | talked abotu a few specific pt  on oxycontin that she was treating and another dr was giving a nother 40mg q12 rx, pt taking 80mg q12h, she believes pt was legitimate pain pt, but feels she cannot trust him any longer so she stopped treating him, but fee talked abotu a few specific pt  on oxycontin that she was treating and another dr was giving a nother 40mg q12 rx, pt taking 80mg q12h, she believes pt was legitimate pain pt, but feels she cannot trust him any longer so she stopped treating him, but fee hoxycontin 40mg q12, and she is doing well.  both these pt are on pt agreements and we talked about udt and gave her the cme on  Is badly for she believes he suffers failed back sx multiples and she now still treats his wife for her failed back sx's wit hoxycontin 40mg q12, and she is doing well.  both these pt are on pt agreements and we talked about udt and gave her the cme on  Is badly for she believes he suffers failed back sx multiples and she now still treats his wife for her failed back sx's wit  italked about dosing, indication and titration italked about dosing, indication and titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/27/2003 | Tried to get a lunch set up for Wooster tumor board so I would have access to Dr. Lun.  Asked how he felt about titration with Oxycontin and he said he would go as high as needed to keep the patient comfortable.  Reminded of indication for moderate pain  Tried to get a lunch set up for Wooster tumor board so I would have access to Dr. Lun.  Asked how he felt about titration with Oxycontin and he said he would go as high as needed to keep the patient comfortable.  Reminded of induction for moderate pain as well. as well |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/27/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2003 | talked about oxy and dosing in burn unit, talked about pts that are able to swallow, go to oxycontin 10 to 20 mg q12, talked senokot, follow up talked about oxy and dosing in burn unit, talked about pts that are able to swallow, go to oxycontin 10 to 20 mg q12, talked senokot, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/27/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/27/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/27/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2003 | talked about oxy and dosing in burn unit, talked about pts that are able to swallow, go to oxycontin 10 to 20 mg q12, talked senokot, follow up talked about oxy and dosing in burn unit, talked about pts that are able to swallow, go to oxycontin 10 to 20 mg q12, talked senokot, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/27/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/27/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/27/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/27/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2003 | talked about oxy and dosing in burn unit, talked about pts are able to swallow, go to oxycontin 10 to 20 mg q12, talked senokot, follow up talked about oxy and dosing in burn unit, talked about pts that are able to swallow, go to oxycontin 10 to 20 mg q12, talked senokot, follow up |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 3/28/2003 | talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 3/28/2003 | talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2003 | talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2003 | talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 3/28/2003 | talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2003 | talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2003 | talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2003 | talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about indcation and conversion of oxycontin, talked about abuse issues and comfort levels, doc kit , ohio state guidlines and where oxycontin can fit into their practicept selection and those they already have on oxycontin and for what dz state talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol talked about coles ten steps and table one in pi about peaks and troughstlaked baotu uhnihpyl and approp pt, talked unicontin delivery systemsenokot promotion and protocol |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/28/2003 | full discussion on all products - conversions and Duragesic as well Uni - delivery system  full discussion on all products - conversions and Duragesic as well Uni - delivery system  full discussion on all products - conversions and Duragesic as well Uni - delivery system |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/28/2003 | full discussion on all products - conversions and Duragesic as well Uni - delivery system  full discussion on all products - conversions and Duragesic as well Uni - delivery system  full discussion on all products - conversions and Duragesic as well Uni - delivery system |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/28/2003 | full discussion on all products - conversions and Duragesic as well Uni - delivery system  full discussion on all products - conversions and Duragesic as well Uni - delivery system  full discussion on all products - conversions and Duragesic as well Uni - delivery system |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/28/2003 | talked  about those pt that could feel better adn those that could benefit from once a day, theo given in the pm for sxsenokot  talked  about those pt that could feel better adn those that could benefit from once a day, theo given in the pm for sxsenokot |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/28/2003 | talked about oxy and dosing in post op, talkeda bout the total knee cases, talked baout 10mg dose, postop indication per oxy pi, follow up talked about oxy and dosing in post op, talkeda bout the total knee cases, talked baout 10mg dose, postop indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/28/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts and  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts and |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/28/2003 | talked on rehab floor, talked about how to use 10 to 20 mg dose in reahb, conversion from short acting per oxy pi, follow up talked on rehab floor, talked about how to use 10 to 20 mg dose in reahb, conversion from short acting per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/28/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts and  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts and |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/28/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts and |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/28/2003 | talked about oxy and dosing in pts that are in post op then going to rehab, talked about oxy 10mg dose post op and then rehab vs short acting meds, talke dbaout indication per  oxy pi, follow up talked about oxy and dosing in pts that are in post op then going to rehab, talked about oxy 10mg dose post op and then rehab vs short acting meds, talke dbaout indication per  oxy pi, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/28/2003 | talked  about those pt that could feel better adn those that could benefit from once a day, theo given in the pm for sxsenokot talked  about those pt that could feel better adn those that could benefit from once a day, theo given in the pm for sxsenokot |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/28/2003 | full discussion on all products - conversions and Duragesic as well Uni - delivery system    full discussion on all products - conversions and Duragesic as well Uni - delivery system    full discussion on all products - conversions and Duragesic as well Uni - delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/28/2003 | hit the indication and release benefits to pts. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 3/28/2003 | talked about uni and a recent copd pt, add on therapy, talked baout oxy and dosing in pts that are on short acting, conversion per oxy pi, follow up talked about uni and a recent copd pt, add on therapy, talked baout oxy and dosing in pts that are on short acting, conversion per oxy pi, follow up talked about uni and a recent copd pt, add on therapy, talked baout oxy and dosing in pts that are on short acting, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/28/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts and  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts and  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts and |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/28/2003 | talked about office use, talked about oxy and pts with chronic pain that need atc meds, talked about longacting v short, indication per oxy pi, follow up talked about office use, talked about oxy and pts with chronic pain that need atc meds, talked about longacting v short, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/28/2003 | talked about oxy and dosing in pts that are in post op then going to rehab, talked about oxy 10mg dose post op and then rehab vs short acting meds, take dbaout indication per  oxy pi, follow up talked about oxy and dosing in pts that are in post op then going to rehab, talked about oxy 10mg dose post op and then rehab vs short acting meds, take dbaout indication per  oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/28/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts and  Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts and |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/28/2003 | talked about oxy and dosing in pts in practice, talked about oxy v shortacting meds, talked about oxy indication per pi, uni and copd, follow up talked about oxy and dosing in pts in practice, talked about oxy v shortacting meds, talked about oxy indication per pi, uni and copd, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 3/28/2003 | ran down information comparing to Duragesic - she offers choice to pts - Uni starters .  follow up on pain starts too ran down information comparing to Duragesic - she offers choice to pts - Uni starters .  follow up on pain starts too |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 3/28/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/28/2003 | talked about oxy and dosing in pts that are in post op then going to rehab, talked about oxy 10mg dose post op and then rehab vs short acting meds, take dbaout indication per  oxy pi, follow up talked about oxy and dosing in pts that are in post op then going to rehab, talked about oxy 10mg dose post op and then rehab vs short acting meds, take dbaout indication per  oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 3/28/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/28/2003 | full discussion on all products - conversions and Duragesic as well Uni - delivery system    full discussion on all products - conversions and Duragesic as well Uni - delivery system    full discussion on all products - conversions and Duragesic as well Uni - delivery system |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 3/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/28/2003 | Saw at tumor board and reminded him I would be in for an appointment on Wednesday of next week.  Quickly hit on indication.POA Oxycontin positioned Saw at tumor board and reminded him I would be in for an appointment on Wednesday of next week.  Quickly hit on indication.POA Oxycontin positioned |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2003 | Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts.Drug screening ce piece to help evaluate patients along with the assessment of chronic pain patients.  assessment needs to be addressed more.  Poster for knee, hip and backUniphyl for severe COPD patients.Senokot-s for medication induced pts |
| PPLPMDL0080000001 | Akron | OH | 44122 | 3/28/2003 | two post op patients, APAP levels is key, I went over the different medications and the amounts of APAP in each. two post op patients, APAP levels is key, I went over the different medications and the amounts of APAP in |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/28/2003 | uni and copd, talked about zuwallick and add on tx, talke dbaot copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/28/2003 | talked about oxy and using it vs other short acting meds. dosing of long acting morphine vs oxy, indication and dosing flex per oxy pi, follow up talked about oxy and using it vs other short acting meds  dosing of long acting morphine vs oxy, indication and dosing flex per oxy pi, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/28/2003 | full discussion on all products - conversions and Duragesic as well Uni - delivery system    full discussion on all products - conversions and Duragesic as well Uni - delivery system   full discussion on all products - conversions and Duragesic as well Uni - delivery system |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/28/2003 | talked about oxy and dosing in pts that are in post op then going to rehab, talked about oxy 10mg dose post op and then rehab vs short acting meds, take dbaout indication per  oxy pi, follow up talked about oxy and dosing in pts that are in post op then going to rehab, talked about oxy 10mg dose post op and then rehab vs short acting meds, take dbaout indication per  oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/28/2003 | talked about oxy and perco, compared dosing of both, indication per oxy pi, uni and copd, follow up talked about oxy and perco, compared dosing of both, indication per oxy pi, uni and copd, follow up talked about oxy and perco, compared dosing of both, indication per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2003 | open shoulder reductions getting 1-2 10mg q12h with vicodin for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/28/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/28/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/28/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/28/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/28/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/28/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaories as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2003 | reviewed indication and PI  dosing & conversions not for PRN use / atc message reviewed indication of PI  dosing & conversions not for PRN use / atc message |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 3/31/2003 | post op PI and table one in the pi if oxycontin is an improvement for shoulder scopes then why not for total knee patients post op PI and table one in the pi if oxycontin is an improvement for shoulder scopes then why not for total knee patients |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/31/2003 | reviewed product indications and benefits to pt. documentation discussed perception less attention on patch reviewed product indications and benefits to pt. documentation discussed perception less attention on patch reviewed product indications and benefits to pt. documentation discussed perception less attention on patch |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/31/2003 | he sai dhe doesn't like the Uniphyl sample cards but it is better than nothing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/2003 | he said he is not using Duragesic anymore and not much of any one opioid just a little of a lot of different ones because he feels they all have their places |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2003 | reviewed indication and PI  dosing & conversions not for PRN use / atc message reviewed indication and PI  dosing & conversions not for PRN use / atc message |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 3/31/2003 | talked about where oxycotin may be appropriate in this practice senokot s promotion and detail talked about where oxycotin may be appropriate in this practice senokot s promotion and detail |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 3/31/2003 | talked about where oxycotin may be appropriate in this practice senokot s promotion and detail talked about where oxycotin may be appropriate in this practice senokot s promotion and detail |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/31/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2003 | talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/2003 | he said he just wrote for an Oxycok ntin script this morning for an arthritic with severe back problems he said he just wrote for an Oxycok ntin script this morning for an arthritic with severe back problems |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2003 | reviewed indication and PI  dosing & conversions not for PRN use / atc message reviewed indication and PI  dosing & conversions not for PRN use / atc message |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/2003 | he said he is using a little more OXYCONTIN A DEFINATELY LESS dURAGESIC BECAUSE IT JUST DOESN'T WORK AS well he said he is using a little more OXYCONTIN A DEFINATELY LESS dURAGESIC BECAUSE IT JUST DOESN'T WORK AS well |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2003 | talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2003 | talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 3/31/2003 | talked about where oxycotin may be appropriate in this practice senokot s promtion and detail talked about where oxycotin may be appropriate in this practice senokot s promtion and detail |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 3/31/2003 | talked about where oxycotin may be appropriate in this practice senokot s promtion and detail talked about where oxycotin may be appropriate in this practice senokot s promtion and detail |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2003 | reviewed indication and PI  dosing & conversions not for PRN use / atc message reviewed indication and PI  dosing & conversions not for PRN use / atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2003 | reviewed indication and PI  dosing & conversions not for PRN use / atc message reviewed indication and PI  dosing & conversions not for PRN use / atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/31/2003 | hit all products  reviewed documentation and indications  hit all products  reviewed documentation and indications  hit all products  reviewed documentation and indications |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 3/31/2003 | talked about where oxycotin may be appropriate in this practice senokot s promtion and detail talked about where oxycotin may be appropriate in this practice senokot s promtion and detail |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 3/31/2003 | talked about where oxycotin may be appropriate in this practice senokot s promtion and detail talked about where oxycotin may be appropriate in this practice senokot s promtion and detail |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2003 | reviewed indication and PI  dosing & conversions not for PRN use / atc message reviewed indication and PI  dosing & conversions not for PRN use / atc message |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 3/31/2003 | she said she doesn't see that much OxyIR but Oxyconitn is still a big mover she said she doesn't see that much OxyIR but Oxyconitn is still a big mover |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/31/2003 | Shen, he hasn't seen anything from her yet they do get  scripts from the other guys  Shen, he hasn't seen anything from her yet they do get  scripts from the other guys |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2003 | see choi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2003 | talked to ritchey a bout sending up chiro for p/t.  he said he is willing but doesnt want to waste time, need to make sure schoenwald is motivated. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2003 | talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/31/2003 | hit all productsws hit all productsws hit all productsws |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/31/2003 | Stopped by pain and AN and was unable to meet with Dr. Shin or Holbrook.  Did leave some more patient pi and info on chirocaine. Stopped by pain and AN and was unable to meet with Dr. Shin or Holbrook.  Did leave some more patient pi and info on chirocaine. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/31/2003 | no senekot or senekot s on shelf all generic.  They dispense alot of oxycontin all strengths and oxy ir since Dr. hazra is now in the building. no senekot or senekot s on shelf all generic.  They dispense alot of oxycontin all strengths and oxy ir since Dr. hazra is now in the building. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/31/2003 | went over ATS guidelines and he did talk about a new patient that he is considering putting on Uniphyl went over ATS guidelines and he did talk about a new patient that he is considering putting on Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2003 | talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2003 | talked about oxy and dosing in post op setting, talked about how to use oxy after pca, talked about indication per oxy pi, follow up talked about oxy and dosing in post op setting, talked about how to use oxy after pca, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2003 | doc willing  to submit p/t, but doesnt want to waste time, make sure schoenwald i smotivated to push througha nd get dolak support also. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2003 | reviewed indication and PI  dosing & conversions not for PRN use / atc message reviewed indication and PI  dosing & conversions not for PRN use / atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2003 | talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/2003 | he admitted to using more Vicodin than anything else but said he uses more Oxycontin than Duragesic and Kadian combined |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 3/31/2003 | he has one patient on oxycontin now and he feels that pain meds are not what kind of practice he wants to have he would rather focus on digestive health.  he does admit that you can't keep pain patients from comming to you but he would prefer to send the he has one patient on oxycontin now and he feels that pain meds are not what kind of practice he wants to have he would rather focus on digestive health.  he does admit that you can't keep pain patients from comming to you but he would prefer to send the he has one patient on oxycontin now and he feels that pain meds are not what kind of practice he wants to have he would rather focus on digestive health.  he does admit that you can't keep pain patients from comming to you but he would prefer to send the m to pain management. m to pain management. m to pain management. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/31/2003 | doesn't engage in dialoge as he use to he agrees to use in nocturnal symptomatic patients.  doesn't engage in dialoge as he use to he agrees to use in nocturnal symptomatic patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2003 | talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up talked about oxy and dosing in atc pain in postop pts, talked about how to convert after pca per oxy pi, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/31/2003 | table one in the PI.  and it's not what agent you give but how much you give. he speaks as if he understands and uses oxycontin but he is using duragesic now??? for someone that thinks LA agents are an improvement over sa agents his habits don't reflect table one in the PI.  and it's not what agent you give but how much you give. he speaks as if he understands and uses oxycontin but he is using duragesic now??? for someone that thinks LA agents are an improvement over sa agents his habits don't reflect  it.  it. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/31/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaries as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaries as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/31/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaries as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaries as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/31/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaries as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaries as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/31/2003 | appointment  great discussion about some of his chronic usage and some of his post op usage. He does feel it has a place for both . He normally uses 10s or 20s. q12  appointment  great discussion about some of his chronic usage and some of his post op usage. He does feel it has a place for both . He normally uses 10s or 20s. q12  appointment  great discussion about some of his chronic usage and some of his post op usage. He does feel it has a place for both . He normally uses 10s or 20s. q12 |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/31/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaries as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaries as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/31/2003 | talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f talked about using oxycontin for moderate pain pts pos top 10mg q12 for those taking atc opiates and could benefit from single entity status of oxycontin  tlaked ir for those taking  true prn pain meds for  single entity benfit and possible use of apap f rescue medtalked uniphyl rebate programsenokot promtion and sample or rescue medtalked uniphyl rebate programsenokot promtion and sample |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/31/2003 | talked about use of oxycontin, he expressed a liking to lidoderm, a topical patch for localized pain treatment , given 12h on and 12 off to relieve the site of patch, once off, pt must be treated wti horal opiates, talked about talked about use of oxycontin, he expressed a liking to lidoderm, a topical patch for localized pain treatment , given 12h on and 12 off to relieve the site of patch, once off, pt must be treated wti horal opiates, talked about oxycontin vs sa for 12h pa talked about use of oxycontin, he expressed a liking to lidoderm, a topical patch for localized pain treatment , given 12h on and 12 off to relieve the site of patch, once off, pt must be treated wti horal opiates, talked about oxycontin vs sa for 12h pa in relief, says uses in conjunction with oxyoinctn to keep doses at a lower dose strength |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/31/2003 | talked about use of oxycontin, he expressed a liking to lidoderm, a topical patch for localized pain treatment , given 12h on and 12 off to relieve the site of patch, once off, pt must be treated wti horal opiates, talked about oxycontin vs sa for 12h pa talked about use of oxycontin, he expressed a liking to lidoderm, a topical patch for localized pain treatment , given 12h on and 12 off to relieve the site of patch, once off, pt must be treated wti horal opiates, talked about oxycontin vs sa for 12h pa in relief, says uses in conjunction with oxyoinctn to keep doses at a lower dose strength talked about use of oxycontin, he expressed a liking to lidoderm, a topical patch for localized pain treatment , given 12h on and 12 off to relieve the site of patch, once off, pt must be treated wti horal opiates, talked about oxycontin vs sa for 12h pa in relief, says uses in conjunction with oxyoinctn to keep doses at a lower dose strength |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/31/2003 | 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaries as stated by the WHO in the OxyContin PI 10mg, Q12hr for progression from non- opiod non Steriodal antinflammaries as stated by the WHO in the OxyContin PI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/2003 | talked about oxy and dosing indication per oxy pi, talked about uni and copd, follow up talked about oxy and dosing indication per oxy pi, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/1/2003 | He needs to be resold, patients do not want it.  He gives patients the choice on their pre op visit, most are getting vicodin.  Table 1 to show blood levels is a good starting point .  He needs to be resold, patients do not want it.  He gives patients the choice on their pre op visit, most are getting vicodin.  Table 1 to show blood levels is a good starting point .  He needs to be resold, patients do not want it.  He gives patients the choice on their pre op visit, most are getting vicodin.  Table 1 to show blood levels is a good starting point . |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/1/2003 | he said he has more patients on Oxycontin now than ever before. More a nd more people are being helped with it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/2003 | talked about oxy and dosing, talked about how to use the 10mg dose per oxy pi talked about oxy and dosing, talked about how to use the 10mg dose per oxy pi |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/1/2003 | does it make sense to initiate LA agents like oxycontin for procedures like total knees that have more constant pain,  using but doesn't like to send patiens home on it d/t she is only following them in the re-hab and orthopedic surgeon takes over. does it make sense to initiate LA agents like oxycontin for procedures like total knees that have more constant pain,  using but doesn't like to send patiens home on it d/t she is only following them in the re-hab and orthopedic surgeon takes over. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2003 | reviewed indications and conversions from perc Not a PRN med  told the atc story reviewed indications and conversions from perc Not a PRN med  told the atc story |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/1/2003 | talked about uni and copd. talked about zuwalick, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/1/2003 | quick hit, gt selecotin and mod to sev pain indication |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/1/2003 | talked oxycontin indication and conversionuniphyl no branded pm dose, no genericsenokot promotion talked oxycontin indication and conversionuniphyl no branded pm dose, no genericsenokot promotion |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/1/2003 | table one in the PI?  Anschutes and sending patients to rehab. using 10 and 20mg tabs but he gives patients percocet and if they take it every 4 hours than he will convert to oxycontin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/1/2003 | he feels that the enviorment needs improvement, he had tso officials looking into a husband wife team that was doctor shopping.  I expressed that purdue doesn't want any of this type of activity.  they are no longer with the practice and they were sh he feels that the enviorment needs improvement, he had to dea officials looking into a husband wife team that was doctor shopping.  I expressed that purdue doesn't want any of this type of activity.  they are no longer with the practice and they were sh opping for multiple agents.   opping for multiple agents. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/2003 | talked about oxy and dosing in pts that need atc pain control after pca,  follow up talked about oxy and dosing in pts that need atc pain control after pca,  follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/1/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2003 | reviewed indication probed for when refilling PRN combos.  more acute not continuous  reviewed indication probed for when refilling PRN combos.  more acute not continuous |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/1/2003 | oxycontin indication and conversion per piuniphyl at hs qdsenokot promo oxycontin indication and conversion per piuniphyl at hs qdsenokot promo |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/1/2003 | table one in the PI convert form generic bid. have a patient taking vicodin for over a month lets try oxycontin 10mg q-12 their pain is opioid responsive the dosing interval is much more favorable and will provide perhaps better pain control table one in the PI convert form generic bid. have a patient taking vicodin for over a month lets try oxycontin 10mg q-12 their pain is opioid responsive the dosing interval is much more favorable and will provide perhaps better pain control table one in the PI convert form generic bid. have a patient taking vicodin for over a month lets try oxycontin 10mg q-12 their pain is opioid responsive the dosing interval is much more favorable and will provide perhaps better pain control |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2003 | reviewed indications and conversions from perc Not a PRN med  told the atc story reviewed indications and conversions from perc Not a PRN med  told the atc story |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/2003 | she said she doesn't use many pain meds buyt Oxycontin is probably used the most |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/1/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2003 | reviewed indication probed for when refilling PRN combos.  more acute not continuous  reviewed indication probed for when refilling PRN combos.  more acute not continuous |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/1/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/1/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/2003 | talked about oxy and dosing in pts with trauma in er, talked about indication per oxy pi, follow up talked about oxy and dosing in pts with trauma in er, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2003 | reviewed indication probed for when refilling PRN combos.  more acute not continuous  reviewed indication probed for when refilling PRN combos.  more acute not continuous |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/1/2003 | she said she will use the sample cards for Uniphyl and has a new patient in mind to use it on. She said she normally uses Darvacet for pain and if the patient needs more than PRN Darvacet then she refers out she said she will use the sample cards for Uniphyl and has a new patient in mind to use it on. She said she normally uses Darvacet for pain and if the patient needs more than PRN Darvacet then she refers out |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/2003 | talked about oxy and dosing in atc pain after surgery, follow up talked about oxy and dosing in atc pain after surgery, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/1/2003 | agreed to use in reconstructive procedures or fractures and edie PA also was in agreement that oxycontin would be a good choice for some of their more extensive procedures. agreed to use in reconstructive procedures or fractures and edie PA also was in agreement that oxycontin would be a good choice for some of their more extensive procedures. agreed to use in reconstructive procedures or fractures and edie PA also was in agreement that oxycontin would be a good choice for some of their more extensive procedures. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/2003 | went over PI indicationand delivery system went over PI indicationand delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2003 | reviewed indication probed for when refilling PRN combos.  more acute not continuous  reviewed indication probed for when refilling PRN combos.  more acute not continuous |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/2003 | went over PI indication and stressed moderate pain. went over PI indication and stressed moderate pain. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/1/2003 | glenn, said they are ordering oxycontin and using mostly in the re-hab.  they do have senokot but generic he agreed to oreder name brand if price was about the same.  glenn, said they are ordering oxycontin and using mostly in the re-hab.  they do have senokot but generic he agreed to oreder name brand if price was about the same. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/1/2003 | Amy and Mike, has not seen much from sherl but he does believe that he has seen a little.  Amy and Mike, has not seen much from sherl but he does believe that he has seen a little. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/1/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/2003 | talked about oxy and dosing in pts with trauma in er, talked about indication per oxy pi, follow up talked about oxy and dosing in pts with trauma in er, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2003 | reviewed indications and conversions from perc Not a PRN med  told the atc story reviewed indications and conversions from perc Not a PRN med  told the atc story |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/1/2003 | talked with collen on status of oxy and senokot on standing orders for ortho, did get senkot on, but still in the works talked with collen on status of oxy and senokot on standing orders for ortho, did get senkot on, but still in the works |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/1/2003 | Talked to Steve, he has a hang up with pain clinics about use of opioids.  Mentioned that vicodin was not a narcotic.  Cost of 60 generic was 31.00 and Uniphyl 400mg  for 30 tabs was 51.00. Talked to Steve, he has a hang up with pain clinics about use of opioids.  Mentioned that vicodin was not a narcotic.  Cost of 60 generic was 31.00 and Uniphyl 400mg  for 30 tabs was 51.00. Talked to Steve, he has a hang up with pain clinics about use of opioids.  Mentioned that vicodin was not a narcotic.  Cost of 60 generic was 31.00 and Uniphyl 400mg  for 30 tabs was 51.00. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/1/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/1/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/2003 | he said he just sent one of his patients to Dr. Thomas for a second opinion on OxyContin therapy he said he just sent one of his patients to Dr. Thomas for a second opinion on OxyContin therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/1/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/1/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/1/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/1/2003 | He writes 60 tabs of vicodin, which he said should last 3-4 weeks.  I asked him for patients that need a vicodin script called in to be put on 30 tabs of 10mg for 2 weeks and 60 tabs for a month.  He said easier to call in vicodin scripts for patients and a sometimes patients may not come back for 6 months and would have to come to office for OxyContin script.  I went after 3 month returning patients city have to come back for 1 scipt. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/2003 | talked about oxy and dosing in pts with trauma in er, talked about indication per oxy pi, follow up talked about oxy and dosing in pts with trauma in er, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2003 | reviewed indications and conversions from perc Not a PRN med  told the atc story reviewed indications and conversions from perc Not a PRN med  told the atc story |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/1/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/2003 | quick hit going over dosing |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/1/2003 | talked about oxycontin for ra and oa to treat pain, oxycontin indication and conversionsenokot protoion talked about oxycontin for ra and oa to treat pain, oxycontin indication and conversionsenokot protoion |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/1/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/1/2003 | Showed him part in the pi about average daily dose and asked what he thought and if he was comfortable titrating…  He said for melignant pain the higher doses are good but for non-melignant pain like to stay away from titrating too high.  Reminded I Showed him part in the pi about average daily dose and asked what he thought and if he was comfortable titrating…  He said for melignant pain the higher doses are good but for non-melignant pain like to stay away from titrating too high. Reminded if patient is taking more than 2-3 breakthrough meds per day to increase Oxycontin dose by 25-50%.POA new patient start. I patient is taking more than 2-3 breakthrough meds per day to increase Oxycontin dose by 25-50%.POA new patient start. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/1/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/1/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/1/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/1/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/1/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pittratinorua vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pittratinorua vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pittratinorua vs la |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/1/2003 | Asked him his triggers in choosing a long acting opioid.  He said lately he has been using morphine because of the cost...  We got into the discussion about bioavailability, 1st pass, less side effect and faster onset and true q12.  He said morphine is s Asked him his triggers in choosing a long acting opioid.  He said lately he has been using morphine because of the cost...  We got into the discussion about bioavailability, 1st pass, less side effect and faster onset and true q12.  He said morphine is s till a good drug that works and is cost effective.  POA Get into discussion about Oxycontin and Duragesic.  till a good drug that works and is cost effective.  POA Get into discussion about Oxycontin and Duragesic. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/2003 | lunch  he said he had always positioned OxyContin as stronger onsie to use later than Vicodin. He wasn't aware of the conversion being so close and that the delivery of 12 hours is the biggest difference.  He said this info has opened his eyes and he will lunch  he said he had always positioned OxyContin as stronger onsie to use later than Vicodin. He wasn't aware of the conversion being so close and that the delivery of 12 hours is the biggest difference.  He said this info has opened his eyes and he will  use OxyContin for moderate constant pain. He said he does see some patients who are afraid to go on Oxycontin because of what they may have seen in the press |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/1/2003 | write 20 vicodin with refill to 40 total tablets, he can give the patient 20 tabs of OxyContin 10mg.  He uses vicodin on deep tissue procedures near ear elbow, if bone involvement he uses 10mg q12h of OxyContin and also vicodin for prn use.  Darvocet fo write 20 vicodin with refill to 40 total tablets, he can give the patient 20 tabs of OxyContin 10mg.  He uses vicodin on deep tissue procedures near ear elbow, if bone involvement he uses 10mg q12h of OxyContin and also vicodin for prn use.  Darvocet fo write 20 vicodin with refill to 40 total tablets, he can give the patient 20 tabs of OxyContin 10mg.  He uses vicodin on deep tissue procedures near ear elbow, if bone involvement he uses 10mg q12h of OxyContin and also vicodin for prn use.  Darvocet to carpel tunnel. r carpel tunnel. r carpel tunnel. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/1/2003 | use indication for moderate pain for OxyContin and vicodin has same moderate pain indication.  In past has used for severe pain, show Pi for initiation of therapy section for 10mg q12h for opioid naive patients and can use OxyContin.  Show conversion cha use indication for moderate pain for OxyContin and vicodin has same moderate pain indication.  In past has used for severe pain, show Pi for initiation of therapy section for 10mg q12h for opioid naive patients and can use OxyContin.  Show conversion cha use indication for moderate pain for OxyContin and vicodin has same moderate pain indication.  Show conversion chart in Pi and table 1 and then tell can write OxyContin.  He write 24-30 vicodin tabs and sometimes with 1 refill.  Talked about acute pain.Uniphyl for nocturnal exacerbation for COPD patients.Senokot-s recommendations. t in Pi and table 1 and then tell can write OxyContin.  He write 24-30 vicodin tabs and sometimes with 1 refill.  Talked about acute pain.Uniphyl for nocturnal exacerbation for COPD patients.Senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/2/2003 | Docs currently using Ropi and happy with results for I and d and some regional blocks.  Went over motor sparing effect, less cns and cardio toxicity. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2003 | talked about oxy and dosing in pts that need atc meds for atc pain, talked about conversion per oxy pi, follow |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/2/2003 | table one in the Pi shows that it won't peak any higher and takes twice as long.  you canstill gauge how well their pain controll is and oxycontin is not going to mask recovery table one in the Pi shows that it won't peak any higher and takes twice as long.  you canstill gauge how well their pain controll is and oxycontin is not going to mask recovery |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2003 | talked about oxy and dosing, talked about how to use 10mg dose ass add on, follow up talked about oxy and dosing, talked about how to use 10mg dose ass add on, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/2003 | everyone says get pharm to mix bags for pixus for l/d.  talk to mike about loading and had talked to mary ellen about stocking on carts she wrote down doses and everything. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2003 | talked about uni and copd, talked about how to use as add on therapy, talked baout oxy and indication per oxy pi talked about uni and copd, talked about how to use as add on therapy, talked baout oxy and indication per oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/2/2003 | Docs currently using Ropi and happy with results for I and d and some regional blocks.  Went over motor sparing effect, less cns and cardio toxicity. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/2003 | everyone says get pharm to mix bags for pixus for l/d.  talk to mike about loading and had talked to mary ellen about stocking on carts she wrote down doses and everything. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/2/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/2/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2003 | mentioned both products reviewed indication and moderate pain labeling ask how many tabs they dispense for combos mentioned both products reviewed indication and moderate pain labeling ask how many tabs they dispense for combos |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/2/2003 | hit product indications and focused on vicodin indication refill PRN? hit product indications and focused on vicodin indication refill PRN? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/2003 | everyone says get pharm to mix bags for pixus for l/d.  talk to mike about loading and had talked to mary ellen about stocking on carts she wrote down doses and everything. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/2/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/2003 | everyone says get pharm to mix bags for pixus for l/d.  talk to mike about loading and had talked to mary ellen about stocking on carts she wrote down doses and everything. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/2/2003 | Docs currently using Ropi and happy with results for I and d and some regional blocks.  Went over motor sparing effect, less cns and cardio toxicity. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/2003 | everyone says get pharm to mix bags for pixus for l/d.  talk to mike about loading and had talked to mary ellen about stocking on carts she wrote down doses and everything. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/2/2003 | if you have to write for 60 or more percocet tabs and patient will use them in a month or less would you try 10mg q-12 before refill the percocet or vicodin.  if you have to write for 60 or more percocet tabs and patient will use them in a month or less would you try 10mg q-12 before refill the percocet or vicodin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/2/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/2/2003 | hit product indications and focused on vicodin indication refill PRN? hit product indications and focused on vicodin indication refill PRN? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/2/2003 | Docs currently using Ropi and happy with results for I and d and some regional blocks.  Went over motor sparing effect, less cns and cardio toxicity. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/2/2003 | talked abotu where he is postitioning oxy vs durage talked mod pain talked abotu where he is postitioning oxy vs durage talked mod pain talked mod pain talked abotu where he is postitioning oxy vs durage talked mod pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/2/2003 | lunch he said he just wrote for Oxycontin yesterday for a new elderly patient with severe back.  lunch he said he just wrote for Oxycontin yesterday for a new elderly patient with severe back. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2003 | talked about oxy and dosing in pts that need atc meds for atc pain, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that need atc meds for atc pain, talked about conversion per oxy pi, follow |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/2/2003 | caught in hospital.  Thinks OxyContin is stronger than vicodin.  OxyContin is being used for pts with hernias and are not being controlled. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the path 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch' Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the path 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch' s safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  safety has not been established in noncancer chronic pain.Uniphyl, Kirsten paper to show how they improves exercise of patients.Senokot samples.  safety has not been established in noncancer chronic pain.Uniphyl, Kirsten paper to show how they improves exercise of patients.Senokot samples.  safety has not been established in noncancer chronic pain.Uniphyl, Kirsten paper to show how they improves exercise of patients.Senokot samples. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/2/2003 | It's not what you give but how much you give. ?  when or why does he refil a prn script. vicodin 1 q6hrs. vs morphine 10mg q 6hrs which would he feel more comfortable prescribing? he was an equalanalgesic dose.  he r It's not what you give but how much you give. ?  when or why does he refil a prn script. vicodin 1 q6hrs. vs morphine 10mg q 6hrs which would he feel more comfortable prescribing? he was surpized to learn that this would suprized to learn that this would be an equalanalgesic dose.  he r eally for whatever reason has positioned SA agents like vicodin or percocets as less potent.  eally for whatever reason has positioned SA agents like vicodin or percocets as less potent. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/2/2003 | revisit table one in the Pi and use for post op agents., if you are writing for 60 tabs of percoet or vicodin maybe then you should think of oxycontin if that patient is going to use those up in less than a month. next percocet refill instead of refilli revisit table one in the Pi and use for post op agents., if you are writing for 60 tabs of percoet or vicodin maybe then you should think of oxycontin if that patient is going to use those up in less than a month. next percocet refill instead of refillin g try oxycontin 10mg q-12 g try oxycontin 10mg q-12 |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 4/2/2003 | went  over Pi indication and potency chart. talked about laxative protocols went  over Pi indication and potency chart. talked about laxative protocols |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2003 | hit product indications and focused on vicodin indication refill PRN? hit product indications and focused on vicodin indication refill PRN? |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 4/2/2003 | she said she doesn't see a whole of of oxycontin move  but a fair amount of Uniphyl she said she doesn't see a whole of of oxycontin move  but a fair amount of Uniphyl |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/2/2003 | Tim, he really doesn't get alot of scripts from morley he has been picking up some from IM upstairs.  I also asked him to watch for dr. shen new in htie area pain management Tim, he really doesn't get alot of scripts from morley he has been picking up some from IM upstairs.  I also asked him to watch for dr. shen new in htie area pain management |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/2/2003 | f/u from yesterday use of la may decrease los by enabling patients to re-hab better through better pain management. f/u from yesterday use of la may decrease los by enabling patients to re-hab better through better pain management. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/2/2003 | shen and thomas, they have seen maybe a couple of scripts from shen but thomas is routine.  shen and thomas, they have seen maybe a couple of scripts from shen but thomas is routine. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/2003 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/2003 | everyone says get pharm to mix bags for pixus for l/d.  talk to mike about loading and had talked to mary ellen about stocking on carts she wrote down doses and everything. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/2/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2003 | mentioned both products reviewed indication and moderate pain labeling ask how many tabs they dispense for combos mentioned both products reviewed indication and moderate pain labeling ask how many tabs they dispense for combos |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2003 | talked about oxy and dosing in pts that need atc meds for atc pain, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that need atc meds for atc pain, talked about conversion per oxy pi, follow |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/2/2003 | Docs currently using Ropi and happy with results for l and d and some regional blocks.  Went over motor sparing effect, less cns and cardio toxicity. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/2/2003 | AN dept call. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/2/2003 | Dr Mayors Dr Mayors Dr Mayors |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/2/2003 | Senokot for post pardum patients. Senokot for post pardum patients. Senokot for post pardum patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/2/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/2/2003 | coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch 's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch 's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in noncancer chronic pain.Uniphyl, Kirsten paper to show how they improves exercise of patients. Senokot samples. safety has not been established in noncancer chronic pain.Uniphyl, Kirsten paper to show how they improves exercise of patients. Senokot samples. safety has not been established in noncancer chronic pain.Uniphyl, Kirsten paper to show how they improves exercise of patients.Senokot samples. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/2/2003 | 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert 10mg long acting -vs- immediate release based on C max and conversion table in package insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/2/2003 | Docs currently using Ropi and happy with results for l and d and some regional blocks.  Went over motor sparing effect, less cns and cardio toxicity. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/2/2003 | Saw me briefly while I was talking with Dr. petrus..  Quick oxycontin reminder and that was it.  Saw me briefly while I was talking with Dr. petrus..  Quick oxycontin reminder and that was it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2003 | talked about oxy and dosing in pts that need atc meds for atc pain, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that need atc meds for atc pain, talked about conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2003 | mentioned both products reviewed indication and moderate pain labeling ask how many tabs they dispense for combos mentioned both products reviewed indication and moderate pain labeling ask how many tabs they dispense for combos |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/2003 | uni call mainly, talk about using uni in pts who are not sleeping well, zuwallck reprint use, follow up uni call mainly, talk about using uni in pts who are not sleeping well, zuwallck reprint use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2003 | talked about oxy and dosing in pts that need atc meds for atc pain, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that need atc meds for atc pain, talked about conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/2/2003 | lunch she talked about a new patient she put on Oxycontin last week and has another that she will put on it on her next visit, a patient with chronic moderate constant pain. She will use the Uniphyl sample cards. went over advantages of senokot S for med lunch she talked about a new patient she put on Oxycontin last week and has another that she will put on it on her next visit, a patient with chronic moderate constant pain. She will use the Uniphyl sample cards. went over advantages of senokot S for med lunch she talked about a new patient she put on Oxycontin last week and has another that she will put on it on her next visit, a patient with chronic moderate constant pain. She will use the Uniphyl sample cards. went over advantages of senokot S for med lunch she talked about a new patient she put on Oxycontin last week and has another that she will put on it on her next visit, a patient with chronic moderate constant pain.  induced const. . induced const. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/2/2003 | talked pt selection adn doc kit, talked aboutu pt that she may d/c from practice based on non c omplace talked pt selection adn doc kit, talked aboutu pt that she may d/c from practice based on non c omplace |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/2/2003 | Saw him briefly while I was dropping off Senokot samples for office.  Quick Oxycontin hit and tried to engage in converstion but said I had to make an appointment. Saw him briefly while I was dropping off Senokot samples for office.  Quick Oxycontin hit and tried to engage in converstion but said I had to make an appointment. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/2/2003 | refill on percocet if patients need percocet for longer than a month and are taking 60 or  more tabs try oxycontin 10mg q-12 instead of refilling it. refill on percocet if patients need percocet for longer than a month and are taking 60 or  more tabs try oxycontin 10mg q-12 instead of refilling it. refill on percocet if patients need percocet for longer than a month and are taking 60 or  more tabs try oxycontin 10mg q-12 instead of refilling it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch 's  OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in noncancer chronic pain.Uniphyl, Kirsten paper to show how they improves exercise of patients. Senokot samples. safety has not been established in noncancer chronic pain.Uniphyl, Kirsten paper to show how they improves exercise of patients.Senokot samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2003 | mentioned both products reviewed indication and moderate pain labeling ask how many tabs they dispense for combos mentioned both products reviewed indication and moderate pain labeling ask how many tabs they dispense for combos |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2003 | talked about oxy and dosing in pts with atc mod to severe pain, indication per oxy pi, follow up talked about oxy and dosing in pts with atc mod to severe pain, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/2003 | everyone says get pharm to mix bags for pixus for t/d.  talk to mike about loading and had talked to mary ellen about stocking on carts she wrote down doses and everything. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/2/2003 | Oxycontin hit and again we talked about converting patients to oxycontin earlier.  He said by the time he gets the patients they need long acting with short acting for breakthrough.POA OA prescribing guidelines. Oxycontin hit and again we talked about converting patients to oxycontin earlier.  He said by the time he gets the patients they need long acting with short acting for breakthrough.POA OA prescribing guidelines. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/2/2003 | Tried to show him OA guidelines and iniate conversation and he was doing procedures so he asked if I could show him later.  Extremely busy today. Tried to show him OA guidelines and iniate conversation and he was doing procedures so he asked if I could show him later.  Extremely busy today. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/2/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/2/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/2/2003 | Doc stated thinks oxycontin is the best drug for pain. . Likes the side effect profile and feels it is safer than cox-2 or nsaids.  Feels there is less constipation, nausea, hallucination(at higher doses compared to morphine), fast onset, and ease of tit.Doc stated thinks oxycontin is the best drug for pain. . Likes the side effect profile and feels it is safer than cox-2 or nsaids.  Feels there is less constipation, nausea, hallucination(at higher doses compared to morphine), fast onset, and ease of tit Doc stated thinks oxycontin is the best drug for pain. . Likes the side effect profile and feels it is safer than cox-2 or nsaids.  Feels there is less constipation, nausea, hallucination(at higher doses compared to morphine), fast onset, and ease of tit. But he feels he has to be cautious because of street value, patients perception of the drug, problems with medicaide and the cost.  He is currently using methadone first line, morphine second and Oxycontin third.  We talked about differences bet ration.  But he feels he has to be cautious because of street value, patients perception of the drug, problems with medicaide and the cost.  He is currently using methadone first line, morphine second and Oxycontin third.  We talked about differences bet ration.  But he feels he has to be cautious because of street value, patients perception of the drug, problems with medicaide and the cost.  He is currently using methadone first line, morphine second and Oxycontin third.  We talked about differences bet ween methadone and morphine.  he is a big fan of purdue and likes what it has done for the pain market and the support for patients and care givers.POA Patient PI  what it has done for the pain market and the support for patients and care givers.POA Patient PI ween methadone and morphine.  he is a big fan of purdue and likes what it has done for the pain market and the support for patients and care givers.POA Patient PI |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/2/2003 | Talked about use of oxycontin for post op pt and what dosing being used, commonly 10-20mg q12, with good results stated better than vicodinir fo rthose with true prn painsenokot protocol Talked about use of oxycontin for post op pt and what dosing being used, commonly 10-20mg q12, with good results stated better than vicodinir fo rthose with true prn painsenokot protocol Talked about use of oxycontin for post op pt and what dosing being used, commonly 10-20mg q12, with good results stated better than vicodinir fo rthose with true prn painsenokot protocol |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2003 | talked about rehab, talked about use of oxy in rehab, talked about two toconvert from short acting perco, talked about indication per oxy pi, follow up talked about rehab, talked about use of oxy in rehab, talked about two toconvert from short acting perco, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 4/3/2003 | talked appropriate pt selection, doc kit, ohio guidleinesoxycontin pi indication and  conversionsenokot promotion talked appropriate pt selection, doc kit, ohio guidleinesoxycontin pi indication and  conversionsenokot promotion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2003 | talked about use of oxy in rehab, talked about two toconvert from short acting meds and hwo to use, indication per oxy pi, follow up talked about use of oxy in rehab, talked about two toconvert from short acting meds and hwo to use, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/3/2003 | zuwallac shows add on therapy impacts dyspnea in copd patients by decreasing need for albuterol.  If a patient will tolerate it he will put them on uniphyl as add on zuwallac shows add on therapy impacts dyspnea in copd patients by decreasing need for albuterol.  If a patient will tolerate it he will put them on uniphyl as add on |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 4/3/2003 | if he has to maintain someone prior to srgery for a couple weeks or more try oxycontin 10mg q-12 if he has to maintain someone prior to srgery for a couple weeks or more try oxycontin 10mg q-12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/3/2003 | indication talked about website not available right now...clincial comparison methadone....cost is it!!!!!! BY A FACTOR OF 30 indication talked about website not available right now....clincial comparison methadone....cost is it!!!!!! BY A FACTOR OF 30 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2003 | at clinic, he is doing alot of spine cases, talked about dosing multiple 20s, indication per oxy pi, follow up call at clinic, he is doing alot of spine cases, talked about dosing multiple 20s, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/3/2003 | talked oxycontin pe pi indication and conversionuniphyl reabte programsenokot s promtion talked oxycontin pe pi indication and conversionuniphyl reabte programsenokot s promtion |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/3/2003 | Using for post joint replacement and also for chronic pain patients. Using for post joint replacement and also for chronic pain patients. Using for post joint replacement and also for chronic pain patients. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/3/2003 | TALKED OXYCONTIN INDICATON, CONVERSION, POTENCY, TITREATION FOCUS ON MOD PAIN OF PI INDICATIONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON TALKED OXYCONTIN INDICATON, CONVERSION, POTENCY, TITREATION FOCUS ON MOD PAIN OF PI INDICATIONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON |

| | | | | | |
|---|---|---|---|---|---|
| | Sagamore Hills | OH | 44067 | 4/3/2003 | TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITRATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITRATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON TALKED OXYCONTIN INDICATON, CONVERSION, POTENCY, TITRATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/3/2003 | Showed him new bood and reaction is the ideal patient. Showed him new bood and reaction is the ideal patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2003 | talked about oxy and dosing in house pts after surgery, post op indication per oxy pi, talked baout how to use 10mg dose, follow up talked about oxy and dosing in house pts after surgery, post op indication per oxy pi, talked baout how to use 10mg dose, follow up |
| | Sagamore Hills | OH | 44067 | 4/3/2003 | TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITRATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITRATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/3/2003 | zuwallac showed that adding theophylline to salmeterol decreased dyspnea and need for albuterol zuwallac showed that adding theophylline to salmeterol decreased dyspnea and need for albuterol |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/3/2003 | TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITRATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITRATION FOCUS ON |
| | Cleveland | OH | 44195 | 4/3/2003 | Hit the indicaiton and focused on the NOT PRN medication message RESIDENTS NEED A GOOD ENOUGH REASON TO SPEAK UP TO ATTENDINGS VS. PERC. (other than for spine case)  Hit the indicaiton and focused on the NOT PRN medication message RESIDENTS NEED A GOOD ENOUGH REASON TO SPEAK UP TO ATTENDINGS VS. PERC. (other than for spine case) |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/3/2003 | indicaiton talked about website not available right now...clincial comparison methadone.....cost is it!!!!!! BY A FACTOR OF 30 indicaiton talked about website not available right now...clincial comparison methadone.....cost is it!!!!!! BY A FACTOR OF 30 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/3/2003 | Hit the indicaiton and focused on the NOT PRN medication message RESIDENTS NEED A GOOD ENOUGH REASON TO SPEAK UP TO ATTENDINGS VS. PERC. (other than for spine case)  Hit the indicaiton and focused on the NOT PRN medication message RESIDENTS NEED A GOOD ENOUGH REASON TO SPEAK UP TO ATTENDINGS VS. PERC. (other than for spine case) |
| | Cleveland | OH | 44109 | 4/3/2003 | talked about oxy and dosing in pts with head trauma, indication per oxy pi, talked baout how to use 10mg dose, follow up talked about oxy and dosing in pts with head trauma, indication per oxy pi, talked baout how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/3/2003 | she ssis she likes OxyContin bewcause it gives steadier blood levels and is more pridictable |
| | Cleveland | OH | 44195 | 4/3/2003 | Hit the indicaiton and focused on the NOT PRN medication message RESIDENTS NEED A GOOD ENOUGH REASON TO SPEAK UP TO ATTENDINGS VS. PERC. (other than for spine case) |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/3/2003 | indicaiton talked about website not available right now....cost is it!!!!!! BY A FACTOR OF 30 indicaiton talked about website not available right now....cost is it!!!!!! BY A FACTOR OF 30 |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/3/2003 | use from nice and anschutes is the same use from nice and anschutes is the same |
| | Mayfield Heights | OH | 44124 | 4/3/2003 | Tom Wiece, they had extra stock from the end of the year was his guess  he said their using it after some procedures Tom Wiece, they had extra stock from the end of the year was his guess  he said their using it after some procedures |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 4/3/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/3/2003 | talked with alice of the soap dispenser status |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/3/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2003 | notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2003 | oxy and area oxy and area oxy and area |
| | Copley | OH | 44321 | 4/3/2003 | Seeing some pts taking 60 tabs of vicodin in a week, APAP levels.No uniphyl bottlesMost recommendations are stool softeners. Seeing some pts taking 60 tabs of vicodin in a week, APAP levels.No uniphyl bottlesMost recommendations are stool softeners. Seeing some pts taking 60 tabs of vicodin in a week, APAP levels.No uniphyl bottlesMost recommendations are stool softeners |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/3/2003 | Rehab office. Rehab office. Rehab office. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/3/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/3/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| | Cleveland | OH | 44195 | 4/3/2003 | indicaiton talked about website not available right now...clincial comparison methadone.....cost is it!!!!!! BY A FACTOR OF 30 indicaiton talked about website not available right now...clincial comparison methadone.....cost is it!!!!!! BY A FACTOR OF 30 |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/3/2003 | TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITRATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITRATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON |
| | Euclid | OH | 44119 | 4/3/2003 | she said she has strated alot of patients on oxycontin but when I ask he to quantify it she can't.  she said her friend who is primary care doc told her that he is afraid that if he writes for opioids then he will lose his license. we discussed appropri she said she has strated alot of patients on oxycontin but when I ask he to quantify it she can't.  she said her friend who is primary care doc told her that he is afraid that if he writes for opioids then he will lose his license. we discussed appropri ate patient selection and documented history.  if you have reason to rx and can support it in the medical record then you should not fear rx opioids.  she said she has strated alot of patients on oxycontin but when I ask he to quantify it she can't.  she said her friend who is primary care doc told her that he is afraid that if he writes for opioids then he will lose his license. we discussed appropri ate patient selection and documented history.  if you have reason to rx and can support it in the medical record then you should not fear rx opioids. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/3/2003 | he said hp has a Vicodin patient that he tried to switch to Oxycontin but he refused to go on it because of the media he said hp has a Vicodin patient that he tried to switch to Oxycontin but he refused to go on it because of the media |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 4/3/2003 | quick hit he said he wnated some Senokot it is something he uses with Oxycontin and to ztop by another timne because he would like to talk in more depth quick hit he said he wnated some Senokot it is something he uses with Oxycontin and to ztop by another timne because he would like to talk in more depth |
| | Mayfield Heights | OH | 44124 | 4/3/2003 | use of the 10mg tabs are usually under utilized. he feels that in his practice most patients are already past 10mg doses with SA agenst so if he could see them sooner he would start them on the lower doses.  use of the 10mg tabs are usually under utilized. he feels that in his practice most patients are already past 10mg doses with SA agenst so if he could see them sooner he would start them on the lower doses. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/3/2003 | he telked about switching one of his Vicodin patients who is taking 6-9 in a day to Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44321 | 4/3/2003 | recent patient with leg and back pain, he put her on 20mg q12h until she can see a pain specialist. recent patient with leg and back pain, he put her on 20mg q12h until she can see a pain specialist. recent patient with leg and back pain, he put her on 20mg q12h until she can see a pain specialist. |
| | Cleveland | OH | 44109 | 4/3/2003 | talked about how to increase dose in pt in rehab if needed per pain, talked about how to use multiple pills per oxy pi, follow up talked about how to increase dose in pt in rehab if needed per pain, talked about how to use multiple pills per oxy pi, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/3/2003 | talked about use of oxycontin post op and for chronic pain,inidicaiont and conversion per pititrationsa vs la talked about use of oxycontin post op and for chronic pain,inidicaiont and conversion per pititrationsa vs la |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 4/3/2003 | talked about use of oxycontin post op and for chronic pain,inidicaiont and conversion per pititrationsa vs la talked about use of oxycontin post op and for chronic pain,inidicaiont and conversion per pititrationsa vs la |
| | Cuyahoga Falls | OH | 44223 | 4/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2003 | talked about oxy and dosing, talked about how to use 10mg dose up to 3 per q12h, talked about dosing per pi, indication per pi, follow up talked about oxy and dosing, talked about how to use 10mg dose up to 3 per q12h, talked about dosing per pi, indication per pi, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/3/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/3/2003 | talked about the delivery system, she is not convinced that OxyContin delivers consistant blood levels, biphasic delivery systems. Recent patient on 100mg patch converted to 80mg q12h with breakthrough.Uniphyl for nocturnal bronchspasm talked about the delivery system, she is not convinced that OxyContin delivers consistant blood levels, biphasic delivery systems. Recent patient on 100mg patch converted to 80mg q12h with breakthrough.Uniphyl for nocturnal bronchspasm |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/4/2003 | He is doing more of the head trauma cases along with inpatient chronic pain, mainly using 20mg q12h with oxycodone for breakthrough pain. He is doing more of the head trauma cases along with inpatient chronic pain, mainly using 20mg q12h with oxycodone for breakthrough pain. He is doing more of the head trauma cases along with inpatient chronic pain, mainly using 20mg q12h with oxycodone for breakthrough pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4/4/2003 | he is very reserved when rx any opioid he feels that it's to difficult to get patients off of their meds. he did admit that most of his concern lies with younger patients and that his elderly population he feels more comfortable with rx to. he is very reserved when rx any opioid he feels that it's to difficult to get patients off of their meds. he did admit that most of his concern lies with younger patients and that his elderly population he feels more comfortable with rx to. he is very reserved when rx any opioid he feels that it's to difficult to get patients off of their meds. he did admit that most of his concern lies with younger patients and that his elderly population he feels more comfortable with rx to. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/4/2003 | Uniphyl, Kirsten paper to show how they improves exercise of patients.Senokot samples. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/4/2003 | he said he is using more Uniphyl lately and about the same Oxycontin he just has not had the right candidates lately he said he is using more Uniphyl lately and about the same Oxycontin he just has not had the right candidates lately |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4/4/2003 | Has a fear of long term prescribing of opioids. he feels that most of his pain patients need to be managed by pain clinics. He agrees that oxycontin is not complex in nature but how do you know you you can trust. reinforced the buy in clues form app Has a fear of long term prescribing of opioids. he feels that most of his pain patients need to be managed by pain clinics. He agrees that oxycontin is not complex in nature but how do you know you you can trust. reinforced the buy in clues form app Has a fear of long term prescribing of opioids. he feels that most of his pain patients need to be managed by pain clinics. He agrees that oxycontin is not complex in nature but how do you know you you can trust. reinforced the buy in clues form app has a fear of long term prescribing of opioids. he feels that most of his pain patients need to be managed by pain clinics. He agrees that oxycontin is not complex in nature but how do you know you you can trust. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/4/2003 | talked about ppost op and dosing, indication per oxy pi, follow up talked about ppost op and dosing, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/4/2003 | talked about uni and copd dosing, talked about using 10mg oxy per oxy indication per pi, follow up talked about uni and copd dosing, talked about using 10mg oxy per oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2003 | talked about oxy and dosing in pts with trauma fractures, oxy vs short acting, indication per oxy pi, follow up talked about oxy and dosing in pts with trauma fractures, oxy vs short acting, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/4/2003 | Saw him while waiting to see Dr. Mubashir and let him know I was there to discuss Oxycontin and handed him PI and pointed out indication for moderate pain. Saw him while waiting to see Dr. Mubashir and let him know I was there to discuss Oxycontin and handed him PI and pointed out indication for moderate pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2003 | using all vicodin, OxyContin only if fails on vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2003 | talked about oxy and using in trauma cases, talked about fractures and indication per oxy pi, follow up talked about oxy and using in trauma cases, talked about fractures and indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2003 | talked about oxy and dosing in pts with postop pain, talked about 10mg dose for conversion from pca, indication per oxy pi, follow up talked about oxy and dosing in pts with postop pain, talked about 10mg dose for conversion from pca, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/4/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/4/2003 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2003 | talked about oxy and dosing in pts with postop pain, talked about 10mg dose for conversion from pca, indication per oxy pi, follow up talked about oxy and dosing in pts with postop pain, talked about 10mg dose for conversion from pca, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/4/2003 | Senokot for post pardum pts. Senokot for post pardum pts. Senokot for post pardum pts. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/4/2003 | he said he tends to write Darvacet for mild or intermittant pain, and then to Oxycontin for moderate to severe and more constant pain he said he tends to write Darvacet for mild or intermittant pain, and then to Oxycontin for moderate to severe and more constant pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2003 | talked about oxy and dosing in pts with postop pain, talked about 10mg dose for conversion from pca, indication per oxy pi, follow up talked about oxy and dosing in pts with postop pain, talked about 10mg dose for conversion from pca, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2003 | APAP toxicities levels sheet is a big issue. 2 cases got OxyContin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/4/2003 | she said she wrote for a refill for one of her Oxycontin patients this morning for a female with severe back and osteo she said she wrote for a refill for one of her Oxycontin patients this morning for a female with severe back and osteo |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2003 | talked about oxy and dosing in pts with postop pain, talked about 10mg dose for conversion from pca, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/4/2003 | she said she tends to use a step approach with darvacet and then up to Oxycontin. promote OxyIR% next timer in place of Oxycodone plain |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/4/2003 | TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITREATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITREATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/4/2003 | He is using alot of methadone, says works and is cheap, he said patiens have alot of concern with taking OxyContin even he educates them. He is using alot of methadone, says works and is cheap, he said patiens have alot of concern with taking OxyContin even he educates them. He is using alot of methadone, says works and is cheap, he said patiens have alot of concern with taking OxyContin even he educates them. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/4/2003 | 442003 n he said he would like to speak for Purdue about pain management . He talked about a talk he just gave this week in North Carl,ina 442003 n he said he would like to speak for Purdue about pain management . He talked about a talk he just gave this week in North Carl,ina |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/4/2003 | TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITREATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON TALKED OXYCONTIN INDICAITON, CONVERSION, POTENCY, TITREATION FOCUS ON MOD PAIN OF PI INDICAITONTALKED OHIO STATE GUIELINES, URINE DRUG TEST CMEPT SELECTION, DOC KITUNIPHYL ONCE A DAY, AT HS FOR HOSE HARD TO MANAGE PT, REBATE PLANSENOKT S PROMTON |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/4/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied . alsoOxyContin being studied in chronic noncancer pain and the patch's Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied . also OxyContin has been studied in chronic noncancer pain and the patch 's Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied . also OxyContin has been studied in chronic noncancer pain and the patch's safety has not been established in noncancer chronic pain.Uniphyl, Kirsten paper to show how they improves exercise of patients.Senokot samples. safety has not been established in noncancer chronic pain.Uniphyl, Kirsten paper to show how they improves exercise of patients.Senokot samples. safety has not been established in noncancer chronic pain.Uniphyl, Kirsten paper to show how they improves exercise of patients.Senokot samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2003 | talked a bout oxy and 3 2 rule, talked about how to use titration as needed, indication per oxy pi talked a bout oxy and 3 2 rule, talked about how to use titration as needed, indication per oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/4/2003 | He goes to Oxycontin first line and Dilaudid for second line. He feels Oxycontin works better for moderate pain and Dilaudid for severe pain. I asked how he felt about titrating Oxycontin and how he can titrate everyday 25-50%. I also showed him our i He goes to Oxycontin first line and Dilaudid for second line. He feels Oxycontin works better for moderate pain and Dilaudid for severe pain. I asked how he felt about titrating Oxycontin and how he can titrate everyday 25-50%. I also showed him our i ndication for moderate to severe pain and average daily dose of 105 and the ranges. I asked if he was going to be seeing any patients that could be titrated up to the next level with Oxycontin. I said when a patient needs more than 2-3 breakthrough med ndication for moderate to severe pain and average daily dose of 105 and the ranges. I asked if he was going to be seeing any patients that could be titrated up to the next level with Oxycontin. I said when a patient needs more than 2-3 breakthrough med s a day that should trigger him to titrate Oxycontin.POA titration s a day that should trigger him to titrate Oxycontin.POA titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/4/2003 | he said he will switch one of his Vicodin patients form 4 times pre day to Oxycontin 1omgs q12 he said he will switch one of his Vicodin patients form 4 times pre day to Oxycontin 1omgs q12 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/4/2003 | he said he is titratimg a patient from 10 to 20 mgs q12 on her next visit for osteo |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/4/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2003 | Indication per PI trying to get appt. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/10/2003 | I talked to her about the piece with issues when prescribing opioids, which she said would be useful when discussing options for opioids use.  OxyContin PI, conversiontable and table 1Uniphyl, ZuWallack reprint COPD who are taking SereventSenokot-s s I talked to her about the piece with issues when prescribing opioids, which she said would be useful when discussing options for opioids use.  OxyContin PI, conversiontable and table 1Uniphyl, ZuWallack reprint COPD who are taking SereventSenokot-s s I talked to her about the piece with issues when prescribing opioids.  amples. amples. |
| PPLPMDL0080000001 | Cleveland | OH | 44139 | 4/10/2003 | Met with Dr. said she is does not use PRN meds in the nursing home as the residents don't get it.  She said she is going to something long-acting like OxyContin.  He Xponent shows a lot of Duragesic.  Next time discuss why Duragesic.  Dr. also said  Met with Dr.  Dr. said she is does not use PRN meds in the nursing home as the residents don't get it.  She said she is going to something long-acting like OxyContin.  He Xponent shows a lot of Duragesic.  Next time discuss why Duragesic.  Dr. also said  Met with Dr.  Dr. said she is does not use PRN meds in the nursing home as the residents don't get it.  She said she is going to something long-acting like OxyContin.  He Xponent shows a lot of Duragesic.  Next time discuss why Duragesic.  Dr. also said she is using theophylline.  I reminded her of Uniphyl, once daily with the evening meal.  She said she had forgotten about it.  Discussed add-on therapy.  Dr. said she will try to remember.  she is using theophylline.  I reminded her of Uniphyl, once daily with the evening meal.  She said she had forgotten about it.  Discussed add-on therapy.  Dr. said she will try to remember. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2003 | reviewed dosing but no time to probe |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/10/2003 | talked about where uniphyl fits into his practice and if he has any new starts, talked evans  talked about where uniphyl fits into his practice and if he has any new starts, tatlked evans |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2003 | Stigma is still issue, he also thinks that OxyContin is stronger than vicodin. Stigma is still issue, he also thinks that OxyContin is stronger than vicodin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/10/2003 | I talked to her about the piece with issues when prescribing opioids, which she said would be useful when discussing options for opioids use.  OxyContin PI, conversiontable and table 1Uniphyl, ZuWallack reprint COPD who are taking SereventSenokot-s s I talked to her about the piece with issues when prescribing opioids, which she said would be useful when discussing options for opioids use.  OxyContin PI, conversiontable and table 1Uniphyl, ZuWallack reprint COPD who are taking SereventSenokot-s s I talked to her about the piece with issues when prescribing opioids.  amples. amples. amples. |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 4/10/2003 | where he sees oxycontin fit into his practice and what pt type he could use atc vs prn pain mgmt treatment regimeir vs la for those with true prn painsenokots for drug induced constipain where he sees oxycontin fit into his practice and what pt type he could use atc vs prn pain mgmt treatment regimeir vs la for those with true prn painsenokots for drug induced constipain where he sees oxycontin fit into his practice and what pt type he could use atc vs prn pain mgmt treatment regimeir vs la for those with true prn painsenokots for drug induced constipain |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/10/2003 | Quick hit, OxyContin talked about the 40mg and 80mg tabs for more severe patients, indication is for moderate to severe pts, 10mg and 20mg for moderate and 40mg and 80mg for severe pain patients. Quick hit, OxyContin talked about the 40mg and 80mg tabs for more severe patients, indication is for moderate to severe pts, 10mg and 20mg for moderate and 40mg and 80mg for severe pain patients. Quick hit, OxyContin talked about the 40mg and 80mg tabs for more severe patients, indication is for moderate to severe pts, 10mg and 20mg for moderate and 40mg and 80mg for severe pain patients. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/10/2003 | talked about new starts wti huniphyl for those with excessive inhaler use that could benfit from low dose theo talked about new starts wti huniphyl for those with excessive inhaler use that could benfit from low dose theo |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2003 | over 8000 pts studied on Senokot.  over 8000 pts studied on Senokot.  over 8000 pts studied on Senokot. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/10/2003 | went over 8000 pts studied on Senokot. went over over 8000 pts studied on Senokot. went over over 8000 pts studied on Senokot. |
| PPLPMDL0080000001 | Machester | OH | 45144 | 4/10/2003 | Senokot samples  coupons and stocking checked  tamper resistant pads presented  Senokot samples  coupons and stocking checked  tamper resistant pads presented  Senokot samples  coupons and stocking checked  tamper resistant pads presented |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2003 | hit delviery system talked about programs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2003 | product indication and dosing with PI 10 mg |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2003 | I talked to her about the piece with issues when prescribing opioids, which she said would be useful when discussing options for opioids use.  OxyContin PI, conversiontable and table 1Uniphyl, ZuWallack reprint COPD who are taking SereventSenokot-s s I talked to her about the piece with issues when prescribing opioids, which she said would be useful when discussing options for opioids use.  OxyContin PI, conversiontable and table 1Uniphyl, ZuWallack reprint COPD who are taking SereventSenokot-s s I talked to her about the piece with issues when prescribing opioids.  amples. amples. amples. |
| PPLPMDL0080000001 | Cleveland | OH | 44139 | 4/10/2003 | Dr. is addiction medicine specialist doing Family Practice.  She said she does not see a lot of use for Oxycontin in her practice.  Discussed benefits of using a long-acting vs. short acting.  She said she keep in mind.  Dr. was very busy.  Quick present din.  Is addiction medicine specialist doing Family Practice.  She said she does not see a lot of use for Oxycontin in her practice.  Discussed benefits of using a long-acting vs. short acting.  She said she keep in mind.  Dr. was very busy.  Quick present din.  She does not do nursing home work. ction.  She does not do nursing home work. |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 4/10/2003 | again went over rconversion and indication of oxy per piuniphyl new starts with those who could benfit senokot s for drug induced  again went over rconversion and indication of oxy per piuniphyl new starts with those who could benfit senokot s for drug induced |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/10/2003 | talked about where he may see oxycontin fit into his pt care post op or for chronic paintalke ir for those taking true prn senokot s for drug induced constipation talked about where he may see oxycontin fit into his pt care post op or for chronic paintalke ir for those taking true prn senokot s for drug induced constipation talked about where he may see oxycontin fit into his pt care post op or for chronic paintalke ir for those taking true prn senokot s for drug induced constipation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/10/2003 | where he sees oxycontin fit into his practice and what pt type he could use atc vs prn pain mgmt treatment regimeir vs la for those with true prn painsenokots for drug induced constipain where he sees oxycontin fit into his practice and what pt type he could use atc vs prn pain mgmt treatment regimeir vs la for those with true prn painsenokots for drug induced constipain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2003 | talked about oxy an dosingin pts with atc pain in post op setting, talked about 10mg dose and need to titrate, follow up, indication per pi talked about oxy an dosingin pts with atc pain in post op setting, talked about 10mg dose and need to titrate, follow up, indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2003 | talked about oxy an dosingin pts with atc pain in post op setting, talked about 10mg dose and need to titrate, follow up, indication per pi talked about oxy an dosingin pts with atc pain in post op setting, talked about 10mg dose and need to titrate, follow up, indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2003 | talked about oxy an dosingin pts with atc pain in post op setting, talked about 10mg dose and need to titrate, follow up, indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2003 | talked about oxy an dosingin pts with atc pain in post op setting, talked about 10mg dose and need to titrate, follow up, indication per pi talked about oxy an dosingin pts with atc pain in post op setting, talked about 10mg dose and need to titrate, follow up, indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2003 | talked about oxy an dosingin pts with atc pain in post op setting, talked about 10mg dose and need to titrate, follow up, indication per pi talked about oxy an dosingin pts with atc pain in post op setting, talked about 10mg dose and need to titrate, follow up, indication per pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2003 | new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.  Titrating patie rns from 40mg q12h to 80mg q12h and also talked about assymmetric dosing.Senokot-s samples. rns from 40mg q12h to 80mg q12h and also talked about assymmetric dosing.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2003 | new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.  Titrating patie rns from 40mg q12h to 80mg q12h and also talked about assymmetric dosing.Senokot-s samples. new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.  Titrating patie rns from 40mg q12h to 80mg q12h and also talked about assymmetric dosing.Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/10/2003 | new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.  Titrating patie new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.  Titrating patie rns from 40mg q12h to 80mg q12h and also talked about assymmetric dosing.Uniphyl for COPD patients, uniphyl ManSenokot-s samples. rns from 40mg q12h to 80mg q12h and also talked about assymmetric dosing.Uniphyl for COPD patients, uniphyl ManSenokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2003 | talked about oxy an dosingin pts with atc pain in post op setting, talked about 10mg dose and need to titrate, follow up, indication per pi talked about oxy an dosingin pts with atc pain in post op setting, talked about 10mg dose and need to titrate, follow up, indication per pi |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/10/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/11/2003 | reviewed indication and dosing for pt. fitting the profile per the PI  probe more next time reviewed indication and dosing for pt. fitting the profile per the PI  probe more next time |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/11/2003 | table one in the PI moderate pain. indication, it's not what you use but how much you use.  if a patient is going to take as little as 4 t3's a day then oxycontin 10mg q-12 would be a better option. table one in the PI moderate pain. indication, it's not what you use but how much you use.  if a patient is going to take as little as 4 t3's a day then oxycontin 10mg q-12 would be a better option. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/11/2003 | reviewed indication and dosing for pt. fitting the profile per the PI  probe more next time reviewed indication and dosing for pt. fitting the profile per the PI  probe more next time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2003 | talked about oxy and dosing in pts with atc pain that need atc pain control, talked about dosing in pts after surgery, indication per oxy pi, follow up  talked about oxy and dosing in pts with atc pain that need atc pain control, talked about dosing in pts after surgery, indication per oxy pi, follow up |
| | Lakewood | OH | 44107 | 4/11/2003 | Discussed the use of Oxycontin in Long-term care.  He said he would go right from an NSAID to Oxycontin.  He said he tries to stay away from Darvocet in Long-Term Care residents.  Not sure what other medications he is using in the nursing home.  Will ask Discussed the use of Oxycontin in Long-term care.  He said he would go right from an NSAID to Oxycontin.  He said he tries to stay away from Darvocet in Long-Term Care residents.  Not sure what other medications he is using in the nursing home.  Will ask  next time.  next time. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/11/2003 | talked aoxycontin per pi indacion as compared ot percocet and vic for mod to mod severe pain, atc pain for la those not taking for true prn pain should think of scheduling the druguniphyl new starts vs inhalersenoktos talked aoxycontin per pi indacion as compared ot percocet and vic for mod to mod severe pain, atc pain for la those not taking for true prn pain should think of scheduling the druguniphyl new starts vs inhalersenoktos talked aoxycontin per pi indacion as compared ot percocet and vic for mod to mod severe pain, atc pain for la those not taking for true prn pain should think of scheduling the druguniphyl new starts vs inhalersenoktos |
| PPLPMDL0080000001 | Parma | OH | 44136 | 4/11/2003 | uniphyl new starts and no ab rated generic uniphyl new starts and no ab rated generic |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/11/2003 | talked about ir for those pt with true prn pains for those taking 4/day atc for mod t osevere painsenokot for drug indicaed talked about ir for those pt with true prn painfa for those taking 4/day atc for mod t osevere painsenokot for drug indicaed |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/11/2003 | I used the common opioid issues piece in clinical practice to help me be better prepared to answer questions when initiating patients on opioids.  Used the PI to compare oxyContin to vicodin and start with patients.Uniphyl, COPD patients to help impro I used the common opioid issues piece in clinical practice to help me be better prepared to answer questions when initiating patients on opioids.  Used the PI to compare oxyContin to vicodin and start with patients.Uniphyl, COPD patients to help impro I used the common opioid issues piece in clinical practice to help me be better prepared to answer questions when initiating patients on opioids.Uniphyl, COPD patients to help impro ve functional status like walking, going to follow up with Kirsten paper.Senokot-s samples. ve functional status like walking, going to follow up with Kirsten paper.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/11/2003 | reviewed indication and dosing for pt. fitting the profile per the PI  probe more next time reviewed indication and dosing for pt. fitting the profile per the PI  probe more next time |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/11/2003 | oxycontin indicaiton and conversion per pirebate cards for uniphyl and tlaked abotu new starts oxycontin indicaiton and conversion per pirebate cards for uniphyl and tlaked abotu new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2003 | reviewed the postion in ATS step ladder / Zuwalik data - delivery system |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2003 | OxyContin, table 1 for less euphoria, stigma is a concern, he said not using alot of opioids. OxyContin, table 1 for less euphoria, stigma is a concern, he said not using alot of opioids.  OxyContin, table 1 for less euphoria, stigma is a concern, he said not using alot of opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2003 | talked about oxy and dosing in pts with atc pain that need atc pain control, talked about dosing in pts after surgery, indication per oxy pi, follow up  talked about oxy and dosing in pts with atc pain that need atc pain control, talked about dosing in pts after surgery, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2003 | talked about oxy and dosing in pts with atc pain that need atc pain control, talked about dosing in pts after surgery, indication per oxy pi, follow up  talked about oxy and dosing in pts with atc pain that need atc pain control, talked about dosing in pts after surgery, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/11/2003 | new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.Uniphyl for COP new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.Uniphyl for COP |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/11/2003 | new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.Uniphyl for COP D patients, uniphyl ManSenokot-s samples. D patients, uniphyl ManSenokot-s samples. new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.Uniphyl for COP D patients, uniphyl ManSenokot-s samples. D patients, uniphyl ManSenokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2003 | talked about oxy and dosing in pts with atc pain that need atc pain control, talked about dosing in pts after surgery, indication per oxy pi, follow up  talked about oxy and dosing in pts with atc pain that need atc pain control, talked about dosing in pts after surgery, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/11/2003 | reviewed indication and dosing for pt. fitting the profile per the PI  probe more next time reviewed indication and dosing for pt. fitting the profile per the PI  probe more next time |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/11/2003 | talked about oxyconit indication and conversiontalked abotu positioning of product for those taking q4-6 atc 4/dayuniphyl no ab rated genericsenokot and colace talked about oxyconit indication and conversiontalked about positioning of product for those taking q4-6 atc 4/dayuniphyl no ab rated genericsenokot and colace |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/11/2003 | talked about oxyconit indication and conversiontalked abotu positioning of product for those taking q4-6 atc 4/dayuniphyl no ab rated genericsenokot and colace talked about oxyconit indication and conversiontalked about positioning of product for those taking q4-6 atc 4/dayuniphyl no ab rated genericsenokot and colace |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 4/11/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/11/2003 | talked abotu getting betasept dispenser fulfilled with alice talked abotu getting betasept dispenser fulfilled with alice talked abotu getting betasept dispenser fulfilled with alice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2003 | talked about dosing in pts after surgery, indication per oxy pi, follow up  talked about dosing in pts after surgery, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/11/2003 | kathy, use has been about the same bamford is occasional use.  kathy, use has been about the same bamford is occasional use. |
| | Twinsburg | OH | 44087 | 4/11/2003 | Met with Lisa Wilkes, R.Ph.  She is a consultant for PharMerica.  She consults at Hudson Elms.  She only consults for about 180 beds.  She is also in-house half the time.  I discussed with her the value to the residents and to the staff of placing a resi Met with Lisa Wilkes, R.Ph.  She is a consultant for PharMerica.  She consults at Hudson Elms.  She only consults for about 180 beds.  She is also in-house half the time.  I discussed with her the value to the residents and to the staff of placing a resi dent on a long-acting pain med like OxyContin rather than a short-acting PRN.  She said she totally agreed.  Will need to speak with Madonna Neumann, the lead consultant to set up a breakfast meeting with the consultants. dent on a long-acting pain med like OxyContin rather than a short-acting PRN.  She said she totally agreed.  Will need to speak with Madonna Neumann, the lead consultant to set up a breakfast meeting with the consultants. |
| | Hudson | OH | 44236 | 4/11/2003 | Attended the C.Q.I. meeting for the nursing home.  Dr. McClusky was out of town.  They discussed many issues as it relates to the nursing homes.  The consultant gave a report of the types of meds pts. were on.  Pain meds were not included.  Antianxiety a Attended the C.Q.I. meeting for the nursing home.  Dr. McClusky was out of town.  They discussed many issues as it relates to the nursing homes.  The consultant gave a report of the types of meds pts. were on.  Pain meds were not included.  Antianxiety a nd antidepressants were.  Addressed the group on how improved pain management may help reduce these types of meds.  They agreed.  Pharmacist also handed out Medicaid formulary.  Kris said I could attend every quarter.  nd antidepressants were.  Addressed the group on how improved pain management may help reduce these types of meds.  They agreed.  Pharmacist also handed out Medicaid formulary.  Kris said I could attend every quarter. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/11/2003 | CE piece for constipation. CE piece for constipation.  CE piece for constipation. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 4/11/2003 | CE piece for constipation CE piece for constipation |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/11/2003 | pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/11/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/11/2003 | pens, pads pens, pads pens, pads |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/11/2003 | I used the common opioid issues piece in clinical practice to help her be better prepared to answer questions when initiating patients on opioids. Used the PI to compare OxyContin to morphine, she is using MS Contin or generic long acting morphine.Uni I used the common opioid issues piece in clinical practice to help her be better prepared to answer questions when initiating patients on opioids.  Used the PI to compare OxyContin to morphine, she is using MS Contin or generic long acting morphine.Uni I used the common opioid issues piece in clinical practice to help her be better prepared to answer questions when initiating patients on opioids.  Used the PI to compare OxyContin to morphine, she is using MS Contin or generic long acting morphine.Uni I used the common opioid issues piece in clinical practice to help her be better prepared to answer questions when initiating patients on opioids. phyl, COPD patients to help improve functional status like walking, going to follow up with Kirsten paper.Senokot-s samples. phyl, COPD patients to help improve functional status like walking, going to follow up with Kirsten paper.Senokot-s samples. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/11/2003 | moderate pain per PI simple vs complex medicine, everyday he deals with much more complex medicine than initiating and starting a patient an oxycontin.  if you have to refill a percocet script think of oxycontin before doing so 10mg q-12 will be a better  moderate pain per PI simple vs complex medicine, everyday he deals with much more complex medicine than initiating and starting a patient an oxycontin.  if you have to refill a percocet script think of oxycontin before doing so 10mg q-12 will be a better  moderate pain per PI simple vs complex medicine, everyday he deals with much more complex medicine than initiating and starting a patient an oxycontin.  if you have to refill a percocet script think of oxycontin before doing so 10mg q-12 will be a better  use of the same compound and the prn script may lead them to take more drug use of the same compound and the prn script may lead them to take more drug |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/11/2003 | oxycontin new starts at what stage in the sa treatment regiminenuniphyl new starts per ats nhlbi guidelinessenokot  oxycontin new starts at what stage in the sa treatment regiminenuniphyl new starts per ats nhlbi guidelinessenokot  oxycontin new starts at what stage in the sa treatment regiminenuniphyl new starts per ats nhlbi guidelinessenokot |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/11/2003 | talked aoxycontin per pi indacion as compared ot percocet and vic for mod to mod severe pain, atc pain for la those not taking for true prn pain should think of scheduling the drug talked aoxycontin per pi indacion as compared ot percocet and vic for mod to mod severe pain, atc pain for la those not taking for true prn pain should think of scheduling the drug |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/11/2003 | talked aoxycontin per pi indacion as compared ot percocet and vic for mod to mod severe pain, atc pain for la those not taking for true prn pain should think of scheduling the drug talked aoxycontin per pi indacion as compared ot percocet and vic for mod to mod severe pain, atc pain for la those not taking for true prn pain should think of scheduling the drug |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2003 | talked about oxy and dosing in pts after surgery, indication per oxy pi, follow up talked about oxy and dosing in pts with atc pain that need atc pain control, talked about dosing in pts after surgery, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/11/2003 | post op indication and conversion from t 3's he understands the product but hasn't taken any action that I can see he agrees upon a patient and then doesn't follow through post op indication and conversion from t 3's he understands the product but hasn't taken any action that I can see he agrees upon a patient and then doesn't follow through |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/11/2003 | talked abotu oxycontin per indacation and conversion per piuniphyl new starts and rebate program]senkots promotion talked abotu oxycontin per indcation and conversion per piuniphyl new starts and rebate program]senkots promotion talked abotu oxycontin per indcation and conversion per piuniphyl new starts and rebate program]senkots promotion |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/11/2003 | I used the common opioid issues piece in clinical practice to help her be better prepared to answer questions when initiating patients on opioids.  Used the PI to compare oxyContin to vicodin and start with patients.Uniphyl, COPD patients to help impro I used the common opioid issues piece in clinical practice to help her be better prepared to answer questions when initiating patients on opioids.  Used the PI to compare oxyContin to vicodin and start with patients.Uniphyl, COPD patients to help improve functional status like walking, going to follow up with Kirsten paper.Senokot-s samples. vs functional status like walking, going to follow up with Kirsten paper.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2003 | Recent patient on 40mg q12h for severe neck and back pain that was not relieved from surgeryHe is using more OxyContin for nursing home patients.Uniphyl, DAW scriptsSenokot-s for elderly patients. Recent patient on 40mg q12h for severe neck and back pain that was not relieved from surgeryHe is using more OxyContin for nursing home patients.Uniphyl, DAW scriptsSenokot-s for elderly patients. Recent patient on 40mg q12h for severe neck and back pain that was not relieved from surgeryHe is using more OxyContin for nursing home patients.Uniphyl, DAW scriptsSenokot-s for elderly patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/11/2003 | good discussion about his business.  not bringing in new doc, wants to control pts.  asked how I can help with pain mgmt.  basically work with nurses on assessment and how to manage oxycontin.  we did agree that anyone needing more than 3 doses/day of p er/vic should go long acting.  closed on using 10 mg for naive pt to start.cheryl/cindi- both say they don't like pain pill because too many variables and cannot control it.  discussed ease of titration and consistent results. and cheryl would like to do  something for eastern region on pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2003 | new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.  Titrating patie new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.  Titrating patie new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.  Titrating patie new opioids issues piece.  OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.  Titrating patie nts from 40mg q12h to 80mg q12h and also talked about assymetric dosing.Uniphyl for COPD patients, uniphyl ManSenokot-s samples. nts from 40mg q12h to 80mg q12h and also talked about assymetric dosing.Uniphyl for COPD patients, uniphyl ManSenokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 4/11/2003 | talked abou spinal stenosis pt  with hernia, he just put on 40mg q12 she is not a candidate at this time d/t wt problem, talked about other modalitiesuniphyl new startssenokot needs samples talked abou spinal stenosis pt  with hernia, he just put on 40mg q12 she is not a candidate at this time d/t wt problem, talked about other modalitiesuniphyl new startssenokot needs samples talked abotu spinal stenosis pt  with hernia, he just put on 40mg q12 she is not a candidate at this time d/t wt problem, talked about modalitiesuniphyl new startssenokot needs samples |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/11/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/14/2003 | talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/14/2003 | talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/14/2003 | reviewed contin delivery systems and documentation information  probe for PRN refills  reviewed contin delivery systems and documentation information  probe for PRN refills |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/14/2003 | products detailed focus on moderate indication per PI and need to probe about PRN refills  products detailed focus on moderate indication per PI and need to probe about PRN refills |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/14/2003 | hit the indicatoin and cme pieces & clinical issues piece close on 321 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/14/2003 | talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/14/2003 | talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/14/2003 | hit indication and placed IR for PRN next probe on the PRN refill issue hit indication and placed IR for PRN next probe on the PRN refill issue |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/14/2003 | talked about use of oxycontin in this urgent care / primary care facility is using for those pt wiht clear clinical dx and confirmation fo dx.  talked abtou drug induced constipation talked about use of oxycontin in this urgent care / primary care facility is using for those pt wiht clear clinical dx and confirmation fo dx.  talked abtou drug induced constipation talked about use of oxycontin in this urgent care / primary care facility is using for those pt wiht clear clinical dx and confirmation fo dx.  talked abtou drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/14/2003 | talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/14/2003 | hit product lines detailed the start cards for Uni / probed for prn refills - doesn't continue - he converts to sr  probe more how writes refills  hit product lines detailed the start cards for Uni / probed for prn refills - doesn't continue - he converts to sr  probe more how writes refills |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/14/2003 | more severe cases, wrist fusions, she thinsk OxyContin is more potent than vicodin. Using vicoprofen for prn use with OxyContin. more severe cases, wrist fusions, she thinsk OxyContin is more potent than vicodin. Using vicoprofen for prn use with OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/14/2003 | rotator cuff repair talked with him and Russ, he is willing to use 1-2 20mg for heavier pts where he feels can take more medication. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/14/2003 | hit the indicatoin and cme pieces & clinical issues close on 321 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/14/2003 | talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up talked about oxy and post op use, indication per oxy pi, talked about conversion from pca, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 4/14/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/14/2003 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/14/2003 | oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/14/2003 | Family Practice dept. Family Practice dept. Family Practice dept. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/14/2003 | CE online piece.  Senokot-s for medication induced constipation. CE online piece.  Senokot-s for medication induced constipation. CE online piece.  Senokot-S for medication induced constipation. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/14/2003 | briefly spoke through window about treatment reginme for chronica pain pts and pt selection for sa vs la opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/14/2003 | hit the indicatoin and cme pieces & clinical issues close on 321 |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/14/2003 | talked about use of oxyntin vs durgesic ease of application and dr's brought up new useage of morphine products as kadian and avinza.  talked abotu metabolites and how ms to oxycodine are compared. dr tosino stated that most pt on durgesci have caregive talked about use of oxyntin vs durgesic ease of application and dr's brought up new useage of morphine products as kadian and avinza.  talked abotu metabolites and how ms to oxycodine are compared. dr tosino stated that most pt on durgesci have caregive talked about use of oxyntin vs durgesic ease of application and dr's brought up new useage of morphine products as kadian and avinza.  talked abotu metabolites and how ms to oxycodine are compared. dr tosino stated that most pt on durgesci have caregive talked about use of oxyntin vs durgesic ease of application and dr's brought up new useage of morphine products as kadian and avinza. talked abotu metabolites and how ms to oxycodine are compared. dr tosino stated that most pt on durgesci have caregive talked abuot self placement of the patch hasnt yet used avinza, but does plan on trying it?  talked  pt selection is rather than self placement of the patch hasnt yet used avinza, but does plan on trying it?  talked  pt selection is rather than self placement of the patch hasnt yet used avinza, but does plan on trying it?  talked  pt selection is rather than self placement of the patch hasnt yet used avinza, but does plan on trying it?  talked  pt selection |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/14/2003 | hit the indicatoin and cme pieces & clinical issues close on 321 |
| PPLPMDL0080000001 | Indian Springs | OH | 45011 | 4/14/2003 | Prod. adv.NC -- refill conv. Prod. adv.NC -- refill conv. Prod. adv.NC -- refill conv. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/14/2003 | doc asked about medicaid, told him today was supposed to be first day of poll, but no final word yet on oxycontinn status.  he appreciated cme catalog and vicki was ecstatic, she needed three more hours for this star. reminded both again that only pts t aking perc/vic atc should be considered for oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/14/2003 | He recently put a patient on 10mg q12h for chronic back pain, she was taking vicodin. He is using OxyContin  for chronic pain and also thinks that OxyContin is more potent than vicodinUniphyl, DAW scripts for COPDSenokot-s samples. He recently put a patient on 10mg q12h for chronic back pain, she was taking vicodin. He is using OxyContin  for chronic pain and also thinks that OxyContin is more potent than vicodinUniphyl, DAW scripts for COPDSenokot-s samples. He recently put a patient on 10mg q12h for chronic back pain, she was taking vicodin. He is using OxyContin  for chronic pain and also thinks that OxyContin is more potent than vicodinUniphyl, DAW scripts for COPDSenokot-s samples. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 4/14/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pittrationa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pittrationa vs la |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/14/2003 | same old thing with doc.  but he did mention that a lotof pts are dying quickly and he wants them to be comortable, so I noted that oxycontin can  be titrated daily so can get pt under control real fast. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/14/2003 | Urine drug screening and assesment. He is using for chronic pain, gives pts a vicodin script first and if after 30 days not being controlled, switching to 20mg q12.Uniphl for severe COPD.Senokot-s for medication induced constipation. Urine drug screening and assessment.  He is using for chronic pain, gives pts a vicodin script first and if after 30 days not being controlled, switching to 20mg q12.Uniphl for severe COPD. Senokot-s for medication induced constipation. Urine drug screening and assessment.  He is using for chronic pain, gives pts a vicodin script first and if after 30 days not being controlled, switching to 20mg q12.Uniphl for severe COPD.Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/14/2003 | talked about use of oxycontin post op for those with clear atc pain w or etaking 4 or more sa per day that may be 10mg q12 candidateir for true prn pain talked about use of oxycontin post op for those with clear atc pain who ar etaking 4 or more sa per day that may be 10mg q12 candidateir for true prn pain talked about use of oxycontin post op for those with clear atc pain w or etaking 4 or more sa per day that may be 10mg q12 candidateir for true prn pain |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/14/2003 | talked about use of oxycontin post op for those with clear atc pain w or etaking 4 or more sa per day that may be 10mg q12 candidateir for true prn pain talked about use of oxycontin post op for those with clear atc pain who ar etaking 4 or more sa per day that may be 10mg q12 candidateir for true prn pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/14/2003 | He is using some diludid for hip replacements, pain control, concern about dosing.  Talked about using the 20mg tabs using 1-2 q12h post op. He is using some diludid for hip replacements, pain control, concern about dosing.  Talked about using the 20mg tabs using 1-2 q12h post op. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/14/2003 | Discussed a cancer patient that came on their service with a mass in nasal area taking 120mg q8h with 10mg oxyir for breakthrough.  They are using 10% of dose for breakthrough and I talked about 1/4 to 1/3 of q12h dose. I also talked about OxyContin bei Discussed a cancer patient that came on their service with a mass in nasal area taking 120mg q8h with 10mg oxyir for breakthrough.  They are using 10% of dose for breakthrough and I talked about 1/4 to 1/3 of q12h dose.  I also talked about OxyContin bei Discussed a cancer patient that came on their service with a mass in nasal area taking 120mg q8h with 10mg oxyir for breakthrough.  They are using 10% of dose for breakthrough and I talked about 1/4 to 1/3 of q12h dose. I also talked about OxyContin bei ng dosed q12h.  Talked about using OxyContin 10mg q12h in place of vicodin, they are writing a vicodin script just one for a pain patients, so asked what if come back and still in pain?Uniphyl, DAW for COPD patients.Senokot-s for medication induced c ng dosed q12h.  Talked about using OxyContin 10mg q12h in place of vicodin, they are writing a vicodin script just one for a pain patients, so asked what if come back and still in pain?Uniphyl, DAW for COPD patients.Senokot-s for medication induced c ng dosed q12h.  Talked about using OxyContin 10mg q12h in place of vicodin, they are writing a vicodin script just one for a pain patients, so asked what if come back and still in pain?Uniphyl, DAW for COPD patients.Senokot-s for medication induced constipation. onstipation. onstipation. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/14/2003 | OxyContin PI, showed table 1 blood levels for euphoria issue and then 10mg q12h when pts are taking 4-6 vicodin tabs a day. OxyContin PI, showed table 1 blood levels for euphoria issue and then 10mg q12h when pts are taking 4-6 vicodin tabs a day. OxyContin PI, showed table 1 blood levels for euphoria issue and then 10mg q12h when pts are taking 4-6 vicodin tabs a day. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 4/14/2003 | tabe one PI and not complex medicine. f/u from last lunch and using a first after nsaid if you are consigering an opioid.  oxycontin sets up perfectly for elderly patients in that you start low 10 mg and it is deliverd slow over 12 hours less than table one PI and not complex medicine. f/u from last lunch and using a first line after nsaid if you are considering an opioid.  oxycontin sets up perfectly for elderly patients in that you start low 10 mg and it is deliverd slow over 12 hours less than table one PI and not complex medicine. f/u from last lunch and using a first line after nsaid if you are considering an opioid.  oxycontin sets up perfectly for elderly patients in that you start low 10 mg and it is deliverd slow over 12 hours less than  a mg an hour.  a mg an hour.  a mg an hour. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/14/2003 | APAP toxicities levels for all opioids, he has used vicodin ES more than 5 tabs a day.  OxyContin 2-3 10mg tabs q12h. APAP toxicities levels for all opioids, he has used vicodin ES more than 5 tabs a day.  OxyContin 2-3 10mg tabs q12h. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Barberton | OH | 44203 | 4/14/2003 | Discussed a cancer patient that came on their service with a mass in nasal area taking 120mg q8h with 10mg oxyir for breakthrough. They are using 10% of dose for breakthrough and I talked about 1/4 to 1/3 of q12h dose. I also talked about OxyContin bei Discussed a cancer patient that came on their service with a mass in nasal area taking 120mg q8h with 10mg oxyir for breakthrough. They are using 10% of dose for breakthrough and I talked about 1/4 to 1/3 of q12h dose. I also talked about OxyContin bei Discussed a cancer patient that came on their service with a mass in nasal area taking 120mg q8h with 10mg oxyir for breakthrough. They are using 10% of dose for breakthrough and I talked about 1/4 to 1/3 of q12h dose. I also talked about OxyContin 10mg q12h in place of vicodin, they are writing a vicodin script just one for a pain patients, so asked what if come back and still in pain?Uniphyl, DAW for COPD patients.Senokot-s for medication induced c ng dosed q12h. Talked about using OxyContin 10mg q12h in place of vicodin, they are writing a vicodin script just one for a pain patients, so asked what if come back and still in pain?Uniphyl, DAW for COPD patients.Senokot-s for medication induced c onstipation. onstipation. onstipation. |
| | Barberton | OH | 44203 | 4/14/2003 | Discussed a cancer patient that came on their service with a mass in nasal area taking 120mg q8h with 10mg oxyir for breakthrough. They are using 10% of dose for breakthrough and I talked about 1/4 to 1/3 of q12h dose. I also talked about OxyContin bei Discussed a cancer patient that came on their service with a mass in nasal area taking 120mg q8h with 10mg oxyir for breakthrough. They are using 10% of dose for breakthrough and I talked about 1/4 to 1/3 of q12h dose. I also talked about OxyContin bei g dosed q12h. Talked about using OxyContin 10mg q12h in place of vicodin, they are writing a vicodin script just one for a pain patients, so asked what if come back and still in pain?Uniphyl, DAW for COPD patients.Senokot-s for medication induced c onstipation. onstipation. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/14/2003 | Discussed a cancer patient that came on their service with a mass in nasal area taking 120mg q8h with 10mg oxyir for breakthrough. They are using 10% of dose for breakthrough and I talked about 1/4 to 1/3 of q12h dose. I also talked about OxyContin bei Discussed a cancer patient that came on their service with a mass in nasal area taking 120mg q8h with 10mg oxyir for breakthrough. They are using 10% of dose for breakthrough and I talked about 1/4 to 1/3 of q12h dose. I also talked about OxyContin bei g dosed q12h. Talked about using OxyContin 10mg q12h in place of vicodin, they are writing a vicodin script just one for a pain patients, so asked what if come back and still in pain?Uniphyl, DAW for COPD patients.Senokot-s for medication induced c onstipation. onstipation. onstipation. |
| | Akron | OH | 44312 | 4/15/2003 | The patch is picking up, compared OxyContin with patch, oral route is preferred. Which is easier, taking a pill or following a long list of how to apply the patch.Uniphyl , ATS guidelines for persistant asthma and COPD.Senokot-s for medication induc The patch is picking up, compared OxyContin with patch, oral route is preferred. Which is easier, taking a pill or following a long list of how to apply the patch.Uniphyl , ATS guidelines for persistant asthma and COPD.Senokot-s for medication induc The patch is picking up, compared OxyContin with patch, oral route is preferred. Which is easier, taking a pill or following a long list of how to apply the patch.Uniphyl , ATS guidelines for persistant asthma and COPD.Senokot-s for medication induc ed constipation. ed constipation. |
| PPLPMDL0080000001 | Richmond Hts. | OH | | 4/15/2003 | doc is concerned about rumors of investigations into practice, we discussed John Burke comments on ng in exchange for sex, guns, etc. He mentioned stop rxing soma. I added that dr. parran did discourage soma for lack of efficacy. Asked what he is d oing to weed out bad pts, and he is doing urine screens and thorough h/p. I gave him parran's email to ask these questions directly.talked to dana black, pharm manager at marc at loehmans, she will not fill oxycontin rx's if pt. does not look right or she knows their history. Not interested in a program with him and she said a board of pharm investigator said not to fill his rx's. would not explain why. |
| | Parma | OH | 44134 | 4/15/2003 | talked sa vs ia treatment for those taking opiates atc, as in 4q24h, possible oxycontin candidate, ir for those with true prn pain, not a schedules drug talked sa vs ia treatment for those taking opiates atc, as in 4q24h, possible oxycontin candidate, ir for those with true prn pain, not a schedules drug |
| | Parma | OH | 44129 | 4/15/2003 | oxycontin candidate, ir for those with true prn pain, not a schedules drug talked sa vs ia treatment for those taking opiates atc, as in 4q24h, possible oxycontin candidate, ir for those with true prn pain, not a schedules drug |
| | Shaker Hts | OH | 44120 | 4/15/2003 | hit all products - focused on atc use of combos. - go for population that stays on vicodin for 4 months - those taking it atc show table 1 hit all products - focused on atc use of combos. - go for population that stays on vicodin for 4 months - those taking it atc show table 1 hit all products - focused on atc use of combos. - go for population that stays on vicodin for 4 months - those taking it atc show table 1 |
| | Fairlawn | OH | 44333 | 4/15/2003 | opioid issues pose to help counsel patients with concerns when prescribing an opioid. OxyContin start with message vs vicodin. Need to find out how many vicodin pills he gives patients when writes a vicodin script. opioid issues pose to help counsel patients with concerns when prescribing an opioid. OxyContin start with message vs vicodin. Need to find out how many vicodin pills he gives patients when writes a vicodin script. opioid issues pose to help counsel patients with concerns when prescribing an opioid. |
| | Akron | OH | 44333 | 4/15/2003 | new opioids issues piece. OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.Uniphyl for COP new opioids issues piece. OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.Uniphyl for COP new opioids issues piece. OxyContin patients, assessment is still biggest issue, but she is using some more of the patch and not sure why, she says that she is hardly using patch, only where concern about patients taking too many pills.Uniphyl for COP new opioids issues piece. |
| PPLPMDL0080000001 | North Hamptom | OH | 45349 | 4/15/2003 | lunch with dr, we reviewed doc kit, and pain assessment, oxycontin indication and areas in her practice where it may work well. reviewed advanatages and benefits vs SA opioids and duragesic patch. UNiphyl-Zuwallack review and specify qd Uniphyl for all lunch with dr, we reviewed doc kit, and pain assessment, oxycontin indication and areas in her practice where it may work well. reviewed advanatages and benefits vs SA opioids and duragesic patch. UNiphyl-Zuwallack review and specify qd Uniphyl for all lunch with dr, we reviewed doc kit, and pain assessment, oxycontin indication and areas in her practice where it may work well. reviewed advanatages and benefits vs SA opioids and duragesic patch. UNiphyl-Zuwallack review and specify qd Uniphyl for all theophylline pts. Senokot and senokot-s dosing and benefits of using theophylline pts. Senokot and senokot-s dosing and benefits of using |
| | Parma | OH | 44129 | 4/15/2003 | talked mexico volunteering and meds and glasses and clothese neeeded samples on thier way fro mpharma companies participatinguniphylsenkot samples for drug induced constipation talked mexico volunteering and meds and glasses and clothese neeeded samples on thier way fro mpharma companies participatinguniphylsenkot samples for drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/15/2003 | talked uniphyl new starts and no ab generic equivalent talked uniphyl new starts and no ab generic equivalent |
| | Independence | OH | 44131 | 4/15/2003 | talked post op pain tx, talked about treating chronic pain pt vs sending them out ot pain mgmt; dr didnt fee ltoo many pain dr's out therelr for true prn pain, not those taking atcsenokot for drug induced constipationgot pt specific on pt wtih neu talked post op pain tx, talked about treating chronic pain pt vs sending them out ot pain mgmt; dr didnt fee ltoo many pain dr's out therelr for true prn pain, not those taking atcsenokot for drug induced constipationgot pt specific on pt wtih neu ralled post op pain tx, talked about treating chronic pain pt vs sending them out ot pain mgmt; dr didnt fee ltoo many pain dr's out therelr for true prn pain, not those taking atcsenokot for drug induced constipationgot pt specific on pt wtih neu ropathic pain and treatment regimine ropathic pain and treatment regimine |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 4/15/2003 | zuwallac in chest shows that adding theophylline to salmeterol combo patients did better with dyspnea and albuterol treatments. he said some do and some don't zuwallac in chest shows that adding theophylline to salmeterol combo patients did better with dyspnea and albuterol treatments. he said some do and some don't |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/15/2003 | discussed form meeting when you write for a prn script how long do you expect it to last? if it's going to be gone in less than a month or a couple weeks then maybe oxycontin 10 q-12 could be used their. discussed form meeting when you write for a prn script how long do you expect it to last? if it's going to be gone in less than a month or a couple weeks then maybe oxycontin 10 q-12 could be used their. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/15/2003 | talked oxycontin pt selection and indication talked oxycontin pt selection and indication talked oxycontin pt selection and indication |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/15/2003 | hit the indication and gave new prescribing guide |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/15/2003 | breif indication and conversion of 4per day sa vs la |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/15/2003 | oxycontin indicaiotn and conversion, 4 perday sa vs la oxycontin indicaiotn and conversion, 4 perday sa vs la oxycontin indicaiotn and conversion, 4 perday sa vs la |
| | Cleveland | OH | 44111 | 4/15/2003 | talked about how to use the 40mg and 80mg dose for pts that need higher doses due to escalating pain needs, talked about how to apply 3 2 rule, talked about bt pain, follow up talked about how to use the 40mg and 80mg dose for pts that need higher doses due to escalating pain needs, talked about how to apply 3 2 rule, talked about bt pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/15/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/15/2003 | talked about oxy and dosing in pts post op coming off of pca, talked about how to use 10mg dose, follow up talked about oxy and dosing in pts post op coming off of pca, talked about how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/15/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/15/2003 | set up inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/15/2003 | oxy oxy oxy |
| | Akron | OH | 44333 | 4/15/2003 | Senokot-s for medication induced constipation. Senokot-s for medication induced constipation. Senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/15/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/15/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| | S Charleston | OH | 45368 | 4/15/2003 | product usage, discussed local Dr use. reviewed pi and how we are promoting. senokot samples and discussed. product usage, discussed local Dr use. reviewed pi and how we are promoting. senokot samples and discussed. product usage, discussed local Dr use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/15/2003 | talked about oxy and dosing in pt post op coming off of pca, talked about how to use 10mg dose, follow up talked about oxy and dosing in pts post op coming off of pca, talked about how to use 10mg dose, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 4/15/2003 | hit the indication and gave book tried the prn refill probe need to build interet showing PI first |
| | Cleveland | OH | 44111 | 4/15/2003 | talked about oxy and dosing in pt in the office, talked about how to use 10mg instead of short acting meds per oxy pi, talked baout uni and copd, follow up talked about oxy and dosing in pt in the office, talked about how to use 10mg instead of short acting meds per oxy pi, talked baout uni and copd, follow up talked about oxy and dosing in pt in the office, talked about how to use 10mg instead of short acting meds per oxy pi, talked baout uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/15/2003 | talked about oxy and dosing in pts post op coming off of pca, talked about how to use 10mg dose, follow up talked about oxy and dosing in pts post op coming off of pca, talked about how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/15/2003 | talked about oxy and dosing in pts post op coming off of pca, talked about how to use 10mg dose, follow up talked about oxy and dosing in pts post op coming off of pca, talked about how to use 10mg dose, follow up |
| | Mayfield Heights | OH | 44124 | 4/15/2003 | actiq and methadone are sneaking into his seo profile. he feels that everyone on LA should get BT meds. taking something every 6 hours he feels that he will keep the doses down by doing so. he doesn't base the bt on percentages, he gives them 5mg perc actiq and methadone are sneaking into his seo profile. he feels that everyone on LA should get BT meds. taking something every 6 hours he feels that he will keep the doses down by doing so. he doesn't base the bt on percentages, he gives them 5mg perc ocet or maybe 10 no more he feels it's a psychological approach. ocet or maybe 10 no more he feels it's a psychological approach. |

| | Lyndhurst | OH | 44124 | 4/15/2003 | discussed using oxycontin first after nsaid's if she's considering an opioid. 10mg q-12 is delivery of less than a mg an hour why not give medication of long slow dosing schedule than IR if going to take more than 2 a day. |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 4/15/2003 | discussed using oxycontin first after nsaid's if she's considering an opioid. 10mg q-12 is delivery of less than a mg an hour why not give medication of long slow dosing schedule than IR if going to take more than 2 a day. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 4/15/2003 | talked  post op pain tx, talked about treating chronic pain pt vs sending them out ot pain mgmt; dr didnt fee ltoo many pain dr's out therenr for true prn pain, not those taking atcsenokot for drug induced constipation talked  post op pain tx, talked about treating chronic pain pt vs sending them out ot pain mgmt; dr didnt fee ltoo many pain dr's out therenr for true prn pain, not those taking atcsenokot for drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | S. Charleston | OH | 45368 | 4/15/2003 | talked about oxy and dosing in pts post op coming off of pca, talked about how to use 10mg dose, follow up talked about oxy and dosing in pts post op coming off of pca, talked about how to use 10mg dose, follow up |
| | Cleveland | OH | 44111 | 4/15/2003 | Lunch with Dr and we discussed using oxycontin according to PI and using proper pain assessment and documentation.  Reviewed potency chart in PI and dosing and conversions and titration of oxycontin.  ZuWallack review and using in combination therapy.  S Lunch with Dr and we discussed using oxycontin according to PI and using proper pain assessment and documentation.  Reviewed potency chart in PI and dosing and conversions and titration of oxycontin.  ZuWallack review and using in combination therapy.  S Lunch with Dr and we discussed using oxycontin according to PI and using proper pain assessment and documentation.  Reviewed potency chart in PI and dosing and conversions and titration of oxycontin.  ZuWallack review and using in combination therapy.  S enokot products for constipation enokot products for constipation enokot products for constipation |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 4/15/2003 | Talked to him about patient on 20mg being titrated to 40mg q2h and 40mg to 80mg q12h, titrate to pain control and minimize short acting opios for exacerbations to 2 or less in 24 hours period.Uniphyl man for benefits on theo to patients.Sen Talked to him about patient on 20mg being titrated to 40mg q2h and 40mg to 80mg q12h, titrate to pain control and minimize short acting opios for exacerbations to 2 or less in 24 hours period.Uniphyl, Uniphyl man for benefits on theo to patients.Sen okot-s samples for medication induced constipation. okot-s samples for medication induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 4/15/2003 | Talked to him about patient on 20mg being titrated to 40mg q2h and 40mg to 80mg q12h, titrate to pain control and minimize short acting opios for exacerbations to 2 or less in 24 hours period.Uniphyl man for benefits on theo to patients.Sen Talked to him about patient on 20mg being titrated to 40mg q2h and 40mg to 80mg q12h, titrate to pain control and minimize short acting opios for exacerbations to 2 or less in 24 hours period.Uniphyl, Uniphyl man for benefits on theo to patients.Sen okot-s samples for medication induced constipation. okot-s samples for medication induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 4/15/2003 | she says that the kadian rep is telling her that oxycontin doesn't have as smooth a blood level as kadian.  I asked her to ask him for that in writing since their is no head to head study I don't know how he can come up with that solution.  the best way  she says that the kadian rep is telling her that oxycontin doesn't have as smooth a blood level as kadian.  I asked her to ask him for that in writing since their is no head to head study I don't know how he can come up with that solution.  the best way  to establish smooth levels of pain control would be from a drug you can titrate quick and reach steady state in 24-36 hours like oxycontinr how he can come up with that solution.  the best way  to establish smooth levels of pain control would be from a drug you can titrate quick and reach steady state in 24-36 hours like oxycontin |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 4/15/2003 | Talked to her about patient on 20mg being titrated to 40mg q2h and 40mg to 80mg q12h, titrate to pain control and minimize short acting opios for exacerbations to 2 or less in 24 hours period.Uniphyl man for benefits on theo to patients.Sen Talked to her about patient on 20mg being titrated to 40mg q2h and 40mg to 80mg q12h, titrate to pain control and minimize short acting opios for exacerbations to 2 or less in 24 hours period.Uniphyl man for benefits on theo to patients.Sen okot-s samples for medication induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Mogadore | OH | 44260 | 4/15/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Mogadore | OH | 44260 | 4/15/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Akron | OH | 44310 | 4/15/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44301 | 4/15/2003 | He has a patient that has three patches on , which the wife changes one every day.  He has brain cancer and is paralyzed on one side of his body. Taking percocet for breakthrough. He is taking 250umg of the path, working on getting him converted, but w He has a patient that has three patches on , which the wife changes one every day.  He has brain cancer and is paralyzed on one side of his body. Taking percocet for breakthrough. He is taking 250umg of the path, working on getting him converted, but w He has a patient that has three patches on , which the wife changes one every day.  He has brain cancer and is paralyzed on one side of his body. Taking percocet for breakthrough. He is taking 250umg of the path, working on getting him converted, but w He has a patient that has three patches on , which the wife changes one every day.  He has brain cancer and is paralyzed on one side of his body. Taking percocet for breakthrough.  He is taking 250umg of the path, working on getting him converted, but w he if he claims it is the only thing that works, but Dr Hill does not agree. tentative conversion is 120mg q12h of OxyContin. Ok claims it is the only thing that works, but Dr Hill does not agree. tentative conversion is 120mg q12h of OxyContin. |
| PPLPMDL0080000001 | | | | | |
| | Mogadore | OH | 44260 | 4/15/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 4/15/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 4/15/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 4/15/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Akron | OH | 44312 | 4/15/2003 | table 1 to show Cmax b/w OxyContin and immediate release oxycodone.  10mg q12h can be used when pts take 4-6 short acting pills a day.Uniphyl, Zu Wallack reprint for COPD.Senokot-s table 1 to show Cmax b/w OxyContin and immediate release oxycodone.  10mg q12h can be used when pts take 4-6 short acting pills a day.Uniphyl, Zu Wallack reprint for COPD.Senokot-s |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 4/15/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44127 | 4/16/2003 | adamek- does pain consults for skilled nursing unit.  will go up to 80 then add patch could nail down why. but did discuss just increasing oxycontin dose.  follow up on next call.wine, will go to oxycontin if pt dosing more than 3 times day.  he will  go right to sa if pt not on then if more than 3 doses oxycontin.  ask about upper limit on next call. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2003 | worked the atc use of perc post surg //  work the RN/ MD teams via Debbie Schaab |
| | Akron | OH | 44333 | 4/16/2003 | Clinical issues to prescribing opioids and OxyContin vs the patch comparison.Uniphyl, DAW forCOPD patients.Senokot-s samples. CE for constipation piece. Clinical issues to prescribing opioids and OxyContin vs the patch comparison.Uniphyl, DAW forCOPD patients.Senokot-s samples. CE for constipation piece. Clinical issues to prescribing opioids and OxyContin vs the patch comparison.Uniphyl, DAW forCOPD patients.Senokot-s samples. CE for constipation piece. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 4/16/2003 | talked about dosing of oxy in office and nursing home talked about uni and copd, follow up talked about dosing of oxy in office and nursing home talked about uni and copd, follow up talked about dosing of oxy in office and nursing home talked about uni and copd, follow up |
| | Euclid | OH | 44119 | 4/16/2003 | she likes to get them off of la before she discharges from re-hab.  start oxycontin sooner if total knee start 10 q-12 if pain control isbetter get them on SA sooner discharge sooner.  she likes to get them off of la before she discharges from re-hab.  start oxycontin sooner if total knee start 10 q-12 if pain control isbetter get them on SA sooner discharge sooner. |
| | Akron | OH | 44333 | 4/16/2003 | He said writing the patch for patients that like to pop pills and also less GI problems.  I asked him what was easier, taking a pill or the 10 steps to apply the patch.Uniphyl, QD dosing for COPD patients.Senokot-s samples. He said writing the patch for patients that like to pop pills and also less GI problems.  I asked him what was easier, taking a pill or the 10 steps to apply the patch.Uniphyl, QD dosing for COPD patients.Senokot-s samples. He said writing the patch for patients that like to pop pills and also less GI problems.  I asked him what was easier, taking a pill or the 10 steps to apply the patch.Uniphyl, QD dosing for COPD patients.Senokot-s samples. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2003 | worked the atc use of perc post surg //  work the RN/ MD teams via Debbie Schaab |
| PPLPMDL0080000001 | Euclid | OH | 44111 | 4/16/2003 | uni and zuwalick talked basout how to use 10mg and 600mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2003 | he said often with totla knee he has them no percocet every 4 hours. and then convert.  start them on oxycontin sooner when reach re-hab start 10mg q-12 total knee. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2003 | worked the atc use of perc post surg //  work the RN/ MD teams via Debbie Schaab |
| | Cleveland | OH | 44127 | 4/16/2003 | I talked to her about the piece with issues when prescribing opioids, which she said would be useful when discussing options for opioids use.  OxyContin PI, conversiontable and table 1 |
| | Cleveland | OH | 44114 | 4/16/2003 | adamek- does pain consults for skilled nursing unit.  will go up to 80 then add patch could nail down why. but did discuss just increasing oxycontin dose.  follow up on next call.wine, will go to oxycontin if pt dosing more than 3 times day.  he will  go right to sa if pt not on then if more than 3 doses oxycontin.  ask about upper limit on next call. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 4/16/2003 | documentation kit and focused him on using 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 4/16/2003 | suggested 10 mg instead of the atc vicodin moderate pain d |
| | Middleburg Hts. | OH | 44130 | 4/16/2003 | talked in regards t o new starts with uniphyl for those with pm sx of airway constrictiontalked oxycontin per pi indicaiton and conversionsenokot drug induced constipation talked in regards t o new starts with uniphyl for those with pm sx of airway constrictiontalked oxycontin per pi indicaiton and conversionsenokot drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 4/16/2003 | talked oxycontin and pain mgmt  treatment, talked about new pt starts and dosing uniphyl new starts adn those with atc  pain sx vs lair of those with true prn pain talked oxycontin and pain mgmt  treatment, talked about new pt starts and dosing uniphyl new starts adn those with atc  pain sx vs lair of those with true prn pain talked oxycontin and pain mgmt  treatment, talked about new pt starts and dosing uniphyl new starts adn those with atc  pain sx vs lair of those with true prn pain |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 4/16/2003 | talked about oxy v dura, talked baout how to use the 20mg pill talked about titraiton per oxy pi, follow up talked baout how to use the 20mg pill talked about titraiton per oxy pi, follow up talked about oxy v dura, talked baout how to use the 20mg pill talked about titraiton per oxy pi, follow up |
| | N. Royalton | OH | 44133 | 4/16/2003 | talked about use of sa vs la and those taking atc should be sscheduled rather than at a prn basisuniphyl new states for those with greater than 4 per daysenokot for drug induced constipation talked about use of sa vs la and those taking atc should be sscheduled rather than at a prn basisuniphyl new states for those with greater than 4 per daysenokot for drug induced constipation |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/16/2003 | If your concerned with patients getting to much or to powerful of a drug with oxycontin think of comparing oxycontin 10mg q-12 vs percocet 5mg 1-2 q 4-6 prn,  you essentially have given the patient the liberty of taking 3 times the amount of oxycontin 10 if your concerned with patients getting to much or to powerful of a drug with oxycontin think of comparing oxycontin 10mg q-12 vs percocet 5mg 1-2 q 4-6 prn,  you essentially have given the patient the liberty of taking 3 times the amount of oxycontin 10 mg q-12 mg q-12 |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 4/16/2003 | doc says he is working a lot with dr. lee up in wound care, trying to align him with nursing homes.  have brian stop up see whats going on there.no new ground covered.  asked if any of those vico pts appropriate for oxycontin, not too many. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2003 | worked the atc use of perc post surg //  work the RN/ MD teams via Debbie Schaab |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/16/2003 | hit all products discussed Medicaid changes  hit all products discussed Medicaid changes  hit all products discussed Medicaid changes |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/16/2003 | adamek- does pain consults for skilled nursing unit.  will go up to 80 then add patch could nail down why. but did discuss just increasing oxycontin dose.  follow up on next call.wine, will go to oxycontin if pt dosing more than 3 times day.  he will  go right to sa if pt not on then if more than 3 doses oxycontin.  ask about upper limit on next call. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/16/2003 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/16/2003 | notes notes |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/16/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/16/2003 | Table 1 for blood levels. Table 1 for blood levels.  Table 1 for blood levels. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/16/2003 | pens, pads  pens, pads  pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/16/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/16/2003 | coupons, pens, pads coupons, pens, pads coupons, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/16/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/16/2003 | talked about oxy and how to use the 10mg dose post op, talked baout potency per pi, follow up talked about oxy and how to use the 10mg dose post op, talked baout potency per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/2003 | He is still a little concerned about stigma with OxyContin and the patch rep is after him about patients who like to take pills.  He is still a little concerned about stigma with OxyContin and the patch rep is after him about patients who like to take pills. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/16/2003 | talked about oxy and post op indication, toal knee is possible case, talked about indication per oxy pi, follow up talk ed about oxy and post op indication, toal knee is possible case, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/16/2003 | talked baout how to use the 10mg soe inb hips, still thinks too strong, talked about doisn per pi talked baout how to use the 10mg soe inb hips, still thinks too strong, talked about doisn per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/16/2003 | talked about total hips and dosing of oxy, talked about potencny, per oxy pi talked about total hips annd dosing of oxy, talked about potencny, per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/16/2003 | adamek- does pain consults for skilled nursing unit.  will go up to 80 then add patch could nail down why. but did discuss just increasing oxycontin dose.  follow up on next call.wine, will go to oxycontin if pt dosing more than 3 times day.  he will  go right to sa if pt not on then if more than 3 doses oxycontin.  ask about upper limit on next call. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/16/2003 | Low back pain patient that he switched from OxyContin to 50umg patch could not tolerate the patch and switched back to oxyContin but taking 20mg q8h.  I talked to him about q12h dosing and asked for his commitment to titrate patients doing well on OxyCo Low back pain patient that he switched from OxyContin to 50umg patch could not tolerate the patch and switched back to oxyContin but taking 20mg q8h.  I talked to him about q12h dosing and asked for his commitment to titrate patients doing well on OxyCo Low back pain patient he switched from OxyContin to 50umg patch could not tolerate the patch and switched back to oxyContin but taking 20mg q8h.  I talked to him about q12h dosing and asked for his commitment to titrate patients doing well on OxyCo ntn to the higher doses and he said will.Uniphyl for COPD patients with nocturnal bronchospasms.Senokot-s samples and CE constipation piece. ntn to the higher doses and he said will.Uniphyl for COPD patients with nocturnal bronchospasms.Senokot-s samples and CE constipation piece. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/16/2003 | percocet or vicodin 1 q6hours or morphine 10 q-6hours? it's essentially the same dose.  when you think of using SA because you don't want to use something as "strong" or use "less"  remember oxycontin 10 mg q-12 is less than a mg an hour.  if you write a percocet or vicodin 1 q6hours or morphine 10 q-6hours? it's essentially the same dose.  when you think of using SA because you don't want to use something as "strong" or use "less"  remember oxycontin 10 mg q-12 is less than a mg an hour.  if you write a  prn script for 1-2 q-4-6 hours you are allowing the patient to take upto 3 times as much medication than oxycontin 10mg q-12 |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/16/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/16/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/2003 | Patients are taking 2 20mg tabs for three days and then back off to one 20mg tab q12h, mainly for open shoulder cases. Patients are taking 2 20mg tabs for three days and then back off to one 20mg tab q12h, mainly for open shoulder cases. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/2003 | He is starting to use 20mg tab 1-2 tabs q12h for ankle fusions and more trauma cases.  The blocks wear off after 24 hours and patients need pain control. He is starting to use 20mg tab 1-2 tabs q12h for ankle fusions and more trauma cases.  The blocks wear off after 24 hours and patients need pain control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/16/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/2003 | He is doing a rhinoplasty case where is going to use 1-2 20mg tabs q12h with oxy ir for prn use. He is doing a rhinoplasty case where is going to use 1-2 20mg tabs q12h with oxy ir for prn use. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/16/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/16/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/16/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/16/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/2003 | 1 vicodin q6h vs 20mg q12 can be used for opioid naive pts. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/17/2003 | uniphyl rebate cards and programnew starts generic vs branded uniphyl; uniphyl rebate cards and programnew starts generic vs branded uniphyl; |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/17/2003 | Qucik detail on Oxycontin indication and where he found himself prescribing.  He said he usually follows what the medical oncologist follows and we talked about assessment and scheduled an in-service for his nurses and |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/17/2003 | moderate pain talked about 10 mg 321 keep working this imo |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/17/2003 | quick hallway said just used in a super condular.......  quick hallway said just used in a super condular...... |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2003 | talked about oxy and dosing, conversion for pts thaking atc short acting meds, conversion per oxy pi, follow up talked about oxy and dosing, conversion for pts thaking atc short acting meds, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 4/17/2003 | discussed using 10mg q-12 after nsaid's,  if use SA on prn basis setting up for inconsistent pain control and less effective use of the opioid discussed using 10mg q-12 after nsaid's,  if use SA on prn basis setting up for inconsistent pain control and less effective use of the opioid |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/17/2003 | talked about oxy and dosing in pts needing atc meds indication per oxy pi, follow up talked about oxy and dosing in pts needing atc meds indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2003 | talked about how to use 10mg dose, talked about indication per oxy pi, follow up talked about how to use 10mg dose, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/17/2003 | PI table one if a patient is responsive to opioid vicodin for example and trust worthy then they will be trust worthy with their oxycontin.  if you have any concerns with the patient don't give them oxycontin and they probably shouldn't have any opioid PI table one if a patient is responsive to opioid vicodin for example and trust worthy then they will be trust worthy with their oxycontin.  if you have any concerns with the patient don't give them oxycontin and they probably shouldn't have any opioid |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/17/2003 | sited the AHCPR guide for longa acting opioids - not many cases fit the indication lately |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/17/2003 | salama, said he will use chiro for elderly pts for improved toxicity profile, ask if he uses ropi.  He wants deep motor block,, we discussed that chiro has less motor block at lower concentrations only.  We will use.Grady will use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/17/2003 | worked the atc percoet angle and reviewed indication - work the RN / MD teams via Debbie Schaab  worked the atc percoet angle and reviewed indication - work the RN / MD teams via Debbie Schaab |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/17/2003 | Saw him at Barberton tumor board and quick hello and Oxycontin mention. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 4/17/2003 | gave doc new rx guide and cme pamphlet. talked if any vic pts on more than 3/day.  no. will watch for conversions. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/17/2003 | talked about oxy and postop dosing, talke dbaout how to use 10mg upt to 3 per 12, talked indication per oxy pi, follow up talked about oxy and postop dosing, talke dbaout how to use 10mg upt to 3 per 12, talked indication per oxy pi, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/17/2003 | mikhail- staying at euclid now, 3rd floor of hospital, take elevator c up, follow signs.  Oxycontin mention as he walked into a room to do a block.  book a lunch and get caught up.Naps- did not have any post op pts with problems with bupi since last  call, but working well in or for shoulders. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/17/2003 | mikhail- staying at euclid now, 3rd floor of hospital, take elevator c up, follow signs.  Oxycontin mention as he walked into a room to do a block.  book a lunch and get caught up.Naps- did not have any post op pts with problems with bupi since last  call, but working well in or for shoulders. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/17/2003 | salama, said he will use chiro for elderly pts for improved toxicity profile, ask if he uses ropi.  He wants deep motor block,, we discussed that chiro has less motor block at lower concentrations only.  He will use.Grady will use based on conversati on to for interscalene for elderly too and improved motor block v ropiKrantz, Kuhel, no progress but no push back no. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/17/2003 | salama, said he will use chiro for elderly pts for improved toxicity profile, ask if he uses ropi.  He wants deep motor block,, we discussed that chiro has less motor block at lower concentrations only.  He will use.Grady will use based on conversati on for interscalene for elderly too and improved motor block v ropiKrantz, Kuhel, no progress but no push back no. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2003 | talked about postop use of oxy, post op indication per oxy pi, talked about 10mg dose, follow up talked about postop use of oxy, post op indication per oxy pi, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/17/2003 | worked the atc percocet angle and reviewed indication - work the RN / MD teams via Debbie Schaab  worked the atc percocet angle and reviewed indication - work the RN / MD teams via Debbie Schaab |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2003 | talked about oxy and how the 10mg dose cane be used in atc pain instead of short acting, conversion epr oxy pi, follow up talked about oxy and how the 10mg dose cane be used in atc pain instead of short acting, conversion epr oxy pi, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/17/2003 | follow up to tuesday on pt selection and pt success for future use |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 4/17/2003 | if a patient is on cox II regualrly for arthritis pain then why not use an opioid the same way if their pain needs require a narcotic.  he feels it's not always that simple????? if a patient is on cox II regualrly for arthritis pain then why not use an opioid the same way if their pain needs require a narcotic.  he feels it's not always that simple????? |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 4/17/2003 | Spoke with Dr.  He is going to speak at the Pharmed Health fair on May 1.  Gave Dr. a copy of the "Truth About Chronic Pain".  Dr. is still writing Oxycontin where appropriate.  He is still trying to get rid of Darvocet use in his nursing homes.  He is s Spoke with Dr.  He is going to speak at the Pharmed Health fair on May 1.  Gave Dr. a copy of the "Truth About Chronic Pain".  Dr. is still writing Oxycontin where appropriate.  He is still trying to get rid of Darvocet use in his nursing homes.  He is s Spoke with Dr.  He is going to speak at the Pharmed Health fair on May 1.  Gave Dr. a copy of the "Truth About Chronic Pain".  Dr. is still writing Oxycontin where appropriate.  He is still trying to get rid of Darvocet use in his nursing homes. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/17/2003 | mikhail- staying at euclid now, 3rd floor of hospital, take elevator c up, follow signs.  Oxycontin mention as he walked into a room to do a block.  book a lunch and get caught up.Naps- did not have any post op pts with problems with bupi since last  call, but working well in or for shoulders. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/17/2003 | mikhail- staying at euclid now, 3rd floor of hospital, take elevator c up, follow signs.  Oxycontin mention as he walked into a room to do a block.  book a lunch and get caught up.Naps- did not have any post op pts with problems with bupi since last  call, but working well in or for shoulders. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/17/2003 | mikhail- staying at euclid now, 3rd floor of hospital, take elevator c up, follow signs.  Oxycontin mention as he walked into a room to do a block.  book a lunch and get caught up.Naps- did not have any post op pts with problems with bupi since last  call, but working well in or for shoulders. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 4/17/2003 | HIT ALL PRODUCTS HIT ALL PRODUCTS HIT ALL PRODUCTS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/17/2003 | stocking all strengths but hoxycontin and uniphyl, not seeing many theo rx come through, many oxycontin adn  other pain meds do get filled per riph,  talked about future ce programs, and internet sites for ce's ,  indication and conersion to oxycontin say stocking all strengths bot hoxycontin and uniphyl, not seeing many theo rx come through, many oxycontin adn  other pain meds do get filled per riph,  talked about future ce programs, and internet sites for ce's ,  indication and conersion to oxycontin say stocking all strengths bot hoxycontin and uniphyl, not seeing many theo rx come through, many oxycontin adn  other pain meds do get filled per riph,  talked about future ce programs, and internet sites for ce's ,  indication and conersion to oxycontin say s not many reps in this pharmacy s not many reps in this pharmacy s not many reps in this pharmacy |
| PPLPMDL0080000001 | Parma Hts | OH | 44130 | 4/17/2003 | spoke with bridgette on product lines, doses seen, dr per floor writing and for what dxtalked abotu oxycontin availability and how being dosedtalked about uniphyl in house and senokkto s on formulary spoke wiht bridgette on product lines, doses seen, dr per floor writing and for what dxtalked abotu oxycontin availability and how being dosedtalked about uniphyl in house and senokkto s on formulary spoke with bridgette on product lines, doses seen, dr per floor writing and for what dxtalked abotu oxycontin availability and how being dosedtalked about uniphyl in house and senokkto s on formulary |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/17/2003 | Did the first in a series of in-services.  This one was on basic pain management.  I also discussed the benefits of Oxycontin in Long-term care and also vs. short acting opioids for persistent pain per our PI. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/17/2003 | Spoke with karen parsons.  She said that the OmniCare merger has not hurst their business terribly.  I asked her about the large order in March.  She was not aware of it.  They are not making any recommkendations for pain medication conversions.  Alos sa Spoke with karen parsons.  She said that the OmniCare merger has not hurst their business terribly.  I asked her about the large order in March.  She was not aware of it.  She was not making any recommkendations for pain medication conversions.  Alos sa w Elaine Milonich.  She told me to go see the new NP at Manor Care Rocky River.  I will follow-up. w Elaine Milonich.  She told me to go see the new NP at Manor Care Rocky River.  I will follow-up. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/17/2003 | Spoke with Diane.  The in-services I scheduled are still on.  Diane is not as involved with the pain management issues as she once was. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/17/2003 | worked the atc percocet angle and reviewed indication - work the RN / MD teams via Debbie Schaab  worked the atc percocet angle and reviewed indication - work the RN / MD teams via Debbie Schaab |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/17/2003 | Pain clinic, Ruth, Jenice.  Pain Pdr's and web cme piece.  got new address for cme catalog stuff.  reminded them any more than 4 perc/vic a day inform doc, may want to go to long acting.  scheduled lunch |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/17/2003 | salama, said he will use chiro for elderly pts for improved toxicity profile, ask if he uses ropi.  He wants deep motor block,, we discussed that chiro has less motor block at lower concentrations only.  He will use.Grady will use based on conversati on for interscalene for elderly too and improved motor block v ropiKrantz, Kuhel, no progress but no push back no. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/17/2003 | talked about oxycontin indciaiton and conversion, per pi, message i am giving to doctorsuniphyl no ab genreic equilvaientsenkots promotion and protocol talked about oxycontin indciaiton and conversion, per pi, message i am giving to doctorsuniphyl no ab genreic equilvaientsenkots promotion and protocol talked about oxycontin indciaiton and conversion, per pi, message i am giving to doctorsuniphyl no ab genreic equilvaientsenkots promotion and protocol |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/17/2003 | Tumor board, Oncology floor to set up in-service and pharmacy. Tumor board, Oncology floor to set up in-service and pharmacy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/17/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/17/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/17/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/17/2003 | Spoke with karen parsons.  She said that the OmniCare merger has not hurst their business terribly.  I asked her about the large order in March.  She was not aware of it.  They are not making any recommkendations for pain medication conversions.  Alos sa Spoke with karen parsons.  She said that the OmniCare merger has not hurst their business terribly.  I asked her about the large order in March.  She was not aware of it.  They are not making any recommkendations for pain medication conversions.  Alos sa w Elaine Milonich.  She told me to go see the new NP at Manor Care Rocky River.  I will follow-up. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/17/2003 | talked about oxycontin  indication and conversion per pi and atc painsenokt s for drug induced constipatin talked about oxycontin  indication and conversion per pi and atc painsenokt s for drug induced constipatin |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/17/2003 | salama, said he will use chiro for elderly pts for improved toxicity profile, ask if he uses ropi.  He wants deep motor block,, we discussed that chiro has less motor block at lower concentrations only.  He will use.Grady will use based on conversati on for interscalene for elderly too and improved motor block v ropiKrantz, Kuhel, no progress but no push back no. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/17/2003 | Talked about uniphyl new starts, he is unhappy about rebate program, but does have several new starts, gave uniphyl stock size bottle request with pre addressed envolope to mail once filled out talked abotu future potential samples programs, he has sever Talked about uniphyl new starts, he is unhappy about rebate program, but does have several new starts, gave uniphyl stock size bottle request with pre addressed envolope to mail once filled out talked about future potential samples programs, he has sever al mail in pt that cannot take advantage of these rebate coupons |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/17/2003 | salama, said he will use chiro for elderly pts for improved toxicity profile, ask if he uses ropi.  He wants deep motor block,, we discussed that chiro has less motor block at lower concentrations only.  He will use.Grady will use based on conversati on for interscalene for elderly too and improved motor block v ropiKrantz, Kuhel, no progress but no push back no. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/17/2003 | talked about oxy at Barberton tumor board and quick Oxycontin mention. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2003 | talked about oxy and dosing in pts that are now taking atc short acting meds, talked about 10mg dose, indication per oxy pi, follow up talked about oxy and dosing in pts that are now taking atc short acting meds, talked about 10mg dose, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/17/2003 | talked about use of sa vs la for post op pain and those taking pain meds greater than prn but rather scheduledsenokot s for drug induced constipation talked about use of sa vs la for post op pain and those taking pain meds greater than prn but rather scheduledsenokot s for drug induced constipation talked about use of sa vs la for post op pain and those taking pain meds greater than prn but rather scheduledsenokot s for drug induced constipation |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/17/2003 | mikhail- staying at euclid now, 3rd floor of hospital, take elevator c up, follow signs.  Oxycontin mention as he walked into a room to do a block.  book a lunch and get caught up.Naps- did not have any post op pts with problems with bupi since last  call, but working well in or for shoulders. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/17/2003 | brief hit hall  mod pain indication says likes the flexiblity  next probe for # tabs / refills per sig.  for combos |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/17/2003 | We talked about the main differences between Oxycontin and duragesic and how she feels oxycontin is the best drug for pain but lately she has been using more duragesic..  She said convenient and caregivers seem to be drawing her to write for Duragesic.  Let her know how easy and convenient it is to titrate Oxycontin and the ease of converting from a short acting opioid. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/17/2003 | talked abtou who nad where seeing oxycontin and dosing and titrationuniphylsenkot s for different types of constipaion and on formulary and on standing ortho orderstocked in house retail pharmacy talked abtou who nad where seeing oxycontin and dosing and titrationuniphylsenkot s for different types of constipaion and on formulary and on standing ortho orderstocked in house retail pharmacy talked abtou who nad where seeing oxycontin and dosing and titrationuniphylsenkot s for different types of constipaion and on formulary and on standing ortho orderstocked in house retail pharmacy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/17/2003 | talked abtou who nad where seeing oxycontin and dosing and titrationuniphylsenkot s for different types of constipaion and on formulary and on standing ortho orderstocked in house retail pharmacy talked abtou who nad where seeing oxycontin and dosing and titrationuniphylsenkot s for different types of constipaion and on formulary and on standing ortho orderstocked in house retail pharmacy talked abtou who nad where seeing oxycontin and dosing and titrationuniphylsenkot s for different types of constipaion and on formulary and on standing ortho orderstocked in house retail pharmacy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/18/2003 | good call with crew, pens, salama there, he sak chiro for elderly pts because he doess have concern for toxicity.  but he also asked about motor block and I affirmed that the difference is at the lower concentration, so he should see same results at  the .5 as he does with bupi.Grady will start to use, told him krantz was.  .5 for interscalene.Krantz, Kuhel. no new ground, more of same from last call. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/21/2003 | talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave urine cme, chronic pain drug book and small prd on opiate talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave urine cme, chronic pain drug book and small prd on opiate talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave urine cme, chronic pain drug book and small prd on opiate s s s |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/21/2003 | talked mainly about uni and dosing in copd, oxy and short acting meds, indication per oxy pi, follow up talked mainly about uni and dosing in copd, oxy and short acting meds, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/21/2003 | talkeda bout oxy and dosing in pts that need atc pain meds post op, 10mg dose, follow up talkeda bout oxy and dosing in pts that need atc pain meds post op, 10mg dose, follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/21/2003 | brief hit in the sample hall, talked pain tx regimine and sa vs la per oxy pi brief hit in the sample hall, talked pain tx regimine and sa vs la per oxy pi |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 4/21/2003 | talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing better talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing better talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing better |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 4/21/2003 | talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave drug prdand chronic pain book along with urine ce talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave drug prdand chronic pain book along with urine ce talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing better |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/21/2003 | talked  to mike hoying in pharmacy about loading bags of levo in pixus, he asked about bottles like naropin.  explained we did not have them, so he just asked for stability data and will do it.  gave him product data brochure and med info card with info. talked  to mike hoying in pharmacy about loading bags of levo in pixus, he asked about bottles like naropin.  explained we did not have them, so he just asked for stability data and will do it.  gave him product data brochure and med info card with info.  follow up.choi, signed up for rx program,  follow up.choi, signed up for rx program, |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/21/2003 | talked about oxy and dosing in pts that need atc meds for psotop pain and also in office, indication per oxy pi, follow up talked about oxy and dosing in pts that need atc meds for psotop pain and also in office, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/21/2003 | talked about oxy and dosing in pts oon short acting, meds, talked about uni v generic, follow up talked about oxy and dosing in pts oon short acting, meds, talked about uni v generic, follow up talked about oxy and dosing in pts oon short acting, meds, talked about uni v generic, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/21/2003 | talked about oxy and dosing in pts in office, v short acting, indication per oxy pi, follow up talked about oxy and dosing in pts in office, v short acting, indication per oxy pi, follow up talked about oxy and dosing in pts in office, v short acting, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2003 | detailed the product delivery benefits to pt. and place for COPD |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/21/2003 | Talked about oxy and dosing vs short acting mes, talkeda bout how to use 10mg dose in pts needing atc meds, indication per oxy pi, uni and copd, follow up Talked about oxy and dosing vs short acting mes, talkeda bout how to use 10mg dose in pts needing atc meds, indication per oxy pi, uni and copd, follow up Talked about oxy and dosing vs short acting mes, talkeda bout how to use 10mg dose in pts needing atc meds, indication per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/21/2003 | reviewed indication and probed for MSC failures / patch conversions next reviewed indication and probed for MSC failures / patch conversions next |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/21/2003 | talked about dosing, he asked about 10mg dose and number of pills, dosing per oxy pi, talked about start with, follow up talked about dosing, he asked about 10mg dose and number of pills, dosing per oxy pi, talked about start with, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/21/2003 | reviewed the conversions for patch to oxycontin |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 4/21/2003 | review of the indication for mod atc pain per the PI and probed for refills  - 30 days then revaluates  remind next review of the indication for mod atc pain per the PI and probed for refills  - 30 days then revaluates  remind |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 4/21/2003 | Met with Alan.  We discussed the Cleveland Clinic Hospice and possible ways to get in there to start building relationships.  Alan mentioned a nurse named Pam who may be of help, but she is out for a while as she just had surgery.  He did say that the ma jority of their business is from Hospice of Western Reserve.  Also gets a lot of business from VNA.  He told me of Dr. Daw in Fairview who writes a lot for Cleveland Clinic Hospice.  Asked Ron McBride about this physician.  Ron said he is on oncologist a jority of their business is from Hospice of Western Reserve.  Met with Alan.  We discussed the Cleveland Clinic Hospice and possible ways to get in there to start building relationships.  Alan mentioned a nurse named Pam who may be of help, but she is out for a while as she just had surgery.  He did say that the ma jority of their business is from Hospice of Western Reserve.  Also gets a lot of business from VNA.  He told me of Dr. Daw in Fairview who writes a lot for Cleveland Clinic Hospice.  Asked Ron McBride about this physician.  Ron said he is on oncologist a nd will see reps by appointment. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/21/2003 | talked  to mike hoying in pharmacy about loading bags of levo in pixus, he asked about bottles like naropin.  explained we did not have them, so he just asked for stability data and will do it.  gave him product data brochure and med info card with info.  follow up.choi, signed up for rx program,  follow up.choi, signed up for rx program, |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 4/21/2003 | talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave urine cme, chronic pain drug book and small prd on opiate talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave urine cme, chronic pain drug book and small prd on opiate talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave urine cme, chronic pain drug book and small prd on opiate s s s |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/21/2003 | talked sa vs la opiates, per oxy indication talked sa vs la opiates, per oxy indication |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/21/2003 | stocking and filling oxycontin, seeing rx from onc, sx, im, for ca pain, post op pain, chronic pain, all dose strengths primarily 10-20 stocking and filling oxycontin, seeing rx from onc, sx, im, for ca pain, post op pain, chronic pain, all dose strengths primarily 10-20 stocking and filling oxycontin, seeing rx from onc, sx, im, for ca pain, post op pain, chronic pain, all dose strengths primarily 10-20 |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/21/2003 | oxy per pi, senokot for drug induced constipation oxy per pi, senokot for drug induced constipation oxy per pi, senokot for drug induced constipation |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/21/2003 | Met with Cathy Kolar, D.O.N. briefly.  We set up another in-service for the facility.  This will be on pain medications.  I also got permission to see Kristin Holderman on a regular basis. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 4/21/2003 | Met with Diane Hovan.  I showed her the Comfort Assessment Journal as the as the Hospice brochure.  She liked both and said she will show them to the team.  She set up an in-service with Heather Hill Home Health on May 16th and said I can attend.  This m Met with Diane Hovan.  I showed her the Comfort Assessment Journal as the as the Hospice brochure.  She liked both and said she will show them to the team.  She set up an in-service with Heather Hill Home Health on May 16th and said I can attend.  This m ay be an in Heather Hill Nursing home.  I also left Diane some of the laminated pain scales. ay be an in Heather Hill Nursing home.  I also left Diane some of the laminated pain scales. |
| PPLPMDL0080000001 | South Euclid | OH | 44122 | 4/21/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/21/2003 | talked about oxy talked about oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/21/2003 | oxy oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/21/2003 | told doc had good and bad news.  bad news is no new info on palladone, but good news oxycontin is reliable and consistent.  his trigger rpoint for long acting is 6 dilaudid/day.  reminded him that if pt is having trouble sleeping due to pain if less than  six they can still benefits from oxycontin.he like control pain peice to give to pts to discuss their pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/21/2003 | reviewed patch conversions |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 4/21/2003 | talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave urine cme, chronic pain drug book and small prd on opiate talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave urine cme, chronic pain drug book and small prd on opiate s s s |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/21/2003 | speaker program discussion and the patch conversions  try using at ST V's |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 4/21/2003 | follow up on the atc use of percocet  next focus on 10 mg start |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/21/2003 | talked abotu new reabte coupon ot potentially go back to sampling at the office, was pleased and encourages this to keep uniphyl rx from hij, stated others sample and that is how he writes, based on who he can start with samples, talked about new starts  talked abotu new reabte coupon ot potentially go back to sampling at the office, was pleased and encourages this to keep uniphyl rx from hij, stated others sample and that is how he writes, based on who he can start with samples, talked about new reabte coupon ot potentially go back to sampling at the office, was pleased and encourages this to keep uniphyl rx from hij, stated others sample and that is how he writes, based on who he can start with samples, talked about new starts on theo and stated not many new starts/?????? on theo and stated not many new starts/?????? on theo and stated not many new starts/?????? |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 4/21/2003 | talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave urine cme, chronic pain drug book and small prd on opiate talked sa vs la opiates, 4 perday is potential oxycontin pt, drug induced constipation with use of senokot s, uniphyl rebate cards and new starts for those copd pt that could be doing bettergave urine cme, chronic pain drug book and small prd on opiate s s s |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/21/2003 | salama, more follow up on chiro, talk to home health, ccf pharmacy, about using chiro for tunnel catheter place ment.  talk to katelin more about this.- but agreed on 4 doses or greater of sa would go to oxycontin.  next call ask about titration indicat salama, more follow up on chiro, talk to home health, ccf pharmacy, about using chiro for tunnel catheter place ment.  talk to katelin more about this.-  but agreed on 4 doses or greater of sa would go to oxycontin.  next call ask about titration indicat ions. ions. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/21/2003 | salama, more follow up on chiro, talk to home health, ccf pharmacy, about using chiro for tunnel catheter place ment.  talk to katelin more about this.- but agreed on 4 doses or greater of sa would go to oxycontin.  next call ask about titration indicat salama, more follow up on chiro, talk to home health, ccf pharmacy, about using chiro for tunnel catheter place ment.  talk to katelin more about this.-  but agreed on 4 doses or greater of sa would go to oxycontin.  next call ask about titration indicat ions. ions. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/21/2003 | salama, more follow up on chiro, talk to home health, ccf pharmacy, about using chiro for tunnel catheter place ment.  talk to katelin more about this.- but agreed on 4 doses or greater of sa would go to oxycontin.  next call ask about titration indicat salama, more follow up on chiro, talk to home health, ccf pharmacy, about using chiro for tunnel catheter place ment.  talk to katelin more about this.-  but agreed on 4 doses or greater of sa would go to oxycontin.  next call ask about titration indicat ions. ions. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/21/2003 | doc asked what he should if pt on 40 mg still having pain at hour 11.  told him says sa opioid.  he does not want to rx, so told him paron recommends nsaid.  he asked about increasing oxycontin dose, but I explained that may be too much if pain at e nd of dose.  but only 2 break thru a day should be acceptable.  he was concerned going from 40 to 80 was too much and I agreed and explained next step is 60.  But he had pt on 40 mg tab.  discussed using 2 20'mg tab so can add third tab.  hit this hard wi th him many many times.  he is concerned about how many pills he would need to rx.  I explained that is a consideration but should not cloud his clinical judgement.  told him if pt does need oxycontin titration add 20 mg tab, not another 40.  ahext ca ll, tab mix for initiation make sure he knows brekthroughdose should be 1/3 1/4 basal dose.gave him pain guide and showed |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/21/2003 | salama, more follow up on chiro, talk to home health, ccf pharmacy, about using chiro for tunnel catheter place ment.  talk to katelin more about this.- but agreed on 4 doses or greater of sa would go to oxycontin.  next call ask about titration indicat salama, more follow up on chiro, talk to home health, ccf pharmacy, about using chiro for tunnel catheter place ment.  talk to katelin more about this.-  but agreed on 4 doses or greater of sa would go to oxycontin.  next call ask about titration indicat ions. ions. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/21/2003 | Spent a lot of time with Kristen.  Gave her "The Truth About Chronic Pain" book.  Also gave her the new Pain Management prescribing guide.  We discussed Ultracet and the fact that it is only indicated for 5 days.  She said she knows this, but many reside Spent a lot of time with Kristen.  Gave her "The Truth About Chronic Pain" book.  Also gave her the new Pain Management prescribing guide.  We discussed Ultracet and the fact that it is only indicated for 5 days.  She said she knows this, but many reside nts have been on it f or a long period of time.  She said Dr. Lefton is using some OxyContin in non-malignant pain.  I discussed converting residents from Cili's to Oxycontin.  She did mention a resident on Darvocet taking 2 q6h.  I suggestedf OxyContin 1 nts have been on it f or a long period of time.  She said Dr. Lefton is using some OxyContin in non-malignant pain.  I discussed converting residents from Cili's to Oxycontin.  She did mention a resident on Darvocet taking 2 q6h.  I suggestedf OxyContin 1 nts have been on it f or a long period of time.  She said Dr. Lefton is using some OxyContin in non-malignant pain.  I discussed converting residents from Cili's to Oxycontin.  0mg q12h.  We also discussed Duragesic and the benefits of OxyContin over Duragesic.  0mg q12h.  We also discussed Duragesic and the benefits of OxyContin over Duragesic. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/21/2003 | talked about oxy and dosing in short acting meds like percocet, talked about oxycodone and 12 hour dosing, indication per oxy pi, uni and copd, follow vs short acting meds like percocet, talked about oxycodone and 12 hour dosing, indication per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/22/2003 | reviewed indication and labeling setting up programs for residents as well  promote Uni to them also |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/22/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/22/2003 | reviewed indication and labeling setting up programs for residents as well  promote Uni to them also |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/22/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/22/2003 | Dr. Hall is still very much using OxyContin.  He says about 10% of his nursing home residents are on it.  He uses very little short acting medications in the nursing home and says his nurses in the home are now asking him for it for their residents rathe Dr. Hall is still very much using OxyContin.  He says about 10% of his nursing home residents are on it.  He uses very little short acting medications in the nursing home and says his nurses in the home are now asking him for it for their residents rathe Dr. Hall is still very much using OxyContin.  He says about 10% of his nursing home residents are on it.  He uses very little short acting medications in the nursing home and says his nurses in the home are now asking him for it for their residents rathe r than giving PRN medications.  He said the results have been very good.  He said he hardly ever uses Duragesic.  I discussed Uniphyl also as add on therapy, when the other medications he is using have not helped the patient.  He said he has used it twic r than giving PRN medications.  He said the results have been very good.  He said he hardly ever uses Duragesic.  I discussed Uniphyl also as add on therapy, when the other medications he is using have not helped the patient.  He said he has used it twic e and both time the patient did better.  e and both time the patient did better. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/22/2003 | reviewed indication and labeling setting up programs for residents as well  promote Uni to them also |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/22/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/22/2003 | He said using OxyContin use for elderly patients doing well, he will not use on younger patients, because he said they will abuse anything.  He said he sends these patients out to pain clinics.No new these patients, uniphyl QD for COPDSenokot-s sample He said using OxyContin use for elderly patients doing well, he will not use on younger patients, because he said they will abuse anything.  He said he sends these patients out to pain clinics.No new these patients, uniphyl QD for COPDSenokot-s sample He said using OxyContin use for elderly patients doing well, he will not use on younger patients, because he said they will abuse anything.  He said he sends these patients out to pain clinics.No new these patients, uniphyl QD for COPDSenokot-s sample s. s. s. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/22/2003 | talked about use and filing of branded prodcut vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation talked about use and filing of branded prodcut vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation talked about use and filing of branded prodcut vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/22/2003 | talked about use and filing of branded prodcut vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation talked about use and filing of branded prodcut vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/22/2003 | Spoke with Donna.  She was not quite ready for the hospice rebate for the 1st quarter.  I will check back in a month.  I did give her a "Comfort Assessment Journal" to review.  I saw some of the pharmacy invoices and they are using more Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/22/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 4/22/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/22/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/22/2003 | reviewed indication and labeling setting up programs for residents as well  promote Uni to them also |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/22/2003 | talked about use and filing of branded product vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation talked about use and filing of branded prodcut vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/22/2003 | ctalked about use and filing of branded product vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation ctalked about use and filing of branded product vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/22/2003 | Pain clinic Pain clinic |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/22/2003 | talked about samples vs rebate and new starts on theo vs other tx modalitiessenokot for drug induced constipation\oxycontin for those with atc pain taking greater that 1 q 6h talked about samples vs rebate and new starts on theo vs other tx modalitiessenokot for drug induced constipation\oxycontin for those with atc pain taking greater that 1 q 6h |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2003 | UDT monograph for drug screening.  PI to show table 1 for blood levels.  UDT monograph for drug screening.  PI to show table 1 for blood levels. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/22/2003 | talked about new starts on la who are taking atc opiates iair for those with true prn pain talked about new starts on la who are taking atc opiates iair for those with true prn pain talked about new starts on la who are taking atc opiates iair for those with true prn pain |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/22/2003 | brief comparison to percocet at the window more probing |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/22/2003 | talked about oxy and dosing in pts thatneed atc meds, talked about number of tabs, indication per oxy pi, follow up talked about oxy and dosing in pts thatneed atc meds, talked about number of tabs, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/22/2003 | reviewed products and talked about converting from patch - says MDs over use the patch and hospice RNs as well.  / claims they are aggressivly pursuing pain initiatives in - house and have a IM resident doing continuous assessment  some LTC repsonsibilit reviewed products and talked about converting from patch - says MDs over use the patch and hospice RNs as well.  / claims they are aggressivly pursuing pain initiatives in - house and have a IM resident doing continuous assessment  some LTC repsonsibilit ies  ies |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/22/2003 | OxyContin vs methadoneUniphyl, QD dosing, Kirsten reprint for improved for exerciseSenokot-s samples. OxyContin vs methadoneUniphyl, QD dosing, Kirsten reprint for improved for exerciseSenokot-s samples. OxyContin vs methadoneUniphyl, QD dosing, Kirsten reprint for improved for exerciseSenokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/22/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/22/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up talked about oxy and dosing in pts that need atc pain meds, talked about how to use the 120mg dose, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/22/2003 | UDT monograph, OA patients and low back patients.  He still has some chronic pain patients who go through 120 vicodin a month.  OxyContin q12h dosing.Uniphyl, QD dosing, Kirsten reprint for improved for exerciseSenokot-s samples. UDT monograph, OA patients and low back patients.  He still has some chronic pain patients who go through 120 vicodin a month.  OxyContin q12h dosing.Uniphyl, QD dosing, Kirsten reprint for improved for exerciseSenokot-s samples.  He still has some chronic pain patients who go through 120 vicodin q12h dosing.Uniphyl, QD dosing, Kirsten reprint for improved for exerciseSenokot-s samples. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/22/2003 | talked about st darts and dose and titration, pt selection and indication per pi talked about pt starts and dose and titration, pt selection and indication per pi |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/22/2003 | talked specific pt situation and doseing and titration issuestalked baout previous pt did well on oxycontin and is off rt disease processsenokot for drug induced constipation talked specific pt situation and doseing and titration issuestalked baout previous pt did well on oxycontin and is off rt disease processsenokot for drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2003 | breast augmentation patient getting 1-2 20mg tab q12h |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2003 | basal bone case using 1-2 10mg q12h for post op. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/22/2003 | He committed to using OxyContin for patients taking vicodin and oxycodone 6 tabs a day, going to 20mg q12hUniphyl, ZuWallack for COPD patients.Senokot-s. He committed to using OxyContin for patients taking vicodin and oxycodone 6 tabs a day, going to 20mg q12hUniphyl, ZuWallack for COPD patients.Senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2003 | OxyContin PI, he writes 30 tabs with one refill, so aked he before refilling the vicodin to write 10mg q12h. OxyContin PI, he writes 30 tabs with one refill, so aked he before refilling the vicodin to write 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2003 | talked about oxy and dosing, talked about how to use the 10mg dose per conversion from pca per oxy pi, follow up talked about oxy and dosing, talked about how to use the 10mg dose per conversion from pca per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2003 | talked about oxy and pops top dosing, talked about how to use the 10mg dose, talked about oxy indication, follow up talked about oxy and pops top dosing, talked about how to use the 10mg dose, talked about oxy indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/23/2003 | talked baout oxy and dosing in pos top pts, talked about using the 10mg dose, follow up talked baout oxy and dosing in pos top pts, talked about using the 10mg dose, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/23/2003 | reviewed indicaton focused on  10 mg start and  probe for # tabs dispensed  reviewed indicaton focused on  10 mg start and  probe for # tabs dispensed |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2003 | Gave him Opioid Prescribers Guide and showed him senokot page and page with color of tablets. Gave him Opioid Prescribers Guide and showed him senokot page and page with color of tablets. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/23/2003 | he said he has b een using a lot of Oxycontin and OxyIR lately Its just one of those things that comes to mind once in a while he said he has b een using a lot of Oxycontin and OxyIR lately Its just one of those things that comes to mind once in a while |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/23/2003 | reviewed indicaton focused on  10 mg start and  probe for # tabs dispensed  reviewed indicaton focused on  10 mg start and  probe for # tabs dispensed |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/23/2003 | talked baout oxy and dosing in pos top pts, follow up talked baout oxy and dosing in pos top pts, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/23/2003 | he said Uniphyl is a great option when the inhaler isn't doping enough he said Uniphyl is a great option when the inhaler isn't doping enough |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2003 | Gave him Opioid Prescribers Guide and hit on Oxycontin pill page and senokot page.  Quick reminder for patients coming in on short acting to convert to Oxycontin for atc to get all the benefits of offers, which he resighted for me and to his new PA. Gave him Opioid Prescribers Guide and hit on Oxycontin pill page and senokot page.  Quick reminder for patients coming in on short acting to convert to Oxycontin for atc to get all the benefits of offers, which he resighted for me and to his new PA. |
| PPLPMDL0080000001 | Bedford | OH | | 4/23/2003 | talked about oxycontin use and gave chronic pain book and pdi on opiates manual talked about oxycontin use and gave chronic pain book and pdi on opiates manual |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/23/2003 | lunch  great call he expressed his confidence in using Oxycontin. He said he understands to go to it when patients are taking more than 3 short acting in a day.  lunch  great call he expressed his confidence in using Oxycontin.  He said he understands to go to it when patients are taking more than 3 short acting in a day.  lunch  great call he expressed his confidence in using Oxycontin.  He said he understands to go to it when patients are taking more than 3 short acting in a day. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/23/2003 | he said he  has cut back on using the patch and is using a little more Oxyco tin he said he  has cut back on using the patch and is using a little more Oxyco tin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/23/2003 | talked about oxy and dosing in postop pts, follow up talked about oxy and dosing in postop pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2003 | talked about oxy and dosing in postop indication p-er oxy pi talked about oxy and dosing in postop indication p-er oxy pi |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/23/2003 | discussed treating pain with determined schedule 10mg q-12 so that he determines how much medication the patient gets not the patient deciding with PRN script.  compare 10 q-12 vs 1-2 q 4-6.  the prn script allows the patient to take upto three times as  discussed treating pain with determined schedule 10mg q-12 so that he determines how much medication the patient gets not the patient deciding with PRN script.  compare 10 q-12 vs 1-2 q 4-6.  the prn script allows the patient to take upto three times as  much as the oxycontin dose.  much as the oxycontin dose. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/2003 | went over PI indication and potency chart then laxative protocols went over PI indication and potency chart then laxative protocols |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/23/2003 | wento over table 1 and delivery system wento over table 1 and delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 4/23/2003 | hit products hit products |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/23/2003 | talked about use and filing of branded product vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation talked about use and filing of branded produt vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/23/2003 | talked about use and filing of branded product vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation talked about use and filing of branded produt vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation talked about use and filing of branded produt vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2003 | Met with Carol Johnson to discuss the Senokot-S issue and why they are having trouble getting it.  I explained we are upgrading our manufacturing plant.  She said the company had no record of their last order.  I took another order for her and will send  Met with Carol Johnson to discuss the Senokot-S issue and why they are having trouble getting it.  I explained we are upgrading our manufacturing plant.  She said the company had no record of their last order.  I took another order for her and will send  it in.  it in. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/2003 | Joan will be reviewing the literature list that she will order from Joan will be reviewing the literature list that she will order from |
| PPLPMDL0080000001 | Lakewood | OH | 44104 | 4/23/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/23/2003 | reviewed indicaton focused on  10 mg start and  probe for # tabs dispensed  reviewed indicaton focused on  10 mg start and  probe for # tabs dispensed |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/23/2003 | talked about use and filing of branded product vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation talked about use and filing of branded produt vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/23/2003 | talked about use and filing of branded product vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation talked about use and filing of branded produt vs generic, who is dr writing for oxy, theo.  what is laxative of choice to treecomend ofr pt coming in wiht drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2003 | notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/23/2003 | oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/23/2003 | In-services and Radiation oncology lunch and AN dept. In-services and Radiation oncology lunch and AN dept. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/2003 | j jjj he said he is usijg more long actings about the same Durages\ic as the past just a few who have been on it and he is not about to change them. But he said he is usijg significantly more Oxycontin j jjjj he said he is usijg more long actings about the same Durages\ic as the past just a few who have been on it and he is not about to change them.  But he said he is usijg significantly more Oxycontin |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/23/2003 | reviewed indicaton focused on  10 mg start and  probe for # tabs dispensed  reviewed indicaton focused on  10 mg start and  probe for # tabs dispensed |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/23/2003 | showed doc pt pi's, he told me to throw them in the garbage!  gave them to karen, she said she will hand them out. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/23/2003 | reviewed indicaton focused on  10 mg start and  probe for # tabs dispensed  reviewed indicaton focused on  10 mg start and  probe for # tabs dispensed |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/23/2003 | hit all products and focused on the 10 mg start message next ask how many tabs Vic writes/ til next visit  give book hit all products and focused on the 10 mg start message next ask how many tabs Vic writes/ til next visit  give book |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2003 | talked about oxy and dosing in p[ostop cases, talked about how to use 10mg dose, follow up talked about oxy and dosing in p[ostop cases, talked about how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/23/2003 | talked about use os sa vs la nad oxycontin per pi indicaotn and conversionuniphylnew starts vs refill ordersenokot s talked about use os sa vs la nad oxycontin per pi indicaiotn and conversionuniphylnew starts vs refill ordersenokot s |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/23/2003 | uniphyl nbew starts and rebate programsenokot for drug induced constipation, comfort promise uniphyl nbew starts and rebate programsenokot for drug induced constipation; comfort promise |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/23/2003 | post op and chronic pain treatment regime, oxycontin per pi and those taking greater than 4qdaydrug induced constipation post op and chronic pain treatment regime, oxycontin per pi and those taking greater than 4qdaydrug induced constipation pot op and chronic pain treatment regime, oxycontin per pi and those taking greater than 4qdaydrug induced constipation |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/23/2003 | how many tabs do you usually write for when giving prn script?  she said it depends but anywhere from 30-90 tabs consider oxycontin 10mg q-12 if your going or write for 90 tabs of SA meds.  how many tabs do you usually write for when giving prn script?  she said it depends but anywhere from 30-90 tabs consider oxycontin 10mg q-12 if your going or write for 90 tabs of SA meds. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/23/2003 | lunch he said he is using more OxyCsontin with a lot of success. He just put a patient on it who is not an arthritic rep;acement candidate lunch he said he is using more OxyCsontin with a lot of success. He just put a patient on it who is not an arthritic rep;acement candidate lunch he said he is using more OxyCsontin with a lot of success. He just put a patient on it who is not an arthritic rep;acement candidate lunch he said he is using more OxyCsontin with a lot of success. He just put a patient on it who is not an arthritic rep;acement candidate |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/23/2003 | talked about oxy and postop dosing, follow up talked about oxy and postop dosing, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/23/2003 | she hasn't started anyone new she did have a gentelman with cluster head aches that she put on oxycontin which could last upto 3months or so but other than that she is maintaining her pain patients. she hasn't started anyone new she did have a gentelman with cluster head aches that she put on oxycontin which could last upto 3months or so but other than that she is maintaining her pain patients. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/23/2003 | Came down during lunch to meet with Dr. Seider and I said hello and let him know there doing lunch for Oxycontin and talking with nurses about titration and conversion and indication for moderate to severe pain. Came down during lunch to meet with Dr. Seider and I said hello and let him know there doing lunch for Oxycontin and talking with nurses about titration and conversion and indication for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/23/2003 | I asked her how she chose which long acting and she said she like duragesic because it it easy... and for her patients that can't swallow.  I said what about patients that are under 110 pounds would she use oxycontin instead.  We talked about Duragesic n I asked her how she chose which long acting and she said she like duragesic because it it easy... and for her patients that can't swallow.   I said what about patients that are under 110 pounds would she use oxycontin instead.  We talked about Duragesic n I asked her how she chose which long acting and she said she like duragesic because it it easy... and for her patients that can't swallow.   I said what about patients that are under 110 pounds would she use oxycontin instead.  We talked about Duragesic n I said yes but she also likes Oxycontin as well.  let her know how easy ti is to titrate everyday and 12 hour dosing is convenient for the patients 8am and 8pm etc. ot being indicated and absorption levels...  She said yes but she also likes Oxycontin as well.  let her know how easy ti is to titrate everyday and 12 hour dosing is convenient for the patients 8am and 8pm etc. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/23/2003 | In-service for Oncology nurses and radiation oncology nurses.  Patient pi and side effects.  Questions on differences between short acting and long acting and titration and conversion. In-service for Oncology nurses and radiation oncology nurses.  Patient pi and side effects.  Questions on differences between short acting and long acting and titration and conversion. In-service for Oncology nurses and radiation oncology nurses.  Patient pi and side effects.  Questions on differences between short acting and long acting and titration and conversion. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/23/2003 | Today we discussed titration and how to treat side effects and the fact that most of them go away within the first few days. Today we discussed titration and how to treat side effects and the fact that most of them go away within the first few days. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/23/2003 | talked abotu oxycontin pt and pt selection; with titration andconversion talked abotu oxycontin pt and pt selection; with titration andconversion talked abotu oxycontin pt and pt selection; with titration andconversion |
| PPLPMDL0080000001 | Shaker Heights | OH | 44122 | 4/23/2003 | Dr. said he is using Oxycontin in the nursing home.  He told me of one resident on 20mg q12h who is doing well.  He said she could not function well without the Oxycontin.  He does seem to wait until other short-acting opioids have been tried.  I discuss Dr. said he is using Oxycontin in the nursing home.  He told me of one resident on 20mg q12h who is doing well.  He said she could not function well without the Oxycontin.  He does seem to wait until other short-acting opioids have been tried.  I discuss Dr. said he is using Oxycontin in the nursing home.  He told me of one resident on 20mg q12h who is doing well.  He said she could not function well without the Oxycontin.  He does seem to wait until other short-acting opioids have been tried.  I also gave him a "Truth About Chronic Pain" Book. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/24/2003 | talked about oxy and dosing in higher dose, talked about titration per oxy pi, follow up talked about oxy and dosing in higher dose, talked about titration per oxy pi, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/24/2003 | in clinic quick product detail and focus on conversion ratio with perc |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/24/2003 | talked about use of sa vs la per oxycontin pi;  talked about chronic pain vs post op pain and treatment reginmieir vs la oxycodone for pain txsenokot s for drug induced constipation talked about use of sa vs la per oxycontin pi;  talked about chronic pain vs post op pain and treatment reginmieir vs la oxycodone for pain txsenokot s for drug induced constipation |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/24/2003 | hit both throught the window not much time but focused on 10 mg start for atc pain per pi  hit both throught the window not much time but focused on 10 mg start for atc pain per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go to through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about al the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go to through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about al the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go to through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about al the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2003 | talked more about doc speaking to acute pain team on oxycontin for post op mod/sev atc pain.  he would like to do, so need to talk to Mollinson to set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2003 | talked more about doc speaking to acute pain team on oxycontin for post op mod/sev atc pain.  he would like to do, so need to talk to Mollinson to set up. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 4/24/2003 | reviewed delivery system and benefit to pts. for COPD |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go to through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about al the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/24/2003 | hung around nurses station, got mentions to daw, spiro.  Chaudry appreciated the support for the conference.  asked about new pain presentation and if rx'd oxycontin.  of course he did  asked what criteria would trigger, he claims that he considers it fi rst line for almost all until he finds he does not need. next call, find out why he would leave oxycontin(where dura is coming iin |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/24/2003 | I asked he what it was she liked about Oxycontin...  She said it works and works fast.  Smooth blood levels and easy to convert form short acting.  I asked her when wouldn't she use Oxycontin and she said for patients that can not afford but are not elig I asked he what it was she liked about Oxycontin...  She said it works and works fast.  Smooth blood levels and easy to convert form short acting.  I asked her when wouldn't she use Oxycontin and she said for patients that can not afford but are not elig able for patients assistance, or patients that can't swallow or have heard of Oxycontin and are afraid of the drug.  Gave her patient pi and went over it with her and hit on biphasic absorption.POA More on what benefits Duragesic offers that Oxycontin able for patients assistance, or patients that can't swallow or have heard of Oxycontin and are afraid of the drug.  Gave her patient pi and went over it with her and hit on biphasic absorption.POA More on what benefits Duragesic offers that Oxycontin n does not. n does not. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 4/24/2003 | brief product discussion need to address on lunch trying to get him to talk about when thinks oxyContin and atc use of combs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go to through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about al the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/24/2003 | hung around nurses station, got mentions to daw, spiro.  Chaudry appreciated the support for the conference.  asked about new pain presentation and if rx'd oxycontin.  of course he did  asked what criteria would trigger, he claims that he considers it fi rst line for almost all until he finds he does not need. next call, find out why he would leave oxycontin(where dura is coming iin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2003 | reviewed indications and gave the pain textbook we set up lunch & need to get him talking about St. Vs pain initiatives per Kathy Senger, MD and get involved with them reviewed indications and gave the pain textbook we set up lunch & need to get him talking about St. Vs pain initiatives per Kathy Senger, MD and get involved with them |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 4/24/2003 | OxyContin - at window - sd pt tolerate wellmedicaid info - PA and tab restriction infoUni - coqd pt that could swallow tab and fit into ATS guidelinesno sample cards needed |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2003 | talked about oxy and dosing in the burn unit, talked about10mg dose, talked about bt meds, follow up talked about oxy and dosing in the burn unit, talked about10mg dose, talked about bt meds, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/24/2003 | talked about oxy and dosing in pts that are on short acting meds, conversion per oxy pi, talked about why long acting, indication per oxy pi talked about oxy and dosing in pts that are on short acting meds, conversion per oxy pi, talked about why long acting, indication per oxy pi |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/24/2003 | talked about use of sa vs la per oxycontin pi;  talked about chronic pain vs post op pain and treatment reginmieir vs la oxycodone for pain txsenokot s for drug induced constipation talked about use of sa vs la per oxycontin pi;  talked about chronic pain vs post op pain and treatment reginmieir vs la oxycodone for pain txsenokot s for drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/24/2003 | talked about use of sa vs la and chrosnc atc pain vs prn; true prn pain for those taking their prn's as scheduled talked about use of sa vs la and chrosnc atc pain vs prn; true prn pain for those taking their prn's as scheduled |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go to through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about al the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go to through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about al the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go to through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about al the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/24/2003 | talked about use of sa vs la per oxycontin pi;  talked about chronic pain vs post op pain and treatment reginmieir vs la oxycodone for pain txsenokot s for drug induced constipation talked about use of sa vs la per oxycontin pi;  talked about chronic pain vs post op pain and treatment reginmieir vs la oxycodone for pain txsenokot s for drug induced constipation |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 4/24/2003 | talked about oxy and how to use the 10mg dose instead of short acting meds, talked baout the need to use the bt meds, indication per oxy pi, follw up talked about oxy and how to use the 10mg dose instead of short acting meds, talked baout the need to use the bt meds, indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go to through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about al the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/24/2003 | talked about oxy and dosing in pts that are on short acting meds, conversion per oxy pi, talked about why long acting, indication per oxy pi talked about oxy and dosing in pts that are on short acting meds, conversion per oxy pi, talked about why long acting, indication per oxy pi |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/24/2003 | Discussed dosing of OxyContin she said 30mg a day or 60mg a day are most common doses.  We talked about assymmetric dosing so patients can take one 10mg in AM and two 10mg tabs in the PM and the same with 20mg tabs, or vice versa.Uniphyl would be a las Discussed dosing of OxyContin she said 30mg a day or 60mg a day are most common doses.  We talked about assymmetric dosing so patients can take one 10mg in AM and two 10mg tabs in the PM and the same with 20mg tabs, or vice versa.Uniphyl would be a las t resort.Senokot-s samples. t resort.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about at the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about at the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2003 | talked more about doc speaking to acute pain team on oxycontin for post op mod/sev atc pain.  he would like to do, so need to talk to Mollinson to set up. |
| PPLPMDL0080000001 | East Cleveland | OH | | 4/24/2003 | talked about the start cards and benfit to pt. of uni delivery |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/24/2003 | we discussed urine screen piece his biggest problem is there was no office based code that he could bill with.  Ask doctor shah about this and get doc the codes.  We also discussed ohio database.  asked about postioning oxycontin for pts taking more than  3 doses of vic/perc, discuess d elsewhere.  he feels its the pushing of the drug that caused the problems, so we discussed that it all comes down to who you prescribe, so only rx for pts comfortable with and borderline pts, but definitely no one uncomfor table. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/24/2003 | Met one of the hospice nuses at Inn madison.  Her name is Ada.  She has been with the hospice for 11 years.  We discussed the use of Oxycontin in the nursing home.  Ada said it is the physicians who are reluctant to prescribe it.  She said they trie to  Met one of the hospice nuses at Inn madison.  Her name is Ada.  She has been with the hospice for 11 years.  We discussed the use of Oxycontin in the nursing home.  Ada said it is the physicians who are reluctant to prescribe it.  She said they trie to  convert a Percocet patient  to Oxycontin and Dr. Fernandes would not do it.  Will need to see him.  Also met with jan at the Hospice House.  I gave her a "Truth About Chronic Pain" Book.  I also explained the Senokot-S situation to her.  She said they ju st ordered 6 bottles of generic Senna-S 1000's .  She said they go through about 3000 tablets/month.  She said they will go back to Senokot-S when it is off backorder.  st ordered 6 bottles of generic Senna-S 1000's .  She said they go through about 3000 tablets/month.  She said they will go back to Senokot-S when it is off backorder. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about at the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/24/2003 | hung around nurses station, got mentions to daw, spiro.  Chaudry appreciated the support for the conference.  asked about new pain presentation and if rx'd oxycontin.  of course he did  asked what criteria would trigger, he claims that he considers it fi rst line for almost all until he finds he does not need. next call, find out why he would leave oxycontin(where dura is coming im |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2003 | talked more about doc speaking to acute pain team on oxycontin for post op mod/sev atc pain.  he would like to do, so need to talk to Mollinson to set up. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/24/2003 | talked about oxy and dosing in pts that are on short acting meds, conversion per oxy pi, talked about why long acting, indication per oxy pi talked about oxy and dosing in pts that are on short acting meds, conversion per oxy pi, talked about why long acting, indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/24/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 4/24/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Garfield Hts | OH | 44105 | 4/24/2003 | oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/24/2003 | Dr Hayek and Sanderson. Dr Hayek and Sanderson. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/24/2003 | talked post op pain success with oxycontin said good mobility good recovery, la is good source for atc pain talked post op pain success with oxycontin said good mobility good recovery, la is good source for atc pain |
| | Middleburg Hts. | OH | 44130 | 4/24/2003 | talked about use of sa vs la per oxycontin pi;  talked about chronic pain vs post op pain and treatment regimineir vs la oxycodone for pain tsenokot s for drug induced constipation talked about use of sa vs la per oxycontin pi; talked about chronic pain vs post op pain and treatment regimineir vs la oxycodone for pain tsenokot s for drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2003 | talked about oxy and the delivery system talked about how to use the 10mg dose conversion per oxy pi, follow up talked about oxy and the delivery system talked about how to use the 10mg dose conversion per oxy pi, follow |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/24/2003 | hung around nurses station, got mentions to daw, spiro.  Chaudry appreciated the support for the conference.  asked about new pain presentation and if rx'd oxycontin.  of course he did  asked what criteria would trigger, he claims that he considers it fi rst line for almost all until he finds he does not need. next call, find out why he would leave oxycontin(where dura is coming im |
| | Cleveland | OH | 44119 | 4/24/2003 | Saw Dr. Thomas Briefly.  Gave her a Truth About Chronic Pain" book.  She is still doing what she has always done which is using some of everything.  Her motto is whatever is best for the patient.  She is almost exclusively in the hospice house.  Next Ir Saw Dr. Thomas Briefly.  Gave her a Truth About Chronic Pain" book.  She is still doing what she has always done which is using some of everything.  Her motto is whatever is best for the patient.  She is almost exclusively in the hospice house.  Next I ne am going to ask her what she see as an advantage of a short-acting opioid for people who can swallow.  ne am going to ask her what she see as an advantage of a short-acting opioid for people who can swallow. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 4/24/2003 | not using as much as the inhalers focused on ben of theophylline and uni |
| | Cleveland | OH | 44195 | 4/24/2003 | Pain reing guides all around, noted to all that oxycontin and perc/vic indications overlap, so if more than 3 doses/day, consider oxycontin.Medicaid PDL upsetting all of them.  Asked why, and most agreed they want Kadian, duragesic for a reason (fail ed oxycontin or noncompliant)  closed on at least trialing oxycontin.  Dorothy and Brenda say its a real bother especially since no advance notice so pts have to go through bs at pharmacy.Good discussion about methadone with fellows because viradia s aid heard about at the deaths in florida.  but most said self pays cant afford branded.  Gave dorothy and brenda pt asst info. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/24/2003 | talked about oxy and dosing in pts that are on short acting meds, conversion per oxy pi, talked about why long acting, indication per oxy pi talked about oxy and dosing in pts that are on short acting meds, conversion per oxy pi, talked about why long acting, indication per oxy pi |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/24/2003 | talked about use of sa vs la per oxycontin pi;  talked about chronic pain vs post op pain and treatment regimineir vs la oxycodone for pain tsenokot s for drug induced constipation talked about use of sa vs la per oxycontin pi;  talked about chronic pain vs post op pain and treatment regimineir vs la oxycodone for pain tsenokot s for drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/24/2003 | talked about oxycontin indication and conversion talked titrationsuniphyl new starts and sample rebate programsenokt s for drug induced constipation talked about oxycontin indication and conversion talked titrationsuniphyl new starts and sample rebate programsenokt s for drug induced constipation |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/24/2003 | talked about titration, follow up talked about titration, follow up talked about titration, follow up talked about titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2003 | talked about dosing in npts in burn unit and how to titrate per oxy pi, follow up talked about dosing in npts in burn unit and how to titrate per oxy pi, follow up |
| | Akron | OH | 44312 | 4/24/2003 | In house post joint replacement he is using 20mg q12h. In house post joint replacement he is using 20mg q12h. In house post joint replacement he is using 20mg q12h. |
| | Akron | OH | 44312 | 4/24/2003 | Issues with opioids piece to help better educate patients.  He said he is using his script pad more for post op patients out of the hospitals.  We talked about the 20mg tab q12h most commonly for OxyContin.Senokot-s samples, does not recommend laxatives.  Issues with opioids piece to help better educate patients.  He said he is using his script pad more for post op patients out of the hospitals.  He is using the 20mg tab q12h most commonly for OxyContin.Senokot-s samples, does not recommend laxatives. issues with opioids piece to help better educate patients.  He said he is using his script pad more for post op patients out of the hospitals.  We is using the 20mg tab q12h most commonly for OxyContin.Senokot-s samples, does not recommend laxatives. |
| | Akron | OH | 44333 | 4/24/2003 | He said he is using OxyContin more for short term or acute use in place of vicodin.  He did say 10mg q12h is effective on some patients to start but 20mg q12h is working better even for short term pain.Chronic pain patients discussed 40mg and 80mg use  He said he is using OxyContin more for short term or acute use in place of vicodin.  He did say 10mg q12h is effective on some patients to start but 20mg q12h is working better even for short term pain.Chronic pain patients discussed 40mg and 80mg use  for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's safety has not been established in noncancer chron for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's safety has not been established in noncancer chron ic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. ic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/24/2003 | He is using for chronic and post op pain control in the hospital, he always talks about q12h dosing with OxyContin. He is using for chronic and post op pain control in the hospital, he always talks about q12h dosing with |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2003 | reviewed indication & focused on 10 mg start message per PI    HIPAA prevents more access,  atc message reviewed indication & focused on 10 mg start message per PI    HIPAA prevents more access,  atc message |
| | Warrensville Hts | OH | 44122 | 4/25/2003 | lots of talk about medicaid prior auth for kadian and patch.  so asked if nurses knew if pt was put on for a particular reason, and if not, I would just ask doc to try use oxycontin first, and if not, I would just add doc to try oxy 1st medicaid then monitor.  everyone ok with that.  doc bs sind they chops about avinza so they must be coming hard  get more info from him on why he would rx.gave out rx guides to all nurses and chronic pain books, those were a hit!  I positioned the book to give nurses perspective on the lives they change w ithout noticing it.  Some of them will read and others will leave in rooms for pts to read.  Ann is going to take for support group.  she thinks pts will really appreciate it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2003 | hit in resident room plugged the indication and equivalence to perc |
| | Cleveland | OH | 44195 | 4/25/2003 | met rebecca, dews asst. she was triaging pt on phone while i waited, very lame triage, so offered teraroff assess pad, she wass very appreciative.  gave her rx guide too.rx guides to other docsMekhail, having a canedale based hs stanton-hicks type p rogram aug 15-17.  paper work to be coming.  next call, ask him about chronicee |
| | Parma | OH | 44129 | 4/25/2003 | talked about pt new starts who rx refills talked about uniphyl vs genericssenokot for drug inducedoxycontin for those taking atc sa  talked about pt new starts with theo vs refills talked about uniphyl vs genericssenokot for drug inducedoxycontin for those taking atc sa |

| Bates | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2003 | met rebecca, dews asst. she was triaging pt on phone while I waited, very lame triage, so offered tearoff assess pad, she wass very appreciative.  gave her rx guide too.rx guides to other docsMekhail, having a cleveland based stanton-hicks type s rogram aug 15-17.  paper work to be coming.  next call, ask him about chirocaine. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2003 | uniphyl new starts no ab genericdrug induced costpation uniphyl new starts no ab genericdrug induced costpation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2003 | reviewed indication & focused on 10 mg start message per PI   HIPAA prevents more access,  atc message reviewed indication & focused on 10 mg start message per PI   HIPAA prevents more access,  atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2003 | met rebecca, dews asst. she was triaging pt on phone while I waited, very lame triage, so offered tearoff assess pad, she wass very appreciative.  gave her rx guide too.rx guides to other docsMekhail, having a cleveland based stanton-hicks type s rogram aug 15-17.  paper work to be coming.  next call, ask him about chirocaine. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/25/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in noncancer chronic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. safety has not been established in noncancer chronic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/25/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  safety has not been established in noncancer chronic pain and the patch's  safety has not been studied .  also OxyContin has been studied in noncancer chronic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. safety has not been established in noncancer chronic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2003 | met rebecca, dews asst. she was triaging pt on phone while I waited, very lame triage, so offered tearoff assess pad, she wass very appreciative.  gave her rx guide too.rx guides to other docsMekhail, having a cleveland based stanton-hicks type s rogram aug 15-17.  paper work to be coming.  next call, ask him about chirocaine. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2003 | reviewed indication & focused on 10 mg start message per PI   HIPAA prevents more access,  atc message reviewed indication & focused on 10 mg start message per PI   HIPAA prevents more access,  atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2003 | met rebecca, dews asst. she was triaging pt on phone while I waited, very lame triage, so offered tearoff assess pad, she wass very appreciative.  gave her rx guide too.rx guides to other docsMekhail, having a cleveland based stanton-hicks type s rogram aug 15-17.  paper work to be coming.  next call, ask him about chirocaine. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2003 | Michelle -pt. satisfaction survey is our key to action big distension b/w APS & MDs  make  RNs consult Pain team for them so no comm.  APS likes METHadone instead of IV Dilaudid for sickle cell  even diconnect within APS e.g. Perc along with PCA - A PS ordered then another APS staff blew up about it   ENTIRE 8TH FLR. INCLUDING M & G NOW IMPLEMENTING PT. SATISF PAIN SURVEY!!!!!   SLEEP THROUGH NIGHT = OUR EDGE FOR OXYCONTIN VS. PERC USE THE RN SCRIPT CARDS !!!!!!! FOLLOW UP WITH G & M RN MGRS TO S ET UP INSERVICES THERE UNITS!!!   *****FRANK MICHOTA, MD HEAD SEC - INTERESTED IN PT SATISF.  & NATALIE CORREIA, DO |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/25/2003 | Tumor Board. Tumor Board. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/25/2003 | reviewed indication focused on the 10 mg starting dose per PI 7 probe for # tabs dispensed   reviewed indication focused on the 10 mg starting dose per PI 7 probe for # tabs dispensed |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/25/2003 | Senokot-s for medication induced constipation Senokot-s for medication induced constipation Senokot-s for medication induced constipation |
| PPLPMDL0080000001 | Norton | OH | 44203 | 4/25/2003 | Senokot-s for medication induced constipation |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/25/2003 | mary and ginger and doc, rx guides.  reminded that in oxycontin overlaps w/ perc, so asked if someone feels more than 3 perc/day w/ pain atc, not sure, but asked if they saw it come to convert said they would |
| PPLPMDL0080000001 | Norton | OH | 44203 | 4/25/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  safety has not been studied .  also OxyContin has been studied in noncancer chronic pain and the patch's  safety has not been established in noncancer chronic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. safety has not been established in noncancer chronic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2003 | probe for # tabs  writes for vicodin and length to next visit |
| PPLPMDL0080000001 | Norton | OH | 44203 | 4/25/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  safety has not been studied .  also OxyContin has been studied in noncancer chronic pain and the patch's  safety has not been established in noncancer chronic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. safety has not been established in noncancer chronic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/25/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  safety has not been studied .  also OxyContin has been studied in noncancer chronic pain and the patch's  safety has not been established in noncancer chronic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. safety has not been established in noncancer chronic pain.Uniphyl, some antiinfimmatory properties and diaphragmatic muscle contraction.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/25/2003 | OxyContin, number tabs for vicodin, 30-40 tabs for 30 days, OxyContin 10mg q12h for opioid naive pts.  OxyContin, number tabs for vicodin, 30-40 tabs for 30 days, OxyContin 10mg q12h for opioid naive pts.  OxyContin, number tabs for vicodin, 30-40 tabs for 30 days, OxyContin 10mg q12h for opioid naive pts. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/25/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Used the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/28/2003 | he feels that a patient taking 1 vicodin every 6 hours is alot of medicine.  Discussed that 1 tab q-6 hours prs is the minimum dose for most SA meds and oxycontin 10mg q-12 is equal to this dose but delivers the same amount of medication over a slower m he feels that a patient taking 1 vicodin every 6 hours is alot of medicine.  Disucssed that 1 tab q-6 hours prn is the minimum dose for most SA meds and oxycontin 10mg q-12 is equal to this dose but delivers the same amount of medication over a slower m he feels that a patient taking 1 vicodin every 6 hours is alot of medicine.  Disucssed that 1 tab q-6 hours prn is the minimum dose for most SA meds and oxycontin 10mg q-12 is equal to this dose but delivers the same amount of medication over a slower m ore deliberate and controlled manner so patients have less peak and trough |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/28/2003 | Evans reprint and no equivalent to Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/28/2003 | talked about oxy and dosing in ortho cases, talked about how t o use the 10mg dose for pts upt to 30mg, 2omg dose to 60mg, talked about oxy v short acting, indication per oxy pi, follow up talked about oxy and dosing in ortho cases, talked about how t o use the 10mg dose for pts upt to 30mg, 2omg dose to 60mg, talked about oxy v short acting, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/28/2003 | talked about oxy and dosing in pts talked about indication per oxy pi, follow up talked about oxy and dosing in pts talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/28/2003 | talked about loing acting agents like oxy being used as an oral pca, talked about how to use 20mg pills in use with short acting mes, follow up talked about loing acting agents like oxy being used as an oral pca, talked about how to use 20mg pills in use with short acting mes, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/28/2003 | reviewed the moderate pain indication per PI and she went on about difficulty with pain mgmt. reinforced documentation & use of pain clinic at Huron rd.  reviewed the moderate pain indication per PI and she went on about difficulty with pain mgmt. reinforced documentation & use of pain clinic at Huron rd. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/28/2003 | talked about oxy and dosing vs short acting agents, talked about how to use 10mg instead of short acting agents, talked about bt meds talked about oxy and dosing vs short acting agents, talked about how to use 10mg instead of short acting, talked about bt meds |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/28/2003 | talked sa vs la for atc pain, ir for true prn pain and la fo r atc chronic types ain post op pain issuesthink ir for those taking truly prn opiates which is single entity vs perc or vic combos talked sa vs la for atc pain, ir for true prn pain and la fo r atc chronic types ain post op pain issuesthink ir for those taking truly prn opiates which is single entity vs perc or vic combos talked sa vs la for atc pain, ir for true prn pain and la fo r atc chronic types ain post op pain issuesthink ir for those taking truly prn opiates which is single entity vs perc or vic combos |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/28/2003 | He wrote a OxyContin scripts for basal bone or joint repair in the right wrist. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 4/28/2003 | back from maternity leave quick bullet oxycontin is a plan for patients pain vs prn which leaves to much variation in medication amount.  back from maternity leave quick bullet oxycontin is a plan for patients pain vs prn which leaves to much variation in medication amount. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/28/2003 | talked about oxy and dosing and the perco 5mg vs oxy 10mg dose, wanted to know 40mg dose compared to short acting, agent, talked about blood levels per oxy pi, follow up talked about oxy and dosing and the perco 5mg vs oxy 10mg dose, wanted to know 40mg dose compared to short acting, agent, talked about blood levels per oxy pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/28/2003 | talked brief through while ofice was closed in afternoon about pt selection and new hippa guidelines set up future appt |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/28/2003 | talked about where he has been using oxycontin says many post op and chronic pain, starts at 10mg and is effective and good pt recovery better rom and rehab talked ir for prn pain, talked insurance vs combo generic sa, didnt feel any complaints in ge talked about where he has been using oxycontin says many post op and chronic pain, starts at 10mg and is effective and good pt recovery better rom and rehab talked ir for prn pain, talked insurance vs combo generic sa, didnt feel any complaints in ge neral but non d/t cost factor neral but non d/t cost factor neral but non d/t cost factor |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/28/2003 | hit all products & he told me of a new pt. start which is medicaid confimed conversion rates  per pi hit all products & he told me of a new pt. start which is medicaid confimed conversion rates  per pi hit all products & he told me of a new pt. start which is medicaid confimed conversion rates  per pi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2003 | window mention got an appt for next week.  gave doc the rx guide and noted indication. |
| PPLPMDL0080000001 | University Heights | OH | 44121 | 4/28/2003 | Met Dr. briefly.  He is the medical director of Keithly House.  He said he would prefer to see me there.  He is there Tuesday and Thursday morning.  He said he use to do some hospice work and so is familiar with narcotics.  At the home, will discuss how  he uses Oxycontin for non-malignant pain.  Met Dr. briefly.  He is the medical director of Keithly House.  He said he would prefer to see me there.  He is there Tuesday and Thursday morning.  He said he use to do some hospice work and so is familiar with narcotics.  At the home, will discuss how  he uses Oxycontin for non-malignant pain. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/28/2003 | not big advocate of opiates is conservative and refers out for pain mgmt talked about how on pt that may be refilling sa more than necessary not big advocate of opiates is conservative and refers out for pain mgmt talked about for one pt that may be refilling sa more than necessary |
| PPLPMDL0080000001 | Shaker Hts. | OH | 44120 | 4/28/2003 | gave the text book on pain and the analgesic guide to scheduled rxs.  she appreciates tools  need to get her to offer oxyContin as does the patch |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 4/28/2003 | stocking and filling sees many doses strengths of oxycontin, says is  seeing all doses stocking small wont of eachtalked brief about pericolace stocking and filling sees many doses strengths of oxycontin, says is  seeing all doses stocking small amt of eachtalked brief about pericolace |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/28/2003 | stocking and filling all products, senokot s on shelf placed rebnate forms on for retail stocking and filling all products, senokot s on shelf placed rebnate forms on for retail stocking and filling all products, senokot s on shelf placed rebnate forms on for retail |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/28/2003 | hit both products hit both products |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/28/2003 | tim, discussed bertsch upstairs and he's getting afew of those scripts.  but no problems he said whe have all doses stocked.  tim, discussed bertsch upstairs and he's getting afew of those scripts.  but no problems he said whe have all doses stocked. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/28/2003 | Shen, htey have seen a few scripts from shen winer has written for a few duragesic but no oxycontin Shen, htey have seen a few scripts from shen winer has written for a few duragesic but no oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2003 | followed up with mike on stability data. have to wait to hear back on what he is going to do. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 4/28/2003 | got appt with thompson, stacey is savona's sect. Kate Wakeling is new CNP from 6 bolwell, a pit standoffish but would like to see any info we have to offer.  gave her pt pi's she will distribute. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2003 | doc, chris and july, we discussed using tear off pad for triage, all said they would, warren and i discussed the limited value of 0-10.  and reminded him that trigger for oxycontin is atc, and flexibek relable. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/28/2003 | gave a copy of chronic pain book, doc says some primary care docs will not take back a pt he puts on oxycontin. so goes duragesic.  asked if that made sense, since they sent pt to him to control the pain but then put limits on what he does.  he agreed.  I explained that medicaid will insist on oxycontin or lam trial and prior auth for dura.  also gave rx guide. |
| PPLPMDL0080000001 | Shaker Hts. | OH | 44120 | 4/28/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/28/2003 | stocking and fillin wall strengths of product, isnt seeing theo used much if any, especially with newer agents on the marketoxycontin written from all areas of medicin mostly onc, pain anesth and sxsenokot s recommendation stocking and fillin with all strengths of product, isnt seeing theo used much if any, especially with newer agents on the marketoxycontin written from all areas of medicin mostly onc, pain anesth and sxsenokot s recommendation stocking and fillin with all strengths of product, isnt seeing theo used much if any, especially with newer agents on the marketoxycontin written from all areas of medicin mostly onc, pain anesth and |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 4/28/2003 | talked with angela about cme programs and dates tryign to work several docs to set one up talked with angela about cme programs and dates tryign to work several docs to set one up talked with angela about cme programs and dates tryign to work several docs to set one up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/28/2003 | notes notes |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/28/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/28/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/28/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/28/2003 | pens, pads,  pens, pads,  pens, pads, |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/28/2003 | gave Delphia grant informtion sheet for a program in October. gave Delphia grant informtion sheet for a program in October. gave Delphia grant informtion sheet for a program in October. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/28/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2003 | talked to shannon, they do some assessment.  give her comfort assessment and oxycontin pt pi.  she asked difference of ms contin and oxycontin, explained. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 4/28/2003 | reviewed indication and probed for any recent starts - none but would consider for Ca pain  reviewed indication and probed for any recent starts - none but would consider for Ca pain |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/28/2003 | he is afraid of using most any kind of opioid for  more than a month he just would rather not manage that type of patient.  he is afraid of using most any kind of opioid for  more than a month he just would rather not manage that type of patient. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2003 | gave a copy of chronic pain book, doc says some primary care docs will not take back a pt he puts on oxycontin. so goes duragesic.  asked if that made sense, since they sent pt to him to control the pain but then put limits on what he does.  he agreed.  I explained that medicaid will insist on oxycontin or lam trial and prior auth for dura. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/28/2003 | Had lunch with Dr.  Dr. said he is using Oxycontin in his homes.  He said many of the physicians have a fear of using it.  He is also using it in his office practice.  He said there are still some physicians who are using Darvocet. He does not like this.  Had lunch with Dr.  Dr. said he is using Oxycontin in his homes.  He said many of the physicians have a fear of using it.  He is also using it in his office practice.  He said there are still some physicians who are using Darvocet.  He does not like this.  Had lunch with  Dr.  Dr. said he is using Oxycontin in his homes.  He said many of the physicians have a fear of using it.  He is also using it in his office practice.  He said there are still some physicians who are using Darvocet.  He does not like this.  I told him I was working with The Greens.  Dr. said he has patients in 10 nursing homes.  I also discussed Uniphyl.  I explained the add-on therapy and the benefits of Uniphyl given with the evening meal.  Dr. also said it was a diuretic and said this  I told him I was working with The Greens.  Dr. said he has patients in 10 nursing homes.  I also discussed Uniphyl.  I explained the add-on therapy and the benefits of Uniphyl given with the evening meal.  Dr. also said it was a diuretic and said this  I told him I was working with The Greens.  Dr. said he has patients in 10 nursing homes.  I also discussed Uniphyl.  I explained the add-on therapy and the benefits of Uniphyl given with the evening meal.  Dr. also said it was a diuretic and said this  might be good.  He agreed to try it.  I think I made an impact.  I left him 5 Uniphyl sample cards.  might be good.  He agreed to try it.  I think I made an impact.  I left him 5 Uniphyl sample cards. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2003 | got appt with thompson, stacey is savona's sect. Kate Wakeling is new CNP from 6 bolwell, a pit standoffish but would like to see any info we have to offer.  gave her pt pi's she will distribute. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/28/2003 | talked about wheere he has been using oxycontin says many post op and chronic pain, starts at 10mg and is effective and good pt recovery better rom and rehab talked ir for prn pain, talked insurance vs combo generic sa, didnt feel any complaints in ge talked about wheere he has been using oxycontin says many post op and chronic pain, starts at 10mg and is effective and good pt recovery better rom and rehab talked ir for prn pain, talked insurance vs combo generic sa, didnt feel any complaints in ge talked about wheere he has been using oxycontin says many post op and chronic pain, starts at 10mg and is effective and good pt recovery better rom and rehab talked ir for prn pain, talked insurance vs combo generic sa, didnt feel any |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/28/2003 | told me about a new pt. started this morning LBP 20 mg. IR for break through  nnxt finalize the program details |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2003 | got appt with thompson, stacey is savona's sect. Kate Wakeling is new CNP from 6 bolwell, a pit standoffish but would like to see any info we have to offer.  gave her pt pi's she will distribute. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/28/2003 | talked about wheere he has been using oxycontin says many post op and chronic pain, starts at 10mg and is effective and good pt recovery better rom and rehab talked ir for prn pain, talked insurance vs combo generic sa, didnt feel any complaints in ge talked about wheere he has been using oxycontin says many post op and chronic pain, starts at 10mg and is effective and good pt recovery better rom and rehab talked ir for prn pain, talked insurance vs combo generic sa, didnt feel any complaints in ge need but non d/t cost factor neral but non d/t cost factortalked about his mostly chronci condition pt those with possible failed sa and such neral but non d/t cost factortalked about his mostly chronci condition pt those with possible failed sa and such |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 4/28/2003 | doc, chris and july, we discussed using tear off pad for triage, all said they would, warren and i discussed the limited value of 0-10.  and reminded him that trigger for oxycontin is atc, and flexibek relable. |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 4/28/2003 | when you write for a prn script 1-2 tabs q4-6 you are allowing the patient the flexibility of taking three times as much medication than oxycontin 10mg q-12 when you write for a prn script 1-2 tabs q4-6 you are allowing the patient the flexibility of taking three times as much medication than oxycontin 10mg q-12 |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/28/2003 | uni samples and benefit of chronotherapuetics.  adding uniphyl to slametenol in zuwalk study improved dyspnea exacergations and fewer albuterol treatments.  uni samples and benefit of chronotherapuetics.  adding uniphyl to slametenol in zuwalk study improved dyspnea exacergations and fewer albuterol treatments. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/28/2003 | talked about oxy and how to use the oxy titration rules, talked about higher doses, tid dosing he feels is needed, indication and oxy pi, follow up  talked about oxy and how to use the oxy titration rules, talked about higher doses, tid dosing he feels is needed, indication and oxy pi, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/28/2003 | he will use vicodin or darvocet for breakthrough medication with the patch but he feels it's very uncommon that they need it????  I asked what he does in the first 18 hours that it takes to reach an effective level.  oxycontin has onset within one hour c he will use vicodin or darvocet for breakthrough medication with the patch but he feels it's very uncommon that they need it????  I asked what he does in the first 18 hours that it takes to reach an effective level.  oxycontin has onset within one hour c he will use vicodin or darvocet for breakthrough medication with the patch but he feels it's very uncommon that they need it????  I asked what he does in the first 18 hours that it takes to reach an effective level.  oxycontin has onset within one hour c  he needs steady state 24-36 hours and asymetrical dosing.  as far as la agents it offers alot more flexibility. an titrate daily according to needs steady state 24-36 hours and asymetrical dosing.  as far as la agents it offers alot more flexibility. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/28/2003 | JP PA said that their elderly population does well on it if they can tolerate it.  bullet point  that oxycontin is less than a mg an hour allowing a steady release of pain control. JP PA said that their elderly population does well on it if they can tolerate it.  bullet point  that oxycontin is less than a mg an hour allowing a steady release of pain control. JP PA said that their elderly population does well on it if they can tolerate it.  bullet point  that oxycontin is less than a mg an hour allowing a steady release of pain control |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/28/2003 | hit both products brief review of the pt. benefit with Q12 hr dosing sleep through night  hit both products brief review of the pt. benefit with Q12 hr dosing sleep through night |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/28/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | North Olmsted | OH | 44070 | 4/28/2003 | Met with Nancy. She said the nursing home, Manor Care, N. Olmstead, lost their contract with Kaiser and therefore are not seeing as many skilled patients. We did discss a resident who was on 200ug Duragesic getting 10mg Roxanol concentrate q4h. We di Met with Nancy. She said the nursing home, Manor Care, N. Olmstead, lost their contract with Kaiser and therefore are not seeing as many skilled patients. We did discss a resident who was on 200ug Duragesic getting 10mg Roxanol concentrate q4h. We di Met with Nancy. She said the nursing home, Manor Care, N. Olmstead, lost their contract with Kaiser and therefore are not seeing as many skilled patients. We did discss a resident who was on 200ug Duragesic getting 10mg Roxanol concentrate q4h.  We di scussed the conversion to OxyContin as 80 mg q12h with 20mgq4h of a short acting opioid for intermittent pain episodes.  She said she will ask the physician if it is ok to make the switch.  Gave Nancy a copy of "The Truth About Chronic Pain".  and a Pain scussed the conversion to OxyContin as 80 mg q12h with 20mgq4h of a short acting opioid for intermittent pain episodes.  She said she will ask the physician if it is ok to make the switch.  Gave Nancy a copy of "The Truth About Chronic Pain".  and a Pain scussed the conversion to OxyContin as 80 mg q12h with 20mgq4h of a short acting opioid for intermittent pain episodes.  She said she will ask the physician if it is ok to make the switch.  Gave Nancy a copy of "The Truth About Chronic Pain".  and a Pain  Management Prescribing Guide.  Management Prescribing Guide. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 4/28/2003 | She is trying to educate a patient taking too many vicodin to convert to OxyContin as per PI, but pt very resistant.  Recent patient with back problems, 20mg q12h and remaining on NSAIDS.  Normal initial vicodin script gives 30-40 tabs and no refills, ex She is trying to educate a patient taking too many vicodin to convert to OxyContin as per PI, but pt very resistant.  Recent patient with back problems, 20mg q12h and remaining on NSAIDS.  Normal initial vicodin script gives 30-40 tabs and no refills, ex She is trying to educate a patient taking too many vicodin to convert to OxyContin as per PI, but pt very resistant.  Recent patient with back problems, 20mg q12h and remaining on NSAIDS.  Normal initial vicodin script gives 30-40 tabs and no refills, ex pects to lasat a month.  She limits her patients to 8 vicodin a day and 5 vicodin as a day.  Concern with APAP levels.  Compared to patch, told her OxyContin 's safety has been studied in geriatric patients. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/28/2003 | Uniphyl, using for COPD patient adding on to  pects to lasat a month.  She limits her patients to 8 vicodin a day and 5 vicodin as a day.  Concern with APAP levels.  Compared to patch, told her OxyContin 's safety has been studied in geriatric patients.Uniphyl, using for COPD patient adding on to  pects to lasat a month.  She limits her patients to 8 vicodin a day and 5 vicodin as a day.  Concern with APAP levels.  Compared to patch, told her OxyContin 's safety has been studied in geriatric patients.Uniphyl, using for COPD patient adding on to  Serevent .Senokot-s samples. Serevent .Senokot-s samples. uniphyl, once with the evening meal.  Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI uniphyl, once with the evening meal.  Conversion chart 2to1 vs |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/28/2003 | morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI uniphyl, once with the evening meal.  Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/28/2003 | talked about medical services and got fax together for further info on pt taking many opiates and stabilized dose for return to work  isseus with employer |
| | Cleveland | OH | 44109 | 4/28/2003 | talked about oxy and dosing, talked about perco cet and when writing 90 tabs, oxy indication and ease of q12 dosing, follow up talked about perco cet and when writing 90 tabs, oxy indication and ease of q12 dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/28/2003 | Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/28/2003 | Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/28/2003 | Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2003 | Met with Denise and David Koury.  He told me of a program they are putting on on June 18th for pain. They are bringing in Dr. David Weissman.  I will be displaying at the program.  I also met with Dan Seigman and got him to include OxyContin 10mg q12h.F Met with Denise and David Koury.  He told me of a program they are putting on on June 18th for pain.  They are bringing in Dr. David Weissman.  I will be displaying at the program.  I also met with Dan Seigman and got him to include OxyContin 10mg q12h.F Met with Denise and David Koury.  He told me of a program they are putting on on June 18th for pain.  They are bringing in Dr. David Weissman.  I will be displaying at the program.  I also met with Dan Seigman and got him to include OxyContin 10mg q12h.F or moderate pain.  He had it listed for severe pain.  This way, the formulary will show OxyContin at both level two and level three of their formulary.  Also met with Stephanie from Infinity NP.  She told me of a physician program they are having on Wedne vs daday to discuss infinity.  I asked if I could attend.  She said yes.  She also gave me a list of  or moderate pain.  He had it listed for severe pain.  This way, the formulary will show OxyContin at both level two and level three of their formulary.  Also met with Stephanie from Infinity NP.  She told me of a physician program they are having on Wedne vs daday to discuss infinity.  I asked if I could attend.  She said yes.  She also gave me a list of  about 20 nursing home physicians as leads. sday to discuss infinity.  I asked if I could attend.  She said yes.  She also gave me a list of about 20 nursing home physicians as leads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/28/2003 | Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/28/2003 | He said he is writing OxyContin for hand procedures, 20mg q12h. |
| | Akron | OH | 44304 | 4/28/2003 | Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/28/2003 | Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine,  .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2003 | talked about oxy and dosing, talked about percocet in the room from the floor, talked dosing, talked about oxy talked about oxy and dosing, talked about conversion to oxy from the floor, talked dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/29/2003 | reviewed product labeling and focused on the 10 mg start message comparing to combos.  post pt. specific reviewed product labeling and focused on the 10 mg start message comparing to combos.  post pt. specific |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 4/29/2003 | discussed re-hab at eudid and dr. fink and browning are very much in line with using oxycontin after total joints.  disucssed use in total knee patient that instead of them taking medication as needed oxycontin is a specific plan for the patients pain. discussed re-hab at eudid and dr. fink and browning are very much in line with using oxycontin after total joints.  discussed use in total knee patient that instead of them taking medication as needed oxycontin is a specific plan for the patients pain. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/29/2003 | talked about oxy and dosing vs perco, talked about dose and the use of perco every 4 to 6 hours on the floor, talked about conversion, follow up If you start the oxycontin sooner you maybe able to discharge the patient sooner!  If pain control is maximized re-hab is improved get them off and go to SA for outpatient.  If you're only oppoing to have them for two weeks then the better the pain contro If you start the oxycontin sooner you maybe able to discharge the patient sooner!  If pain control is maximized re-hab is improved get them off and go to SA for outpatient.  If you're only oppoing to have them for two weeks then the better the pain contro l in he beg beging the better their re-hab |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/29/2003 | he said he is using more Uniphyl .  This was the first time he has said this in a long time when he used to say it is mostly refills that he only maintains on theophylline |
| | Euclid | OH | 44119 | 4/29/2003 | If htey are at re-hab for 2 weeks try to get them to use earlier anticipate total knee you know their going to be taking every 4 hours start with oxycontin he feels that it's reasonable to anticipate pain needs after the procedure so there maybe some imp If htey are at re-hab for 2 weeks try to get them to use earlier anticipate total knee you know their going to be taking every 4 hours start with oxycontin he feels that it's reasonable to anticipate pain needs after the procedure so there maybe some imp rovement by starting them earlier.  rovement by starting them earlier. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/29/2003 | also discussed with alice the PA,  oxycontin as a plan for patient pain and that thye are determining how much medication the patient gets not 1-2 q4-6 prn which can lead them to take upto three times as much as the starting dose of 10mg q-12 also discussed with alice the PA,  oxycontin as a plan for patient pain and that thye are determining how much medication the patient gets not 1-2 q4-6 prn which can lead them to take upto three times as much as the starting dose of 10mg q-12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/29/2003 | reviewed product labeling and focused on the 10 mg start message comparing to combos.  post pt. specific reviewed product labeling and focused on the 10 mg start message comparing to combos.  post pt. specific |
| | Cleveland | OH | 44109 | 4/29/2003 | talked about oxy and in house, talked about conversion of pts from perco to oxy when needed, talked about pts taking atc perco, follow up talked about oxy and in house, talked about conversion of pts from perco to oxy when needed, talked about pts taking atc perco, follow up |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/29/2003 | he said he has had no new pain patients for Oxyconti or anything else lately but he is maintaining his chronic patients on it he said he has had no new pain patients for Oxyconti or anything else lately but he is maintaining his chronic patients on it |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/29/2003 | oxycontin 10mg q-12 vs 1-2 q4-6 prn is the lowest starting dose of the PRN script.  oxycontin 10mg q-12 vs 1-2 q4-6 prn is the lowest starting dose of the PRN script. |
| | Euclid | OH | 44119 | 4/29/2003 | patient taking vicodin and refilling every month time to convert to oxycontin.  if you write for a prn script 1-2 tabs q 4-6 hours then you are allowing the patient free flexibility to take upto three times as much medication than what I'm suggesting with patient taking vicodin and refilling every month time to convert to oxycontin.  if you write for a prn script 1-2 tabs q 4-6 hours then you are allowing the patient free flexibility to take upto three times as much medication than what I'm suggesting with patient taking vicodin and refilling every month time to convert to oxycontin.  If you write for a prn script 1-2 tabs q 4-6 hours then you are allowing the patient free flexibility to take upto three times as much medication than what I'm suggesting with  10mg q-12  10mg q-12  10mg q-12 |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 4/29/2003 | talked about modern medicine nad how he treats pain, thorough pe and documentation talked oxy per pi indicaionf for those taking atc for pain talked about modern medicine nad how he treats pain, thorough pe and documentation talked oxy per pi indicaionf for those taking atc for pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/29/2003 | reviewed product labeling and focused on the 10 mg start message comparing to combos.  post pt. specific reviewed product labeling and focused on the 10 mg start message comparing to combos.  post pt. specific |
| | Bedford | OH | 44146 | 4/29/2003 | intro of product, talked oxycontin and indicaiton and conversion graph intro of product, talked oxycontin and indication and conversion graph intro of product, talked oxycontin and indication and conversion graph |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/29/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's safety has not been established in noncancer chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2003 | talked about oxy and dosing in the office postop, he is ppn rotation for 2 months, talked about how the oxy v perco avantage, talked about pts postop for 2 weeks taking 60- perco 2 weeks sup follow up, elderly in pt next time talked about oxy and dosing in the office postop, he is ppn rotation for 2 months, talked about how the oxy v perco avantage, talked about pts postop for 2 weeks taking 60- perco, follow up, elderly in pt next time |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 4/29/2003 | Saw Dr. Menyah at Regina.  He is giving a presentation at the Pharmed program on Thursday on Pain Management in the Elderly.  He is still supporting Oxycontin in LTC where appropriate and according to our PI. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 4/29/2003 | doing less procedures he doesn't do as many totals.  discussed comparison between 1-2 q4-6 vs oxycontin 10mg q-12  the prn script allows the patient to take upto three times as much medication over oxycontin 10mg q-12 doing less procedures he doesn't do as many totals.  discussed comparison between 1-2 q4-6 vs oxycontin 10mg q-12  the prn script allows the patient to take upto three times as much medication over oxycontin 10mg q-12 |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2003 | talked about oxy and dosing in pts on the floor of rehab, talked about how oxy 10mg dose is no differnet than perco 5 every 6, follow up talked about oxy and dosing in pts on the floor of rehab, talked about how oxy 10mg dose is no differnet than perco 5 every 6, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/29/2003 | he said he has used some OxyIR lately . He appreciated the infor about Barry's pain talk Thur. but he can't miss any Thrsdays he said he has used some OxyIR lately . He appreciated the infor about Barry's pain talk Thur. but he can't miss any Thrsdays he said he has used some OxyIR lately . He appreciated the infor about Barry's pain talk Thur. but he can't miss any Thrsdays |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/29/2003 | reviewed product labeling and focused on the 10 mg start message comparing to combos.  post pt. specific reviewed product labeling and focused on the 10 mg start message comparing to combos.  post pt. specific |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/29/2003 | Spoke with janette.  She said she ordered a lot more Oxycontin in March,as the price went up in April.  She said she was supposed to order a 3 months supply, but she didn't have the room.  I asked her is she ordered any Oxycontin in April as I was not se eing any sales through April 26th.  Janette said she ordered at least 600 of the 10mg and maybe 12 bottles.  She is getting ready to order again this week.  I will follow this on my invoices |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 4/29/2003 | Spoke with Rich.  He said they are still using as good amount of Oxycontin.  I asked if he could tell me where it is coming from.  He would not, but looked it up and said it is from many physicians within the system.  Said too hard to tell where Uniphyl  Spoke with Rich.  He said they are still using as good amount of Oxycontin.  I asked if he could tell me where it is coming from.  He would not, but looked it up and said it is from many physicians within the system.  Said too hard to tell where Uniphyl  is coming from.  I set up a lunch with the Internal Medicine Clinic.  Patricia Gerardo, M.D. is the physician in charge of the nursing home at the V.A. is coming from as it comes from the CMOP.  I set up a lunch with the Internal Medicine Clinic.  Patricia Gerardo, M.D. is the physician in charge of the nursing home at the V.A. is coming from as it comes from the CMOP.  I set up a lunch with the Internal Medicine Clinic.  Patricia Gerardo, M.D. is the physician in charge of the nursing home at the V.A. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/29/2003 | went o9ver patient Pi and PI indication went o9ver patient Pi and PI indication |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/29/2003 | glenn, hasn't seen any other use than in re-hab an occasional med surg patient will get it glenn, hasn't seen any other use than in re-hab an occasional med surg patient will get it |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/29/2003 | decrease iss through better pain management, no real champions that will be proactive with suggesting oxycontin at the start agree that if they start taking percocet atc then oxycontin would be started decrease iss through better pain management, no real champions that will be proactive with suggesting oxycontin at the start agree that if they start taking percocet atc then oxycontin would be started |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/29/2003 | mike and any anything from shen?, they have had a few scripts from shen 10 and 20 mg doses.  no issues with tid dosing not seeing much of it.  mike and any anything from shen?, they have had a few scripts from shen 10 and 20 mg doses.  no issues with tid dosing not seeing much of it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2003 | notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2003 | oxy  oxy  oxy |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 4/29/2003 | Spoke briefly with Janet.  They changed their pain management meeting.  She said all is going smoothly in pain management in the home.  I would expect this, as Dr. Menyah is the Medical Director and is very good with pain management. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/29/2003 | Dr Wu and Dr Kim Dr Wu and Dr Kim Dr Wu and Dr Kim |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/29/2003 | Senokot-s samples for medication induced constipation. Senokot-s samples for medication induced constipation. Senokot-s samples for medication induced constipation. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/29/2003 | Senokot-s samples. Senokot-s samples. Senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/29/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/29/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/29/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/29/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/29/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/29/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/29/2003 | Spoke with janette.  She said she ordered a lot more Oxycontin in March,as the price went up in April.  She said she was supposed to order a 3 months supply, but she didn't have the room.  I asked her is she ordered any Oxycontin in April as I was not se eing any sales through April 26th.  Janette said she ordered at least 600 of the 10mg and maybe 12 bottles.  She is getting ready to order again this week.  I will follow this on my invoices. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/29/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/29/2003 | talked about use in practice in combination with working with the ns, he treats non invasive pain; his experience withthe morphine family has been moderate but is thinking about trying morphines and topical patches for his pain pts\ talked about use in practice in combination with working with the ns, he treats non invasive pain; his experience withthe morphine family has been moderate but is thinking about trying morphines and topical patches for his pain pts\ |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/29/2003 | brief intro to product line, talked oxycontin indicaiton and cvonversion per pisenokot s r/t pero colace brief intro to product line, talked oxycontin indicaiton and cvonversion per pisenokot s r/t pero colace |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/29/2003 | he said he has a patient coming in later that he thinking about switching to Oxycontin or the patch and he just may give3 her OxyContin he said he has a patient coming in later that he thinking about switching to Oxycontin or the patch and he just may give3 her OxyContin |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/29/2003 | briefly spoke of pt that could be getting better relief with their copd and asthma with low dose theo, branded uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/29/2003 | talked about oxy and dosing, talked about total hips, uses in severe pain, follo wup talked about oxy and dosing, talked about total hips, uses in severe pain, follo wup |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/29/2003 | he said he has to get back in the habit of using Oxycodntin its all in the habit he said |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/29/2003 | wento voer advantages of Oxycsdontin over the patch and Uniphyl over Theo24 wento voer advantages of Oxycsdontin over the patch and Uniphyl over Theo24 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/29/2003 | went ov er potencies and conversion .  She had a big interest in the conversions to get comfortable with using it went ov er potencies and conversion .  She had a big interest in the conversions to get comfortable with using it |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/29/2003 | lunch  she talked about a couple of recent  cases she put on Oxycontin, a knee replacement candatate that was put off for a month, a severe OA patient that no longer was getting relief from Celebrex and a post op patient lunch  she talked about a couple of recent  cases she put on Oxycontin, a knee replacement candatate that was put off for a month, a severe OA patient that no longer was getting relief from Celebrex and a post op patient lunch  she talked about a couple of recent  cases she put on Oxycontin, a knee replacement candatate that was put off for a month, a severe OA patient that no longer was getting relief from Celebrex and a post op patient |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 4/29/2003 | talked about lutheran and rehab floor, talked about converion of pts that are coming in to rehab on perco or vico from ortho surgeon,s talked about dosing and titration, follow up talked about lutheran and rehab floor, talked about converion of pts that are coming in to rehab on perco or vico from ortho surgeon,s talked about dosing and titration, follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/29/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationca vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationca vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationca vs la |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 4/29/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationca vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationca vs la |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 4/29/2003 | talked about use of oxycontin and how hs pt tolerate initial dosing and titrations, well slow, indicaiotn per pi and conversion and titration per pi discussed talked briefly about use of oxycotin and how his pt tolerate initial dosing and titrations, wel slow, indicaiotn per pi and conversion and titration per pi discussed talked briefly about use of oxycotin and how his pt tolerate initial dosing and titrations, well slow, indicaiotn per pi and conversion and titration per pi discussed |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/29/2003 | talked about oxy and dosing vs morphine, has had issues with kadian, talked about how to titrate, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/29/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/29/2003 | Using more for his moderate pain cases, ligament repair he will use 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/29/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/29/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/29/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/29/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/29/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/29/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/2003 | talked about oxy and dosing in pts that need atc meds on rehab floor, talked about when writing perco 90 or more, oxy 10mg q12 h, follow up talked about oxy and dosing in pts that need atc meds on rehab floor, talked about when writing perco 90 or more, oxy 10mg q12 h, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/29/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/29/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/29/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 4/29/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 4/29/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 4/29/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 4/29/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Akron | OH | 44319 | 4/29/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. |
| | Akron | OH | 44319 | 4/29/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2003 | talked about oxy and post op dosing, indication per oxy pi, follo wup talked about oxy and post op dosing, indication per oxy pi, follo wup |
| | Tallmadge | OH | 44278 | 4/30/2003 | talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on  talked about use of opiates in practice and where they find a fit for  oxyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on  talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on theo, using leukotrinine in asthmatic and copd ptsenokot s for drug indced constipation theo, using leukotrinine in asthmatic and copd ptsenokot s for drug indced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2003 | talked about oxy and how to use the 10mg dose instead of perco and other short acting, conversion per oxy, follow up talked about oxy and how to use the 10mg dose instead of perco and other short acting, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2003 | talked about pain mgmt. in the hospital and pt. satisfaction surveys .  reviewed conversions probe for recent starts |
| | Tallmadge | OH | 44278 | 4/30/2003 | talked about use of opiates in practice and where they find a fit for  oxyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on theo, using leukotrinine in asthmatic and copd ptsenokot s for drug indced constipation talked about use of opiates in practice and where they find a fit for  oxyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiasenokot s for drug indced constipation |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 4/30/2003 | talked about oxy and dosing vs short acting, talked about uni and copd dosing, follow up talked about oxy and dosing vs short acting, talked about uni and copd dosing, follow up talked about oxy and dosing vs short acting, talked about uni and copd dosing, follow up |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 4/30/2003 | gave pain guides to onc's- rose and carol in med and copies w/ card to dicman/stern, nurses really appreciated and.  mason and blair really thought it would be helpful.  positioned as purdue as a resource when it comes to pain mgmt in practice |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2003 | talked about pain mgmt. in the hospital and pt. satisfaction surveys .  reviewed conversions probe for recent starts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2003 | reviewed moderate pain labeling per PI and focused ont the use of atc use of PRN combos |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2003 | reviewed moderate pain labeling per PI and focused ont the use of atc use of PRN combos reviewed moderate pain labeling per PI and focused ont the use of atc use of PRN combos |
| | Akron | OH | 44333 | 4/30/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch's  safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  safety has not been established in noncancer chronic pain.Uniphyl, some antiinflmmatory properties and diaphragmatic muscle contraction.Senokot-s samples. safety has not been established in noncancer chronic pain.Uniphyl, some antiinflmmatory properties and diaphragmatic muscle contraction.Senokot-s samples. safety has not been established in noncancer chronic pain.Uniphyl, some antiinflmmatory properties and diaphragmatic muscle contraction.Senokot-s samples. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo.  asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo.  asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2003 | talked about pain mgmt. in the hospital and pt. satisfaction surveys |
| | Cleveland | OH | 44105 | 4/30/2003 | Met Dr. at a presentation at Westlake Healthcare Center where she is a Medical Director.  I discussed my role in LTC with pain management.  Also discussed where Oxycontin fits into long-term care to see if that agree with her philosophy.  Met Dr. at a presentation at Westlake Healthcare Center where she is a Medical Director.  I discussed my role in LTC with pain management.  Also discussed where Oxycontin fits into long-term care to see if that agree with her philosophy.  It appears to.  She gave me information to set up a lunch for the 14 physicians at Metro, many of whom do nursing home work.  She also told me I could see her at her Westlake Healthcare Center.  She is there on Wednesday afternoons and Friday mornings.  She gave me information to set up a lunch for the 14 physicians at Metro, many of whom do nursing home work.  She also told me I could see her at her Westlake Healthcare Center.  She is there on Wednesday afternoons and Friday mornings. |
| | Tallmadge | OH | 44278 | 4/30/2003 | talked about use of opiates in practice and where they find a fit for  oxyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on  talked about use of opiates in practice and where they find a fit for  oxyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on theo, using leukotrinine in asthmatic and copd ptsenokot s for drug indced constipation theo, using leukotrinine in asthmatic and copd ptsenokot s for drug indced constipation |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo.  asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/30/2003 | gave pain guides to onc's- rose and carol in med and copies w/ card to dicman/stern, nurses really appreciated and.  mason and blair really thought it would be helpful.  positioned as purdue as a resource when it comes to pain mgmt in practice |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/30/2003 | uni and copd dosing, talked zuwalick, follow up |
| | Tallmadge | OH | 44278 | 4/30/2003 | talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on  talked about use of opiates in practice and where they find a fit for  oxyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on theo, using leukotrinine in asthmatic and copd ptsenokot s for drug indced constipation theo, using leukotrinine in asthmatic and copd ptsenokot s for drug indced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo.  asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo.  asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| | Tallmadge | OH | 44278 | 4/30/2003 | talked about where using oxycontin and where comfortable using la opiate and any opiate in generaldrug indced constipation talked about where using oxycontin and where comfortable using la opiate and any opiate in generaldrug indced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/30/2003 | lunch he sai she is using a lot more Oxycontin for his hip replacements lunch he sai dhe is using a lot more Oxycontin for his hip replacements |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/30/2003 | he said he is loyalo to Uniphyl because it works and he likes the doing flexibility |
| | Cleveland | OH | 44109 | 4/30/2003 | talked about oxy and how to use the 10mg dose, talked about postop pt on house, oxy instead of perco, indication per oxy pi, follow up talked about oxy and how to use the 10mg dose, talked about postop pt on house, oxy instead of perco, indication per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 4/30/2003 | Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch 's safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  safety has not been established in noncancer chronic pain.  Chronic pain patients discussed 40mg and 80mg use for chronic pain, talked to him about OxyContin being studied in the elderly and that the patch's  safety has not been studied .  also OxyContin has been studied in chronic noncancer pain and the patch's  safety has not been established in noncancer chronic pain. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2003 | talked about oxy and dosing in pts coming off of pca, conversion p-er oxy pi, follow up talked about oxy and dosing in pts coming off of pca, conversion p-er oxy pi, follow up |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo. asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2003 | talked about oxy and dosing and pts coming off of pca, conversion from pca per oxy pi, follow up talked about oxy and dosing and pts coming off of pca, conversion from pca per oxy pi, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/30/2003 | gave pain guides to onc's- rose and carol in med and copies w/ card to dicman/stern, nurses really appreciated and.  mason and blair really thought it would be helpful.  positioned as purdue as a resource when it comes to pain mgmt in practice |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2003 | talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on  talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on  talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on  theo, using leukotrinine in asthmatic and copd ptsenokot s for drug inded constipation theo, using leukotrinine in asthmatic and copd ptsenokot s for drug inded constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2003 | talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on  talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiatheo and new starts, group not big on  theo, using leukotrinine in asthmatic and copd ptsenokot s for drug inded constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2003 | talked about pain mgmt. in the hospital and pt. satisfaction surveys .  reviewed conversions probe for recent starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo. asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo. asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/30/2003 | went over laxative protocls and Oxycontin PI indication went over laxative protocls and Oxycontin PI indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2003 | reviewed moderate pain labeling per PI and focused ont the use of atc use of PRN combos reviewed moderate pain labeling per PI and focused ont the use of atc use of PRN combos |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2003 | reviewed all products reviewed all products reviewed all products |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/30/2003 | Attended presentation by Infinity NP to the physicians of this facility.  Dan Seigman gave me a copy of the changed formulary, where OxyContin was now listed as a moderate pain as well as a severe pain medication. Stephanie told me she will help me get i Attended presentation by Infinity NP to the physicians of this facility.  Dan Seigman gave me a copy of the changed formulary, where OxyContin is now listed as a moderate pain as well as a severe pain medication.  Stephanie told me she will help me get i t to see Itri Eren. n to see Itri Eren. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/30/2003 | Attended a program given by Infinity NP to the physicians.  Only two showed up.  I did get to meet the corporate D.O.N.  she is the D.O.N. foir Westlake Healthcare as well as Ridgepark in Akron.  She said once the pain program with Infinity gets off the  Attended a program given by Infinity NP to the physicians.  Only two showed up.  I did get to meet the corporate D.O.N.  she is the D.O.N. foir Westlake Healthcare as well as Ridgepark in Akron.  She said once the pain program with Infinity gets off the ground, they will have me in for an in-service. ground, they will have me in for an in-service. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/30/2003 | went over ZuWallack after he askeed why is there so much Unihyl being used in the area went over ZuWallack after he askeed why is there so much Unihyl being used in the area over ZuWallack after he askeed why is there so much Unihyl being used in the area |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/30/2003 | gave pain guides to onc's- rose and carol in med and copies w/ card to dicman/stern, nurses really appreciated and.  mason and blair really thought it would be helpful.  positioned as purdue as a resource when it comes to pain mgmt in practice |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2003 | tried to catch aps, but missed, tried to catch ritchey, but in case, schoenwald gone already, just celebrated 25th wed anniv. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo. asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | see onc notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2003 | talked about pain mgmt. in the hospital and pt. satisfaction surveys .  reviewed conversions probe for recent starts |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/30/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2003 | notes notes |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/30/2003 | Senokot-s for medication induced constipation Senokot-s for medication induced constipation Senokot-s for medication induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2003 | Senokot-s for medication induced constipation Senokot-s for medication induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/30/2003 | pens, pads, pens, pads, , pens, pads, |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/30/2003 | pens, pads,  pens, pads,  pens, pads, |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/30/2003 | pens, pads, pens, pads, pens, pads, |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/30/2003 | pens, pads, pens, pads, pens, pads, |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/2003 | pens, pads, pens, pads, pens, pads, |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo. asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/30/2003 | open flap procedures oxycontin 10mg q-12 is a defined plan for pain after the procedure anticipate pain needs after the procedure and patients will do better.  open flap procedures oxycontin 10mg q-12 is a defined plan for pain after the procedure anticipate pain needs after the procedure and patients will do better. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/30/2003 | Got to meet Dr. Radigan at a presentation at Weslake Healthcare Center.  The presentation was given by PMGO.  I explained to her briefly what I do and offered any information I could provide to help with pain management in her home.  She is co-medical di Got to meet Dr. Radigan at a presentation at Weslake Healthcare Center.  The presentation was given by PMGO.  I explained to her briefly what I do and offered any information I could provide to help with pain management in her home.  She is co-medical di rector of Westlake Healthcare Center with Dr. Corrigan. rector of Westlake Healthcare Center with Dr. Corrigan. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2003 | talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiasenokot s for drug inded constipation talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiasenokot s for drug inded constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2003 | talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain and equianalgesiasenokot s for drug inded constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2003 | talked about oxy and the 10mg dose and how to convert from pca post op,indication per oxy pi, follow up talked about oxy and the 10mg dose and how to convert from pca post op,indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo. asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2003 | talked about use of opiates in practice and where they find a fit for  ozyxontin vs sa vic or percocet, talked indication and conversionshowed comparision in pi, talked about mod to severe pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo. asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | coag conference.  checking trigger pts.  more or less had to position oxycontin for more than 3 dose/day of sa.  pretty much all agreed.  most focussed on apap tox.  asked what other la's might rx. most said dura for npo. asked what brkthru, actiq.  No ted that some folks who rx dura still write oral meds and when do, don't realize pt still taking 4-6 doses/day. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/30/2003 | gave pain guides to onc's- rose and carol in med and copies w/ card to dicman/stern, nurses really appreciated and.  mason and blair really thought it would be helpful.  positioned as purdue as a resource when it comes to pain mgmt in practice |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2003 | reviewed moderate pain labeling per PI and focused ont the use of atc use of PRN combos reviewed moderate pain labeling per PI and focused ont the use of atc use of PRN combos |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/30/2003 | he saisd he uses Uniphyl exclusively because he is comfortable with it and knows what to expect with it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2003 | talked about oxy and conversion per oxy pi, talked about 10mg dose, follow up talked about oxy and conversion per oxy pi, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2003 | talked about pmr and dosing of oxy, onfloor pts oxy instead of perco, talked about conversion, follow up talked about pmr and dosing of oxy, onfloor pts oxy instead of perco, talked about conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2003 | went over dosing , titration and potencies went over dosing , titration and potencies |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/30/2003 | he talked about writing Oxycontin for a patient with a broken forearm. he said he wrote 20mgs q12 in the 2omg tablet. Went over titration and suggested writing the 10s to give more flexibility he talked about writing Oxycontin for a patient with a broken forearm. he said he wrote 20mgs q12 in the 2omg tablet. Went over titration and suggested writing the 10s to give more flexibility |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/30/2003 | talked about oxy and dosing, titration per oxy dura, talked about tit meds, follow upabout oxy and dosing, titration per oxy dura, talked about tit meds, follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per ptitrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per ptitrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per ptitrationsa vs la |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per ptitrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per ptitrationsa vs la |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/30/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2003 | shoulder pts take 2 vicodin q4h for first couple of days and then back off, up to60mg of hydrocodone all asking is a 20mg q12h post op. shoulder pts take 2 vicodin q4h for first couple of days and then back off, up to60mg of hydrocodone all asking is a 20mg q12h post op. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2003 | 2 vicodin q4h for first couple of days and then back off, up to60mg of hydrocodone all asking is a 20mg q12h post op. 2 vicodin q4h for first couple of days and then back off, up to60mg of hydrocodone all asking is a 20mg q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/30/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2003 | pt taking two 40mg tabs q12h post op. rhinoplasty pt taking two 40mg tabs q12h post op. rhinoplasty |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/30/2003 | Brief call as always.  Made one point of telling him that Oxycontin is indicated for moderate as well as severe pain, and 10mg q12h is a moderate pain starting dose.  He said his nursing home population is getting smaller.  I mentioned Uniphyl and he say Brief call as always.  Made one point of telling him that Oxycontin is indicated for moderate as well as severe pain, and 10mg q12h is a moderate pain starting dose.  He said his nursing home population is getting smaller.  I mentioned Uniphyl and he say Brief call as always.  Made one point of telling him that Oxycontin is indicated for moderate as well as severe pain, and 10mg q12h is a moderate pain starting dose.  He said his nursing home population is getting smaller.  I mentioned Uniphyl and he say theophylline when it is needed.  He then walked away.  he uses theophylline when it is needed.  He then walked away. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2003 | 2 vicodin q4h for first couple of days and then back off, up to60mg of hydrocodone all asking a 20mg q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2003 | APAP levels of combo opioids then I asked him how he allows pts to take vicodin and 1-2 q6h so that is up to 40 mg of hydrocodone and all asking is to let them take 10mg q12h for moderate pain procedures. APAP levels of combo opioids then I asked him how he allows pts to take vicodin and 1-2 q6h so that is up to 40 mg of hydrocodone and all asking is to let them take 10mg q12h for moderate pain procedures. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/30/2003 | lunch he said he is using Oxycontin for most backs . he said he goes beyoung 40mgs q12 if he has to lunch he said he is using Oxycontin for most backs . he said he goes beyoung 40mgs q12 if he has to |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/30/2003 | followed up with rx pads, talked baout oxy and q12 dosing per oxy pi, foollow up followed up with rx pads, talked baout oxy and q12 dosing per oxy pi, foollow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/1/2003 | reviewed the indication stressign mod pain and comparison of conversions to perc  reviewed the indication stressign mod pain and comparison of conversions to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/1/2003 | Zuwallac showed that low dose theophylline can improve patients experience woiht copd by reducing dyspnea and albuterol treatments for patients that are already on salmeterol.  Zuwallac showed that low dose theophylline can improve patients experience woiht copd by reducing dyspnea and albuterol treatments for patients that are already on salmeterol. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/1/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about oxy v darvo, talked baout indication per oxy pi, uni and copd, follow up talked about oxy and dosing in pts that need atc pain meds, talked about oxy v darvo, talked baout indication per oxy pi, uni and copd, follow up talked about oxy and dosing in pts that need atc pain meds, talked about oxy v darvo, talked baout indication per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2003 | reviewed the indication stressign mod pain and comparison of conversions to perc  reviewed the indication stressign mod pain and comparison of conversions to perc |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 5/1/2003 | moderate pain indication, oxycontin has a higher bioavailbility than morphine.  more efficent use of drug may be able to use smaller dose with less side effects for elderly moderate pain indication, oxycontin has a higher bioavailbility than morphine.  more efficent use of drug may be able to use smaller dose with less side effects for elderly |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2003 | probed for expanding use - likes methadone and uses for detox.  moderate pain labeling and atc use of perc |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2003 | talked about uni and dosingin copd pts, talked baout how ot use 600mg dose, follow up talked about uni and dosingin copd pts, talked baout how ot use 600mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/1/2003 | ankle fusions and post op patients failing on vicodin. ankle fusions and post op patients failing on vicodin. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/1/2003 | talked about oxy and dosing in the post op knee pts, ttake dbaout using the 20mg dose per oxy pi, follow up talked about oxy and dosing in the post op knee pts, ttake dbaout using the 20mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/1/2003 | zuwallac shows that your patients on salmeterol now can have improved lung function evidenced by decrese in dyspnea and albuterol treatments.  zuwallac shows that your patients on salmeterol now can have improved lung function evidenced by decrese in dyspnea and albuterol treatments. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2003 | reviewed the indication stressign mod pain and comparison of conversions to perc  reviewed the indication stressign mod pain and comparison of conversions to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/1/2003 | talked about oxy and how to use in chronic severe pain pts, talked baout 10mg dose per oxy pi, follow up talked about oxy and dosing in chronic severe pain pts, talked baout 10mg dose per oxy pi, follow up talked about oxy and how to use in chronic severe pain pts, talked baout 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/1/2003 | use from surgery berzon is one of the largest users of uniphyl at hillcrest.  Nice and anschutes use oxycontin regularly. use from surgery berzon is one of the largest users of uniphyl at hillcrest.  Nice and anschutes use oxycontin regularly. use from surgery berzon is one of the largest users of uniphyl at hillcrest.  Nice and anschutes use oxycontin regularly. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/1/2003 | tom wiece, disucssed use of oxycontin as a plan for pain and that typical post op and pain orders for prn use may lead the patients to taking more drug not less.  tom wiece, disucssed use of oxycontin as a plan for pain and that typical post op and pain orders for prn use may lead the patients to taking more drug not less. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/1/2003 | shen and thomas, thomas regular rx but shen is occasional use.  disucssed moderate pain indication.  shen and thomas, thomas regular rx but shen is occasional use.  disucssed moderate pain indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2003 | orthopedics and acute pain service discussion on oxycontin appropriatness for pts on percocet atc.  work with michelle and mary on this left mini pdrs. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/1/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/1/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2003 | reviewed the indication stressign mod pain and comparison of conversions to perc  reviewed the indication stressign mod pain and comparison of conversions to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/1/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2003 | Colace for post op patients. Colace for post op patients. Colace for post op patients. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/1/2003 | Senokot for irregular pts. Senokot for irregular pts. Senokot for irregular pts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/1/2003 | pens, pads, samples pens, pads, samples pens, pads, samples  pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 5/1/2003 | when you treat a patient for depression how do you know thier depressed?  the patients reprot of pain.  same with pain the patient is you best source if you feel they are crediable and truthful.  if you need an opioid use oxycotin because it's a plan for when you treat a patient for depression how do you know thier depressed?  the patients reprot of pain.  same with pain the patient is you best source if you feel they are crediable and truthful.  if you need an opioid use oxycotin because it's a plan for when you treat a patient for depression how do you know thier depressed?  the patients reprot of pain.  same with pain the patient is you best source if you feel they are crediable and truthful.  if you need an opioid use oxycotin because it's a plan for the  patients pain not the patient practicing medicine with PRN  the patients pain not the patient practicing medicine with PRN  the patients pain not the patient practicing medicine with PRN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2003 | quck hit, oxy and pos top in spine cases, indication per oxy pi, follow up quck hit, oxy and pos top in spine cases, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/1/2003 | talked about oxy and dosingin knee pts, talked baout oxy 10mg for hips, talked about oxy and dosingin knee pts, follow up talked about oxy and dosingin knee pts, talked baout 10mg for hips, talked about indication per pi, follow up talked about oxy and dosingin knee pts, talked baout oxy 10mg for hips, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/1/2003 | why is it so important to keep the dose down?, if the patient is toleratiing the medication then the management is mostly the same wether they take 20mg q-12 or 120mg q-12 it's what ever works for them.  why is it so important to keep the dose down?, if the patient is toleratiing the medication then the management is mostly the same wether they take 20mg q-12 or 120mg q-12 it's what ever works for them. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/1/2003 | I asked at what point did he titrate Oxycontin.... He said depends on the patient and how many breakthrough meds.  He feels two breakthrough meds does not justify a titration.  I asked maybe 4 consistently.  Showed him PI with avera ge daily dose and reminded he does have the ability to titrate everyday with Oxycontin.POA What he typically discharges his patients on. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2003 | orthopedic lunch, really want pain to rx outpot orders if going to change what surg already ordered they understood that may be because "standard" order may not be equianalgesic to what atc was getting pca.lots of chatter about inconvenience of orderin g oxycontin, hard to manage titration instructions plus seperate script for brk thru med.  discussed getting order set  in epic system, would alleviate alot of that buthave to go thru each doc individually.  talked to deb, clin nurse and will discuss fur ther.Pain team, michelle says need to focus on areas where they do most med orderd, colorectal cardiothoracic and ?.  so will work on these units and the suggested some research within to promote throughout hospital.  talk to malak about this idea. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2003 | orthopedic lunch, really want pain to rx outpot orders if going to change what surg already ordered they understood that may be because "standard" order may not be equianalgesic to what atc was getting pca.lots of chatter about inconvenience of orderin g oxycontin, hard to manage titration instructions plus seperate script for brk thru med.  discussed getting order set  in epic system, would alleviate alot of that buthave to go thru each doc individually.  talked to deb, clin nurse and will discuss fur ther.Pain team, michelle says need to focus on areas where they do most med orderd, colorectal cardiothoracic and ?.  so will work on these units and the suggested some research within to promote throughout hospital.  talk to malak about this idea. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/1/2003 | discuss new starts with oxycontin 10 q-12 and how many patients she has on oxycontin, she's worried about the dose to continue escalating.  oxycontin compared to SA agents is a defined plan for hte patients pain and 10mg q-12 is less than a mg an hour.  discuss new starts with oxycontin 10 q-12 and how many patients she has on oxycontin, she's worried about the dose to continue escalating.  oxycontin compared to SA agents is a defined plan for hte patients pain and 10mg q-12 is less than a mg an hour.  1-2 q4-6 prn allows the patient to practice medicine with upto three times the amount of drug.  1-2 q4-6 prn allows the patient to practice medicine with upto three times the amount of drug. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/1/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/1/2003 | talked baout oxy v vico, advantage of q12dosing, talked about how ot use the 10mg dose, follow up talked baout oxy v vico, advantage of q12dosing, talked about how ot use the 10mg dose, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/1/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/1/2003 | OxyContin for opioid naive patients, but he said most patients come to him on vicodin so need to talk more about 20mg q12h and converting patiens from short acting to long acting. OxyContin for opioid naive patients, but he said most patients come to him on vicodin so need to talk more about 20mg q12h and converting patiens from short acting to long acting. OxyContin for opioid naive patients, but he said most patients come to him on vicodin so need to talk more about 20mg q12h and converting patiens from short acting to long acting. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/1/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/1/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2003 | OxyContin , talked about duration of analgesia.  compared to potency of vicodin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/1/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/1/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/1/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/1/2003 | moderate patients , start with 10mg or 20mg q12h and severe patients 40mg and 80mg, until can get to pain clinic, said will refer severe pain patietns to pain clinic. moderate patients , start with 10mg or 20mg q12h and severe patients 40mg and 80mg, until can get to pain clinic, said will refer severe pain patietns to pain clinic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/1/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/1/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/1/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/1/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2003 | table one in the PI talked about Jim PA also and table one showing that oxycontin doesn't peak any higher and takes twice as long to reach this peak so they don't have to worry about masking the pain.  oxycontin is a plan for pain after a procdure.  table one in the PI talked with Jim PA also and table one showing that oxycontin doesn't peak any higher and takes twice as long to reach this peak so they don't have to worry about masking the pain. oxycontin is a plan for pain after a procdure. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/2/2003 | discussed with him how oxycontin sets firm limit and plan for patients pain prn is to vague and allows patient to take upto three times as much drug vs 10mg q-12 discussed with him how oxycontin sets firm limit and plan for patients pain prn is to vague and allows patient to take upto three times as much drug vs 10mg q-12 |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/2/2003 | briefly on unit/ hallway  review indication nad mod. pain focus next probe further into percocet orders  # tabs. / post op visits briefly on unit/ hallway  review indication nad mod. pain focus next probe further into percocet orders  # tabs. / post op visits |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2003 | it's not what you give but how much you give.  discussed conversions from t3's, when you write a prn script 1-2 q4-6 hours you are allowing the patient to practice medicine.  it's to vague and their pain is definite which should be treated with a schdule it's not what you give but how much you give.  discussed conversions from t3's, when you write a prn script 1-2 q4-6 hours you are allowing the patient to practice medicine.  it's to vague and their pain is definite which should be treated with a schdule it's not what you give but how much you give.  discussed conversions from t3's, when you write a prn script 1-2 q4-6 hours you are allowing the patient to practice medicine.  it's to vague and their pain is definite which should be treated with a schdule d dose of pain med like oxycontin 10mg q-12 d dose of pain med like oxycontin 10mg q-12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2003 | talked about oxy and dosing, talked about how to use the 10mg dose, talked about writing 90 or more of short acting meds, talked about how to use with bt meds, follow up talked about oxy and dosing, talked about how to use the 10mg dose, talked about writing 90 or more of short acting meds, talked about how to use with bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2003 | briefly on unit/ hallway  review indication nad mod. pain focus next probe further into percocet orders  # tabs. / post op visits briefly on unit/ hallway  review indication nad mod. pain focus next probe further into percocet orders  # tabs. / post op visits |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 5/2/2003 | talked about oxy and writing when uses more than 90 tabs of vico, talked about conversion, talked about using long acting with bt med, follow up talked about oxy and writing when uses more than 90 tabs of vico, talked about conversion, talked about using long acting with bt med, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2003 | doc had no idea if pharm mixes bags each day or batches, call pharmacy about procedure for mike hoying. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2003 | talked about oxy and dosing, talked about writing 90 or more of short acting meds, talked about how to use with bt meds, follow up talked about how to use the 10mg dose, talked about writing 90 or more of short acting meds, talked about how to use with bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2003 | briefly on unit/ hallway  review indication nad mod. pain focus next probe further into percocet orders  # tabs. / post op visits briefly on unit/ hallway  review indication nad mod. pain focus next probe further into percocet orders  # tabs. / post op visits |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2003 | talked ab out oxy and dosing in post op pts, talked baout how to use the 10mg dose of oxy indication per oxy pi, follow up talked ab out oxy and dosing in post op pts, talked baout how to use the 10mg dose of oxy indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2003 | briefly on unit/ hallway  review indication nad mod. pain focus next probe further into percocet orders  # tabs. / post op visits briefly on unit/ hallway  review indication nad mod. pain focus next probe further into percocet orders  # tabs. / post op visits |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 5/2/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/2/2003 | asked mike jak about Mike Hoying about techniques to extend stability of bags for chirocaine i/d. they will talk |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2003 | talked to lisa politri wlk about august anesthesia update on pain management. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2003 | talked about oxy and dosing, talked about how to use the 10mg dose, talked about writing 90 or more of short acting meds, talked about how to use with bt meds, follow up talked about how to use with bt meds, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/2/2003 | oxy, medicaid oxy, medicaid oxy, medicaid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/2/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/2/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/2/2003 | doc upset about medicaid, but said it will probably cause him to rx oxycontin first line.  asked him why he wouldn't otherwise.  no real response, south carolina on vacation, has house down there. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/2/2003 | if your going to use an opioid to treat someones pain weather it's SA or LA schdule it to be taken routinely prn is patient practicing medicine and may lead patient taking more than they would need if dosed more effectively if your going to use an opioid to treat someones pain weather it's SA or LA schdule it to be taken routinely prn is patient practicing medicine and may lead patient taking more than they would need if dosed more effectively |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2003 | talked about oxy and dosingin pts in post op, talked about abdominal cases, indication per oxy pi, follow up talked about oxy and dosingin pts in post op, talked about abdominal cases, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2003 | talked about oxy and use in post op setting, talked about indication per oxy pi,and how to use 10mg dose, follow up talked about oxy and use in post op setting, talked about indication per oxy pi,and how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2003 | briefly on unit/ hallway  review indication nad mod. pain focus next probe further into percocet orders  # tabs. / post op visits briefly on unit/ hallway  review indication nad mod. pain focus next probe further into percocet orders  # tabs. / post op visits |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2003 | talked about oxy and dosing, talked about how to use the 10mg dose, talked about writing 90 or more of short acting meds, talked about how to use the 10mg dose, talked about writing 90 or more of short acting meds, talked about how to use with bt meds, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2003 | docs upset about the medicaid pdl, doc says he gets the prior auth because he is quite familiar with drug for a reason.  said it was silly since oxycontin is highly abused in that population, why they chose it.  I told him theses decisions are usually based on  cost effectiveness.  he said he does not like going to morphine after vic or perc, he likes going to oxycontin.  so I closed on sa pts on more than 3 doses to oxycontin,he made it sound like thats what he does.  doc has been rxing avinza and qday is wor king.  His wife, Lisa there. both went to chanel and are high school sweethearts. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Valley View | OH | 44125 | 5/2/2003 | talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per ptitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per day ir for htose  talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per pitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per day ir for htose |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/2/2003 | talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per pitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per day ir for htose  taking prn pain medssenokot s for drug induced constipation and talked peri colcae as softner of choice taking prn pain medssenokot s for drug induced constipation and talked peri colcae as softner of choice |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 5/2/2003 | talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per pitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per dayuse of theop talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per pitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per dayuse of theop hyllines and any new starts, some use left few reabte forms hyllines and any new starts, some use left few reabte forms hyllines and any new starts, talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per pitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per daysenokot s fo talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per pitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per daysenokot s fo talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per pitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per daysenokot s fo talked about use of oxycontin pfor chronic pain and where fits into practice, talked peri colcae as softner of choice r drug induced constipation and talked peri colcae as softner of choice |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/2/2003 | talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per pitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per dayuse of theop talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per pitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per dayuse of theop hyllines and any new starts, some use left few reabte forms hyllines and any new starts, some use left few reabte forms hyllines and any new starts, |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/2/2003 | talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per pitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per dayuse of theop talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indcation and conversion per pitration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa per dayuse of theop hyllines and any new starts, some use left few reabte forms hyllines and any new starts, some use left few reabte forms hyllines and any new starts, |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/2/2003 | talked about how to use oxy and titrate per oxy pi, talked about how to use the 10mg dose per oxy pi, follow up talked about how to use oxy and titrate per oxy pi, talked about how to use the 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/2/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/2/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/2/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/2/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/2/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/2/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/2/2003 | has he used in post op? what kind of procedure and dose did they use? he used in elbow reconstruction, used 20mg-q-12 he agreed to use again.  has he used in post op? what kind of procedure and dose did they use? he used in elbow reconstruction, used 20mg-q-12 he agreed to use again. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/2/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/2/2003 | talked about potential speaking program, talked about oxy and medicaid, follow up talked about potential speaking program, talked about oxy and medicaid, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/5/2003 | moderate pain indication? why use a t3 over oxycodone product.  she's taking on a neuro center at an assisted living facility.  disucssed setting plan for patients pain instead of prn which is like letting the patient practice medicine.  moderate pain indication? why use a t3 over oxycodone product.  she's taking on a neuro center at an assisted living facility.  disucssed setting plan for patients pain instead of prn which is like letting the patient practice medicine. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/5/2003 | he said he has not utilized the sample card s but promised to put them where he can find them and start some new patdients |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/5/2003 | talked about oxy and post op dolse, talked bout how to use the 10mg dose, follow up talked about oxy and post op dolse, talked bout how to use the 10mg dose, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2003 | tumor boards, had talk on breast cancer. mentions with weiss, hines and cowan.  weiss and hines thought the pain book would be good in pt library, give to marcia. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/5/2003 | talked about oxy and dosing per oxy pi, talked about conversion from vico per oxy pi, talked about medicaid and pdl, follow up talked about oxy and dosing per oxy pi, talked about conversion from vico per oxy pi, talked about medicaid and pdl, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/5/2003 | keep zeroing in on the moderate pain message and show potencies. Also, find out how many Vicodin pills he would write for a script and for how many refills. and draw the comparison of the same Oxycontin dose and show it is much easier keep zeroing in on the moderate pain message and show potencies. Also, find out how many Vicodin pills he would write for a script and for how many refills. and draw the comparison of the same Oxycontin dose and show it is much easier keep zeroing in on  the moderate pain message and show potencies. Also, find out how many Vicodin pills he would write for a script and for how many refills. and draw the comparison of the same Oxycontin dose and show it is much easier |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2003 | tumor boards, had talk on breast cancer. mentions with weiss, hines and cowan.  weiss and hines thought the pain book would be good in pt library, give to marcia. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/5/2003 | pain center and an, choi not around and only zyck in an, talked to him about bags in I/d, he did not notice but will let me know. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2003 | told me about recent case for which pt. received product and did well  probe for post op visit and others |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/5/2003 | talked about oxy and dosing per oxy pi, talked about conversion from vico per oxy pi, talked about medicaid and pdl, follow up talked about oxy and dosing per oxy pi, talked about medicaid and pdl, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2003 | reviewed indication per PI then probed for how many tabs writes for perc no reply |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/5/2003 | talked about oxy and dosing in post op cases. talked about how to use the 10 mg dose, talked about indication per pi talked about oxy and dosing in post op cases. talked about how to use the 10 mg dose, talked about indication per pi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/5/2003 | massuuh, blew off another appt. got to ask about trigger but says he writes.  offered support with materials and education he told me to leave with mihelle.  ?? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2003 | tumor boards, had talk on breast cancer. mentions with weiss, hines and cowan.  weiss and hines thought the pain book would be good in pt library, give to marcia. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2003 | reviewed indication stressing mod labeling and pt. benefits of acrocontin dieivery reviewed indication stressing mod labeling and pt. benefits of acrocontin delivery |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/5/2003 | reviewed the analgesics guide and mod pain indication per PI conversions  and # tabs for combos writes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2003 | reviewed labeling for indication |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 5/5/2003 | gave Tom children';s Senokot which he said he will start reccdommending. He said he hasn't had any problems lately with first time patients coming from out of the area. He helped me with names for Cuyahoga County Assoc. meeting gave Tom children';s Senokot which he said he will start reccdommending. He said he hasn't had any problems lately with first time patients coming from out of the area. He helped me with names for Cuyahoga County Assoc. meeting gave Tom children';s Senokot which he said he will start reccdommending. He said he hasn't had any problems lately with first time patients coming from out of the area. He helped me with names for Cuyahoga County Assoc. meeting |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/5/2003 | went over Uniphyl and he sees a lot of scripts from Dr. Kilroy. He said he has seen OxyCsontin drop off but it is slowly coming back. Went over PI potencies went over Uniphyl and he sees a lot of scripts from Dr. Kilroy. He said he has seen OxyCsontin drop off but it is slowly coming back. Went over Pi potencies went over Uniphyl and he sees a lot of scripts from Dr. Kilroy. He said he has seen OxyCsontin drop off but it is slowly coming back. Went over PI potencies |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2003 | tumor boards, had talk on breast cancer. mentions with weiss, hines and cowan.  weiss and hines thought the pain book would be good in pt library, give to marcia. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/5/2003 | pain center and an, choi not around and only zyck in an, talked to him about bags in I/d, he did not notice but will let me know. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/5/2003 | massuuh, blew off another appt. got to ask about trigger but says he writes.  offered support with materials and education he told me to leave with mihelle.  ?? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/5/2003 | talked about oxy and dosing per oxy pi, talked about conversion from vico per oxy pi, talked about medicaid and pdl, follow up talked about conversion from vico per oxy pi, talked about medicaid and pdl, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2003 | reviewed indication stressing mod labeling and pt. benefits of acrocontin dieivery reviewed indication stressing mod labeling and pt. benefits of acrocontin delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2003 | talked about oxy talked about oxy talked about oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/5/2003 | oxy oxy oxy |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/5/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/5/2003 | discussed moderate pain indication and use in the area she see's alittle from bamford's office.  discussed moderate pain indication and use in the area she see's alittle from bamford's office. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/5/2003 | moderate pain indication.  use in area mostly pain management.  moderate pain indication.  use in area mostly pain management. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/5/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/5/2003 | pens, pads, coupons pens, pads, coupons pens, pads, coupons |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/5/2003 | doc really rushed, gave him ags guidelines and showed section about using ir meds for brkthru pain at 10-15% of daily dose like we talked about at last call. |
| | Solon | OH | 44139 | 5/5/2003 | prn vs scheduled.  why refill a SA script month after month set up to use higher and higher doses.  oxycontin is not a difficult drug to manage the work comes in deciding who is a good patient type before you start any opioid. |
| PPLPMDL0080000001 | | | | | prn vs scheduled.  why refill a SA script month after month set up to use higher and higher doses.  oxycontin is not a difficult drug to manage the work comes in deciding who is a good patient type before you start any opioid. |
| | Solon | OH | 44139 | 5/5/2003 | prn vs scheduled.  why refill a SA script month after month set up to use higher and higher doses.  oxycontin is not a difficult drug to manage the work comes in deciding who is a good patient type before you start any opioid. |
| | Lakewood | OH | 44107 | 5/5/2003 | lunch  went over COPD ATS step ladder, ZuWallack, and Power Graph. Went over PI indication for using Oxycontin at moderate pain, and went over potencies , closed for a patient lunch  went over COPD ATS step ladder, ZuWallack, and Power Graph. Went over PI indication for using Oxycontin at moderate pain, and went over potencies , closed for a patient lunch  went over COPD ATS step ladder, ZuWallack, and Power Graph. Went over PI |
| PPLPMDL0080000001 | | | | | indication for using Oxycontin at moderate pain, and went over potencies , closed for a patient |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2003 | reviewed indication stressing mod labeling and pt. benefits of acrocontin dlievery reviewed indication stressing mod labeling and pt. benefits of acrocontin dlievery |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2003 | reviewed indication stressing mod labeling and pt. benefits of acrocontin dlievery reviewed indication stressing mod labeling and pt. benefits of acrocontin dlievery |
| | Solon | OH | 44139 | 5/5/2003 | post op indication and conversion from t 3's  he's used it once after sleep apnea procedure and patient did well.  he hasn't used it since.  disucssed it's not what you use but how much you use?  post op indication and |
| PPLPMDL0080000001 | | | | | conversion from t 3's  he's used it once after sleep apnea procedure and patient did well.  he hasn't used it since.  disucssed it's not what you use but how much you use? |
| | North Olmstead | OH | 44070 | 5/5/2003 | he said he is using Oxycontin for chronic pain moderate and severe. He only uses Vicodin for patients less 2 weeks use. Thjen he recommends to switch to Oxycontin. He is not that interested in Uniphyl . he said he uses |
| | | | | | senokot all the time. He has a lot he said he is using Oxycontin for chronic pain moderate and severe. He only uses Vicodin for patients less 2 weeks use. Thjen he recommends to switch to Oxycontin. He is not that interested |
| | | | | | in Uniphyl . he said he uses senokot all the time. He has a lot of nursing home patients so let Barry know . Over 200 beds in Rocky River and he is the director of  nursing home patients so let |
| | | | | | Oxycontin. He is not that interested in Uniphyl . he said he uses senokot all the time. He has a lot  of nursing home patients so let Barry know . Over 200 beds in Rocky River and he is the director of  nursing home patients so let |
| PPLPMDL0080000001 | | | | | Barry know . Over 200 beds in Rocky River and he is the director |
| | Beachwood | OH | 44122 | 5/5/2003 | talked about oxy and dosing per oxy pi, talked about conversion from vico per oxy pi, talked about moderate pain per pdl, follow up talked about oxy and dosing per oxy pi, talked about conversion from vico per oxy pi, talked about |
| PPLPMDL0080000001 | | | | | medicaid and pdl, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2003 | talked about med, follow up |
| | Warrensville Hts | OH | 44122 | 5/5/2003 | talked about oxy and dosing in pts that need atc meds, talked about medicaid and pa, follow up talked about oxy and dosing in pts that need atc meds, talked about medicaid and pa, follow up |
| PPLPMDL0080000001 | | | | | talked about oxy and dosing in pts that are taking atc perco, talked about dosing per oxy pi, follow up talked about oxy and dosing in pts that are taking atc perco, talked about |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2003 | tumor boards, had talk on breast cancer. mentions win wiess, hines and cowan.  weiss and hines thought the pain book would be good in pt library, give to marcia. |
| | Warrensville Hts | OH | 44122 | 5/5/2003 | talked about oxya nd dosingin pts that have atc pain, dose not use alot of short acting agents, talked about oxy v dura, indicaiton per oxy pi, follow up  talked about oxya nd dosingin pts that have atc pain, dose not use alot of |
| PPLPMDL0080000001 | | | | | short acting agents, talked about oxy v dura, indicaiton per oxy pi, follow up |
| | Akron | OH | 44304 | 5/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according |
| PPLPMDL0080000001 | | | | | to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Akron | OH | 44304 | 5/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according |
| PPLPMDL0080000001 | | | | | to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Akron | OH | 44304 | 5/5/2003 | uniphyl once a day with the evening meal. Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI uniphyl once a day with the evening meal.  Conversion chart |
| | | | | | 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI uniphyl once a day with the evening meal.  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour |
| PPLPMDL0080000001 | | | | | smooth pain relief, according to PI |
| | Akron | OH | 44305 | 5/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Akron | OH | 44304 | 5/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according |
| PPLPMDL0080000001 | | | | | to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Akron | OH | 44302 | 5/5/2003 | Uiphyl once a day with the evening meal, Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Uiphyl once a day with the evening meal,  Conversion chart 2to1 vs |
| PPLPMDL0080000001 | | | | | morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Uiphyl once a day with the evening meal,  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain |
| PPLPMDL0080000001 | | | | | relief, according to PI |
| | Akron | OH | 44305 | 5/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according |
| PPLPMDL0080000001 | | | | | to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Akron | OH | 44304 | 5/5/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according |
| PPLPMDL0080000001 | | | | | to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2003 | talked about use of theo and use of uniphiyl and how he decides which pt is right for generic vs brandedu niphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/6/2003 | oxy and copd, zuwalick and dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/6/2003 | talked about oxy and dosing, talke dabout how to use the 10mg dose per oxy pi, follow up talked about oxy and dosing, talke dabout how to use the 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/6/2003 | talked aboutoxy and talked about the indication per oxy pi, talked about postop dosing, follow up talked aboutoxy and talked about the indication per oxy pi, talked about postop dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/6/2003 | talked about oxy and dosing in potssop pts, talked about oxy indication per pi, follow up talked about oxy and dosing in potssop pts, talked about oxy indication per pi, follow up |
| | Cleveland | OH | 44195 | 5/6/2003 | reviewed the moderate pain labeling probed for # tablets dispensed and atc message next ask for new starts / probe based on use reviewed the moderate pain labeling probed for # tablets dispensed and atc message next ask |
| PPLPMDL0080000001 | | | | | for new starts / probe based on use |
| | Parma | OH | 44129 | 5/6/2003 | talked abotu oxycontin indcaiton, dr is not comfortable with any opiates and refers out with pts without even writing sa, would rather treat ailments other than paintalked uniphyl  for those who could be doing better, |
| | | | | | theo new startts vs refill or talked abotu oxycontin indcaiton, dr is not comfortable with any opiates and refers out with pts without even writing sa, would rather treat ailments other than paintalked uniphyl  for those |
| | | | | | who could be doing better, theo new startts vs refill or talked abotu oxycontin indcaiton, dr is not comfortable with any opiates and refers out with pts without even writing sa, would rather treat ailments other than |
| PPLPMDL0080000001 | | | | | paintalked uniphyl  for those who could be doing better, theo new startts vs refill or dersenokot v s colace for drug induced constipation derssenokot s vs colace for drug induced constipation derssenokot s vs colace for drug |
| | Cleveland | OH | 44195 | 5/6/2003 | reviewed the moderate pain labeling probed for # tablets dispensed and atc message next ask for new starts / probe based on use reviewed the moderate pain labeling probed for # tablets dispensed and atc message next ask |
| PPLPMDL0080000001 | | | | | for new starts / probe based on use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/6/2003 | oxy oxy oxy |
| | Cleveland | OH | 44195 | 5/6/2003 | hit all products hit all products hit all products |
| | Cleveland | OH | 44195 | 5/6/2003 | reviewed the moderate pain labeling probed for # tablets dispensed and atc message next ask for new starts / probe based on use reviewed the moderate pain labeling probed for # tablets dispensed and atc message next ask |
| PPLPMDL0080000001 | | | | | for new starts / probe based on use |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/6/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/6/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2003 | Laxative CE piece Laxative CE piece Laxative CE piece |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/6/2003 | Laxative CE piece. Laxative CE piece. Laxative CE piece. |
| | Fairlawn | OH | 44313 | 5/6/2003 | Went and saw Terri Ziegler.  She was interested in doing another in-service.  We discussed converting a resident on Duragesic to OxyContin and also one for Vicodin being taken around the clock. She said the nurses in her |
| | | | | | home need education.  She said th Went and saw Terri-Ziegler.  She was interested in doing another in-service.  We discussed converting a resident on Duragesic to OxyContin and also one for Vicodin being taken around the |
| | | | | | clock. She said the nurses in her home need education.  She said th D.O.N. will not let me walk the halls, but Terri will see me once/month to discuss pain problems they are have.  I set up an in-service. e D.O.N. will not let |
| PPLPMDL0080000001 | | | | | me walk the halls, but Terri will see me once/month to discuss pain problems they are have.  I set up an in-service. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/6/2003 | pens, pads, laxatives pens, pads, laxatives |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/6/2003 | pens, pads, laxatives pens, pads, laxatives pens, pads, laxatives |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/6/2003 | pens, pads, laxatives pens, pads, laxatives pens, pads, laxatives |
| | Cleveland | OH | 44195 | 5/6/2003 | reviewed the moderate pain labeling probed for # tablets dispensed and atc message next ask for new starts / probe based on use reviewed the moderate pain labeling probed for # tablets dispensed and atc message next ask |
| PPLPMDL0080000001 | | | | | for new starts / probe based on use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/6/2003 | talked about postop indication per oxy pi, talked about using the 10mg dose, follow up talked about postop indication per oxy pi, talked about using the 10mg dose, follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/6/2003 | Spoke with physician about Oxycontin use in nursing home. Asked him what reason he can think of to use a short-acting opioid rather than OxyContin for residents in chronic pain according to our PI. He said the only reason he can think of is cost. I ex Spoke with physician about Oxycontin use in nursing home. Asked him what reason he can think of to use a short-acting opioid rather than OxyContin for residents in chronic pain according to our PI. He said the only reason he can think of is cost. I ex Spoke with physician about Oxycontin use in nursing home. Asked him what reason he can think of to use a short-acting opioid rather than OxyContin for residents in chronic pain according to our PI. He said the only reason he can think of is cost. I ex plained that is is covered by medicaid. I also pointed out that the relative potencies of hydrocodone and oxycodone are virtually the same at 0.9:1. He was unaware of this. I also showed table 3 Cmax as further proof to use OxyContin sooner. He still planned that is is covered by medicaid. I also pointed out that the relative potencies of hydrocodone and oxycodone are virtually the same at 0.9:1. He was unaware of this. I also showed table 3 Cmax as further proof to use OxyContin sooner. He still planned that is is covered by medicaid. I also pointed out that the relative potencies of hydrocodone and oxycodone are virtually the same at 0.9:1. He was unaware of this. I also showed table 3 Cmax as further proof to use OxyContin sooner. He still seems somewhat hesitant to use instead of Cilis for persistant pain per our PI. He said he converts to Oxycontin when the residnet are taking Cilis Around the clock. Need to focus on PRN vs. around the clock. Medications can't work if the residents d seems somewhat hesitant to use instead of Cilis for persistant pain per our PI. He said he converts to Oxycontin when the residnet are taking Cilis Around the clock. Need to focus on PRN vs. around the clock. Medications can't work if the residents d seems somewhat hesitant to use instead of Cilis for persistant pain per our PI. He said he converts to Oxycontin when the residnet are taking Cilis Around the clock. Need to focus on PRN vs. around the clock. Medications can't work if the residents d on't get it. on't get it. on't get it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/6/2003 | talked about postop cases and dosing of short acting meds, talked about oxy and indicasiton per pi, follow up talked about postop cases and dosing of short acting meds, talked about oxy and indicasiton per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/6/2003 | reviewed the moderate pain labeling probed for # tablets dispensed and atc message next ask for new starts / probe based on use reviewed the moderate pain labeling probed for # tablets dispensed and atc message next ask for new starts / probe based on use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/6/2003 | talked about oxy and dosing in post op cases, talked about oxy indication per pi, follow up talked about oxy and dosing in post op cases, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/6/2003 | talked about oxy and dosing in approp pts, talked about oxy indication per pi, follow up talked about oxy and dosing in approp pts, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/6/2003 | talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indication and conversion per pititration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa par daytheo new sta talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indication and conversion per pititration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa par daytheo new sta talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indication and conversion per pititration and dosing, what durrently have pt onsa vs la, |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/6/2003 | talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indication and conversion per pititration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa par daytheo new sta talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indication and conversion per pititration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa par daytheo new sta rts rebate programsenokot s drug induced constipation rts rebate programsenokot s drug induced constipation rts rebate programsenokot s drug induced constipation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/6/2003 | talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indication and conversion per pititration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa par daytheo new sta talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indication and conversion per pititration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa par daytheo new sta rts rebate programsenokot s drug induced constipation rts rebate programsenokot s drug induced constipation rts rebate programsenokot s drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/6/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing, talked abotu pt using 4 sa par daytheo new starts rebate programsenokot s drug induced constipation talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing, talked abotu pt using 4 sa par daytheo new starts rebate programsenokot s drug induced constipation talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing, talked abotu pt using 4 sa par daytheo new starts rebate programsenokot s drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/6/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing, talked abotu pt using 4 sa par daytheo new starts rebate programsenokot s drug induced constipation talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing, talked abotu pt using 4 sa par daytheo new starts rebate programsenokot s drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/6/2003 | talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indication and conversion per pititration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa par dayuniphyl reba talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indication and conversion per pititration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa par dayuniphyl reba te forms wanted extrasgvae small opiate pdr te forms wanted extrasgvae small opiate pdr |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/6/2003 | talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indication and conversion per pititration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa par day talked about use of oxycontin pfor chronic pain and where fits into practice, talked state guidline and oxycontin indication and conversion per pititration and dosing, what durrently have pt onsa vs la, talked abotu pt using 4 sa par day |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2003 | talked about 60mg of Uniphyl , he is titrating pts up form 400mg to 600mg. Likes qd dosing vs bid always asks about cost. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. He is using more of the patch, and agian used pts that like to take pills and is a concern h Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. He is using more of the patch, and agian used pts that like to take pills and is a concern h Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. He is using more of the patch, and agian used pts that like to take pills and is a concern h i will put on the patch.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. e will put on the patch.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/6/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. Assessment and proper at selection he said not treating chronic pain only acute pain, will Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. Assessment and proper at selection he said not treating chronic pain only acute pain, will s end out chronic pain which is more than 30 days.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. end out chronic pain which is more than 30 days.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. He is using more of the patch, and agian used pts that like to take pills and is a concern h Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. He is using more of the patch, and agian used pts that like to take pills and is a concern h will put on the patch.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. e will put on the patch.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2003 | He said ha a lady with severe neuropathy in arms and hands on 80mg q12h, he mentioned OxyContin as being strong, compared safety to patch in the elderly. UDT mongraph and mini PDR.Uniphyl for COPD, Karpel reprint He said ha a lady with severe neuropathy in arms and hands on 80mg q12h, he mentioned OxyContin as being strong, compared safety to patch in the elderly. UDT mongraph and mini PDR.Uniphyl for COPD, Karpel reprint and told him about new sample cards. He said has a lady with severe neuropathy in arms and hands on 80mg q12h, he mentioned OxyContin as being strong, compared safety to patch in the elderly. UDT mongraph and mini PDR.Uniphyl for COPD, Karpel reprint and told him about new sample cards. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/6/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/6/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/6/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/6/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2003 | Talked about 80mg q12h for patients taking 40mg q8h, all pts studied on OxyContin asa per PI were controlled on q12h dosing. Talked about 80mg q12h for patients taking 40mg q8h, all pts studied on OxyContin asa per PI were controlled on q12h dosing. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/6/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprintSenokot for irregular patient OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprintSenokot for irregular patient OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprintSenokot for irregular patient s. s. s. |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/6/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44321 | 5/6/2003 | Spoke with  some of the nurses on the floor.  They have one resident on OxyContin from Dr. Kopyev.  The physicians at this facility are very hesitant to put residents on opioids.  I discussed a hospice resident with Pat who was on Duragesic that we discu Spoke with  some of the nurses on the floor.  They have one resident on OxyContin from Dr. Kopyev.  The physicians at this facility are very hesitant to put residents on opioids.  I discussed a hospice resident with Pat who was on Duragesic that we discu ssed converting to OxyContin.  Resident is cachectic and can swallow.  Was on 50ug patch.  Discussed converting to 20mg q12h OxyContin. |
| PPLPMDL0080000001 | | | | | OxyContin.  Resident is cachectic and can swallow.  Was on 50ug patch.  Discussed converting to 20mg q12h OxyContin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/6/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.  Assessment and proper pt selection he said not treating chronic pain only acute pain, will s Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.  Assessment and proper pt selection he said not treating chronic pain only acute pain, will s end out chronic pain which is more than 30 days.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. end out chronic pain which is more than 30 days.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. end |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/7/2003 | talked about post op cases that could have tac pain for extended period of time, talked about how to use oxy post op per pi indication  talked about post op cases that could have tac pain for extended period of time, talked about how to use oxy post op per pi indication |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/7/2003 | talked about oxy and how to use in postop setting instead of short acting, per oxy indication follow up talked about oxy and how to use in postop setting instead of short acting, per oxy indication follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2003 | used AHCPR guide focused on serum levels and acrocontin delivery - probe for pt.s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2003 | focused attention on moderate pain indicaiton per PI / probe # tabs writes for ombos.  close pt |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/7/2003 | talked about oxy and how to use the 10mg dose in post op cases, talked about the post op indication per oxy pi, follow up  talked about oxy and how to use the 10mg dose in post op cases, talked about the post op indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/7/2003 | talked about oxy and fractures, talked about how to use the 10mg dose for continuos pain per oxy pi, talked about indication, follow up  talked about oxy and fractures, talked about how to use the 10mg dose for continuos pain per oxy pi, talked about indication, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/7/2003 | emad. scheduled a lunch.  no real ground covered but he insists oxycontin is his first choice.  discussed medicaid real quick, but not a lot in his practice.naps, no new ground covered on chiro, although he did use it once for pt whose bupi was not e emad. scheduled a lunch.  no real ground covered but he insists oxycontin is his first choice.  discussed medicaid real quick, but not a lot in his practice.naps, no new ground covered on chiro, although he did use it once for pt whose bupi was not e ffective.  thinks its a great niche for chiro, pt on 3 mcg fent/hr and 1/16 bupi, lots of pain but weak legs, switched to chiro and worked out wel.  he added its not that common so not wortth switching, but good back up! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/7/2003 | talked about oxy indication per pi, talked about 10mg dose being used post op, follow up  talked about oxy indication per pi, talked about 10mg dose being used post op, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/7/2003 | emad. scheduled a lunch.  no real ground covered but he insists oxycontin is his first choice.  discussed medicaid real quick, but not a lot in his practice.naps, no new ground covered on chiro, although he did use it once for pt whose bupi was not e ffective.  thinks its a great niche for chiro, pt on 3 mcg fent/hr and 1/16 bupi, lots of pain but weak legs, switched to chiro and worked out wel.  he added its not that common so not wortth switching, but good back up! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2003 | used AHCPR guide focused on serum levels and acrocontin delivery - probe for pt.s |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/7/2003 | emad. scheduled a lunch.  no real ground covered but he insists oxycontin is his first choice.  discussed medicaid real quick, but not a lot in his practice.naps, no new ground covered on chiro, although he did use it once for pt whose bupi was not e ffective.  thinks its a great niche for chiro, pt on 3 mcg fent/hr and 1/16 bupi, lots of pain but weak legs, switched to chiro and worked out wel.  he added its not that common so not wortth switching, but good back up! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2003 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2003 | focused attention on moderate pain indicaiton per PI / probe # tabs writes for ombos.  close pt |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/7/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/7/2003 | Pain clinic and working on getting in-services scheduled in hospital. Pain clinic and working on getting in-services scheduled in hospital. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/7/2003 | Spoke with Payy Sager.  She said they are using some Oxycontin in their home, but also using a lot of CIIIs.  We discussed the beenfits of around the clock dosing with Oxycontin as well as decreased nursing time.  The nurses agreed with this phylosophy.  Spoke with Payy Sager.  She said they are using some Oxycontin in their home, but also using a lot of CIIIs.  We discussed the beenfits of around the clock dosing with Oxycontin as well as decreased nursing time.  The nurses agreed with this phylosophy.  We also discussed converting residents on Duragesic to Oxycontin.  We also discussed converting residents on Duragesic to Oxycontin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2003 | pens, pads, laxatives pens, pads, laxatives pens, pads, laxatives |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2003 | pens, pads, laxatives pens, pads, laxatives pens, pads, laxatives |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/7/2003 | barry sees him in nursing homes, tlked about ags guidelines and oxy role, uni and copd barry sees him in nursing homes, tlked about ags guidelines and oxy role, uni and copd |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/7/2003 | She is putting a new patient on Uniphyl 400mg for COPD, not controlled on inhalers.OxyContin, talked about educating patients, 40mg and 80mg tabs for severe pain patients. She is putting a new patient on Uniphyl 400mg for COPD, not controlled on inhalers.OxyContin, talked about educating patients, 40mg and 80mg tabs for severe pain patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2003 | used AHCPR guide focused on serum levels and acrocontin delivery - probe for pt.s |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/7/2003 | talked about oxy and rehab use, talked baout how to use the 20mg dose in pts that need atc pain meds, talked aboutindication per oxy pi, follow up talked about oxy and rehab use, talked baout how to use the 20mg dose in pts that need atc pain meds, talked aboutindication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/7/2003 | talked about uni and dosing in copd and the zuwallck reprint, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/7/2003 | talked about indication per oxy pi, talked about fracturfes and approp use, follow up talked about indication per oxy pi, talked about fracturfes and approp use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 5/7/2003 | gave doc chronic pain books for library to support practice and pt ed.  discussed making pts more comfortable discussing this issue and not being afraid of it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2003 | focused attention on moderate pain indicaiton per PI / probe # tabs writes for ombos.  close pt |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/7/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pitritration and dosing.  talked abotu pt using 4 sa per daytheo new starts rebate programsenokot-s drug induced constipation talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pitritration and dosing.  talked abotu pt using 4 sa per daytheo new starts rebate programsenokot-s drug induced constipation talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pitritration and dosing.  talked abotu pt using 4 sa per daytheo new starts rebate programsenokot-s drug induced constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/7/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pitritration and dosing.  talked abotu pt using 4 sa per daytheo new starts rebate programsenokot-s drug induced constipation talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pitritration and dosing.  talked abotu pt using 4 sa per daytheo new starts rebate programsenokot-s drug induced constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/7/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pitritration and dosing.  talked abotu pt using 4 sa per daytheo new starts rebate programsenokot-s drug induced constipation talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pitritration and dosing.  talked abotu pt using 4 sa per daytheo new starts rebate programsenokot-s drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2003 | Post op 20mg q12h for ankle fusions or post op pts not controlled on vicodin. Post op 20mg q12h for ankle fusions or post op pts not controlled on vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/7/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/7/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/7/2003 | OxyContin, talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients. OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients. OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/7/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. Avinza has been in and giving free trial cards.  Talked OxyContin as per PI. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts. Avinza has been in and giving free trial cards.  Talked OxyContin as per PI. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.  Talked OxyContin as per PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2003 | 10mg q12h for patient that are not controlled on vicodin post op. |
| | Akron | OH | 44333 | 5/7/2003 | Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. Used the 1-2 vicodin q4-6h allows pts to take up to 60mg of hydrocodone in a day, all asking is to consider starting patients on 10mg q12h for opioid naive pts.Uniphyl for OCPD patients talked with the Kirsten reprint.Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/7/2003 | We discussed his comfort level with Oxycontin.  He said it is increasing all the time.  He is realizing that all opioids have potential for abuse...  He has had it happen with both Duragesic and Kadian.  Again he started two new patients today on Oxycont We discussed his comfort level with Oxycontin.  He said it is increasing all the time.  He is realizing that all opioids have potential for abuse...  He has had it happen with both Duragesic and Kadian.  Again he started two new patients today on Oxycont in and refilled a prescription for a lady with OA.  She has taken 10mg q12 for about 3 years and has not needed a dose increase and feels virtually no pain. in and refilled a prescription for a lady with OA.  She has taken 10mg q12 for about 3 years and has not needed a dose increase and feels virtually no pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2003 | 80mg q12h is his comfort levels any higher he will send to Dr Petrus.  Opioid naive pts, under initiation of therapy 10mg q12h instead of vicodin 1-2 tabs q4-6h.Uniphyl for COPD, Kirsten reprint for exercise improvement.Senokot-s samples. 80mg q12h is his comfort levels any higher he will send to Dr Petrus.  Opioid naive pts, under initiation of therapy 10mg q12h instead of vicodin 1-2 tabs q4-6h.Uniphyl for COPD, Kirsten reprint for exercise improvement.Senokot-s samples. 80mg q12h is his comfort levels any higher he will send to Dr Petrus.  Opioid naive pts, under initiation of therapy 10mg q12h instead of vicodin 1-2 tabs q4-6h.Uniphyl for COPD, Kirsten reprint for exercise improvement.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/7/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Akron | OH | 44333 | 5/7/2003 | OxyContin PI uner initiation of therapy 10mg q12h instead of vicodin 1-2 tabs q4-6h for ATC pain control.  40mg and 80mg for severe pain.Uniphyl, Karpel reprint to add on to Serevent, 400mg qd to startSenokot-s samples. OxyContin PI uner initiation of therapy 10mg q12h instead of vicodin 1-2 tabs q4-6h for ATC pain control.  40mg and 80mg for severe pain.Uniphyl, Karpel reprint to add on to Serevent, 400mg qd to startSenokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/8/2003 | We discussed iniating Oxycontin when patients need atc med and have moderate to severe pain.  He said sometimes his patients like to talk Percocet for atc pain.  They feel they are in control that way.  Let him know about peaks and troughs and side effec We discussed iniating Oxycontin when patients need atc med and have moderate to severe pain.  He said sometimes his patients like to talk Percocet for atc pain.  They feel they are in control that way.  Let him know about peaks and troughs and side effec that way.  Let him know about peaks and troughs and side effe.  He said most patients have had pain for so long they really do not experince that.  POA Guidelines book to remind of apap levels especially while drinking alcohol.  ts.  He said most patients have had pain for so long they really do not experince that.  POA Guidelines book to remind of apap levels especially while drinking alcohol. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/8/2003 | We discussed more practice issues.  He might be going out to medina.  How his pu is doing and another one on the way.  POA guidelines book to remind of apap levels especially while drinking alcohol. We discussed more practice issues.  He might be going out to medina.  How his pu is doing and another one on the way. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/8/2003 | Switched a medicaid patient who was taking large doses of Oxycontin to methadone because we as tax payers should not have to pay for such an expensive drug.  Feels there is a ceiling dose to Oxycontin so she dose do some rotation of the opioids.  Example Switched a medicaid patient who was taking large doses of Oxycontin to methadone because we as tax payers should not have to pay for such an expensive drug.  Feels there is a ceiling dose to Oxycontin so she dose do some rotation of the opioids.  Example to Oxycontin so she dose do some rotation of the opioids.  Example  she gave me - patient taking 6 80 mg tabs 3x a day and to 8 80 mg tabs 3x a day and she really has not noticed a difference.  POA Ohio Medicaid and why Oxycontin is on formulary.  Efficacy of drug cost savings in the long run.  she gave me - patient taking 6 80 mg tabs 3x a day and to 8 80 mg tabs 3x a day and she really has not noticed a difference.  POA Ohio Medicaid and why Oxycontin is on formulary.  Efficacy of drug cost savings in the long run. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 5/8/2003 | doc has not seen road need for doing urine screens, but may do some just to keep pts on toes.  since most workers injury, he see less of an issue here. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/8/2003 | Dr. Hazra office. Dr. Hazra office. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/8/2003 | Pain clinic Pain clinic |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 5/8/2003 | mayfield.  a real card, but talked to mary about titrating quickly i f needed , 1-2 days.  she said they usually wait a week or two.  I asked if anyone needs faster titration.  she said yes, so I told her its ok to do in 2 days, don't have to suffer any  longer than they already have. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2003 | talked about oxy and dosing in pts in ns cases, talked about oxy v perco and conversion, follow up  talked about oxy v perco and conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2003 | tumor boards and anesthesia tumor boards and anesthesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2003 | talked about how to use the 10mg dose in the pts that he would normally use perco atc, indication per oxy poi, follow up  talked about how to use the 10mg dose in the pts that he would normally use perco atc, indication per oxy poi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2003 | tumor boards and anesthesia tumor boards and anesthesia |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2003 | tumor boards and anesthesia tumor boards and anesthesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2003 | talked about oxy and how to use the 10mg dose per oxy pi, talke baout how to  use it in conjuction with short acting for bt pain, follow up  talked about oxy and how to use the 10mg dose per oxy pi, talke baout how to  use it in conjuction with short acting for bt pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2003 | tumor boards and anesthesia tumor boards and anesthesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2003 | talked about oxy and rehab in unit, talked baout oxy v perco dosing, talked about how to use the 10mg dose, follow up  talked about oxy and rehab in unit, talked baout oxy v perco dosing, talked about how to use the 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2003 | tumor boards and anesthesia tumor boards and anesthesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2003 | talked about oxy and dosingin pmr pts, conversion from perco, follow up  talked about oxy and dosingin pmr pts, conversion from perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2003 | theyt talked about using oxy in pmr floorinstaed of perco, talked about how to use 10mg dose per oxy pi theyt talked about using oxy in pmr floorinstaed of perco, talked about how to use 10mg dose per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/9/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/9/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/9/2003 | Did the 1st quarter 2003 hospice rebate.  It was a big rebate due to the use of a lot of 80mg OxyContin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/9/2003 | PI to show conversion factors b/w opioids. PI to show conversion factors b/w opioids. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/9/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/9/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/9/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 5/9/2003 | tumor boards and anesthesia tumor boards and anesthesia |
| | Norton | OH | 44203 | 5/9/2003 | Compared OxyContin to vicodin, asked for moderate pain patients that are taking 4 or more vicodin, after talking may have btter luck with new starts show I showed him the PI under initiation of therapy for use after NSAIDS and conversion chart.Uniphyl, Compared OxyContin to vicodin, asked for moderate pain patients that are taking 4 or more vicodin, after talking may have btter luck with new starts show I showed him the PI under initiation of therapy for use after NSAIDS and conversion chart.Uniphyl, Compared OxyContin to vicodin, asked for moderate pain patients that are taking 4 or more vicodin, after talking may have btter luck with new starts show I showed him the PI under initiation of therapy for use after NSAIDS and conversion chart.Uniphyl,  when need a thee QD dosed Uniphyl in the evening, referenced the Kirsten paper.Senokot-s samples.  when need a thee QD dosed Uniphyl in the evening, referenced the Kirsten paper.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg dose and the acrocontin delivery system, follow up talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg dose and the acrocontin delivery system, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about how to use 10mg dose in pst op pts, follow up talked about oxy and dosing in pts that need atc pain meds, talked about how to use 10mg dose in pst op pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2003 | tumor boards and anesthesia tumor boards and anesthesia |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/9/2003 | talk about using oxy in moderate pain mkt, says that he treats alot of sprt injuries that do not need surgery but need pain meds talk about using oxy in moderate pain mkt, says that he treats alot of sprt injuries that do not need surgery but need pain meds |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/9/2003 | tumor boards and anesthesia tumor boards and anesthesia |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 5/9/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  constipation constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/9/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  constipation constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2003 | talked about how to use the 10mg dose instead of dosing perco atc, talked about how to titrate as needed, follow up talked about how to use the 10mg dose instead of dosing perco atc, talked about how to titrate as needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2003 | talked about oxy and how to titrate in pts that are started on 10mg dose, talked baout how to use 20mg dose, talked about oxy and how to titrate in pts that are started on 10mg dose, talked baout how to use 20mg dose, follow up |
| | Parma | OH | 44129 | 5/9/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  constipationuniphyl and rebate program, new starts briefed on zuwallak constipationuniphyl and rebate program, new starts briefed on zuwallak |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/9/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apap talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apap |
| | Middleburg Hts. | OH | 44130 | 5/9/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  constipation constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/9/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  constipationtalked abotu uniphyl and new starts went over briefly new points on zuwallack, dr requested samples to kep in closet,that is how he generally will think of products esp that he doesnt write on a reg basis for pt constipationtalked abotu uniphyl and new starts went over briefly new points on zuwallack, dr requested samples to kep in closet,that is how he generally will think of products esp that he doesnt write on a reg basis for pt |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/9/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/9/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/9/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/9/2003 | talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la talked about use of oxycontin post op and for chronic pain,inidcaiont and conversion per pititrationsa vs la |
| | Middleburg Hts. | OH | 44130 | 5/9/2003 | talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  talked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indcation and conversion per pititration and dosing.  talked abotu pt using 4 sa per dayir for those taking prn for pain no ceiling no apapsenokot s drug induced  constipation constipation |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/9/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed...40mg and 80mg tabs for severe pain patients.Karpel rerint for Uniphyl adding on to Serevent. OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed...40mg and 80mg tabs for severe pain patients.Karpel rerint for Uniphyl adding on to Serevent. OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed...40mg and 80mg tabs for severe pain patients.Karpel rerint for Uniphyl adding on to Serevent. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/9/2003 | 20mg q12h for shoulder, rotator cuffs and dislocations. 20mg q12h for shoulder, rotator cuffs and dislocations. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/9/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/9/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/9/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/9/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Barberton | OH | 44203 | 5/9/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed...40mg and 80mg tabs for severe pain patients.Uniphyl fro COPD, he is using AdvairSenokot OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed...40mg and 80mg tabs for severe pain patients.Uniphyl fro COPD, he is using AdvairSenokot OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed...40mg and 80mg tabs for severe pain patients.Uniphyl fro COPD, he is using AdvairSenokot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/9/2003 | using for hip arthroplasty, vrey painful, using 1-2 20mg tabs q12h post op. using for hip arthroplasty, vrey painful, using 1-2 20mg tabs q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/9/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/9/2003 | 2-3 10mg tabs q12h, using on procedures that cut bone or ligament repair. also give IPAP for prn use. |
| | Uniontown | OH | 44685 | 5/9/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed...40mg and 80mg tabs for severe pain patients. OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed...40mg and 80mg tabs for severe pain patients. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/9/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/9/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/12/2003 | talked about oxy and dosing in pts with atc pain, mod pain indication per oxy pi, follow up |
| | Cleveland | OH | 44109 | 5/12/2003 | talked about oxy anbd dosing in pts with mod to severe pain per oxy pi, talke dabout uni and copd, follow up talked about oxy anbd dosing in pts with mod to severe pain per oxy pi, talke dabout uni and copd, follow up talked about oxy anbd dosing in pts with mod to severe pain per oxy pi, talke dabout uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/12/2003 | new dcotor at deaconess, talked about oxy and postop use, talked about oxy indication per pi, follow up new dcotor at deaconess, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 5/12/2003 | discussed medicaid pdl  karen a  little surprised, but ok with it.  told her pharmacies concerned about soma rx's she said they are dropping and going flexenil. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/12/2003 | talked about oxycontin as treatment plan more specif than PRN meds |
| | Lakewood | OH | 44107 | 5/12/2003 | lunch he said he writes Oxycontin for his patients taking more than 3 Vicodin in a day. He said he always goes to UNIPHYL  as an add on for his COPDers who need a little more than just their inhaler lunch he said he writes Oxycontin for his patients taking more than 3 Vicodin in a day. He said he always goes to UNIPHYL  as an add on for his COPDers who need a little more than just their inhaler lunch he said he writes Oxycontin for his patients taking more than 3 Vicodin in a day. He said he always goes to UNIPHYL  as an add on for his COPDers who need a little more than just their inhaler lunch he said he writes Oxycontin for his patients taking more than 3 Vicodin in a day. He said he always goes to UNIPHYL  as an add on for his COPDers who need a little more than just their inhaler |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/2003 | helping me get RNs to page for conversion to oral meds.  Big milestone.was meeting with Linda Rinkes , CNS Thoracic surg. under Julie Clayman.  Thorax incsion more pain vs. cardio so focus on this pop for Lerner 2 insrvc's. bring Bette analgesic guide! |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/12/2003 | He said he had a new patient this afternoon that he started on Uniphyl but forgot about the sample cards he said he will try to remember next time |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/12/2003 | she said not to worry, she probably use more OXYCONTIN THAN ANY OTHER PAIN MED. NEXT WOULD be ViCODIN AND THEN DARVACET |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/12/2003 | doc asked why salama started ordering chiro for OR.  told him we talked about it and doc wants for elderly pts.  krantz claims its all technique.  but I explained that salama wants better analgesia than ropi so he is trying. krantz said he has used on a  couple.  asked him to at least trial for some elderly can save some time withthe nerve stim. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/2003 | talked about how he starts pt. what tells them reviewed indication PI and acrocontin benefit to pt |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/12/2003 | he claims that he doesn't use or like T3s but data shows he does. So I went afterVicodin instread show potencies and PI deliveries he claims that he doesn't use or like T3s but data shows he does. So I went afterVicodin instread show potencies and PI deliveries |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/12/2003 | see pahr notes |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/12/2003 | hit all products reviewed the prn diffences and lack of treatment plan vs. straight oxyContin regimen hit all products reviewed the prn diffences and lack of treatment plan vs. straight oxyContin regimen |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/12/2003 | conversion chart in PI she feels OxyContin is stronger than vicodin and using on most severe cases where she feels vicodin will not control the pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/12/2003 | went over Oxycontin PI indication, delivery, and table 1 went over Oxycontin PI indication, delivery, and table 1 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/12/2003 | she said she has noticed Duragesic increasing in business while Oxycvonytin Ihas decreased . She said the bad press has made docs fearful. She said they move a lot of Uniphyl. she said she has noticed Duragesic increasing in business while Oxycvonytin Ihas decreased . She said the bad press has made docs fearful. She said they move a lot of Uniphyl. she said she has noticed Duragesic increasing in business while Oxycvonytin Ihas decreased . She said the bad press has made docs fearful. She said they move a lot of Uniphyl |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/12/2003 | mekhail and pahr.  lots of discussion surrounding the medicaid pdl.  docs said kadian and duragesic up in arms .about it.  told them that we submitted clinical data and health economics data and that every other company had the same opportunity. closed f or new medicaid pts.  both agreed.AVinza really taking hold here.  reps hounding docs. message once/day.  discussed morphine side effects but docs are getting once/day out of it.  closed for trials to come from duragesic.  follow up with pahr on this . |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 5/12/2003 | in hall short visit moderate pain atc message for post surg pts. on unit |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 5/12/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/12/2003 | talked medicaid talked medicaid talked medicaid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/12/2003 | discussed medicaid discussed medicaid discussed medicaid |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/12/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/12/2003 | pens, pads pens, pads, pens, pads |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/12/2003 | mekhail and pahr.  lots of discussion surrounding the medicaid pdl.  docs said kadian and duragesic up in arms .about it.  told them that we submitted clinical data and health economics data and that every other company had the same opportunity. closed f or new medicaid pts.  both agreed.AVinza really taking hold here.  reps hounding docs. message once/day.  discussed morphine side effects but docs are getting once/day out of it.  follow up with pahr on this . |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 5/12/2003 | tried to discuss pain assessment with doc, but he huffed away, got out a mention but stick with clinical stuff. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/12/2003 | quick hit in the hall, he said he uses Oxycobnti9n on occasion for chronic severe pain but is more apt to use it for cancer quick hit in the hall, he said he uses Oxycobnti9n on occasion for chronic severe pain but is more apt to use it for cancer |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/2003 | quick hit in the hall, he said he has used Oxycontin quite a few times since our last meeting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/2003 | spoke at length AHCPR and conversions she is the RN for Julie Clayman, MD Thoracic surgeon .  Welcomes page her anytime #31686   she buys into pt. benefit and will now start implementing 10 mg 2 tabs. then 3 if needed then step down to 20 then 10.  says  many pts. go home taking close to 12 perc atc for most of a month !! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/12/2003 | in hall short visit moderate pain atc indication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/12/2003 | talked about oxy and how to use in mod to severe pain, talke dbaout 10mg dose and indication per oxy pi, follow up talked about oxy and how to use in mod to severe pain, talke dbaout 10mg dose and indication per oxy pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/12/2003 | he said he used OLxycontin instead of Percocet for a few patients lately but most of his hisd procedures only need PRN meds |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/12/2003 | talked about uni and copd, familiar with uni, talked baoiut dosing, talked about oxy and indication per pr for mod to severe pain, follow up talked about uni, familiar with uni, talked baoiut dosing, talked about oxy and indication per pi for mod to severe pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/12/2003 | newer doctor to deaconess, talked about oxy and the indication for mod to severe p[ain, talked about uni and dosing in copd, follow up newer doctor to deaconess, talked about oxy and the indication for mod to severe p[ain, talked about uni and dosing in copd, follow up newer doctor to deaconess, talked about oxy and the indication for mod to severe p[ain, talked about uni and dosing in copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/12/2003 | talked about oxy and use in mod to severe pain, talked about uni and copd, new doctor to deaconess, talked oxy indication, talked about uni and copd, new doctor to deaconess, talked oxy indication, talked about uni and copd, new doctor to deaconess, talked oxy indication, follow up talked oxy talked about oxy and use in mod to severe pain, talked about uni and copd, new doctor to deaconess, talked oxy indication, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/12/2003 | quick hit through the window, he said he still uses Uniphyl frequently and trusts the results |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 5/12/2003 | in hall short visit moderate pain atc message for post surg pts. on unit |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/12/2003 | mention Avinza coming in going directly after OxyContin post op patients.  60mg QD.  I asked him if he was going to use it and he said no.One case 20mg q12h for left wrist ligament repair. mention Avinza coming in going directly after OxyContin post op patients.  60mg QD.  I asked him if he was going to use it and he said no.One case 20mg q12h for left wrist ligament repair. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 5/12/2003 | OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients. OxyContin , talked about inititation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. OxyContin , talked about inititation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. 40mg and 80mg tabs for severe pain patients. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/12/2003 | He is using for chronic pain, joint relacements and chronic musculoskeletal pain, 10-20mg q12h.Uniphyl, Kirsten reprint for COPD patients more elderlySenokot-s samples. He is using for chronic pain, joint relacements and chronic musculoskeletal pain, 10-20mg q12h.Uniphyl, Kirsten reprint for COPD patients more elderlySenokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/12/2003 | He is using for chronic pain, joint relacements and chronic musculoskeletal pain, 10-20mg q12h.Uniphyl, Kirsten reprint for COPD patients more elderlySenokot-s samples. He is using for chronic pain, joint relacements and chronic musculoskeletal pain, 10-20mg q12h.Uniphyl, Kirsten reprint for COPD patients more elderlySenokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/12/2003 | open shoulder cases, using 20mg q12h for dislocated shoulders along with rotator cuff repair. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/12/2003 | OxyContin , talked about inititation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed .  CE online piece. OxyContin , talked about inititation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. CE online piece. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/12/2003 | OxyContin , talked about inititation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed .  CE online piece. OxyContin , talked about inititation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. CE online piece. using for chronic pain, vascular problems, 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/12/2003 | right forearm procedure cutting of radius bone take two 10mg q2h.  Also mention Avinza directly at OxyContin post op aptients, 60mg for 10-20mg q12h post op.  He said will not use. right forearm procedure cutting of radius bone take two 10mg q2h.  Also mention Avinza directly at OxyContin post op aptients, 60mg for 10-20mg q12h post op.  He said will not use. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/12/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Euclid | OH | 44119 | 5/13/2003 | If you start the oxycontin sooner you maybe able to discharge the patient sooner!  If pain control is maximized re-hab is improved get them off and go to SA for outpatient .  you can make certain assumptions with procedures like total knees and hips that  If you start the oxycontin sooner you maybe able to discharge the patient sooner!  If pain control is maximized re-hab is improved get them off and go to SA for outpatient .  you can make certain assumptions with procedures like total knees and hips that  require more consistent pain control  require more consistent pain control |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Parma | OH | 44134 | 5/13/2003 | said writing alot more percocetthatnusual, not sure whysays treating 2 pt with vascular necrosis with oxycontin doing wellikes prodcut concern for media attentionusually writes for 45 tabs with no refill and see's pt once a month i recommended for said writing alot more percocetthatnusual, not sure whysays treating 2 pt with vascular necrosis with oxycontin doing wellikes prodcut concern for media attentionusually writes for 45 tabs with no refill and see's pt once a month i recommended for said writing alot more percocetthatnusual, not sure whysays treating 2 pt with vascular necrosis with oxycontin doing wellikes prodcut concern for media attentionusually writes for 45 tabs with no refill and see's pt once a month i recommended for the approp pt to use possibly 10 mg q 12 number 60 for  those pt and see fu in one monthgave hip poster will f/u with knee and or back shouldergave4 urine drug test ce liked much  the approp pt to use possibly 10 mg q 12 number 60 for  those pt and see fu in one monthgave hip poster will f/u with knee and or back shouldergave4 urine drug test ce liked much  the approp pt to use possibly 10 mg q 12 number 60 for  those pt and see fu in one monthgave hip poster will f/u with knee and or back shouldergave4 urine drug test ce liked much |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 5/13/2003 | talked about how to use 10 or 20mg dose, talked about trauma cases that need atc pain, talked about indication per oxy pi, follow up talked about how to use 10 or 20mg dose, talked about trauma cases that need atc pain, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 5/13/2003 | talked about oxy and conversion from perco on the floor, also talked about how to use bt meds, follow up talked about oxy and conversion from perco on the floor, also talked about how to use bt meds, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 5/13/2003 | Schaffer not interested - not going to bother any more.  Debbie & Dr. M. Joyce and Beth Dixon, RN   this loop is focus new.  Debbie will talk to Beth & set time plan is treat pts. more closely like AHCPR guidelines  They do alot of Trauma etc..  RNs page  me for help with conversions premise is JCAHO/ Pt. benefit single entity/ sleep through night |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 5/13/2003 | talked about uni and dopsing in copd, talked about the zuwalick paper, talked doseing, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 5/13/2003 | talked about the dosing of perco in postop cases, talked about how to use the 10mg dose per oxy indication, talked about dosing per pi, follow up talked about the dosing of perco in postop cases, talked about how to use the 10mg dose per oxy indication, talked about dosing per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Village | OH | 44143 | 5/13/2003 | cox II are once or twice a day and provide pain relief on long term basis.  why go from Ia nsaid to a SA opioid schdule the opioid for better compliance and efficacy cox II are once or twice a day and provide pain relief on long term basis.  why go from Ia nsaid to a SA opioid schdule the opioid for better compliance and efficacy |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 5/13/2003 | He is writing for moderate pain post op patients instead of vicodin 1tab q4-6h.  Conversion factors in PI were also talked about.  He is writing for moderate pain post op patients instead of vicodin 1tab q4-6h.  Conversion factors in PI were also talked about. |
| PPLPMDL0080000001 | | | | | |
| | Strongsville | OH | 44136 | 5/13/2003 | tlake dabout oxycontin indicaiton and conversion talked about ohio state guidlines, said isnt much a sa writier either for opiates he refers outtalked theo and use didnt use but doeos refill said would refer  tlake dabout oxycontin indicaiton and conversion talked about pt selection and clear pain dx talked about ohio state guidlines, said isnt much a sa writier either for opiates he refers outtalked theo and use didnt use but doeos refill said would refer  tlake dabout oxycontin indicaiton and conversion talked about pt selection and clear pain dx talked about ohio state guidlines, said isnt much a sa writier either for opiates he refers outtalked theo and use didnt use but doeos refill said would refer  said to pulmonologistsenokot s for drug induced constipation   out to pulmonologistsenokot s for drug induced constipation   out to pulmonologistsenokot s for drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 5/13/2003 | tried to detail pt. benefit of UNi delivery on the bridge try to get appt |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 5/13/2003 | raslan. reinforced reliability of oxycontin.  insists that he rx's first line, not much dura.  explained that many doc complaining about poor adhesion and too much brekthruSavona, thompson, gave chronic pain books- mentions, could not get into good  conversation.  discuss where utilizing dura. |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 5/13/2003 | is stocking and filling oxycontin, sees rx from chagin and fills, no issues regarding product |
| PPLPMDL0080000001 | | | | | |
| | Oakwood | OH | 45419 | 5/13/2003 | stocking of skt and coloax couponed whatever boxes were left on shelfOxyContin = physician educational needsUni - stocking |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 5/13/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 5/13/2003 | Schaffer not interested - not going to bother any more.  Debbie & Dr. M. Joyce and Beth Dixon, RN   this loop is focus new.  Debbie will talk to Beth & set time plan is treat pts. more closely like AHCPR guidelines  They do alot of Trauma etc..  RNs page  me for help with conversions premise is JCAHO/ Pt. benefit single entity/ sleep through night |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 5/13/2003 | met deb schaab, on nurses committee and she is all for improving pain mgmt  sees benefits of long acting for pts and nurses.  thought it was too broad approach to try to get pt slaget to change, suggested that we focus on dr. joyce and his nurse beth dixon.  he does tumor, ortho and, thoracic.  she will set up.  discussed the simple dosing regimen not much different that simple dosing of perc.  she will call dino when beth responds. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 5/13/2003 | brian and i tried to call on mano in pharmacy.  jcaho there so come back next week.  will discuss getting 40 and 80 mg back on formulary because they will need pror auth which will cause lots of inefficiency.  need to see if they will call dino to get order or changed. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 5/13/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 5/13/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44122 | 5/13/2003 | medicaid medicaid medicaid |
| PPLPMDL0080000001 | | | | | |
| | Beachwood | OH | 44122 | 5/13/2003 | medicaid medicaid medicaid |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 5/13/2003 | rebates rebates rebates |
| PPLPMDL0080000001 | | | | | |
| | Mogadore | OH | 44260 | 5/13/2003 | rebates rebates rebates |
| PPLPMDL0080000001 | | | | | |
| | Richmond Heights | OH | 44143 | 5/13/2003 | less than a mg an hour.  treating a patient for pain is very similar to treating a patient with depression.  the patients report of the condition is the standard.  If a patients patient or condition is more constant then the pain med should be scheduled. less than a mg an hour.  treating a patient for pain is very similar to treating a patient with depression.  the patients report of the condition is the standard.  if a patients patient or condition is more constant then the pain med should be scheduled. |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 5/13/2003 | raslan. reinforced reliability of oxycontin.  insists that he rx's first line, not much dura.  explained that many doc complaining about poor adhesion and too much brekthruSavona, thompson, gave chronic pain books- mentions, could not get into good  conversation.  discuss where utilizing dura. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 5/13/2003 | Schaffer not interested - not going to bother any more.  Debbie & Dr. M. Joyce and Beth Dixon, RN   this loop is focus new.  Debbie will talk to Beth & set time plan is treat pts. more closely like AHCPR guidelines  They do alot of Trauma etc..  RNs page  me for help with conversions premise is JCAHO/ Pt. benefit single entity/ sleep through night |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 5/13/2003 | Schaffer not interested - not going to bother any more.  Debbie & Dr. M. Joyce and Beth Dixon, RN   this loop is focus new.  Debbie will talk to Beth & set time plan is treat pts. more closely like AHCPR guidelines  They do alot of Trauma etc..  RNs page  me for help with conversions premise is JCAHO/ Pt. benefit single entity/ sleep through night |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Heights | OH | 44124 | 5/13/2003 | why is keeping the dose down so important.  why not base it off of how well the patient is tolerating regardless of does.  why is keeping the dose down so important.  why not base it off of how well the patient is tolerating regardless of does. |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 5/13/2003 | raslan. reinforced reliability of oxycontin.  insists that he rx's first line, not much dura.  explained that many doc complaining about poor adhesion and too much brekthruSavona, thompson, gave chronic pain books- mentions, could not get into good  conversation.  discuss where utilizing dura. |
| PPLPMDL0080000001 | | | | | |
| | North Olmsted | OH | 44070 | 5/13/2003 | he said he just got back from vacation so he hasn't used anything lately but he will use OxyContin today |
| | Cleveland | OH | 44109 | 5/13/2003 | talked about oxy and dosingnj the burn unit, talked about a pain protocal in the burn unit, talked baout how to use the 10mg dose, follow up talked about oxy and dosingnj the burn unit, talked about a pain protocal in the burn unit, talked baout how to use the 10mg dose, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 5/13/2003 | I let him know I spoke with some of the nurses and they said he has been writing more Duragesic than anything else.  I asked what benefits he felt it offered his patients that could swallow that oxycontin did not.  He said nothing but he does have a lot  I let him know I spoke with some of the nurses and they said he has been writing more Duragesic than anything else.  I asked what benefits he felt it offered his patients that could swallow that oxycontin did not.  He said nothing but he does have a lot  of patients that require a patch because they dor have problems swallowing.  I let him know for his patients that can swallow...  With Oxycontin he could increase dose everyday, smooth consistent blood levels.POA New patient starts of patients that require a patch because they dor have problems swallowing.  I let him know for his patients that can swallow...  With Oxycontin he could increase dose everyday, smooth consistent blood levels.POA New patient starts |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 5/13/2003 | anticipate, pain needs of total knee patient and start them on 10 mg q 12 if they need more titrate them up.  anticipate, pain needs of total knee patient and start them on 10 mg q 12 if they need more titrate them up. |
| | Mogadore | OH | 44260 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Cleveland | OH | 44109 | 5/13/2003 | talked about oxy and conversion from perco on the rehab floor, talked about dosing of oxy q12 per oxy pi, follow up talked about oxy at pmr journal club, talked about conversion from perco on the rehab floor, talked about dosing of oxy q12 per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 5/13/2003 | 20mg q12h post op for cases where he has to cut into the bone of patients. 20mg q12h post op for cases where he has to cut into the bone of patients. |
| PPLPMDL0080000001 | | | | | |
| | Mogadore | OH | 44260 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| | Akron | OH | 44333 | 5/13/2003 | He wrote these scripts, 20mg q12h, one case was a augmentation and another was a rhinoplasty He wrote these scripts, 20mg q12h, one case was a augmentation and another was a rhinoplasty |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Mogadore | OH | 44260 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Mogadore | OH | 44260 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/13/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/2003 | talked about oxy and dosing postop, talked about how to use the 10mg dose, talked about how to use for q12dosing, follow up  talked about oxy and dosing postop, talked about how to use for q12dosing, follow up talked about how to use for q12dosing, follow up |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 5/13/2003 | talked about placement for oxycontin and where he sees it to be potentially used in his new role at facilities rather than work clinic, talked about 10mg q12 being a weak enough dose to compare wiht sa vic or perc for those pt taking 4 per day for atc pa talked about placement for oxycontin and where he sees it to be potentially used in his new role at facilities rather than work clinic, talked about 10mg q12 being a weak enough dose to compare wiht sa vic or perc for those pt taking 4 per day for atc pa in for ext period of time to treat pain, talked about how follow upfollow up wiht medical educ resources, reinforce 10mg use acording to pi strting dose for no opiate pts,  show conversion and moderate indicati in for ext period of time to treat pain, talked about he mainly treats acute pain and has limited follow upfollow up wiht medical educ resources, reinforce 10mg use acording to pi strting dose for no opiate pts,  show conversion and moderate indicati on and table 1 graph about long lasting no severe peak and trough or as frequent as sa and table 1 graph about long lasting no severe peak and trough or as frequent as sa |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/13/2003 | PI for start with message 10mg q12h for opioid naive pts giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone. PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone. PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/14/2003 | adamek. gave urine screen piece. no real detail.wine, pam leaving for metro.  looking for replacement.  told him I would ask around, but will work with new nurse on pain mgmt education. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2003 | talked about oxy and dosing in postop situation, talked about oxy v perco in post op, talked baout ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up talked about oxy and dosing in postop situation, talked aout oxy v perco in post op, talked baout ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2003 | talked about oxy and dosing in that are taking perco pos top in cases needing atc meds, talked conversion per oxy pi, follow up talked about oxy anddosing in that are taking perco pos top in cases needing atc meds, talked conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2003 | talked about use of la oxycontin versus sa opiates of ratc pain for hose taking greater than prn meds for atc pain.  use of sa ir for those with true prn painsenrknkt s for drug induced constipation  talked about use of la oxycontin versus sa opiates of ratc pain for hose taking greater than prn meds for atc pain.  use of sa ir for those with true prn painsenrknkt s for drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2003 | talked about oxy and dosing in postop situation, talked about oxy v perco in post op, talked baout ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up talked about oxy and dosing in postop situation, talked aout oxy v perco in post op, talked baout ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2003 | talked about oxy and how to use the 10mg dose instead of percocet, talked about how to use for hand cases, talked indication per oxy pi, follow up talked about oxy and how to use the 10mg dose instead of percocet, talked about how to use for hand cases, talked indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | hit the indication and the moderate pain focus on knees probe more for percocet pts. now going atc  hit the indication and the moderate pain focus on knees probe more for percocet pts. now going atc |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2003 | talked about use of la oxycontin versus sa opiates of ratc pain for hose taking greater than prn meds for atc pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | talked to mark, claudia and chris harrington, in home care 3rd floor of old building.  gave pain pdr and aps books.  discussed id'ing pts on more than 3 short acting.  all agreed.  discussed differences in morphine and oxycodone, which claudia verified M ore side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2003 | talked about oxy and dosing in postop situation, talked about oxy v perco in post op, talked baout ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up talked about oxy and dosing in postop situation, talked aout oxy v perco in post op, talked baout ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | talked to mark, claudia and chris harrington, in home care 3rd floor of old building.  gave pain pdr and aps books.  discussed id'ing pts on more than 3 short acting.  all agreed.  discussed differences in morphine and oxycodone, which claudia verified M ore side effects. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/14/2003 | treating only acute pain, 10 days to 2 weeks.  30 vicodin tabs and come back in and may give another 30 tabs and that is it.  He is treating acute pain not chronic.  Chronic pain concerned with pts taking too much medication.Uniphyl man.Senokot-s sam treating only acute pain, 10 days to 2 weeks.  30 vicodin tabs and come back in and may give another 30 tabs and that is it.  He is treating acute pain not chronic.  Chronic pain concerned with pts taking too much medication.Uniphyl man.Senokot-s sam treating only acute pain, 10 days to 2 weeks.  30 vicodin tabs and come back in and may give another 30 tabs and that is it.  He is treating acute pain not chronic.  Chronic pain concerned with pts taking too much medication.Uniphyl man.Senokot-s sam ples. ples. ples. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/14/2003 | duragesic and kadian our prior auth on medicaid preferred drug list now.  why go from scheduled nsaid's to prn opioids.  duragesic and kadian our prior auth on medicaid preferred drug list now.  why go from scheduled nsaid's to prn opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2003 | talked about oxy and dosing in postop situation, talked about oxy v perco in post op, talked baout ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up talked about oxy and dosing in postop situation, talked aout oxy v perco in post op, talked baout ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/14/2003 | see us notes. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | talked to mark, claudia and chris harrington, in home care 3rd floor of old building.  gave pain pdr and aps books.  discussed id'ing pts on more than 3 short acting.  all agreed.  discussed differences in morphine and oxycodone, which claudia verified M ore side effects. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/14/2003 | talked about use of la oxycontin versus sa opiates of ratc pain for hose taking greater than prn meds for atc pain.  use of sa ir for those with true prn painsenrknkt s for drug induced constipation recommendations talked about use of la oxycontin versus sa opiates of ratc pain for hose taking greater than prn meds for atc pain.  use of sa ir for those with true prn painsenrknkt s for drug induced constipation recommendations talked about use of la oxycontin versus sa opiates of ratc pain for hose taking greater than prn meds for atc pain.  use of sa ir for those with true prn painsenrknkt s for drug induced constipation recommendations |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2003 | lunch- teston leaving 6/14. reinforced efficacy reliability of oxycontin.warren- wouldn't hang out, he does not get along w/ teston, but did say he is rxing more than he ever has and is happy with efficacy, ask him where is still rx's duragesic.peleg , mentionRoxanne sold her house, moving in a week. so kim taking over research stuff.  but brenda and judy still working with docs. Jen vollweiler coming out in june for testion. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | adamek.  gave urine screen piece. no real detail.wine, pam leaving for metro.  looking for replacement.  told him I would ask around, but will work with new nurse on pain mgmt education. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | hit the indication and the moderate pain focus on knees probe more for percocet pts. now going atc  hit the indication and the moderate pain focus on knees probe more for percocet pts. now going atc |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2003 | stocking and filling left senokto s rebate 2.00 oxy indication and converions uniphyl zuwallack stocking and filling left senokto s rebate 2.00 oxy indication and converions uniphyl zuwallack rebate 2.00 oxy indication and converions uniphyl zuwallack |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/14/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2003 | talked about oxy and dosing in postop situation, talked about oxy v perco in post op, talked baout ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up talked about oxy and dosing in postop situation, talked aout oxy v perco in post op, talked baout ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2003 | medicaid medicaid medicaid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/14/2003 | CE online piece, senokot-s samples, OxyContin and Uniphyl. CE online piece, senokot-s samples, OxyContin and Uniphyl. CE online piece, senokot-s samples, OxyContin and Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/14/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/14/2003 | pens,pads pens,pads pens,pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/14/2003 | CE online piece, senokot-s samples, OxyContin and Uniphyl. CE online piece, senokot-s samples, OxyContin and Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/14/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/14/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/14/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/14/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2003 | talked about use of la oxycontin versus sa opiates of ratc pain for hose taking greater than prn meds for atc pain.  use of sa ir for those with true prn painsenrknkt s for drug induced constipation  talked about use of la oxycontin versus sa opiates of ratc pain for hose taking greater than prn meds for atc pain.  use of sa ir for those with true prn painsenrknkt s for drug induced constipation  talked about use of la oxycontin versus sa opiates of ratc pain for hose taking greater than prn meds for atc pain.  use of sa ir for those with true prn painsenrknkt s for drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | hit the indication and the moderate pain focus on knees probe more for percocet pts. now going atc  hit the indication and the moderate pain focus on knees probe more for percocet pts. now going atc |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 5/14/2003 | lunch- teston leaving 6/14. reinforced efficacy reliability of oxycontin.warren- wouldn't hang out, he does not get along w/ teston, but did say he is rxing more than he ever has and is happy with efficacy, ask him where is still rx's duragesic.peleg , mentionRoxanne sold her house, moving in a week. so kim taking over research stuff.  but brenda and judy still working with docs. Jen vollweiler coming out in june for testion. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2003 | saw andrea on dr use of opiates and how he decides what to write for chronci vs post op vs fail sx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2003 | talked about oxy and dosing in postop situation, talked aout oxy v perco in post op, talked about ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up talked about oxy and dosing in postop situation, talked aout oxy v perco in post op, talked about ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2003 | talked about oxy and dosing in postop situation, talked aout oxy v perco in post op, talked about ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up talked about oxy and dosing in postop situation, talked aout oxy v perco in post op, talked about ahcpr and dosing on a schedule, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2003 | lunch- testion leaving 6/14. reinforced efficacy reliability of oxycontin.warren- wouldn't hang out, he does not get along w/ teston, but did say he is reing more than he ever has and is happy with efficacy, ask him where is still rx's duragesic.peleg , mentionRoxanne sold her house, moving in a week. so kim taking over research stuff. but brenda and judy still working with docs. Jen vollweiler coming out in june for testion. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/14/2003 | duragesic and kadian are prior auth now on medicaid.  if you have to refill percocet or vicodin why not try 10mg q-12 of oxycontin duragesic and kadian are prior auth now on medicaid.  if you have to refill percocet or vicodin why not try 10mg q-12 of oxycontin |
| PPLPMDL0080000001 | | | | | hit the indication and the moderate pain focus on knees probe more for percoset pts. now going atc  hit the indication and the moderate pain focus on knees probe more for percoset pts. now going atc |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2003 | lunch- testion leaving 6/14. reinforced efficacy reliability of oxycontin.warren- wouldn't hang out, he does not get along w/ teston, but did say he is reing more than he ever has and is happy with efficacy, ask him where is still rx's duragesic.peleg , mentionRoxanne sold her house, moving in a week. so kim taking over research stuff. but brenda and judy still working with docs. Jen vollweiler coming out in june for testion. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/14/2003 | adamek.  gave urine screen piece. no real detail work. easy for metro.  looking for replacement.  told him I would ask around, but will work with new nurse on pain mgmt education. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | hit the indication and the moderate pain focus on knees probe more for percoset pts. now going atc  hit the indication and the moderate pain focus on knees probe more for percoset pts. now going atc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | mchourab- discussed speaking event s with surgical specialties.  shared with dino about getting attendings out and working that way.  fran, cyndy, doc, gave urine tox screen cme's and they would like to have talk at pain mgmt grand rounds.  fran will giv e me date and see if guy from summa will come up to present.moss.  said he is using a lot more duragesic, says he is getting 3 days.  mainly rx's for convenience.  did not know how he decides if pt should go oral or transdermal. he would not rx for l aborer because of sweat/adhesion.  discussed consistency of oxycontin and flexibility. but he thought it took as long to control with oxycontin, reinforced short half life, quick titration patch.  no close. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | mchourab- discussed speaking event s with surgical specialties.  shared with dino about getting attendings out and working that way.  fran, cyndy, doc, gave urine tox screen cme's and they would like to have talk at pain mgmt grand rounds.  fran will giv e me date and see if guy from summa will come up to present.moss.  said he is using a lot more duragesic, says he is getting 3 days.  mainly rx's for convenience.  did not know how he decides if pt should go oral or transdermal. he would not rx for l aborer because of sweat/adhesion.  discussed consistency of oxycontin and flexibility. but he thought it took as long to control with oxycontin, reinforced short half life, quick titration patch.  no close. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | mchourab- discussed speaking event s with surgical specialties.  shared with dino about getting attendings out and working that way.  fran, cyndy, doc, gave urine tox screen cme's and they would like to have talk at pain mgmt grand rounds.  fran will giv e me date and see if guy from summa will come up to present.moss.  said he is using a lot more duragesic, says he is getting 3 days.  mainly rx's for convenience.  did not know how he decides if pt should go oral or transdermal. he would not rx for l aborer because of sweat/adhesion.  discussed consistency of oxycontin and flexibility. but he thought it took as long to control with oxycontin, reinforced short half life, quick titration patch.  no close. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | mchourab- discussed speaking event s with surgical specialties.  shared with dino about getting attendings out and working that way.  fran, cyndy, doc, gave urine tox screen cme's and they would like to have talk at pain mgmt grand rounds.  fran will giv e me date and see if guy from summa will come up to present.moss.  said he is using a lot more duragesic, says he is getting 3 days.  mainly rx's for convenience.  did not know how he decides if pt should go oral or transdermal. he would not rx for l aborer because of sweat/adhesion.  discussed consistency of oxycontin and flexibility. but he thought it took as long to control with oxycontin, reinforced short half life, quick titration patch.  no close. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | mchourab- discussed speaking event s with surgical specialties.  shared with dino about getting attendings out and working that way.  fran, cyndy, doc, gave urine tox screen cme's and they would like to have talk at pain mgmt grand rounds.  fran will giv e me date and see if guy from summa will come up to present.moss.  said he is using a lot more duragesic, says he is getting 3 days.  mainly rx's for convenience.  did not know how he decides if pt should go oral or transdermal. he would not rx for l aborer because of sweat/adhesion.  discussed consistency of oxycontin and flexibility. but he thought it took as long to control with oxycontin, reinforced short half life, quick titration patch.  no close. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2003 | mchourab- discussed speaking event s with surgical specialties.  shared with dino about getting attendings out and working that way.  fran, cyndy, doc, gave urine tox screen cme's and they would like to have talk at pain mgmt grand rounds.  fran will giv e me date and see if guy from summa will come up to present.moss.  said he is using a lot more duragesic, says he is getting 3 days.  mainly rx's for convenience.  did not know how he decides if pt should go oral or transdermal. he would not rx for l aborer because of sweat/adhesion.  discussed consistency of oxycontin and flexibility. but he thought it took as long to control with oxycontin, reinforced short half life, quick titration patch.  no close. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/14/2003 | talked about setting up an insvc for nursing staff usually handling post op pt using oxycontin  and educate on titration use and indication talked about setting up an insvc for nursing staff usually handling post op pt using oxycontin  and educate on titration use and indication |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2003 | talked about oxy and postop dosing, talked about oxy v percocet and how the q12 dosing conv. talked indication per oxy pi, follow up talked about oxy and postop dosing, talked about oxy v percocet and how the q12 dosing conv. talked indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/14/2003 | 40 and 80mg tabs for severe pain and the 10mg q12h for opioid naive patients from initiation of therapy in PI. 40 and 80mg tabs for severe pain and the 10mg q12h for opioid naive patients from initiation of therapy in PI. 40 and 80mg tabs for severe pain and the 10mg q12h for opioid naive patients from initiation of therapy in PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2003 | He write 60 vicodin and expects him to take twice a day.  He may give a refill.  Mentioned 10mg q12h for short term pain vs 1-2 vicodin q4-6h allowing to take up to 60mg of hydrocodone.  Insurance coverage being scrutinized.  He did say has difficult g He write 60 vicodin and expects him to take twice a day.  He may give a refill.  Mentioned 10mg q12h for short term pain vs 1-2 vicodin q4-6h allowing to take up to 60mg of hydrocodone.  Insurance coverage being scrutinized.  He did say has difficult g etting patients to take OxyContin in place of their vicodinUniphyl, talked about pushing the theos dose up above 600mg can take 600mg and half of 600mg tabSenokot-s samples. etting patients to take OxyContin in place of their vicodinUniphyl, talked about pushing the theos dose up above 600mg can take 600mg and half of 600mg tabSenokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44304 | 5/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/14/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/15/2003 | talked about uni and dosing in copd, talked about the late night peak in delivery system, talked about oxy and indication per pi, follow up talked about uni and dosing in copd, talked about the late night peak in delivery system, talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/15/2003 | lunch he said he has a couple of patients on Uniphyl but they are generally initiated from the pulmonologist. He said he always expects very good results from Oxycontin. He mentioned a bone cancer patient on 20 or 40mgs of Oxycontin, 50 of the patch  lunch he said he has a couple of patients on Uniphyl but they are generally initiated from the pulmonologist. He said he always expects very good results from Oxycontin. He mentioned a bone cancer patient on 20 or 40mgs of Oxycontin, 50 of the patch  lunch he said he has a couple of patients on Uniphyl but they are generally initiated from the pulmonologist. He said he always expects very good results from Oxycontin. He mentioned a bone cancer patient on 20 or 40mgs of Oxycontin, 50 of some Vicodin and she functions just fine. The combination therapy was initiated from her oncologist and some Vicodin and she functions just fine. The combination therapy was initiated from her oncologist and some Vicodin and she functions just fine. The combination therapy was initiated from her oncologist and some Vicodin |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/15/2003 | writes 30 tabs for script, need to hit moderate pain message to get patients on OxyContin before going to vicodin and having difficult getting the patients to switch from vicodin to OxyContin.OxyContin vs the patch, said has two patients on the patch.  writes 30 tabs for script, need to hit moderate pain message to get patients on OxyContin before going to vicodin and having difficult getting the patients to switch from vicodin to OxyContin.OxyContin vs the patch, said has two patients on the patch.  writes 30 tabs for script, need to hit moderate pain message to get patients on OxyContin before going to vicodin and having difficult getting the patients to switch from vicodin to OxyContin.OxyContin vs the patch, said has two patients on the patch.  Highest patient is taking 60mg q8h so 160mg a day and this is wher comfort level is.  I talked about 80mg tab b/c talked about a patient thatcan't get into pain management until Sept.Uniphyl, Kirsten reprint for exercise induced problems for COPD pati  Highest patient is taking 60mg q8h so 160mg a day and this is wher comfort level is.  I talked about 80mg tab b/c talked about a patient thatcan't get into pain management until Sept.Uniphyl, Kirsten reprint for exercise induced problems for COPD pati ent.Senokot-s for medicine induced constipation. ents.Senokot-s for medicine induced constipation. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2003 | Saw me but did not have time to talk. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2003 | talked about oxy and the indication per oxy pi, talked about how to use the 10mg dose postop, talked baout dosing, follow up talked about oxy and the indication per oxy pi, talked about how to use the 10mg dose postop, talked baout dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/15/2003 | reviewed indication per pi focus on mod pain and the atc message for q 12 dosing reviewed indication per pi focus on mod pain and the atc message for q 12 dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/15/2003 | quick hit in the halll, he said he does most of his procedures at St. Johns or Lakewook. He sais he rarely goes to FAIRVIEW AND THEY NO LONGER HAVE AN OFFICE THERE |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/15/2003 | Talked to him about the Grant Request Form for possible talk in the fall.  PI and talked about moderate pain so OxyContin can be started after NSAIDS, he pointed to the PRN section so clarified ATC pain control.  Find out more where the 10mg tab fits int Talked to him about the Grant Request form for possible talk in the fall.  PI and talked about moderate pain so OxyContin can be started after NSAIDS, he pointed to the PRN section so clarified ATC pain control.  Find out more where the 10mg tab fits int |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/15/2003 | Talked to him about the Grant Request form for possible talk in the fall.  PI and talked about moderate pain so OxyContin can be started after NSAIDS, he pointed to the PRN section so clarified ATC pain control.  Find out more where the 10mg tab fits int his practice.  Paint the picture, he is treating mainly workers comp patients.  Paint the picture, he is treating mainly workers comp patients.  o his practice.  Paint the picture, he is treating mainly workers comp patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/15/2003 | urgent care, Kaiser patients try everything else.  Moderate pain to severe pain.  Asked if have a 30 day supply to try pts on patch and to avoid the copay.  Need to plant the seeds of doubt, delivery system, chart where pt do worse on the patch and then  urgent care, Kaiser patients try everything else.  Moderate pain to severe pain.  Asked if have a 30 day supply to try pts on patch and to avoid the copay.  Need to plant the seeds of doubt, delivery system, chart where pt do worse on the patch and then  urgent care, Kaiser patients try everything else.  Moderate pain to severe pain.  Asked if have a 30 day supply to try pts on patch and to avoid the copay.  Need to plant the seeds of doubt, delivery system, chart where pt do worse on the patch Uniphyl for COPD patients.Senokot-s for medicine induced constipation.  show benefits of oxyContin vs the patch.Uniphyl for COPD patients.Senokot-s for medicine induced constipation.  show benefits of oxyContin vs the patch.Uniphyl for COPD patients.Senokot-s for medicine induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/15/2003 | reviewed indication per pi focus on mod pain and the atc message for q 12 dosing reviewed indication per pi focus on mod pain and the atc message for q 12 dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2003 | Quick Oxycontin mention between procedures.POA Opioid prescribing guide book. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/15/2003 | he said he has several elderly with CODP on Uniphyl and several other elderly on Oxycsdontin. He later said he has some younger on Oxycontin as well he said he has several elderly with CODP on Uniphyl and several other elderly on Oxycsdontin. He later said he has some younger on Oxycontin as well |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 5/15/2003 | hit the indication and focused on atc pain messgae next AHCPR recomm. short acting late in post op |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/15/2003 | talked about oxy and dosing in pts that have atc pain postop, talked baout indication per oxy pi, follow up talked about oxy and dosing in pts that have atc pain postop, talked baout indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2003 | talked about oxy and the new medicaid  pdl, talked baout oxy and higher dose for higher pain needs, talked indication per oxy pi, follow up talked about oxy and the new medicaid  pdl, talked baout oxy and higher dose for higher pain needs, talked indication per oxy pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/15/2003 | he said he no longer has a fairview offe but does procedures there as well as StJohn Westshore |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2003 | talk about 90 pill count of perco, talked about why write perco for that period of time, talked 10mg dose, dosing plan.  follow up talk about 90 pill count of perco, talked about why write perco for that period of time, talked 10mg dose, dosing plan.  follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/15/2003 | says in using in severe pain talked about pt that could benfiot from la when taking sa atctalked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailabll says in using in severe pain talked about pt that could benfiot from la when taking sa atctalked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailabll says in using in severe pain talked about pt that could benfiot from la when taking sa atctalked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailabll to morphine family, talked abotu pt selection, treating w/e wti hsenokot scme - urine drug test, physician booklet its as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot scme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/15/2003 | talked about oxy and dosing in pts that are needing atc pain meds, talked about how to use the 10mg dose per pi, follow up talked about oxy and dosing in pts that are needing atc pain meds, talked about how to use the 10mg dose per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2003 | talked about oxy and dosing on the ortho floor, talked abtout medicaid and the pdl, talked about conversion from perco per oxy pi, follow up talked about oxy and dosing on the ortho floor, talked abtout medicaid and the pdl, talked about conversion from perco per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/15/2003 | quick hit he said he han't had many severe backs lately where he would go to Oxycontin |
| PPLPMDL0080000001 | N. Royalton | OH | 44145 | 5/15/2003 | talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailablilty as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailablilty as compared to morphine family, talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailablilty as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s cme - urine drug test, physician booklet cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/15/2003 | she said she got a script from Dr. Neri for Oxycontin today she said she got a script from Dr. Neri for Oxycontin today |
| PPLPMDL0080000001 | N Olmsted | OH | 44195 | 5/15/2003 | reviewed indication per pi focus on mod pain and the atc message for q 12 dosing reviewed indication per pi focus on mod pain and the atc message for q 12 dosing |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 5/15/2003 | she saide she is seeing more OxyContin it has gradually increased but so has the patch she saide she is seeing more OxyContin it has gradually increased but so has the patch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/15/2003 | medicaid medicaid medicaid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/15/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2003 | oxy and medicaid oxy and medicaid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/15/2003 | HE SAID HE MOSTLY GOES TO sT JOHN wESTSHORE OR IKEWOOD AND RARELY FAIRVIEW. hE SAid one of his Oxycointin post ops just left |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/15/2003 | reviewed indication per pi focus on mod pain and the atc message for q 12 dosing reviewed indication per pi focus on mod pain and the atc message for q 12 dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/15/2003 | he said all he uses anymore is Oxycsdontin for the more constant pain and Vicodin for the more PRN pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/15/2003 | he said he couldn't find the Uniphyl sample cards and needs more samples. Hed said he has an Oxycontin patient who he may have to titrate due to disease state progressing he said he couldn't find the Uniphyl sample cards and needs more samples. Hed said he has an Oxycontin patient who he may have to titrate due to disease state progressing |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/15/2003 | Using the patch on patients where have been tried on OxyContin, said patients taking OxyContin more frequently than q12h so he will use the patch.  He has most patients on Oxycontin 10mg or 20mg q12h  and if need more then he will  send to pain managme Using the patch on patients where have been tried on OxyContin, said patients taking OxyContin more frequently than q12h so he will use the patch.  He has most patients on Oxycontin 10mg or 20mg q12h  and if need more then he will  send to pain managme Using the patch on patients where have been tried on OxyContin, said patients taking OxyContin more frequently than q12h so he will use the patch.  He has most patients on Oxycontin 40mg q12h, some have to wait 3 or more months to get into the clinic so if need more pain meds can titrate up.Uniphyl, for COPD, showed him Uniphyl man and he is still caught up more on the side effects than t t.  Need to work on him trying patients on 40mg q12h, some have to wait 3 or more months to get into the clinic so if need more pain meds can titrate up.Uniphyl, for COPD, showed him Uniphyl man and he is still caught up more on the side effects than t t.  Need to work on him trying patients on 40mg q12h, some have to wait 3 or more months to get into the clinic so if need more pain meds can titrate up.Uniphyl, for COPD, showed him Uniphyl man and he is still caught up more on the side effects than t t he benefits of Uniphyl.  The sum of all 5 actions is more that just one to help COPD patientsSenokot-s samples.  he benefits of Uniphyl.  The sum of all 5 actions is more that just one to help COPD patientsSenokot-s samples.  he benefits of Uniphyl.  The sum of all 5 actions is more that just one to help COPD patientsSenokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/15/2003 | he said he put a new pateint on Oxycontin today and only had one question asking if he converted correctly a patient talking 6-7 Vicodin per day. He said he started her on 10mgs q12h he said he put a new pateint on Oxycontin today and only had one question asking if he converted correctly a patient talking 6-7 Vicodin per day. He said he started her on 10mgs q12h |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/15/2003 | start with message for OxyContin, 10mg q12h for opioid naive patients to skip over vicodin script.  Her most common doses are 30mg and 60mg a day start with message for OxyContin, 10mg q12h for opioid naive patients to skip over vicodin script.  Her most common doses are 30mg and 60mg a day |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/15/2003 | start with message for OxyContin, 10mg q12h for opioid naive patients to skip over vicodin script.  Her most common doses are 30mg and 60mg a day start with message for OxyContin, 10mg q12h for opioid naive patients to skip over vicodin script.  Her most common doses are 30mg and 60mg a day start with message for OxyContin, 10mg q12h for opioid naive patients to skip over vicodin script.  Her most common doses are 30mg and 60mg a day start with message for OxyContin, 10mg q12h for opioid naive patients to skip over vicodin script.  Her most common doses are 30mg and 60mg a day |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/15/2003 | His comfort level with OxyContin is 40mg q12h, he said he is using pain contract and trying to treat less chronic pain, so talked with him about the 10mg q12h for opioid naive pts to avoid vicodin script. His comfort level with OxyContin is 40mg q12h, he said he is using pain contract and trying to treat less chronic pain, so talked with him about the 10mg q12h for opioid naive pts to avoid vicodin script. His comfort level with OxyContin is 40mg q12h, he said he is using pain contract and trying to treat less chronic pain, so talked with him about the 10mg q12h for opioid naive pts to avoid vicodin script. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/15/2003 | start with message, used the initiation section in the PI to show 10mg q12h for opioid naive pts.  He said most pts take 2-3 vicodin a day, but did admit that some take 4 or more tabs so these are the patients.  He agreed to try on a few patients. start with message, used the initiation section in the PI to show 10mg q12h for opioid naive pts.  He said most pts take 2-3 vicodin a day, but did admit that some take 4 or more tabs so these are the patients.  He agreed to try on a few patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2003 | talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2003 | talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2003 | reviewed the indication and per PI focused moderate pain and similar to perc indication sold single entity probed cases all say use regularly reviewed the indication and per PI focused moderate pain and similar to perc indication sold single entity probed cases all say use regularly |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/16/2003 | talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/ wti hsenokot s talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s cme - urine drug test, physician booklet cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2003 | reviewed the indication and per PI focused moderate pain and similar to perc indication sold single entity probed cases all say use regularly |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 5/16/2003 | talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/ wti hsenokot s talked 20abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot t talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s cme - urine drug test, physician booklet cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/16/2003 | talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, treating w/ wti hsenokot s talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s cme - urine drug test, physician booklet cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/16/2003 | talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot t talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s cme - urine drug test, physician booklet cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2003 | reviewed the indication and per PI focused moderate pain and similar to perc indication sold single entity probed cases all say use regularly reviewed the indication and per PI focused moderate pain and similar to perc indication sold single entity probed cases all say use regularly |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/16/2003 | talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot t talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s cme - urine drug test, physician booklet cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/16/2003 | Again I saw him in hallway while I was with Dr. Mubashir and handed him Oxycontin patient pi and explained briefly and I asked him what was a trigger for him to initiate therapy with Oxycontin and he said for his patients that have severe pain and seem t o not respond to the short acting.  Tried to start in with indication and said he knows........POA indication for moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2003 | talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2003 | talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2003 | talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2003 | reviewed the indication and per PI focused moderate pain and similar to perc indication sold single entity probed cases all say use regularly |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/16/2003 | stocking and filling, talkedi ndication and moderate pain vs sa vic or percsenokdot and stockingissue in pharmacy vs hospital using genericunihyl not manhy rx seen stocking and filling, talkedi ndication and moderate pain vs sa vic or percsenokdot and stockingissue in pharmacy vs hospital using genericunihyl not manhy rx seen |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/16/2003 | stocking and filling, talkedi ndication and moderate pain vs sa vic or percsenokdot and stockingissue in pharmacy vs hospital using genericunihyl not manhy rx seen stocking and filling, talkedi ndication and moderate pain vs sa vic or percsenokdot and stockingissue in pharmacy vs hospital using genericunihyl not manhy rx seen |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/16/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2003 | talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 5/16/2003 | talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/ wti hsenokot s talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2003 | talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/16/2003 | talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/ wti hsenokot s talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s cme - urine drug test, physician booklet cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2003 | talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2003 | talked in hall about indication and moderate pain atc message many cases not continuous pain says  focus on tablets dispensed # |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/16/2003 | talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s talked abotu placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked abotu pt selection, treating w/e wti hsenokot s cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/16/2003 | talked about new starts uniphyl, samples to come , spectracef, talked rebate form vs actual samples in stock vs retail end talked about new starts uniphyl, samples to come , spectracef, talked rebate form vs actual samples in stock vs retail end talked about new starts uniphyl, samples to come , spectracef, talked rebate form vs actual samples in stock vs retail end |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2003 | talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi talked about oxy and dosing in post op setting, talked about how to sue the 10mg dose in post op setting, talked about oxy indication per oxy pi |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/16/2003 | I asked him what benefits he felt Duragesic offered his patients that Oxycontin did not.  He said convenience.  Put a patch on for 3 days and it is easy for patients and caregivers.  Reminded how convenient it is it titrate Oxycontin everyday if necessa ry, compared to every 3 -6 days.  We discussed what he did for breakthrough and he said roxy or sometimes vicodin.  I asked him to try Oxycontin on his patients that can swallow who have moderate to severe pain that were under 110 pls because per Durages ic pi it is not recommended in those patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/19/2003 | talked about oxy and dosing in pts that need higher doses, talked about the 80mg dose of oxy and his use, talked about indication per oxy pi, follow up talked about oxy and dosing in pts that need higher doses, talked about the 80mg dose of oxy and his use, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/19/2003 | talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about selection, treating w/e with senokot s talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about pt selection, treating w/e with senokot s talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about pt selection, treating w/e with senokot s cme - urine drug test, physician booklet cme - urine drug test, physician booklet cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2003 | product discussion & AHCPR guidelines - she's excited about pain mgmt. and getting more individualized treatment plans / pt. satisfaction surveys are a pain for her but offer a stimulus to action here too  put on route THINK ABOUT LETTING HER FEEL LIKE PA IN RESOURCE REF. BINDER IS HER IDEA!!!!!! BUY BUY IN ON UNITS!!!!! |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/19/2003 | went over pi indication and talked about moderate apin and got him to commit to using it for moderate went over pi indication and talked about moderate apin and got him to commit to using it for moderate |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/19/2003 | breakfast he talked about using Oxycontin now before going to the patch which he said he never did before I talked with him. He said he reserves the patch for those who can not swallow breakfast he talked about using Oxycontin now before going to the patch which he said he never did before I talked with him. He said he reserves the patch for those who can not swallow breakfast he talked about using Oxycontin now before going to the patch which he said he never did before I talked with him. He said he reserves the patch for those who can not swallow |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2003 | lunch he was greatful for the sample cards of Uniphyl and talked about a patient coing in this afternoon who he is at wits end for helping the patient's COPD so he is anxious to try Uniphyl on. He talked about a Darvacet aptient who is taking around the  lunch he was greatful for the sample cards of Uniphyl and talked about a patient coing in this afternoon who he is at wits end for helping the patient's COPD so he is anxious to try Uniphyl on. He talked about a Darvacet aptient who is taking around the  lunch he was greatful for the sample cards of Uniphyl and talked about a patient coing in this afternoon who he is at wits end for helping the patient's COPD so he is anxious to try Uniphyl on. He talked about a Darvacet aptient who is taking around the  lunch he was greatful for the sample cards of Uniphyl and talked about a patient coing in this afternoon who he is at wits end for helping the patient's COPD so he is anxious to try Uniphyl on. He talked about a Darvacet aptient who is taking around the  clock that he wanted to go over dosing and he will make the switchh.  clock that he wanted to go over dosing and he will make the switch. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/2003 | talked about oxy and dosing vs short aacting, he ahs tried other long acting but had side effects like nausea, talked about dosing per oxy pi, follow up talked about oxy and dosing vs short aacting, he ahs tried other long acting but had side effects like nausea, talked about dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 5/19/2003 | talked about uni and copd, 1st time call, talked about how to dose in copd pts, talked about dosing, follow up talked about uni and copd, 1st time call, talked about how to dose in copd pts, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2003 | taked in the resident room,  Laxative differences are important here .  Constipation is the only thing that would keep his pt. in the hospital so it's important to them.  Nephrecromies are the focus here & 10 mg ten days 1-2 tabs taked in the resident room,  Laxative differences are important here .  Constipation is the only thing that would keep his pt. in the hospital so it's important to them.  Nephrecromies are the focus here & 10 mg ten days 1-2 |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/19/2003 | talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about pt selection, treating w/e with senokot s talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about pt selection, treating w/e with senokot s cme - urine drug test, physician booklet cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2003 | lunch she said she has a few patients on Oxycontin who are doing fine. But she admitted to being very hesitant to starting many more on oxycontin or anyother pain med because she said that is what the pain clinics are for so she likes to refer out lunch she said she has a few patients on Oxycontin who are doing fine. But she admitted to being very hesitant to starting many more on oxycontin or anyother pain med because she said that is what the pain clinics are for so she likes to refer out lunch she said she has a few patients on Oxycontin who are doing fine. But she admitted to being very hesitant to starting many more on oxycontin or anyother pain med because she said that is what the pain clinics are for so she likes to refer out lunch she said she has a few patients on Oxycontin who are doing fine. But she admitted to being very hesitant to starting many more on oxycontin or anyother pain med because she said that is what the pain clinics are for so she likes to refer out |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/2003 | talked about long acting v short acting role, talked about hwy long acting is better for atc pain, talked about advantages of oxy, follow up talked about long acting v short acting role, talked about hwy long acting is better for atc pain, talked about advantages of oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2003 | hit both and talked about spine conf. he went.  using very limited perc and on board with over use in community  continue resource sell pt. specific  hit both and talked about spine conf. he went.  using very limited perc and on board with over use in community  continue resource sell pt. specific |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/19/2003 | talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about pt selection, treating w/e with senokot s talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about pt selection, treating w/e with senokot s cme - urine drug test, physician booklet cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/19/2003 | went over patient PI and PI indication and delivery went over patient PI and PI indication and delivery |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/19/2003 | stocking and filling is using all strengths no problems to date or previously, is comfortable with use, tlaked indication and conversion and 10g tabs, uniphy l400 and 600 senokot s vs peri colcace stocking and filling is using all strengths no problems to date or previously, is comfortable with use, tlaked indication and conversion and 10g tabs, uniphy l400 and 600 senokot s vs peri colcace stocking and filling is using all strengths no problems to date or previously, is comfortable with use, tlaked indication and conversion and 10g tabs, uniphy l400 and 600 senokot s vs peri colcace |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 5/19/2003 | Spoke with Alan.  Reminded him to order more this month as the old contract will expire and the new one may not take effect on June 1.  Also told this to Tish so she would remember.  Alan said they have an 80mg patient form the Hospice of Cleveland Clini Spoke with Alan.  Reminded him to order more this month as the old contract will expire and the new one may not take effect on June 1.  Also told this to Tish so she would remember.  Alan said they have an 80mg patient form the Hospice of Cleveland Clini c.  I need to see Dan Gauntner to discuss Oxycontin use in his House Calls program.  Alan said he is not using much OxyContin here. c.  I need to see Dan Gauntner to discuss Oxycontin use in his House Calls program. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/2003 | notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2003 | met Jenera Scott, PA and did inservice on the H 81 unit for RNs.  THEY DO NOT CURRENTLY HAVE PAIN RESOURCE BINDER ON THE UNIT BUT CAN TALK TO MICHELLE ABOUT PUTTING ONE NEAR THE TELE MONITORS FOR GOOD ACCESS.  INCLUDE THE APMS LIT. & COACHING CARDS & PAI N MGMT. INDIVIDUALIZED CARE RECOMMENDATIONS/ PAGING ME! |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/19/2003 | stocking and filling is using all strengths no problems to date or previously, is comfortable with use, tlaked indication and conversion and 10g tabs, uniphy l400 and 600 senokot s vs peri colcace stocking and filling is using all strengths no problems to date or previously, is comfortable with use, tlaked indication and conversion and 10g tabs, uniphy l400 and 600 senokot s vs peri colcace |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/19/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/19/2003 | notes notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/19/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/19/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2003 | lunch he said he doesn't like Vicodin and when the patient is taking short acting around the clock he likes to go to Oxycdsontin lunch he said he doesn't like Vicodin and when the patient is taking short acting around the clock he likes to go to Oxycdsontin lunch he said he doesn't like Vicodin and when the patient is taking short acting around the clock he likes to go to Oxycdsontin |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Berea | OH | 44017 | 5/19/2003 | talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about pt selection, treating w/e with senokot s talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about pt selection, treating w/e with senokot s talked about placement of the 10mg tablet and how weak an opiate it can be, talked delivery system, 20mg daily dose, how to write, s/e profile, oral bioavailability as compared to morphine family, talked about pt selection, treating w/e with senokot s cme - urine drug test, physician booklet cme - urine drug test, physician booklet |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/2003 | uni an zuwalick, talked baout copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2003 | met Jenera Scott, PA WELCOMES PAGE HER AND WORK TO IMPROVE PAIN MGMT and did inservice on the H 81 unit for RNs.  THEY DO NOT CURRENTLY HAVE PAIN RESOURCE BINDER ON THE UNIT BUT CAN TALK TO MICHELLE ABOUT PUTTING ONE NEAR THE TELE MONITORS FOR GOOD ACCES S.  INCLUDE THE APMS LIT. & COACHING CARDS & PAIN MGMT. INDIVIDUALIZED CARE RECOMMENDATIONS/ PAGING ME! |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2003 | he said he is very loyal to Uniphyl it just makes sense after hearing all the benefits i GAVE HIM |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2003 | she said she has a couple of COPDers that she is thinking about starting on Uniphyl. She talked about a cancer patient she has on Oxycsdontin she said she has a couple of COPDers that she is thinking about starting on Uniphyl. She talked about a cancer patient she has on Oxycsdontin she said she has a couple of COPDers that she is thinking about starting on Uniphyl. She talked about a cancer patient she has on Oxycsdontin |
| | Beachwood | OH | 44122 | 5/19/2003 | talked about oxy and how to use in pts with atc pain needs, talked about oxy v dura, uses dura to eval if prop pts, talk 3rd party resources, follow up talked about oxy and how to use in pts with atc pain needs, talked about oxy v dura, uses dura to eval if prop pts, talk 3rd party resources, follow up |
| | Warrensville Hts | OH | 44122 | 5/19/2003 | talked about oxy v perco, talked about long acting when pts need atc pain control, talked about how to use 10mg dose, follow up talked about oxy v perco, talked about long acting when pts need atc pain control, talked about how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2003 | lunch she talked about using Oxycontin on a new OA patient that also has severe rhumatoid. So far she is doing well and her functioning has improved lunch she talked about using Oxycontin on a new OA patient that also has severe rhumatoid. So far she is doing well and her functioning has improved lunch she talked about using Oxycontin on a new OA patient that also has severe rhumatoid. So far she is doing well and her functioning has |
| | Beachwood | OH | 44122 | 5/19/2003 | talked about oxy and dosing in positop cases, talked about the 10mg dose and how to titrate to pain needs, follow up talked about oxy and dosing in positop cases, talked about the 10mg dose and how to titrate to pain needs, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2003 | went over titration of Oxycsdontin and the laxitive protocols went over titration of Oxycsdontin and the laxitive protocols |
| | Westlake | OH | 44145 | 5/19/2003 | great call, he talked about using OxyContin instead of short acting when the patients is taking short acting on a regular basis like at least q6.Went over conversions and PI indication and potencies. He was curious as to how to titrate. And how to use br great call, he talked about using OxyContin instead of short acting when the patients is taking short acting on a regular basis like at least q6.Went over conversions and PI indication and potencies. He was curious as to how to titrate. And how to use br great call, he talked about using OxyContin instead of short acting when the patients is taking short acting on a regular basis like at least q6.Went over conversions and PI indication and potencies. He was curious as to how to titrate. And how to use br |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/19/2003 | Initiation PI section for opioid naive patients, 10mg q12h vs 3x as much for vicodin 1-2 q4-6h or up to 60mg of hydrocodone. Initiation PI section for opioid naive patients, 10mg q12h vs 3x as much for vicodin 1-2 q4-6h or up to 60mg of hydrocodone. Initiation PI section for opioid naive patients, 10mg q12h vs 3x as much for vicodin 1-2 q4-6h or up to 60mg of hydrocodone. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| | Parma | OH | 44129 | 5/20/2003 | talked about approp pt selection and indicaion and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot swants furth talked about approp pt selection and indicaion and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot swants furth talked about approp pt selection and indicaion and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot swants furth e rdoc adn pt assessment tools to better treat pain in thier pts e rdoc adn pt |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/20/2003 | talked about approp pt selection and indicaion and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot swants furth talked about approp pt selection and indicaion and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot swants furth e rdoc adn pt assessment tools to better treat pain in thier pts e rdoc adn pt assessment tools to better treat pain in thier pts |
| | Parma | OH | 44129 | 5/20/2003 | talked about approp pt selection and indicaion and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot swants furth talked about approp pt selection and indicaion and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot swants furth e rdoc adn pt assessment tools to better treat pain in thier pts e rdoc adn pt assessment tools to better treat pain in thier pts |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/20/2003 | talked about approp pt selection and indicaion and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot swants furt vtalked about approp pt selection and indicaion and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot swants furt vtalked about approp pt selection and indicaion and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot s he rdoc adn pt assessment tools to better treat pain in thier pts he rdoc adn pt assessment tools to better treat pain in thier pts |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/20/2003 | Kalah, Carolyn, Doc- reinforced 10 mg tab after vic/perc, discusse dmedicaid pdl, save phone calls by initiating with oxycontin for appropriate pts (opy v patch. doc was not aware but will keep in mind.  caught in stairwell of garage so follow up on ne xt call to reinforce. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/20/2003 | tried to talk about oxycontin and indicaiton and conversion through window, dr said was not interested in learning about product as he would not prescribe ittried to educate on senokot s and said was not interested tried to talk about oxycontin and indicaiton and conversion through window, dr said was not interested in learning about product as he would not prescribe ittried to educate on senokot s and said was not interested |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/20/2003 | talked about oxya n d medicaid and dosing, follow up talked about oxya n d medicaid and dosing, follow up talked about oxya n d medicaid and dosing, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/20/2003 | doctor really liked chronic pain book, wondered if we could just post choice excerpts that would inspire pts to open up about pain.  check into.  discussed trigger points for oxycontin again and 6 tabs seemed to be the number.  Identified pts who are not  sleeping well even on less and he agreed that would also be a trigger.  closed on that. |
| | Oakwood | OH | 45419 | 5/20/2003 | OxyContin - pdr and ease of dosing and titraiton with OxyContinindication and success with current pillustrated potential pt in practiceUni - ATS guidelines and usage within his copd pt in his practicewent over dosing againsk t s and skt OxyContin - pdr and ease of dosing and titraiton with OxyContinindication and success with current pillustrated potential pt in practiceUni - ATS guidelines and usage within his copd pt in his practicewent over dosing againsk t s and skt OxyContin - pdr and ease of dosing and titraiton with OxyContinindication and success with current pillustrated potential pt in practiceUni - ATS guidelines and usage within his copd pt in his practicewent over dosing againsk t s and skt colace recommendation colace recommendation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/20/2003 | talked about oxy and dosing in pts with atc pain, talked about the new medicaid pdl, he is maybe leaving soon, follow up talked about oxy and dosing in pts with atc pain, talked about the new medicaid pdl, he is maybe leaving soon, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/20/2003 | talked about oxy and the medicaid issue, talked about pa, talked about dosing per oxy pi, follow up talked about oxy and the medicaid issue, talked about pa, talked about dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/20/2003 | working on the 10 mg in place of some the atc perc/ vic pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/20/2003 | caught at VA did percocet comparison and focused on Total knees some buy in but keep working message = pt. benefit sleep & RN less running |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/20/2003 | caught at VA did percocet comparison and focused on Total knees some buy in but keep working message = pt. benefit sleep & RN less running |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/20/2003 | talked abotu uniphyl new starts and use of theo in pt that refill or over use inhalerssenkjots  talked abotu uniphyl new starts and use of theo in pt that refill or over use inhalerssenkjots |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/20/2003 | Kalah, Carolyn, Doc- reinforced 10 mg tab after vic/perc, discuss dmedicaid pdl, save phone calls by initiating with oxycontin for appropriate pts (po) v patch. doc was not aware but will keep in mind.  caught in stairwell of garage so follow up on ne xt call to reinforce. |
|  | Barberton | OH | 44203 | 5/20/2003 | He stop in FP group, will use on hernia cases in which pts fial on vicodin. |
|  | Cleveland | OH | 44106 | 5/20/2003 | caught at VA did percocet comparison and focused on Total knees some buy in but keep working message = pt. benefit sleep & RN less running |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 5/20/2003 | Met with Diane Hovan.  She said the census is approaching 20 and she is getting ready to hire 2 full time nurses.  Dr. Gray did not show up for our appointment.  I will set up an in-service for the nurses when they hire the full time people. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/20/2003 | Kalah, Carolyn, Doc- reinforced 10 mg tab after vic/perc, discuss dmedicaid pdl, save phone calls by initiating with oxycontin for appropriate pts (po) v patch. doc was not aware but will keep in mind.  caught in stairwell of garage so follow up on ne xt call to reinforce. |
|  | Cleveland | OH | 44105 | 5/20/2003 | oxy oxy oxy |
|  | Cleveland | OH | 44102 | 5/20/2003 | oxy oxy oxy |
|  | Cleveland | OH | 44109 | 5/20/2003 | oxy oxy oxy |
|  | Barberton | OH | 44203 | 5/20/2003 | Family Practice group. Family Practice group. Family Practice group. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/20/2003 | Senokot for iregularity, S for medicine induced constipation and colace for post op. Senokot for iregularity, S for medicine induced constipation and colace for post op. Senokot for iregularity, S for medicine induced constipation and colace for post op. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/20/2003 | Senokot for iregularity, S for medicine induced constipation and colace for post op. Senokot for iregularity, S for medicine induced constipation and colace for post op. Senokot for iregularity, S for medicine induced constipation and colace for post op. |
|  | Cleveland | OH | 44113 | 5/20/2003 | talked about the side effects that she ahs seen with long acting morphine, talked about medicaid, follow up talked about the side effects that she ahs seen with long acting morphine, talked about medicaid, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44319 | 5/20/2003 | 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Usine more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the f 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Usine more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the f 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused t he east.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. east.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/20/2003 | talked about oxy and dosing, talked about medicaid, follow up talked about oxy and dosing, talked about medicaid, follow up talked about oxy and dosing, talked about medicaid, follow up |
|  | Cleveland | OH | 44105 | 5/20/2003 | talked about oxy and dosing in oa pts with atc pain, uni and dosing, oxy indication per pi, follow up talked about oxy and dosing in oa pts with atc pain, uni and dosing, oxy indication per pi, follow up talked about oxy and dosing in oa pts with atc pain, uni and dosing, oxy indication per pi, follow up |
|  | Cleveland | OH | 44105 | 5/20/2003 | talked about oxy and dosing in oa pta, talked about using long acting v short acting meds, follow up talked about oxy and dosing in oa pta, talked about using long acting v short acting meds, follow up |
|  | Cleveland | OH | 44105 | 5/20/2003 | talked about oxy and how to use in oa pts, indication per pi, follow up talked about oxy and dosing, talked about how to use in oa pts, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/20/2003 | talked about oxy and how to use 10mg dose in hand cases, talked about how to titrate as needed per oxy pi, follow up talked about oxy and how to use 10mg dose in hand cases, talked about how to titrate as needed per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. |
|  | Akron | OH | 44304 | 5/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. |
|  | Barberton | OH | 44203 | 5/20/2003 | PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone.  this is for moderate pain, 40mg and 80mg for severe pain, he mentioned if nee PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone.  this is for moderate pain, 40mg and 80mg for severe pain, he mentioned if nee PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone.  this is for moderate pain, 40mg and 80mg for severe pain, he mentioned if need d that much will send to pain management.Uniphyl vs generic BID theo |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/20/2003 | PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone.  this is for moderate pain, 40mg and 80mg for severe pain, he mentioned if nee PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone.  this is for moderate pain, 40mg and 80mg for severe pain, he mentioned if nee PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone.  this is for moderate pain, 40mg and 80mg for severe pain, he mentioned if need d that much will send to pain management.Uniphyl vs generic BID theo d that much will send to pain management.Uniphyl vs generic BID theo |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/20/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed.40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed.40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed.40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed.40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok ot-s ot-s ot-s |
|  | Akron | OH | 44304 | 5/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/20/2003 | PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone.Uniphyl vs generic BID theoSenokot for the irregular patent. PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone.Uniphyl vs generic BID theoSenokot for the irregular patent. PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone.Uniphyl vs generic BID theoSenokot for the irregular patent. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. |
|  | Akron | OH | 44304 | 5/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. |
|  | Akron | OH | 44314 | 5/20/2003 | PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone.Uniphyl vs generic BID theoSenokot-s for medicine induced constipation. PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of hydrocodone.Uniphyl vs generic BID theoSenokot-s for medicine induced constipation. PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pts to take up to 60mg of |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/20/2003 | hydrocodone.Uniphyl vs generic BID theoSenokot-s for medicine induced constipation. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. |
|  | Barberton | OH | 44203 | 5/20/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. .40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. .40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. .40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok ot-s ot-s ot-s |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/20/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. .40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. .40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. .40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok ot-s ot-s ot-s |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opoids, delivery, c Max. |
|  | Barberton | OH | 44203 | 5/20/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. .40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed. .40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok ot-s ot-s ot-s |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/21/2003 | talked about approp pt selection and indication and conversion of oxycontin talked potency issuesno abuse concerns dirdctly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot s talked about approp pt selection and indication and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot s talked about approp pt selection and indication and conversion of oxycontin talked potency issuesno abuse concerns directly relating to  opiates in this specialtytalked apporp pt dx for la opiate treatmenttalked about s/e and senokot s |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/21/2003 | Had an appointment with Dr. Koenig and stopped by his office and gave him some patient pi and let him know did some in-services with nurses on them and how they benefit the nurses and the patients.  Not too receptive. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2003 | parran program, see hospital notes. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2003 | parran program, see hospital notes. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2003 | parran program, see hospital notes. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/21/2003 | 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l east. east. east. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2003 | talked about the pdl of medicaid and oxy being on it, talked baout dosing per oxy pi, follow up talked about the pdl of medicaid and oxy being on it, talked baout dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2003 | parran program, see hospital notes. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2003 | talked about oxy, she is the new chief in the op pmr clinic, talked about oxy and pdl medicaid list, she says need education in op clinic, talked about conversion, follow up talked about oxy, she is the new chief in the op pmr clinic, talked about oxy and pdl medicaid list, she says need education in op clinic, talked about conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/21/2003 | parran program, see hospital notes. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/21/2003 | reviewed indication and focused on ATC pain message comparing to percocet for indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/21/2003 | reviewed indication and focused on ATC pain message comparing to percocet for indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/21/2003 | reviewed indication and focused on ATC pain message comparing to percocet for indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2003 | talked about oxy and the medicaid pdl, talked about higher dose of oxy for pts that need higher dose, talked converson, follow up talked about oxy and the medicaid pdl, talked about higher dose of oxy for pts that need higher dose, talked converson, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/21/2003 | Spoke with Kristen about Oxycontin.  She said she has been trying to get residents on OxyContin, but some of the physicians have been hesitant.  She also did not realize she could be using Oxycontin for the rehab patients at the home.  I told her the ben Spoke with Kristen about Oxycontin.  She said she has been trying to get residents on OxyContin, but some of the physicians have been hesitant.  She also did not realize she could be using Oxycontin for the rehab patients at the home.  I told her the ben efits of a long acting over a short acting for her rehab patients.  I think this made an impact. efits of a long acting over a short acting for her rehab patients.  I think this made an impact. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 5/21/2003 | reviewed indicaton and dosing information per PI but doesnt like to stop to talk reviewed indicaton and dosing information per PI but doesnt like to stop to talk |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2003 | parran program, see hospital notes. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2003 | talked about oxy and using the 10mg dose, talked about medicaid pdl list and dosing per oxy pi, follow up talked about oxy and using the 10mg dose, talked about medicaid pdl list and dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2003 | He is using OxyContin on his more stable patients that do not have a lot of predetermiate history(substance abuse).  10mg and 20mg main dose. He is using OxyContin on his more stable patients that do not have a lot of predetermiate history(substance abuse).  10mg and 20mg main dose. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/21/2003 | Met Dr. Lefton briefly at The Greens of Lyndhurst.  I explained that I was the OxyContin representative and do work in Long-Term care.  She said I could see her in the home, but through the nurse practioner Kristin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2003 | he is the only attending on 6a at metro skilled nursing, great guy, has alot of info on oxy, talked about starting oxy earlier, stay on point, indication per oxy pi, follow up he is the only attending on 6a at metro skilled nursing, great guy, has alot of info on oxy, talked about starting oxy earlier, stay on point, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/21/2003 | reviewed indication and focused on ATC pain message comparing to percocet for indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/21/2003 | Found out that Dr. Sandu (woman) and Dr. Gugenheim are the physicians that have taken the place of Dr. Harris.  Went to see Barbara Cassidy and her partner Kathy.  We discussed their need in pain management.  They were very busy correcting their JCAHO de ficiencies. They got hit hard for post assessment follow-up.  They are working on this.  I also need to send Barbara the C.E. brochure for their staff. |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 5/21/2003 | Did an in-service with Brian on floor 6-A in the Towers at Metro.  This is a skilled floor that is associated with Metro East.  We discussed using OxyContin sooner for the residents that are on short-acting opioids.  They were going to OxyContin after th Did an in-service with Brian on floor 6-A in the Towers at Metro.  This is a skilled floor that is associated with Metro East.  We discussed using OxyContin sooner for the residents that are on short-acting opioids.  They were going to OxyContin after th e residents were being maxed out on short-acting opioids.  They appeared to see a benefit to going to Oxycontin sooner e residents were being maxed out on short-acting opioids.  They appeared to see a benefit to going to Oxycontin sooner |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2003 | parran program, see hospital notes. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/21/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/21/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2003 | Rehab and surgery area. Rehab and surgery area. Rehab and surgery area. |
| PPLPMDL0080000001 | Barberton | OH | 44304 | 5/21/2003 | Radiation Oncology and Medical Oncology department. Radiation Oncology and Medical Oncology department. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/21/2003 | Pain clinic and hospital |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/21/2003 | Senokot-s for medicine induced constipation, senokot for irregularity and colace for post op constipation. Senokot-s for medicine induced constipation, senokot for irregularity and colace for post op constipation. Senokot-s for medicine induced constipation, senokot for irregularity and colace for post op constipation. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/21/2003 | pens, pads pens, pads, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/21/2003 | pens, pads pens, pads, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/21/2003 | pens, pads pens, pads, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/21/2003 | pens, pads pens, pads, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/21/2003 | pens, pads pens, pads, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/21/2003 | short hit on his way out plugged the q 12 dosing and not APAP toxicity vs. perc |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2003 | 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/21/2003 | She is filling ou the medical request form for the delivery system of OxyContin and sending into medical services.  She is filling ou the medical request form for the delivery system of OxyContin and sending into medical services.east.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. east.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. east.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/21/2003 | She is filling ou the medical request form for the delivery system of OxyContin and sending into medical services.  She is filling ou the medical request form for the delivery system of OxyContin and sending into medical services. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/21/2003 | Focused on the moderate pain level and converting patients when they are taking short acting atc.  He said he puts so many patients on Oxycontin for pain.  It is the best except for price.  hit on managed care and being preferred and patient assistant pr Focused on the moderate pain level and converting patients when they are taking short acting atc.  He said he puts so many patients on Oxycontin for pain.  It is the best except for price.  hit on managed care and being preferred and patient assistant pr ogram. ogram. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/21/2003 | hit the atc stepladder and the benefit of Contin delivery to pt. with COPD |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/21/2003 | talked about oxy and use of the 10mg dose in sport related injuries, talked about how to use with bt meds nsaids, follow up talked about oxy and use of the 10mg dose in sport related injuries, talked about how to use with bt meds nsaids, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2003 | parran program, see hospital notes. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/21/2003 | 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l east.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. east.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2003 | talked about oxy and the use in total knees, talked about the q12 dose and how to write, talked about titration, follow up talked about oxy and the use in total knees, talked about the q12 dose and how to write, talked about titration, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/21/2003 | We discussed how she choose between Oxycontin and Duragesic...  She said for patients that can not swallow and patients that are at higher doses so they don't have to take a lot of pills.  Just asked her to consider oxycontin for those patients who are u nder 110 pdx per Duragesic pi etc.  She said she was not aware of that and she would.POA Ease of titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/2003 | talked about oxy and how to use the 10mg dose and titration per oxy pi, follow up talked about oxy and how to use the 10mg dose and titration per oxy pi, follow up |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Barberton | OH | 44203 | 5/21/2003 | Medicaid issue talked about so he will titrate pts up to 40mg and 80gm q12h. Titration of OxyContin for higher doses is the key with him.40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and the Medicaid issue talked about so he will titrate pts up to 40mg and 80gm q12h. Titration of OxyContin for higher doses is the key with him.40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and the Medicaid issue talked about so he will titrate pts up to 40mg and 80gm q12h. Titration of OxyContin for higher doses is the key with him.40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and the n going to a long acting. Uniphyl vs generic BID theoSenokot-s for medication induced constipation. n going to a long acting. Uniphyl vs generic BID theoSenokot-s for medication induced constipation. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 5/21/2003 | talked about oxy and the medicaid pdi list , talked baout how to use the 10mg dose and titration per oxy pi, follow up talked about oxy and the medicaid pdi list , talked baout how to use the 10mg dose and titration per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 5/21/2003 | We discussed the new patient he started on Oxycontin that day.  Converted from percocet and starting dose is 20mg q12. POA Titration beyond 40 q12 |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 5/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 5/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 5/21/2003 | 20mg q12h with vicodin for pre use for post op.  7 days of OxyContin. 20mg q12h with vicodin for pm use for post op.  7 days of OxyContin. |
| | Akron | OH | 44333 | 5/21/2003 | HE said he is using oxyContin on all of his cosmetic cases, 20mg or 40mg q12h with percocet for breakthrough. HE said he is using oxyContin on all of his cosmetic cases, 20mg or 40mg q12h with percocet for breakthrough. HE said he is using oxyContin on all of his cosmetic cases, 20mg or 40mg q12h with percocet for breakthrough. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44302 | 5/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 5/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Cuyahoga Falls | OH | 44302 | 5/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 5/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44134 | 5/21/2003 | Spoke briefly with Marie.  They have one resident on their floor on OxyContin, 10mg q12h.  It is a patient of Dr. Bochenek.  Spoke with Molly.  They are implementing their computerized charting system of which pain is a part.  They will soon beging puttin Spoke briefly with Marie.  They have one resident on their floor on OxyContin, 10mg q12h.  It is a patient of Dr. Bochenek.  Spoke with Molly.  They are implementing their computerized charting system of which pain is a part.  They will soon beging puttin g pain medications.  Right now it is only assessment.  I gave Molly our package insert and went over the conversion tables as she thought that would be helpful.  Joan told me that she and Cheryl are working with Ohio KePro on pain.  I discussed the benef g pain medications.  Right now it is only assessment.  I gave Molly our package insert and went over the conversion tables as she thought that would be helpful.  Joan told me that she and Cheryl are working with Ohio KePro on pain.  I discussed the benef it of uswing OxyContin q12h rather than short-acting Cllls for moderate to severe pain according to our PI. it of uswing OxyContin q12h rather than short-acting Cllls for moderate to severe pain according to our PI. |
| | Akron | OH | 44333 | 5/21/2003 | PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pt to take up to 60mg of hydrocodone.Uniphyl vs generic BID theoSenokot-s for medicine induced constipation. PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pt to take up to 60mg of hydrocodone.Uniphyl vs generic BID theoSenokot-s for medicine induced constipation. PI for start with message 10mg q12h for opioid naive pts vs giving the pt an option of 3x as much meds, 1-2 vicodin tabs q4-6h and allow pt to take up to 60mg of hydrocodone.Uniphyl vs generic BID theoSenokot-s for medicine induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44302 | 5/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44135 | 5/22/2003 | He mentioned he has some chronic patients that he put on OxyContin that have done well and he'll  try to put more of his Vicodin or Percocet patients that he know are taking around the clock meds he mentioned he has some chronic patients that he put on OxyContin that have done well and he'll  try to put more of his Vicodin or Percocet patients that he know are taking around the clock meds he mentioned he has some chronic patients that he put on OxyContin that have done well and he'll  try to put more of his Vicodin or Percocet patients that he know are taking around the clock meds |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 5/22/2003 | parran presentation- lots of interest from everyone. so need to do this on regular babsis.  Dalal and Viradia had lots of questions about post op for addicts.discussed the post op situation with malak. he still wants the dept heads to work together.  have to find appropriate venue.  liked idea of hdoing a tial in cardio thoracic with michelle, so have to work on with her.gave urine tox pieces to everyone. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 5/22/2003 | parran presentation- lots of interest from everyone. so need to do this on regular babsis.  Dalal and Viradia had lots of questions about post op for addicts.discussed the post op situation with malak. he still wants the dept heads to work together.  have to find appropriate venue.  liked idea of hdoing a tial in cardio thoracic with michelle, so have to work on with her.gave urine tox pieces to everyone. |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44132 | 5/22/2003 | Dr. said she has at least 6 more patients on OxyContin and they are all doing well.  She said she is using it much sooner that previous.  She seems to see the benefit of using a long-acting pain med rather than a short actin pain medication for chronic p Dr. said she has at least 6 more patients on OxyContin and they are all doing well.  She said she is using it much sooner that previous.  She seems to see the benefit of using a long-acting pain med rather than a short actin pain medication for chronic p Dr. said she has at least 6 more patients on OxyContin and they are all doing well.  She said she is using it much sooner that previous.  She seems to see the benefit of using a long-acting pain med rather than a short actin pain medication for chronic p ain.  She is cautious with who she gives it to in her office and I reinforced that.  She gave me the name of a few physicians that have nursing home patients.  ain.  She is cautious with who she gives it to in her office and I reinforced that.  She gave me the name of a few physicians that have nursing home patients. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 5/22/2003 | docs were saying that pharmacies were not stocking oxycontin.  when I asked why, dave said it was a/d.  thought ouloud that it was strange because the height of the problem was over a year ago.  They did not realize this.  asked what they ordered instead.  daw said mscontin, spiro dura, and chaudhry mscontin.  discussed diff in morph and oxycodone (tolerability, first pass effect). plus hospice pushing oramorphstill use dura, other than npo pts, they would use for pts who cant keep down pills or cons tipation norresponsive to senekot. they all did say it was less constipating.  asked why that was, they did not know, so I mentioned mu agonist in colon.  asked if variable absorption a potential factor, and monitor with brkthru meds.  possible.  also d iscussed a symmetric dosing for pts who are waking up with iug pain.  follow up with patty on this.  yvonne asked for senokot, so load up when next bach omes through. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44312 | 5/22/2003 | UDT monograph and indication for OxyContin. intation for therapy section. UDT monograph and indication for OxyContin, intation for therapy section.  UDT monograph and indication for OxyContin, intation for therapy section. |
| | Cleveland | OH | 44111 | 5/22/2003 | docs were saying that pharmacies were not stocking oxycontin.  when I asked why, daw said it was a/d.  thought ouloud that it was strange because the height of the problem was over a year ago.  They did not realize this.  asked what they ordered instead.  daw said mscontin, spiro dura, and chaudhry mscontin.  discussed diff in morph and oxycodone (tolerability, first pass effect). plus hospice pushing oramorphstill use dura, other than npo pts, they would use for pts who cant keep down pills or cons tipation norresponsive to senekot. they all did say it was less constipating.  asked why that was, they did not know, so I mentioned mu agonist in colon.  asked if variable absorption a potential factor, and monitor with brkthru meds.  possible.  also d iscussed a symmetric dosing for pts who are waking up with iug pain.  follow up with patty on this.  yvonne asked for senokot, so load up when next batch omes through. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 5/22/2003 | parran presentation- lots of interest from everyone.  so need to do this on regular babsis.  Dalal and Viradia had lots of questions about post op for addicts.discussed the post op situation with malak. he still wants the dept heads to work together.  have to find appropriate venue.  liked idea of hdoing a tial in cardio thoracic with michelle, so have to work on with her.gave urine tox pieces to everyone. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 5/22/2003 | reviewed the hospital post surgical atc pain story and got good feedback need to focus on residents and specifically the last two years they are the leaders reviewed the hospital post surgical atc pain story and got good feedback need to focus on residents and specifically the last two years they are the leaders |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 5/22/2003 | Caught her at tumor board and she presented a case and I just said that case was interesting and asked her if the patient was in pain and she said minor pain nothing that needs a opioid.POA Long term cost of using methadone over Oxycontin for medica Caught her at tumor board and she presented a case and I just said that case was interesting and asked her if the patient was in pain and she said minor pain nothing that needs a |
| | Akron | OH | 44301 | 5/22/2003 | 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the l east.  Post op patients at Edwin Shaw maintaining these patients on chronic OxyContin.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. east.  Post op patients at Edwin Shaw maintaining these patients on chronic OxyContin.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. east.  Post op patients at Edwin Shaw maintaining these patients on chronic OxyContin. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 5/22/2003 | reviewed the hospital post surgical atc pain story and got good feedback need to focus on residents and specifically the last two years they are the leaders reviewed the hospital post surgical atc pain story and got good feedback need to focus on residents and specifically the last two years they are the leaders |
| PPLPMDL0080000001 | | | | | |
| | Warrensville Hts | OH | 44122 | 5/22/2003 | See around 1.pm, ask again about modrate pain, talk about conversionpi, talked about how to use instead of vico, follow up See around 1.pm, ask again about modrate pain, talk about conversionpi, talked about how to use instead of vico, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 5/22/2003 | parran presentation- lots of interest from everyone. so need to do this on regular babsis.  Dalal and Viradia had lots of questions about post op for addicts.discussed the post op situation with malak. he still wants the dept heads to work together.  have to find appropriate venue.  liked idea of hdoing a tial in cardio thoracic with michelle, so have to work on with her.gave urine tox pieces to everyone. |
| PPLPMDL0080000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/22/2003 | 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the I 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the I 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the I east.  Post op patients at Edwin Shaw maintaining these patients on chronic OxyContin.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. east.  Post op patients at Edwin Shaw maintaining these patients on chronic OxyContin.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. east.  Post op patients at Edwin Shaw maintaining these patients on chronic OxyContin.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2003 | reviewed the hospital post surgical atc pain story and good feedback need to focus on residents and specifically the last two years they are the leaders reviewed the hospital post surgical atc pain story and good feedback need to focus on residents and specifically the last two years they are the leaders |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/22/2003 | 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the I 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the I 40mg and 80mg tabs for severe pain, he is starting all of his patients on vicodin or a short acting opioid and then going to a long acting.  Using more of the patch, he thinks that any opioid can be abused but the patch because not a pill is abused the I east.  Post op patients at Edwin Shaw maintaining these patients on chronic OxyContin.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. east.  Post op patients at Edwin Shaw maintaining these patients on chronic OxyContin.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. east.  Post op patients at Edwin Shaw maintaining these patients on chronic OxyContin.Uniphyl vs generic BID theoSenokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/22/2003 | talked about oxy and the use on ortho floor, talked about conversion of pts taking perco per oxy poi, follow up talked about oxy and the use on ortho floor, talked about conversion of pts taking perco per oxy poi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/22/2003 | Met with Stephanie.  She wanted some JCAHO tapes that I had so I gave them to her.  They are moving ahead nicely on their pain management program and we discussed whay in which I can help.  I suggested she train me on their pain materials and then I can  Met with Stephanie.  She wanted some JCAHO tapes that I had so I gave them to her.  They are moving ahead nicely on their pain management program and we discussed whay in which I can help.  I suggested she train me on their pain materials and then I can  help train their nurse practioners.  I also suggested she speak with David Cousineau, RPh., their consultant to make sure he is not changing the orders that the nurse practioners are suggesting.  Stephanie assured me that the sales of Oxycontin should be increasing once they are rolling  full steam ahead as it is on their formulary for moderate to severe pain.  increasing once they are rolling full steam ahead as it is on their formulary for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/22/2003 | docs were saying that pharmacies were not stocking oxycontin.  when I asked why, daw said it was a/0.  thought ouloud that it was strange because the height of the problem was over a year ago.  They did not realize this.  asked what they ordered instead.  daw said mscontin, spiro dura, and chaufhry mscontin.  discussed diff in morph and oxycodone (tolerability, first pass effect).  plus hospice pushing oramorphstill use dura, other than npo pts, they would use for pts who cant keep down pills or cons tipation nonresponsive to senekot. they all did say it was less constipating.  asked why that was, they did not know, so I mentioned mu agonist in colon.  asked if variable absorption a potential factor, and monitor with brkthru meds.  possible.  also d iscussed a symmetric dosing for pts who are waking up and vid too fast of dose.  follow up with patty on this.  yvonne asked for senokot, so load up when next batch omes through. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 5/22/2003 | went over patient pl and stressed indication including moderate pain went over patient pl and stressed indication including moderate pain |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 5/22/2003 | went over patie nt pl and PI indication as well as delivery went over patie nt pl and PI indication as well as delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2003 | reviewed the hospital post surgical atc pain story and good feedback need to focus on residents and specifically the last two years they are the leaders reviewed the hospital post surgical atc pain story and good feedback need to focus on residents and specifically the last two years they are the leaders |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/22/2003 | Spoke with Carol Johnson and explained to her about the Oxycontin-S situation.  I told her I would let her know when it is shipping again.  Also made an appointment with Shelley to do the firstr quarter hospice rebate. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/22/2003 | went to medical education and workin g on getting more access by bringing patient materials which they despaetrely want.  Also wnt over patient PI went to medical education and workin g on getting more access by bringing patient materials which they despaetrely want.  Also wnt over patient PI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/22/2003 | see enc |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/22/2003 | see onc. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/22/2003 | parran presentation- lots of interest from everyone. so need to do this on regular babsis.  Dalal and Viradia had lots of questions about post op for addicts.discussed the post op situation with malak. he still wants the dept heads to work together.  have to find appropriate venue.  liked idea of hdoing a tial in cardio thoracic with michelle, so have to work on with her.gave urine 1ox pieces to everyone. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/22/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/22/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/22/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/22/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44312 | 5/22/2003 | CE piece and Senokot for irregularity. CE piece and Senokot for irregularity. CE piece and Senokot for irregularity. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/22/2003 | Tumor board |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/22/2003 | Rehab office Rehab office Rehab office |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/22/2003 | CE piece and Senokot-s for medicine induced constipation CE piece and Senokot-s for medicine induced constipation CE piece and Senokot-s for medicine induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/22/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/22/2003 | pens, pads pens, pads, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/22/2003 | talked about oxy and standing orders at lutheran he says that perco is on no need, oxy v perco discussing, follow up talked about oxy and standing orders at lutheran he says that perco is on no need, oxy v perco discussing, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/22/2003 | she said she is now using a little more Oxycontin and it is probably her most used at theis point and gaining more and more confidence |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/22/2003 | she said she has a Uniqphyl patinst that can not afford it so a stock bottle for she said she has a Uniqphyl patinst that can not afford it the want a stock bottle for |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/22/2003 | talked about medicaid and the pdf for long acting, talked about the use of long acint agents in atc pain, conversion from vico, follow up talked about medicaid and the pdf for long acting, talked about the use of long acint agents in atc pain, conversion from vico, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/22/2003 | docs were saying that pharmacies were not stocking oxycontin.  when I asked why, daw said it was a/0.  thought ouloud that it was strange because the height of the problem was over a year ago.  They did not realize this.  asked what they ordered instead.  daw said mscontin, spiro dura, and chaufhry mscontin.  discussed diff in morph and oxycodone (tolerability, first pass effect).  plus hospice pushing oramorphstill use dura, other than npo pts, they would use for pts who cant keep down pills or cons tipation nonresponsive to senekot. they all did say it was less constipating.  asked why that was, they did not know, so I mentioned mu agonist in colon.  asked if variable absorption a potential factor, and monitor with brkthru meds.  possible.  also d iscussed a symmetric dosing for pts who are waking up and vid too fast of dose.  follow up with patty on this.  yvonne asked for senokot, so load up when next batch omes through. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/22/2003 | talked about oxy v darvocet, talked about how to use the 10mg dose instead of darvo, agrees that darvo not as effective, talked about starting 10mg dose, follow up talked about oxy v darvocet, talked about how to use the 10mg dose instead of darvo, agrees that darvo not as effective, talked about starting 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/22/2003 | talked abotu oxy and dosing in pts that need atc pain meds, talked about pos top and vico use,t alked baout how to use 10mg dose, follow up talked abotu oxy and dosing in pts that need atc pain meds, talked about pos top and vico use,t alked baout how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/22/2003 | he said he has a new Uniqphyl patinst that is responding very very the best she felt in a long time he said he has a new Uniqphyl patinst that is responding very very the best she felt in a long time |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/22/2003 | Spoke briefly with Dr.  She was very busy.  She had not had a chance to read the "Truth About Chronic Pain" yet.  She is still doing what she has always done.  Starts with morphine and uses Oxycontin in the 30% of patients where morphine does not work.  Spoke briefly with Dr.  She was very busy.  She had not had a chance to read the "Truth About Chronic Pain" yet.  She is still doing what she has always done.  Starts with morphine and uses Oxycontin in the 30% of patients where morphine does not work.  Thsi data is according to the physician.  This data is according to the physician. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/22/2003 | talked about parren talk, talked about using the cage questionairre for pts, talked about urine tox, follow up talked about parren talk, talked about using the cage questionairre for pts, talked about urine tox, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2003 | reviewed the hospital post surgical atc pain story and good feedback need to focus on residents and specifically the last two years they are the leaders reviewed the hospital post surgical atc pain story and good feedback need to focus on residents and specifically the last two years they are the leaders |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/22/2003 | he said he has a new OA patient he is considerin g putting on Oxycontin 10mg q12 stepping up from Darvacety |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/22/2003 | Appt and I asked her when she goes to a long acting opioid how does she choose which one.  She said that Oxycontin for patients that can swallow and can afford their meds.  Dilaudid for more severe pain and sometimes for a breakthrough med.  Oxy Ir fo b Appt and I asked her when she goes to a long acting opioid how does she choose which one.  She said that Oxycontin for patients that can swallow and can afford their meds.  Dilaudid for more severe pain and sometimes for a breakthrough med.  Oxy Ir fo b reakthrough and durages ic for her patients that have problems swallowing and digesting oral meds.  I just ask her for her patients with moderate to severe pain that can swallow to use Oxycontin because of the ease of titration, works like a short acting  reakthrough and durages ic for her patients that have problems swallowing and digesting oral meds.  I just ask her for her patients with moderate to severe pain that can swallow to use Oxycontin because of the ease of titration, works like a short acting  reakthrough and durages ic for her patients that have problems swallowing and digesting oral meds.  I just ask her for her patients with moderate to severe pain that can swallow to use Oxycontin because of the ease of titration, works like a short acting, with 12 contorl, few side effects and convenient to take 8am and 8pm.  She stated she just started a patient yesterday that has bone cancer and has a lot of pain.  POA Follow-up on bone cancer patient.  with 12 contorl, few side effects and convenient to take 8am and 8pm.  She stated she just started a patient yesterday that has bone cancer and has a lot of pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/22/2003 | lunch  he talked about a severe pain patient who has multiple problems that he needs to titrate so he wanted to go over the case to fugure out what dose.  He was on 120mgs a day so he will now try 80mgs q12h.  He has a couple of COPDers that he wanted sam lunch  he talked about a severe pain patient who has multiple problems that he needs to titrate so he wanted to go over the case to fuqure out what dose.  He was on 120mgs a day so he will now try 80mgs q12h.  He has a couple of COPDers that he wanted sam lunch  he talked about a severe pain patient who has multiple problems that he needs to titrate so he wanted to go over the case to fuqure out what dose.  He was on 120mgs a day so he will now try 80mgs q12h.  He has a couple of COPDers that he wanted sam  ple to  see if he had a lot of medicaid patientsoo ple cards to try out.  He said he has a lot of medicaid patientsoo medicaid patientsoo ple cards to try out.  He said he has a lot of medicaid patientsoo |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/22/2003 | 10mg q12h for start with message, ATC pain contol for opioid naive patients. 10mg q12h for start with message, ATC pain contol for opioid naive patients. 10mg q12h for start with message, ATC pain contol for opioid naive patients. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/22/2003 | uniphyl man, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. uniphyl man, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/22/2003 | Working on him to start patients on OxyContin so when they fall under the care of the FP physicians so that they can maintain pts on OxyContin.  Also trying to get him to to take care of their pain management.20mg q12h most common dose. Working on him to start patients on OxyContin so when they fall under the care of the FP physicians so that they can maintain pts on OxyContin.  Also trying to get him to to take care of their pain management.20mg q12h most common dose. Working on him to start patients on OxyContin so when they fall under the care of the FP physicians so that they can maintain pts on OxyContin.  Also trying to get him to to take care of their pain management.20mg q12h most common dose. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/22/2003 | OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed.. OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed.. OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed.. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/2003 | OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl for moderate COPD patients. OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl for moderate COPD patients. OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl for moderate COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/22/2003 | Using OxyContin mainly on inpatients, 20mg q12h for post op and chronic pain. Using OxyContin mainly on inpatients, 20mg q12h for post op and chronic pain. Using OxyContin mainly on inpatients, 20mg q12h for post op and chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/22/2003 | Uniphyl man, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. Uniphyl man, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2003 | hit the indication per PI and probed for recent percocet rx's  reviewed conversions probe more into how know pt. not atc on perc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2003 | quick hit for indication and focused on moal pain not had any cases lately but some rx perc. short term |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/23/2003 | talked about oxy and dosing in his pts that are taking atc short acting meds, talked about conjversion per oxy pi, talked uni and copd, follow up talked about oxy and dosing in his pts that are taking atc short acting meds, talked about conjversion per oxy pi, talked uni and copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/23/2003 | p p p |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2003 | hit the indication per PI and probed for recent percocet rx's  reviewed conversions probe more into how know pt. not atc on perc |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/23/2003 | talked about oxy and dosing in p[os top pts, talked about using the 20mg dose and how he writes for total knee cases, follow up talked about using the 20mg dose and how he writes for total knee cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/23/2003 | talked about oxy about the new medicaid pdl list, talked about dosing v dura, talked about indication per oxy pi, follow up talked about oxy about the new medicaid pdl list, talked about dosing v dura, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/23/2003 | talked about oxy and the new medicaid, talked abaout using the 40mg dose in pts that have higher pain needs, follow up talked about oxy and the new medicaid, talked abaout using the 40mg dose in pts that have higher pain needs, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2003 | hit the indication per PI and probed for recent percocet rx's  reviewed conversions probe more into how know pt. not atc on perc |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 5/23/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 5/23/2003 | Did in-service on pain management.  Discussed the myths surrounding the use of opioids as well as  the benefits of Oxycontin in a long-term care setting and its appropriate use per our PI. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/23/2003 | doctor really liked chronic pain book, wondewred if we could just post choice excerpts that would inspire pts to open up about pain.  check into.  discussed trigger points for oxycontin again and 6 tabs seemed to be the number.  Identified pts who are not  sleeping well even on less and he agreed that would also be a trigger.  closed on that. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/23/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/23/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/23/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/23/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/23/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/23/2003 | talked about oxy and dosing in poswt op setting, talked about the standing orders in the hospital, talked about 10mg dose, follow up talked about oxy and dosing in poswt op setting, talked about the standing orders in the hospital, talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/23/2003 | talked about prn pain vs atc pina ir vsc la oxycondonedrug induced constipation talked about prn pain vs atc pina ir vsc la oxycondonedrug induced constipation talked about prn pain vs atc pina ir vsc la oxycondonedrug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/23/2003 | hit the indication per PI and probed for recent percocet rx's  reviewed conversions probe more into how know pt. not atc on perc hit the indication per PI and probed for recent percocet rx's  reviewed conversions probe more into how know pt. not atc on perc |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/23/2003 | talked about oxy and dosing in pts with total knee cases, talked about using the 20mg dose in cases, indication per oxy pi, follow up talked about oxy and dosing in pts with total knee cases, talked about using the 20mg dose in cases, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/23/2003 | talked about oxy and dosing in pts that have atc pain needs, talked about indication per oxy pi, talked about uni and copd,dosing per pi, follow up talked about oxy and dosing in pts that have atc pain needs, talked about indication per oxy pi, talked about uni and copd,dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/23/2003 | talked about oxy and dosing in copd, talked about how to use the 400mg or the 600mg dose, talked about titration, follow up talked about uni and dosing in copd, talked about how to use the 400mg or the 600mg dose, talked about titration, follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/23/2003 | talked abotu use of la vs sa opiates and oxycontin vs oxcy ir, indication per pi and titration per conversion and use of 10mg tabs talked abotu use of la vs sa opiates and oxycontin vs oxcy ir, indication per pi and titration per conversion and use of 10mg tabs |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/23/2003 | OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok ot-s ot-s ot-s |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/23/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenokot samples.alked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenokot OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl for COPD patients, using alot of AdvairSenok ot s-ot s-ot s |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 5/23/2003 | Spoke with Mike. He just got a new Oxycontin patient. Patient is on 20mg q12h from Dr. Carol Rojas. He said he is not moving very much of anything in the opiate market other than generic Percocet. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/23/2003 | talked about oxy and titritration, talked about how to use the 2 3 rule and the q12 dose, talked about indication per oxy pi, follow up talked about oxy and titritration, talked about how to use the 2 3 rule and the q12 dose, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/23/2003 | OxyContin PI, initiation section for 10mg q12h for opioid naive pts. OxyContin PI, initiation section for 10mg q12h for opioid naive pts. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/23/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients. He is using alot of methadone for hospice.Uniphyl, t OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients. He is using alot of methadone for hospice.Uniphyl, t OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients. He is using alot of methadone for hospice.Uniphyl, t alked Kirsten paper for exercise ability on theo.Senokot-s samples. alked Kirsten paper for exercise ability on theo.Senokot-s samples. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/23/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl, talked Kirsten paper for exercise ability on OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl, talked Kirsten paper for exercise ability on theo.Senokot-s samples. theo.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/23/2003 | talked about how to use the 20mg dose for total knees cases, talked about writing q12 dosing, talked about indication per oxy pi, follow up talked about how to use the 20mg dose for total knees cases, talked about writing q12 dosing, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 5/23/2003 | Spoke with Dr. menyah. He wants to participate in the in-services I am giving at St. Augustine Manor. He says pain management is going down there due to the turnover. He said he received a letter from kathy Simpson asking him to speak at next years Ph Spoke with Dr. menyah. He wants to participate in the in-services I am giving at St. Augustine Manor. He says pain management is going down there due to the turnover. He said he received a letter from kathy Simpson asking him to speak at next years Ph armed Health Fair. Still a strong proponent of OxyContin for the appropriate patient according to our PI. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/27/2003 | he's hung up on the indication since we don't have a specific acute pain indication he feels that use post op is off label. he is using in shoulder cases and patients doing well. reviewed the PI and the post -op language and where specifically you can u he's hung up on the indication since we don't have a specific acute pain indication he feels that use post op is off label. he is using in shoulder cases and patients doing well. reviewed the PI and the post -op language and where specifically you can u se it. se it. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/27/2003 | reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken when pt. goes home reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken when pt. goes home |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/27/2003 | talked about oxy and dosing in pts that need atc meds post op, talked about how to use 10mg dose, follow up talked about oxy and dosing in pts that need atc meds post op, talked about how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/27/2003 | reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken when pt. goes home reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken when pt. goes home |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/27/2003 | he said he has been using the Uniphyl starters and started a new patient last week just bef0re the holiday. he said he has been using the Uniphyl starters and started a new patient last week just bef0re the holiday. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/27/2003 | talked about use of oxycontin for those pt selected with clear pain dx he has existing doc on depicting dt state and progression, talked doc kit and pt pain agreementr vs la opiatessenokot s talked about use of oxycontin for those pt selected with clear pain dx he has existing doc on depicting dt state and progression, talked doc kit and pt pain agreementr vs la opiatessenokot s talked about use of oxycontin for those pt selected with clear pain dx he has existing doc on depicting dt state and progression, talked doc kit and pt pain agreementr vs la opiatessenokot s |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 5/27/2003 | if patient is on generic bid theo and having nocturnal symptoms try them on uniphyl d/t to it's chronotherapuetic effect. if patient is on generic bid theo and having nocturnal symptoms try them on uniphyl d/t to it's chronotherapuetic effect. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/27/2003 | talked abotu oxycontin indicaiton she is currently using percocet, for pt complain of vic r/t abuse issues and fears? talked abotu indiciaion adn conversion, asked quesitons about fentnyl patchestalkedabotu differences of immed release vs long acting o talked abotu oxycontin indicaiton she is currently using percocet, for pt complain of vic r/t abuse issues and fears? talked abotu indiciaion adn conversion, asked quesitons about fentnyl patchestalkedabotu differences of immed release vs long acting o talked abotu oxycontin indicaiton she is currently using percocet, for pt complain of vic r/t abuse issues and fears? talked abotu indiciaion adn conversion, asked quesitons about fentnyl patchestalkedabotu differences of immed release vs long acting o piates and apap componentsenokot s for drug induced constipation piates and apap componentsenokot s for drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/27/2003 | reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken when pt. goes home reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken when pt. goes home |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/27/2003 | go after the Vicodin business and show potencies and indicatzions of Vicodin and Oxycontin from the PIs go after the Vicodin business and show potencies and indications of Vicodin and Oxycontin from the PIs |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/27/2003 | share with doc the info on medicaid. parlayed into evidence of cost effectiveness. he agreed. he does rs for spinal stenosis. asked if there is a trigger for converting sa pts. he never really thought about it. told him some does use more than 3 dos es/day. he said he would think about it. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/27/2003 | reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken when pt. goes home reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken when pt. goes home |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 5/27/2003 | talked about oxy and dosing in pts that need atc pain, meds, talke dbaout how to use the 10mg dose per oxy pi, follow up talked about oxy and dosing in pts that need atc pain, meds, talke dbaout how to use the 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 5/27/2003 | chronotherapuetics with uniphyl may help patients that may not respond well to generic theo's because they will get the theophylline when they need it. chronotherapuetics with uniphyl may help patients that may not respond well to generic theo's because they will get the theophylline when they need it. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/27/2003 | lunch- discussed medicaid status and used to support cost effectiveness. salama has dabbled with avinza, but agrees that oxycodone is better tolerated than morphine. asked what types of pts he tried, folks are coming in w/ coupons, could not get one lunch- discussed medicaid status and used to support cost effectiveness. salama has dabbled with avinza, but agrees that oxycodone is better tolerated than morphine. asked what types of pts he tried, folks are coming in w/ coupons, could not get one but its two weeks therapy for 2$ So he tries. Laham all over avinza. said he is getting q day out of it and pts like. asked who is rxing for, new pts. rep "supporting" him a lot. but its two weeks therapy for 2$ So he tries. Laham all over avinza. said he is getting q day out of it and pts like. asked who is rxing for, new pts. rep "supporting" him a lot. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/27/2003 | followed up on previous case, talked a bout how he used the 10mg dose in case with post op atc pain, talked about indication per pi, follow up followed up on previous case, talked a bout how he used the 10mg dose in case with post op atc pain, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/27/2003 | trying to get in to meet new partner as well, but breifly spoke of use and indcaion of mod pain foucs with oxycontin |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/27/2003 | talked about how to write for pos top cases, talked about conversion,per oxy pi, follow up talked about how to use the 10mg pills, talked about how to write for pos top cases, talked about conversion,per oxy pi, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/27/2003 | talked new stuff with oxycontin adn 10mg dosing, indcaion focusing on mod pain at pt selectionuniphyl samples; will like if samples come to office for distribution to pt directly from him againsenokot samples and promtionspoke with pt from euk talked new stuff with oxycontin adn 10mg dosing, indcaion focusing on mod pain at pt selectionuniphyl samples; will like if samples come to office for distribution to pt directly from him againsenokot samples and promtionspoke with pt from euk talked new stuff with oxycontin adn 10mg dosing, indcaion focusing on mod pain at pt selectionuniphyl samples; will like if samples come to office for distribution to pt directly from him againsenokot samples and promtionspoke with pt from euk while on well rain as well rain as well |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/27/2003 | Compared again to vicodin and potency, he is rxing on his more moderate pain cases that in past had gotten vicodin 1-2 q4-6h post op use. Compared again to vicodin and potency, he is rxing on his more moderate pain cases that in past had gotten vicodin 1-2 q4-6h post op use. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/27/2003 | he did use in elbow repair case 20 mg q-12 eddie followed up with them. did well he did use in elbow repair case 20 mg q-12 eddie followed up with them. did well |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/27/2003 | he has been writing for percocet 7.5/325 one every six hours. for most procedures. he has been using oxycontin for shoulders but not total knees. agreed touse in next total knee 20mg q-2 he has been writing for percocet 7.5/325 one every six hours. for most procedures. he has been using oxycontin for shoulders but not total knees. agreed touse in next total knee 20mg q-2 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/27/2003 | talked about what is moderate pain and smoe types of moderate pain talked about what is moderate pain and smoe types of moderate pain |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/27/2003 | stocking and filling , very busy afternoon stocking and filling , very busy afternoon |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/27/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/27/2003 | use from surgeons, use is has been the same nice and anschutes main rx's. carry all doses use from surgeons, use is has been the same nice and anschutes main rx's. carry all doses |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/27/2003 | tom wiece, their use has been the same they have a few guys using it after procedures but they use alot more percoet and vicodin. tom wiece, their use has been the same they have a few guys using it after procedures but they use alot more percoet and vicodin. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/27/2003 | shen and thomas, they see scripts from all the pain management guys.  discussed moderate pain indication of oxycotnin and how 10mg dose can be started after nsaid's also duragesic is a prior auth on medicaid durg list. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/27/2003 | lunch-  discussed medicaid status and used to support cost effectiveness.  salama has dabbled with avinza, but agrees that oxycodone is better tolerated than morphine.  asked what types of pts he tried, folks are coming in w/ coupons, could not get one  lunch-  discussed medicaid status and used to support cost effectiveness.  salama has dabbled with avinza, but agrees that oxycodone is better tolerated than morphine.  asked what types of pts he tried, folks are coming in w/ coupons, could not get one |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 5/27/2003 | but not to two weeks therapy for 2$  So he tries. Laham all over avinza.  said he is getting q day out of it and pts like.  asked who is rxing for, new pts.  rep "supporting" him a lot  but to two weeks therapy for 2$  So he tries. Laham all over avinza.  said he is getting q day out of it and pts like.  asked who is rxing for, new pts.  rep "supporting" him a lot. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/27/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/27/2003 | reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken wt.pen pt. goes home  reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken when pt. goes home |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/27/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/27/2003 | oxy oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | | 5/27/2003 | Surgery Lounge. Surgery Lounge. Surgery Lounge. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 5/27/2003 | Spoke with Janet.  All is the same.  She had heard that Oxycfast was not covered by Medicaid anymore.  That was erroneous.  Sherri Marquez is the new A.D.O.N.  She said was speaking to a pain management physician in New York and they said they use Methad Spoke with Janet.  All is the same.  She had heard that Oxycfast was not covered by Medicaid anymore.  That was erroneous.  Sherri Marquez is the new A.D.O.N.  She said was speaking to a pain management physician in New York and they said they use Methad one.  I explained that it is difficult to use and has a long half-life.  She said that at this facility, they use Oxycontin.  Spoke with Donna on the Altzheimer's floor.  Donna said all their residents on OxyContin are doing well.  No Pain issues.  one.  I explained that it is difficult to use and has a long half-life.  She said that at this facility, they use Oxycontin.  Spoke with Donna on the Altzheimer's floor.  Donna said all their residents on OxyContin are doing well.  No Pain issues. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/27/2003 | Colace for post op patients, Senokot for irregular patients and S for medicine induced patients. Colace for post op patients, Senokot for irregular patients and S for medicine induced patients.  Colace for post op patients, Senokot for irregular patients and S for medicine induced patients. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/27/2003 | low patient volume, 5 for medicine induced constipation. low patient volume, 5 for medicine induced constipation. low patient volume, 5 for medicine induced constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/27/2003 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/27/2003 | pens, pads, formulary pens, pads, formulary pens, pads, formulary |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/27/2003 | pens, pads pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/27/2003 | He is using more short acting, not sure why??  Post op same medication. He is using more short acting, not sure why??  Post op same medication.  He is using more short acting, not sure why??  Post op same medication. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/27/2003 | lunch-  discussed medicaid status and used to support cost effectiveness.  salama has dabbled with avinza, but agrees that oxycodone is better tolerated than morphine.  asked what types of pts he tried, folks are coming in w/ coupons, could not get one  lunch-  discussed medicaid status and used to support cost effectiveness.  salama has dabbled with avinza, but agrees that oxycodone is better tolerated than morphine.  said he is getting q day out of it and pts like.  asked who is rxing for, new pts.  rep "supporting" him a lot. but to two weeks therapy for 2$  So he tries. Laham all over avinza.   said he is getting q day out of it and pts like.  asked who is rxing for, new pts.  rep "supporting" him a lot. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/27/2003 | talked about medicaid and if it meant anything to him about Oxycontin being preferred while the patch is prior auth. He said it is good to oxinow and it may have a bearing on going to OxyColyntin vs. the patch talked about medicaid and if it meant anything to him about Oxycontin being preferred while the patch is prior auth. He said it is good to oxinow and it may have a bearing on going to OxyColyntin vs. the patch |
| PPLPMDL0080000001 | Independence | OH | 44147 | 5/27/2003 | Dr. is new Medical Director of Pine Valley.  Dr. Norman is getting out due to increased malpractice insurance.  Dr. Sundaram is still using Oxycontin in Long-Term Care.  He is using it as he always has after a trial of short-acting opiods.  he said he Dr. is new Medical Director of Pine Valley.  Dr. Norman is getting out due to increased malpractice insurance.  Dr. Sundaram is still using Oxycontin in Long-Term Care.  He is using it as he always has after a trial of short-acting opiods.  he said he  has between 125 and 150 nursing home residents. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/27/2003 | we talked about setting up a program with the county pharmacy assoc. and speaking about pain management . NE SAID  although he likes and uses Oxycontin the talk would of course be nonbiased |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/27/2003 | has foot trauma patient in hospital that he had to do some extensive repair he agreed to put them on oxycontin.  has foot trauma patient in hospital that he had to do some extensive repair he agreed to put them on |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/27/2003 | she has fascitits patient moved upto 40mg q-12.  she has fascitits patient moved upto 40mg q-12. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/27/2003 | quick hit in the hall, he said he is really cutting back as he gets olderbut still supports our products quick hit in the hall, he said he is really cutting back as he gets olderbut still supports our products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/27/2003 | talked about oxy v dura, he says that abuse is issue and that he uses dura for pts he fells are in need, talked about how to use 10 mg dose per oxy pi, follow up talked about oxy v dura, he says that abuse is issue and that he uses dura for pts he fells are in need, talked about how to use 10 mg dose per oxy pi, follow up talked about oxy v dura, he says that abuse is issue and that he uses dura for pts he fells are in need, talked about how to use 10 mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/27/2003 | talked briefly on any recent cases of use with oxy and how it was used , dosed and received by pt talked briefly on any recent cases of use with oxy and how it was used , dosed and received by pt talked briefly on any recent cases of use with oxy and how it was used , dosed and received by pt |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/27/2003 | talked about oxya nd dosing in pts that are on perco atc, talked about oxy vs perco 10/325, talked about how oxy dosing in pts that are on perco atc, talked about oxy vs perco 10/325, talked a bout converson, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/27/2003 | talked about oxy and tox screens, wants info on uses of tox screen, briong ce on thurs, follow up talked about oxy and tox screens, wants info on uses of tox screen, briong ce on thurs, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/27/2003 | reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken when pt. goes home  reviewed indication stressing the moderate pain message focused on atc use of perc & # tabs. taken wt. pen home |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/27/2003 | numbers show he has slowed in his writing , he  claims he hasn'y |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/27/2003 | cluster head aches more common in men she has had a few cases where she had to put them on oxycontin because they will be on it for three months or more.  cluster head aches more common in men she has had a few cases where she had to put them on oxycontin because they will be on it for three months or more. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/27/2003 | Nancy said she converted the patient we spoke of last time from Duragesic to Oxycontin.  Thsi was a breast CA patient and was started on 130mg q12h and has since been titrated to 160mg q12h and she is now talking of titrating to 200mg q12h.  We also disc Nancy said she converted the patient we spoke of last time from Duragesic to Oxycontin.  Thsi was a breast CA patient and was started on 130mg q12h and has since been titrated to 160mg q12h and she is now talking of titrating to 200mg q12h.  We also disc ussed different possibilities of dealing with the patients intermittent pain episodes. ussed different possibilities of dealing with the patients intermittent pain episodes. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/27/2003 | talked the medicaid coverage of OxyContin vs the patch.  Severe pain patients can be titrated up to 40mg or 80mg q12h.  talked the medicaid coverage of OxyContin vs the patch.  Severe pain patients can be titrated up to 40mg or 80mg q12h. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/27/2003 | alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per ptitration and dosing.  talked abotu pt using 4 sa per daytheo new starts retitage induced constipation alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per ptitration and dosing.  talked aborty pt using 4 sa per daytheo new starts retitage programsenokot s drug induced constipation alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per ptitration and dosing.  talked aborty pt using 4 sa per daytheo new starts retitage programsenokot s drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/27/2003 | He had a PIP procedure that involves ligament reattchment to the bone said using OxyContin.  10mg q12h. He had a PIP procedure that involves ligament reattchment to the bone said using OxyContin.  10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/27/2003 | He was doing a face lift and going to write 20mg q12h of OxyContin.  He was doing a face lift and going to write 20mg q12h of OxyContin.  He was doing a face lift and going to write 20mg q12h of OxyContin. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/27/2003 | talked aboutassessment and documentation, talked about writing oxy q12h, indication per oxy pi, talked about uni and add on in copd, follow up talked aboutassessment and documentation, talked about writing oxy q12h, indication per oxy pi, talked about uni and add on in copd, follow up talked about writing oxy q12h, indication per oxy pi, talked about uni and add on in copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/27/2003 | OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Chronic pain book. OxyContin , talked about initation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Chronic pain book. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/27/2003 | Trying for quicker conversions or new starts.  Most patients are getting vicodin or are coming to him on vicodin.  Initiation of therapy section for 10mg q12h for opioid naive pts, may need to talk more about 20mg b/c most have already been taking vicodi Trying for quicker conversions or new starts.  Most patients are getting vicodin or are coming to him on vicodin.  Initiation of therapy section for 10mg q12h for opioid naive pts, may need to talk more about 20mg b/c most have already been taking vicodi n. n. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about oxy and dosing in pts oxy perco in post op setting, follow up talked about oxy and dosing in pts oxy v perco in post op setting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2003 | Per Pat Nosan via Cindy Napp- last inservc was stuff the RNs said they already knew- wants us to work through Suzonne on Pain Committee for hospital-  BUT THEY DONT MIND ACCESS AND RECOMMEND WE TALK TO THE RESIDENTS .  claim the Othos dont like to go to  OxyContin- reputation issue  gave e.g. of one RN got shot down....SHE LIKED THE IDEA OF PAIN RESOURCE RNs HOSPITAL WIDE VIA SUZANNE BUT PAT WOULD NEED TO HELP ROLL OUT TO HER RNs / SHE SHOULD PICK 1 PER SHIFT |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about teaching pts, mainly oxy v percoet and th advantage of oxy in post op pain, indication per oxy pi, follow up talked about teaching pts, mainly oxy v percoet and th advantage of oxy in post op pain, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about teaching pts, mainly oxy v percoet and th advantage of oxy in post op pain, indication per oxy pi, follow up talked about teaching pts, mainly oxy v percoet and th advantage of oxy in post op pain, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked ab out oral pca, talked about oxy and oxy ir in post op indication for cases that need atc pain, talked ab out indication per oxy pi, follow up talked ab out oral pca, talked about oxy and oxy ir in post op for cases that need atc pain, talked ab out indication per oxy pi, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/28/2003 | total knee patient start them on oxycontin asap and then get themoff LA agnet before she has to send them home.   total knee patient start them on oxycontin asap and then get themoff LA agnet before she has to send them home. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about teaching pts and conversion from percocet, talked about onset of action and indication, follow up talked about teaching pts and conversion from percocet, talked about onset of action and indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about oxy v perco in the op setting, talked about how to use 10mg dose, follow up talked about oxy v perco in the op setting, talked about how to use 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about oxy and dosingin ptsa that are taking perco atc for weeks, conversion poer oxy pi, follow up talked about oxy and dosingin ptsa that are taking perco atc for weeks, conversion poer oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked baout oxy and dosingin cases where he uses it, he says that he mainly uses it in lumbar fusion, talked about other cases and office hours, follow up talked baout oxy and dosingin cases where he uses it, he says that he mainly uses it in lumbar fusion, talked about other cases and office hours, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/28/2003 | anticipate pain needs for larger procedures.  he agrees that total knee patients are good patients to identify and start on la agent right after the surgery.   anticipate pain needs for larger procedures.  he agrees that total knee patients are good patients to identify and start on la agent right after the surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2003 | Per Pat Nosan via Cindy Napp- last inservc was stuff the RNs said they already knew- wants us to work through Suzanne on Pain Committee for hospital-  BUT THEY DONT MIND ACCESS AND RECOMMEND WE TALK TO THE RESIDENTS .  claim the Othos dont like to go to  OxyContin- reputaion issue  gave e.g. of one RN got shot down.....SHE LIKED THE IDEA OF PAIN RESOURCE RNs HOSPITAL WIDE VIA SUZANNE BUT PAT WOULD NEED TO HELP ROLL OUT TO HER RNs / SHE SHOULD PICK 1 PER SHIFT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/28/2003 | caught coming out of hospital, him and Ibriham,  Karpel reprion to show adding theo to Serevent, both said using more Advair. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/28/2003 | Karpel reprint to show adding theo to Serevent, both said using more Advair. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/28/2003 | PRN 1-2 q4-6 vs oxycontin 10mg q-12 oxycontin is the lowest dose of a typical prn script and it's a slower delivery of the that amount of medication. less than a mg an hour.  PRN 1-2 q4-6 vs oxycontin 10mg q-12 oxycontin is the lowest dose of a typical prn script and it's a slower delivery of the that amount of medication. less than a mg an hour. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about oxy and dosing in pts that need atc perco meds,talked about conversion and dosing per pi, follow up talked about oxy and dosing in pts that need atc perco meds,talked about conversion and dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about teaching pts, mainly oxy v percoet and th advantage per oxy pi, follow up talked about teaching pts, mainly oxy v percoet and th advantage per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about oxy and where approp, he says in cases where mental status changes are issue, talked about long acting v short acting, talked indication talked about oxy and where approp, he says in cases where mental status changes are issue, talked about long acting v short acting, talked indication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about oxy and dosing in post op pain, talked about oxy v perco, follow up talked about oxy and dosing in post op pain, talked about oxy v perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about oxy and how to use the 10mg v perco, follow up talked about oxy and how to use the 10mg v perco, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/28/2003 | He's been seeing about 150 patients a week and therapy has been very busy also. discussed oxycontin being a plan and not letting the patient practice medicine.  He's been seeing about 150 patients a week and therapy has been very busy also. discussed oxycontin being a plan and not letting the patient practice medicine. |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 5/28/2003 | reviewed recent trends and labeling |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 5/28/2003 | Spoke with Alan to remind him that his new LOA will not go into effect until July 1st and to order more before the end of may when his old contract expires.  He said he would.  he also said they are looking at going to Gerimed as their buying group.  Thi Spoke with Alan to remind him that his new LOA will not go into effect until July 1st and to order more before the end of may when his old contract expires.  He said he would.  he also said they are looking at going to Gerimed as their buying group.  This would keep his old pricing in effect until November 1.  s would keep his old pricing in effect until November 1. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/28/2003 | tim, agreed to recommend senokot for occasional constipation.  use has been steady they stock all doses upstairs has been sending some their way. tim, agreed to recommend senokot for occasional constipation.  use has been steady they stock all doses upstairs has been sending some their way. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | shen, some scripts from shen low dose 10 and 20. shen, some scripts from shen low dose 10 and 20. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/28/2003 | glenn, their uses stays pretty consistent re-hab and junglass are their main rx's.glenn, their uses stays pretty consistent re-hab and junglass are their main rx's |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/28/2003 | 10mg q-12 is the lowest dose of typical prn script.  1 q 6 hours and it's a smoother delivery of the medication.  10mg q-12 is the lowest dose of typical prn script.  1 q 6 hours and it's a smoother delivery of the medication. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/28/2003 | mike and amy anything from shen?, discussed use in area. they are seeing some scripts form shen.  use has been steady from all over.  mike and amy anything from shen?, discussed use in area. they are seeing some scripts form shen.  use has been steady from all over. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/28/2003 | Hit all products Hit all products Hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2003 | Bonnie likes the concept Pain Reource RNs & reference binder .  she's happy to let us have 15 min every week Weds.' if want but short- will think about the 2-3 resource RNs to pick and I WILL BRING A BINDER BACK FOR HER TO TAKE OWNERHSIP!!!!  DOSING & CO INVERSIONS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2003 | Per Pat Nosan via Cindy Napp- last inservc was stuff the RNs said they already knew- wants us to work through Suzanne on Pain Committee for hospital-  BUT THEY DONT MIND ACCESS AND RECOMMEND WE TALK TO THE RESIDENTS .  claim the Othos dont like to go to  OxyContin- reputaion issue  gave e.g. of one RN got shot down.....SHE LIKED THE IDEA OF PAIN RESOURCE RNs HOSPITAL WIDE VIA SUZANNE BUT PAT WOULD NEED TO HELP ROLL OUT TO HER RNs / SHE SHOULD PICK 1 PER SHIFT |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/28/2003 | oxy and medicaid oxy and medicaid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | oxy and medicaid oxy and medicaid oxy and medicaid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | Stopped by AN dept and Oncology floor and Oncology practice. Stopped by AN dept and Oncology floor and Oncology practice. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/28/2003 | Spoke with Dr. Shin and tried to see Dr. Holbrook but unavailable. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/28/2003 | Regency Floor. Regency Floor. Regency Floor. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/28/2003 | senokot for irregular pts. senokot for irregular pts. senokot for irregular pts. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/28/2003 | Colace for post op pts and senokot for irregular pts. Colace for post op pts and senokot for irregular pts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/28/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/28/2003 | I was suppose to have an appointment wih doc and he came out and said he was too far behind today.  Quick Oxycontin mention and tried to show him patient pi and said give to the nurses.POA  Where he has Oxycontin positioned..... I was suppose to have an appointment with doc and he came out and said he was too far behind today.  Quick Oxycontin mention and tried to show him patient pi and said give to the nurses.POA  Where he has Oxycontin positioned..... |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/28/2003 | Saw he while I was waiting for Dr. Petrus and she said hi and I let her know I was waiting to see Dr. Petrus about Oxycontin.  Also let her know I have an in-service scheduled with her nurses. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about oxy and how ot use the 10mg dose, talked about oxy v perco, follow up talked about oxy and how ot use the 10mg dose, talked about oxy v perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about oxya nd dosing in perco pts, talked about indication per oxy pi, follow up talked about oxya nd dosing in perco pts, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/2003 | talked about oxy and that use on 6a, he asked about when to titrate from bt dose, talked about pt that needed conversion from 10mg q12 to 20q12, talked about oxy and that use on 6a, he asked about when to titrate from bt dose, talked about pt that needed conversion from 10mg q12 to 20q12, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/28/2003 | Did in-service on pain medications.  Spent a lot of time discussing the benefits of Oxycontin in LTC vs. short-acting opioids.  Discussed the q12h dosing as well as not Tylenol and no ceiling dose. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/28/2003 | Did in-service on pain medications.  Spent a lot of time discussing the benefits of Oxycontin in LTC vs. short-acting opioids.  Discussed the q12h dosing as well as no Tylenol and no ceiling dose. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/28/2003 | alked about use of oxycontin pfor chronic pain , talked stae guidline and oxycontin indication and conversion per pittration and dosing.  talked abotu using 4 sa per day is 20mg opiate perday\senokot s drug induced constipation  alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pittration and dosing.  talked abotu using 4 sa per day is 20mg opiate perday\senokot s drug induced constipation |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/28/2003 | oxycontin has numerous advantages over duragesic titration onset steady state and asymetrical dosing. he agrees but when you see what he is writing it appears that he believes differently.  oxycontin has numerous advantages over duragesic titration onset steady state and asymetrical dosing. he agrees but when you see what he is writing it appears that he believes differently. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/28/2003 | Typical quick call.  Tring to hammer home the concept of 10mg q12h OxyContin rather than 1 hydrocodone/apap q6h or any other short-acting q6h for residents with chronic pain who need an opioid per our PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/28/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprint. not big with Theo's using mor OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprint. not big with Theo's using mor e Advair for COPD patients. e Advair for COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2003 | set up inservice * she asked me to review the q12 hr dosing and how helps RNs more efficient & pts. sleep through night.  She liies the pain resource RN concept and reference binder. - she'll thinke of a couple RNs to approach and will try to pull cases  for inserve.  PUT BINDER TOGETHER WITH REF PIECES AND SHE NEEDS TO TAKE LEADERSHIP/ OWNERSHIP NAMING PAIN RES. RNs |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/28/2003 | She has a pt with post herpetic neuralgia that was taking alot of vicodin and switched to OxyContin 20mg q12h and still taking 2 vicodin in a day.Using Advair for COPD patients, talked about Uniphyl with Uniphyl ManSenokot for irregularities. She has a pt with post herpetic neuralgia that was taking alot of vicodin and switched to OxyContin 20mg q12h and still taking 2 vicodin in a day.Using Advair for COPD patients, talked about Uniphyl with Uniphyl ManSenokot for irregularities. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/28/2003 | She has a pt with post herpetic neuralgia that was taking alot of vicodin and switched to OxyContin 20mg q12h and still taking 2 vicodin in a day.Using Advair for COPD patients, talked about Uniphyl with Uniphyl ManSenokot for irregularities. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprint OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprint |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2003 | set up inservice * she asked me to review the q12 hr dosing and how helps RNs more efficient & pts. sleep through night.  She liies the pain resource RN concept and reference binder. - she'll thinke of a couple RNs to approach and will try to pull cases  for inserve.  PUT BINDER TOGETHER WITH REF PIECES AND SHE NEEDS TO TAKE LEADERSHIP/ OWNERSHIP NAMING PAIN RES. RNs |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2003 | set up inservice * she asked me to review the q12 hr dosing and how helps RNs more efficient & pts. sleep through night.  She liies the pain resource RN concept and reference binder. - she'll thinke of a couple RNs to approach and will try to pull cases  for inserve.  PUT BINDER TOGETHER WITH REF PIECES AND SHE NEEDS TO TAKE LEADERSHIP/ OWNERSHIP NAMING PAIN RES. RNs |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2003 | set up inservice * she asked me to review the q12 hr dosing and how helps RNs more efficient & pts. sleep through night.  She liies the pain resource RN concept and reference binder. - she'll thinke of a couple RNs to approach and will try to pull cases  for inserve.  PUT BINDER TOGETHER WITH REF PIECES AND SHE NEEDS TO TAKE LEADERSHIP/ OWNERSHIP NAMING PAIN RES. RNs |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/28/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprintSenokot for irregular pts. OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprintSenokot for irregular pts. OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprintSenokot for irregular pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2003 | set up inservice * she asked me to review the q12 hr dosing and how helps RNs more efficient & pts. sleep through night.  She liies the pain resource RN concept and reference binder. - she'll thinke of a couple RNs to approach and will try to pull cases  for inserve.  PUT BINDER TOGETHER WITH REF PIECES AND SHE NEEDS TO TAKE LEADERSHIP/ OWNERSHIP NAMING PAIN RES. RNs |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/28/2003 | Quick hit on moderate indication and said if he has a patient taking vicodin 5/500 q6 the usual analgesic dose for Oxycontin would be 10mg q12.  He said he just tries not to put patients on long-acting opioids if they are at that point he refers them out.Quick hit on moderate indication and said if he has a patient taking vicodin 5/500 q6 the usual analgesic dose for Oxycontin would be 10mg q12.  He said he just tries not to put patients on long-acting opioids if they are at that point he refers them out . |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/28/2003 | breifly spoke in parking lot about use of sa and ir products post op and where he plans to go with pain treatment and mgmt, talked about benefit of ia opiate oxycontin for htose pt taking 4 vic/perca day could possibly benefit form 10q12 oxycontinsenok breifly spoke in parking lot about use of sa and ir products post op and where he plans to go with pain treatment and mgmt, talked about benefit of ia opiate oxycontin for htose pt taking 4 vic/perca day could possibly benefit form 10q12 oxycontinsenok st s promotion ot s promotion ot s promotion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/2003 | set up inservice * she asked me to review the q12 hr dosing and how helps RNs more efficient & pts. sleep through night.  She liies the pain resource RN concept and reference binder. - she'll thinke of a couple RNs to approach and will try to pull cases  for inserve.  PUT BINDER TOGETHER WITH REF PIECES AND SHE NEEDS TO TAKE LEADERSHIP/ OWNERSHIP NAMING PAIN RES. RNs |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/28/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprint OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprint OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl ,Karpel reprint |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/29/2003 | he's worried about patients wanting higher and higher doses and not being able to get off of the opioid.  some patient may need medical management the rest of their life.  establishing a plan of treatment with the opioid ie q-12 is more defined than take he's worried about patients wanting higher and higher doses and not being able to get off of the opioid.  some patient may need medical management the rest of their life.  establishing a plan of treatment with the opioid ie q-12 is more defined than take when needed especially if they just got off of a routine scheduled nsaid.  when needed especially if they just got off of a routine scheduled nsaid. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/29/2003 | Met with Dr. Barry.  She said she is using Oxycontin in long-term care.  She said she writes all medications as around the clock orders.  She asked me for some information I could leave that she could hang in their breakroom for her partners as reference Met with Dr. Barry.  She said she is using Oxycontin in long-term care.  She said she writes all medications as around the clock orders.  She asked me for some information I could leave that she could hang in their breakroom for her partners as reference.  I told her all our material is being internally reviewed and I would bring when released. .  I told her all our material is being internally reviewed and I would bring when released. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2003 | talked about oxy and dosing in the op clinic, says he wants some more experience in nhouse, follow up talked about oxy and dosing in the op clinic, says he wants some more experience in nhouse, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/29/2003 | use of oxycontin 1st  after nsaid's .  why go from schedeuled or routine nsaid's to prn opioids .  PRN is not defined and can lead a patient to take more medication than may be needed than if they are on a strict scheduleof q-12. use of oxycontin 1st  after nsaid's .  why go from schedeuled or routine nsaid's to prn opioids .  PRN is not defined and can lead a patient to take more medication than may be needed than if they are on a strict scheduleof q-12. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/29/2003 | reviewed indication and labeling for dosing also the laxative lines - get them samples and skt rx pads make sure they follow through on agreement to hand one out with every opioid rx!!!!!!!!  and pt. PI requested reviewed indication and labeling for dosing also the laxative lines - get them samples and skt rx pads make sure they follow through on agreement to hand one out with every opioid rx!!!!!!!!  and pt. PI requested |
| PPLPMDL0080000001 | Westlake | OH | 44233 | 5/29/2003 | Dr. does not like to use opioids.  She said it is "crossing the line" to prescribe an opiod for non-malignant pain.  She later said she would use opioid if there is pathology for it.  She will use in cancer. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 5/29/2003 | hit all products - he's pretty sharp in analgesics loved documentation material and wants bring back anything related. !!!! hit all products - he's pretty sharp in analgesics loved documentation material and wants bring back anything related. !!!! |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 5/29/2003 | he feels he's using oxycontin in all the cases he can but I can't figure out where the la morprine is comming from. he feels he's using oxycontin in all the cases he can but I can't figure out where the la morprine is comming from. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/29/2003 | hit all products on lunch .  Find out how much time spends in hospitals - he's much too sharp on pain / analgesia to only be writing low vol. - retail only small part of use? hit all products on lunch .  Find out how much time spends in hospitals - he's much too sharp on pain / analgesia to only be writing low vol. - retail only small part of use? |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 5/29/2003 | discussed why transition from once or twice aday nsaid's to prn opioids why not schedule the opioid like q-12.  she feels that docs are just afraid of commiting fully to opioids for pain and hoping they can get away with less with prn but in actuallity I discussed why transition from once or twice aday nsaid's to prn opioids why not schedule the opioid like q-12.  she feels that docs are just afraid of commiting fully to opioids for pain and hoping they can get away with less with prn but in actuallity t hey may be using more.  she agreed to use moderate pain after nsaid. hey may be using more.  she agreed to use moderate pain after nsaid |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 5/29/2003 | jumps from topic to topic.  discussed 10mg dose to be started first after nsaid's if patient pain is more constant in nature  jumps from topic to topic.  discussed 10mg dose to be started first after nsaid's if patient pain is more constant in nature |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2003 | talked about oxy and where to use decub. ulcers is area of oxy use, talked baout oxy v perco, follow up in plastics clinic talked about oxy and where to use decub. ulcers is area of oxy use, talked baout oxy v perco, follow up in plastics clinic |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/29/2003 | has been using in total knees sends them to euclid re-hab |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2003 | talked about oxy and the use in the burn unit, talked baout the op setting and how to use in pts taking atc perco, talke dbaout dosing, follow up talked about oxy and the use in the burn unit, talked baout the op setting and how to use in pts taking atc perco, talke dbaout dosing, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/29/2003 | reviewed indication and labeling for dosing also the laxative lines - get them samples and skt rx pads make sure they follow through on agreement to hand one out with every opioid rx!!!!!!!!  and pt. PI requested |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/29/2003 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2003 | talked about senokot and medicaid with oxy, dura down, follow up talked about senokot and medicaid with oxy, dura down, follow up |
| PPLPMDL0080000001 | Twinsburg | OH | 44067 | 5/29/2003 | talked baotu stocking she is tocking all strengths oxy, no issues, talked about docs writing for oxycontin adn at what dose and for dz state, lots of ca pain; said pricing was an issue and she gave me all strength cost as for cash pttalked uniphyl sto talked baotu stocking she is tocking all strengths oxy, no issues, talked about docs writing for oxycontin adn at what dose and for dz state, lots of ca pain; said pricing was an issue and she gave me all strength cost as for cash pttalked uniphyl sto talked baotu stocking she is tocking all strengths oxy, no issues, talked about docs writing for oxycontin adn at what dose and for dz state, lots of ca pain; said pricing was an issue and she gave me all strength cost as for cash pttalked uniphyl sto cking 400 adn has 3 pt on and using no generic theoleft many uniphyl samples, said will give with constipation rx, forgot to leave 200 rebate coupons on boxes will f/u with return, gave many ce's cking 400 adn has 3 pt on and using no generic theoleft many uniphyl samples, said will give with constipation rx, forgot to leave 200 rebate coupons on boxes will f/u with return, gave many ce's |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/29/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/29/2003 | program program program |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/29/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2003 | talked about oxy and dosing v perco, talked about conversion per oxy pi, follow up talked about oxy and dosing v perco, talked about conversion per oxy pi, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 5/29/2003 | hit all products over lunch - reviewed indication and conversion ratios  is gonna need alot of work in education hit all products over lunch - reviewed indication and conversion ratios  he is gonna need alot of work in education hit all products over lunch - reviewed indication and conversion ratios  he is gonna need alot of work in education |
| PPLPMDL0080000001 | Fairview park | OH | 44126 | 5/29/2003 | Dr. said he is using more Oxycontin than before.  He is using it in the office, the hospital and the nursing home.  He said he starts people on Oxycontin if the diagnosis is definitive.  He is using a lot for cancer also.  He said he is using more Oxycontin than before.  He is using it in the office, the hospital and the nursing home...  He said he starts people on Oxycontin if the diagnosis is definitive.  He is using a lot for cancer also.  He said he is using the pain c Dr. said he is using more Oxycontin than before.  He is using it in the office, the hospital and the nursing home..  He said he starts people on Oxycontin if the diagnosis is definitive.  He is using a lot for cancer also.  He said he is using the pain c contract and it is helping.  He said he just put someone on Oxycontin in his office.  I gave him a goniometer and the CE booklet that tells all the pain C.E. programs. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/29/2003 | He has about 25-30 nursing home patients and is looking for more.  He covers for Kisho contract and it is helping.  He said he just put someone on Oxycontin in his office.  I gave him a goniometer and the CE booklet that tells all the pain C.E. programs.  He has about 25-30 nursing home patients and is looking for more.  He covers for Kisho r Patel and Amelia Llerna.  r Patel and Amelia Llerna.  r Patel and Amelia Llerna.  reviewed indication and labeling for dosing also the laxative lines - get them samples and skt rx pads make sure they follow through on agreement to hand one out with every opioid rx!!!!!!!!  and pt. PI requested reviewed indication and labeling for dosing also the laxative lines - get them samples and skt rx pads make sure they follow through on agreement to hand one out with every opioid rx!!!!!!!!  and pt. PI requested |
| PPLPMDL0080000001 | Olmsted Twp. | OH | 44138 | 5/29/2003 | Dr. is still using OxyContin after short acting.  He said it his main long acting opioid.  Gave him "Truth about Chronic Pain" Book. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/29/2003 | talked ab out tox screen cme, talked about dosing and oxy, set up time to see for lunch appt, follow up talked ab out tox screen cme, talked about dosing and oxy, set up time to see for lunch appt, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2003 | talked about oxy and ms contin, talked about the difference in oxy v morphine, avoiding poly pharmacy in pts with oxy and oxy ir, talked about dosing, follow up talked about oxy and ms contin, talked about the difference in oxy v morphine, avoiding poly pharmacy in pts with oxy and oxy ir, talked about dosing, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/29/2003 | talked about oxy an the use of titration in approp pts, oxy per pi, talked ab out getting his cv, follow up talked about oxy an the use of titration in approp pts, oxy per pi, talked ab out getting his cv, follow up |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 5/29/2003 | alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programsenokot s drug induced  alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programsenokot s drug induced  constipation constipation constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/29/2003 | alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programsenokot s drug induced  alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programtalked peri colcae dr i alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programtalked peri colcae dr i alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programtalked peri colcae dr i snt a big fan of stim lax r/t ibs snt a big fan of stim lax r/t ibs snt a big fan of stim lax r/t ibs |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/29/2003 | alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programsenokot s drug induced  alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programsenokot s drug induced  constipation constipation constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/29/2003 | alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaysenokot s drug induced  constipation  alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 5/29/2003 | opiate perdaythey new starts rebate programs stocking and fillingalked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programs stocking and fillingalked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programs stocking and fillingalked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programs enokot s drug induced constipation enokot s drug induced constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/29/2003 | alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programsenokot s drug induced  alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programsenokot s drug induced  constipation constipation constipation |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/29/2003 | 1-2 q4-6 prn allows the patient to practice medicine. vs oxycontin 10mg q-12, she has reservations regarding dose and keeping titration down.  her fear is that patients will want to keep going up?  discussed care for a patient on 20 q-12 is the same as s 1-2 q4-6 prn allows the patient to practice medicine. vs oxycontin 10mg q-12, she has reservations regarding dose and keeping titration down.  her fear is that patients will want to keep going up?  discussed care for a patient on 20 q-12 is the same as s omeone on 120 q-12 as long as side effects are manageable and function is improving.  omeone on 120 q-12 as long as side effects are manageable and function is |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/29/2003 | alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programsenokot s drug induced  alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programsenokot s drug induced  constipation constipation constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/29/2003 | alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programsenokot s drug induced  alked about use of oxycontin pfor chronic pain , talked state guidline and oxycontin indication and conversion per pititration and dosing,  talked abotu pt using 4 sa per day is 20mg opiate perdaythey new starts rebate programsenokot s drug induced  constipation constipation constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/29/2003 | hit both products focus on moderate pain per the PI and pt. cases conversions / percocet equivalent dosages  10 mg 10 days 2-3 q12  hit both products focus on moderate pain per the PI and pt. cases conversions / percocet equivalent dosages  10 mg 10 days 2-3 q12 |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/29/2003 | hit both products focus on moderate pain per the PI and pt. cases conversions / percocet equivalent dosages  10 mg 10 days 2-3 q12 |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/29/2003 | hit both products focus on moderate pain per the PI and pt. cases conversions / percocet equivalent dosages  10 mg 10 days 2-3 q12  hit both products focus on moderate pain per the PI and pt. cases conversions / percocet equivalent dosages  10 mg 10 days 2-3 q12 |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/29/2003 | hit both products focus on moderate pain per the PI and pt. cases conversions / percocet equivalent dosages  10 mg 10 days 2-3 q12  hit both products focus on moderate pain per the PI and pt. cases conversions / percocet equivalent dosages  10 mg 10 days 2-3 q12 |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/29/2003 | hit both products focus on moderate pain per the PI and pt. cases conversions / percocet equivalent dosages  10 mg 10 days 2-3 q12  hit both products focus on moderate pain per the PI and pt. cases conversions / percocet equivalent dosages  10 mg 10 days 2-3 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/29/2003 | hit both products focus on moderate pain per the PI and pt. cases conversions / percocet equivalent dosages  10 mg 10 days 2-3 q12  hit both products focus on moderate pain per the PI and pt. cases conversions / percocet equivalent dosages  10 mg 10 days 2-3 q12 |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/30/2003 | Uniphyl vs theo 24, not seeing difference in theo except for nocturnal problems. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/30/2003 | allen, not happy about the medicaid thing, but reinforced that it shows efficacy and cost effectiveness.  he didn't care.  gave him urine screen cme piece. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2003 | talked about oxy and dosing in pts that need atc pain meds, talked baout how to sue the 10mg dose, follow up talked about oxy and dosiong in pts that need atc pain meds, talked baout how to sue the 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/2003 | reviewed indication and dosing talked about atc pain and overuse of PRN meds for atc referenced perc conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/30/2003 | Gave Chronic pain book. Quick hello and Oxycontin mention.  Gave Chronic pain book. Quick hello and Oxycontin mention. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/2003 | reviewed indication and dosing talked about atc pain and overuse of PRN meds for atc referenced perc conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/2003 | reviewed indication and dosing talked about atc pain and overuse of PRN meds for atc referenced perc conversions |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/30/2003 | definite schedule vs patient practicing medicine.  1-2 q-4-6 prn allows the patient to take upto three times as much medication than 10mg q-12  definite schedule vs patient practicing medicine.   1-2 q-4-6 prn allows the patient to take upto three times as much medication than 10mg q-12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2003 | reviewed indication and dosing talked about atc pain and overuse of PRN meds for atc referenced perc conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2003 | talked about how to use the 10mg dose in the burn unit, talked about world burn conference, talked bout indication per oxy pi, follow up talked about how to use the 10mg dose in the burn unit, talked about world burn conference, talked baout indication per oxy pi, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/30/2003 | 10mg q-12 vs 1-2 q4-6 if you allow prn dosing you are allowing the patient upto three times as much medication than 10mg q-12 10mg q-12 vs 1-2 q4-6 if you allow prn dosing you are allowing the patient upto three times as much medication than 10mg q-12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2003 | Comparing to vicodin to OxyContin with PI conversion chart, thinks OxyContin is more potent than vicodin and will only use for pts that can not receive a joint replacement. Comparing to vicodin to OxyContin with PI conversion chart, thinks OxyContin is more potent than vicodin and will only use for pts that can not receive a joint replacement. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2003 | talked about teaching pts, mainly oxy v percoet and th advantage of oxy in post op pain, indication per oxy pi, follow up talked about teaching pts, mainly oxy v percoet and th advantage of oxy in post op pain, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/2003 | reviewed indication and dosing talked about atc pain and overuse of PRN meds for atc referenced perc conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2003 | talked about oxy and dosing in pos top pts in ns, she says that the 20mg dose seem to ber most useful, talked baout oxy and bt meds, indication per oxy pi, follow up talked about oxy and dosing in pos top pts in ns, she says that the 20mg dose seem to ber most useful, talked baout oxy and bt meds, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2003 | talked about oxy and dosing in pts that need atc pain meds, talke dbaout how to use the 10 and 20mg dose in knees, follow up talked about oxy and dosing in pts that need atc pain meds, talke dbaout how to use the 10 and 20mg dose in knees, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2003 | talked about oxy and medicaid, he says thta he has pt comin in on dura to be converted bc no prior a, follow up talked about oxy and medicaid, he says thta he has pt comin in on dura to be converted bc no prior a, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2003 | talked about oxy and how to use the 10mg dose in fractures instead of perco, talked baout indication per oxy pi, follow up talked about oxy and how to use the 10mg dose in fractures instead of perco, talked baout indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2003 | in clinic, talked about oxy v perco, conversion per oxy pi, follow up in clinic, talked about oxy v perco, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2003 | talked about oxy and use int he ed unit in metro, talked about fractures and the 10mg dose, indication per oxy pi, follow up and use int he ed unit in metro, talked about fractures and the 10mg dose, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/30/2003 | talked about oxy and and he did recieve new rx pads, talked baout how to dose the 20mg of oxy when atc pain, follow up talked about oxy and dosing, he did recieve new rx pads, talked baout how to dose the 20mg of oxy when atc pain, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/30/2003 | try to get more generic theophylline by selling Power Graph. He may be down a few scripts make sure he has no issues try to get more generic theophylline by selling Power Graph. He may be down a few scripts make sure he has no issues |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/2003 | reviewed indication and dosing talked about atc pain and overuse of PRN meds for atc referenced perc conversions |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/30/2003 | stockign and filling rx all strength but 400 only in theo, not many pt on senokot promo and samples stockign and filling rx all strength but 400 only in theo, not many pt on senokot promo and samples |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/30/2003 | talked abotu setting up in svc for surgery lounge breakfast, talked with nancy at recpt window and nursing stafff in sx lounge talked abotu setting up in svc for surgery lounge breakfast, talked with nancy at recpt window and nursing stafff in sx lounge |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/30/2003 | talked about use of generic senna vs branded they stated strickly a cost issue and they use both a generic stool soft and generic stim and buy it cheaper? talked about use of generic senna vs branded they stated strickly a cost issue and they use both a generic stool soft and generic stim and buy it cheaper? |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/30/2003 | left senokot s samples to hand out, she wanted s but all i had was reg senokot will f/u once i get new samples with s, tlaked abotu those rx for oxycontin coming in, from docs above offices, mostly pain mgmt few sx, tlaked abotu gaing access to lopresti left senokot s samples to hand out, she wanted s but all I had was reg senokot will f/u once I get new samples with s, tlaked abotu those rx for oxycontin coming in, from docs above offices, mostly pain mgmt few sx, tlaked abotu gaing access to lopresti  group  group  group |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/30/2003 | allen, not happy about the medicaid thing, but reinforced that it shows efficacy and cost effectiveness.  he didn't care.  gave him urine screen cme piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/30/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/30/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/30/2003 | Charles said Seeing more vicodin, talked about colace for post op patietns and S for medicine induced constipation Charles said Seeing more vicodin, talked about colace for post op patietns and S for medicine induced constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/30/2003 | Pain clinic and AN visited. Pain clinic and AN visited. Pain clinic and AN visited. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/30/2003 | program program program |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2003 | Colace for post op pts, Senokot for pts for irregular. Colace for post op pts, Senokot for pts for irregular. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/30/2003 | oxycontin for open flap procedures 10-20mg q-12 oxycontin for open flap procedures 10-20mg q-12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2003 | OxyContin vs the patch and conversions from short acting opioids, I showed him the PI for initiation of therapy but he is starting most pts on vicodin and then converte to long acting.  Need to push medicaid pointsUniphyl adding on to Serevent, but usi OxyContin vs the patch and conversions from short acting opioids, I showed him the PI for initiation of therapy but he is starting most pts on vicodin and then converte to long acting.  Need to push medicaid pointsUniphyl adding on to Serevent, but usi OxyContin vs the patch and conversions from short acting opioids, I showed him the PI for initiation of therapy but he is starting most pts on vicodin and then converte to long acting.  Need to push medicaid pointsUniphyl adding on to Serevent, but usi OxyContin vs the patch and conversions from short acting opioids, I showed him the PI fo more Advair.Senokot for irregular pts. ng more Advair.Senokot for irregular pts. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/30/2003 | talked about uni and add on in copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2003 | talked about oxy and dosing in pts that need atc pain meds, talke dbaout how to sue the 10mg dose in rehab floor v perco, indication per oxy pi, follow up talked about oxy and dosing in pts that need atc pain meds, talke dbaout how to sue the 10mg dose in rehab floor v perco, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 5/30/2003 | oxycontin can be started first after nsaid's 10mg q-12 instead of taking SA every 4-6 hours oxycontin can be started first after nsaid's 10mg q-12 instead of taking SA every 4-6 hours |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/30/2003 | discussed chronotherapeutics to uniphyl and benefit for nocturnal symptoms discussed chronotherapeutics to uniphyl and benefit for nocturnal symptoms |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/30/2003 | We discussed why he prescribes long acting opioids. Basically his patients are on short acting when they come to the office for the first time and are not working.  He goes to long acting most of the time right away.  He likes oxycontin because of asym We discussed why he prescribes long acting opioids. Basically his patients are on short acting when they come to the office for the first time and are not working.  He goes to long acting most of the time right away.  He likes oxycontin because of asym metrical and ease of titration and few side effects.  Said the patch is hard to titrate and why give his patients pain meds all the time if they don't need as much during day or night. He divides pain into stable and unstable pain.  POA Why durgasic metrical and ease of titration and few side effects.  Said the patch is hard to titrate and why give his patients pain meds all the time if they don't need as much during day or night. He divides pain into stable and unstable pain.  POA Why durgasic over Oxycontin if he likes asymmetrical dosing  over Oxycontin if he likes asymmetrical dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/30/2003 | asked if doc had anybody needing dose adjustment.  no.  asked his indication.  said he is more likely to add a dose than increase.  asked why, easier.  reminded him of benefit of q12 dosing is convenience and pts can sleep through night, so increase dose with one tab if needed.  said he would |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2003 | two rotator cuff repairs, he is writing 20mg q12h and when come back in a week he will give another scripts for a week. two rotator cuff repairs, he is writing 20mg q12h and when come back in a week he will give another scripts for a week. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/30/2003 | OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl, talked Kirsten paper for exercise ability on  OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl, talked Kirsten paper for exercise ability on theo.Senokot-s samples. theo.Senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/30/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2003 | focusing on insurance coverage of OxyContin.  OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl focusing on insurance coverage of OxyContin.  OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl focusing on insurance coverage of OxyContin.  OxyContin , talked about initiation of therapy with PI that 10mg q12h can be used to start opioid therapy after NSAIDS when ATC pain control is needed..40mg and 80mg tabs for severe pain patients.Uniphyl, talked Kirsten paper for exercise ability on theo.Senokot-s samples. , talked Kirsten paper for exercise ability on theo.Senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/30/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/30/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2003 | two post op patients he had to use 20mg on, they had been taking 10mg q12h of OxyContin for chronic pain so needed more for post po two post op patients he had to use 20mg on, they had been taking 10mg q12h of OxyContin for chronic pain so needed more for post po |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 6/2/2003 | he has used in couple of total knee cases with out much incident.  he agreed to try in total knees more routinely.  he admits it makes sense in these patient types he just has always used percocet.  he also told me that avinza has been going after us wit he has used in couple of total knee cases with out much incident.  he agreed to try in total knees more routinely.  he admits it makes sense in these patient types he just has always used percocet.  he also told me that avinza has been going after us wit h almost the same indication.  h almost the same indication |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/2/2003 | talked to linda dodge about grant for grossman talk in oct.  she whined about having to do all the work, but will work it out with denise.  mekhail here on the 16th.AN- ayad, veber, korones, zyck- all will follow up with pharmacy about loading bags o f chiro in l/d pious.  ayad asked about grant for grossman talk in oct.  she whined about having to do all the work, but will work it out with denise.  mekhail here on the 16th.AN- ayad, veber, korones, zyck- all will follow up with pharmacy about loading bags o f chiro in l/d pious.  ayad asked about grant for society of an meeting told him sent on, out of my hands.choi- talked to eileen, he would like to meet mary, will send cv.  discussed medicaid status.  f chiro in l/d pious.  ayad asked about grant for society of an meeting told him sent on, out of my hands. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/2/2003 | 10mg q-12 first after nsaid's if you suspect the pain to be more constant innature.  she generally goes from SA to LA agent.  shy not skip the SA if you suspect the pain to be more consant 10mg q-12 first after nsaid's if you suspect the pain to be more constant innature.  she generally goes from SA to LA agent.  shy not skip the SA if you susspect the pain to be more consant |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/2/2003 | talked to linda dodge about grant for grossman talk in oct.  she whined about having to do all the work, but will work it out with denise.  mekhail here on the 16th.AN- ayad, veber, korones, zyck- all will follow up with pharmacy about loading bags o f chiro in l/d pious.  ayad asked about grant for grossman talk in oct.  she whined about having to do all the work, but will work it out with denise.  mekhail here on the 16th.AN- ayad, veber, korones, zyck- all will follow up with pharmacy about loading bags o f chiro in l/d pious.  ayad asked about grant for society of an meeting told him sent on, out of my hands.choi- talked to eileen, he would like to meet mary, will send cv.  discussed medicaid status.  f chiro in l/d pious.  ayad asked about grant for society of an meeting told him sent on, out of my hands. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/2/2003 | talkedabotu new samples regimen and senokot s, netihrer of which i had samples, new starts and briefly talked zuwallack talkedabotu new samples regimen and senokot s, netihrer of which i had samples, new starts and briefly talked zuwallack |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/3/2003 | talked about oxy in shoulder cases, says tht he has begun to use 10mg dose in cases that need atc pain relief, talked about dosing per pi, follow up talked about oxy in shoulder cases, says tht he has begun to use 10mg dose in cases that need atc pain relief, talked about dosing per pi, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/2/2003 | asked about the conversion from vico, talked baout conversion per oxy pi, talked about using the 10mg dose in mod pain, follow up asked about the conversion from vico, talked baout conversion per oxy pi, talked about using the 10mg dose in mod pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/2/2003 | talked to linda dodge about grant for grossman talk in oct.  she whined about having to do all the work, but will work it out with denise.  mekhail here on the 16th.AN- ayad, veber, korones, zyck- all will follow up with pharmacy about loading bags o f chiro in l/d pious.  ayad asked about grant for grossman talk in oct.  she whined about having to do all the work, but will work it out with denise.  mekhail here on the 16th.AN- ayad, veber, korones, zyck- all will follow up with pharmacy about loading bags o f chiro in l/d pious.  ayad asked about grant for society of an meeting told him sent on, out of my hands.choi- talked to eileen, he would like to meet mary, will send cv.  discussed medicaid status.  f chiro in l/d pious.  ayad asked about grant for society of an meeting told him sent on, out of my hands. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/2/2003 | talked about oxy and dosing in the pts that need atc pain meds, talked about oxy indication per pi.  UNi and copd, follow up talked about oxy and dosing in the pts that need atc pain meds, talked about oxy indication per pi.  UNi and copd, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/2/2003 | talked about oxy top use in total knees, oxy indication in post op per pi, talked baout 10mg dose, laxative protocal, follow up talked about oxy top use in total knees, oxy indication in post op per pi, talked baout 10mg dose, laxative protocal, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/2/2003 | sched another appt., pace d michelle if he goes to boards anywhere, not really.  have to ask mary ellen if she sees him ever.  but gave michelle the cme book and told doc could get a lot fo cme's out of |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/2/2003 | talked to linda dodge about grant for grossman talk in oct.  she whined about having to do all the work, but will work it out with denise.  mekhail here on the 16th.AN- ayad, veber, korones, zyck- all will follow up with pharmacy about loading bags o f chiro in l/d pious.  ayad asked about grant for grossman talk in oct.  she whined about having to do all the work, but will work it out with denise.  mekhail here on the 16th.AN- ayad, veber, korones, zyck- all will follow up with pharmacy about loading bags o f chiro in l/d pious.  ayad asked about grant for society of an meeting told him sent on, out of my hands.choi- talked to eileen, he would like to meet mary, will send cv.  discussed medicaid status.  f chiro in l/d pious.  ayad asked about grant for society of an meeting told him sent on, out of my hands. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/2/2003 | oxy and area oxy and area oxy and area |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/2/2003 | discussed use in area and moderate pain indication of oxycontin no issues at the pharmacy discussed use in area and moderate pain indication of oxycontin no issues at the pharmacy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/2/2003 | no issues with oxycontin they have mostly the same patients comming in and they are doing well no issues with oxycontin they have mostly the same patients comming in and they are doing well |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/2/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/2/2003 | rebates, pads, pens rebates, pads, pens rebates, pads, pens |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/2/2003 | caught shannon, gave her aps guidelines and noted that we only  support oxycontin within those guidelines, that is avoid prn atc regimens, go scheduled dosing to prevent pain.  she understood.  discussed perc/vic on more than 3 dose/day and she will watc h, best to catch doc on tues/thr after 3. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/2/2003 | gave doc and michelle udt piece.  both said not too many concerns out there. but positioned for good knowledge to have.  asked about triggers, but no clear answer, asked to consider more than 3 dose/day would consider oxycontin, of course.  then noted me gave doc and michelle udt piece.  both said not too many concerns out there. but positioned for good knowledge to have.  asked about triggers, but no clear answer, asked to consider more than 3 dose/day would consider oxycontin, of course.  then noted me dicaid status as support that oxycontin is cost effective. dicaid status as support that oxycontin is cost effective. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/2/2003 | oxycontin plan for patients pain not vague on not goal in mind,  if he wants to control how much pain medication his patients take then set a firm limit and a specific amount so the patients pain will be diminished and not bouncing back and forht betwee oxycontin plan for patients pain not vague on not goal in mind,  if he wants to control how much pain medication his patients take then set a firm limit and a specific amount so the patients pain will be diminished and not bouncing back and forht betwee oxycontin plan for patients pain not vague on not goal in mind,  if he wants to control how much pain medication his patients take then set a firm limit and a specific amount so the patients pain will be diminished and not bouncing back and forht betwee n doses.  n doses. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/2/2003 | talked to tracy about senokot samples, she seemed. asked about oxy.  showed him that it took 24 hours to kick in, explained biphasic absorption and onset within hour.  but instruct pts to have ir available just in case.  give her p t pi's |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/2/2003 | 1-2 q4-6 prn allows the patient upto three times as much medication as oxycontin 10mg q-12.  have a plan for pain after the procedure and patient will do better rather than chase pain  1-2 q4-6 prn allows the patient upto three times as much medication as oxycontin 10mg q-12.  have a plan for pain after the procedure and patient will do better rather than chase pain |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/2/2003 | go after vico and percocet business, show advantages of oxy v short acting, talke dbaout atc pts, conversion per oxy pi, follow up  go after vico and percocet business, show advantages of oxy v short acting, talke dbaout atc pts, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/2/2003 | talked about oxy and dosing, followed up to last week call, talked about oxy conversion from perco per pi, follow up talked about oxy and dosing, followed up to last week call, talked about oxy conversion from perco per pi, follow up talked about oxy conversion from perco per pi, follow up talked about oxy and dosing, followed up to last week call, talked about oxy conversion from perco per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/2/2003 | showed doc aps oa book and noted paragraphs on darvocet, not recommended because of poor efficacy and side effects.  so discussed mild pts just going to nsaid, and mod /sev pts to opioid, then if atc oxycontin.  he got that.  closed for new pts.  he had a idea that sched 3 drugs, vico, for mild pain, sched 2 for mod sev.  oxycontin for sev.  showed him indication and next call show p erc and vic indication.  also covered oxycontin asymmetric dosing.  he did not know.  did say he some pts who only needed everyother daay, told him thats intermittent, so go ir. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/2/2003 | talked about oxy v dura talked about how to use the 10mg dose and titrate up to effect, talked about oral being the preferred route of admin, talked about how to use lax protocal, follow up talked about oxy v dura talked about how to use the 10mg dose and titrate up to effect, talked about oral being the preferred route of admin, talked about how to use lax protocal, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/2/2003 | talked about oxy v dura talked about how to use the 10mg dose and titrate up to effect, talked about oral being the preferred route of admin, talked about how to use lax protocal, follow up talked about oxy v dura talked about how to use the 10mg dose and titrate up to effect, talked about oral being the preferred route of admin, talked about how to use lax protocal, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/2/2003 | talked about oxy v dura talked about how to use the 10mg dose and titrate up to effect, talked about oral being the preferred route of admin, talked about how to use lax protocal, follow up talked about oxy v dura talked about how to use the 10mg dose and titrate up to effect, talked about oral being the preferred route of admin, talked about how to use lax protocal, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/2/2003 | alked about use of oxycontin pfor chronic pain , talked about guidline and oxycontin indication and conversion per pititration and dosing, talked abotu pt using 4 sa per day is 20mg opiate perdaysenokot s drug induced constipationtalked abotu certa alked about use of oxycontin pfor chronic pain , talked about guidline and oxycontin indication and conversion per pititration and dosing, talked abotu pt using 4 sa per day is 20mg opiate perdaysenokot s drug induced constipationtalked abotu certa alked about use of oxycontin pfor chronic pain , talked about guidline and oxycontin indication and conversion per pititration and dosing, talked abotu pt using 4 sa per day is 20mg opiate perdaysenokot s drug induced constipationtalked abotu certa in dr writing on oxycontin and those that dr ortega would like  in dr writing on oxycontin and those that dr ortega would like |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/2/2003 | alked about use of oxycontin pfor chronic pain , talked about guidline and oxycontin indication and conversion per pititration and dosing, talked abotu pt using 4 sa per day is 20mg opiate perdaysenokot s drug induced constipationtalked abotu certa alked about use of oxycontin pfor chronic pain , talked about guidline and oxycontin indication and conversion per pititration and dosing, talked abotu pt using 4 sa per day is 20mg opiate perdaysenokot s drug induced constipationtalked abotu certa alked about use of oxycontin pfor chronic pain , talked about guidline and oxycontin indication and conversion per pititration and dosing, talked abotu pt using 4 sa per day is 20mg opiate perdaysenokot s drug induced constipationtalked abotu just had a baby boy, 10 lbs in dr writing on oxycontin and those that dr ortega would like just had a baby boy, 10 lbs in dr writing on oxycontin and those that dr ortega would like  just had a baby boy, 10 lbs |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/2/2003 | talked about oxy v dura talked about how to use the 10mg dose and titrate up to effect, talked about oral being the preferred route of admin, talked about how to use lax protocal, follow up talked about oxy v dura talked about how to use the 10mg dose and titrate up to effect, talked about oral being the preferred route of admin, talked about how to use lax protocal, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/2/2003 | tumor boards- kristy asked about palladone, nothing to share.  asked if doc is ordering oxycontin in house, mostly yes, some trans for head/neck. she admits had to manage.doc- got a mention, he did ask about legality of rxing q8.  told him I don't t hink it's illegal but most pts should be managed w/ q12h.  asked what the situation was, but he had to run follow up. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/2/2003 | tumor boards- kristy asked about palladone, nothing to share.  asked if doc is ordering oxycontin in house, mostly yes, some trans for head/neck. she admits had to manage.doc- got a mention, he did ask about legality of rxing q8.  told him I don't t hink it's illegal but most pts should be managed w/ q12h. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/2/2003 | tumor boards- kristy asked about palladone, nothing to share.  asked if doc is ordering oxycontin in house, mostly yes, some trans for head/neck. she admits had to manage.doc- got a mention, he did ask about legality of rxing q8.  told him I don't t hink it's illegal but most pts should be managed w/ q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 6/3/2003 | lunch abraksia, cheryl, carolyn and kalah- asked them how competitors postion against oxycontin, he said they just ask to use.  I asked on what basis, no real response, but kalah and carolyn both said patch is hard and unreliable. stressed consistency an lunch abraksia, cheryl, carolyn and kalah- asked them how competitors postion against oxycontin, he said they just ask to use.  I asked on what basis, no real response, but kalah and carolyn both said patch is hard and unreliable. stressed consistency an d reliability. d reliability. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/3/2003 | Spoke with Dr. Briefly.  She said she does do some nursing home work, but does not like it.  She said she is using more Oxycontin in her office based patients.  I asked her what she does when the COX-2's no longer work.  She said she finds something that's works for them.  She said her office based patients have more pain than her every knew.  booked some lunches. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/3/2003 | AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches. AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/3/2003 | talked about uni and copd, talked about zuwalick and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/3/2003 | trauma cases and oxy 10, indication per oxy pi, follow up trauma cases and oxy 10, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 6/3/2003 | talked about uni and dosingjn copd pts, talked about 400mg follow up talked about uni an dosing in copd pts,once per day dosing, theix choice, talked about 400mg follow up talked about uni and dosingjn copd pts, talked about 400mg dose for those pts, follow up talked about uni and dosingjn copd pts, talked about the 400mg dose for those pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/3/2003 | Dr. hall is still a big proponent of OxyContin.  He thinks he writes about 95% Oxycontin.  It is actually 81% in March.  He said he has decreased his nursing home population by half.  He is concentrating more on being a Medical Director administratively Dr. hall is still a big proponent of OxyContin.  He thinks he writes about 95% Oxycontin.  It is actually 81% in March.  He said he has decreased his nursing home population by half.  He is concentrating more on being a Medical Director administratively Dr. hall is still a big proponent of OxyContin.  He thinks he writes about 95% Oxycontin.  It is actually 81% in March.  He said he has decreased his nursing home population by half.  He is concentrating more on being a Medical Director administratively.  He still has about 95 nursing home patients.  He has not used any Uniphyl since the last trip. has only one patient on it, but the patient is doing very well .  He still has about 75 nursing home patients.  He has not used any Uniphyl since the last trip. has only one patient on it, but the patient is doing very well .  He still has about 75 nursing home patients. He has not used any Uniphyl since the last trip. has only one patient on it, but the patient is doing very well . |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/3/2003 | AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches. AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 6/3/2003 | use of uniphyl as asidd on therapyu for patients taking salmeterol treatment and are experiencing dyppnea use of uniphyl as asidd on therapyu for patients taking salmeterol treatment and are experiencing dyspnea |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/3/2003 | AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 6/3/2003 | lunch abraksia, cheryl, carolyn and kalah- asked them how competitors postion against oxycontin, he said they just ask to use.  I asked on what basis, no real response, but kalah and carolyn both said patch is hard and unreliable. stressed consistency an lunch abraksia, cheryl, carolyn and kalah- asked them how competitors postion against oxycontin, he said they just ask to use.  I asked on what basis, no real response, but kalah and carolyn both said patch is hard and unreliable. stressed consistency an d reliability. d reliability. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/3/2003 | AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches. AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/3/2003 | AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches. AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/3/2003 | Spoke with Maureen. She said they are not using much OxyContin because they cannot administer it rectally. I concurred with this.  They are using morphine because they feel they can give it that way.  I asked about the people that can swallow.  She sai Spoke with Maureen. She said they are not using much OxyContin because they cannot administer it rectally.  I concurred with this.  They are using morphine because they feel they can give it that way.  I asked about the people that can swallow.  She sai d they get them so late that most cannot swallow.  They are talking about going back to the hospital for their medications.  They are now using Hillmed.  I suggested Medical Services.  d they get them so late that most cannot swallow.  They are talking about going back to the hospital for their medications.  They are now using Hillmed.  I suggested Medical Services. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/3/2003 | Spent a lot of time with Bill and Dennis.  They are still not getting OxyContin pricing from their wholesaler Amerisource through their contract Consorta.  I got a printout of the product ordered from October 2002 through May 2003.  It was over $6,000.00 Spent a lot of time with Bill and Dennis.  They are still not getting OxyContin pricing from their wholesaler Amerisource through their contract Consorta.  I got a printout of the product ordered from October 2002 through May 2003.  It was over $6,000.00  I told Bill to call his wholesaler and straighten this out as he will probably have better success than we would.  I also confirmed the in-services I have set up with the staff in June.  I told Bill to call his wholesaler and straighten this out as he will probably have better success than we would.  I also confirmed the in-services I have set up with the staff in June. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/3/2003 | Spoke with Dan Gauntner. He is in charge of VNA house calls.  He is going out into the community and taking care of people who cannot get to the physician.  They are also beginning to go into the nursing homes.  They are now in Parma Care Center.  I info Spoke with Dan Gauntner. He is in charge of VNA house calls.  He is going out into the community and taking care of people who cannot get to the physician.  They are also beginning to go into the nursing homes.  They are now in Parma Care Center.  I info Spoke with Dan Gauntner. He is in charge of VNA house calls.  He is going out into the community and taking care of people who cannot get to the physician.  They are also beginning to go into the nursing homes.  They are now in Parma Care Center.  I info rmed Dan that Oxycontin is covered by Medicaid as he appears to be taking care of a lot of Medicaid patients.  They moved the board meeting to June 17th.  rmed Dan that Oxycontin is covered by Medicaid as he appears to be taking care of a lot of Medicaid patients.  They moved the board meeting to June 17th. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/3/2003 | AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches. AN- everyone in suite, asked how chiro doing, fine, no util in epidurals yetmekhail, first day back from vacation, got a hi, told him about medicaid and he already knew.  booked some lunches. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 6/3/2003 | lunch abraksia, cheryl, carolyn and kalah- asked them how competitors postion against oxycontin, he said they just ask to use.  I asked on what basis, no real response, but kalah and carolyn both said patch is hard and unreliable.  stressed consistency an lunch abraksia, cheryl, carolyn and kalah- asked them how competitors postion against oxycontin, he said they just ask to use.  I asked on what basis, no real response, but kalah and carolyn both said patch is hard and unreliable. stressed consistency an d reliability. d reliability. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/3/2003 | see notes see notes see notes |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/3/2003 | Colace for post op pts, senokot for irregular pts and S for medicine induced constipation.  Colace for post op pts, senokot for irregular pts and S for medicine induced constipation.  Colace for post op pts, senokot for irregular pts and S for medicine induced constipation. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/3/2003 | colace and peri colace, low on senokot products. colace and peri colace, low on senokot products. colace and peri colace, low on senokot products. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/3/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/3/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/3/2003 | He is using more for 10mg and 20mg convert from vicodin and opioid naive patients.  Next time need to hit on Medicaid and stay with pts and not going to the patch.Two new OxyContin patients and one Uniphyl wrote yesterday.Senokot-s for medicine induc He is using more for 10mg and 20mg convert from vicodin and opioid naive patients.  Next time need to hit on Medicaid and stay with pts and not going to the patch.Two new OxyContin patients and one Uniphyl wrote yesterday.Senokot-s for medicine induc He is using more for 10mg and 20mg convert from vicodin and opioid naive patients.  Next time need to hit on Medicaid and stay with pts and not going to the patch.Two new OxyContin patients and one Uniphyl wrote yesterday.Senokot-s for medicine induc |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/3/2003 | bchwd, doc a little flustered, no nurse, pam quit.  oxycontin mention and got out. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/3/2003 | vicki is saying that doc is getting patch and kadian per auth'd.  asked why, she did not know, tried to ask him and he insists that some pts should be on those.  couldn't get around this.  next call, ask why he feels this way. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/3/2003 | non surgical candidates with OA pain in hips knees.  Using more darvocet, vicodin and mentioned fioricet.  non surgical candidates with OA pain in hips knees.  Using more darvocet, vicodin and mentioned fioricet. non surgical candidates with OA pain in hips knees.  Using more darvocet, vicodin and mentioned fioricet. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/3/2003 | He is using more of the patch, thinks in his mind patients that are taking too many pills or are quote pill takers, these are the patients that should be on the patch.  Oral route is preferred, 1/3 of pts did worse on the patch and ease of titration.Un He is using more of the patch, thinks in his mind patients that are taking too many pills or are quote pill takers, these are the patients that should be on the patch.  Oral route is preferred, 1/3 of pts did worse on the patch and ease of titration.Un He is using more of the patch, thinks in his mind patients that are taking too many pills or are quote pill takers, these are the patients that should be on the patch.  Oral route is preferred, 1/3 of pts did worse on the patch and ease of titration.Un He is using more of the patch, thinks in his mind patients that are taking too many pills or are quote pill takers, these are the patients that should be on the patch.  Oral route is preferred, 1/3 of pts did worse on the patch and ease of titration.Un He is using more Advair, has pts on Serevent so asked for him to add on to these pts.Senokot for irregular pts. iphyl, he is using Advair, has pts on Serevent so asked for him to add on to these pts.Senokot for irregular pts. iphyl, he is using Advair, has pts on Serevent so asked for him to add on to these pts.Senokot for irregular pts. iphyl, he is using Advair, has pts on Serevent so asked for him to add on to these pts.Senokot for irregular pts. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/3/2003 | The majority of his patients have or are on an opioid, some will be taking 6 or 8 vicodin a day.  He said his first goal is to reduce their opioid intake, so need to watch about the conversion to OxyContin. maybe not pushing higher doses but a flexible c The majority of his patients have or are on an opioid, some will be taking 6 or 8 vicodin a day.  He said his first goal is to reduce their opioid intake, so need to watch about the conversion to OxyContin. maybe not pushing higher doses but a flexible c The majority of his patients have or are on an opioid, some will be taking 6 or 8 vicodin a day.  He said his first goal is to reduce their opioid intake, so need to watch about the conversion to OxyContin. maybe not pushing higher doses but a flexible c conversion that he can feel comfortable with titrating back or up.  PI and talked about the 10mg tab being used for opioid naive pts if pts are still on an NSAID.  Using the 20mg or 40mg tab, needs to fell like he has flexibility with OxyContin like he do onversion that he can feel comfortable with titrating back or up.  PI and talked about the 10mg tab being used for opioid naive pts if pts are still on an NSAID.  Using the 20mg or 40mg tab, needs to fell like he has flexibility with OxyContin like he do onversion that he can feel comfortable with titrating back or up.  PI and talked about the 10mg tab being used for opioid naive pts if pts are still on an NSAID.  Using the 20mg or 40mg tab, needs to fell like he has flexibility with OxyContin like he do os with vicodin. es with vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/3/2003 | He is having pts signing opioid contracts, indication, moderate to severe pain, moderate, initiation of therapy 10mg q12h for opioid naive pts for ATC pain.Uniphyl for moderate COPD patients.Senokot-s for medicine induced constipation. He is having pts signing opioid contracts, indication, moderate to severe pain, moderate, initiation of therapy 10mg q12h for opioid naive pts for ATC pain.Uniphyl for moderate COPD patients.Senokot-s for medicine induced constipation. He is having pts signing opioid contracts, indication, moderate to severe pain, moderate, initiation of therapy 10mg q12h for opioid naive pts for ATC pain.Uniphyl for moderate COPD patients.Senokot-s for medicine induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/3/2003 | OxyContin- moderate to severe pain message, 10mg q12h for opioid naive pts and 40mg and 80mg for severe pain.  Assessment and reassessment are important for iration purposes.Uniphyl man for the sum of benefits of theo.  40mmg qd to start a patients. OxyContin- moderate to severe pain message, 10mg q12h for opioid naive pts and 40mg and 80mg for severe pain.  Assessment and reassessment are important for iration purposes.Uniphyl man for the sum of benefits of theo.  40mmg qd to start a patients.  OxyContin- moderate to severe pain message, 10mg q12h for opioid naive pts and 40mg and 80mg for severe pain.  Assessment and reassessment are important for iration purposes.Uniphyl man for the sum of benefits of theo.  40mmg qd to start a patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2003 | talked about oxy and use in reahb, talked about oxy v perco, conversion  per oxy pi, talked about how to use the 10mg dose q12h, talke dbaout using in in house and then dc on oxy, indication per oxy pi, follow up talked about oxy and use in reahb, talked about oxy v perco, conversion  per oxy pi, talked about how to use the 10mg dose q12h, talke dbaout using in in house and then dc on oxy, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2003 | talked about oxy and use in reahb, talked about oxy v perco, conversion  per oxy pi, talked about how to use the 10mg dose q12h, talke dbaout using in in house and then dc on oxy, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/3/2003 | Uniphyl,once a day, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. Uniphyl,once a day, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2003 | talked about oxy and use in reahb, talked about oxy v perco, conversion  per oxy pi, talked about how to use the 10mg dose q12h, talke dbaout using in in house and then dc on oxy, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2003 | talked about oxy and use in reahb, talked about oxy v perco, conversion  per oxy pi, talked about how to use the 10mg dose q12h, talke dbaout using in in house and then dc on oxy, indication per oxy pi, follow up talked about oxy and use in reahb, talked about oxy v perco, conversion  per oxy pi, talked about how to use the 10mg dose q12h, talke dbaout using in in house and then dc on oxy, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2003 | talked about oxy and use in reahb, talked about oxy v perco, conversion  per oxy pi, talked about how to use the 10mg dose q12h, talke dbaout using in in house and then dc on oxy, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/3/2003 | Uniphyl, once a day in the evening, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. Uniphyl, once a day in the evening, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/3/2003 | He is using for knee and hip replacements.  He is using 20mg q12h on some cases but most 10mg q12h with IR for exacerbations.  He usually sees the pts back in his office 14 days later.  Alot of pts are sent to Edwin Shaw after 4 days and will stay at reh He is using for knee and hip replacements.  He is using 20mg q12h on some cases but most 10mg q12h with IR for exacerbations.  He usually sees the pts back in his office 14 days later.  Alot of pts are sent to Edwin Shaw after 4 days and will stay at reh He is using for knee and hip replacements.  He is using 20mg q12h on some cases but most 10mg q12h with IR for exacerbations.  He usually sees the pts back in his office 14 days later.  Alot of pts are sent to Edwin Shaw after 4 days and will stay at reh ab.  Talked about what he gives if pts need an opioid after 14 days, sometimes will give OxyContin but most often only need darvocet. ab.  Talked about what he gives if pts need an opioid after 14 days, sometimes will give OxyContin but most often only need darvocet.  ab.  Talked about what he gives if pts need an opioid after 14 days, sometimes will give OxyContin but most often only need darvocet. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/3/2003 | He said going to be sending more pts to pain clinics, treating more short term pain but chronic pts are going to be snt to pain clinics.  OxyContin consistant pain, 10mg q12h per PI for opioid naive pts. He said going to be sending more pts to pain clinics, treating more short term pain but chronic pts are going to be snt to pain clinics.  OxyContin consistant pain, 10mg q12h per PI for opioid naive pts. He said going to be sending more pts to pain clinics, treating more short term pain but chronic pts are going to be snt to pain clinics.  OxyContin consistant pain, 10mg q12h per PI for opioid naive pts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/3/2003 | tasiked about how she is writing oxy, writing q12 h 10 to 20mg talked baout rx pad use and where  she  writes oxy, follow up tasiked about how she is writing oxy, writing q12 h 10 to 20mg talked baout rx pad use and where  she writes oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2003 | talked about oxy and use in reahb, talked about oxy v perco, conversion  per oxy pi, talked about how to use the 10mg dose q12h, talke dbaout using in in house and then dc on oxy, indication per oxy pi, follow up talked about oxy and use in reahb, talked about oxy v perco, conversion  per oxy pi, talked about how to use the 10mg dose q12h, talke dbaout using in in house and then dc on oxy, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2003 | talked about use os la vs sa oxyondone nad apap component and liver issue he agreed that apap is a concern these days and has been addressed nation walde talked about use os la vs sa oxyondone nad apap component and liver issue he agreed that apap is a concern these days and has been addressed nation wide |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 6/4/2003 | Met Dr. at the end of the lunch.  We discussed Oxycontin briefly, but spent most of the time discussing Uniphyl.  I discussed the benefits of Uniphyl as it relates to COPD and its benefit to the diaphragm.  This seemed to make sense to her. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/4/2003 | he talked about a couple of cases he usede OxyContion post op this week |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/4/2003 | Saw me talking with Dr. Demas and Seider and quick Oxycontin mention. Saw me talking with Dr. Demas and Seider and quick Oxycontin mention. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/4/2003 | he said he is using more long actin gs mostly Oxyconmtin. Went over power pak to fight against generic theophylline he said he is using more long actin gs mostly Oxyconmtin. Went over power pak to fight against generic theophylline |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2003 | talked about where using oxy and where sees other opiates fitting into practice feels oxy great la drug and of choicetalked about coming to future dicntol dinner with speaker and docstalkedabotu treating s/e of opiate therapy talked about where using oxy and where sees other opiates fitting into practice feels oxy great la drug and of choicetalked about coming to future dicntol dinner with speaker and docstalkedabotu treating s/e of opiate therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2003 | talked about oxy an d dosing in pts that need atc meds pos top, indication per oxy pi talked about oxy an d dosing in pts that need atc meds pos top, indication per oxy pi |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/4/2003 | Saw her at the window while scheduling a lunch and let hew know Oxycontin had over 90% formulary coverage.  Miss Dee said she said some of the patients have been having problems getting Oxycontin.  I asked which insurance and she couldn't remember.PO A Table 4 PI and why Oxycontin has such great formulary coverage. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2003 | talked post top dosing, indication per oxy pi, follow up talked pos top dosing, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2003 | talked about oxy and dosing in pts that need atc meds pos top, indication per oxy pi, follow up talked about oxy and dosing in post op cases that need atc pain meds for extended time, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2003 | he is using more OxyContion so try to find another niche to increase business targetting Vicodin |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2003 | talked about where using uniphyl mainly copd and using newer agents fo rasthma, talked about new starts to  theophylline vs  refill nshowed zuwallack talked about where using uniphyl mainly copd and using newer agents fo rasthma, talked about new starts to  theophylline vs  refill nshowed zuwallack talked about where using uniphyl mainly copd and using newer agents fo rasthma, talked about new starts to  theophylline vs  refill nshowed zuwallack |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/4/2003 | see daoud |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/4/2003 | Just had time for quick hello and Oxycontin mention.Getting patients converted to Oxycontin from Kadian. Just had time for quick hello and Oxycontin mention.POA Getting patients converted to Oxycontin from Kadian. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/4/2003 | talked to doc about practice that closed in medina since he is closing up warren.  interested.  not interested in hiring np, likes working alone.  call klim and see how medina docs want to this out.  reminded doct that oxycontin reliable and consisten t.  he agreed. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/4/2003 | went over the differences between Senokot, (S), and Colace went over the differences between Senokot, (S), and Colace |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/4/2003 | went over laxatives and the differences between SenOkot, (S), and Colace went over laxatives and the differences between SenOkot, (S), and Colace |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 6/4/2003 | Did lunch for the Medical Clinic. Met the nurse manager from the clinic. She is very influential. Her name is Lyn Buchanan, RN. Discussed OxyContin and Uniphyl with the clinic. Lyn gave me the number of Pat Gerardo, M.D. She is in charge of the nur Did lunch for the Medical Clinic. Met the nurse manager from the clinic. She is very influential. Her name is Lyn Buchanan, RN. Discussed OxyContin and Uniphyl with the clinic. Lyn gave me the number of Pat Gerardo, M.D. She is in charge of the nur Did lunch for the Medical Clinic. Met the nurse manager from the clinic. She is very influential. Her name is Lyn Buchanan, RN. Discussed OxyContin and Uniphyl with the clinic. Lyn gave me the number of Pat Gerardo, M.D. She is in charge of the nur sing home sing home sing home |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 6/4/2003 | Did lunch for the Medical Clinic. Met the nurse manager from the clinic. She is very influential. Her name is Lyn Buchanan, RN. Discussed OxyContin and Uniphyl with the clinic. Lyn gave me the number of Pat Gerardo, M.D. She is in charge of the nur Did lunch for the Medical Clinic. Met the nurse manager from the clinic. She is very influential. Her name is Lyn Buchanan, RN. Discussed OxyContin and Uniphyl with the clinic. Lyn gave me the number of Pat Gerardo, M.D. She is in charge of the nur Did lunch for the Medical Clinic. Met the nurse manager from the clinic. She is very influential. Her name is Lyn Buchanan, RN. Discussed OxyContin and Uniphyl with the clinic. Lyn gave me the number of Pat Gerardo, M.D. She is in charge of the nur sing home. sing home. sing home. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/4/2003 | see daoud |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2003 | no senkot in house on backorder for several monthes now, only stocking genericoxy rx filled in this pharm maily onc pts but some post op no senkot in house on backorder for several monthes now, only stocking genericoxy rx filled in this pharm maily onc pts |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2003 | talked about setting up future speaker program with colleen and angela setting timjes dates and filing out proper doc for submission for approval talked about setting up future speaker program with colleen and angela setting timjes dates and filing out proper doc for submission for approval talked about setting up future speaker program with colleen and angela setting timjes dates and filing out proper doc for submission for approval |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/4/2003 | Pain clinic visited. Pain clinic visited. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/4/2003 | Oncology floor and Radiation oncology. Oncology floor and Radiation oncology. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 6/4/2003 | Spoke with the pat and two other nurses. They still only have one patient on Oxycontin. The nurses in the home are somewhat hesitant to recommend it to the physicians.  Need to find out why?  Dr. Kopyev is the main writer of opioids in this home. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/4/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/4/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/4/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 6/4/2003 | Dr. is part time physician at the V.A. in Brecksville. She said she has no problem prescribing OxyContin for her cancer patients, but has a difficult time with non-malignant pain patients due to the type of population they have. I need to help her to a Dr. is part time physician at the V.A. in Brecksville. She said she has no problem prescribing OxyContin for her cancer patients, but has a difficult time with non-malignant pain patients due to the type of population they have.  I need to help her to a Dr. is part time physician at the V.A. in Brecksville. She said she has no problem prescribing OxyContin for her cancer patients, but has a difficult time with non-malignant pain patients due to the type of population they have.  I need to help her to a sess her patients better so she will feel better about using OxyContin where appropriate according to our Pt. ssess her patients better so she will feel better about using OxyContin where appropriate according to our Pt. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/4/2003 | lunch wen t over dosing, delivery, and talked about the smooth levels which is important for constant pain relief. He said he uses OxyContin for spinal stenosis, commession fractures and a lot of spine problems. lunch wen t over dosing, delivery, and talked about the smooth levels which is important for constant pain relief. He said he uses OxyContin for spinal stenosis, commession fractures and a lot of spine problems. lunch wen t over dosing, delivery, and talked about the smooth levels which is important for constant pain relief. He said he uses OxyContin for spinal stenosis, commession fractures and a lot of spine problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2003 | talked post op dosing, talked about 10mg dose per oxy indication pi, follow up talked post op dosing, talked about 10mg dose per oxy indication pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2003 | talked abotu where he is using oxycontin and using for post op limb amps and phantom pains, chronic vasular pains and chronic pain treatmenttalked senokot talked abotu where he is using oxycontin and using for post op limb amps and phantom pains, chronic vasular pains and chronic pain treatmenttalked senokot talked abotu where he is using oxycontin and using for post op limb amps and phantom pains, chronic vasular pains and chronic pain treatmenttalked senokot |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 6/4/2003 | gotta love this guy.  tried to highlight differences of oxycodone and  morphine, side effects first pass, no response. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 6/4/2003 | Dr. is a neurologist.  She is a supporter of OxyContin, but feels that too many patients are tried on opioids before they are tried on other prophylactic medications.  Dr. is taking care of mainly neuropathic pain. She will prescribe OxyContin, but only Dr. is a neurologist.  She is a supporter of OxyContin, but feels that too many patients are tried on opioids before they are tried on other prophylactic medications.  Dr. is taking care of mainly neuropathic pain. She will prescribe OxyContin, but only Dr. is a neurologist.  She is a supporter of OxyContin, but feels that too many patients are tried on opioids before they are tried on other prophylactic medications.  Dr. is taking care of mainly neuropathic pain. She will prescribe OxyContin, but only for the appropriate.  She would like me to continue to bring her information on pain management.  I gave her the online Pain Management eCME brochure.  for the appropriate.  She would like me to continue to bring her information on pain management.  I gave her the online Pain Management eCME brochure.  for the appropriate.  She would like me to continue to bring her information on pain management. I gave her the online Pain Management eCME brochure. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/4/2003 | Discussed the delivery system I used the Pi and talked about dissolution and diffusion how the tablet swelhw with GI fluids and slowly the oxycodone molecules diffuse out and travel in th eblood stream and then dissolve.Uniphyl, older patients that smo Discussed the delivery system I used the Pi and talked about dissolution and diffusion how the tablet swelhw with GI fluids and slowly the oxycodone molecules diffuse out and travel in th eblood stream and then dissolve.Uniphyl, older patients that smo Discussed the delivery system I used the Pi and talked about dissolution and diffusion how the tablet swelhw with GI fluids and slowly the oxycodone molecules diffuse out and travel in th eblood stream and then dissolve.Uniphyl, older patients that smo ke and have been on multiple other medications.Colace for post op pts, senkot for irregular pts and 5 for medicine induced constipation ke and have been on multiple other medications.Colace for post op pts, senkot for irregular pts and 5 for medicine induced constipation ke and have been on multiple other medications.Colace for post op pts, senkot for irregular pts and 5 for medicine induced constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2003 | HE ADITTED WRITING A LITTLE DURAGESIC FOR 1 OR 2 CHRONIC BACKS HE HANDLES. SHOW MORE ADVANTAGES OVER THE PATCH |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2003 | talked la vs ir oxycodone and whre hs is using with what results has chronic apin pts and  using post op vasucalr paintreament of se iwth senkoot s talked la vs ir oxycodone and whre hs is using with what results has chronic apin pts and  using post op vasucalr paintreament of se iwth senkoot s talked la vs ir oxycodone and whre hs is using with what results has chronic apin pts and  using post op vasucalr paintreament of se iwth senkoot s |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2003 | talked about uni and copd dosing, 400 and 600 doc, follow up talked about uni and copd dosing, 400 and 600 doc, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2003 | talked about where he is using oxycontin post op chronic treatmentof se and set up future appt with irene talked about where he is using oxycontin post op chronic treatmentof se and set up future appt with irene talked about where he is using oxycontin post op chronic treatmentof se and set up future appt with irene |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 6/4/2003 | he said he has one patient on Uniphyl now so far and is using a little more Oxycontin since the last visit. He also said he has a patient or 2 on the patch now so be prepared to talk benefits next time he said he has one patient on Uniphyl now so far and is using a little more Oxycontin since the last visit. He also said he has a patient or 2 on the patch now so be prepared to talk benefits next time |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2003 | talked about the 10mg oxy dose, talked about how to use 10mg dose, indication per oxy pi, follow up talked about oxy and dosing in post op case, talked about how to use 10mg dose, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/4/2003 | Dr. is still prescribing OxyContin and getting good results.  He is concerned about his malpractice insurance going up enough to put him out of business.  I gave me the card that shows drug not to use in the elderly and the online eCME brochure.  Also di Dr. is still prescribing OxyContin and getting good results.  He is concerned about his malpractice insurance going up enough to put him out of business.  I gave me the card that shows drug not to use in the elderly and the online eCME brochure.  Also di Dr. is still prescribing OxyContin and getting good results.  He is concerned about his malpractice insurance going up enough to put him out of business.  I gave me the card that shows drug not to use in the elderly and the online eCME brochure.  Also di scussed Uniphyl and its benefits in COPD, although this will take some work. scussed Uniphyl and its benefits in COPD, although this will take some work. scussed Uniphyl and its benefits in COPD, although this will take some work. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2003 | talked about how to use 10mg oxy dose in post op pts, talked baout how to use the bt meds, follow up talked about how ot use the 10mg oxy dose in post op pts, talked baout how to use the bt meds, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2003 | talked about pt seslction adn his results are using for failed back vs post op pain vs chronic treament of pain and back pain talked about pt seslction adn his results are using for failed back vs post op pain vs chronic treament of pain and back pain talked about pt seslction adn his results are using for failed back vs post op pain vs chronic treament of pain and back pain |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/4/2003 | We did conversions of Percocet which he said he has seen doped up to 2 q4 so 60mgs of oXYTcONTIN So h went over delivery sytem, potencies, and dosing. He said he doesn't usually go over 20mgs q12 because he is afraid higher dosing may cause constipation. We did conversions of Percocet which he said he has seen doped up to 2 q4 so 60mgs of oXYTcONTIN So h went over delivery sytem, potencies, and dosing. He said he doesn't usually go over 20mgs q12 because he is afraid higher dosing may cause constipation. We did conversions of Percocet which he said he has seen doped up to 2 q4 so 60mgs of oXYTcONTIN So h went over delivery sytem, potencies, and dosing. He said he doesn't usually go over 20mgs q12 because he is afraid higher dosing may cause constipation. We did conversions of Percocet which he said he has seen doped up to 2 q4 so 60mgs of oXYTcONTIN So h went over delivery sytem, potencies, and dosing. He said he doesn't usually go over 20mgs q12 because he is afraid higher dosing may cause constipation.  We did a little prgress. Keep showing titration. He didn't know how good of uNIPHYL FORMULARY COVERAGE and agreed that goOing with a brand like Uniphyl is probably safer with a drug with such a small e agreed that 30mgs q12 of Oxycontin is not so bad. So I made a little prgress. Keep showing titration. He didn't know how good of uNIPHYL FORMULARY COVERAGE and agreed that goOing with a brand like Uniphyl is probably safer with a drug with such a small e agreed that 30mgs q12 of Oxycontin is not so bad. So I made a little prgress. Keep showing titration. He didn't know how good of uNIPHYL FORMULARY COVERAGE and agreed that goOing with a brand like Uniphyl is probably safer with a drug with such a small therapeutic window  therapeutic window  therapeutic window |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 6/4/2003 | asked doctor about when he titrates.  non responsive, noted more than 2 breakthrough. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2003 | talked about indicaiont and use conversion and titration with assymetrical dosing he at times doses tid with great results and consults iwt hpain mgmt for some recommendaiontns talked about indicaiont and use conversion and titration with assymetrical dosing he at times doses tid with great results and consults iwt hpain mgmt for some recommendaiontns talked about indicaiont and use conversion and titration with assymetrical dosing he at times doses tid with great results and consults iwt hpain mgmt for some recommendaiontns |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/4/2003 | 10mg q12h for opioid naive pts, conversion are to 20mg q12h , titrating pts up.  Oral route is preferred.  q12h dosing discussed vs q8h.  Discussed pts coming to him on q8h dosing and what should do.  I went over the delivery system in the PI and showed  10mg q12h for opioid naive pts, conversion are to 20mg q12h , titrating pts up.  Oral route is preferred.  q12h dosing discussed vs q8h.  Discussed pts coming to him on q8h dosing and what should do.  I went over the delivery system in the PI and showed  10mg q12h for opioid naive pts, conversion are to 20mg q12h , titrating pts up.  Oral route is preferred.  q12h dosing discussed vs q8h.  Discussed pts coming to him on q8h dosing and what should do.  I went over the delivery system in the PI and showed  713 pts were controlled on q12h dosing.  Asymetric dosing or titrating up to higher dose on q12h dose.  APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodo 713 pts were controlled on q12h dosing.  Asymetric dosing or titrating up to higher dose on q12h dose.  APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodo ne. ne. ne. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 6/4/2003 | told doc pharms most worried aabout soma, doc trying to get pts off.  wants to get ready for karen to quit, so talk to cyndu zito about coming over.  he told me some pts not getting 12 hours relief, asked if he montiors brkthru.  no.  told him to total t hat in, and that should give idea of dose pt should be on.  otherwise could be fast metabolizers, but he talked about 10% of practiowe. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/4/2003 | talked to cyndi about medicaid.  so asked if she feels that since generic morph and oxycontin are on same playing field, that since oxycontin is cleaner, if they would go with for first line.  she agreed.  she said 90% of pts getting 12 hour dosing.  sh e did  comment that most pts say they feel it in 45 minutes, did tell her that we always say that about 1/3 is ir.  but she said they were getting buzzed and she thought that meant they were seekers.  asked where that came from becausesaw avinza placard.  told her that unless the pt is new to opioids or on too high a dose, it shouldn''t be an issue.nexst call remind her seeker were crushing snorting, show sunshine side |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/4/2003 | Brought up indication for moderate pain and I asked him if he was going to be seeing any patients that were taking Vicodin about 3-4 times a day and were needing a refill.  I let him know 4 vicodin a day was the same as 10mg Oxycontin q12.  He said he w ould keep that in mind.  Most of his patients are only on opioids or pain meds while getting treatment for about a month.POA Show PI table 4 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 6/4/2003 | told doc pharms most worried aabout soma, doc trying to get pts off.  wants to get ready for karen to quit, so talk to cyndu zito about coming over.  he told me some pts not getting 12 hours relief, asked if he montiors brkthru.  no.  told him to total t hat in, and that should give idea of dose pt should be on.  otherwise could be fast metabolizers, but he said about 10% of practiowe. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/4/2003 | talked about where  using and success what pt type and how dosing q12 mainly 10  somne 20 talked about where  using and success what pt type and how dosing q12 mainly 10  somne 20 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/4/2003 | Shared with him table 4 in the pi and reminded it only takes 4 vicodin a day to equal 10mg q12 of Oxycontin.POA New patient starts.  Shared with him table 4 in the pi and reminded it only takes 4 vicodin a day to equal 10mg q12 of Oxycontin.POA New patient starts. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 6/4/2003 | told doc pharms most worried aabout soma, doc trying to get pts off.  wants to get ready for karen to quit, so talk to cyndu zito about coming over.  he told me some pts not getting 12 hours relief, asked if he montiors brkthru.  no.  told him to total t hat in, and that should give idea of dose pt should be on.  otherwise could be fast metabolizers, but he said about 10% of practiowe. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 6/5/2003 | he said he had a Uniphyll patient in today where he refilled her script and an Oxycontin patient in today as well who had just left. so he said he is writing both he said he had a Uniphyll patient in today where he refilled her script and an Oxycontin patient in today as well who had just left. so he said he is writing both |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | oxy and senopkot protocal, talked baout how to use the 10mg dose in pts taking atc pain meds, conversion per oxy pi, follow up oxy and senopkot protocal, talked baout how to use the 10mg dose in pts taking atc pain meds, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/5/2003 | chronotherapurtic indication is a good reason to use uniphyl over generic bid because circadian rhythms are important in disease process chronotherapurtic indication is a good reason to use uniphyl over generic bid because circadian rhythms ar important in disease process |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2003 | Met Mike Rohal & hospitalists rounding  set appt. to discuss pain resource team RNs and binder and any nursing quality measures wants to drive plan is get unit mgr''s together and dri ve pain resource campaign through hospitalists/ RN mgmt.  -****third p arty guidelines / pt. satisfaction surveys.  / I am just catalyst & resource  to their needs.  RNs to page me. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | talked about uni and dosing in copd pts, talke dbaout how to use the 40mg dose, follow up talked about uni and dosing in copd pts, talke dbaout how to use the 40mg dose, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/5/2003 | he said he just gave out his last Uniphyl card this morning and wanted more on hand. Asked if any more candidates coming in today or tomorrow and he said he didn''t know but you never can tell when one will come in he said he just gave out his last Uniphyl card this morning and wanted more on hand. Asked if any more candidates coming in today or tomorrow and he said he didn''t know but you never can tell when one will come in |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | talked about teaching pts, mainly oxy v percocet and th advantage of oxy in post op pain, indication per oxy pi, follow up talked about teaching pts, mainly oxy v percocet and th advantage of oxy in post op pain, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/5/2003 | lunch went over ATS guidelines abnd the delivery of Uniphyl as well as the delivery of Oxycontin and indication from the PI lunch went over ATS guidelines abnd the delivery of Uniphyl as well as the delivery of Oxycontin and indication from the PI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/5/2003 | quick hit in the hall asked him what differences hes sees between Oxycontin and the patch and he said he has really cut back on the patch and he said he has really cut back on the patch quick hit in the hall asked him what differences hes sees between Oxycontin and the patch and he said he has really cut back on the patch |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/5/2003 | he said he always writes Uniphyl but is not so sure patients are always gettting it at the pharmacy he said he always writes Uniphyl but is not so sure patients are always gettting it at the pharmacy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/5/2003 | Saw he at barberton Tumor Board and quick mention of Oxycontin. She appreciates the fact I want to learn she said. Saw he at barberton Tumor Board and quick mention of Oxycontin.  She appreciates the fact I want to learn she said. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/5/2003 | doc just leaving, gave him udt piece but things going well. told him about medicaid, even though he doesn''t see because support efficacy and cost effectiveness.  daughter still interviewing w/ pfizer |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | talked baout op pts that are on atc short acting meds, talke dbaout how ot use the 10mg dose in those pts, follow up baout op pts that are on atc short acting meds, talke dbaout how ot use the 10mg dose in those pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2003 | Met Mike Rohal & hospitalists rounding  set appt. to discuss pain resource team RNs and binder and any nursing quality measures wants to drive plan is get unit mgr''s together and dri ve pain resource campaign through hospitalists/ RN mgmt.  -****third p arty guidelines / pt. satisfaction surveys.  / I am just catalyst & resource  to their needs.  RNs to page me. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/2003 | talked abotu new starts with theophylline and what percentage of copd and astma pt he sees and what he uses for htose he cnnot control talked abotu new starts with theophylline and what percentage of copd and astma pt he sees and what he uses for htose he cnnot control |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/5/2003 | he said he uses Uniphyl patints almost every day thats how muxh he believes in the product |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2003 | Met Mike Rohal & hospitalists rounding  set appt. to discuss pain resource team RNs and binder and any nursing quality measures wants to drive plan is get unit mgr''s together and dri ve pain resource campaign through hospitalists/ RN mgmt.  -****third p arty guidelines / pt. satisfaction surveys.  / I am just catalyst & resource  to their needs.  RNs to page me. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/5/2003 | she talked about a patient w spine problems and compression fractures who is unbelievably functioning in the nursing home after nothing else even helped slightly she talked about a patient with spine problems and compression fractures who is unbelievably functioning in the nursing home after nothing else even helped slightly she talked about a patient with spine problems and compression fractures who is unbelievably functioning in the nursing home after nothing else even helped slightly |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/2003 | talked briefly about use of oxycontin and his thoughts indicaion and conversion and pt selection talked briefly about use of oxycontin and his thoughts indicaion and conversion and pt selection |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2003 | Met Mike Rohal & hospitalists rounding  set appt. to discuss pain resource team RNs and binder and any nursing quality measures wants to drive plan is get unit mgr''s together and dri ve pain resource campaign through hospitalists/ RN mgmt.  -****third p arty guidelines / pt. satisfaction surveys.  / I am just catalyst & resource  to their needs.  RNs to page me. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/5/2003 | went over differences in our laxative line and he talked about the high amount of Uniphyl they go through went over over differences in our laxative line and he talked about the high amount of Uniphyl they go through went over over differences in our laxative line and he talked about the high amount of Uniphyl they go through |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 6/5/2003 | went over the differences of our laxative line. went over the differences of our laxative line. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | pain resource binder in place with Michelle, she is going to select 3-4 resource RNs to start with |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2003 | Met Mike Rohal & hospitalists rounding  set appt. to discuss pain resource team RNs and binder and any nursing quality measures wants to drive plan is get unit mgr''s together and dri ve pain resource campaign through hospitalists/ RN mgmt.  -****third p arty guidelines / pt. satisfaction surveys.  / I am just catalyst & resource  to their needs.  RNs to page me. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | oxy oxy oxy |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/5/2003 | Colace, senokot and senokot-s new piece. Colace, senokot and senokot-s new piece. Colace, senokot and senokot-s new piece. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/5/2003 | Rehab physicians. Rehab physicians. Rehab physicians. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/5/2003 | unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses unit pack doses unavailable until Aug 1, order in |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/5/2003 | unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/5/2003 | unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/5/2003 | unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/5/2003 | Dr. Norman is getting out of the nursing home business. He will still be medical medical director of two homes, but will no longer do patient care in the homes. It isw possible he will be out of practice soon, as his malpractice insurance is very high. Dr. Norman is getting out of the nursing home business. He will still be medical medical director of two homes, but will no longer do patient care in the homes. It isw possible he will be out of practice soon, as his malpractice insurance is very high. Dr. Norman is getting out of the nursing home business. He will still be medical medical director of two homes, but will no longer do patient care in the homes. It isw possible he will be out of practice soon, as his malpractice insurance is very high. He is still a strong supporter of Oxycontin, and prescribes it for persistant pain when an opioid is need around the clock for an extended period of time. He is still a strong supporter of Oxycontin, and prescribes it for persistant pain when an opioid is need around the clock for an extended period of time. He is still a strong supporter of Oxycontin, and prescribes it for persistant pain when an opioid is need around the clock for an extended period of time. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/5/2003 | he said he is probably using more Oxycontin and Uniphyl than in the past he said he is probably using more Oxycontin and Uniphyl than in the past |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/2003 | talked about indcaion ad sa use vs la use with atc pain pts uniphyl for copd and asthma, showed zuwallack left senkot for treament, set up appt for longer detail talked about indcaion ad sa use vs la use with atc pain pts uniphyl for copd and asthma, showed zuwallack left senkot for treament, set up appt for longer detail talked about indcaion ad sa use vs la use with atc pain pts uniphyl for copd and asthma, showed zuwallack left senkot for treament, set up appt for longer detail |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | talked about oxy and dosing per oxy pi, talked baout delivery system of oxy and smooth levels of pain control, talked about uni and copd, follow up talked about oxy and dosing per oxy pi, talked baout delivery system of oxy and smooth levels of pain control, talked about uni and copd, follow up talked about oxy and dosing per oxy pi, talked baout delivery system of oxy and smooth levels of pain control, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/5/2003 | why is keeping the dose down so important. why not base it off of how well the patient is tolerating regardless of does. he feels that alot of a patients pain is d/t bagage so he tries to account for this by not escalating dose to quickly why is keeping the dose down so important. why not base it off of how well the patient is tolerating regardless of does. he feels that alot of a patients pain is d/t bagage so he tries to account for this by not escalating dose to quickly |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/5/2003 | Pain management kit and OxyContin PI, assessment and reassessment is most important Pain management kit and OxyContin PI, assessment and reassessment is most important Pain management kit and OxyContin PI, assessment and reassessment is most important |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/5/2003 | quick hit in the hall, he said he sometimes writes Vicodin for breakthrough with his Oxycontin scripts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | talked baout her experience with oxy, she has a low back pain pt on oxy now, talked about oxy indication per oxy pi, talked about use of oxy v short acting meds, talked about how to dose per pi, follow up talked baout her experience with oxy, she has a low back pain pt on oxy now, talked about oxy indication per oxy pi, talked about use of oxy v short acting meds, talked about how to dose per pi, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/2003 | talked about where he is using lots of chronci pain and ca pain, many elder pt with oa and ra, talked about aps book and recommendation talked about where he is using lots of chronci pain and ca pain, many elder pt with oa and ra, talked about aps book and recommendation |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/5/2003 | 10mg q12h for opiod naive pts, conversion are to 20mg q12h , titrating pts up. Oral route is preferred. q12h dosing discussed vs q8h. Discussed pts coming to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 10mg q12h for opiod naive pts, conversion are to 20mg q12h , titrating pts up. Oral route is preferred. q12h dosing discussed vs q8h. Discussed pts coming to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 10mg q12h for opiod naive pts, conversion are to 20mg q12h , titrating pts up. Oral route is preferred. q12h dosing discussed vs q8h. Discussed pts coming to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodo 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/5/2003 | APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodo 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodo ne. ne. Discussed pts coming to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. APAP levels were also discused, Discussed pts coming to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. APAP levels were also discused, Discussed pts coming to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodone. if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | talked about titration, he says that he has pt taking 20mg of oxy and needs more pain relief, 3 10mg dose per oxy pi, follow up talked about titration, he says that he has pt taking 20mg of oxy and needs more pain relief, 3 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/5/2003 | Talked about a patient that had an infection in calf area that needed surgery and had to have the wound left open, pt was given vicodin and not controlled, he put on 20mg q12h with oxy ir for acute exacerbations and pt wa doing well. Discussed pts comin Talked about a patient that had an infection in calf area that needed surgery and had to have the wound left open, pt was given vicodin and not controlled, he put on 20mg q12h with oxy ir for acute exacerbations and pt wa doing well. Discussed pts comin Talked about a patient that had an infection in calf area that needed surgery and had to have the wound left open, pt was given vicodin and not controlled, he put on 20mg q12h with oxy ir for acute exacerbations and pt wa doing well. Discussed pts comin to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. APAP levels were also discused, if pts are taking 2 g to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodone. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/5/2003 | 10mg q12h for opiod naive pts, conversion are to 20mg q12h , titrating pts up. Oral route is preferred. q12h dosing discussed vs q8h. Discussed pts coming to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 10mg q12h for opiod naive pts, conversion are to 20mg q12h , titrating pts up. Oral route is preferred. q12h dosing discussed vs q8h. Discussed pts coming to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodo 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodo ne. ne. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/5/2003 | Discussed pts coming to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. APAP levels were also discused, Discussed pts coming to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. APAP levels were also discused, Discussed pts coming to him on q8h dosing and what should do. I went over the delivery system in the PI and showed 713 pts were controlled on q12h dosing. Assymetric dosing or titrating up to higher dose on q12h dose. APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodone. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/2003 | talked about oxycontin indicaiont and where he uses sa arc for continuous pain, conversion and titration instructiontreatmnet of se with senkot s, isnt uisng samples, discussed getting pt started on those meds that constipate talked about oxycontin indicaiont and where he uses sa arc for continuous pain, conversion and titration instructiontreatmnet of se with senkot s, isnt uisng samples, discussed getting pt started on those meds that constipate talked about oxycontin indicaiont and where he uses sa arc for continuous pain, conversion and titration instructiontreatmnet of se with senkot s, isnt uisng samples, discussed getting pt started on those meds that constipate |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opioids, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 6/5/2003 | OxyContin pain management kit, went over indication and opioid naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot OxyContin pain management kit, went over indication and opioid naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot OxyContin pain management kit, went over indication and opioid naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot -s recommendations. -s recommendations. -s recommendations. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/2003 | talked about v perco, talked baout how q12 is advantages v q6 in atc pain, indication per oxy pi, follow up talked about v perco, talked baout how q12 is advantages v q6 in atc pain, indication per oxy pi, follow up |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/5/2003 | talked about Edwin Shaw patients. APAP levels were also discussed, if pts are taking 2 vicodin q4h they are exceeding the toxic levels and vicodin can take no more than 5 pills a day. 10mg or 20mg q12h for these pts and oxy ir for acute exacerbation talked about Edwin Shaw patients. APAP levels were also discussed, if pts are taking 2 vicodin q4h they are exceeding the toxic levels and vicodin can take no more than 5 pills a day. 10mg or 20mg q12h for these pts and oxy ir for acute exacerbation talked about Edwin Shaw patients. APAP levels were also discussed, if pts are taking 2 vicodin q4h they are exceeding the toxic levels and vicodin can take no more than 5 pills a day. 10mg or 20mg q12h for these pts and oxy ir for acute exacerbation s . Q12h dosing for pts, moderate to severe pain for ATC pain.Uniphyl, using Advair 1st line, older pts that smoke or are on high doses of steroids will try Uniphyl on.COlace for older pts that are constipations. s. Q12h dosing for pts, moderate to severe pain for ATC pain.Uniphyl, using Advair 1st line, older pts that smoke or are on high doses of  steroids will try Uniphyl on.COlace for older pts that are constipations. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/5/2003 | talked about Edwin Shaw patients. APAP levels were also discussed, if pts are taking 2 vicodin q4h they are exceeding the toxic levels and vicodin can take no more than 5 pills a day. 10mg or 20mg q12h for these pts and oxy ir for acute exacerbation talked about Edwin Shaw patients. APAP levels were also discussed, if pts are taking 2 vicodin q4h they are exceeding the toxic levels and vicodin can take no more than 5 pills a day. 10mg or 20mg q12h for these pts and oxy ir for acute exacerbation s . Q12h dosing for pts, moderate to severe pain for ATC pain.Uniphyl, using Advair 1st line, older pts that smoke or are on high doses of steroids will try Uniphyl on.COlace for older pts that are constipations. s. Q12h dosing for pts, moderate to severe pain for ATC pain.Uniphyl, using Advair 1st line, older pts that smoke or are on high doses of  steroids will try Uniphyl on.COlace for older pts that are constipations. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2003 | product discussion indication per PI and focus on mod pain atc message probe for perc rx's written product discussion indication per PI and focus on mod pain atc message probe for perc rx's written |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/2003 | He is using more for shoulder procedures, sees the pts 7-10 days after surgery and if still having consistant pain will give another weeks worth of OxyContin. He is using more for shoulder procedures, sees the pts 7-10 days after surgery and if still having consistant pain will give another weeks worth of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2003 | boswell and kabbarra.  gave each the pain book for perspective. and unit piece.  but kabbarra says for cancer pts almost first line oxycontin.if pt on sa, if pt taking shorter interval than 4/6hrs, goes long acting so more than 4 doses/day.  will insis t on patch only if pt cannot swallow.  says many folks reluctant to methadone because of stigmasafe team, talked to nancy tamburro, wants pt diaries and talked to steve and donna about speaking to metro group  follow up with marcia on times/dates ve nues. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2003 | product discussion indication per PI and focus on mod pain atc message probe for perc rx's written |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2003 | talked to cindy about docs oxycontin, he is ordering more for outpt, but pts can fill in house.  he does go methadone 1st line but oxycontin working way in.  she does not see many pts on doses requiring 80 mg tabs, no idea why down.  need to work beth  mciver on 5th floor to get orders. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2003 | product discussion indication per PI and focus on mod pain atc message probe for perc rx's written |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2003 | boswell and kabbarra.  gave each the pain book for perspective. and unit piece.  but kabbarra says for cancer pts almost first line oxycontin.if pt on sa, if pt taking shorter interval than 4/6hrs, goes long acting so more than 4 doses/day.  will insis t on patch only if pt cannot swallow.  says many folks reluctant to methadone because of stigmasafe team, talked to nancy tamburro, wants pt diaries and talked to steve and donna about speaking to metro group  follow up with marcia on times/dates ve nues. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2003 | product discussion indication per PI and focus on mod pain atc message probe for perc rx's written product discussion indication per PI and focus on mod pain atc message probe for perc rx's written |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/6/2003 | Got to see him while talking with Dr. Mubashir and gave him pi and said Oxycontin was indicated for moderat to severe pain if the patient has pain atc..  We have the same starting indication as vicodin and percocet. Got to see him while talking with Dr. Mubashir and gave him pi and said Oxycontin was indicated for moderat to severe pain if the patient has pain atc..  We have the same starting indication as vicodin and percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2003 | talked to cindy about docs oxycontin, he is ordering more for outpt, but pts can fill in house.  he does go methadone 1st line but oxycontin working way in.  she does not see many pts on doses requiring 80 mg tabs, no idea why down.  need to work beth  mciver on 5th floor to get orders. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2003 | boswell and kabbarra.  gave each the pain book for perspective. and unit piece.  but kabbarra says for cancer pts almost first line oxycontin.if pt on sa, if pt taking shorter interval than 4/6hrs, goes long acting so more than 4 doses/day.  will insis t on patch only if pt cannot swallow.  says many folks reluctant to methadone because of stigmasafe team, talked to steve and donna about speaking to metro group  follow up with marcia on times/dates ve nues. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/6/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 6/6/2003 | Did first quarter hospcie rebate.  It was the lowest rebate since I have been doing them, at about $3700.00.  I also met Debbie in education.  I gave them some Partners Against Pain pins and the CME education brochure.  I also told them I would bring the Did first quarter hospcie rebate.  It was the lowest rebate since I have been doing them, at about $3700.00.  I also met Debbie in education.  I gave them some Partners Against Pain pins and the CME education brochure.  I also told them I would bring the m educational information as it becomes available. m educational information as it becomes available. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2003 | talked to cindy about docs oxycontin, he is ordering more for outpt, but pts can fill in house.  he does go methadone 1st line but oxycontin working way in.  she does not see many pts on doses requiring 80 mg tabs, no idea why down.  need to work beth  mciver on 5th floor to get orders. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2003 | product discussion indication per PI and focus on mod pain atc message probe for perc rx's written product discussion indication per PI and focus on mod pain atc message probe for perc rx's written |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/6/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/6/2003 | Dr. Mubashir visited. Dr. Mubashir visited. Dr. Mubashir visited. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/6/2003 | colace , senokot and senokot-s piece showed what and where all products should be used. colace , senokot and senokot-s piece showed what and where all products should be used. colace , senokot and senokot-s piece showed what and where all products should be used. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/2003 | talked about senokot-s for medicine induced constipation. talked about senokot-s for medicine induced constipation. talked about senokot-s for medicine induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/6/2003 | unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/6/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/6/2003 | unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/6/2003 | unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unit pack doses |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/2003 | He is using some 20mg tabs post op on pts that have pain op.APAP levels is big issue, moderate to severe pain indication. He is using some 20mg tabs post op on pts that have been on oxycontin already, need more post op.APAP levels is big issue, moderate to severe pain indication. He is using some 20mg tabs post op on pts that have been on oxycontin already, need more post op.APAP levels is big issue, moderate to severe pain indication. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/2003 | Pain managment kit. Pain management kit. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/6/2003 | doc still not happy with medicaid decision.  but agreed pts are not getting inferior drug, he says he wants option of rxing dura or kadian if suspicious. asked why he would give an opiate if suspicious.  he says its the best way to screen because bad app le would resist.  talked to vicki about pharmacy issue with mike at walgreens, he is just pain in butt.  she said she'll deal with him. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/6/2003 | talked about moderate to severe pain indication.  Pt to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , asymmetric dosing.Uniphyl, talked about the ZuWall talked about moderate to severe pain indication.  Pt to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , asymmetric dosing.Uniphyl, talked about the ZuWall adult study and the use of Uniphyl for COPD patientsColace for post op patients, senokot for irregular pts and S for medicine induced constipation. ack study and the use of Uniphyl for COPD patientsColace for post op patients, senokot for irregular pts and S for medicine induced constipation. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/6/2003 | talked about moderate to severe pain indication.  Pt to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , asymmetric dosing.Uniphyl, talked about the ZuWall talked about moderate to severe pain indication.  Pt to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , asymmetric dosing.Uniphyl, talked about the ZuWall adult study and titrating with OxyContin , asymmetric dosing.Uniphyl, talked about the ZuWall ack study and the use of Uniphyl for COPD patientsColace for post op patients, senokot for irregular pts and S for medicine induced constipation. ack study and the use of Uniphyl for COPD patientsColace for post op patients, senokot for irregular pts and S for medicine induced constipation. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/6/2003 | talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing.Uniphyl, talked about the ZuWall talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing.Uniphyl, talked about the ZuWall talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing.Uniphyl, talked about the ZuWall talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing. ack study and the use of Uniphyl for COPD patientsColace for post op patients, senokot for irregular pts and S for medicine induced constipation. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/6/2003 | talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing.Uniphyl, talked about the ZuWall talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing.Uniphyl, talked about the ZuWall talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing.Uniphyl, talked about the ZuWall talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing. ack study and the use of Uniphyl for COPD patientsColace for post op patients, senokot for irregular pts and S for medicine induced constipation. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/6/2003 | talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing.Uniphyl, talked about the ZuWall talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing.Uniphyl, talked about the ZuWall talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing.Uniphyl, talked about the ZuWall talked about moderate to severe pain indication.  PI to show 10mg q12h for opioid naive pts when consistant pain persists.  Showed conversion factors per PI and talked about titrating with OxyContin , assymmetric dosing. ack study and the use of Uniphyl for COPD patientsColace for post op patients, senokot for irregular pts and S for medicine induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/2003 | Post op 1-2 20mg q12h with percocet for prn use, all facial and breat procedures. Post op 1-2 20mg q12h with percocet for prn use, all facial and breat procedures. Post op 1-2 20mg q12h with percocet for prn use, all facial and breat procedures. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/6/2003 | I showed him table 4 of pi and said it only takes a patient taking 4 vicodin a day to equal 10mg q12 of Oxycontin.  I asked does he have any patients that are taking Vicodin and have called or are coming in for a refill and he said he didn't know ask the I showed him table 4 of pi and said it only takes a patient taking 4 vicodin a day to equal 10mg q12 of Oxycontin.  I asked does he have any patients that are taking Vicodin and have called or are coming in for a refill and he said he didn't know ask the  nurse.. I said for those patients that have moderate to severe pain atc could he switch them to Oxycontin.  He said he would but he normally already does that.  nurse.. I said for those patients that have moderate to severe pain atc could he switch them to Oxycontin.  He said he would but he normally already does that. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 6/9/2003 | tried to detial on indication with focus on mod pain busy office not receptive today |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 6/9/2003 | tried to detial on indication with focus on mod pain busy office not receptive today |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 6/9/2003 | reviewed products and focused on the indication per PI for pain same issues network more with pain at Huron reviewed products and focused on the indication per PI for pain same issues network more with pain at Huron |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2003 | he said he needed more sample cards to try a couple of new asthmatics on Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/9/2003 | hit the pain center need to set appt. better for him to talk hit the q 12 dose and compared to percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/9/2003 | hit all products briefly .  low maintenance on pain issues moderate pain focus per the PI  hit all products briefly .  low maintenance on pain issues moderate pain focus per the PI |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 6/9/2003 | he doesn't use oxycontin in procedures like scopes and some simple upper extremity procedures buth he agrees to use in total knee and hips he doesn't use oxycontin in procedures like scopes and some simple upper extremity procedures buth he agrees to use in total knee and hips |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2003 | He said still using in same place, more severe pain cases that have some type of bone involvement, vicodin and darvocet for rest. Potency is the issue. He said still using in same place, more severe pain cases that have some type of bone involvement, vicodin and darvocet for rest. Potency is the issue. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 6/9/2003 | he is concerned about purdue doing educational programs in the area for docs and the appropriate use of opioids.  he feels that docs like him need support through education which will help other docs learn about opioid use as a standard of care.  he is concerned about purdue doing educational programs in the area for docs and the appropriate use of opioids.  he feels that docs like him need support through education which will help other docs learn about opioid use as a standard of care. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/9/2003 | I asked her if she treated her cancer pain patients any differently then her patients with chronic non malignant pain.  She said she treats them the same.  Assess pain per visit, once the pain is atc she starts them on long-acting.  Oxycontin is her firs I asked her if she treated her cancer pain patients any differently then her patients with chronic non malignant pain.  She said she treats them the same.  Assess pain per visit, once the pain is atc she starts them on long acting.  Oxycontin is her firs t choice.  She always documents and for patients with non malignant pain she likes to see x-rays  to see if she can see a problem with the back etc.POA when she does not start with Oxycontin why does she go to something else.  t choice.  She always documents and for patients with non malignant pain she likes to see x-rays  to see if she can see a problem with the back etc.POA when she does not start with Oxycontin why does she go to something else. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2003 | Stopped in and asked me to stop back later today or tomorrow because Dr. Shin on vacation and he is only AN available today for all the procedures. Stopped in and asked me to stop back later today or tomorrow because Dr. Shin on vacation and he is only AN available today for all the procedures. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/9/2003 | talked about healthcare and treament of pt pain and othertalked about suits against dr and experts talked about upcoming pain mgmt grand rounds interestthe benefits per jeff keron vm talked about healthcare and treament of pt pain and othertalked about suits against dr and experts talked about upcoming pain mgmt grand rounds interestthe benefits per jeff keron vm |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2003 | she said she just wrote OxyContin for a patient this morning who has multiple severe back and spine syndromes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/9/2003 | reviewed his use of products - good focus on pain management compare vs. the patch/ and generics selling q 12 oral dose reviewed his use of products - good focus on pain management compare vs. the patch/ and generics selling q 12 oral dose |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2003 | The Janssen rep was just in asking for conversions from OxyContin to the patch.  Talked about inititial pain assessment, taking thourough history of the patients and then the importance of reassessment.  ASked him if he was using the opioid agreement con The Janssen rep was just in asking for conversions from OxyContin to the patch.  Talked about inititial pain assessment, taking thourough history of the patients and then the importance of reassessment.  ASked him if he was using the opioid agreement con The Janssen rep was just in asking for conversions from OxyContin to the patch.  Talked about inititial pain assessment, taking thourough history of the patients and then the importance of reassessment.  ASked him if he was using the opioid agreement con tract? tract? tract? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/9/2003 | quick hit showed PI indication then delivery out of PI and table 1 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2003 | He is using OxyContin more for older patients, he brings back patients on consistant basis.  Opioid agreement contract.  OxyContin oral route is preferred, but mentioned pill takers will get the patch.Karpel reprint, using Advair.Laxative line, colac He is using OxyContin more for older patients, he brings back patients on consistant basis.  Opioid agreement contract.  OxyContin oral route is preferred, but mentioned pill takers will get the patch.Karpel reprint, using Advair.Laxative line, colac He is using OxyContin more for older patients, he brings back patients on consistant basis.  Opioid agreement contract.  OxyContin oral route is preferred, but mentioned pill takers will get the patch.Karpel reprint, using Advair.Laxative line, colac |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 6/9/2003 | reviewed indiction no information as why less probe more for objections |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2003 | She is using OxyContin for her severe pain patients, where there is bone involvement, wrist fusion is example that she gave, also talked about using vicoprofen for prn use, likes Ibuprofen. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/9/2003 | went over the differences of our laxative line went over the differences of our laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/9/2003 | talked about benefits of stim with stoll softner in senkot s for pt wti hdruginduced constipationstocking uni and oxy and filing with no prblms per rx talked about benefits of stim with stoll softner in senkot s for pt wti hdruginduced constipationstocking uni and oxy and filing with no prblms per |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 6/9/2003 | some use oxycontin on the floors they buy from wholesaler drugs do not come from UH downtown.  barb McCastle charge nurse in surgery center curt pharmacist they use some oxycontin on the floors they buy from wholesaler drugs do not come from UH downtown.  barb McCastle charge nurse in surgery |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/9/2003 | talked oxy indication, mod to severe pain for atc cont painuniphyl for no ab genericssenkot s branded talked oxy indication, mod to severe pain for atc cont painuniphyl for no ab genericssenkot s branded |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2003 | surgical area surgical area surgical area |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/9/2003 | out of senokot and senokot-s out of senokot and senokot-s out of senokot and senokot-s |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/9/2003 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/9/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 6/9/2003 | compare treating pain with depression. when a patient comes to her and reports depression she generally believes them and is not afraid to rx agents for depression. she feels that pain has similar properties but she feels more confident in assessing de compare treating pain with depression. when a patient comes to her and reports depression she generally believes them and is not afraid to rx agents for depression. she feels that pain has similar properties but she feels more confident in assessing de compare treating pain with depression. when a patient comes to her and reports depression she generally believes them and is not afraid to rx agents for depression. she feels that pain has similar properties but she feels more confident in assessing de pression than pain. she will start oxycontin but not as comfortable as starting zoloft. she will start oxycontin but not as comfortable as starting zoloft |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2003 | More new starts are going to the patch vs OxyContin, alot of OxyContin use is maintainance vs conversions from short acting opioids. Pill takers and GI issues were the reason for the patch use.Uniphyl, vs genereic theo use, Uniphyl man.Laxative line More new starts are going to the patch vs OxyContin, alot of OxyContin use is maintainance vs conversions from short acting opioids. Pill takers and GI issues were the reason for the patch use.Uniphyl, vs genereic theo use, Uniphyl man.Laxative line More new starts are going to the patch vs OxyContin, alot of OxyContin use is maintainance vs conversions from short acting opioids. Pill takers and GI issues were the reason for the patch use.Uniphyl, vs genereic theo use, Uniphyl man.Laxative line , colace, senokot, senokot-s ., colace, senokot, senokot-s ., colace, senokot, senokot-s |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/9/2003 | keep talking about OxyIR instead of generic plain keep talking about OxyIR instead of generic plain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2003 | He is using vicodin for post op use, he will use OxyContin for more chronic situations where taking to much APAP. He is using vicodin for post op use, he will use OxyContin for more chronic situations where taking to much |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/9/2003 | h,e sai he tried Methadone with a patient and he feels he is better off going with OxyContin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/9/2003 | she said she is using as much Oxycontin as anything else. She said it is a great drug and asked if the pain docs are using much |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2003 | quick hit she said she usually goes to Oxycontin when a patient is taking short acting at least q6. Try to get her to use Uniphyl and not generic use power pak quick hit she said she usually goes to Oxycontin when a patient is taking short acting at least q6. Try to get her to use Uniphyl and not generic use power pak |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2003 | lunch went over why he should use Uniphyl vs. generic, he said he has quite a few medicaid ptienjts so talked about preferred vs. Duragesic prior quth. lunch went over why he should use Uniphyl vs. generic, he said he has quite a few medicaid ptienjts so talked about preferred vs. Duragesic prior quth. lunch went over why he should use Uniphyl vs. generic, he said he has quite a few medicaid ptienjts so talked about preferred vs. Duragesic prior quth. lunch went over why he should use Uniphyl vs. generic, he said he has quite a few medicaid ptienjts so talked about preferred vs. Duragesic prior quth. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/9/2003 | go over indication again and jread Vicodin's and go over potencies again to show OxyContin can be used in the same place but for the around the clock patients go over indication again and jread Vicodin's and go over potencies again to show OxyContin can be used in the same place but for the around the clock patients |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/9/2003 | quick hit through the window, gave PI and talked about smooth delivery |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/9/2003 | talked about some of with pain relief from increased dose of oxycontintalked about pivital dinner, educ med resource and use of materials does talks on behave of celebrex and vioxx talked about some pt with pain relief from increased dose of oxycontintalked about pivital dinner, educ med resource and use of materials does talks on behave of celebrex and vioxx talked about some pt with pain relief from increased dose of oxycontintalked about pivital dinner, educ med resource and use of materials does talks on behave of celebrex and vioxx |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/9/2003 | gave doc couple of chronic pain books, he has a fibro pt who will really need that. titration still going well. he is converting pts if they require more than 5 10's vico/day. I reminded him if the pain is atc, its only 20's q12h. he is looking to hir e a np to take over pm so he can do more consults with wound care. gave mary mollinson his phone # |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/9/2003 | she says she is writing for oxycontin everyday. if patients pain is uncontrolled and they are tolerating the medication then increase dose as you would from 10mg to 20mg. if patient is on 40 q-12 they may need to be titrated to 60 q-12 she says she is writing for oxycontin everyday. if patients pain is uncontrolled and they are tolerating the medication then increase dose as you would from 10mg to 20mg. if patient is on 40 q-12 they may need to be titrated to 60 q-12 |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/9/2003 | talked about pt contol of pain and titrated dosingtalked abotu senkot s and up coming pivitl dinner grand roundsocy mod pain indiation talked about pt contol of pain and titrated dosingtalked abotu senkot s and up coming pivitl dinner grand roundsocy mod pain indiation talked about pt contol of pain and titrated dosingtalked abotu senkot s and up coming pivitl dinner and grand roundsocy mod pain indiation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2003 | OxyContin pain management kit, went over indication and opioid naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot OxyContin pain management kit, went over indication and opioid naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot OxyContin pain management kit, went over indication and opioid naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot-s recommendations. -s recommendations. -s recommendations. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/9/2003 | OxyContin pain management kit, went over indication and opioid naive pts can be started on 10mg q12h as per PI. q8h is how she is dosing, all pts in PI were controlled on q12h dosing.Uniphyl QD dosing is big advantage over other theo's. challenged OxyContin pain management kit, went over indication and opioid naive pts can be started on 10mg q12h as per PI. q8h is how she is dosing, all pts in PI were controlled on q12h dosing.Uniphyl QD dosing is big advantage over other theo's. challenged OxyContin pain management kit, went over indication and opioid naive pts can be started on 10mg q12h as per PI. q8h is how she is dosing, all pts in PI were controlled on q12h dosing.Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot-s recommendations. to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot-s recommendations. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2003 | patient history, assessment and reassessment is important. Initiation of therapy section 10mg q12h for opioid naive pts. patient history, assessment and reassessment is important. Initiation of therapy section 10mg q12h for opioid naive pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2003 | Still sees a stigma with OxyContin and pts do not want it. He writes the scripts at pre op visit only using for more sever epain pts. he has 6 carpel tunnels . Still sees a stigma with OxyContin and pts do not want it. He writes the scripts at pre op visit only using for more sever epain pts. he has 6 carpel tunnels |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2003 | Pain in meeting. hi the indication and labeling used the significance of upper limit of APAP to open next try again trying to current pt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2003 | Pain in meeting. hi the indication and labeling used the significance of upper limit of APAP to open next try again trying to current pt |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2003 | We discussed Chirocaine as on final ditch effort and he said just too expensive for their budget. We discussed cost vs an iv injection and he said if it was up to him he would have brought it in a year ago. We discussed the potential for him to expand We discussed Chirocaine as on final ditch effort and he said just too expensive for their budget. We discussed cost vs an iv injection and he said if it was up to him he would have brought it in a year ago. We discussed the potential for him to expand their pain clinic or refer patients to Dr. Moss if he would open up a facility in the area. We discussed the benefits of oxycontin which he said he was fully aware of and just does not keep patients long term. If the need meds they are referred to Dr. their pain clinic or refer patients to Dr. Moss if he would open up a facility in the area. We discussed the benefits of oxycontin which he said he was fully aware of and just does not keep patients long term. If the need meds they are referred to Dr. Ireisi. However it takes 3 months to get in with either doc. Ireisi. However it takes 3 months to get in with either doc. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2003 | hit the indication per PI focus moderate pain atc message get her to sf refl sell others |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 6/10/2003 | schduled basis. cox II are schduled and long acting then why do we use SA opioids instead of LA. he tries to see what type of response the patient will have before commiting them to a LA agent. schduled basis. cox II are schduled and long acting then why do we use SA opioids instead of LA. he tries to see what type of response the patient will have before commiting them to a LA agent. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2003 | comparison to vicodin, he had asked about what to use as an antiemetic. Working on him using OxyContin for moderate pain pateints and not just severe pain. comparison to vicodin, he had asked about what to use as an antiemetic. Working on him using OxyContin for moderate pain pateints and not just severe pain. comparison to vicodin, he had asked about what to use as an antiemetic. Working on him using OxyContin for moderate pain pateints and not just severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2003 | reviewed indication and place in ATS step ladder mult modes of action |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/10/2003 | Did the 1st quarter 2003 hospice rebate. It was a little bit from the last one. The hospice is thinking about going to the hospital for their medications. I told Fran they would not get their rebate anymore. She sdaid she would pass that along I Did the 1st quarter 2003 hospice rebate. It was a little bit from the last one. The hospice is thinking about going to the hospital for their medications. I told Fran they would not get their rebate anymore. She sdaid she would pass that along t o the people making the decisions. o the people making the decisions. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 6/10/2003 | stocking and filing no probs talked indicaon and titration per oxy pi stocking and filing no probs talked indicaon and titration per oxy pi stocking and filing no probs talked indicaon and titration per oxy pi |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/10/2003 | Went to see Donna. She was in a meeting. I met Debbie. She is the new person who will be taking over the doing of the hospice rebates. I set up an appointment with her to do the first quarter rebate. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/10/2003 | Spoke with Denise about the program they are having next week. They are expecting about 75 people. Dr. David Weissman is the first speaker of the morning. Denise invited me to a dinner the night before with Dr. Weissman and the other people from PMGO. Spoke with Denise about the program they are having next week. They are expecting about 75 people. Dr. David Weissman is the first speaker of the morning. Denise invited me to a dinner the night before with Dr. Weissman and the other people from PMGO |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2003 | hit all products hit all products hit all products |

Page 1125

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2003 | Pam in meeting.  hi the indication and labeling used the  significance of upper limit of APAP to open  next try again tying to current pt |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/2003 | Pam in meeting.  hi the indication and labeling used the  significance of upper limit of APAP to open  next try again tying to current pt |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 6/10/2003 | he said he reserves oxycontin for some tonsilectomies  for patients with low threshold of apin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2003 | He will use on post op cases if vicodin is not controlling the pain, refill is big issue. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/10/2003 | Pain managment kit and talked about pts on 20mg q12h titrating to 40mg or 80mg, severe pain for higher doses.  Talked about pts up to 720mg for PI pts studied. Pain managment kit and talked about pts on 20mg q12h titrating to 40mg or 80mg, severe pain for higher doses.  Talked about pts up to 720mg for PI pts studied. Pain managment kit and talked about pts on 20mg q12h titrating to 40mg or 80mg, severe pain for higher doses.  Talked about pts up to 720mg for PI pts studied. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/2003 | 10mg Q12hr OxyContin -vs- shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2003 | partial face lift and going to use 20mg q12h with percocet for prn use.  Said using on all facial procedures. partial face lift and going to use 20mg q12h with percocet for prn use.  Said using on all facial procedures. partial face lift and going to use 20mg q12h with percocet for prn use.  Said using on all facial procedures. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/2003 | new CD ROM and he liked it alot, two new patients on OxyContin 20mg q12h both were on vicodin and not being controlled. new CD ROM and he liked it alot, two new patiens on OxyContin 20mg q12h both were on vicodin and not being controlled. new CD ROM and he liked it alot, two new patiens on OxyContin 20mg q12h both were on vicodin and not being controlled. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44124 | 6/11/2003 | jim said they have been really busy and haven't been seeing reps lately.  discussed table one in the PI and how the pharmacology of oxycontin shows how it peaks no higher and takes twice as long.  he was worried about masking the patients pain and not kn jim said they have been really busy and haven't been seeing reps lately.  discussed table one in the PI and how the pharmacology of oxycontin shows how it peaks no higher and takes twice as long.  he was worried about masking the patients pain and not kn owing how well the patient is progressing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2003 | stated indication per PI focus on atc pain message  probed cases / compared to percocet stated indication per PI focus on atc pain message  probed cases / compared to percocet |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/11/2003 | anticipate pain needs and schdule pain meds.  if you start total knee patients on oxycontin from admission they can get them reduced to SA before discharge anticipate pain needs and schdule pain meds.  if you start total knee patients on oxycontin from admission they can get them reduced to SA before discharge |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/11/2003 | I asked him what benefits the fentanyl patch offered him that Oxycontin did not besides patients that can not swallow.  He said he does have a lot of patients that have problems swallowing and they might be able to swallow a little bit but just the fact  I asked him what benefits the fentanyl patch offered him that Oxycontin did not besides patients that can not swallow.  He said he does have a lot of patients that have problems swallowing and they might be able to swallow a little bit but just the fact  it is difficult would make him put them on fentanyl.  I asked how about your patients that can swallow and need atc pain control would that be a trigger for him to  write Oxycontin first line then...  he said he would and gave me his commitment.POA New it is difficult would make him put them on fentanyl.  I asked how about your patients that can swallow and need atc pain control would that be a trigger for him to write Oxycontin first line then...  he said he would and gave me his commitment.POA New  patient starts on oxycontin.  patient starts on oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/11/2003 | She agreed with Dr. Demas about only prescribing fentanyl for patients that had troubles with swallowing and really feels Oxycontin is a great drug for pain and she committed to using it for patients who could swallow that had atc pain.  She really could She agreed with Dr. Demas about only prescribing fentanyl for patients that had troubles with swallowing and really feels Oxycontin is a great drug for pain and she committed to using it for patients who could swallow that had atc pain.  She really could  not think of any added benefits that fentanyl offered that oxycontin did not.POA Highlight benefits of Oxycontin again.  not think of any added benefits that fentanyl offered that oxycontin did not.POA Highlight benefits of Oxycontin again. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 6/11/2003 | has she used in what she would consider moderate pain or first after an naid when considering to see if the pain is opioid responsive.  she does agree with using oxycontin in this paitent type but she hasn't strated anyone  has she used in what she would consider moderate pain or first after an nsaid when considering to see if the pain is opioid responsive.  she does agree with using oxycontin in this paitent type but she hasn't strated anyone only because she hasn' had to  but will keep it in mind |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/11/2003 | talked about oxycontin indication with focus on moderate pain, showed pi conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, apsa book, opiate pdr, senkoot protocol, uniphyl detial talked about oxycontin indication with focus on moderate pain, showed pi conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detial talked about oxycontin indication with focus on moderate pain, showed pi conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state  guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detial i with zuwallack, udt cme and pain assessment booklet cme |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/11/2003 | talked about oxycontin indication with focus on moderate pain, showed pi conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detial talked about oxycontin indication with focus on moderate pain, showed pi conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detial i with zuwallack, udt cme and pain assessment booklet cme i with zuwallack, udt cme and pain assessment booklet cme |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/11/2003 | treament regimen for pain pt and furtuer educ for his new practice  treament regimen for pain pt and furtuer educ for his new practice |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/11/2003 | Vtalked about oxycontin indication with focus on moderate pain, showed pi conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detia Vtalked about oxycontin indication with focus on moderate pain, showed pi conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detia Vtalked about oxycontin indication with focus on moderate pain, showed pi conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detia il with zuwallack, udt cme and pain assessment booklet cme il with zuwallack, udt cme and pain assessment booklet cme |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/11/2003 | scheduled nsaid's to prn opoids?  she doesn't leave patient on SA opioids for more than a month or two.  so for brief period SA works fine.  scheduled nsaid's to prn opoids?  she doesn't leave patient on SA opioids for more than a month or two.  so for brief period SA works fine. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/11/2003 | talked about where may be using oxycntin on pt and how effective and what dosing and toelrance dz state and s/e treament regimine talked about where may be using oxycntin on pt and how effective and what dosing and toelrance dz state and s/e treament regimine |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 6/11/2003 | saw in hall quick hit on the indication sasy several pts. through pain clinic |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/11/2003 | Pain management kit, going to use consent form and some follow up sheets.  PI going over indications moderate to severe som pts only take 10mg in evening, she is also using assymmetric dosing. ZuWallack reprint for Uniphyl use.Senokot for irr Pain management kit, going to use consent form and some follow up sheets.  PI going over indications moderate to severe som pts only take 10mg in evening, she is also using assymmetric dosing.Uniphyl, ZuWallack reprint for Uniphyl use.Senokot for irr Pain management kit, going to use consent form and some follow up sheets.  PI going over indications moderate to severe som pts only take 10mg in evening,  she is also using assymmetric dosing.Uniphyl, ZuWallack reprint for Uniphyl use.Senokot for irr egular pts. egular pts. egular pts. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 6/11/2003 | he has difficulty starting new patients d/t feeling of scrutiny it may not even be justified.  he is comfortable with the patients he has on it and he will start new patients on it but not first.  he has difficulty starting new patients d/t feeling of scrutiny it may not even be justified.  he is comfortable with the patients he has on it and he will start new patients on it but not first. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/11/2003 | he said he doesn;t see a whole lot of Oxycontin or pain meds at their store being moved and he 's glad for it he said he doesn;t see a whole lot of Oxycontin or pain meds at their store being moved and he 's glad for it |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/11/2003 | talkedabout use of oxy and how positioning in dr offices for atc and chroin continuiuos painuniphyl rebate forms vs samples at dr office, not seen any at this timesenokoot promo and protocol talkedabout use of oxy and how positioning in dr offices for atc and chroin continuiuos painuniphyl rebate forms vs samples at dr office, not seen any at this timesenokoot promo and protocol |

Page 1126

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 6/11/2003 | Dr. Kauffman discussed oxycontin and his interest in requesting independent educational grant for pain management education at the hospital Dr. Kauffman disucssed oxycontin and his interest in requesting independent educational grant for pain management education at the hospital |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2003 | inservice on 7. discussed communication w/ docs and gave piece on how to. discussed aps guidelines on sched v prn dosing and how oxycontin acheives this efficiently. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2003 | stated indicaiton on PI focus on atc pain message probed cases / compared to percocet stated indicaiton on PI focus on atc pain message probed cases / compared to percocet |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/11/2003 | Lunch with Radiation oncology. Lunch with Radiation oncology. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/11/2003 | Went over patient pi and how the nurses can use as a tool to help patients with their Oxxcontin. Went over patient pi and how the nurses can use a tool to help patients with their Oxxcontin. |
| | Fairlawn | OH | 44313 | 6/11/2003 | In-service for the nurses on pain management.Presented the Overview slide presentation of Pain Management to the nurses of the facility. Also discussed Oxycontin and its benefits in Long-Term care. Dr. Norman also attended and helped out. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/11/2003 | Dr Eley. Dr Eley. Dr Eley. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/11/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/11/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| | Cuyahoga Falls | OH | 44223 | 6/11/2003 | Dr. Norman attended the in-service I did for the staff at Village at St. Edwards, where he is the medical director. He helped me reinforce key points on pain management to the staff and was very supportive of OxyContin. he told me he would help me at H Dr. Norman attended the in-service I did for the staff at Village at St. Edwards, where he is the medical director. He helped me reinforce key points on pain management to the staff and was very supportive of OxyContin. he told me he would help me at H eather Knoll if I wanted. He is the Medical Director there also. eather Knoll if I wanted. He is the Medical Director there also. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 6/11/2003 | asymetrical dosing dialogue - wants lax samples - program coming up asymetrical dosing dialogue - wants lax samples - program coming up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2003 | stated indicaiton on PI focus on atc pain message probed cases / compared to percocet stated indicaiton on PI focus on atc pain message probed cases / compared to percocet |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/11/2003 | scheduled nsaid's why prn opioids? if you are going to use an opioid at all why not use one that releases the medication over slow steady time interval instead of all at once. scheduled nsaid's why prn opioids? if you are going to use an opioid at all why not use one that releases the medication over slow steady time interval instead of all at once. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2003 | stated indicaiton on PI focus on atc pain message probed cases / compared to percocet stated indicaiton on PI focus on atc pain message probed cases / compared to percocet |
| | Strongsville | OH | 44136 | 6/11/2003 | talked about oxycontin indicaion with focus on moderate pain, showed ji conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detial talked about oxycontin indicaion with focus on moderate pain , showed ji conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detial talked about oxycontin indicaion with focus on moderate pain, showed ji conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detial i with zuwallack, udt cme and pain assessment booklet cme i with zuwallack, udt cme and pain assessment booklet cme |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 6/11/2003 | SEO like oxycontin is a good choice for elderly patients that may have renal concerns or history of stomach ulcers SEO like oxycontin is a good choice for elderly patients that may have renal concerns or history of stomach |
| | Strongsville | OH | 44136 | 6/11/2003 | talked about oxycontin indicaion with focus on moderate pain, showed ji conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detial talked about oxycontin indicaion with focus on moderate pain , showed ji conversions chart and addressed la vs sa opiates and chronic atc pain treatment, tlaked and left behind, ohio state guidelines, aps book, opiate pdr, senkoot protocol, uniphyl detial i with zuwallack, udt cme and pain assessment booklet cme i with zuwallack, udt cme and pain assessment booklet cme |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 6/11/2003 | oxycontin vs durageic, he speaks as if he wouldn't use durageic over oxycontin when first determining if the patient needs LA agent but durageic is all he is writing. if you beleive the patient should be on an opioid then use the best one. oxycontin vs durageic, he speaks as if he wouldn't use durageic over oxycontin when first determining if the patient needs LA agent but durageic is all he is writing. if you beleive the patient should be on an opioid then use the best one. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/2003 | stated indicaiton on PI focus on atc pain message probed cases / compared to percocet stated indicaiton on PI focus on atc pain message probed cases / compared to percocet |
| | Barberton | OH | 44203 | 6/11/2003 | Asked about starter vouchers for OxyContin, b/c patch offers two weeks and if pts like it then they will even pay for the patch out of their pocket. Karen mentioned that pts like the patch and he is having trouble with getting pts to take OxyContin b/c Asked about starter vouchers for OxyContin, b/c patch offers two weeks and if pts like it then they will even pay for the patch out of their pocket. Karen mentioned that pts like the patch and he is having trouble with getting pts to take OxyContin b/c Asked about starter vouchers for OxyContin, b/c patch offers two weeks and if pts like it then they will even pay for the patch out of their pocket. Karen mentioned that pts like the patch and he is having trouble with getting pts to take OxyContin b/c pts do not want OxyContin so they said they cant afford it or it makes them sick. Patients abusing the patch, pts like it and want it.Pain management kit, and the abuse section was of biggest concern, going to use this section. Benefits of OxyContin pts do not want OxyContin so they said they cant afford it or it makes them sick. Patients abusing the patch, pts like it and want it.Pain management kit, and the abuse section was of biggest concern, going to use this section. Benefits of OxyContin pts do not want OxyContin so they said they cant afford it or it makes them sick. Patients abusing the patch, pts like it and want it.Pain management kit, and the abuse section was of biggest concern, going to use this section. Benefits of OxyContin vs short acting and ease of titration vs the patch.Uniphyl, 7 day voucher for a weeks worth of Uniphyl. ZuWallack reprint to add on to Servent.Senokot for irregular patients. vs short acting and ease of titration vs the patch.Uniphyl, 7 day voucher for a weeks worth of Uniphyl. ZuWallack reprint to add on to Servent.Senokot for irregular patients. vs short acting and ease of titration vs the patch.Uniphyl, 7 day voucher for a weeks worth of Uniphyl. ZuWallack reprint to add on to Servent.Senokot for irregular patients. |
| | Strongsville | OH | 44136 | 6/11/2003 | talkedabout indicaiton with focus on moderate pain as per pi, talked sa vs la and use in atc painuniphyl rebate forms and senokt prmotion, talked about dr use and titrations talkedabout indicaiton with focus on moderate pain as per pi, talked sa vs la and use in atc painuniphyl rebate forms and senokt prmotion, talked about dr use and titrations talkedabout indicaiton with focus on moderate pain as per pi, talked sa vs la and use in atc painuniphyl rebate forms and senokt prmotion, talked about dr use and titrations |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2003 | OxyContin for post op use, 1-2 10mg tabsq12h in place of vicodin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44333 | 6/11/2003 | ATC or consistant pain if NSAIDS are not working 10mg q12h, per PI for initiation of therapy. ATC or consistant pain if NSAIDS are not working 10mg q12h, per PI for initiation of therapy. ATC or consistant pain if NSAIDS are not working 10mg q12h, per PI for initiation of therapy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Uniontown | OH | 44685 | 6/11/2003 | He has a pt that came to him on 300mg BID theo and switched to Uniphyl 600mg qd and pt doing much better.will go to 40mg q12h for chronic pain pts, most pts maintained on 20mg q12h. Elderly pts are main types getting OxyContin. He has a guy in 50's w He has a pt that came to him on 300mg BID theo and switched to Uniphyl 600mg qd and pt doing much better.will go to 40mg q12h for chronic pain pts, most pts maintained on 20mg q12h. Elderly pts are main types getting OxyContin. He has a guy in 50's w He has a pt that came to him on 300mg BID theo and switched to Uniphyl 600mg qd and pt doing much better.will go to 40mg q12h for chronic pain pts, most pts maintained on 20mg q12h. Elderly pts are main types getting OxyContin. He has a guy in 50's w ith possiblecompression fractures in t 10, going to start on 10mg q12h.Senokot and senokot-s. ith possiblecompression fractures in t 10, going to start on 10mg q12h.Senokot and senokot-s. ith possiblecompression fractures in t 10, going to start on 10mg q12h.Senokot and senokot-s. |
| | Akron | OH | 44320 | 6/11/2003 | Elderly guy who has been in and out of hospital, taking high dosed steroids from Dr White, and ready to be discharged, try on 400mg qd of Uniphyl OxyContin PI and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10m Elderly guy who has been in and out of hospital, taking high dosed steroids from Dr White, and ready to be discharged, try on 400mg qd of Uniphyl OxyContin PI and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10m Elderly guy who has been in and out of hospital, taking high dosed steroids from Dr White, and ready to be discharged, try on 400mg qd of Uniphyl OxyContin PI and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10m g q12h of OxyContin Colace, senokot and senokot-s |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/11/2003 | OxyContin PI and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContin ZuWallack reprint to use Uniphyl on COPD pts, smokers on pt type that inhales do not work as well.Colace, senokot and senokot OxyContin PI and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContin ZuWallack reprint to use Uniphyl on COPD pts, smokers on pt type that inhales do not work as well.Colace, senokot and senok OxyContin PI and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContin ZuWallack reprint to use Uniphyl on COPD pts, smokers on pt type that inhales do not work as well.Colace, senokot and senok ot-s ot-s ot-s |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44304 | 6/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44333 | 6/11/2003 | a couple of new pts on OxyContin, two were back strains of short duration that he gave 10mg q12h of OxyContin,ZuWallack paper to use more Uniphyl one pt up to 1200mg a day.Senokot-s samples. a couple of new pts on OxyContin, two were back strains of short duration that he gave 10mg q12h of OxyContin,ZuWallack paper to use more Uniphyl one pt up to 1200mg a day.Senokot-s samples. a couple of new pts on OxyContin, two were back strains of short duration that he gave 10mg q12h of OxyContin,ZuWallack paper to use more Uniphyl one pt up to 1200mg a day.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44333 | 6/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44304 | 6/11/2003 | Showed him table 4 from pi and compared hydrocodone to oxycodone and let him know 3-4 tabs of vic a day would be equiv to 10mg oxycontin q12. He said he know cost is a concern and goes with generic morphine for those patients. I asked if he saw a diffe Showed him table 4 from pi and compared hydrocodone to oxycodone and let him know 3-4 tabs of vic a day would be equiv to 10mg oxycontin q12. He said he know cost is a concern and goes with generic morphine for those patients. I asked if he saw a diffe rence between morphine and oxycodone. I asked if he saw a diffe rence between morphine and oxycodone. He said occasionally. He does agee oxycodone does have fewer side effects. Reminded him no active metabolites, 12hour dosing. rence between morphine and oxycodone. He said occasionally. He does agee oxycodone does have fewer side effects. Reminded him no active metabolites, 12hour dosing. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2003 | He will not use OxyContin in place of vicodin, which he says are his mild to moderate pain pts.Severe pain, when he is using the patch more.  WHO says oral route is preferred, PI shows doses up to 640mg a day. He will not use OxyContin in place of vicodin, which he says are his mild to moderate pain pts.Severe pain, when he is using the patch more.  WHO says oral route is preferred, PI shows doses up to 640mg a day. He will not use OxyContin in place of vicodin, which he says are his mild to moderate pain pts.Severe pain, when he is using the patch more.  WHO says oral route is preferred, PI shows doses up to 640mg a day. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/12/2003 | Saw her at Barberton tumor board. Saw her at Barberton tumor board. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/12/2003 | Saw at barberton tumor board and stated Oxycontin first drug of choice.  I asked why... He said works great.POA Indication for moderate pain Saw at barberton tumor board and stated Oxycontin first drug of choice.  I asked why... He said works great.POA Indication for moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2003 | reviewed indication and AHCPR guidelines atc pain message .  Need to get Will to help me set up Sr. outting chip at stone reviewed indication and AHCPR guidelines atc pain message .  Need to get Will to help me set up Sr. outting chip at stone |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2003 | I let him know I have been stopping by both office and talking with nurses about Oxycontin and pain management.  I asked if I could set up and appointment with him and he said he never meets with the reps.  He said he doesn't mind if I attend tumor board I let him know I have been stopping by both office and talking with nurses about Oxycontin and pain management.  I asked if I could set up and appointment with him and he said he never meets with the reps.  He said he doesn't mind if I attend tumor board |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2003 | Followed up with her form lunch to see if she had an opportunity to start any new patients in the past couple of days and she said she did convert a patient over from percocet that was taking too many pills.  I asked what finally got her to switch the pa Followed up with her form lunch to see if she had an opportunity to start any new patients in the past couple of days and she said she did convert a patient over from percocet that was taking too many pills.  I asked what finally got her to switch the pa tient and she said she didn't realize how many pill she was taking until she asked her.  The patient really wasn't complaining of a lot of pain.  Basically the patient needed a refill before Dr. Hazra felt she should have.POA does she see a difference I asked what finally got her to switch the pa tient and she said she didn't realize how many pill she was taking until she asked her.  The patient really wasn't complaining of a lot of pain.  Basically the patient needed a refill before Dr. Hazra felt she should have.POA does she see a difference |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2003 | reviewed indication per PI and probed - mostly for a pt. who has chronic pain fx & perc written for 3 tabs a day 1 week reviewed indication per PI and probed - mostly for a pt. who has chronic pain fx & perc written for 3 tabs a day 1 week |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2003 | reviewed indication and AHCPR guidelines atc pain message .  Need to get Will to help me set up Sr. outting chip at stone reviewed indication and AHCPR guidelines atc pain message .  Need to get Will to help me set up Sr. outting chip at stone |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/12/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2003 | hit the inication |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2003 | tumor board... Dr. Haas, Seider, Connelley, Hazra and Cross attended today. tumor board.. Dr. Haas, Seider, Connelley, Hazra and Cross attended today. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/12/2003 | PENS. PADS PENS. PADS PENS. PADS |
| PPLPMDL0080000001 | Cleveland | OH | 44303 | 6/12/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2003 | reviewed indication and AHCPR guidelines atc pain message .  Need to get Will to help me set up Sr. outting chip at stone reviewed indication and AHCPR guidelines atc pain message .  Need to get Will to help me set up Sr. outting chip at stone |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2003 | reviewed indication and AHCPR guidelines atc pain message .  Need to get Will to help me set up Sr. outting chip at stone reviewed indication and AHCPR guidelines atc pain message .  Need to get Will to help me set up Sr. outting chip at stone |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2003 | Saw at barberton tumor board. Saw at barberton tumor board. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2003 | reviewed indication and AHCPR guidelines atc pain message .  Need to get Will to help me set up Sr. outting chip at stone |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/12/2003 | gave doc chronic pain book and positioned for pts reluctant to talabout there pain.  doc interested in reading himself and then will share.  one to marcia.  dicost effectiveness.issued medicaid and used to support |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/12/2003 | writing more about using vicodin, he thinks that all pts get dependent on opioids so less likely to go to long acting, he thinks treating short term.  writing more short acting vicodin, he thinks that all pts get dependent on opioids so less likely to go to long acting, he thinks treating short term.  writing more short acting vicodin, he thinks that all pts get dependent on opioids so less likely to go to long acting, he thinks treating short term. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 6/12/2003 | briefed in window on oxyontin and  talked about indication and conversion per oxy and titrations/e treatment of constipation with stim and stool softner briefed in window on oxyontin and  talked about indication and conversion per oxy and titrations/e treatment of constipation with stim and stool softner briefed in window on oxyontin and  talked about indication and conversion per oxy and titrations/e treatment of constipation with stim and stool softner |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/12/2003 | stock and filling rx, talked baotu who writing frfom sw, talked baout who and how a re titrationg and how i am promoting products with the dr's stock and filling rx, talked baotu who writing frfom sw, talked baout who and how a re titrationg and how i am promoting products with the dr's stock and filling rx, talked baotu who writing frfom sw, talked baout who and how a re titrationg and how i am promoting products with the dr's |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2003 | OxyContin PI  and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContinColace, senokot and senokot-sChallenging to try generic then pts to switch to Uniphyl and see if pts do better. OxyContin PI  and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContinColace, senokot and senokot-sChallenging to try generic then pts to switch to Uniphyl and see if pts do better. OxyContin PI  and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContinColace, senokot and senokot-sChallenging to try generic then pts to switch to Uniphyl and see if pts do better. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/12/2003 | Pain management kit discussed documentation, he is going to implement an opioid contract.  talked about the Ohio intractable pain law and chronci pain greater than 3 months should have the diagnosis confirmed.oxyContin for opioid naive pts 10mg q12h can  Pain management kit discussed documentation, he is going to implement an opioid contract.  talked about the Ohio intractable pain law and chronci pain greater than 3 months should have the diagnosis confirmed.oxyContin for opioid naive pts 10mg q12h can  Pain management kit discussed documentation, he is going to implement an opioid contract.  talked about the Ohio intractable pain law and chronci pain greater than 3 months should have the diagnosis confirmed.oxyContin for opioid naive pts 10mg q12h can  Pain management kit discussed documentation, he is going to implement an opioid contract.  talked about the Ohio intractable pain law and chronci pain greater than 3 months should have the diagnosis confirmed.oxyContin for opioid naive pts 10mg q12h can  Pain management kit discussed documentation, he is going to implement an opioid contract.  talked about the Ohio intractable pain law and chronci pain greater than 3 months should have the diagnosis confirmed.oxyContin for opioid naive pts 10mg q12h can  oder 65 increase oxycne by 15% and the safety has been established in the elderly population.Uniphyl man, 5 modes all benefits for COPD pts, he be used as per PI.  WHO guidelines prefere oral route .  He said using more on the elderly cases, per PI older 65 increase oxycone by 15% and the safety has been established in the elderly population.Uniphyl man, 5 modes all benefits for COPD pts, he  be used as per PI.   WHO guidelines prefere oral route .  He said using more on the elderly cases, per PI older 65 increase oxycone by 15% and the safety has been established in the elderly population.Uniphyl man, 5 modes all benefits for COPD pts, he  does use Serevent so talked about the ZuWallack study and he agreed to using UniphylSenokot and Senokot-s samples. does use Serevent so talked about the ZuWallack study and he agreed to using UniphylSenokot and Senokot-s samples. does use Serevent so talked about the ZuWallack study and he agreed to using UniphylSenokot and Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2003 | OxyContin PI  and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContin.  Geriatric section in PI, safety has been established and oxycodone levels are increased by 15%Colace, senokot and senokot-s OxyContin PI  and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContin.  Geriatric section in PI, safety has been established and oxycodone levels are increased by 15%Colace, senokot and senokot-s OxyContin PI  and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContin.  Geriatric section in PI, safety has been established and oxycodone levels are increased by 15%Colace, senokot and senokot-s Uniphyl vs generic BID they, challenging to try to convert one pt from Generic theo and see if the pt does better. Uniphyl vs generic BID they, challenging to try to convert one pt from Generic theo and see if the pt does better. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/12/2003 | Pain management kit discussed documentation, he is going to implement an opioid contract.  talked about the Ohio intractable pain law and chronci pain greater than 3 months should have the diagnosis confirmed.oxyContin for opioid naive pts 10mg q12h can  Pain management kit discussed documentation, he is going to implement an opioid contract.  talked about the Ohio intractable pain law and chronci pain greater than 3 months should have the diagnosis confirmed.oxyContin for opioid naive pts 10mg q12h can  Pain management kit discussed documentation, he is going to implement an opioid contract.  talked about the Ohio intractable pain law and chronci pain greater than 3 months should have the diagnosis confirmed.oxyContin for opioid naive pts 10mg q12h can  oder 65 increase oxycone by 15% and the safety has been established in the elderly population.Uniphyl man, 5 modes all benefits for COPD pts, he be used as per PI.  WHO guidelines prefere oral route .  He said using more on the elderly cases, per PI older 65 increase oxycone by 15% and the safety has been established in the elderly population.Uniphyl man, 5 modes all benefits for COPD pts, he  does use Serevent so talked about the ZuWallack study and he agreed to using UniphylSenokot and Senokot-s samples. does use Serevent so talked about the ZuWallack study and he agreed to using UniphylSenokot and Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2003 | PI to show initiation of therapy section for 10mg q12h after NSAIDs , b/c potency is an issue so itbrings the moderate pain message, he is using more vicodin PI to show initiation of therapy section for 10mg q12h after NSAIDs , b/c potency is an issue so itbrings the moderate pain message, he is using more vicodin |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44312 | 6/12/2003 | He has alot of pts on vicodin and percocet which he says are difficult to switch over so we talked about 10mg q12h for opioid naive pts per PI.Uniphyl man and the ZuWallack reprint, he has some pts on Serevent.Senokot and senokot-s for irregular pts He has alot of pts on vicodin and percocet which he says are difficult to switch over so we talked about 10mg q12h for opioid naive pts per PI.Uniphyl man and the ZuWallack reprint, he has some pts on Serevent.Senokot and senokot-s for irregular pts |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2003 | He has alot of pts on vicodin and percocet which he says are difficult to switch over so we talked about 10mg q12h for opioid naive pts per PI.Uniphyl man and the ZuWallack reprint, he has some pts on Serevent.Senokot and senokot-s for irregular pts and medicine induced pts. and medicine induced pts. OxyContin PI and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContinColace, senokot and senokot-sChalteginof to try generic theo pts to switch to Uniphyl and see if pts do better. OxyContin PI and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContinColace, senokot and senokot-sChalteginof to try generic theo pts to switch to Uniphyl and see if pts do better. OxyContin PI and closed up front on pts taking NSAIDS that need ATC pain control by an opioid can take 10mg q12h of OxyContinColace, senokot and senokot-sChalteginof to try generic theo pts to switch to Uniphyl and see if pts do better. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2003 | reviewed indication moderate pain atc messsage lax line plug focus is percocet in acute pain reviewed indication moderate pain atc messsage lax line plug focus is percocet in acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2003 | bakery - good shoe in @ Chagrin. Cindy, RN good contact hit the indication not much time he was too busy skit samples |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/13/2003 | Tumor brds- mentions to the docs, but patty asked about ipap. I told her that the social worker has the new paper work, had made a copy for her anyway. had to explain we no longer had the pcs cards, but that response in 3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2003 | reviewed indication moderate pain atc messsage lax line plug focus is percocet in acute pain reviewed indication moderate pain atc messsage lax line plug focus is percocet in acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/13/2003 | Tumor brds- mentions to the docs, but patty asked about ipap. I told her that the social worker has the new paper work, had made a copy for her anyway. had to explain we no longer had the pcs cards, but that response in 3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2003 | reviewed indication moderate pain atc messsage lax line plug focus is percocet in acute pain reviewed indication moderate pain atc messsage lax line plug focus is percocet in acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/13/2003 | Tumor brds- mentions to the docs, but patty asked about ipap. I told her that the social worker has the new paper work, had made a copy for her anyway. had to explain we no longer had the pcs cards, but that response in 3 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/13/2003 | Met with Docs on all of chirocaine benefits and went over detail aid. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/13/2003 | Met with Docs on all of chirocaine benefits and went over detail aid. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/13/2003 | talked about use of oxycontin for those with focus on atc mod pain at 10mg tabs in place of starting with sa then converting, starts with stay with messagetalked about treatment of s/e of opiates with stim adn softner talked about use of oxycontin for those with focus on atc mod pain at 10mg tabs in place of starting with sa then converting, starts with stay with messagetalked about treatment of s/e of opiates with stim adn softner talked about use of oxycontin for those with focus on atc mod pain at 10mg tabs in place of starting with sa then converting, starts with stay with messagetalked about treatment of s/e of opiates with stim adn softner |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/13/2003 | Met with Docs on all of chirocaine benefits and went over detail aid. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/13/2003 | Met with Docs on all of chirocaine benefits and went over detail aid. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2003 | reviewed indication moderate pain atc messsage lax line plug focus is percocet in acute pain reviewed indication moderate pain atc messsage lax line plug focus is percocet in acute pain |
| | Shaker Heights | OH | 44122 | 6/13/2003 | Spoke with Dr. Lowrie. He is still using opioids as a last resort in long-term care. He still goes to short-acting first. He thinks due to their metabolism, they may not metabolize longer-acting as fast and could get into trouble. Showed the package Spoke with Dr. Lowrie. He is still using opioids as a last resort in long-term care. He still goes to short-acting first. He thinks due to their metabolism, they may not metabolize longer-acting as fast and could get into trouble. Showed the package insert as it relates to geriatric patients and also went over the indication. Discussed the time benefits to the nursing home. Still needs more convincing insert as it relates to geriatric patients and also went over the indication. Discussed the time benefits to the nursing home. Still needs more convincing |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/13/2003 | he has been using in elbow, shoulder and wrist procedure or if patient is having multiple procedures done. he hasn't had any difficulties with side effects or pain control. also agreed to rx senokot with any pain medication. he has been using in elbow, shoulder and wrist procedure or if patient is having multiple procedures done. he hasn't had any difficulties with side effects or pain control. also agreed to rx senokot with any pain medication. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/13/2003 | oxycontin total knee patients best choice d/t smoother levels of pain control. oxycontin total knee patients best choice d/t smoother levels of pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2003 | reviewed indication moderate pain atc messsage lax line plug focus is percocet in acute pain reviewed indication moderate pain atc messsage lax line plug focus is percocet in acute pain |
| | Parma | OH | 44134 | 6/13/2003 | talked about senokot stock and back order, has some on shelf but limited dose/and s vs notstocking and detailed on oxy and how i promote with the drs talked about senokot stock and back order, has some on shelf but limited dose/and s vs notstocking and detailed on oxy and how i promote with the drs talked about senokot stock and back order, has some on shelf but limited dose/and s vs notstocking and detailed on oxy and how i promote with the drs |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/13/2003 | Spoke with Molly. She said all is still status quo. They have not begun entering their medication data in the computer yet. I asked her if there was anything I could do to help improve pain management in the facility. She said not at this time. Als Spoke with Molly. She said all is still status quo. They have not begun entering their medication data in the computer yet. I asked her if there was anything I could do to help improve pain management in the facility. She said not at this time. Als o spoke with Joan. She is the one working with Ohio KePro. She seems content that all is going well. Robin was not there. o spoke with Joan. She is the one working with Ohio KePro. She seems content that all is going well. Robin was not there. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/13/2003 | discussed laxative line and where each product best meets patients needs for constipation. nice and anschutes have been writing discussed laxative line and where each product best meets patients needs for constipation. nice and anschutes have been writing |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/13/2003 | discussed shen and thomas seeing scripts from both discussed laxative line and where to recommend these agents for constipation disucssed shen and thomas seeing scripts from both discussed laxative line and where to recommend these agents for constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/13/2003 | Tumor brds- mentions to the docs, but patty asked about ipap. I told her that the social worker has the new paper work, had made a copy for her anyway. had to explain we no longer had the pcs cards, but that response in 3 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/13/2003 | asked darlene to sched me sometime with thompson, but more run around. catch him at boards and don't bother at office anymore. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 6/13/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 6/13/2003 | hit all hit all hit all |
| | Middleburg Hts. | OH | 44130 | 6/13/2003 | talked baotu senokot stocki ng and when to expect samples and stock for retail, talked bout supplementing peri colace on behalf of senokot , stim with softner talked baotu senokot stocki ng and when to expect samples and stock for retail, talked bout supplementing peri colace on behalf of senokot , stim with softner talked baotu senokot stocki ng and when to expect samples and stock for retail, talked bout supplementing peri colace on behalf of senokot , stim with softner |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/13/2003 | talked baotu senokot stocki ng and when to expect samples and stock for retail, talked bout supplementing peri colace on behalf of senokot , stim with softner talked baotu senokot stocki ng and when to expect samples and stock for retail, talked bout supplementing peri colace on behalf of senokot , stim with softner |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/13/2003 | Tumor board..Already had appointment so hit on all chirocaine highlights. Not willing to switch currently. Happy with Ropi. Tumor board..Already had appointment so hit on all chirocaine highlights. Not willing to switch currently. Happy with Ropi. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/13/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| | Akron | OH | 44307 | 6/13/2003 | unit pack doses unavailable until Aug 1, order in stock bottles in leu of unf pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unf pack doses unit pack doses unavailable until Aug 1, order in stock bottles in leu of unf pack doses |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/13/2003 | pens, pads, rebates, pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/13/2003 | pens, pads, rebates, pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/13/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/13/2003 | Tumor brds- mentions to the docs, but patty asked about ipap. I told her that the social worker has the new paper work, had made a copy for her anyway. had to explain we no longer had the pcs cards, but that response in 3 |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/13/2003 | talked about any new sx procedures he may be using oxycontin on |
| | Lyndhurst | OH | 44124 | 6/13/2003 | why move from la nsaid's to prn opioids. if you are going to evaluate opioids to determine if hte pain is opioid responsive then have a plan and schedule that commits to this therapy oxycontin 10mg q-12. PRN is not a commitment to using the opioid for why move from la nsaid's to prn opioids. if you are going to evaluate opioids to determine if hte pain is opioid responsive then have a plan and schedule that commits to this therapy oxycontin 10mg q-12. PRN is not a commitment to using the opioid for pain management it's lets give them this for a little while and hopefully they'll get off of it. pain management it's lets give them this for a little while and hopefully they'll get off of it. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/13/2003 | talked about use of oxycontin for those with focus on atc mod pain at 10mg tabs in place of starting with sa then converting, starts with stay with messagetalked about treatment of s/e of opiates with stim adn softner talked about use of oxycontin for those with focus on atc mod pain at 10mg tabs in place of starting with sa then converting, starts with stay with messagetalked about treatment of s/e of opiates with stim adn softner |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/13/2003 | Discuss when he start a resident in his nursing home on OxyContin. Also find out if he has tried Uniphyl.Dr. said he is going to begin a program at The Greens to get physicians to stop using inappropriate medications in the nursing home. The home i Discuss when he start a resident in his nursing home on OxyContin. Also find out if he has tried Uniphyl.Dr. said he is going to begin a program at The Greens to get physicians to stop using inappropriate medications in the nursing home. The home i Discuss when he start a resident in his nursing home on OxyContin. Also find out if he has tried Uniphyl.Dr. said he is going to begin a program at The Greens to get physicians to stop using inappropriate medications in the nursing home. The home i s going to set a policy into palce to get physicians to switch to an appropriate medication. Dr. is using almost exclusively OxyContin and IR oxycodone for his chronic pain medications. he said he had not tried Uniphyl yet as he has not had the chance s going to set a policy into palce to get physicians to switch to an appropriate medication. Dr. is using almost exclusively OxyContin and IR oxycodone for his chronic pain medications. he said he had not tried Uniphyl yet as he has not had the chance s going to set a policy into palce to get physicians to switch to an appropriate medication. Dr. is using almost exclusively OxyContin and IR oxycodone for his chronic pain medications. he said he had not tried Uniphyl yet as he has not had the chance to switch them all to OxyContin by addin g Uniphyl according to the data. He said he will try. . I told him that even residents doing well on their medications will do better by addin g Uniphyl according to the data. He said he will try. . I told him that even residents doing well on their medications will do better by addin g Uniphyl according to the data. He said he will try. . i told him that even residents doing well on their medications will do better by addin g Uniphyl according to the data. He said he will try. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/13/2003 | asked darlene to sched me sometime with thompson, but more run around. catch him at boards and don't bother at office anymore. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/13/2003 | Tumor brds- mentions to the docs, but patty asked about ipap. I told her that the social worker has the new paper work, had made a copy for her anyway. had to explain we no longer had the pcs cards, but that response in 3 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/13/2003 | UNIPHYL, once a day in the evening UNIPHYL, once a day in the evening UNIPHYL, once a day in the evening |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/13/2003 | asked darlene to sched me sometime with thompson, but  more run around.  catch him at boards and don't bother at office anymore. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/13/2003 | quick hit on new pt on oxycontin and what dosing and titration with producttalked uniphyl rebate program quick hit on new pt on oxycontin and what dosing and titration with producttalked uniphyl rebate program |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/13/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/13/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/13/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/13/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/13/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/13/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/16/2003 | surgical patients fitting the profile per the PI and the atc pain message |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/16/2003 | osteoporotic compression fractures, is type that can get OxyContin, he says has not writtem a vicodin, only davrocet. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/16/2003 | talked about where using oxycontin and where he thinks he could be using as start with product of choicce for moderate atc painuniphyl zuwallack reprint regarding combo therapysenokto s for s/e treatment of opiates and other talked about where using oxycontin and where he thinks he could be using as start with product of choicce for moderate atc painuniphyl zuwallack reprint regarding combo therapysenokto s for s/e treatment of opiates |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/16/2003 | talked about where using oxycontin and where he thinks he could be using as start with product of choicce for moderate atc painuniphyl zuwallack reprint regarding combo therapysenokto s for s/e treatment of opiates and other talked about where using oxycontin and where he thinks he could be using as start with product of choicce for moderate atc painuniphyl zuwallack reprint regarding combo therapysenokto s for s/e treatment of opiates and other talked about where using oxycontin and where he thinks he could be using as start with product of choicce for moderate atc painuniphyl zuwallack reprint regarding combo therapysenokto s for s/e treatment of opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2003 | talked about oxy and dosing in post op cases, talked about how to use the 10mg dose per oxy pi, indication per oxy pi, follow up talked about oxy and dosing in post op cases, talked about how to use the 10mg dose per oxy pi, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/16/2003 | small talk with doc, told her about medicaid, no further, met her 5 yr. old daughter. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2003 | talked baout oxy and dosing in post op pts, talked abouty how to use the 10mg dose per oxy indication, follow up talked baout oxy and dosing in post op pts, talked abouty how to use the 10mg dose per oxy indication, follow |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/16/2003 | surgical patients fitting the profile per the PI and the atc pain message |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/16/2003 | talked abotu his pain mgmnt role in treating practices pain pts and his eudc base, any in svc he may attend or additional schooling for pain treamnet knowledge |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/16/2003 | talked about where using oxycontin and where he thinks he could be using as start with product of choicce for moderate atc painuniphyl zuwallack reprint regarding combo therapysenokto s for s/e treatment of opiates and other talked about where using oxycontin and where he thinks he could be using as start with product of choicce for moderate atc painuniphyl zuwallack reprint regarding combo therapysenokto s for s/e treatment of opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/16/2003 | Uniphyl  detail delivery system and place for ats Zuwalik info |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2003 | AN- left some pens and sticky notes. everything going well with drug.  Krantz busting chops about using in OR, did not have nerve to tell him  I would not be supporting drug, just drop in july.laham- said bill backed out of doing dinner program, just  tried to explain that pharma rules changed so everyone cautious. asked what got him on meth said he heard a talk by a cancer doc.  we discussed use in hepatic impaired pts and build up in elderly, but he insists no problems.  told him oxycontin preferre d on most forms, so cost should not be a big concern.  no response. signed up for rx programsalama- caught in clinic, he insists that oxycontin is first line oral and that will use others if pt does not respond.  reinforced with medicaid form status,  he did not realize how many pts he had, but nurses said it was a lot, follow up iwth them on thisjill- we can pick dates in sept, in france in august, set up grant and do foundation house type program. talk to nagy.  get copy of slides from jull for  submission. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2003 | AN- left some pens and sticky notes. everything going well with drug.  Krantz busting chops about using in OR, did not have nerve to tell him  I would not be supporting drug, just drop in july.laham- said bill backed out of doing dinner program, just  tried to explain that pharma rules changed so everyone cautious. asked what got him on meth said he heard a talk by a cancer doc.  we discussed use in hepatic impaired pts and build up in elderly, but he insists no problems.  told him oxycontin preferre d on most forms, so cost should not be a big concern.  no response. signed up for rx programsalama- caught in clinic, he insists that oxycontin is first line oral and that will use others if pt does not respond.  reinforced with medicaid form status,  he did not realize how many pts he had, but nurses said it was a lot, follow up iwth them on thisjill- we can pick dates in sept, in france in august, set up grant and do foundation house type program. talk to nagy.  get copy of slides from jull for  submission. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2003 | AN- left some pens and sticky notes. everything going well with drug.  Krantz busting chops about using in OR, did not have nerve to tell him  I would not be supporting drug, just drop in july.laham- said bill backed out of doing dinner program, just  tried to explain that pharma rules changed so everyone cautious. asked what got him on meth said he heard a talk by a cancer doc.  we discussed use in hepatic impaired pts and build up in elderly, but he insists no problems.  told him oxycontin preferre d on most forms, so cost should not be a big concern.  no response. signed up for rx programsalama- caught in clinic, he insists that oxycontin is first line oral and that will use others if pt does not respond.  reinforced with medicaid form status,  he did not realize how many pts he had, but nurses said it was a lot, follow up iwth them on thisjill- we can pick dates in sept, in france in august, set up grant and do foundation house type program. talk to nagy.  get copy of slides from jull for  submission. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/16/2003 | surgical patients fitting the profile per the PI and the atc pain message |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 6/16/2003 | talked briefly about the indicaiton and what other agents he might try says a little bit of each depends on the pt.  next compare profiles & realign pt. benefits |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2003 | AN- left some pens and sticky notes. everything going well with drug.  Krantz busting chops about using in OR, did not have nerve to tell him  I would not be supporting drug, just drop in july.laham- said bill backed out of doing dinner program, just  tried to explain that pharma rules changed so everyone cautious. asked what got him on meth said he heard a talk by a cancer doc.  we discussed use in hepatic impaired pts and build up in elderly, but he insists no problems.  told him oxycontin preferre d on most forms, so cost should not be a big concern.  no response. signed up for rx programsalama- caught in clinic, he insists that oxycontin is first line oral and that will use others if pt does not respond.  reinforced with medicaid form status,  he did not realize how many pts he had, but nurses said it was a lot, follow up iwth them on thisjill- we can pick dates in sept, in france in august, set up grant and do foundation house type program. talk to nagy.  get copy of slides from jull for  submission. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/16/2003 | surgical patients fitting the profile per the PI and the atc pain message |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/16/2003 | stocking and filling rx all strengths lmited 80's and no 600's not alot of theo moving fromthis pharmacytalked about senokot recommendation forf those with drug induced, on shelves stocking and filling rx all strengths lmited 80's and no 600's not alot of theo moving fromthis pharmacytalked about senokot recommendation forf those with drug induced, on shelves stocking and filling rx all strengths lmited 80's and no 600's not alot of theo moving fromthis pharmacytalked about senokot recommendation forf those with drug induced, on shelves |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/16/2003 | samples uniphyl from tsvtise adn weiner, lost of generic, tod no ab rated generic to uniphyl  left brochure sees some uniphyl from tsvtise adn weiner, lost of generic, tod no ab rated generic to uniphyl  left brochure sees some uniphyl from tsvtise adn weiner, lost of generic, tod no ab rated generic to uniphyl  left brochure |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 6/16/2003 | OxyContin use in area with physician educational needsuni - sample card usageskt s, colace |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 6/16/2003 | Spoke with Alan.  He said they are going to go with GeriMed for their contract.  I told him I hve not received anything from Joel for Hospice of Cleveland Clinic.  Alan said he thought hospice was going to do it.  I told him they have not.  He will tell Spoke with Alan.  He said they are going to go with GeriMed for their contract.  I told him I have not received anything from Joel for Hospice of Cleveland Clinic.  Alan said he thought hospice was going to do it.  I told him they have not.  He will tell  Joel.  Oxycontin is moving well, although Western Reserve is still trying to use morphine.  Alan said Hillmed is not doing well and Medical Services is negotiating with Western Reserve for the rest of their business.  Joel.  Oxycontin is moving well, although Western Reserve is still trying to use morphine.  Alan said Hillmed is not doing well and Medical Services is negotiating with Western Reserve for the rest of their business. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2003 | AN- left some pens and sticky notes. everything going well with drug.  Krantz busting chops about using in OR, did not have nerve to tell him  I would not be supporting drug, just drop in july.laham- said bill backed out of doing dinner program, just  tried to explain that pharma rules changed so everyone cautious. asked what got him on meth said he heard a talk by a cancer doc.  we discussed use in hepatic impaired pts and build up in elderly, but he insists no problems.  told him oxycontin preferre d on most forms, so cost should not be a big concern.  no response. signed up for rx programsalama- caught in clinic, he insists that oxycontin is first line oral and that will use others if pt does not respond.  reinforced with medicaid form status,  he did not realize how many pts he had, but nurses said it was a lot, follow up iwth them on thisjill- we can pick dates in sept, in france in august, set up grant and do foundation house type program. talk to nagy.  get copy of slides from jull for  submission. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2003 | talked about oxy and dosing in post op cases, talked about how to use the 10mg dose per oxy pi, indication per oxy pi, follow up talked about oxy and dosing in post op cases, talked about how to use the 10mg dose per oxy pi, |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/16/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/16/2003 | placed the pain resource reference binder - she took notes plans to pick RNs next develope contents |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/16/2003 | rheumatologists office rheumatologists office rheumatologists office |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/16/2003 | colace of post op pts, senokot for irregular pts and S for medicine induced constipation colace of post op pts, senokot for irregular pts and S for medicine induced constipation colace of post op pts, senokot for irregular pts and S for medicine induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/16/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/16/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44311 | 6/16/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/16/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/16/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |

| ID | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2003 | AN- left some pens and sticky notes. everything going well with drug.  Krantz busting chops about using in OR, did not have nerve to tell him  I would not be supporting drug, just drop in july.laham- said bill backed out of doing dinner program, just  tried to explain that pharma rules changed so everyone cautious. asked what got him on meth said he heard a talk by a cancer doc.  we discussed use in hepatic impaired pts and build up in elderly, but he insists no problems.  told him oxycontin prefere d on most forms, so cost should not be a big concern.  no response. signed up for rx programsalima- caught in clinic, he insists that oxycontin is first line oral and that will use others if pt does not respond.  reinforced with medicaid form status,  he did not realize how many pts he had, but nurses said it was a lot, follow up with them on this|ill- we can share  info in a farmace in august, set up grant and do foundation house type program. talk to nagy.  get copy of slides from juli for  submission. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2003 | discussed medicaid status of oxycontin.  says he does not see alot of medicaid, but all nurses disagreed.  so we all discussed pts. taking po, go oxycontin. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/16/2003 | talked about where using oxycontin and where he thinks he could be using as start with product of choioce for moderate atc painuniphyl zuwallack reprint regarding combo therapysenokto s for s/e treatment of opiates and other talked about where using oxycontin and where he thinks he could be using as start with product of choioce for moderate atc painuniphyl zuwallack reprint regarding combo therapysenokto s for s/e treatment of opiates and other talked about where using oxycontin and where he thinks he could be using as start with product of choioce for moderate atc painuniphyl zuwallack reprint regarding combo therapysenokto s for s/e treatment of followed up with rx program, talke dbaout oxy and dosing in  pt that need perco 8 per day, conversion per oxy pi, follow up talked about where using oxycontin and where he thinks he could be using as start with product of choioce for moderate atc painuniphyl zuwallack reprint regarding combo therapysenokto s for s/e treatment of followed up with rx program, talke dbaout oxy and dosing in  pt that need perco 8 per day, conversion per oxy pi, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 6/16/2003 | brief call try to pull in with detail - resource sell and bring lax's |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2003 | talked about oxy and dosingin nursing home w. talked about oxy and indication per pi, talked baout 10mg dose as add on, follow up talked about oxy and dosingin nursing homw pts, talked about oxy and indication per pi, talked baout 10mg dose as add on, follow up talked about oxy and dosingin nursing homw pts, talked about oxy and indication per pi, talked baout 10mg dose as add on, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/16/2003 | talked about new thes starts with zuwallack and use of combo therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2003 | talked about oxy and dosing in post op cases, talked about how to use the 10mg dose per oxy pi, indication per oxy pi, follow up talked about oxy and dosing in post op cases, talked about how to use the 10mg dose per oxy pi, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/16/2003 | Osteoporotic compression fractures?  Short term, thinking OxyContin for chronic pain.  10mg tab is giving the pts less than 1 mg an hour.  Short term pain of consistant sort.  Most drs skip the 10mg tab went converting from vicodin b/c it is not strong e nough.  Show conversion chart and the delivery system. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2003 | talked about oxy and dosing in pts that need atc meds, talke about 3 2 rule as far as titration goes, talked about oxy indication per pi talked about oxy and dosing in pts that need atc meds, talke about 3 2 rule as far as titration goes, talked about oxy indication per pi talked about oxy and dosing in pts that need atc meds, talke about 3 2 rule as far as titration goes, talked about oxy indication per pi |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/16/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/16/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/16/2003 | Medicaid coverage.80mg q12h is highest dose of OxyContin, he said he is using long acting morphine, the patch and some pamelor, need fo find the highest dose of the patch is next time.ZuWallack reprint, he is using Serevent adding on 400mg and 600mg  Medicaid coverage.80mg q12h is highest dose of OxyContin, he said he is using long acting morphine, the patch and some pamelor, need to find the highest dose of the patch is next time.ZuWallack reprint, he is using Serevent adding on 400mg and 600mg  Medicaid coverage.80mg q12h is highest dose of OxyContin, he said he is using long acting morphine, the patch and some pamelor, need to find the highest dose of the patch is next time.ZuWallack reprint, he is using Serevent adding on 400mg and 600mg  QdSenokot-s mentioned very expensive vs generic, colace and senokot for constipated patients.  QdSenokot-s mentioned very expensive vs generic, colace and senokot for constipated patients. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/17/2003 | Tried to give Dr. a copy of "The Truth About Chronic Pain"  He said he had one, but wanted some for the other physicians.  I gave him two more and told him I would get him the other three.  Dr. is still a supporter of Oxycontin where appropriate in his h Tried to give Dr. a copy of "The Truth About Chronic Pain"  He said he had one, but wanted some for the other physicians.  I gave him two more and told him I would get him the other three.  Dr. is still a supporter of Oxycontin where appropriate in his h ospice patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/17/2003 | talked about oxy and indicaiton per oxy pi, talked about conversion from perco, uni and dosing in copd, follow up talked about oxy and indicaiton per oxy pi, talked about conversion from perco, uni and dosing in copd, follow up talked about oxy and indicaiton per oxy pi, talked about conversion from perco, uni and dosing in copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/17/2003 | talked about oxy and dosing in the pos top setting, using in total knees, talked baout indication per oxy pi, follow up talked about oxy and dosing in the pos top setting, using in total knees, talked baout indication per oxy pi, follow up |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 6/17/2003 | reviewed both product indications and reminded him of conversations about atc perc/ vicodin pts.  q 12 dosing and single entity reviewed both product indications and reminded him of conversations about atc perc/ vicodin pts.  q 12 dosing and single entity |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/17/2003 | talked about oxy and indicaiton per pi, talked about how to dose in nursing home, call with barry, follow up talked about oxy and indicaiton per pi, talked about how to dose in nursing home, call with barry, follow up |
| PPLPMDL0080000001 | Clevenad | OH | 44109 | 6/17/2003 | Met with Dr. DeGolia at a lunch.  He is in charge of the OMDA program this year and asked it I would be attending.  I told him yes.  He said he is using a lot of OxyContin in the nursing home setting.  he told me about the grand rounds they have and I t Met with Dr. DeGolia at a lunch.  He is in charge of the OMDA program this year and asked it I would be attending.  I told him yes.  He said he is using a lot of OxyContin in the nursing home setting.  he told me about the grand rounds they have and I t old him I had already set up a time to attend.  old him I had already set up a time to attend. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/17/2003 | Dr. is finishing up a geriatric fellowship.  She will be leaving in a few weeks to go to a nursing facility in the area.  She is well aware of Oxycontin and uses it where appropriate.  We discussed its use in place of short-acting PRN opioids in long-te Dr. is finishing up a geriatric fellowship.  She will be leaving in a few weeks to go to a nursing facility in the area.  She is well aware of Oxycontin and uses it where appropriate.  We discussed its use in place of short-acting PRN opioids in long-te rm care.  She agreed. rm care.  She agreed. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/17/2003 | I asked him what his goal was fo his patients in terms of pain management....  He said to keep them in as little pain as possible for the time that he is treating them.  i asked what he considered little pain.  He said with some disease states there is  I asked him what his goal was for his patients in terms of pain management....  He said to keep them in as little pain as possible for the time that he is treating them.  i asked what he considered little pain.  He said with some disease states there is  going to be more pain then with others.  I asked how he felt Oxycontin did in controlling pain compared to other long acting opioids.  He said better there morphine and the same as fentanyl..  I reminded him with Oxycontin there are smooth consistent bloo going to be more pain then with others.  I asked how he felt Oxycontin did in controlling pain compared to other long acting opioids.  He said better there morphine and the same as fentanyl..  I reminded him with Oxycontin there are smooth consistent bloo d levels.POA What he thinks his patients expectations are in terms of pain management. d levels.POA What he thinks his patients expectations are in terms of pain management. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/17/2003 | Pain management CD ROM going to look at and see if can use some of th efollow up forms and wants to look at the contracts, AAPM. Pain management CD ROM going to look at and see if can use some of th efollow up forms and wants to look at the contracts, AAPM. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/17/2003 | talked about oxy and dosing in the clinic pts, t alked baout oxy v perco, indication per pi, follow up talked about oxy and dosing in the clinic pts, t alked baout oxy v perco, indication per pi, follow up talked about oxy and dosing in the clinic pts, t alked baout oxy v perco, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/17/2003 | talked out the indiation and single entity advantage to clinical setting |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/17/2003 | Spent a  lot of time with Rita at a dinner with PMGO.  She is getting ready to implement the pain protocol of PMGO in her long-term care facilities.  I discussed the benefit of using Oxycontin in Long-Term care.She gave me her cell number and I will u Spent a  lot of time with Rita at a dinner with PMGO.  She is getting ready to implement the pain protocol of PMGO in her long-term care facilities.  I discussed the benefit of using Oxycontin in Long-Term care.She gave me her cell number and I will ca ll her to set up a time to meet to discuss Oxycontin more fully.  She can be a big help in getting proper pain management in the facilities. Il her to set up a time to meet to discuss Oxycontin more fully.  She can be a big help in getting proper pain management in the facilities. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/17/2003 | reliable and consistent message v patch.  both insist they write a lot and nurses agree.  watch  numbers.  reminded that just looking for pts whose therapy could be improved that they havent considered. got another lunch. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/17/2003 | reviewed multiple benefits of DAmol & Uni delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/17/2003 | talked out the indiation and single entity advantage to clinical setting |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/17/2003 | gave doc pain kit. lots of good materials to help support his practice.  lots of meth because public asst. pts so wants cost down.  but does thinck oxycontin excellent for most chronic pain.  next askabout trigger for long acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/17/2003 | talked about uni and dosing in copd, zuwallick review, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/17/2003 | product detailed indication per Pis moderate pain q 12 benefit to pt. product detailed indication per Pis moderate pain q 12 benefit to pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/17/2003 | talked out the indiation and single entity advantage to clinical setting |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/17/2003 | talked about oxy and use on 6a, talked about conversion from perco, indication per oxy pi, follow up talked about oxy and use on 6a, talked about conversion from perco, indication per oxy pi, follow up talked about oxy and use on 6a, talked about conversion from perco, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/17/2003 | The pts he is seeing are coming to him on opioids, so talked about conversion chart in PI and also gave AMA pain series piece. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/17/2003 | Tried again to catch him in canton with coffee drinks.  Came to the window and quick Oxycontin mention and he said it is best to get him in barberton. Tried again to catch him in canton with coffee drinks.  Came to the window and quick Oxycontin mention and he said it is best to get him in barberton. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/17/2003 | Went to a dinner with PMGO assiciates.  Denise told me she will get me CE certified through her pharmacy for our approved programs. I will get her the information. Spent a lot of time speaking with the nurse practioner Rita.  I will be working close wi Went to a dinner with PMGO assiciates.  Denise told me she will get me CE certified through her pharmacy for our approved programs.  I will get her the information. Spent a lot of time speaking with the nurse practioner Rita.  I will be working close wi th her. th her. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/17/2003 | Went to an advisory board meet for VNA House calls.  Discussed the progress of the program.  Got to meet a little more the medical director of the program, Dr. Richard Banaczik.  The program is doing well. |
| PPLPMDL0080000001 | Cleveland | OH | 44136 | 6/17/2003 | talked bout the indication and single entity advantage to clinical setting |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/17/2003 | reliable and consistent message v patch.  both insist they write a lot and nurses agree.  watch numbers.  reminded that just looking for pts whose therapy could be improved that they havent considered. got another lunch. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/17/2003 | confirmed lunch w/ jeanette with allen for friday.  pahr, said dura rep whining about medicaid.  asked doc what he thought about those actions by a rep. he said he doesn't try to think about it because a lot of things don't make sense.  I tried to positi confirmed lunch w/ jeanette with allen for friday.  pahr, said dura rep whining about medicaid.  asked doc what he thought about those actions by a rep. he said he doesn't try to think about it because a lot of things don't make sense.  I tried to positi on that it supports our efficacy and cost effectiveness.  I tried to positi on that it supports our efficacy and cost effectiveness. |
| PPLPMDL0080000001 | Warrensville Ht | OH | 44128 | 6/17/2003 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/17/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/17/2003 | hit all products  not seen rx's for oxycontin hit all products  not seen rx's for oxycontin hit all products  not seen rx's for oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 6/17/2003 | hit all products seeing some rx's for each hit all products seeing some rx's for each hit all products seeing some rx's for each |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/17/2003 | see notes see notes see notes |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/17/2003 | Uniphyl man to add on theo to patients not being controlled, went over indication.Colace, senokot and senokot-s new piece. Uniphyl man to add on theo to patients not being controlled, went over indication.Colace, senokot and senokot-s new piece. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/17/2003 | CE piec for pharmacist.Colace, senokot and senokot-s new piece. CE piec for pharmacist.Colace, senokot and senokot-s new piece. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/17/2003 | confirmed lunch w/ jeanette with allen for friday.  pahr, said dura rep whining about medicaid.  asked doc what he thought about those actions by a rep. he said he doesn't try to think about it because a lot of things don't make sense.  I tried to positi confirmed lunch w/ jeanette with allen for friday.  pahr, said dura rep whining about medicaid.  asked doc what he thought about those actions by a rep. he said he doesn't try to think about it because a lot of things don't make sense.  I tried to positi on that it supports our efficacy and cost effectiveness.  I tried to positi on that it supports our efficacy and cost effectiveness. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/17/2003 | talked about oxy and dsoing in clinic, talked about oxy v perco and indication per oxy pi, follow up talked about oxy and dsoig in clinic, talked about oxy v perco and indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/17/2003 | tried to get him to talk about the q 12 dosing and single entity but not much time to stop  not booking lunches |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/17/2003 | brief review of q 12 dosing and conversion compared to combos |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/17/2003 | talked about oxy and post op use, talked about oxy and how to use the 10mg dose in rehab setting, indication per oxy pi, follow up talked about oxy and how to use the 10mg dose in rehab setting, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Olmsted Twp. | OH | 44138 | 6/17/2003 | Saw Dr. Wayne at a dinner I was at for PMGO. We discussed the beenfits of OxyContin vs. short-acting pain medications in long-term care setting.  He agreed with that philosophy.  He is a supporter of OxyContin in long-term care for chronic pain accordin Saw Dr. Wayne at a dinner I was at for PMGO.  We discussed the beenfits of OxyContin vs. short-acting pain medications in long-term care setting.  He agreed with that philosophy.  He is a supporter of OxyContin in long-term care for chronic pain accordin |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/17/2003 | reliable and consistent message v patch.  both insist they write a lot and nurses agree.  watch numbers.  reminded that just looking for pts whose therapy could be improved that they havent considered. got another lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/17/2003 | talked about oxy and how to use in the pos top sitting with hips, use in knees, talked about indication per pi, follow up talked about oxy and how to use in the pos top sitting with hips, use in knees, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 6/17/2003 | Uni - actions with pink visualsd has been using Uni with great success,reiterated cost vs inhalers, efficacy and ease for patientOxyContin - OA aps book for use in pt., algolow dose equivalenciesq12 h per indication 10mg q12h for opioid naive pts, conversion are to 20mg q12h , titrating pts up.  Oral route is preferred.  q12h dosing discussed  Discussed pts coming to him short acting and how to convert per PI.. I went over the delivery system in the PI and showed 7 10mg q12h for opioid naive pts, conversion are to 20mg q12h , titrating pts up.  Oral route is preferred.  q12h dosing discussed  Discussed pts coming to him short acting and how to convert per PI.. I went over the delivery system in the PI and showed 7 10mg q12h for opioid naive pts, conversion are to 20mg q12h , titrating pts up.  Oral route is preferred.  q12h dosing discussed  Discussed pts coming to him short acting and how to convert per PI.. I went over the delivery system in the PI and showed 7 13 h were controlled on q12h dosing.  Assymetric dosing or titrating up to higher dose on q12h dose.  APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels. 13 pts were controlled on q12h dosing.  Assymetric dosing or titrating up to higher dose on q12h dose.  APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels. 13 pts were controlled on q12h dosing.  Assymetric dosing or titrating up to higher dose on q12h dose.  APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/17/2003 | CD ROM pain management kit.OxyContin PI, initiation section can use OxyContin 10mg q12h after NSAIDS.Uniphyl sample cards, any gn=eneric theos switch to Uniphyl and see if pts do better. CD ROM pain management kit.OxyContin PI, initiation section can use OxyContin 10mg q12h after NSAIDS.Uniphyl sample cards, any gn=eneric theos switch to Uniphyl and see if pts do better. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/17/2003 | AMA pain management series piece.  OxyContin PI talked about 10mg q12h for opioid naive pts v short acting.  THey wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics.  Have used some of the patch for elderl AMA pain management series piece.  OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting.  THey wanted to talk more about short chronic pain pts to pain clinics.  Have used some of the patch for elderl AMA pain management series piece.  OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting.  THey wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics.  Have used some of the patch for elderl y pts, so went to geriatric section of PI to show safety has been established and oxycodone levels are increased by 15%.Uniphyl comparing to generic theo if pts are on 300mg BID can take 600mg qd of Uniphyl, challenging to see the pts will feel better y pts, so went to geriatric section of PI to show safety has been established and oxycodone levels are increased by 15%. Colace and senokot and senokot-s . Colace and senokot and senokot-s . |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/17/2003 | AMA pain management series piece.  OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting.  Moderate pain patients. AMA pain management series piece.  OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting.  Moderate pain patients. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/17/2003 | AMA pain management series piece.  OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting.  THey wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics.  She is using more morphine products fo AMA pain management series piece.  OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting.  THey wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics.  She is using more morphine products for pain clinics.  She is using more morphine products fo AMA pain management series piece.  OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting.  THey wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics.  She is using more morphine products for long acting opioids, just what she was trained on. so went to geriatric section of PI to show safety has been established and oxycodone levels are increased by 15%.Uniphyl comparing to generic theo if pts are on 300mg BID can take 600mg qd of Uniphyl r long acting opioids, just what she was trained on. so went to geriatric section of PI to show safety has been established and oxycodone levels are increased by 15%.Uniphyl comparing to generic theo if pts are on 300mg BID can take 600mg qd of Uniphyl , challenging to see the pts will feel better Colace and senokot and senokot-s . , challenging to see the pts will feel better Colace and senokot and senokot-s . , challenging to see the pts will feel better Colace and senokot and senokot-s . |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/17/2003 | AMA pain management series piece.  OxyContin PI talked about 10mg q12h for opioid naive pts v short acting.  THey wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics.  Have used some of the patch for elderl AMA pain management series piece.  OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting.  THey wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics.  Have used some of the patch for elderl y pts, so went to geriatric section of PI to show safety has been established and oxycodone levels are increased by 15%.Uniphyl comparing to generic theo if pts are on 300mg BID can take 600mg qd of Uniphyl, challenging to see the pts will feel better Colace and senokot and senokot-s . |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI  Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |

| | | | | | |
|---|---|---|---|---|---|
| | Akron | OH | 44314 | 6/17/2003 | AMA pain management series piece. OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting. They wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics. Have used some of the patch for elderl AMA pain management series piece. OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting. They wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics. Have used some of the patch for elderl AMA pain management series piece. OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting. They wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics. Have used some of the patch for elderl y pts, so went to geriatric section of PI to show safety has been established and oxycodone levels are increased by 15%.Uniphyl comparing to generic theo if pts are on 300mg BID can take 600mg qd of Uniphyl, challenging to see the pts will feel better y pts, so went to 300mg BID can take 600mg qd of Uniphyl, challenging to see the pts will feel better y pts, so went to geriatric section of PI to show safety has been established and oxycodone levels are increased by 15%.Uniphyl comparing to generic theo if pts are on 300mg BID can take 600mg qd of Uniphyl, challenging to see the pts will feel better Colace and senokot and senokot-s . Colace and senokot and senokot-s . |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI   Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI   Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/17/2003 | Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI   Conversion chart 2to1 vs morphine, .9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/17/2003 | AMA pain management series piece. OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting. They wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics. Have used some of the patch for elderl AMA pain management series piece. OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting. They wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics. Have used some of the patch for elderl AMA pain management series piece. OxyContin PI talked about 10mg q12h for opioid naive pts vs short acting. They wanted to talk more about short term pain control, trying to send chronic pain pts to pain clinics. Have used some of the patch for elderl y pts, so went to geriatric section of PI to show safety has been established and oxycodone levels are increased by 15%.Uniphyl comparing to generic theo if pts are on 300mg BID can take 600mg qd of Uniphyl, challenging to see the pts will feel better y pts, so went to 300mg BID can take 600mg qd of Uniphyl, challenging to see the pts will feel better y pts, so went to geriatric section of PI to show safety has been established and oxycodone levels are increased by 15%.Uniphyl comparing to generic theo if pts are on 300mg BID can take 600mg qd of Uniphyl, challenging to see the pts will feel better Colace and senokot and senokot-s . Colace and senokot and senokot-s . |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2003 | Saw me while I was talking with Dr. Koenig and mentioned Oxycontin and gave him patient pi and quickly explained. Saw me while I was talking with Dr. Koenig and mentioned Oxycontin and gave him patient pi and quickly explained. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/18/2003 | gave doc pain kit.  says read an article on methadone, so thought he would try to see how pts do.  He says mostly bid dosing not too many problems.  reminded him oxycontin 1/2 life 4.5 hrs, steady state in 24-36hrs.  problems in elderly with clearance  with methadone.  hit this again next call. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2003 | talked about oxy and dosing in pos top cases that need atc pain meds for more than a week, indication per pi, follow up talked about oxy and dosing in pos top cases that need atc pain meds for more than a week, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2003 | painkits to fellows.  reinforced trigger of more than 3 perc/day, go to oxycontin, everyone agreed appropriate.  Dalal asked about avinza, abuse,  reminded her that pi says the same thing as ours. but  made morph v oxycontin comparisons.  told them we ha ve ms contin so confident making comparisons.dorothy told me about pt who could only get 20 day supply through medicaid.  hafve to find out what happened. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2003 | painkits to fellows.  reinforced trigger of more than 3 perc/day, go to oxycontin, everyone agreed appropriate.  Dalal asked about avinza, abuse,  reminded her that pi says the same thing as ours. but  made morph v oxycontin comparisons.  told them we ha ve ms contin so confident making comparisons.dorothy told me about pt who could only get 20 day supply through medicaid.  hafve to find out what happened. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2003 | talked about oxy and dosing in op setting of pm and r, talekd about how to use the 10mg dose in pts that are taking atc perco, talked baout conversion from perco per oxy pi, follow up talked about oxy and dosing in op setting of pm and r, talekd about how to use the 10mg dose in pts that are taking atc perco, talked baout conversion from perco per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2003 | painkits to fellows.  reinforced trigger of more than 3 perc/day, go to oxycontin, everyone agreed appropriate.  Dalal asked about avinza, abuse,  reminded her that pi says the same thing as ours. but  made morph v oxycontin comparisons.  told them we ha ve ms contin so confident making comparisons.dorothy told me about pt who could only get 20 day supply through medicaid.  hafve to find out what happened. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 6/18/2003 | gave doc and karen ama cme piece.  doc still has not talked to parran yet.  stil need to talk to cindy zito about coming over. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2003 | talked about oxy and dosing in pos top cases that need atc pain meds for more than a week, indication per pi, follow up talked about oxy and dosing in pos top cases that need atc pain meds for more than a week, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2003 | painkits to fellows.  reinforced trigger of more than 3 perc/day, go to oxycontin, everyone agreed appropriate.  Dalal asked about avinza, abuse,  reminded her that pi says the same thing as ours. but  made morph v oxycontin comparisons.  told them we ha ve ms contin so confident making comparisons.dorothy told me about pt who could only get 20 day supply through medicaid.  hafve to find out what happened. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/18/2003 | review of the q 12 delivery pt. sleep through night and no APAP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2003 | talked about oxy and dosing in op setting of pm and r, talekd about how to use the 10mg dose in pts that are taking atc perco, talked baout conversion from perco per oxy pi, follow up talked about oxy and dosing in op setting of pm and r, talekd about how to use the 10mg dose in pts that are taking atc perco, talked baout conversion from perco per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2003 | painkits to fellows.  reinforced trigger of more than 3 perc/day, go to oxycontin, everyone agreed appropriate.  Dalal asked about avinza, abuse,  reminded her that pi says the same thing as ours. but  made morph v oxycontin comparisons.  told them we ha ve ms contin so confident making comparisons.dorothy told me about pt who could only get 20 day supply through medicaid.  hafve to find out what happened. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 6/18/2003 | provided information on indications and how to dose oxyContin reminded q 12 dosing in studies  provided information on indications and how to dose oxyContin reminded q 12 dosing in studies  provided information on indications and how to dose oxyContin reminded q 12 dosing in studies |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2003 | We discussed the differences between oxycodone and morphine.  He said only when his patients can not afford their meds does he go to generic morphine.  Hit on the differences between the two drugs, which he agreed on and has always been a big fan of Oxyc We discussed the differences between oxycodone and morphine.  He said only when his patients can not afford their meds does he go to generic morphine.  Hit on the differences between the two drugs, which he agreed on and has always been a big fan of Oxyc ontin and how well it works.  committed to using Oxycontin on patients with atc pain when taking more then 4-5 shrot acting a day.POA Patients goal with pain management. ontin and how well it works.  committed to using Oxycontin on patients with atc pain when taking more then 4-5 shrot acting a day.POA Patients goal with pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2003 | painkits to fellows.  reinforced trigger of more than 3 perc/day, go to oxycontin, everyone agreed appropriate.  Dalal asked about avinza, abuse,  reminded her that pi says the same thing as ours. but  made morph v oxycontin comparisons.  told them we ha ve ms contin so confident making comparisons.dorothy told me about pt who could only get 20 day supply through medicaid.  hafve to find out what happened. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2003 | talked about oxy and dosing in pos top cases that need atc pain meds for more than a week, indication per pi, follow up talked about oxy and dosing in pos top cases that need atc pain meds for more than a week, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2003 | painkits to fellows.  reinforced trigger of more than 3 perc/day, go to oxycontin, everyone agreed appropriate.  Dalal asked about avinza, abuse,  reminded her that pi says the same thing as ours. but  made morph v oxycontin comparisons.  told them we ha ve ms contin so confident making comparisons.dorothy told me about pt who could only get 20 day supply through medicaid.  hafve to find out what happened. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/18/2003 | using generic senna product, based on cost, talked with jack dir of pharm to set up jacho standard pain mgmt in svc ,talked with jackie and will with jeannie davis to set up floor in svc therese rubio is leaving and new pharmacist is coming next week, wh using generic senna product, based on cost, talked with jack dir of pharm to set up jacho standard pain mgmt in svc ,talked with jackie and will with jeannie davis to set up floor in svc therese rubio is leaving and new pharmacist is coming next week, wh using generic senna product, based on cost, talked with jack dir of pharm to set up jacho standard pain mgmt in svc ,talked with jackie and will with jeannie davis to set up floor in svc therese rubio is leaving and new pharmacist is coming next week, what is pain experience? o has pain experience? o has pain experience? |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/18/2003 | talked abotu use of oxy, senna, and n components for pan, talked baotu dr available dr salas, talked abotu dr writing oxy and stocking of senna talked with jack dir of pharm to set up jacho standard pain mgmt in svc ,talked with jackie and will with jeannie davis to set up floor in svc therese rubio is leaving and new pharmacist is coming next week, what is pain experience? o has pain experience? o has pain experience? talked abotu surgery lounge contacts talked abotu use of oxy, senna, and n components for pan, talked baotu dr available dr salas, talked abotu surgery lounge contacts |
| PPLPMDL0080000001 | Garfield  Hts. | OH | 44125 | 6/18/2003 | talked abotu dr writing oxy and stocking of senna talked abotu dr writing oxy and stocking of senna |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 6/18/2003 | tumor boards, just mentions with d ocs, tecton gone this friday.  warren said uh says no reps in back unless at tb's. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/18/2003 | gave doc pain kit.  say read an article on methadone, so thought he would try to see how pts do.  He says mostly bid dosing not too many problems.  reminded him oxycontin 1/2 life 4.5 hrs, steady state in 24-36hrs.  problems in elderly with clearance  with methadone.  hit this again next call. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 6/18/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | S Euclid | OH | 44102 | 6/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2003 | talked about oxy and dosing in op setting of pm and r, talekd about how to use the 10mg dose in pts that are taking atc perco, talked baout conversion from perco per oxy pi, follow up talked about oxy and dosing in op setting of pm and r, talekd about how to use the 10mg dose in pts that are taking atc perco, talked baout conversion from perco per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2003 | Oncology group appointment and oncology floor visit and AN dept. Oncology group appointment and oncology floor visit and AN dept. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/18/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/18/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/18/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/18/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/18/2003 | tried to probe but wants information dumped not much time atc message next |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/18/2003 | tumor boards, just mentions with dr ocs, teston grow. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/18/2003 | talked abotu where he is using oxy , talked abotu trying uniphyl for htose copd pat that could be doing better with a low dose dmo, showed zuwallack adn talked combo therapy, he has many on inhalers and maybe a low dose |
| | | | | | theo could decrease inhaler use a talked abotu where he is using oxy , talked abotu trying uniphyl for htose copd pat that could be doing better with a low dose theo, showed zuwallack adn talked combo therapy, he has many |
| | | | | | on inhalers and maybe a low dose theo could decrease inhaler use a talked abotu where he is using oxy , talked abotu trying uniphyl for htose copd pat that could be doing better with a low dose theo, showed zuwallack adn |
| | | | | | talked combo therapy, he has many on inhalers and maybe a low dose theo could decrease inhaler use a nd better control night sx nd better control night sx nd better control night sx |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/18/2003 | short detail on release pattern and starter cards |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/2003 | Stopped in for quick hit on Oxycontin for patients that are taking vicodin 3-4 times daily. We discussed their lack of space and considering expanding. It takes 3 months to get in with dr. bressi and geiger. Stopped in for quick |
| | | | | | hit on Oxycontin for patients that are taking vicodin 3-4 times daily. We discussed their lack of space and considering expanding. It takes 3 months to get in with dr. bressi and geiger. Stopped in for quick hit on Oxycontin for |
| PPLPMDL0080000001 | | | | | patients that are taking vicodin 3-4 times daily. We discussed their lack of space and considering expanding. It takes 3 months to get in with dr. bressi and geiger. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2003 | talked about oxy and dosing in op setting of pm and r , talked about how to use the 10mg dose in pts that are taking atc perco, talked bout conversion from perco per oxy pi, follow up talked about oxy and dosing in op setting |
| | | | | | of pm and r , talked about how to use the 10mg dose in pts that are taking atc perco, talked baout conversion from perco per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2003 | Gave him opioid prescribing book while talking with the nurses.POA How he dicides which long acting opioid to go to. Gave him opioid prescribing book while talking with the nurses.POA How he dicides which long acting |
| PPLPMDL0080000001 | | | | | opioid to go to. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2003 | painkits to fellows . reinforced trigger of more than 3 perc/day, go to oxycontin, everyone agreed appropriate. Dalal asked about avinza, abuse, reminded her that pi says the same thing as ours. but made morph v oxycontin |
| PPLPMDL0080000001 | | | | | comparisons. told them we ha v e ms contin so confident making comparisons.dorothy told me about in about 10 day supply through medicaid. halve to find out what happened. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/18/2003 | tumor boards, just mentions with dr ocs, teston grow. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/18/2003 | stocking and filling all doses talked about titration and mod pain dosing of oxycontin , talked about senokot stocking issues adn oxycontin stock supply stocking and filling all doses talked about titration and mod pain dosing |
| | | | | | of oxycontin , talked about senokot stocking issues adn oxycontin stock supply stocking and filling all doses talked about titration and mod pain dosing of oxycontin , talked about senokot stocking issues adn oxycontin stock |
| PPLPMDL0080000001 | Akron | OH | 44311 | 6/18/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, |
| | | | | | according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, |
| | | | | | according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, |
| PPLPMDL0080000001 | | | | | according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 6/18/2003 | hit product lines and promoted the q 12 hr. dosing & single entity vs. combos hit product lines and promoted the q 12 hr. dosing & single entity vs. combos hit product lines and promoted the q 12 hr. dosing & single entity vs. |
| PPLPMDL0080000001 | | | | | combos |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 6/18/2003 | talked bout zuwallack nc k control at night, combo therapy decrease use of inhalerstalked oxy for mod pain segment of indication, 10mg q12 talked bout zuwallack nc k control at night, combo therapy decrease use of |
| | | | | | inhalerstalked oxy for mod pain segment of indication, 10mg q12 talked bout zuwallack nc k control at night, combo therapy decrease use of inhalerstalked oxy for mod pain segment of indication, 10mg q12 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/18/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, |
| | | | | | according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, |
| PPLPMDL0080000001 | | | | | according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Akron | OH | 44311 | 6/18/2003 | Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, |
| PPLPMDL0080000001 | | | | | according to PI Conversion chart 2to1 vs morphine, 9 hydromorphone to 1 oxycodone, 12 hour smooth pain relief, according to PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2003 | talked baout how to use the 10mg dose in case where using 6 or more vico, talked baout conversion per oxy pi, talked baout indication per oxy pi, follow up talked baout how to use the 10mg dose in case where using 6 or |
| PPLPMDL0080000001 | | | | | more vico, talked baout conversion per oxy pi, talked baout indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/19/2003 | talked abotu oxy v vico in atc pain, taked about aps guidelines in chronic pain, talked about uni and copd, follow up talked abotu oxy v vico in atc pain, taked about aps guidelines in chronic pain, talked about aps guidelines in |
| | | | | | chronic pain, talked about dosing per oxy pi, talked about uni and copd, follow up talked abotu oxy v vico in atc pain, taked about aps guidelines in chronic pain, talked about dosing per oxy pi, talked about uni and copd |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/19/2003 | talked about using 10mg oxycontin for mod pain for those pt taking atc sa opiates, says can think a few pt that would benefit from such implementation talked about using 10mg oxycontin for mod pain for those pt taking atc |
| | | | | | sa opiates, says can think a few pt that would benefit from such implementation talked about using 10mg oxycontin for mod pain for those pt taking atc sa opiates, says can think a few pt that would benefit from such |
| PPLPMDL0080000001 | | | | | implementation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2003 | touched on the acrocontin delivery system and benefit to pt. touched on the acrocontin delivery system and benefit to pt. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2003 | talked about how to use the 10mg dose in post op and also in rehab, talke dbaout the dosing in pts that need atc paoin meds, talked baout indication per oxy pi, follow up talked about how to use the 10mg dose in post op |
| PPLPMDL0080000001 | | | | | and also in rehab, talke dbaout the dosing in pts that need atc paoin meds, talked baout indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2003 | talked about oxy and dosing in pts taking atc short acting, conversion per oxy pi, uni and dosing in copd, follow up talked about oxy and dosing in pts taking atc short acting, conversion per oxy pi, uni and dosing in copd, follow |
| PPLPMDL0080000001 | | | | | up talked about oxy and dosing in pts taking atc short acting, conversion per oxy pi, uni and dosing in copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2003 | talked about oxy and how to use in trauma cases, talked baout how to use the 10mg dose, talked baout indication per oxy pi, follow up talked about oxy and how to use in trauma cases, talked baout how to use the 10mg |
| PPLPMDL0080000001 | | | | | dose, talked baout indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/19/2003 | pos top talk, talked baout dosing strengths per oxy pi, talke dbaout how to use the 20mg dose, indication per oxy pi, follow up pos top talk, talked baout dosing strengths per oxy pi, talke dbaout how to use the 20mg dose, |
| PPLPMDL0080000001 | | | | | indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2003 | hit the indicaiton for appropriate pt. per PI and focus on perc last time wrote how taken? hit the indicaiton for appropriate pt. per PI and focus on perc last time wrote how taken? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2003 | talked about how to use the 10mg dose in post op and also in rehab, talke dbaout the dosing in pts that need atc paoin meds, talked baout indication per oxy pi, follow up talked about how to use the 10mg dose in post op |
| PPLPMDL0080000001 | | | | | and also in rehab, talke dbaout the dosing in pts that need atc paoin meds, talked baout indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/19/2003 | talked about oxy and dura, talked baout how to use the higher doses in approp pts with escalating pain needs, talke dbaout indication per oxy pi, follow up talked about oxy and dura, talked baout how to use the higher doses |
| PPLPMDL0080000001 | | | | | in approp pts with escalating pain needs, talke dbaout indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2003 | touched on the acrocontin delivery system and benefit to pt. touched on the acrocontin delivery system and benefit to pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2003 | hit the indicaiton for appropriate pt. per PI and focus on perc last time wrote how taken? hit the indicaiton for appropriate pt. per PI and focus on perc last time wrote how taken? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2003 | talked about how to use the 10mg dose in post op and also in rehab, talke dbaout the dosing in pts that need atc paoin meds, talked baout indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/19/2003 | notes notes notes |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 6/19/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2003 | see notes see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2003 | hit the indicaiton for appropriate pt. per PI and focus on perc last time wrote how taken? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2003 | hit the indicaiton for appropriate pt. per PI and focus on perc last time wrote how taken? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/19/2003 | talked about how to use the 10mg dose in post op and also in rehab, talke dbaout the dosing in pts that need atc paoin meds, talked baout indication per oxy pi, follow up talked about how to use the 10mg dose in post op |
| | | | | | and also in rehab, talke dbaout the dosing in pts that need atc paoin meds, talked baout indication per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | talked abuot use of ir cs la opiates adn the difference on chronic vs acute vs post op pain and what he uses, talked about use of ir cs la opiates abn the difference on chronic vs acute vs post op pain and what he uses, |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2003 | touched on the acrocontin delivery system and benefit to pt. touched on the acrocontin delivery system and benefit to pt. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/19/2003 | talked about the cme for chronic pain, went thru pain cd and the agrements for pain pts, talked bout oxy per indication, follow up talked about the cme for chronic pain, went thru pain cd and the agrements for pain pts, |
| PPLPMDL0080000001 | | | | | talked baout oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2003 | talked about oxy and how to use the 10mg dose in post op cases, talked about how to use the 10mg dose in post op cases, talked about how to use the titration from pi, follow up talked about the 10mg dose for shoulders, |
| | | | | | talked about how to use the titration from pi, follow up talked about the 10mg dose for shoulders, talked about how to use the titration from pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/19/2003 | talked baout oxy and how to use the 40mg dose in pts with escalating pain needs, talked about oxy titraiton q12 per oxy pi, follow up talked baout oxy and how to use the 40mg dose in pts with escalating pain needs, talked |
| PPLPMDL0080000001 | | | | | about oxy titraiton q12 per oxy pi, follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/19/2003 | talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhaler talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhaler talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhaler |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2003 | I tried to talk about q12 dosing and he just would not let me go there.  He said on most of his patients it just not work twelve hours.  i asked how he was writing it for 12 hour dosing and he said wvery 12 hours.  I gave him patient pi and told him to gi I tried to talk about q12 dosing and he just would not let me go there.  He said on most of his patients it just not work twelve hours.  i asked how he was writing it for 12 hour dosing and he said wvery 12 hours.  I gave him patient pi and told him to gi ve the patients an example for 12 hours on the pi like 8am and 8pm.  He said he might try that.  Let him know he can increase the dose everyday if needed.POA Acorcontin delivery system  ve the patients an example for 12 hours on the pi like 8am and 8pm.  He said he might try that.  Let him know he can increase the dose everyday if needed.POA Acorcontin delivery system |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2003 | Tried to talk about q12h dosing.  He said he has been getting calls from the pharmacy about q8.  I reminded him of our acrocontin delivery system.  I said instead of adding a 3 dose add it on to the 12 hour doses and see what happens.  Let the patients u Tried to talk about q12h dosing.  He said he has been getting calls from the pharmacy about q8.  I reminded him of our acrocontin delivery system.  I said instead of adding a 3 dose add it on to the 12 hour doses and see what happens.  Let the patients u se breakthrough for pain and increase everyday until they are getting pain control.POA Patient pi se breakthrough for pain and increase everyday until they are getting pain control.POA Patient pi |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/19/2003 | talked about dosing OxyContin q2h, she has used some q8h dosing b/c said most common doses are 30mg a day and 60mg aday.  PI under initiation of therapy , 10mg q12h can be used for opioid naive pts, in place of her vicodin use.Colace, senokot and senok talked about dosing OxyContin q2h, she has used some q8h dosing b/c said most common doses are 30mg a day and 60mg aday.  PI under initiation of therapy , 10mg q12h can be used for opioid naive pts, in place of her vicodin use.Colace, senokot and senok talked about dosing OxyContin q2h, she has used some q8h dosing b/c said most common doses are 30mg a day and 60mg aday.  PI under initiation of therapy , 10mg q12h can be used for opioid naive pts, in place of her vicodin use.Colace, senokot and senok ot-sShe said she is getting good coverage with Advair. ot-sShe said she is getting good coverage with Advair. ot-sShe said she is getting good coverage with Advair. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/19/2003 | talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhaler talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhaler |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/19/2003 | talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhaler talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhaler |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/19/2003 | talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhaler talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhaler |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/19/2003 | styock and filling no issues, see tid talked baotu off lable use and we only supposrt per oxy pi q12 h dosing  styock and filling no issues, see tid talked baotu off lable use and we only supposrt per oxy pi q12h dosing   styock and filling no issues, see tid talked baotu off lable use and we only supposrt per oxy pi q12 h dosing |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 6/19/2003 | Spoke with Diane.  They use up to about 20 patients and they are not medicaid certified yet.  I discussed the benefit of OxyContin to the patients' quality of life as opposed to using short-acting opioids around the clock.  She saw the value to her hospi Spoke with Diane.  They use up to about 20 patients and they are not medicaid certified yet.  I discussed the benefit of OxyContin to the patients' quality of life as opposed to using short-acting opioids around the clock.  She said she will work on it.  I also gave another hospcie rebate agreement so she can get it signed and begin getting the rebate. or financially also.  I suggested an in-service for the nurses.  She said she will work on it.  I also gave another hospcie rebate agreement so she can get it signed and begin getting the rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/19/2003 | talked about post op pain vs chronic pain that he could transfer those taking atc sa opiates as little as 6 per day to 10q12h talked about post op pain vs chronic pain that he could transfer those taking atc sa opiates as little as 6 per day to 10q12h |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/19/2003 | talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhaler talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhaler |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/20/2003 | lunch- talked mainly about mediacaid and how supports cost effectiveness, no one seemed to really care.  just asked to watch for perc pts on more than 3 dose/day to convert.nurses say medicai is having some impact, because some pts dont want generic  morph, so go to oxygave ama cme piece. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/20/2003 | lunch- talked mainly about mediacaid and how supports cost effectiveness, no one seemed to really care.  just asked to watch for perc pts on more than 3 dose/day to convert.nurses say medicai is having some impact, because some pts dont want generic  morph, so go to oxygave ama cme piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2003 | talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2003 | talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2003 | talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/20/2003 | gave ama cme piece, reminded of medicaid form.  no real interaction, see if get lunch or something. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/20/2003 | Will ask Dr. what long-acting medictions he prefers to use in the nursing home, and why.Discussed Drs. use of OxyContin in the nursing home.  He said that he is using it in the nursing home, but is a little hesitant as he thinks he is beeing watched  Will ask Dr. what long-acting medictions he prefers to use in the nursing home, and why.Discussed Drs. use of OxyContin in the nursing home.  He said that he is using it in the nursing home, but is a little hesitant as he thinks he is beeing watched  by the authorities.  We discussed the issues of doing good assessments and as a result picking out the right patients.  he said he has a patient in an assisted living that is in Vicodin around the clock that he will think about converting to Vicodin the n by the authorities.  We discussed the issues of doing good assessments and as a result picking out the right patients.  he said he has a patient in an assisted living that is in Vicodin around the clock that he will think about converting to Vicodin the n ext time she needs a refill. ext time she needs a refill. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2003 | ankle fusions and pts that are not controlled on vicodin post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2003 | talked about oxy and how to use the 10mg dose in trauma and fractures, talked baout how to use the 10 per oxy pi, follow up talked about oxy and how to use the 10mg dose in trauma and fractures, talked baout how to use the 10 per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2003 | Only using OxyContin if pts are not controlled on vicodin post op or at post op follow up visit. Only using OxyContin if pts are not controlled on vicodin post op or at post op follow up visit. Only using OxyContin if pts are not controlled on vicodin post op or at post op follow up visit. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2003 | talked about oxy and how to use the 10mg dose in fractures, indication and usage per oxy pi, follow up talked about oxy and how to use the 10mg dose in fractures, indication and usage per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2003 | talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2003 | Doing shoulders, vicodin is what he is using, if pts fail on vicodin then will use OxyContin. Doing shoulders, vicodin is what he is using, if pts fail on vicodin then will use OxyContin. Doing shoulders, vicodin is what he is using, if pts fail on vicodin then will use OxyContin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/20/2003 | gave ama cme piece, no real detail. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/20/2003 | gave ama cme piece, reminded of medicaid form.  no real interaction, see if get lunch or something. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/20/2003 | lunch- talked mainly about mediacaid and how supports cost effectiveness, no one seemed to really care.  just asked to watch for perc pts on more than 3 dose/day to convert.nurses say medicai is having some impact, because some pts dont want generic  morph, so go to oxygave ama cme piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/20/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 6/20/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/20/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 6/20/2003 | talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2003 | one box of senokot-s and 2 of senokot. one box of senokot-s and 2 of senokot. one box of senokot-s and 2 of senokot. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2003 | surgical area surgical area surgical area |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/20/2003 | colace for hemmrhoid pts and s for mdicine induced. colace for hemmrhoid pts and s for mdicine induced. colace for hemmrhoid pts and s for mdicine induced. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/20/2003 | gave ama cme piece, no real detail. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/20/2003 | lunch- talked mainly about mediacaid and how supports cost effectiveness, no one seemed to really care.  just asked to watch for perc pts on more than 3 dose/day to convert.nurses say medicai is having some impact, because some pts dont want generic  morph, so go to oxygave ama cme piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2003 | talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/20/2003 | gave ama cme piece, no real detail. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2003 | talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that have atc pain pos top, talked about cases that typically use more than 60 perco in 2 weeks, talked about conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/20/2003 | talked to vicki about more ins. problems with oxycontin.  pharmerica is now saying that they will only accept 30 day orders. so doc had to write 2 day orders.  thinks is a major pain. but otherwise evertyything ok.  did say that some companies are dropp ing pain mgtm coverage so need prior auth, but that applies to all meds.  medicaid has affected him, is rxing oxycontin for more pts instead of pa'ing kadian. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/20/2003 | talked about higher dsoe needed for pts in escalating pain, talked about 3 2 rule and titration, talked about indication per oxy pi, follow up talked about higher dsoe needed for pts in escalating pain, talked about 3 2 rule and titration, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/20/2003 | hit the product indications and focused on PI labeling for moderate pain atc message of Q 12 hr benfits to pt.  single entity hit the product indications and focused on PI labeling for moderate pain atc message of Q 12 hr benfits to pt.  single entity |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/20/2003 | hit the product indications and focused on PI labeling for moderate pain atc message of Q 12 hr benfits to pt.  single entity hit the product indications and focused on PI labeling for moderate pain atc message of Q 12 hr benfits to pt.  single entity |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2003 | 20mg q12h post op for open shoulder cases and if at post op follow up still having moderate pain he will give the pts another 7-10 days. 20mg q12h post op for open shoulder cases and if at post op follow up still having moderate pain he will give the pts another 7-10 days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2003 | 1-2 20mg tabs q12h, he is using percoret for exacerbations, most are on reconstuactive cases. 1-2 20mg tabs q12h, he is using percoret for exacerbations, most are on reconstuactive cases. 1-2 20mg tabs q12h, he is using percoret for exacerbations, most are on reconstuactive cases. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/20/2003 | uniphyl once a day, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. uniphyl once a day, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/20/2003 | talked abou pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12senokot s choice for mdrug induced constipation, colace stool soft  talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12senokot s choice for mdrug induced constipation, colace stool soft |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/20/2003 | talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipat talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipat ion, colace stool soft  ion, colace stool soft |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/20/2003 | talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipat talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipat ion, colace stool soft  ion, colace stool soft |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/20/2003 | He has a pt on 120mg q12h for bad back. He has a pt on 120mg q12h for bad back. He has a pt on 120mg q12h for bad back. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/20/2003 | hit the product indications and focused on PI labeling for moderate pain atc message of Q 12 hr benfits to pt.  single entity hit the product indications and focused on PI labeling for moderate pain atc message of Q 12 hr benfits to pt.  single entity |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2003 | He performs hip arthroplasty is using OxyContin q12h post op with dilaudil for exacerbations, need to talk to see what breakthrough dose, may need more OxyContin . He performs hip arthroplasty is using some OxyContin q12h post op with dilaudil for exacerbations, need to talk to see what breakthrough dose, may need more OxyContin . He performs hip arthroplasty is using  some OxyContin q12h post op with dilaudil for exacerbations, need to talk to see what breakthrough dose, may need more OxyContin . |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycdine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/20/2003 | hit the product indications and focused on PI labeling for moderate pain atc message of Q 12 hr benfits to pt.  single entity hit the product indications and focused on PI labeling for moderate pain atc message of Q 12 hr benfits to pt.  single entity |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/20/2003 | talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipat talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipat ion, colace stool soft  ion, colace stool soft |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/20/2003 | talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipat talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipat ion, colace stool soft  ion, colace stool soft |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/20/2003 | talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipat ion, colace stool soft  ion, colace stool soft  ion, colace stool soft |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2003 | most post op pts are getting 1-2 10mg tabs q12h, pts that have been taking chronic OxyContin are needing 20mg q12h post op. most post op pts are getting 1-2 10mg tabs q12h, pts that have been taking chronic OxyContin are needing 20mg q12h post op. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/20/2003 | again talked about a large percentage of his pt going to canada for thier rx  talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those  again talked about a large percentage of his pt going to canada for thier rx  talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those  again talked about a large percentage of his pt going to canada for thier rx  talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipation, colace stool soft  copd could be using less inhalersenokot s choice for mdrug induced constipation, colace stool soft |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| | Tallmadge | OH | 44278 | 6/20/2003 | starting to write for oxycontin and seeing good reslts with his chronic pain ptswe talked abou  talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 40 starting to write for oxycontin and seeing good reslts with his chronic pain ptswe talked abou  talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product |
| PPLPMDL0080000001 | | | | | |
| | Stow | OH | 44224 | 6/20/2003 | paincould benefit form la 10mg q12uniphyl 40 starting to write for oxycontin and seeing good reslts with his chronic pain ptswe talked abou  talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 40 0 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipation, colace stool soft  0 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipation, colace stool soft |
| PPLPMDL0080000001 | | | | | talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipat talked abotu pt taking 4 sa opiates atc for prn pain that are scheduling product rather than taking prn for paincould benefit form la 10mg q12uniphyl 400 and 600 for those copd could be using less inhalersenokot s choice for mdrug induced constipat ion, colace stool soft |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/20/2003 | saw very brief in hall and talked about current new start pt on 10mgq12 doing well senior pt with arthritis tha tcame direct from cox2 |
| | Akron | OH | 44310 | 6/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Cleveland | OH | 44109 | 6/23/2003 | talked about oxy v short acting in the pos top setting, indication per oxy pi,a dhow to use the 10mg dose, follow up talked about oxy v short acting in the pos top setting, indication per oxy pi,a dhow to use the 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/2003 | |
| | Richmond Hts. | OH | 44143 | 6/23/2003 | diagphramatic component of uniphyl will help the copd patients get another breath out improving lng function diagphramatic component of uniphyl will help the copd patients get another breath out improving lng function |
| | Cleveland | OH | 44109 | 6/23/2003 | talked about oxy and how to use 10mg dose, uses in severe pain, mod to severe indication per oxy pi, follow up talked about oxy and how to use 10mg dose, uses in severe pain, mod to severe indication per oxy pi, follow up |
| | Euclid | OH | 44119 | 6/23/2003 | discussed initating oxycontin for total knees and starting it at admission so patients pain will be controlled around the clock |
| | Parma | OH | 44129 | 6/23/2003 | talked abotu indication with focus on mod pain for how taking prns scheduled |
| | Euclid | OH | 44119 | 6/23/2003 | if a patient is on scheduled nsaid's and you need to put them on an opiod then follow the same approach of treatment for thein pain scheduled long acting opioid if a patient is on scheduled nsaid's and you need to put them on an opiod then follow the same approach of treatment for their pain scheduled long acting opioid |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 6/23/2003 | talked about oxy and pos topl, talked baout indication per oxy pi, set appt, follow up talked about oxy and pos topl, talked baout indication per oxy pi, set appt, follow up |
| | Parma | OH | 44129 | 6/23/2003 | talkeda botu oxy indicaiont and for those takeing prn s or talkedo botu oxy indicaiont and for those takeing prn sa opiates atcendiong |
| | Cleveland | OH | 44109 | 6/23/2003 | talked  baout oxy and dosing in the pos top cases  use in shroinc now, indication per oxy pi, follow up talked  baout oxy and dosing in the pos top cases  use in shroinc now, indication per oxy pi, follow up |
| | Euclid | OH | 44117 | 6/23/2003 | how long on SA before he would start someone on oxycontin, he would probably leave them on it for upto three months how long on SA before he would start someone on oxycontin, he would probably leave them on it for |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44132 | 6/23/2003 | tim, discusse laxative line and use in the area tim, discusse laxative line and use in the area |
| | Cleveland | OH | 44119 | 6/23/2003 | 10mg q-12 smoother delivery of medication than 1 q 6 hours allows the patient to stay ahead of their pain flares 10mg q-12 smoother delivery of medication than 1 q 6 hours allows the patient to stay ahead of their pain |
| | Parma | OH | 44129 | 6/23/2003 | talked abotu la vs sa and tose taking sa atc are scheulding them rateer than taking prn, possible time for la opiate talked abotu la vs sa and tose taking sa atc are scheulding them rateer than taking prn, possible time for la opiate talked abotu la vs sa and tose taking sa atc are scheulding them ratetr than taking prn, possible time for la opiate |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 6/23/2003 | talked about oxy and dosing , talked about indication per oxy pi, follow up talked about oxy and dosing , talked about indication per oxy pi, follow up |
| | Cleveland | OH | 44109 | 6/23/2003 | talked about oxy and titration, talked about using the 20mg and 40mg dose per oxy pi, follow up talked about oxy and titration, talked about using the 20mg and 40mg dose per oxy pi, talked baout rescue meds, follow up |
| | Akron | OH | 44333 | 6/23/2003 | 10mg q12h for opioid naive pts, conversion are to 20mg q12h , titrating pts up.  Oral route is preferred.  q12h dosing discussed vs q8h.  Discussed pts coming to him on q8h dosing and what should do.  I went over the delivery system in the PI and showed  10mg q12h for opioid naive pts, conversion are to 20mg q12h , titrating pts up.  Oral route is preferred.  q12h dosing discussed vs q8h.  Discussed pts coming to him on q8h dosing and what should do.  I went over the delivery system in the PI and showed  10mg q12h for opioid naive pts, conversion are to 20mg q12h , titrating pts up.  Oral route is preferred.  q12h dosing discussed vs q8h.  Discussed pts coming to him on q8h dosing and what should do.  I went over the delivery system in the PI and showed  7 13 pts were controlled on q12h dosing.  Assymetric dosing or titrating up to higher dose on q12h dose.  APAP levels were also dscused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodo 713 pts were controlled on q12h dosing.  Assymetric dosing or titrating up to higher dose on q12h dose.  APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodo 713 pts were controlled on q12h dosing.  Assymetric dosing or titrating up to higher dose on q12h dose.  APAP levels were also discused, if pts are taking 2 vicodin q4h they are exceeding the toxic levels.oxy ir compared to percocet, vicodin, roxicodo ne.  ne.  ne. |
| PPLPMDL0080000001 | | | | | |
| | Gates Mills | OH | 44040 | 6/27/2003 | when considering an opioid for pain don't choose based on what you are giving but how much you are giving.  4 T3's equal 18.5 mg of oxycodone.  10mg q-12 start after nsaid's when considering an opioid for pain don't choose based on what you are giving but how much you are giving.  4 T3's equal 18.5 mg of oxycodone.  10mg q-12 start after nsaid's when considering an opioid for pain don't choose based on what you are giving but how much you are giving.  4 T3's equal 18.5 mg of oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2003 | talked about oxy and pos top cases, hand, used morphine, oxy v morphine, conversion per pi, follow up talked about oxy and pos top cases, hand, used morphine, oxy v morphine, conversion per pi, follow up |
| | Euclid | OH | 44132 | 6/27/2003 | if a patient is on long acting nsaid and their pain is not controlled if you are evaluating an opioid consider long acting first for two weeks 10mg q-12 if a patient is on long acting nsaid and their pain is not controlled if you are evaluating an opioid consider long acting first for two weeks 10mg q-12 |
| | Akron | OH | 44333 | 6/27/2003 | Pain management kit and uniphyl sample cads. Pain management kit and uniphyl sample cads. Pain management kit and uniphyl sample cards. |
| | Gates Mills | OH | 44040 | 6/27/2003 | if a patient is on a long acting nsaid and you are going to evaluate an opioid for pain management then why not use a long acting opioid instead of prn as needed which is less of a commitment to using the treatment.  If a patient is on a long acting nsaid and you are going to evaluate an opioid for pain management then why not use a long acting opioid instead of prn as needed which is less of a commitment to using the treatment. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2003 | is on a long acting nsaid and you are going to evaluate an opioid for pain management then why not use a long acting opioid instead of prn as needed which is less of a commitment to using the treatment. |
| | Cleveland | OH | 44104 | 6/27/2003 | talked about oxy and how to use 10mg dose v morphine, conversion per oxy pi, follow up talked about oxy and how to use 10mg dose v morphine, conversion per oxy pi, follow up |
| | Cleveland | OH | 44109 | 6/27/2003 | reviewed products with indication forcusing on the moderate atc pain message per PI indication  reviewed products with indication forcusing on the moderate atc pain message per PI indication |
| | Euclid | OH | 44132 | 6/27/2003 | he sends patients to euclid occasionally use in total knees and shoulders.  he sends patients to euclid occasionally use in total knees and shoulders. |
| | Cleveland | OH | 44104 | 6/27/2003 | hit both products not sure if good pain target reviewed the convesions with combos and uni contin dleivery hit both products not sure if good pain target reviewed the convesions with combos and uni contin dleivery |
| | Cleveland | OH | 44122 | 6/27/2003 | Met with Kathy briefly. Got to hear her give and in-service with Dr. DeGolia to the nurses on 6-A. She told me I can come see her at Metro Skilled East on a Monday or Tuesday. |
| | Cleveland | OH | 44106 | 6/27/2003 | brief product mention in the hallway not much time to talk probe next for type of pt. would consider brief product mention in the hallway not much time to talk probe next for type of pt. would consider |
| | Akron | OH | 44321 | 6/27/2003 | getting nowhere with him, thinks every pt has opiod prblem, tried to use new pierce that addresses issues but did not really care. getting nowhere with him, thinks every pt has opiod prblem, tried to use new pierce that addresses issues but did not really care.  getting nowhere with him, thinks every pt has opiod prblem, tried to use new pierce that addresses issues but did not really care. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 6/27/2003 | hit all products hit all products hit all products |
| | Cleveland | OH | 44444 | 6/27/2003 | Met with Barbara Cassidy.  She told me that the the 6-A in-service for Metro was today, not Thursday as scheduled, so I got to attend.  I also got to meet Kathy Kelly.  She is the CNS for the Skilled Facilities.  She has a masters in Palliative Care.  Sh Met with Barbara Cassidy.  She told me that the the 6-A in-service for Metro was today, not Thursday as scheduled, so I got to attend.  I also got to meet Kathy Kelly.  She is the CNS for the Skilled Facilities.  She has a masters in Palliative Care.  Sh e is at the East Facility on Monday and Tuesday, and said I can see her there if I stop at the facility. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44115 | 6/27/2003 | Did the first uarter hospice rebate for 2003.  It was over $1400.00  They used almost exclusively Oxycontin and a large amount of it was 80mg. |
| | Euclid | OH | 44119 | 6/27/2003 | mike and any anything from shen?, see scripts from shen more from the other docs, use has been steady discussed laxative line mike and any anything from shen?, see scripts from shen more from the other docs, use has been steady discussed laxative line mike and any anything from shen?, see scripts from shen more from the other docs, use has been steady discussed laxative line |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44120 | 6/27/2003 | hit all products hit all products hit all products |
| | Cleveland | OH | 44109 | 6/27/2003 | oxy oxy oxy |
| | Barberton | OH | 44203 | 6/27/2003 | Family practice Family practice Family practice |
| | Barberton | OH | 44203 | 6/27/2003 | colace for hemmrhoids and asked to stocked peri colace. colace for hemmrhoids and asked to stocked peri colace. colace for hemmrhoids and asked to stocked peri colace. |
| | Barberton | OH | 44203 | 6/27/2003 | Pharmacist CE piece.  Limited senokot products left. Pharmacist CE piece.  Limited senokot products left. Pharmacist CE piece.  Limited senokot products left. |
| | Lyndhurst | OH | 44124 | 6/27/2003 | adding uniphyl for a copd patient might not bronchodilate them anymore but it will help with diagphramatic contractility and help them force another breath out.  which is key for copd'ers adding uniphyl for a copd patient might not bronchodilate them anymore but it will help with diagphramatic contractility and help them force another breath out.  which is key for copd'ers |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/27/2003 | Working on getting BID generic theo's to be converted to Uniphyl. |
| | Cleveland | OH | 44109 | 6/27/2003 | talked about oxy and dosingin pts that need atc meds, uro cases, talked baout dosing and indication per oxy pi, follow up talked about oxy and dosingin pts that need atc meds, uro cases, talked baout dosing and indication per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 6/27/2003 | in ideal world he wouldn't have to put anybody on an opioid but when you do evaluate a patients pain to opioid have a specific plan 10mg q-12 instead of prn as needed. dose routine for two weeks and eval dose titration or other therapies. In ideal world he wouldn't have to put anybody on an opioid but when you do evaluate a patients pain to opioid have a specific plan 10mg q-12 instead of prn as needed. dose routine for two weeks and eval dose titration or other therapies. In ideal world he wouldn't have to put anybody on an opioid but when you do evaluate a patients pain to opioid have a specific plan 10mg q-12 instead of prn as needed. dose routine for two weeks and eval dose titration or other therapies. |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Clevenad | OH | 44109 | 6/27/2003 | Heard Dr. DeGolia give a lecture on pain management to the nurses on the skilled-floor 6-A at Metro. He went over the Smiling Andy-Grimacing Bob scenarios and discussed the importance of good pain assessments. He also went over some good survey informa Heard Dr. DeGolia give a lecture on pain management to the nurses on the skilled-floor 6-A at Metro. He went over the Smiling Andy-Grimacing Bob scenarios and discussed the importance of good pain assessments. He also went over some good survey informa tion then they did on the nurses in the homes. I got a chnace to discuss titration with Dr. DeGolia. I asked why not continue to increase the dose if there are no side effects rather than switch meds. He agreed. tion they did on the nurses in the homes. I got a chnace to discuss titration with Dr. DeGolia. I asked why not continue to increase the dose if there are no side effects rather than switch meds. He agreed. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2003 | talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2003 | talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2003 | talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2003 | talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2003 | talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2003 | talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2003 | talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up talked about oxy and dosingin pts that are taking atc meds in post op setting, talke dbaout how to dose the 10mg and titration per oxy pi, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/27/2003 | OxyContin pain management kit, went over indication and opiod naive pts can be started on 10mg q12h as per PI. Referring chronic pain patients out to pain clinicUniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of OxyContin pain management kit, went over indication and opiod naive pts can be started on 10mg q12h as per PI. Referring chronic pain patients out to pain clinicUniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking ge OxyContin pain management kit, went over indication and opiod naive pts can be started on 10mg q12h as per PI. Referring chronic pain patients out to pain clinicUniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot-s recommendations. neric theo of Uniphyl.Colace , senokot and senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/27/2003 | OxyContin pain management kit, went over indication and opiod naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot OxyContin pain management kit, went over indication and opiod naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot-s OxyContin pain management kit, went over indication and opiod naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot-s recommendations. -s recommendations. -s recommendations. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/27/2003 | OxyContin pain management kit, went over indication and opiod naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/27/2003 | OxyContin pain management kit, went over indication and opiod naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot OxyContin pain management kit, went over indication and opiod naive pts can be started on 10mg q12h as per PI. Uniphyl QD dosing is big advantage over other theo's. challenged to try a pt taking generic theo of Uniphyl.Colace , senokot and senokot-s recommendations. -s recommendations. -s recommendations. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/30/2003 | talkaed about the use of oxy in the pos top setting, talked about how to use 10mg dose per pi, follow up talkaed about how to use 10mg dose per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | reviewed products and indication per the PI referenced probed for recent activity and cases interest. nothing new atc perc message probe for how dosing reviewed products and indication per the PI referenced probed for recent activity and cases interest. nothing new atc perc message probe for how dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/30/2003 | talked about oxyb in trauma anf uro clinic, talked about cases where pts need atc pain meds pos top, talked about indication of oxy in postop 12 to 24 hours post cases, indication per oxy pi, follow up talked about oxyb in trauma anf uro clinic, talked about cases where pts need atc pain meds pos top, talked about indication of oxy in postop 12 to 24 hours post cases, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | hit both product lines. moderate pain focus on percocet use atc mesage case probe sell q 12 for per the PI hit both product lines. moderate pain focus on percocet use atc mesage case probe sell q 12 for per the PI |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/30/2003 | talked about where she would prescribe as for atc papin vs sa or acute pain, talked about those pt renewing their rx early or those taking sa for ext period of timesenkot s for treament of se from all opiates ir for those taking sa as pn pain talked about where she would prescribe as for atc papin vs sa or acute pain, talked about those pt renewing thier rx early or those taking sa for ext period of timesenkot s for treament of se from all opiates ir for those taking sa as pn pain talked about where would prescribe as for atc papin vs sa or acute pain, talked about those pt renewing thier rx early or those taking sa for ext period of timesenkot s for treament of se from all opiates ir for those taking sa as prn pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/30/2003 | talked about oxy and dosing in pts that are taking atc meds like darvo, conversion per pi, talked about number of pills, indication per oxy pi, uni ond copd dosing, follow up talked about oxy and dosing in pts that are taking atc meds like darvo, conversion per pi, talked about number of pills, indication per oxy pi, uni and copd dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/30/2003 | Not sure where using, he writes all his scripts at pre op visit, state pts do not want to take OxyContin, stigma still there?? Not sure where using, he writes all his scripts at pre op visit, state pts do not want to take OxyContin, stigma still there? |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/30/2003 | he said he is not only using more theophylline and Uniphyl in perticular he said he is not only using more theophylline and Uniphyl in perticular |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | reviewed products and indication per the PI referenced probed for recent activity and cases interest. nothing new atc perc message probe for how dosing reviewed products and indication per the PI referenced probed for recent activity and cases interest. nothing new atc perc message probe for how dosing |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | hit both product lines.  moderate pain focus on perccoet use atc message case probe sell q 12 for per the PI hit both product lines.  moderate pain focus on perccoet use atc message case probe sell q 12 for per the PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | hit both product lines.  moderate pain focus on perccoet use atc message case probe sell q 12 for per the PI hit both product lines.  moderate pain focus on perccoet use atc message case probe sell q 12 for per the PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | reviewed products and indication per the PI referenced probed for recent activity and cases interest.  nothing new atc perc message probe for how dosing  reviewed products and indication per the PI referenced probed for recent activity and cases interest.  nothing new atc perc message probe for how dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | hit both product lines.  moderate pain focus on perccoet use atc message case probe sell q 12 for per the PI hit both product lines.  moderate pain focus on perccoet use atc message case probe sell q 12 for per the PI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/30/2003 | Showed Dr. part of Clinical Issues in Opioid Prescribing that discusses using around the clock vs. PRN pain medications.  Also mentioned Uniphyl to the physician.  This was a quick call as usual. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/30/2003 | talked about oxyb in trauma anf uro clinic, talked about cases where pts need atc pain meds pos top, talked about indication of oxy in postop 12 to 24 hours post cases, indication per oxy pi, follow up talked about oxyb in trauma anf uro clinic, talked about cases where pts need atc pain meds pos top, talked about indication of oxy in postop 12 to 24 hours post cases, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/30/2003 | Had a two hour meeting with Rita.  We spent a lot of time discussing Oxycontin use in long-term care.  We went over reasons for using OxyContin over short-acting pain medications and the rational for staying with that medication.  I also discussed the co Had a two hour meeting with Rita.  We spent a lot of time discussing Oxycontin use in long-term care.  We went over reasons for using OxyContin over short-acting pain medications and the rational for staying with that medication.  I also discussed the co nversion from Duragesic to OxyContin.  Rita works for PMGO and they are getting ready to roll out a pain management program in the nursing homes.  I will be helping with this and doing the in-servicing. nversion from Duragesic to OxyContin.  Rita works for PMGO and they are getting ready to roll out a pain management program in the nursing homes.  I will be helping with this and doing the in-servicing. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/30/2003 | Shared with him patient pi and how it can help his patients that are hesitant about taking it because of the media.  Reminded it has not been in the media for a while and he agreed.POA Delivery system. Shared with him patient pi and how it can help his patients that are hesitant about taking it because of the media.  Reminded it has not been in the media for a while and he agreed.POA Delivery system. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | reviewed products and indication per the PI referenced probed for recent activity and cases interest.  nothing new atc perc message probe for how dosing  reviewed products and indication per the PI referenced probed for recent activity and cases interest.  nothing new atc perc message probe for how dosing |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/30/2003 | he said he is no longer using the patch because it doesn't work well and is now only going to Oxycontin when he goes to a long acting he said he is no longer using the patch because it doesn't work well and is now only going to Oxycontin when he goes to a long acting |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/30/2003 | talked about where he has been using fort post op cases and types and strengths talked about where he has been using fort post op cases and types and strengths talked about where he has been using fort post op cases and types and strengths |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/30/2003 | talked about oxy and how to use in the rehab setting instead of atc perco, new conversion guide, talked baout oxy indication per pi, conversion, follow up talked about oxy and how to use in the rehab setting instead of atc perco, new conversion guide, talked baout oxy indication per pi, conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | hit both product lines.  moderate pain focus on perccoet use atc message case probe sell q 12 for per the PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/30/2003 | talked about oxyb in trauma anf uro clinic, talked about cases where pts need atc pain meds pos top, talked about indication of oxy in postop 12 to 24 hours post cases, indication per oxy pi, follow up talked about oxyb in trauma anf uro clinic, talked about cases where pts need atc pain meds pos top, talked about indication of oxy in postop 12 to 24 hours post cases, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | talked about oxyb in trauma anf uro clinic, talked about cases where pts need atc pain meds pos top, talked about indication of oxy in postop 12 to 24 hours post cases, indication per oxy pi, follow up talked about oxyb in trauma anf uro clinic, talked about cases where pts need atc pain meds pos top, talked about indication of oxy in postop 12 to 24 hours post cases, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | reviewed products and indication per the PI referenced probed for recent activity and cases interest.  nothing new atc perc message probe for how dosing  reviewed products and indication per the PI referenced probed for recent activity and cases interest.  nothing new atc perc message probe for how dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | reviewed products and indication per the PI referenced probed for recent activity and cases interest.  nothing new atc perc message probe for how dosing  reviewed products and indication per the PI referenced probed for recent activity and cases interest.  nothing new atc perc message probe for how dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/30/2003 | she said she uses OxyContin regularly now and it benefits many unfortunate peo-ple |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/30/2003 | talkedabotu senkokt stocking promblemsand when to tenetively expect senokot  line talkedabotu senkokt stocking promblemsand when to tenetively expect senokot line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/30/2003 | oxy indicaiont and coversion, sa vs la prn pain vs atc painuniphyl 4 adn 600 mg senkot stock isseu oxy indicaiont and coversion, sa vs la prn pain vs atc painuniphyl 4 adn 600 mg senkot stock isseu sa vs la prn pain vs atc painuniphyl 4 adn 600 mg senkot stock isseu |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 6/30/2003 | Met the D.O.N., Cynthia.  I discussed setting up an in-service for her staff.  She told me that Ann Evans is the Staff Development nurse and she is the one who sets this up.  Cynthia was in favor of doing this. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/30/2003 | Met with Stephanie and Rita to discuss the rollout of their pain management program.  See notes under Rita Fritz to see what transpired. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/30/2003 | reviewed products and indication per the PI referenced probed for recent activity and cases interest.  nothing new atc perc message probe for how dosing  reviewed products and indication per the PI referenced probed for recent activity and cases interest.  nothing new atc perc message probe for how dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/30/2003 | hit both product lines.  moderate pain focus on perccoet use atc message case probe sell q 12 for per the PI hit both product lines.  moderate pain focus on perccoet use atc message case probe sell q 12 for per the PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/30/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/30/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 6/30/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/30/2003 | talked about use of oxycontin in house vs out pt and doses being seen taled about docs writing it and who needs further detailing on use and indicationsenokot s stocking concerns talked abotu use of oxycontin in house vs out pt use and doses being seen taled about docs writing it and who needs further detailing on use and indicationsenokot s stocking concerns |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/30/2003 | talked about use of oxycontin in house vs out pt and doses being seen taled about docs writing it and who needs further detailing on use and indicationsenokot s stocking concerns talked abotu use of oxycontin in house vs out pt use and doses being seen taled about docs writing it and who needs further detailing on use and indicationsenokot s stocking concerns |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/30/2003 | talked about oxyb in trauma anf uro clinic, talked about cases where pts need atc pain meds pos top, talked about indication of oxy in postop 12 to 24 hours post cases, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/30/2003 | Pain clinic Pain clinic |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/30/2003 | Pain clinic. Pain clinic. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/30/2003 | Colace, senokot and senokot-s new piece. Colace, senokot and senokot-s new piece.  Colace, senokot and senokot-s new piece. |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 6/30/2003 | talked about colace and peri colace, no senokot left on shelf. talked about colace and peri colace, no senokot left on shelf.  talked about colace and peri colace, no senokot left on shelf. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/30/2003 | he claims he has cut back even more on using the patch  he claims he has cut back even more on using the patch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/30/2003 | talked about oxy and indication for how to use the 10mg dose in post op, follow up talked about oxy and indication per pi, talked about how to use the 10mg dose in post op, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/30/2003 | it's not what you give but how much you give 4 t3's equal 18.5 mg of oxycodone you can dose 10mg q-12 and is better tolerate than coedine.  it's not what you give but how much you give 4 t3's equal 18.5 mg of oxycodone you can dose 10mg q-12 and is better tolerate than coedine. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/30/2003 | quick hit  talked abotu where comfortable using oxy for atc pain rather than prn pain  quick hit  talked abotu where comfortable using oxy for atc pain rather than prn pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/30/2003 | he claims he goes to Oxycontin about twice as often as the patch |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/30/2003 | talked about the new pain cme programs, talked about how to use the cme programs for education in pain mgt, oxy indication per pi, follow up talked about the new pain cme programs, talked about how to use the cme programs for education in pain mgt, oxy indication per pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/30/2003 | talked about prn pain vs sa pain and atc treament rather than taking for true prn pain.  indicaion with focus on moderate pain vs acuetreatment of se for senokot spost op cases he would consider using would be larger cases as joint replacement, spn talked about prn pain vs sa pain and atc treament rather than taking for true prn pain.  indicaion with focus on moderate pain vs acuetreatment of se for senokot spost op cases he would consider using would be larger cases as joint replacement, spn e d |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/30/2003 | went after Vicodin and he admitted there are afew patients who are taking short actings around the clock. HE SAID IT MAKES SENSE TO BE ON LONG ACTING FOR AROUND THE CLOCK PAIN |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/30/2003 | Pain management kit ad the AMA pain management series.  Initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids.  3-2 rule for titrating OxyContin pts.  40mg and 80mg tabs for more severe pain pts.Uniphyl man to a Pain management kit ad the AMA pain management series.  Initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids.  3-2 rule for titrating OxyContin pts. 40mg and 80mg tabs for more severe pain pts.Uniphyl man to a Pain management kit and the AMA pain management series.  initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids.  3-2 rule for titrating OxyContin pts.  40mg and 80mg tabs for more severe pain pts.Uniphyl man to a dd on theo to patients not being controlled, went over indication.Colace, senokot and senokot-s new piece.  dd on theo to patients not being controlled, went over indication.Colace, senokot and senokot-s new piece. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/30/2003 | Pain management kit and the AMA pain management series. Initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids. 3-2 rule for titrating OxyContin pts. 40mg and 80mg tabs for more severe pain pts.Uniphyl man to a Pain management kit and the AMA pain management series. Initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids. 3-2 rule for titrating OxyContin pts. 40mg and 80mg tabs for more severe pain pts.Uniphyl man to a Pain management kit and the AMA pain management series. Initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids. 3-2 rule for titrating OxyContin pts. 40mg and 80mg tabs for more severe pain pts.Uniphyl man to a Pain management kit and the AMA pain management series. Initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids. 3-2 rule for titrating OxyContin pts. 40mg and 80mg tabs for more severe pain pts.Uniphyl man to a Pain management kit and the AMA pain management series. Initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids. 3-2 rule for titrating OxyContin pts. 40mg and 80mg tabs for more severe pain pts.Uniphyl man to a Pain management kit and the AMA pain management series. Initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids. 3-2 rule for titrating OxyContin pts. went over indication.Colace, senokot and senokot-s new piece. did on theo to patients not being controlled, went over indication.Colace, senokot and senokot-s new piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/30/2003 | talked about oxy and titration per oxy pi, new titration piece used, talked a out oxy and stay with, follow up talked about oxy and titration per oxy pi, new titration piece used, talked a out oxy and stay with, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/30/2003 | Pain management kit and the AMA pain management series. Initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids. 3-2 rule for titrating OxyContin pts. 40mg and 80mg tabs for more severe pain pts.Uniphyl man to a Pain management kit and the AMA pain management series. Initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids. 3-2 rule for titrating OxyContin pts. 40mg and 80mg tabs for more severe pain pts.Uniphyl man to a Pain management kit and the AMA pain management series. Initiation of therapy section to start pts on 10mg q12h for pts not previously taking opioids. 3-2 rule for titrating OxyContin pts. went over indication.Colace, senokot and senokot-s new piece. did on theo to patients not being controlled, went over indication.Colace, senokot and senokot-s new piece. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/30/2003 | We discussed the main differences betweeen duragesic and oxycontin. He said he hates to give a drug that there is no ability to titrate everyday of change the dose without waiting 3-6 days. He started a new patient while I was there. She is 43 with scio We discussed the main differences betweeen duragesic and oxycontin.  He said he hates to give a drug that there is no ability to titrate everyday of change the dose without waiting 3-6 days. He started a new patient while I was there. She is 43 with scio liosis and was taking vicodin and it was not working so he started her on 20mgq12h of Oxycontin and will see her back in few days.POA Follow-up on new patient and if any others like her to convert to oxycontin. liosis and was taking vicodin and it was not working so he started her on 20mgq12h of Oxycontin and will see her back in few days.POA Follow-up on new patient and if any others like her to convert to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/30/2003 | talked about oxy and dosing in pts that need high pain control, talked b aout titration with new titration guide, oxy indication per pi, follow up talked about oxy and dosing in pts that need high pain control, talked b aout titration with new titration guide, oxy indication per pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/30/2003 | talked about our laxative line and where they should be used. Great call on pain management , how to dose and titrate oxycontin . He had a lot of questions which he seemed more confident and satisfied by the end of the call. He said his daughter is not i talked about our laxative line and where they should be used. Great call on pain management , how to dose and titrate oxycontin . He had a lot of questions which he seemed more confident and satisfied by the end of the call. He said his daughter is not i talked about our laxative line and where they should be used. Great call on pain management , how to dose and titrate oxycontin . He had a lot of questions which he seemed more confident and satisfied by the end of the call. He said his daughter is not a fan of pain meds so I need to see her n practice with him and she is not a fan of pain meds so I need to see her n practice with him and she is not a fan of pain meds so I need to see her |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/30/2003 | talked baout delivery system per pi and the titration principles per pi, new titration guide, follow up talked baout delivery system per pi and the titration principles per pi, new titration guide, follow up talked baout delivery system per pi and the titration principles per pi, new titration guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/30/2003 | titration and the new titration guide, asked about rescue meds, talked about number and when titration could be needed, talked indication per oxy pi, follow up titration and the new titration guide, asked about rescue meds, talked about number and when titration could be needed, talked indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/30/2003 | talked about oxy and post op use, talked about indication in pts top per oxy pi, talked about titration down per pi, follow up talked about oxy and post op use, talked about indication in pts top per oxy pi, talked about titration down per pi |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/30/2003 | I asked him to look at new detail piece and talked about acrocontin delivery system.  he said he has really given Oxycontin a chance on q12h and on some patients it just does not work that way.  tried to get into why and adding on to 12 hours and he said I asked him to look at new detail piece and talked about acrocontin delivery system.  he said he has really given Oxycontin a chance on q12h and on some patients it just does not work that way.  tried to get into why and adding on to 12 hours and he said  every patients is different and that is how he treats them.POA His view of Oxycontin for moderate pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/30/2003 | reemphasized the medicaid status of OxyContin.  He said it is more difficult getting pts to try OxyContin they either want their vicodin of Fentnyl patch.  OxyContin -32 rule and initiation of therapy where 10mg q12h can be used for opioid naive pts.Un reemphasized the medicaid status of OxyContin.  He said it is more difficult getting pts to try OxyContin they either want their vicodin of Fentnyl patch.  OxyContin -32 rule and initiation of therapy where 10mg q12h can be used for opioid naive pts.Un reemphasized the medicaid status of OxyContin.  He said it is more difficult getting pts to try OxyContin they either want their vicodin of Fentnyl patch.  OxyContin -32 rule and initiation of therapy where 10mg q12h can be used for opioid naive pts.Un iphyl, Uniphyl man to add on for asthma and COPD pts.Senokot for irregular pts. iphyl, Uniphyl man to add on for asthma and COPD pts.Senokot for irregular pts. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 6/30/2003 | Met with Nancy.  The breast cancer patient she was treating was up to 220mg q12h.  I also discussed the benefit of OxyContin vs. long-acting medications.  Nancy said there about Met with Nancy.  The breast cancer patient she was treating was up to 220mg q12h.  I also discussed the benefit of OxyContin vs. long-acting medications.  Nancy said there about 4 people in her home that are on OxyContin.  4 people in her home that are on OxyContin.  Cits medications. We discussed potential side effects with short-acting vs. long-acting medications.  Nancy said there about 4 people in her home that are on OxyContin.  4 people in her home that are on OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/30/2003 | Talked about the AMA guidelines for assessing pain and how subjective the 0-10 scale is. He is trying to implement more functionality to his assessment.  Mild to moderate pain v s moderate to severe pain.  OxyContin can be used for moderate pain, under  Talked about the AMA guidelines for assessing pain and how subjective the 0-10 scale is.  He is trying to implement more functionality to his assessment.  Mild to moderate pain v s moderate to severe pain.  OxyContin can be used for moderate pain, under  Talked about the AMA guidelines for assessing pain and how subjective the 0-10 scale is.  He is trying to implement more functionality to his assessment.  Mild to moderate pain v s moderate to severe pain.  OxyContin can be used for moderate pain, under  Talked about the AMA guidelines for assessing pain and how subjective the 0-10 scale is. with initiation of therapy can use 10mg q12h for opioid naive patients.  Also talked about using the 80mg tabs, he thinks all pts become tolerant so it is an issue for chronic pain pts. initiation of therapy can use 10mg q12h for opioid naive patients.  Also talked about using the 80mg tabs, he thinks all pts become tolerant so it is an issue for chronic pain pts. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/30/2003 | Worked all the units in the home for the first time.  There are 5 units in the home.  Gave each one a pain folder with Clinical Issues in Opioid Prescribing in it as well as an Oxycontin package insert.  The nurses that appeared the most receptive to pai Worked all the units in the home for the first time.  There are 5 units in the home.  Gave each one a pain folder with Clinical Issues in Opioid Prescribing in it as well as an Oxycontin package insert.  The nurses that appeared the most receptive to pai n management principles were Cheryl, the MDS nurse on Unit C, Jan on unit C, Shelley, the supervisor on Unit F, and Eugene, the unit supervisor on Unit C, Jan on unit C, Shelley, the supervisor on Unit F, and Eugene, the unit supervisor on Unit G. Eugene said he would call Dr. Riley and ask him to prescribe OxyContin 10mg q12h to replace the Pe rcocet and Darvocet she was on. Got permission to walk the halls whenever I am in the facility. rcocet and Darvocet she was on.  Got permission to walk the halls whenever I am in the facility. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2003 | reviewed product labeling per the PI and focus on the atc pain message case specific probe for use |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/1/2003 | talked about oxy and how to use with bt meds, talked about the use of the 10mg dose and how to use per oxy pi, follow up talked about oxy and how to use with bt meds, talked about the use of the 10mg dose and how to use per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2003 | reviewed product labeling per the PI and focus on the atc pain message case specific probe for use |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/1/2003 | OxyContin PI and Uniphyl delivers ;iece, quick hit at window, said familiar with products. OxyContin PI and Uniphyl delivers ;iece, quick hit at window, said familiar with products.  ask what perc and vic tabs using, could be in rx's. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 7/1/2003 | talked to Karen about asymmetric dosing and she will keep it in mind for pts who do not want too much drug at work.  ask what perc and vic tabs using, could be in rx's. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/1/2003 | talked about uni and dosing in copd, follow up |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 7/1/2003 | saw at counter briefly asked how he was using oxy he said great product for pt with chronic pain and for those that cannot be rx treated doing well on ia opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/1/2003 | reviewed products and indicaitons - he still has direct pt. care but is section head  Medicine  some vicodin not much atc  good contact for programs/ dept. policy  reviewed products and indicaitons - he still has direct pt. care but is section head  Medicine  some vicodin not much atc  good contact for programs/ dept. policy  reviewed products and indicaitons - he still has direct pt. care but is section head  Medicine  some vicodin not much atc  good contact for programs/ dept. policy |
| PPLPMDL0080000001 | Northfield | OH | 44195 | 7/1/2003 | quick hit with doc, everything status quo.  gave asymmetric dosing message. says most pts do that themselves.  reinforced as a unique feature of oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2003 | reviewed product labeling per the PI and focus on the atc pain message case specific probe for use |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/1/2003 | compared sa and la opiates for prn vs atc pain talked indicaiont of mod to severe pain with focus on mod pain those taking 4 sa atc compared sa and la opiates for prn vs atc pain those taking 4 sa atc |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/1/2003 | talked about oxy and dosing in pts in pos top setting, talaked about how ot use the 10mg dose per oxy pi, follow up talked about oxy and dosing in pts in pos top setting, talaked about how ot use the 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/1/2003 | patient needs PAP program and I stopped in to give express scripts number.  patient needs PAP program and I stopped in to give express scripts number.  patient needs PAP program and I stopped in to give express scripts number. |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 7/1/2003 | Met with Dr. menyah.  he is very on board with using OxyContin where appropriate.  He likes to use short acting medications as a dosing guide for finding the right starting dose of OxyContin.  He does not use Duragesic as he feels due to fat stores, ther Met with Dr. menyah.  he is very on board with using OxyContin where appropriate.  He likes to use short acting medications as a dosing guide for finding the right starting dose of OxyContin.  He does not use Duragesic as he feels due to fat stores, ther e is erratic absorption of the drug.  He told me he was invited to a conference in Chicago on pain management. e is erratic absorption of the drug.  He told me he was invited to a conference in Chicago on pain management.  invited to a conference in Chicago on pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44136 | 7/1/2003 | compared sa va la in treating prn pain vs atc pain and where he may use oxycontin for htose scheduling thier prn meds compared sa va la in treating prn pain vs atc pain and where he may use oxycontin for htose scheduling thier prn meds |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/1/2003 | talked  abour senoktk stocking issues, is promotign generics pt happy with effectivness and pricetalked abotu dosed rx cmoing into pharmacy sees alot of 10-20's form pain mgmtuniphyl stocking 4's but not moving maybe one pt on talked  abour senoktk stocking issues, is promotign generics pt happy with effectivness and pricetalked abotu dosed rx cmoing into pharmacy sees alot of 10-20's form pain mgmtuniphyl stocking 4's but not moving maybe one pt on talked  abour senoktk stocking issues, is promotign generics pt happy with effectivness and pricetalked abotu dosed rx cmoing into pharmacy sees alot of 10-20's form pain mgmtuniphyl stocking 4's but not moving maybe one pt on |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/1/2003 | Did the hospice rebate. Spoke with Donna Kaszmerick. There rebate is very light due to the fact that they never seem to have all their bills. They are using some OxyContin. Donna told me I can come in on a day when their medical director is there. U Did the hospice rebate. Spoke with Donna Kaszmerick. There rebate is very light due to the fact that they never seem to have all their bills. They are using some OxyContin. Donna told me I can come in on a day when their medical director is there. U sually in the morning. Will call Donna ahead of time. Medical Director is there every other week. sually in the morning. Will call Donna ahead of time. Medical Director is there every other week. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2003 | reviewed product labeling per the PI and focus on the atc pain message case specific probe for use reviewed product labeling per the PI and focus on the atc pain message case specific probe for use |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/1/2003 | Talked Carleen hit all products Talked Carleen hit all products Talked Carleen hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/1/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/1/2003 | notes notes notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/1/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44195 | 7/1/2003 | CE for pharmacists, coalce and senokot-s CE for pharmacists, coalce and senokot-s CE for pharmacists, coalce and senokot-s |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 7/1/2003 | Met with Janet. She informed me that Serevent Inhaler has been pulled from the market due to the CFC's in the aerosol. It is replaced with Serevent Diskus. Allison, the pharmacist said that they sometimes are having a hard time getting the product. J Met with Janet. She informed me that Serevent Inhaler has been pulled from the market due to the CFC's in the aerosol. It is replaced with Serevent Diskus. Allison, the pharmacist said that they sometimes are having a hard time getting the product. J anet said their pain management is getting better all the time. anet said their pain management is getting better all the time. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2003 | reviewed product labeling per the PI and focus on the atc pain message case specific probe for use reviewed product labeling per the PI and focus on the atc pain message case specific probe for use |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/1/2003 | talked about oxy indicaiont and for those taking sa atc focusd on mod pain and continuous pain says she is using in oa,ra and chronic back and is comfortabel wiht its usetalked abotu he at pathmatics that are using theotalked senokot s adn childrens talked about oxy indicaiont and for those taking sa atc focusd on mod pain and continuous pain says she is using in oa,ra and chronic back and is comfortabel wiht its usetalked abotu her pt asthmatics that are using theotalked senokot s adn childrens for stim stool soft for stim stool soft for stim stool soft |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2003 | reviewed product labeling per the PI and focus on the atc pain message case specific probe for use reviewed product labeling per the PI and focus on the atc pain message case specific probe for use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/1/2003 | reviewed product labeling per the PI and focus on the atc pain message case specific probe for use reviewed product labeling per the PI and focus on the atc pain message case specific probe for use |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/1/2003 | talked about oxy and q12 dosing, talked about how to use the titration guide with q12 dosing, follow up talked about oxy and q12 dosing, talked about how to use the titration guide with q12 dosing, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/1/2003 | talked post op, talked about tritration how to use the 10mg dose instead of vico, conversion per oxy pi, talked about titration, follow up talked post op, talked about tritration, how to use the 10mg dose instead of vico, conversion per oxy pi, talked about titration, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/1/2003 | talked about oxy and how to use the 10mg dose in pts that are taking atc meds, talked a out titration guide and how to titrate per q12h dosing, follow up talked about oxy and how to use the 10mg dose in pts that are taking atc meds, talked a out titration guide and how to titrate per q12h dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/1/2003 | using on younger pts, 20mg q12h. using on younger pts, 20mg q12h. using on younger pts, 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/1/2003 | Caught him in alliance and I asked him how many tabs a day of Vicodin es would it take to reach the daily limit of apap and he had no clue... Showed he detail piece with tabs per day and he was impressed. Let him know 4 vicodin per day is equal to oxyc Caught him in alliance and I asked him how many tabs a day of Vicodin es would it take to reach the daily limit of apap and he had no clue... Showed he detail piece with tabs per day and he was impressed. Let him know 4 vicodin per day is equal to oxyc ontin 10mg q12. ontin 10mg q12. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/1/2003 | talked about oxy and how to use the titrtion guide based on q12 dosing, talked about indication per pi, follow up talked about oxy and how to use the titrtion guide based on q12 dosing, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44321 | 7/1/2003 | Initiation of therapy section, 10mg q12h after NSAIDS for opioid naive pts. Initiation of therapy section, 10mg q12h after NSAIDS for opioid naive pts. Initiation of therapy section, 10mg q12h after NSAIDS for opioid naive pts. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/1/2003 | OxyContin PI for initiation of therapy section, 10mg q12h after NSAIDS is appropriate in pt that fits the indicationUniphyl, ZUWallack reprint to add to Serevent, using mostly AdvairSenokot-s for medicine induced constipation OxyContin PI for initiation of therapy section, 10mg q12h after NSAIDS is appropriate in pt that fits the indicationUniphyl, ZUWallack reprint to add to Serevent, using mostly AdvairSenokot-s for medicine induced constipation OxyContin PI for initiation of therapy section, 10mg q12h after NSAIDS is appropriate in pt that fits the indicationUniphyl, ZUWallack reprint to add to Serevent, using mostly AdvairSenokot-s for medicine induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/1/2003 | caught him at Kinko's working on himmore for Uniphyl he is using alot of generic theo.OxyCOntin brief mention, initiation of therapy section, 10mg q12h. caught him at Kinko's working on himmore for Uniphyl he is using alot of generic theo.OxyCOntin brief mention, initiation of therapy section, 10mg q12h. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 7/1/2003 | talked pain fucns for 10mgq12 oxycontin and how theyare used formod pain vs prn pain refills coming into dr officessenkot to treat se/ of opiats and bp and psch meds talked mod pain fucns for 10mgq12 oxycontin and how theyare used formod pain vs prn pain refills coming into dr officessenkot to treat se/ of opiats and bp and psch meds talked mod pain fucns for 10mgq12 oxycontin and how theyare used formod pain vs prn pain refills coming into dr officessenkot to treat se/ of opiats and bp and psch meds |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/2/2003 | doc appreciates the cme catalog, told him I would update as new ones come out.  thinks its a good idea to have a program on diversion he would attend just for fyi. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2003 | talked about oxy and how to use the 10mg dose in post op, indication per oxy pi, follow up talked about oxy and how to use the 10mg dose in post op, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/2/2003 | gave doc ecme piece. no real detail. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2003 | talked about oxy and hwo to use the 10mg dose in post op setting, follow up talked about oxy and how to use the 10mg dose in post op setting, follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/2/2003 | talked about how to use the 10mg dose in pts that are using atc meds, talked about how to use the time principle, follow up talked about how to use the 10mg dose in pts that are using atc meds, talked about how to use the time principle, follow up talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  talked about mod pain and focused on mod part of indication ad for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2003 | talked about dosing in post op cases, talked about indication per pi, talked about dosing, follow up talked about dosing in post op cases, talked about indication per pi, talked about dosing, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/2/2003 | Uniphyl vs generic BID theo's which he is using.  Confidence interval 85-125%. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2003 | talked about product indication and where fits their pts.  concern is for respiratory function for this pop - sleep apnea is very high  independent of narcs. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/2/2003 | talked about sleep apnea and fit for pts. but issue for them is sleep apnea with uPPPs & tonsilect.s  respitr depression next work on con of talked about mod pain and focused on mod part of indication and for those taking prn greater than prnr for those taking atc prn sa medstalked senokt s for stim with softner use of drug induced constipation talked about mod pain and focused on mod part of indication and for those taking prn greater than prnr for those taking atc prn sa medstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/2/2003 | he said Oxycontin is a very useful drug that he uses but in limited numbers because of the heavy pediatric load he sees |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2003 | talked about oxy and dosin in pts that need atc meds in post op, talked about 10mg dose, per oxy pi, follow up talked about oxy and dosin in pts that need atc meds in post op, talked about 10mg dose, per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/2/2003 | he said he wanted more Uniphyl sample cards to start new patients and he saw one of his Oxycontin refill patients taday as well who is doing very well he said he wanted more Uniphyl sample cards to start new patients and he saw one of his Oxycontin refill patients taday as well who is doing very well |
| PPLPMDL0080000001 | Westlake | OH | 44107 | 7/2/2003 | he said he had a patient just leave with an Oxycontin script for her osteo and rhumatoid arthritis he said he had a patient just leave with an Oxycontin script for her osteo and rhumatoid arthritis |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/2/2003 | he said he probably could go to more Oxycontin instead of Vicodin for some post ops |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/2/2003 | doc will take samples, but do not try to detail while seeing pts.  will do appts, got one for august. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/2/2003 | Uniphyl delivers piece, compare to generic theo's.  Using alot of Advair. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2003 | talked about oxy and how to use the 10mg dose with bt meds, talked about time principles, talked about dosing, follow up talked about oxy and how to use the 10mg dose with bt meds, talked about time principles, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2003 | talked about UPPs & tonselect's.  sleep apnea is concern independent of narc's  but good fit is head / neck ca's  cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2003 | combos |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2003 | talked about oxy and how to use the 10mg dose in post op,, talked baout time principles, talked about oxy per pi, follow up talked about oxy and how to use the 10mg dose in post op,, talked baout time principles, talked about oxy per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2003 | splitting |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 7/2/2003 | went over her nsg home pts about where oxycontin fits into thier practicetalked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers t talked about her nsg home pts about where oxycontin fits into thier practicetalked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers t talked about her nsg home pts about where oxycontin fits into thier practicetalked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/2/2003 | went over advantages of Uniphyl over Theo 24 or generic and talked about using Oxycontin for his around the clock patients with pain longer than 5 days went over advantages of Uniphyl over Theo 24 or generic and talked about using Oxycontin for his around the clock patients with pain longer than 5 days |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/2/2003 | went over the differences in our laxative line and when he should recommend each went over the differences in our laxative line and when he should recommend each |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 7/2/2003 | Spoke at length with Diana McBee, LPN. She is restorative nurse manager. We spoke about OxyContin and the benefit of around-the-clock dosing vs. short-acting PRN medications. She seems to be pretty well versed in the area of pain management. She  Spoke at length with Diana McBee, LPN. She is the restorative nurse manager. We spoke about OxyContin and the benefit of around-the-clock dosing vs. short-acting PRN medications. She seems to be pretty well versed in the area of pain management. She  used to work for Hospice of Western Reserve. I also discussed the potency of oxycodone relative to hydrocodone. Also spoke with Deb Karasek.  She said they have 3 residents on Oxycontin. One of the patients is Dr. Pannus. They have a new D.O.N, named used to work for Hospice of Western Reserve. I also discussed the potency of oxycodone relative to hydrocodone. Also spoke with Deb Karasek. She said they have 3 residents on Oxycontin. One of the patients is Dr. Pannus. They have a new D.O.N, named  Vicki.  She was on vacation this week.,   Vicki.  She was on vacation this week., |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/2/2003 | Did an in-service on basic pain management. Use our Pain Management: An Overview slide kit and discussed issues relating to pain in the elderly including the benefits of Oxycontin in LTC vs. short-acting opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/2/2003 | went over Oxycontin delivery then our laxative line went over Oxycontin delivery then our laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2003 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/2/2003 | OxyContin. OxyContin. OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/2/2003 | CE piece CE piece CE piece |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/2/2003 | talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  use of drug induced constipation use of drug induced constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/2/2003 | talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  use of drug induced constipation use of drug induced constipation use of drug induced constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/2/2003 | he sasidf he wrote Oxycontin for a patient with multiple fractures that he saw while covering for the ER. Surgery followed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2003 | reviewed indication & he said something about Avinza but likes oxycodone chemical better/ cleaner |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2003 | lunch sched/ CRN work consistent with guidelines |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/2/2003 | met cathy, doc on vacation, but drop in, will see.  samples will be very helpful.  discussed possible stocking issues. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2003 | he said he would  he up to talk at a round table situation to talk about pain management. He said he uses more Oxycontin now than the patchand at one time it was probably reversed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2003 | talked about pain fellowship starting 2004 with 1 fellow / yr.  not much for opioids with headache pop abc message |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/2/2003 | I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.Uniphyl delivers piece, uniphyl man to show the modes of action o  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.Uniphyl delivers piece, uniphyl man to show the modes of action o  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.Uniphyl delivers piece, uniphyl man to show the modes of action o r theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. r theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/2/2003 | I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  He is using more combo's so spent more time with initiation of th  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  He is using more combo's so spent more time with initiation of th  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS. He is using more combo's so spent more time with initiation of th  erapy section.Uniphyl delivers piece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves.  erapy section.Uniphyl delivers piece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/2/2003 | talked about titration  working on interacting more with hospitalists & their on campus meeting otc message vs. perc - 7-9 days in U 30 all post sup pts. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/2/2003 | I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.Uniphyl delivers piece, uniphyl man to show the modes of action o  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.Uniphyl delivers piece, uniphyl man to show the modes of action o r theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/2/2003 | 3-2 rule with titration guide 3-2 rule with titration guide 3-2 rule with titration guide |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 7/2/2003 | Mary is flying solo.  discussed id'ing pts who are taking vic/perc atc, more than 3 dose/day or waking up in pain at night.  Consider oxycontin, notify doc.  Park already had the ama pain mgmt series, he gave me a copy!  Asked how many doses of perc/vic  doc thinks is too much.  He said more than four.  He did say he does start oxycontin at that point.  He also says he does titrate if more than one brkthru in a 12  hour period.  Aske how long he waits, he said immediately.  Aske how soon he follows up wi th pt to see if getting relief.  He said couple of days.  Reinforced that cmax is in 2 hours and steady state is 24-36 hours, so can recheck next day.  Did not close, but did position oxycontin for more than 3 doses of sa. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/2/2003 | St. Mikes', all new staff down here.  So did oxycontin basic, ptson omre than 3 sa, inform doc or pts on patch with more tahn 3 doses of oral brkthru.  showed new titration guide, leave some behind when they get in. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/2/2003 | I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  He is converting more pts from short acting.Uniphyl delivers p  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  He is converting more pts from short acting.Uniphyl delivers p  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  He is converting more pts from short acting.Uniphyl delivers piece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. iece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2003 | product discussion short talked about pain assessment |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2003 | talked about oxy and how to use the oxy 10mg dose and conversion from perco, talked about oxy indication per pi, follow up talked about oxy and how to use the oxy 10mg dose and conversion from perco, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2003 | talked about teaching pts, mainly oxy  reviewed products & label per PI moderate pain cmparison to perc like PRN dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2003 | talked about teaching pts, mainly oxy v percoset and th advantage of oxy in post op pain, indication per oxy pi, follow up talked about teaching pts, mainly oxy v percoset and th advantage of oxy in post op pain, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44236 | 7/3/2003 | talkedabotu difference between sa and sa opiates and prn vs atc pain indication per pi based with focus on mod pain talkedabotu difference between sa and sa opiates and prn vs atc pain indicaiont of mod pain to severe with focus on mod pain |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 7/3/2003 | talked about use of oxycontin for hose chronic pain pt talked baout low dose for mod pain and his use of duragesictalked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be d talked about use of oxycontin for hose chronic pain pt talked baout low dose for mod pain and his use of duragesictalked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be d  those taking prn greater than prnuniphyl for those pt who could be d talked about use of oxycontin for hose chronic pain pt talked baout low dose for mod pain and his use of duragesictalked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be d  talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be d  use of drug induced constipation oing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2003 | reviewed products & label per PI moderate pain cmparison to perc like PRN dosing  reviewed products & label per PI moderate pain cmparison to perc like PRN dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2003 | talked about how to use the 10mg dose in the rehab setting, talke dbaout conversion from perco, oxy indication per pi, follow up talked about how to use the 10mg dose in the rehab setting, talke dbaout conversion from perco, oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2003 | reviewed products & label per PI moderate pain cmparison to perc like PRN dosing  reviewed products & label per PI moderate pain cmparison to perc like PRN dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/3/2003 | talked about oxy and how to use when writing shortacting and refills, converison per oxy pi, follow up talked about oxy and how to use when writing shortacting and refills, converison per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2003 | talked about oxy and how to use the 20mg dose in more severe cases, talked about oxy indication per pi, follow up talked about oxy and how to use in more severe cases, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2003 | talked about oxy and dosing, talked about how to use the 10mg dose, oxy pi, follow up talked about oxy and dosing, talked about how to use the 10mg dose, oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/3/2003 | reviewed products & label per PI moderate pain cmparison to perc like PRN dosing  reviewed products & label per PI moderate pain cmparison to perc like PRN dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/3/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2003 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2003 | oxy oxy oxy |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Hudson | OH | 44236 | 7/3/2003 | talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  talked about mod pain and focused on mod part of indication use of drug induced constipation use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Stow | OH | 44224 | 7/3/2003 | talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  use of drug induced constipation use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Stow | OH | 44224 | 7/3/2003 | talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner  use of drug induced constipation  use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 7/3/2003 | talked about oxy and how to use the 10 and 20 mg dose in cases, talked about time principles and dosing, oxy indication per pi, follow up  talked about oxy and how to use the 10 and 20 mg dose in cases, talked about time principles and dosing, oxy indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Tallmadge | OH | 44278 | 7/3/2003 | talkedabout her assist in fund raising for cyctic fibrosis adn her 6 year old daughtertalked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of i talkedabout her assist in fund raising for cyctic fibrosis adn her 6 year old daughtertalked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of i nhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation nhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 7/7/2003 | talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s to tr talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s to tr talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, talked indicaoitn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s tr t e ats/e of opates eat s/e of opates |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 7/7/2003 | talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,  talked about how to use indication per pi, follow up  talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,  talked about how to use indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 7/7/2003 | talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,, talked about how to use indication per pi, follow up talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,  talked about how to use indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Highland Heights | OH | 44143 | 7/7/2003 | he doesn't use oxycotin in some of the lighter procedures, but for hips and knees he uses routinely and patients do well.  discussed using in shoulders since patients pain can be more continuous in nature.  he doesn't use oxycotin in some of the lighter procedures, but for hips and knees he uses routinely and patients do well.  discussed using in shoulders since patients pain can be more continuous in nature. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 7/7/2003 | reviewed indication per PI  talked about AHCPR guideline pain mgmt.  conversions     pt. specific cases |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 7/7/2003 | He is doing alot of carpel tunnel cases, oxyContin is being used for more severe cases, mild to moderate pain pts are getting vicodin or darvocet. He is doing alot of carpel tunnel cases, oxyContin is being used for more severe cases, mild to moderate pain pts are getting vicodin or darvocet. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 7/7/2003 | talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,, talked about how to use indication per pi, follow up talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,  talked about how to use indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 7/7/2003 | I asked her again what benefits she felt Duragesic offered her patients that oxycontin did not with the exception of the patients could not swallow.. She said really none but she does see a lot of throat and neck cancer patients that do have problems wi I asked her again what benefits she felt Duragesic offered her patients that oxycontin did not with the exception of the patients could not swallow.. She said really none but she does see a lot of throat and neck cancer patients that do have problems with th swallowing and she feels the best option is the patch.  I agreed for those patients that is the best option.  I said what about patients that can swallow she said use she use oxycontin for those patients with moderate to severe pain.  She agreed to that a all ready does.POA Oxycontin for moderate pain. ready does.POA Oxycontin for moderate pain. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 7/7/2003 | percocet  comparison post surg per PI guideline   probe current cases close atc pain |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 7/7/2003 | talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,, talked about how to use indication per pi, follow up talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,  talked about how to use indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 7/7/2003 | planning for Jounal club Joyces house trying to get in .  spent time perc/ combos vs. SR and atc pain message   conversions |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 7/7/2003 | talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,, talked about how to use indication per pi, follow up talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,  talked about how to use indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 7/7/2003 | Not writing for opioids still referring out.  Showed him conversions in new detail aid so he could see how quickly patients reach max on short acting.  Since he is a pharmacist as well he said he was well aware of that. Once and a while he said Dr. shin Not writing for opioids still referring out.  Showed him conversions in new detail aid so he could see how quickly patients reach max on short acting.  Since he is a pharmacist as well he said he was well aware of that.  Once and a while he said Dr. shin  will write but he is not htere yet.  will write but he is not htere yet. |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 7/7/2003 | talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s to tr talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s to tr talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, talked indicaoitn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s to tr eat s/e of opates eat s/e of opates |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 7/7/2003 | talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s to tr talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s to tr eat s/e of opates, not a fon of stim lax uses bul r/t ibs eat s/e of opates, not a fan of stim lax uses bul r/t ibs eat s/e of opates, not a fan of stim lax uses bul r/t ibs |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 7/7/2003 | reviewed indication per PI  talked about AHCPR guideline pain mgmt.  conversions     pt. specific cases |
| | Lyndhurst | OH | 44124 | 7/7/2003 | discussed pdf of medicaid for oxycontin and duragesic of kadian as a prior auth.  she uses oxycontin as first line anyway but see's no need to prior auth one of the other drugs over oxycontin discussed pdf of medicaid for oxycontin and duragesic of kadian as a prior auth.  she uses oxycontin as first line anyway but see's no need to prior auth one of the other drugs over oxycontin |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 7/7/2003 | He has been using more hydromorphine for hip arthroplasties.  I think he is under dosing OxyContin on some pts, not sure conversions.  He likes OxyContin post op after PCA pump with oxy ir for acute exacerbations. He has been using more hydromorphine for hip arthroplasties.  I think he is under dosing OxyContin on some pts, not sure conversions.  He likes OxyContin post op after PCA pump with oxy ir for acute exacerbations. He has been |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 7/7/2003 | talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s to tr talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s to tr talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaoitn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s to tr eat s/e of opates eat s/e of opates eat s/e of opates |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 7/7/2003 | quick hit set up lunch and mentioned product nothing dirrerent but need to probe on lunch how writing it & combos |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 7/7/2003 | hi the indication comparison to perc and per PI dosing atc pain message hi the indication comparison to perc and per PI dosing atc pain message |
| | Euclid | OH | 44117 | 7/7/2003 | his comfort level when initiating opioids is too high with a SA pn opioid vicodin or percocet and see how they do with it.  trying to get him to see oxycontin to be use sooner after long acting nsaid's if the pain is more constant in nature.  give them his comfort level when initiating opioids is too high with a SA prn opioid vicodin or percocet and see how they do with it.  trying to get him to see oxycontin to be use sooner after long acting nsaid's if the pain is more constant in nature.  give them  enough tablets for two weeks and bring them back to eval pain control and re eval from their. enough tablets for two weeks and bring them back to eval pain control |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 7/7/2003 | reviewed indication per PI  talked about AHCPR guideline pain mgmt.  conversions     pt. specific cases |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 7/7/2003 | More of the severe cases are getting OxyContin for acute exacerbations. she is using vicoprofen for moderate cases, she likes ibuprofen with the opioid. More of the severe cases are getting OxyContin with oxy ir for acute exacerbations. she is using vicoprofen for moderate cases, she likes ibuprofen with the opioid. More of the severe cases are getting OxyContin for acute exacerbations. she is using vicoprofen for moderate cases, she likes ibuprofen with the opioid. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 7/7/2003 | shoulder cases that are not controlled on vicodin or the pts that  carry more weight and he thinks needs stronger pain meds, he will go to OxyContin. shoulder cases that are not controlled on vicodin or the pts that  carry more weight and he thinks needs stronger pain meds, he will go to OxyContin. shoulder cases that are not controlled on vicodin or the pts that  carry more weight and he thinks needs stronger pain meds, he will go to OxyContin. |
| PPLPMDL0080000001 | | | | | |
| | Brecksville | OH | 44141 | 7/7/2003 | talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s to tr talked about gi with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaoitn of mod to severe painir ofr those needing prn pain relief with single enititysenokotto s tr eat s/e of opates eat s/e of opates eat s/e of opates |
| PPLPMDL0080000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Strongsville | OH | 44136 | 7/7/2003 | talked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to tr talked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to tr talked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to tr eat s/e of opates eat s/e of opates |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44119 | 7/7/2003 | Went to see Dr. Thomas. She was on vacation. Jan was not in either. I want to give her a pain management Kit. I set up a time to do the second quarter 2003 hospice rebate. I spoke with Carol and gave her an update on the backorder situation with Sen Went to see Dr. Thomas. She was on vacation. Jan was not in either. I want to give her a pain management Kit. I set up a time to do the second quarter 2003 hospice rebate. I spoke with Carol and gave her an update on the backorder situation with Sen okot-S. Told her we though beginning of August, but not for sure. okot-S. Told her we though beginning of August, but not for sure. |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Heights | OH | 44143 | 7/7/2003 | Spoke with Diane. Presented the Pain Management Kit. She like it. She also loved the Hospice brochures that talk about what hospice is (yellow one). She also wanted more of the laminated pain scales as the nurses also like them. I am still trying to Spoke with Diane. Presented the Pain Management Kit. She like it. She also loved the Hospice brochures that talk about what hospice is (yellow one). She also wanted more of the laminated pain scales as the nurses also like them. I am still trying to get an in-service set up for the staff to discuss the benefits of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2003 | work A80 feel out clinic and MD sec's. and RNs |
| | Cleveland | OH | 44111 | 7/7/2003 | reviewed indication per PI talked about AHCPR guideline pain mgmt. conversions pt. specific cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2003 | talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,, talked about how to use indication per pi, follow up talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle, talked about how to use indication per pi, follow up |
| | Cleveland | OH | 44195 | 7/7/2003 | work unit - Canfield, RN education total knees target |
| PPLPMDL0080000001 | | | | | |
| | | | | 7/7/2003 | Sarah is the key for this unit she's on pain committee & interested in subject. Confident in their RNs ability to get resident MDs to change habits work on use in total knees & hips net pain binder sarah should be one invites / chiefs / resident room? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/7/2003 | talked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to tr talked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to tr |
| | Middleburg Hts | OH | 44130 | 7/7/2003 | vtalked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to t vtalked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to t vtalked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to t reat s/e of opates reat s/e of opates reat s/e of opates |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44102 | 7/7/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/7/2003 | oxy oxy oxy |
| | Akron | OH | 44333 | 7/7/2003 | Surgery Lounge Surgery Surgery Lounge |
| PPLPMDL0080000001 | Copley | OH | 44321 | 7/7/2003 | new sales piece no senokot left on shelf talked about colace and peri colace. new sales piece no senokot left on shelf talked about colace and peri colace. new sales piece no senokot left on shelf talked about colace and peri |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | Radiation Oncology dept. visited. Radiation Oncology dept. visited. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/7/2003 | Dr. Shin and Holbrook Dr. Shin and Holbrook |
| | Akron | OH | 44304 | 7/7/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| | Fairlawn | OH | 44333 | 7/7/2003 | one box left of senokot-s, mentioned peri colace in place of senokot-s. one box left of senokot-s, mentioned peri colace in place of senokot-s. one box left of senokot-s, mentioned peri colace in place of senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| | Richmond Heights | OH | 44143 | 7/7/2003 | she is very attentive to treating patients with depression. She is confident and comfortable with Rx for depression. I asked how she knows a patient is depressed she says you can tell just looking at them and their story. so the patients report of depr she is very attentive to treating patients with depression. She is confident and comfortable with Rx for depression. I asked how she knows a patient is depressed she says you can tell just looking at them and their story. so the patients report of depr she is very attentive to treating patients with depression. She is confident and comfortable with Rx for depression. I asked how she knows a patient is depressed she says you can tell just looking at them and their story. so the patients report of depr ession is key fax factor much like when treating a patient for pain it's their repor to pain is key ession is key fax factor much like when treating a patient for pain it's their repor to pain is key ession is key fax factor much like when treating a patient for pain it's their repor to pain is key |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 7/7/2003 | talked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to tr talked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to tr eat s/e of opates eat s/e of opates |
| | Middleburg Hts. | OH | 44130 | 7/7/2003 | talked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to tr talked about pt with atc pain that are calling in early to refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir off those needing prn pain relief with single entittysenkokto s to tr eat s/e of opates eat s/e of opates |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | Showed him pi with smooth blood levels with Oxycontin. Showed him pi with smooth blood levels with Oxycontin. |
| | Cleveland | OH | 44111 | 7/7/2003 | talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle,, talked about how to use indication per pi, follow up talked about oxy and how to use the 10mg dose in states where atc pain meds are needed, talked about how to use the time principle, talked about how to use indication per pi, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/7/2003 | discussed pdf status of oxycontin for medicaid. discussed using long acting opioids first after long acting nsaid's discussed pdf status of oxycontin for medicaid. discussed using long acting opioids first after long acting nsaid's |
| | Akron | OH | 44333 | 7/7/2003 | 3-2 rule to talk about titrating pts up to 40mg and 80mg q12h if pain persists and is not controlled. On tablet strength will save the pt a copay for writing two scripts. Initiation of therapy section to initiate 10mg q12h after NSAIDS where it fits t 3-2 rule to talk about titrating pts up to 40mg and 80mg q12h if pain persists and is not controlled. On tablet strength will save the pt a copay for writing two scripts. Initiation of therapy section to initiate 10mg q12h after NSAIDS where it fits t 3-2 rule to talk about titrating pts up to 40mg and 80mg q12h if pain persists and is not controlled. On tablet strength will save the pt a copay for writing two scripts. initiation of therapy section to initiate 10mg q12h after NSAIDS where it fits t he indication as per PI.AMA piece for CE pain series and also covered some of the highlights for older pts, where talks about increased use of opioids and avoiding APAP toxicity levels.Uniphyl, new it delivers piece, uniphyl man to show modes of act he indication as per PI.AMA piece for CE pain series and also covered some of the highlights for older pts, where talks about increased use of opioids and avoiding APAP toxicity levels.Uniphyl, new it delivers piece, uniphyl man to show modes of act he indication as per PI.AMA piece for CE pain series and also covered some of the highlights for older pts, where talks about |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 7/7/2003 | 3-2 rule to talk about titrating pts up to 40mg and 80mg q12h if pain persists and is not controlled. On tablet strength will save the pt a copay for writing two scripts. Initiation of therapy section to initiate 10mg q12h after NSAIDS where it fits t 3-2 rule to talk about titrating pts up to 40mg and 80mg q12h if pain persists and is not controlled. On tablet strength will save the pt a copay for writing two scripts. Initiation of therapy section to initiate 10mg q12h after NSAIDS where it fits t he indication as per PI. Claims he is not initiating OxyContin to any new pts.AMA piece for CE pain series and also covered some of the highlights for older pts, where talks about increased use of opioids and avoiding APAP toxicity levels.Uniphyl, he indication as per PI. Claims he is not initiating OxyContin to any new pts.AMA piece for CE pain series and also covered some of the highlights for older pts, where talks about increased use of opioids and avoiding APAP toxicity levels.Uniphyl, new it delivers piece, uniphyl man to show modes of action.Senokot samples. new it delivers piece, uniphyl man to show modes of action.Senokot samples. |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 7/7/2003 | discussed 3-2 titration rule and increasing 25-50 % if side effects are manageable. We also discussed starting long acting opiod after nsaid instead of prn sa stuff. She agrees that long acting makes sense in some situations. One of her main concerns discussed 3-2 titration rule and increasing 25-50 % if side effects are manageable. We also discussed starting long acting opioid after nsaid instead of prn sa stuff. She agrees that long acting makes sense in some situations. One of her main concerns is titrating patients on to high doses. she just doesn't have a comfort level above 40mg yet. is titrating patients on to high doses. she just doesn't have a comfort level |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | Uniphyl Once a day, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. Uniphyl Once a day, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/7/2003 | Showed him daily limitations in new detail aid and compared 4 vicodin per day to oxycontin 10mg q12h. Reminded same starting indication as short acting with 12 hour dosing.  Showed him daily limitations in new detail aid and compared 4 vicodin per day to oxycontin 10mg q12h. Reminded same starting indication as short acting with 12 hour dosing. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/8/2003 | he's hung up on our indication that doesn't include an acute indication but none of the SA agents have acute in their indications he's hung up on our indication that doesn't include an acute indication but none of the SA agents have acute in their indications |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2003 | on unit quick product mention asked about recent orders & then for perc reminded of pain guidelines how to use ours per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2003 | on unit quick product mention asked about recent orders & then for perc reminded of pain guidelines how to use ours per PI |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 7/8/2003 | saw on surgical unit - hit all with the comparison to perc atc pain message some media flack next ask about last perc order and how written then review our PI indicaion |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/8/2003 | she did start a patient on 10mg q-12 that was arithritic and not controlled on cox II.   she did start a patient on 10mg q-12 that was arithritic and not controlled on cox II. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 7/8/2003 | talked about uni and once a day dosing in copd, uni v generic, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2003 | discussed indication per PI and that his view of when to use opioids may be different than those of his peers.  the main thing is that he continues to assess and reassess his patients needs. documenting what kind of improvements they are making and seeki discussed indication per PI and that his view of when to use opioids may be different than those of his peers.  the main thing is that he continues to assess and reassess his patients needs. documenting what kind of improvements they are making and seeki ng opinion of expert in area involved if needed.  ng opinion of expert in area involved if needed. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/8/2003 | Shared with him indication for moderate to severe pain and hit on same starting indication as vicodin.  Hit on for atc pain for extended period of time.  we discussed after surgery in some cases where patients did need to be on short acting for at least  Shared with him indication for moderate to severe pain and hit on same starting indication as vicodin.  Hit on for atc pain for extended period of time.  we discussed after surgery in some cases where patients did need to be on short acting for at least  a couple of days to help sleep through the night and have steady blood levels.POA conversion guide.  a couple of days to help sleep through the night and have steady blood levels.POA conversion guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2003 | saw on surgical unit - hit all with the comparison to perc atc pain message some media flack next ask about last perc order and how written then review our PI indicaion |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/8/2003 | Popped in during lunch but just said hello and I got to mention Oxycontin and that was it for today.POA If he ever uses short acting meds for his patients atc.  Popped in during lunch but just said hello and I got to mention Oxycontin and that was it for today.POA If he ever uses short acting meds for his patients atc. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 7/8/2003 | asked doctor about having Dr. Mushkat speak to group on addiction assessment.  He was not sure but would like to see the slides and here cv.  Told him she already speaks at thurs conference.  get copies to him.  Also need to talk with Lori about the deley s talk and parnan program, with extra funds to go to deleys. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/8/2003 | have use in a few cases patients did well 20mg q-12.  he agreed to use again in wrist rebuild have use in a few cases patients did well 20mg q-12.  he agreed to use again in wrist rebuild |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44124 | 7/8/2003 | continue to use in outpatient with shoulders or reconstruction and only a few isolated cases post op continue to use in outpatient with shoulders or reconstruction and only a few isolated cases post op |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/8/2003 | talked abotu setting up program nad getting approp paper work together for grant req with linda nad jeanniewith linda i breifly explained oxycontin and its indiation and our hopes of what to get out of educating the docs  talked abotu setting up program nad getting approp paper work together for grant req with linda nad jeanniewith linda i breifly explained oxycontin and its indiation and our hopes of what to get out of educating the docs  talked abotu setting up program nad getting approp paper work together for grant req with linda nad jeanniewith linda i breifly explained oxycontin and its indiation and our hopes of what to get out of educating the docs |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/8/2003 | talked with jack regardign settup of program talked with jack regardign settup of program talked with jack regardign settup of program |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/8/2003 | talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir of those needing prn pain relief with single enititysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir of those needing prn pain relief with single enititysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir of those needing prn pain relief with single enititysenkokto s to tr eat s/e of opates |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/8/2003 | talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir of those needing prn pain relief with single enititysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir of those needing prn pain relief with single enititysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir of those needing prn pain relief with single enititysenkokto s to tr eat s/e of opatesuniphyl for those refill inhaler or over use of inhalers for those refill inhaler or over use of inhalers |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/8/2003 | Met with Al Barber, the Reginal Clinical Coordinator for NeighborCare as well as Chaundra Hoover.  We discussed OxyContin use in the nursing home.  Al said most of the Duragesic use is coming from the surgeons for post-op pain.  They do not have anyu pr Met with Al Barber, the Reginal Clinical Coordinator for NeighborCare as well as Chaundra Hoover.  We discussed OxyContin use in the nursing home.  Al said most of the Duragesic use is coming from the surgeons for post-op pain.  They do not have anyu pr ograms in place for looking specifically at pain management.  Al wants some pain management kits for the ASCP program Deanna is doing in September.  ograms in place for looking specifically at pain management.  Al wants some pain management kits for the ASCP program Deanna is doing in September. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/8/2003 | Tom Wiece, use has been steady from the same group they don't do alot of it mostly perccoet abv vicodin  Tom Wiece, use has been steady from the same group they don't do alot of it mostly perccoet abv vicodin |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44124 | 7/8/2003 | discussed use from docs in area, moderate to severe pain indication per PI discussed use from docs in area, moderate to severe pain indication per PI |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/8/2003 | shen and thomas discussed use in area and pain management group.  some from shen not like the other three docs.  shen and thomas discussed use in area and pain management group.  some from shen not like the other three docs. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/8/2003 | Curt, pharmacist they do have some use in house but not much.  disucssed moderate to sever pain indication per PI. Curt, pharmacist they do have some use in house but not much.  disucssed moderate to sever pain indication per PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2003 | on unit quick product mention asked about recent orders & then for perc reminded of pain guidelines how to use ours per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2003 | saw on surgical unit - hit all with the comparison to perc atc pain message some media flack next ask about last perc order and how written then review our PI indicaion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/8/2003 | Lunch and learn with GO and nurses. Lunch and learn with GO and nurses. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/8/2003 | Went over benefit of Oxycontin over short acting and where it is appropriate. Went over benefit of Oxycontin over short acting and where it is appropriate. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 7/8/2003 | Spoke with the nurses at the station. They still have one patient on OxyContin and it is from Dr. Kopyev.  They are having a hard time convincing their physicians to use OxyContin.  Most are on some short acting medicine PRN.  Showed the "Clinical Is Spoke with the nurses at the station. They still have one patient on OxyContin and it is from Dr. Kopyev.  They are having a hard time convincing their physicians to use OxyContin.  Most are on some short acting medicine PRN.  Showed the "Clinical Is uses in Opioid Prescribing" as a reference they can use to help with their physicians. uses in Opioid Prescribing" as a reference they can use to help with their physicians. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/8/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/8/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/8/2003 | Met with Al Barber, the Reginal Clinical Coordinator for NeighborCare as well as Chaundra Hoover.  We discussed OxyContin use in the nursing home.  Al said most of the Duragesic use is coming from the surgeons for post-op pain.  They do not have anyu pr Met with Al Barber, the Reginal Clinical Coordinator for NeighborCare as well as Chaundra Hoover.  We discussed OxyContin use in the nursing home.  Al said most of the Duragesic use is coming from the surgeons for post-op pain.  They do not have anyu pr ograms in place for looking specifically at pain management.  Al wants some pain management kits for the ASCP program Deanna is doing in September.  ograms in place for looking specifically at pain management.  Al wants some pain management kits for the ASCP program Deanna is doing in September. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/8/2003 | talked about ova oindciation and jacho standards abn about future setting up of speaker in svc for marymoutn we went over dates and atendees tyo set up for good turn out talked about ova oindciation and jacho standards abn about future setting up of speaker in svc for marymoutn we went over dates and atendees tyo set up for good turn out |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/8/2003 | He said he uses vicodin b/c call in ability, when call something in for patients and if it is different than other med, assume it is less potent than the 1st med.  He said he is using more OxyContin for chronic pain patients, if still having pain on foll He said he uses vicodin b/c call in ability, when call something in for patients and if it is different than other med, assume it is less potent than the 1st med.  He said he is using more OxyContin for chronic pain patients, if still having pain on foll He said he uses vicodin b/c call in ability, when call something in for patients and if it is different than other med, assume it is less potent than the 1st med.  He said he is using more OxyContin for chronic pain patients, if still having pain on foll he said he will swith b/w OxyContin and oxycodone.  He said most of procedures are not very painful and by follow up visit do not need anymore opioids. ow up visit than will use OxyContin.  Went over conversion chart b/w Hydrocodone and oxycodone.  He said most of procedures are not very painful and by follow up visit do not need anymore opioids. ow up visit than will use OxyContin.  Went over conversion chart b/w Hydrocodone and oxycodone.  He said most of procedures are not very painful and by follow up visit do not need anymore opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/2003 | on unit quick product mention asked about recent orders & then for perc reminded of pain guidelines how to use ours per PI |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/8/2003 | talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir of those needing prn pain relief with single enititysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir of those needing prn pain relief with single enititysenkokto s to tr eat s/e of opates eat s/e of opates eat s/e of opates |

| ID | Location | State | Code | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/8/2003 | talked about pt with atc pain that are calling in early fo refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enittysenkokto s to tr talked about pt with atc pain that are calling in early fo refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enittysenkokto s to tr talked about pt with atc pain that are calling in early fo refills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enittysenkokto s to tr st s/e of opatesunipfyl for those taking too many inhlers use and refills frequently eat s/e of opatesunipfyl for those taking too many inhlers use and refills frequently |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/8/2003 | power out , breifly about pt with atc pain that are calling in early fo refills of taking prn's atc and scheduling them,  power out , breifly about pt with atc pain that are calling in early fo refills of taking prn's atc and scheduling them, |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/8/2003 | Dr. is still prescribing OxyContin in nursing home.  Tried to focus on using around the clock vs. PRN for persistent pain according to our PI.  Reminded again of the potencies of hydrocodone vs. oxycodone as this seemed to make an impact last time. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/8/2003 | talked about uniphyl as branded theo adn use of generics and samples situation, was still unhappy about rebate programtalked about oxy for htose with atc pain with mod to seve indication talked about uniphyl as branded theo adn use of generics and samples situation, was still unhappy about rebate programtalked about oxy for htose with atc pain with mod to seve indication talked about uniphyl as branded theo adn use of generics and samples situation, was still unhappy about rebate programtalked about oxy for htose with atc pain with mod to seve indication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2003 | pmr lunch, talked about oxy and the titration guide and the time principle for multi pill strength of oxay in pts with atc pain needs, talked about indication per oxy pi, follow up pmr lunch, talked about oxy and the titration guide and the time principle for multi pill strength of oxay in pts with atc pain needs, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2003 | pmr lunch, talked about oxy and the titration guide and the time principle for multi pill strength of oxay in pts with atc pain needs, talked about indication per oxy pi, follow up pmr lunch, talked about oxy and the titration guide and the time principle for multi pill strength of oxay in pts with atc pain needs, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2003 | talked about oxy and the time principles and titration, talked about comp.  indication per oxy pi, follow up talked about oxy and the time principles and titration, talked about comp.  indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/8/2003 | Dr. wanted to know the benefits of Oxycontin over Vicodin and percocet...Shared with him same starting indication as both for moderate pain but where we differ is for atc pain and covers severe pain as well. I showed back of the detail aid that highlight Dr. wanted to know the benefits of Oxycontin over Vicodin and percocet...Shared with him same starting indication as both for moderate pain but where we differ is for atc pain and covers severe pain as well. I showed back of the detail aid that highlight s all of our penefits and switched to less fluctuation in plasma levels compared to if oxycodone.  Hit on daily limitations and he said he would try it.  I asked him if he could think of any patients that might benefit from Oxycontin today and he said he s all of our penefits and switched to less fluctuation in plasma levels compared to if oxycodone.  Hit on daily limitations and he said he would try it.  I asked him if he could think of any patients that might benefit from Oxycontin today and he said he s all of our penefits and switched to less fluctuation in plasma levels compared to if oxycodone.  Hit on daily limitations and he said he would consider it for any patient with chronic pain that are taking short acting.POA Titration guide and dosing would consider it for any patient with chronic pain that are taking short acting.POA Titration guide and dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2003 | talked about oxy and dosing in pts with atc pain needs, talked about how to use titration guide, indication per pi, follow up talked about oxy and dosing in pts with atc pain needs, talked about how to use titration guide, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2003 | pmr lunch, talked about oxy and the titration guide and the time principle for mull pill strength of oxay in pts with atc pain needs, talked about indication per oxy pi, follow up pmr lunch, talked about oxy and the titration guide and the time principle for mull pill strength of oxay in pts with atc pain needs, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/2003 | pmr lunch, talked about oxy and the titration guide and the time principle for mull pill strength of oxay in pts with atc pain needs, talked about indication per oxy pi, follow up pmr lunch, talked about oxy and the titration guide and the time principle for mull pill strength of oxay in pts with atc pain needs, talked about indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/8/2003 | talked about oxy and dosing in pts with atc pain, talked baout new cme pieces, also talked about titration guide and time principles, follow up talked about oxy and dosing in pts with atc pain, talked baout new cme pieces, also talked about titration guide and time principles, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/8/2003 | why it is so important to keep the dose down, he feels that alot of what contributes to a patients pain is baggage and no matter what the doses is they aren't going to get better.  as long as their function is improving and side effects are manageable wh why is it so important to keep the dose down, he feels that alot of what contributes to a patients pain is baggage and no matter what the doses is they aren't going to get better.  as long as their function is improving and side effects are manageable wh y not continue to titrate regardless of the number as long as the patient improves. y not continue to titrate regardless of the number as long as the patient improves. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/8/2003 | He is doing  partial face lift, raising the eyebrows and other touch up work, he is going to write 1-2 20mg q12h with percocet for exacerbations, I mentioned to him Oxy IR.  Went over conversion factors b/w hydrocodone and oxycodone. He is doing  partial face lift, raising the eyebrows and other touch up work, he is going to write 1-2 20mg q12h with percocet for exacerbations, I mentioned to him Oxy IR.  Went over conversion factors b/w hydrocodone and oxycodone. He is doing  partial face lift, raising the eyebrows and other touch up work, he is going to write 1-2 20mg q12h with percocet for exacerbations, I mentioned to him Oxy IR.  Went over conversion factors b/w hydrocodone and oxycodone. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2003 | reviewed labeling and comparison to perc focus on post op pain per PI labeling atc pain message case specific probe next time reviewed labeling and comparison to perc focus on post op pain per PI labeling atc pain message case specific probe next time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2003 | talked baout howq to use the 20mg dose in more severe trauma cases, talke dbaout using inatc pain meds, talked about indication per pi, follow up talked baout howq to use the 20mg dose in more severe trauma cases, talke dbaout using inatc pain meds, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2003 | reviewed labeling and comparison to perc focus on post op pain per PI labeling atc pain message case specific probe next time reviewed labeling and comparison to perc focus on post op pain per PI labeling atc pain message case specific probe next time |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/9/2003 | Went to see kristen.  She was on family medical leave.  Jean Winger, from Health Essentials is substituting for her.  See notes for Jean Winger for this date. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 7/9/2003 | Gave Diane 50 of the laminated pain scales she asked for on Monday.  I also met their new marketing person.  Diane said she can sign the new hospice agreement, but she loeft it at home.  She will mail it to me. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/9/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/9/2003 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/9/2003 | short hallway hit atc pain message  planning dinner program  need to follow up on Mon lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2003 | talked about oxy and the short acting use in atc pain, talked baout how to use the 109mg dose, conversion per pi, follow up talked about oxy and the short acting use in atc pain, talked baout how to use the 109mg dose, conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2003 | reviewed labeling and comparison to perc focus on post op pain per PI labeling atc pain message case specific probe next time reviewed labeling and comparison to perc focus on post op pain per PI labeling atc pain message case specific probe next time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2003 | talked about oxy and dosing in the pts needing atc pain meds, talked baout how to use the titration and time principles, post op indication per oxy pi, follow up talked about oxy and dosing in the pts needing atc pain meds, talked baout how to use the titration and time principles, post op indication per oxy pi, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2003 | reviewed product lines & indication labeling for titration - he is not very receptive to listening so try probing - how decides which pt. type / product reviewed product lines & indication labeling for titration - he is not very receptive to listening so try probing - how decides which pt. type / product |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2003 | talked about oxy and dosing in the pts needing atc pain meds, talked baout how to use the titration and time principles, post op indication per oxy pi, follow up talked about oxy and dosing in the pts needing atc pain meds, talked baout how to use the titration and time principles, post op indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2003 | talked about oxy and dosing in the pts needing atc pain meds, talked baout how to use the titration and time principles, post op indication per oxy pi, follow up talked about oxy and dosing in the pts needing atc pain meds, talked baout how to use the titration and time principles, post op indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2003 | talked about oxy and dosing in the pts needing atc pain meds, talked baout how to use the titration and time principles, post op indication per oxy pi, follow up talked about oxy and dosing in the pts needing atc pain meds, talked baout how to use the titration and time principles, post op indication per oxy pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/9/2003 | talked about 3-2 rule, staying with the same tablet strength, he is dosing q8h, so I asked him what his next step was, he said q12h but alot of time it does not work b/c the pts enzymes are metabolizing ht edrug for every 8 hours.  I used the PI to show  talked about 3-2 rule, staying with the same tablet strength, he is dosing q8h, so I asked him what his next step was, he said q12h but alot of time it does not work b/c the pts enzymes are metabolizing ht edrug for every 8 hours.  I used the PI to show  talked about 3-2 rule, staying with the same tablet strength, he is dosing q8h, so I asked him what his next step was, he said q12h but alot of time it does not work b/c the pts enzymes are metabolizing ht edrug for every 8 hours.  I used the PI to show  all pts studied were controlled on q12h dosing.  APS allows for a short acting opioid to be taken, if more than 2 doses than titrate up to the next dose,talked about titrating pts up using the 40mg and 80mg tabs for more severe pain.Uniphyl delivers  all pts studied were controlled on q12h dosing.  APS allows for a short acting opioid to be taken, if more than 2 doses than titrate up to the next dose,talked about titrating pts up using the 40mg and 80mg tabs for more severe pain.Uniphyl delivers  all pts studied were controlled on q12h dosing.  APS allows for a short acting opioid to be taken, if more than 2 doses than titrate up to the next dose,talked about titrating pts up using the 40mg and 80mg tabs for more severe pain.Uniphyl delivers  piece, modes of action.Senokot-s samples. piece, modes of action.Senokot-s samples. piece, modes of action.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/2003 | reviewed product lines and she still is positive toward our pain products and acrocontin delivery  review tabs. / titration reviewed product lines and she still is positive toward our pain products talked about clean compound and acrocontin delivery  review tabs. / titration reviewed product lines and she still is positive toward our pain products talked about clean compound and acrocontin delivery  review tabs. / titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2003 | talked about oxy and dosing in the pts needing atc pain meds, talked baout how to use the titration and time principles, post op indication per oxy pi, follow up talked about oxy and dosing in the pts needing atc pain meds, talked baout how to use the titration and time principles, post op indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2003 | talked about assessment, patients selection with the pain management kit CD ROM.  OxyContin PI, initiation of therapy for the 10mg q12h after NSAIDS when fit the indication as per PI.3-2 rule for titrating, one copay with one tablet strength, 40mg and  talked about assessment, patients selection with the pain management kit CD ROM.  OxyContin PI, initiation of therapy for the 10mg q12h after NSAIDS when fit the indication as per PI.3-2 rule for titrating, one copay with one tablet strength, 40mg and  80mg tabs for severe pain.Uniphyl delivers piece for COPD and asthma ptsSenokot-s senokot and colace . 80mg tabs for severe pain.Uniphyl delivers piece for COPD and asthma ptsSenokot-s senokot and colace . |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2003 | talked about oxy and dosing in the pts needing atc pain meds, talked baout how to use the titration and time principles, post op indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2003 | talked about assessment, patients selection with the pain management kit CD ROM.  OxyContin PI, initiation of therapy for the 10mg q12h after NSAIDS when fit the indication as per PI.3-2 rule for titrating, one copay with one tablet strength, 40mg and  talked about assessment, patients selection with the pain management kit CD ROM.  OxyContin PI, initiation of therapy for the 10mg q12h after NSAIDS when fit the indication as per PI.3-2 rule for titrating, one copay with one tablet strength, 40mg and  80mg tabs for severe pain.Uniphyl delivers piece for COPD and asthma ptsSenokot-s senokot and colace . |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/9/2003 | AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2003 | talked about assessment, patients selection with the pain management kit CD ROM.  OxyContin PI, initiation of therapy for the 10mg q12h after NSAIDS when fit the indication as per PI.3-2 rule for titrating, one copay with one tablet strength, 40mg and  talked about assessment, patients selection with the pain management kit CD ROM.  OxyContin PI, initiation of therapy for the 10mg q12h after NSAIDS when fit the indication as per PI.3-2 rule for titrating, one copay with one tablet strength, 40mg and  80mg tabs for severe pain.Uniphyl delivers piece for COPD and asthma ptsSenokot-s senokot and colace . 80mg tabs for severe pain.Uniphyl delivers piece for COPD and asthma ptsSenokot-s senokot and colace . |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2003 | 3-2 rule , he uses alot of 30mg q12h and 60mg q12h, so talked about using one tablet strength to avoid paying two copays.  40mg tabs and 80mg tabs, talked with PI about all pts being controlled on q12h dosing.  The backgrounder for older pts and uses of  3-2 rule , he uses alot of 30mg q12h and 60mg q12h, so talked about using one tablet strength to avoid paying two copays.  40mg tabs and 80mg tabs, talked with PI about all pts being controlled on q12h dosing.  The backgrounder for older pts and uses of  3-2 rule , he uses alot of 30mg q12h and 60mg q12h, so talked about using one tablet strength to avoid paying two copays.  40mg tabs and 80mg tabs, talked with PI about all pts being controlled on q12h dosing.  The backgrounder for older pts and uses of  opiods along with the AMA CE piece.Uniphyl delivers piece, she said she has not put any new pts on theo, so she said she has one pts on theo, so I asked her to switch the pt to Uniphyl.Senokot samples to give to patients. opiods along with the AMA CE piece.Uniphyl delivers piece, she said she has not put any new pts on theo, so she said she has one pts on theo, so I asked her to switch the pt to Uniphyl.Senokot samples to give to patients. opiods along with the AMA CE piece.Uniphyl delivers piece, she said she has not put any new pts on theo, so she said she has one pts on theo, so I asked her to switch the pt to Uniphyl.Senokot samples to give to patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2003 | laxative piece and 3-2 rule for q12h dosing of OxyContin. laxative piece and 3-2 rule for q12h dosing of OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2003 | 3-2 rule for q12h dosing of OxyContin. 3-2 rule for q12h dosing of OxyContin. 3-2 rule for q12h dosing of OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2003 | 3-2 rule , he uses alot of 30mg q12h and 60mg q12h, so talked about using one tablet strength to avoid paying two copays.  40mg tabs and 80mg tabs, talked with PI about all pts being controlled on q12h dosing.  The backgrounder for older pts and uses of  3-2 rule , he uses alot of 30mg q12h and 60mg q12h, so talked about using one tablet strength to avoid paying two copays.  40mg tabs and 80mg tabs, talked with PI about all pts being controlled on q12h dosing.  The backgrounder for older pts and uses of  3-2 rule , he uses alot of 30mg q12h and 60mg q12h, so talked about using one tablet strength to avoid paying two copays.  40mg tabs and 80mg tabs, talked with PI about all pts being controlled on q12h dosing.  The backgrounder for older pts and uses of  opiods along with the AMA CE piece.Uniphyl delivers piece, one pt up to 1200mg qd.Senokot samples to give to patients. opiods along with the AMA CE piece.Uniphyl delivers piece, one pt up to 1200mg qd.Senokot samples to give to patients. opiods along with the AMA CE piece.Uniphyl delivers piece, one pt up to 1200mg qd.Senokot samples to give to patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/9/2003 | Jean is substituting for Kristen who is on family leave.  She said she does not know much about OxyContin.  I told her the basics of it being q12h for moderate to sever pain when a resident needs an opioid for an extended period of time.  We discussed a  Jean is substituting for Kristen who is on family leave.  She said she does not know much about OxyContin.  I told her the basics of it being q12h for moderate to sever pain when a resident needs an opioid for an extended period of time.  We discussed a  resident who was on MS Contin and we converted her to OxyContin.  Resident was on 30mg q12h of MS Contin and we converted to 10mg q12h of OxyContin.  I will follow up to see how the resident did. resident who was on MS Contin and we converted her to OxyContin.  Resident was on 30mg q12h of MS Contin and we converted to 10mg q12h of OxyContin.  I will follow up to see how the resident did. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 7/10/2003 | kadian rep told him that their preparation is less abusive and less street value.  I showed him PI and it says not to crush or chew d/t possible risk of death.  I also suggested that when choosing an opioid choose it based off of efficacy and effect not  kadian rep told him that their preparation is less abusive and less street value.  I showed him PI and it says not to crush or chew d/t possible risk of death.  I also suggested that when choosing an opioid choose it based off of efficacy and effect not  if the rep says it's less abuseable if the rep says it's less abuseable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2003 | talked about oxy and dosing in pts in rehab, talked baout conversion from perco to oxy per oxy pi, follow up talked about oxy and dosing in pts in rehab, talked baout conversion from perco to oxy per oxy pi, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/10/2003 | He is leaving for vacation for two weeks so he has no time to talk today.  Quick hello and oxycontin mention.  He is leaving for vacation for two weeks so he has no time to talk today.  Quick hello and oxycontin mention. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2003 | reviewed products and indication per the PI for post op pain  close for atc pain pt. post op  reviewed products and indication per the PI for post op pain  close for atc pain pt. post op |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/10/2003 | Tumor board.  Quick oxycontin mention for patients with moderate to severe pain atc.  Tumor board.  Quick oxycontin mention for patients with moderate to severe pain atc. |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 7/10/2003 | AGS persistant pain guidelines for older pts, APAP atc dosing up to 4G, if pushing APAP for pain control when get to opioid over advantage of OxyContin is being a single entity. AGS persistant pain guidelines for older pts, APAP atc dosing up to 4G, if pushing APAP for pain control when get to opioid over advantage of OxyContin is being a single entity. AGS persistant pain guidelines for older pts, APAP atc dosing up to 4G, if pushing APAP for pain control when get to opioid over advantage of OxyContin is being a single entity. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2003 | short review of conversions with perc atc post op pain focus on labeling per PI case specific probe for use |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/10/2003 | using 20mg on pts that are not controlled on vicodin post op using 20mg on pts that are not controlled on vicodin post op using 20mg on pts that are not controlled on vicodin post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2003 | reviewed products and indication per the PI for post op pain  close for atc pain pt. post op   reviewed products and indication per the PI for post op pain  close for atc pain pt. post op |
| | Cleveland | OH | 44106 | 7/10/2003 | did lunch reviewed product indication per PI vs. perc for atc pts. calling back to Patty RN copay for 2 rxs sending them homje - smokescreen   did lunch reviewed product indication per PI vs. perc for atc pts. calling back to Patty RN copay for 2 rxs sending them homje - smokescreen |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2003 | short review of conversions with perc atc post op pain focus on labeling per PI for post op pain  close for atc pain pt. post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2003 | reviewed products and indication per PI for post op pain  close for atc pain pt. post op   reviewed product indication per PI for post op pain  close for atc pain pt. post op |
| | Brecksville | OH | 44141 | 7/10/2003 | talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenkokto s to tr |
| | Strongsville | OH | 44136 | 7/10/2003 | talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single enititysenkokto s to tr eat s/e of opatesuniphyl for htose using inhalrs freater than necessary and could benefit from low dose theo eat s/e of opatesuniphyl for htose using inhalrs freater than necessary and could benefit from low dose theo |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 7/10/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/10/2003 | In-service In-service |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/10/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2003 | reviewed product lines & asked about recent trends some methadone in detox  next review new starts reviewed product lines & asked about recent trends some methadone in detox  next review new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2003 | short review of conversions with perc atc post op pain focus on labeling per PI case specific probe for use |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 7/10/2003 | Saw him at tumor board and he is helping me get lunch set up for tumor board at wooster hospital. Saw him at tumor board and he is helping me get lunch set up for tumor board at wooster hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2003 | short review of conversions with perc atc post op pain focus on labeling per PI case specific probe for use |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/10/2003 | caught doc in ashtabula, gave cme stuff because he needed hours, seeing tommorrow, so just mention. |
| | Cleveland | OH | 44106 | 7/10/2003 | OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them. OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them. OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2003 | talked about how to use the titration guide and the time principles, talked baout the 3 2 rule, follow up talked about how to sue the titration guide and the time principles, talked baout the 3 2 rule, follow up |
| | Barberton | OH | 44203 | 7/10/2003 | Saw her at tumor board and she said she just had lunch with Avinza.  So I asked her if she sees a difference between oxycodone and morphine and she said yes.  Oxycodone works better with fewer side effects.  Hit on smooth blood levels with Oxycontin. Saw her at tumor board and she said she just had lunch with Avinza.  So I asked her if she sees a difference between oxycodone and morphine and she said yes.  Oxycodone works better with fewer side effects.  Hit on smooth blood levels with Oxycontin. POA titration POA titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2003 | talked about oxy and the need for titration in some pts, talked baout titration rules and 3 2 rule, indication per pi, follow up talked about oxy and the need for titration in some pts, talked baout titration rules and 3 2 rule, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2003 | talked about oxy and how to use the 10mg dose in the op rehab setting, talked baout oxy indication per pi and dosing in pts, talked about titration and time principles, follow up talked about oxy and how to use the 10mg dose in the op rehab setting, talked baout oxy indication per pi and dosing in pts, talked about titration and time principles, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2003 | talked about oxy and how to use the 10mg dose in the op rehab setting, talked baout oxy indication per pi and dosing in pts, talked about titration and time principles, follow up talked about oxy and how to use the 10mg dose in the op rehab setting, talked baout oxy indication per pi and dosing in pts, talked about titration and time principles, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2003 | talked about oxy and how to use the 10mg dose in the op rehab setting, talked baout oxy indication per pi and dosing in pts, talked about titration and time principles, follow up talked about oxy and how to use the 10mg dose in the op rehab setting, talked baout oxy indication per pi and dosing in pts, talked about titration and time principles, follow up |
| | Akron | OH | 44308 | 7/10/2003 | Presentation on benefits of Oxycontin compared to short acting.  Conversion and comparisons and titration.  Most of the patients that come in for burns have some type of psychological or addiction problem.  Most patients have to be monitored.  Set up ne Presentation on benefits of Oxycontin compared to short acting.  Conversion and comparisons and titration.  Most of the patients that come in for burns have some type of psychological or addiction problem.  Most patients have to be monitored.  Set up ne xt in service to go over patient assessment. xt in service to go over patient assessment. |
| | Akron | OH | 44333 | 7/10/2003 | OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them. OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2003 | talked about oxy and how to use the 10mg dose in the op rehab setting, talked baout oxy indication per pi and dosing in pts, talked about time principles follow up talked about oxy and how to use the 10mg dose in the op rehab setting, talked baout oxy indication per pi and dosing in pts, talked about time principles follow up |
| | Akron | OH | 44312 | 7/10/2003 | AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2003 | talked about oxy and how to use the 10mg dose in the op rehab setting, talked baout oxy indication per pi and dosing in pts, talked about titration and time principles, follow up |
| | Akron | OH | 44310 | 7/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44311 | 7/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44310 | 7/10/2003 | OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44312 | 7/10/2003 | OxyContin PI for initiation of therapy section, 10mg q12h after NSAIDS is appropriate in pt that fits the indicationUniphyl, ZUWallack reprint to add to Serevent, using mostly AdvairSenokot-s for medicine induced constipation OxyContin PI for initiation of therapy section, 10mg q12h after NSAIDS is appropriate in pt that fits the indicationUniphyl, ZUWallack reprint to add to Serevent, using mostly AdvairSenokot-s for medicine induced constipation |
| | Akron | OH | 44312 | 7/10/2003 | OxyContin PI for initiation of therapy section, 10mg q12h after NSAIDS is appropriate in pt that fits the indicationUniphyl, ZUWallack reprint to add to Serevent, using mostly AdvairSenokot-s for medicine induced constipation OxyContin PI for initiation of therapy section, 10mg q12h after NSAIDS is appropriate in pt that fits the indicationUniphyl, ZUWallack reprint to add to Serevent, using mostly AdvairSenokot-s for medicine induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44310 | 7/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44319 | 7/10/2003 | 3-2 rule for q12h dosing and initiation of therapy section 10mg q12h for opioid naive pts. 3-2 rule for q12h dosing and initiation of therapy section 10mg q12h for opioid naive pts.  3-2 rule for q12h dosing and initiation of therapy section 10mg q12h for opioid naive pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2003 | promoted 10 mg starting dose and compared to perc not writing alot lately some do fine on perc.   atc pain message next |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2003 | talked about oxy and dosing in pts that are on short cating meds taking multp a day, talked about oxy per pi talked about oxy and dosing in pts that are on short cating meds taking multp a day, talked about oxy per pi |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 7/11/2003 | If you want to keep strict control on a patient when starting an opioid, then try oxycontin 10mg q-12 and give them 28 tablets for two weeks and re eval after that.  If you want to keep strict control on a patient when starting an opioid, then try oxycontin 10mg q-12 and give them 28 tablets for two weeks and re eval after that.  If you want to keep strict control on a patient when starting an opioid, then try oxycontin 10mg q-12 and give them 28 tablets for two weeks and re eval after that. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/11/2003 | Working with Russ on post op orders, he is going to switch all of pts and starting all pts on OxyContin, just needs to clarify go home orders so pts know how to take it. Working with Russ on post op orders, he is going to switch all of pts and starting all pts on OxyContin, just needs to clarify go home orders so pts know how to take it. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 7/11/2003 | scheduled nsaid's to scheduled opioids? nsaid's are rarely written as prn or they are taken once or twice a day why not use the opioid the same way  scheduled nsaid's to scheduled opioids? nsaid's are rarely written as prn or they are taken once or twice a day why not use the opioid the same way  scheduled nsaid's to scheduled opioids? nsaid's are rarely written as prn or they are taken once or twice a day why not use the opioid the same way |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2003 | promoted 10 mg starting dose and compared to perc nxt writing alot lately some do fine on perc.  atc pain message next |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2003 | promoted 10 mg starting dose and compared to perc nxt writing alot lately some do fine on perc.  atc pain message next |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2003 | promoted 10 mg starting dose and compared to perc nxt writing alot lately some do fine on perc.  atc pain message next |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2003 | talked about oxya nd dosing in pts, with atc needs, talked about program in house, follow up talked about oxya nd dosing in pts, with atc needs, talked about program in house, follow up |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 7/11/2003 | reviewed indication and probed for mod pain not much respnse next ask about last case atc pain message |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2003 | doc would like to get program on urine screen together for docs in er, and behavior medicine.  told him we could do that, I would talk to o'donnell and parran about putting together.  get them the cme pieces as well.  Gave all the updated wen education g uide. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2003 | promoted 10 mg starting dose and compared to perc nxt writing alot lately some do fine on perc.  atc pain message next |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2003 | reviewed indicaiton per PI for post op pain and compared for perc close on atc pain pt.   reviewed indicaiton per PI for post op pain and compared for perc close on atc pain pt. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 7/11/2003 | talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painif ofr those needing prn pain relief with single entitysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single entitysenkokto s to tr eat s/e of opatesuniphyl for htose using inhals freater than necessary and could benefit from low dose theosenkokt scarce on shelf placed coupon on boxes |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 7/11/2003 | talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painif ofr those needing prn pain relief with single entitysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single entitysenkokto s to tr eat s/e of opatesuniphyl for htose using inhals freater than necessary and could benefit from low dose theosenkokt scarce on shelf placed coupon on boxes |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 7/11/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 7/11/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | Family Practice Dept. Family Practice Dept. Family Practice Dept. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/11/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/11/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/11/2003 | gave doc ecme piece.  asked about new starts, he is still cautious, and I reaffirmed that, but if knows pts w atc darvo, low dose oxycontin will spare appg effects and get pt good sleep. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2003 | talked about oxy and dosing for pts that need atc pain needs, talked bout 10mg dosing per pi, follow up talked about oxy and dosing for pts that need atc pain needs, talked baout 10mg dosing per pi, follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/11/2003 | talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single entitysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single entitysenkokto s to tr eat s/e of opatesuniphyl for htose using inhals freater than necessary and could benefit from low dose theo |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/11/2003 | talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single entitysenkokto s to tr talked about pt with atc pain that are calling in early fo rrefills of taking prn's atc and scheduling them, maybe a candidate for la oxy, talked indicaiotn of mod to severe painir ofr those needing prn pain relief with single entitysenkokto s to tr eat s/e of opatesuniphyl for htose using inhals freater than necessary and could benefit from low dose theo |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 7/11/2003 | He speaks as if he is using oxycontin but he shows up for mostly duragesic.  adjuvant therapy is his main focus but when it comes to opioids he is most likely to use vicodin.  He speaks as if he is using oxycontin but he shows up for mostly duragesic.  adjuvant therapy is his main focus but when it comes to opioids he is most likely to use vicodin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/11/2003 | lunch, doc pretty much came out and said that bringing lunch is nice, he doesn't mind talking, but it doesn't not change what he does. ( NEXT CALL -  ask about why he does what he does what he does ) So "I'm not gonna give you my next 5 pts"  I was sur prised and told him so, that reps still close him like that!  But explained that I bring product to him because I want to show him down so I can remind him about the features/benefits of oxycontin so that when he sees pts who can benefit, he thinks of it first.  He appreciated that, so we did get into the 3/2 rule and why that helps.  He agreed, but he felt that there would be a lot of scrutiny over that numbe rof pills.  Follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | Patient on 4 different meds along with Dr Wiser switched to only 20mg q12h for chronic back pain.Uniphyl delivers piece, if using theo uses Uniphyl Patient on 4 different meds along with Dr Wiser switched to only 20mg q12h for chronic back pain.Uniphyl delivers piece, if using theo uses Uniphyl |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | She has a pt with Dr Elias that was on 4 different opioids and switched to only OxyContin for chronic back pain. Talked about tolerance physcial dependence and addictionUniphyl delivers piece.laxatives piece. She has a pt with Dr Elias that was on 4 different opioids and switched to only OxyContin for chronic back pain. Talked about tolerance physcial dependence and addictionUniphyl delivers piece.laxatives piece. She has a pt with Dr Elias that was on 4 different opioids and switched to only OxyContin for chronic back pain.  Talked about tolerance physcial dependence and addictionUniphyl delivers piece.laxatives piece. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | She is leaving in Sept.One pt taking 20mg q12h for chronic back pain. She is leaving in Sept.One pt taking 20mg q12h for chronic back pain. She is leaving in Sept.One pt taking 20mg q12h for chronic back pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2003 | talked about oxy and how to use the 10mg dose in the burn unit per oxy indication per pi, talked baout h wot o titrate per oxy pi and the time principles, follow up talked about oxy and how to use the 10mg dose in the burn unit per oxy indication per pi, talked baout h wot o titrate per oxy pi and the time principles, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them.  OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them.  OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2003 | talked about oxy and how to use the 10mg dose in the burn unit per oxy indication per pi, talked baout h wot o titrate per oxy pi and the time principles, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2003 | talked about h wot o use the 10mg dose in 6a, talked about dosing and titration per oxy pi, and time principle, follow up talked about how to use the 10mg dose in 6a, talked about dosing and titration per oxy pi, and time principle, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | She is going to become one of the new attendings at the FP dept.OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of She is going to become one of the new attendings at the FP dept.OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of  laxatives and where to use them.  laxatives and where to use them. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2003 | talked about oxy and how to use the 10mg dose in the burn unit per oxy indication per pi, talked baout h wot o titrate per oxy pi and the time principles, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them.  OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2003 | OxyContin PI for initiation of therapy 10mg q12h.  3-2 rule for titrating OxyContinUniphyl delivers piece to show modes of action for asthma and COPD ptsLaxatives piece to show line of laxatives and where to use them.talked about oxy and how to use the 10mg dose in the burn unit per oxy indication per pi, talked baout hwot o titrate per oxy pi and the time principles, follow up use the 10mg dose in the burn unit per oxy indication per pi, talked baout hwot o titrate per oxy pi and the time principles, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/11/2003 | table one in the PI, his biggest fear of using long acting after procedure is gauging the patients pain and progress.  oxycontin is less than a mg an hour so if pain needs are dimnishing patients won't be snowed  table one in the PI, his biggest fear of using long acting after procedure is gauging the patients pain and progress.  oxycontin is less than a mg an hour so if pain needs are diminishing patients won't be snowed |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2003 | quick product detail on the sustained release of acrocontin  for q 12hr  next indication  compared to oerc |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | OxyContin PI for initiation of therapy section, 10mg q12h after NSAIDS is appropriate in pt that fits the indicationUniphyl, ZUWallack reprint to add to Serevent, using mostly AdvairSenokot-s for medicine induced constipation  OxyContin PI for initiation of therapy section, 10mg q12h after NSAIDS is appropriate in pt that fits the indicationUniphyl, ZUWallack reprint to add to Serevent, using mostly AdvairSenokot-s for medicine induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/11/2003 | OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/11/2003 | OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/11/2003 | no senokot left, talked about colace and peri colace.  3-2 rule for q12h dosing. no senokot left, talked about colace and peri colace.  3-2 rule for q12h dosing. no senokot left, talked about colace and peri colace.  3-2 rule for q12h dosing. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/11/2003 | 2-3 10mg tabs q12h,  APAP toxicities is concern. 2-3 10mg tabs q12h,  APAP toxicities is concern. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/14/2003 | 3-2 rule for 1 tablet strength, a common dose for her is 30mg or 60mg q12h so either 3 10mg tabs and 3 20mg tabs dosing.  Oral route is preferred, she said the patch rep was in begging for business and talking about less abuse potential. 3-2 rule for 1 tablet strength, a common dose for her is 30mg or 60mg q12h so either 3 10mg tabs and 3 20mg tabs dosing.  Oral route is preferred, she said the patch rep was in begging for business and talking about less abuse potential. 3-2 rule for 1 tablet strength, a common dose for her is 30mg or 60mg q12h so either 3 10mg tabs and 3 20mg tabs dosing.  Oral route is preferred, she said the patch rep was in begging for business and talking about less abuse potential. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/14/2003 | lunch.  Emad confirms he really likes oxycontin for spinal stenosis and then added myofacial pain.  In younger pts, he will try blocks, but in older pts they have so many other comorbidities that usually do not respond well, straight to oral meds.  He cl aims to go to oxycontin before duragesic.  Next call, convenience comparisons v transdermal.Pahr, not a lot of time, a mention.Yokiel, just small talk since I saw him twice last week. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/14/2003 | Handed him conversion guide in the hallway while in with Dr. Koenig. Handed him conversion guide in the hallway while in with Dr. Koenig. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2003 | Stopped in office and said hi through the window and let nurse know I would be back with info later this summer.  No appointments.  Sometimes doc will talk with reps.  Depends on how busy he is. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2003 | talked about oxy dosing and using it in pts that hjave atc pain needs, taking short acting meds, talked about oxy 10mg per pi, follow up talked about oxy dosing and using it in pts that hjave atc pain needs, taking short acting meds, talked about oxy 10mg per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2003 | talked about oxy and the dosing in atc pain, talked about indication per pi, talked baout uni and delivery system, follow up talked about oxy and the dosing in atc pain, talked about indication per pi, talked baout uni and delivery system, follow up talked about oxy and the dosing in atc pain, talked about indication per pi, talked baout uni and delivery system, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/14/2003 | probed for changes still up against same issues dealing with Medicaid  reviwed coverage on formulary next new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/2003 | brief review of conversions with combos and q 12 dosing message for atc pain per PI next get lunch- probe |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/14/2003 | Dr. said he is still using OxyContin in his nursing home residents.  He seems to be using it appropriately.  He puts someone on OxyContin right after milder pain medications.  He says he rarely uses CIIIs before going to OxyContin.  He said he su not se Dr. said he is still using OxyContin in his nursing home residents.  He seems to be using it appropriately.  He puts someone on OxyContin right after milder pain medications.  He says he rarely uses CIIIs before going to OxyContin.  He said he su not se Dr. said he is still using OxyContin in his nursing home residents.  He seems to be using it appropriately.  He puts someone on OxyContin right after milder pain medications.  He says he rarely uses CIIIs before going to OxyContin.  He said he su not se patients with breathing problems that need Uniphyl.  Next time ask him if any of his COPD patients could do better.  eing patients with breathing problems that need Uniphyl.  Next time ask him if any of his COPD patients could do better.  eing patients with breathing problems that need Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/14/2003 | Tried in find ou what type of pain he is treating with Oxycontin and he said after surgery and he has some patients with chronic pain.  He was running and asked me to come back later.  He said he had some questions.  Tried in find ou what type of pain he is treating with Oxycontin and he said after surgery and he has some patients with chronic pain.  He was running and asked me to come back later.  He said he had some questions. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2003 | Intro and set up lunch appointment. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/2003 | hit each and he is very pleased with products  q 12 dosing for atc pain per PI next how using combos lately hit each and he is very pleased with products  q 12 dosing for atc pain per PI next how using combos lately |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2003 | talked about oxy and dosing in pts that havce atc pain needs and documented chronic pain, talked about oxy indication per pi, talked baout how to use the 10 mg dose, follow up talked about oxy and dosing in pts that havce atc pain needs and documented chronic pain, talked about oxy indication per pi, talked baout how to use the 10 mg dose, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/14/2003 | pain protocol is APAP, then NSAIDS followed by ultracet and then OxyContin.  oler pts on OxyContin went over the pain guidelines for older pts.Uniphyl has two patients with COPD on itSenokot-s samples and senokot. pain protocol is APAP, then NSAIDS followed by ultracet and then OxyContin.  oler pts on OxyContin went over the pain guidelines for older pts.Uniphyl has two patients with COPD on itSenokot-s samples and senokot. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2003 | talked about oxy and dosing in pts that havce atc pain needs and documented chronic pain, talked about oxy indication per pi, talked baout how to use the 10 mg dose, follow up talked about oxy and dosing in pts that havce atc pain needs and documented chronic pain, talked about oxy indication per pi, talked baout how to use the 10 mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2003 | talked about oxy and how to use the 10mg dose in post op cases that need atc pain meds, talked indication per pi, follow up talked about oxy and how to use the 10mg dose in post op cases that need atc pain meds, talked indication per pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/14/2003 | lunch.  Emad confirms he really likes oxycontin for spinal stenosis and then added myofacial pain.  In younger pts, he will try blocks, but in older pts they have so many other comorbidities that usually do not respond well, straight to oral meds.  He cl aims to go to oxycontin before duragesic.  Next call, convenience comparisons v transdermal.Pahr, not a lot of time, a mention.Yokiel, just small talk since I saw him twice last week. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/14/2003 | only had time for quick hits at window tried probe says still writes some but sends many pt.s to pain mgmt.  get appt. probe how using combos only had time for quick hits at window tried probe says still writes some but sends many pt.s to pain mgmt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/2003 | talked about oxy and dosing in pts that havce atc pain needs and documented chronic pain, talked about oxy indication per pi, talked baout how to use the 10 mg dose, follow up brief review of conversions with combos and q 12 dosing message for atc pain per PI next get lunch- probe |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/14/2003 | lunch.  Emad confirms he really likes oxycontin for spinal stenosis and then added myofacial pain.  In younger pts, he will try blocks, but in older pts they have so many other comorbidities that usually do not respond well, straight to oral meds.  He cl aims to go to oxycontin before duragesic.  Next call, convenience comparisons v transdermal.Pahr, just small talk since I saw him twice last week. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/14/2003 | see pahr lunch for today |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/14/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/14/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2003 | talked about oxy and dosing in pts that havce atc pain needs and documented chronic pain, talked about oxy indication per pi, talked baout how to use the 10 mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/14/2003 | new laxative piece, peri colace for recommendation if out of senokot-s new laxative piece, peri colace for recommendation if out of senokot-s new laxative piece, peri colace for recommendation if out of senokot-s |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2003 | Dr. Koenig and Abramovich Dr. Koenig and Abramovich |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/14/2003 | Pain clinic. Pain clinic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/14/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/14/2003 | new laxative piece, peri colace for recommendation if out of senokot-s new laxative piece, peri colace for recommendation if out of senokot-s |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/14/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2003 | Intro of myself and products and he said there is not alot I can tell him about uniphyl.  I said I was going to try and bring some valuable info to him. Intro of myself and products and he said there is not alot I can tell him about uniphyl.  I said I was going to try and bring some valuable info to him. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/14/2003 | lunch. Emad confirms he really likes oxycontin for spinal stenosis and then added myofacial pain. In younger pts, he will try blocks, but in older pts they have so many other comorbidities that usually do not respond well, straight to oral meds. He d aims to go to oxycontin before duragesic. Next call, convenience comparisons v transdermal.Pahr, not a lot of time, a mention.Yokiel, just small talk since I saw him twice last week. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/14/2003 | lunch. Emad confirms he really likes oxycontin for spinal stenosis and then added myofacial pain. In younger pts, he will try blocks, but in older pts they have so many other comorbidities that usually do not respond well, straight to oral meds. He d aims to go to oxycontin before duragesic. Next call, convenience comparisons v transdermal.Pahr, not a lot of time, a mention.Yokiel, just small talk since I saw him twice last week. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/2003 | brief review of conversions with combos and q 12 dosing message for atc pain per PI next get lunch- probe |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 7/14/2003 | Dr. said he realizes that physicians do not do a very good job of treating pain and they have to do better. I discussed the use of OxyContin in the nursing home setting for the residents that have already been tried on other milder pain medication. He Dr. said he realizes that physicians do not do a very good job of treating pain and they have to do better. I discussed the use of OxyContin in the nursing home setting for the residents that have already been tried on other milder pain medication. He Dr. said he realizes that physicians do not do a very good job of treating pain and they have to do better. I discussed the use of OxyContin in the nursing home setting for the residents that have already been tried on other milder pain medication. He is somewhat hesitant because he cannot tell who is lying and who is telling the truth. We discussed better pain assessments. We also discussed the importance of proper documentation. The main focus with this physician is to get him to feel more comfortable about prescribing OxyContin and to get him to assess his residents better. comfortable about prescribing OxyContin and to get him to assess his residents better. comfortable about prescribing OxyContin and to get him to assess his residents better. comfortable about prescribing OxyContin and to get him to assess his residents better. The main focus with this physician is to get him to feel more comfortable about prescribing OxyContin and to get him to assess his residents better. We discussed the importance of proper documentation. We also discussed this physician is to get him to feel more comfortable about prescribing OxyContin and to get him to assess his residents better. We discussed better pain assessments. We also discussed the importance of proper documentation. The main focus with this physician is to get him to feel more comfortable about prescribing OxyContin and to get him to assess his residents better. We |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2003 | talked about oxy and pos top dosing, talke dbaout how to use the 10 mg dose or 20mg dose, talked baout indication and dosing per oxy pi, follow up talked about oxy and pos top dosing, talke dbaout how to use the 10 mg dose or 20mg dose, talked baout indication and dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2003 | talked about uni and dosin in copd pts, talked about uni v genreics, follow up talked about uni and dosin in copd pts, talked about uni v genreics, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2003 | talked baout oxy and dosing in pmr rehab center, talked about 10mg and 20mg dose and the indication per oxy pi, follow up talked baout oxy and dosing in pmr rehab center, talked about 10mg and 20mg dose and the indication per oxy pi, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/14/2003 | window mention of oxycontin. gave doc the web cme piece for hours and marcia. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/14/2003 | doc still the same. intro, card, catch when can, but ok to show up at lung conference. want to know, gretchen gone, but karen still there. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/2003 | brief review of conversions with combos and q 12 dosing message for atc pain per PI next get lunch- probe |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/14/2003 | OxyContin PI for initiation of therapy 10mg q12h. 3-2 rule for titrating up with 40mg and 80mg q12h dosing AMA piece for pain series and CD ROM kit.Uniphyl delivers for CODP patinets/New laxatives piece. OxyContin PI for initiation of therapy 10mg q12h. 3-2 rule for titrating up with 40mg and 80mg q12h dosing AMA piece for pain series and CD ROM kit.Uniphyl delivers for CODP patinets/New laxatives piece. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/14/2003 | AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing. 80mg q12h for seven pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing. 80mg q12h for seven pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing. 80mg q12h for seven pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/14/2003 | quick review of all products- hit the titration for oxyContin next new pt. probe quick review of all products- hit the titration for oxyContin next new pt. probe quick review of all products- hit the titration for oxyContin next new pt. probe |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/14/2003 | OxyContin PI for initiation of therapy 10mg q12h. 3-2 rule for titrating up with 40mg and 80mg q12h dosing AMA piece for pain series and CD ROM kit.Uniphyl delivers for CODP patinets/New laxatives piece. OxyContin PI for initiation of therapy 10mg q12h. 3-2 rule for titrating up with 40mg and 80mg q12h dosing AMA piece for pain series and CD ROM kit.Uniphyl delivers for CODP patinets/New laxatives piece. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2003 | Stated he has been using a little more morphine for patients that can not afford meds because it is so cheap and preferred on medicaid. If patient has insurance Oxycontin is the preferred drug of choice. He likes ease of titration and onset and it just Stated he has been using a little more morphine for patients that can not afford meds because it is so cheap and preferred on medicaid. If patient has insurance Oxycontin is the preferred drug of choice. He likes ease of titration and onset and it just works. Went over time principles with him and showed him new titration guide. Hit on the 3 2 rule. He said he would continue to use Oxycontin for all patients that had atc pain.POA Advantages morphine might offer patients that oxycodone does not. works. Went over time principles with him and showed him new titration guide. Hit on the 3 2 rule. He said he would continue to use Oxycontin for all patients that had atc pain.POA Advantages morphine might offer patients that oxycodone does not. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/14/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/14/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/14/2003 | First call on physician. Discussed the issues of around the clock vs. PRN pain medications in the nursing home setting. Dr. is using some OxyContin for his hospice patients and said he uses some for non-malignant pain after some of the other pain medic First call on physician. Discussed the issues of around the clock vs. PRN pain medications in the nursing home setting. Dr. is using some OxyContin for his hospice patients and said he uses some for non-malignant pain after some of the other pain medic Discussed the benefits of Q12h dosing as a quality of life issue for the residents in the nursing home. ations are tried. Need to discuss the benefits of Q12h dosing as a quality of life issue for the residents in the nursing home. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/14/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/14/2003 | he was in the process of doing blocks but did see him while talking with the nurses. Hit on goals of q12h with nurses and said they leave all meds up to doctors and pharmacist and ma.POA 10 mg tab he was in the process of doing blocks but did see him while talking with the nurses. hit on goals of q12h with nurses and said they leave all meds up to doctors and pharmacist and ma.POA 10 mg tab |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/14/2003 | He said he sent a woman home from the hospital on 10mg q12h with compression fracture, and has not seen her on a follow up visit yet.Uniphyl delivers piece, working on benefits of theo.Senokot-s samples. He said he sent a woman home from the hospital on 10mg q12h with compression fracture, and has not seen her on a follow up visit yet.Uniphyl delivers piece, working on benefits of theo.Senokot-s samples. He said he sent a woman home from the hospital on 10mg q12h with compression fracture, and has not seen her on a follow up visit yet.Uniphyl delivers piece, working on benefits of theo.Senokot-s samples. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 7/14/2003 | Spent some time speaking with Jeffrey. We discussed the movement of OxyContin. Jeffrey said it is doing well. We also discussed Avinza, as he said he saw the rep. He is not convinced that Avinza is a true 24-hour pain medication. I also discussed adv Spent some time speaking with Jeffrey. We discussed the movement of OxyContin. Jeffrey said it is doing well. We also discussed Avinza, as he said he saw the rep. He is not convinced that Avinza is a true 24-hour pain medication. I also discussed adv antages of oxycodone over morphine. We also talked about the need for OxyContin to be written only q12h and that there is no information on dosing any other way. antages of oxycodone over morphine. We also talked about the need for OxyContin to be written only q12h and that there is no information on dosing any other way. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/14/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/14/2003 | AMA pain management series, Older pts piece on pain management and Pain management kit CD ROM. She is wearing a pt off OxyContin after surgery down to 2 10mg tabs q12h.Uniphyl delivers pieceSenokot-s for medicine induced constipation. AMA pain management series, Older pts piece on pain management and Pain management kit CD ROM. She is wearing a pt off OxyContin after surgery down to 2 10mg tabs q12h.Uniphyl delivers pieceSenokot-s for medicine induced constipation. AMA pain management series, Older pts piece on pain management and Pain management kit CD ROM. She is wearing a pt off OxyContin after surgery down to 2 10mg tabs q12h.Uniphyl delivers pieceSenokot-s for medicine induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/14/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/14/2003 | PI, working with the initiation of therapy section. 10mg q12h can be used for opioid naive pts. He is using vicodin and percocet after NSAIDS PI, working with the initiation of therapy section. 10mg q12h can be used for opioid naive pts. He is using vicodin and percocet after NSAIDS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2003 | did the chief conference positioned per PI focus on open flanks / cystectomies/ vs. perc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2003 | talked about uni and dosing in copd pts. talked baout using the 600mg dose, follow up talked about uni and dosing in copd pts. talked baout using the 600mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2003 | did the chief conference positioned per PI focus on open flanks / cystectomies/ vs. perc |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/15/2003 | He said more than half of his pt population is over 50 yrs of age and OxyContin makes them a little goofy when trying to read or watch TV. I showed him the geriatric section in the PI about 65 yrs and older ' by 15% oxycodone level. Tahe other pt He said more than half of his pt population is over 50 yrs of age and OxyContin makes them a little goofy when trying to read or watch TV. I showed him the geriatric section in the PI about 65 yrs and older ' by 15% oxycodone level. Tahe other pt He said more than half of his pt population is over 50 yrs of age and OxyContin makes them a little goofy when trying to read or watch TV. I showed him the geriatric section in the PI about 65 yrs and older ' by 15% oxycodone level. Tahe other pt He said more than half of his pt population is over 50 yrs of age and OxyContin makes them a little goofy when trying to read or watch TV. I showed him the geriatric section in the PI about 65 yrs and older ' by 15% oxycodone level. Tahe other pt He said more than half of his pt population is over 50 yrs of age and OxyContin makes them a little goofy when trying to read or watch TV. I showed him the geriatric section in the PI about 65 yrs and older ' by 15% oxycodone level. Tahe other pt He can then be candidates for OxyContin use. s then can be candidates for OxyContin use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2003 | inserviced RNs and hit teh indication products with MDs on unit not allot of time with MDs - keep on uni knees and RN s to call me inserviced RNs and hit teh indication products with MDs on unit not allot of time with MDs - keep on uni knees and RN s to call me |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 7/15/2003 | reviewed products in brief at counter probed for recent starts not many but more short acting post atc pain messge reviewed products in brief at counter probed for recent starts not many but more short acting post atc pain messge reviewed products in brief at counter probed for recent starts not many but more short acting post atc pain messge |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/15/2003 | talked about how to use the 10mg and the 20mg dose, talked about how to use the conversion per pi, follow up talked about how to use the 10mg and the 20mg dose, talked about how to use the conversion per pi, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2003 | inserviced RNs and hit teh indication products with MDs on unit  not allot of time with MDs  - keep on uni knees and RN s to call me inserviced RNs and hit teh indication products with MDs on unit  not allot of time with MDs  - keep on uni knees and RN s to call me |
| | Akron | OH | 44310 | 7/15/2003 | Brief into and told him I would be calling on him now instead of stacy with Oxycontin and Uniphyl.  Brief into and told him I would be calling on him now instead of stacy with Oxycontin and Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44127 | 7/15/2003 | talked about oxy in post op setting, talked about how to use the 10mg dose per oxy pi, follow up talked about oxy in post op setting, talked about how to use the 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2003 | did the chief conference positioned per PI focus on open flanks / cystectomies/ vs. perc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/15/2003 | touched base on recent experience atc pain atc analgesia most are head / neck Cas helped with IR access at retail |
| | Akron | OH | 44195 | 7/15/2003 | Gave him conversion guide and showed him how to convert from hydorcodone to oxycodone.  Basically one to one conversion.POA When he goes from short acting to long acting. Gave him conversion guide and showed him how to convert from hydorcodone to oxycodone. Basically one to one conversion.POA When he goes from short acting to long acting. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 7/15/2003 | talked about ot with mod pain for oxycontin she said is not comfortable with oxy and would rather use durg for those but uses oxy for acute pain?? tlked bout whgatthat meant to her and she said breaks and neuro pain otherwise refer to pain mgmt uniphyl talked about pt with mod pain for oxycontin she said is not comfortable with oxy and would rather use durg for those but uses oxy for acute pain?? tlked bout whgatthat meant to her and she said breaks and neuro pain otherwise refer to pain mgmt uniphyl talked about pt with mod pain for oxycontin she said is not comfortable with oxy and would rather use durg for those but uses oxy for acute pain?? tlked bout whgatthat meant to her and she said breaks and neuro pain otherwise refer to pain mgmt uniphyl for hoser twieth low doses to enhnce inhaler useenokot s for drug induced constipation  for hoser twieth low doses to enhnce inhaler useenokot s for drug induced constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/15/2003 | talke aboutthe benefits of low dose theo to already on inhaler pts and the 5 attributes theo brings to enhance inhaler use  talked about oxy and for those of taking sa atc for greater tahn prn pain may benfeit from la and no apap talke aboutthe benefits of low dose theo to already on inhaler pts and the 5 attributes theo brings to enhance inhaler use  talked about oxy and for those pt taking sa atc for greater tahn prn pain may benfeit from la and |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/15/2003 | talked with jeannie is setting up in svc talked with jeannie is setting up in svc 5 attwith jeannie is setting up in svc |
| | Cleveland | OH | 44195 | 7/15/2003 | did the chief conference positioned per PI focus on open flanks / cystectomies/ vs. perc |
| | Warrensville Ht | OH | 44128 | 7/15/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/15/2003 | oxy oxy oxy |
| | Cleveland | OH | 44195 | 7/15/2003 | inserviced RNs and hit teh indication products with MDs on unit  not allot of time with MDs  - keep on uni knees and RN s to call me |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/15/2003 | notes notes notes |
| | Akron | OH | 44333 | 7/15/2003 | Rehab office and surgery area. Rehab office and surgery area. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 7/15/2003 | Laxative piece, no senokot left on shelf, talked about colace and peri colace. Laxative piece, no senokot left on shelf, talked about colace and peri |
| | Akron | OH | 44304 | 7/15/2003 | Dr. Marquinez and Oncology floor.  Julie out for vacation.  Showed stephanie new conversion guide and set up an in-service.  Dr. Marquinez and Oncology floor.  Julie out for vacation.  Showed stephanie new conversion guide and set up an in-service. |
| | Twinsburg | OH | 44067 | 7/15/2003 | no uniphyl in stock even pt fro mcvs down street are coming in for uniphyhl, but  they are out as well, and will hope to restock within one week.  talked oxy and how he is seeing it dosed adn written or where, talked about ceiling dosing and 2 particular no uniphyl in stock even pt fro mcvs down street are coming in for uniphyhl, but  they are out as well, and will hope to restock within one week.  talked oxy and how he is seeing it dosed adn written or where, talked about ceiling dosing and 2 particular no uniphyl in stock even pt fro mcvs down street are coming in for uniphyhl, but  they are out as well, and will hope to restock within one week.  talked oxy and how he is seeing it dosed adn written or where, talked about ceiling dosing and 2 particular no uniphyl in stock even pt fro mcvs down street are coming in for uniphyhl, but  they are out as well, and will hope to recommend senokot s for those with drug induced constipation and the fact they have alot in stock and on the shelf pt, talked to recommend senokot s for those with drug induced constipation and the fact they have alot in stock and on the shelf pt, talked to recommend senokot s for those with drug induced constipation and the fact they have alot in stock and on the shelf have alot in stock and on the shelf |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| | Stow | OH | 44224 | 7/15/2003 | talkeo about using oxycontin for those with mod pain that are refiling rx often and ot taking opiates atc for pain, to treat chronic pain for the moderate part of indcationuniphyl, by chuck, talked karpal and to improve those with inhalers to improve f talkeo about using oxycontin for those with mod pain that are refiling rx often and ot taking opiates atc for pain, to treat chronic pain for the moderate part of indcationuniphyl, by chuck, talked karpal and to improve those with inhalers to improve f talkeo about using oxycontin for those with mod pain that are refiling rx often and ot taking opiates atc for pain, to treat chronic pain for the moderate part of indcationuniphyl, by chuck, talked karpal and to improve those with inhalers to improve f ev1's  senokot s for thtose with drug induced constipation  ev1's  senokot s for thtose with drug induced constipation  ev1's  senokot s fror thtose with drug induced constipation |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/15/2003 | talked in great length on uniphyl and formulary coverage, talked about putting new pt on uniphyl theo vs inhalersoxy for those for chrocni pain, barry spent time wtih dr on oxy yesterday talked in great length on uniphyl and formulary coverage, talked about putting new pt on uniphyl theo vs inhalersoxy for those for chrocni pain, barry spent time wtih dr on oxy yesterday talked in great length on uniphyl and formulary coverage, talked about putting new pt on uniphyl theo vs inhalersoxy for those for chrocni pain, barry spent time wtih dr on oxy yesterday |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2003 | quick visit in hall accrocontin delivery system try to get some morphine pts. back |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/15/2003 | at window talked about indicationand mod atc pain focus  - going well next pt. specific |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/15/2003 | talked about oxy and how to use the 10mg dose, talked about conversion per oxy pi, follow up talked about oxy and how to use the 10mg dose, talked about conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Ht | OH | 44122 | 7/15/2003 | talked aabout titration per oxy pi,t alked about oxy dosing 32 rule, talked dosing per pi, follow up talked aabout titration per oxy pi alked about oxy dosing 32 rule, talked dosing per pi, follow up |
| | Euclid | OH | 44132 | 7/15/2003 | Met with Dr.  She said he has a patient on 40mg q12h in her office setting who is doing well.  We discussed her use in the nursing home setting.  I gave her a titration guide and pointed out the 3-2 rule as well as the equianalgesic dosages for the commo Met with Dr.  She said he has a patient on 40mg q12h in her office setting who is doing well.  We discussed her use in the nursing home setting.  I gave her a titration guide and pointed out the 3-2 rule as well as the equianalgesic dosages for the comma n ClIl's she may be prescribing.  Dr. is feeling more comfortable all the time prescribing OxyContin.  Need to keep reminding of the benefits of OxyContin.  n ClIl's she may be prescribing.  Dr. is feeling more comfortable all the time prescribing OxyContin.  Need to keep reminding of the benefits of OxyContin. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/15/2003 | talked about oxy and dosing, titration per oxy pi, talked about the time principles and how to use 3 2 rule, follow up talked about oxy and dosing, titration per oxy pi, talked about the time principles and how to use 3 2 rule, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/15/2003 | left each dice the new titration guides, ones for sue, carol and maryann.  asked about using 3 tabs for any dose, no one sees. told them titrate up to three then go to next strength. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/15/2003 | left each doc the new titration guides, ones for sue, carol and maryann.  asked about using 3 tabs for any dose, no one sees. told them titrate up to three then go to next strength. |
| | Akron | OH | 44314 | 7/15/2003 | AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating in q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/15/2003 | left each doc the new titration guides, ones for sue, carol and maryann.  asked about using 3 tabs for any dose, no one sees. told them titrate up to three then go to next strength. |
| | Akron | OH | 44333 | 7/15/2003 | CD ROM kit, compared OxyContin to vicodin on conversion chart per PI.  Most of his pts are on an opioid so talked to him with new OxyContin piece.  3-2 rule for titration pts on OxyContin. CD ROM kit, compared OxyContin to vicodin on conversion chart per PI.  Most of his pts are on an opioid so talked to him with new OxyContin piece.  3-2 rule for titration pts on OxyContin. CD ROM kit, compared OxyContin to vicodin on conversion chart per PI.  Most of his pts are on an opioid so talked to him with new OxyContin piece.  3-2 rule for titration pts on OxyContin. |
| PPLPMDL0080000001 | Independence | OH | 44147 | 7/15/2003 | Dr. is still doing nursing home work.  He said he is still using OxyContin in the nursing home where appropriate.  discussed the issue of how soon he is starting someone.  He is still using short-acting opioids first.  Gave him a titration guide and show Dr. is still doing nursing home work.  He said he is still using OxyContin in the nursing home where appropriate.  discussed the issue of how soon he is starting someone.  He is still using short-acting opioids first.  Gave him a titration guide and show Dr. is still doing nursing home work.  He said he is still using OxyContin in the nursing home where appropriate.  discussed the issue of how soon he is starting someone.  He is still using short-acting opioids first.  Gave him a titration guide and show Dr. is still doing nursing home work.  He said he is still using OxyContin in the nursing home where appropriate.  discussed the issue of how soon he is starting someone.  He is still using short-acting opioids first.  Gave him a titration guide and show dr on him dosage equivalencies to Percocet and Vicodin.  Explained that he can start sooner with residents graduating from milder analgesics.  Need to start at 10mg q12h. ed him dosage equivalencies to Percocet and Vicodin.  Explained that he can start sooner with residents graduating from milder analgesics.  Need to start at 10mg q12h. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/15/2003 | talked about oxy andhow to use the 10mg dose, conversion per oxy pi, talked baout titration, follow up talked about oxy andhow to use the 10mg dose, conversion per oxy pi, talked baout titration, follow up |
| | Akron | OH | 44333 | 7/15/2003 | 1-2 20mg tabs q12h, he is doing a breast augumentation going to use. he is using percocet for prn use. 1-2 20mg tabs q12h, he is doing a breast augumentation going to use. he is using percocet for prn use. 1-2 20mg tabs q12h, he is doing a breast augumentation going to use. he is using percocet for prn use. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Fairlawn | OH | 44333 | 7/15/2003 | Pain management CD ROM kit, AMA CE piece.  3-2 rule for dosing q12h , one tablet strength for one copay.  Most pts are on an opioid so conversion chart and q12h dosing is most important. Pain management CD ROM kit, AMA CE piece.  3-2 rule for dosing q12h , one tablet strength for one copay.  Most pts are on an opioid so conversion chart and q12h dosing is most important. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/15/2003 | Discussed the PI with the initiation of therapy for 10mg q12h for opioid naive pts.  PI for 713 pts studied were controlled on q12h dosing and lead to 3-2 rule to write a scripts for one copay Discussed the PI with the initiation of therapy for 10mg q12h for opioid naive pts.  PI for 713 pts studied were controlled on q12h dosing and lead to 3-2 rule to write a scripts for one strength for one copay Discussed the PI with the initiation of therapy for 10mg q12h for opioid naive pts.  PI for 713 pts studied were controlled on q12h dosing and lead to 3-2 rule to write a scripts for one strength for one copay |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/15/2003 | 2 cases getting OxyContin one case is right wrist fasciotomy, 1-2 10mg tabs q12h.  Hit conversion chart again to compare to vicodin for moderate pain cases. 2 cases getting OxyContin one case is right wrist fasciotomy, 1-2 10mg tabs q12h.  Hit conversion chart again to compare to vicodin for moderate pain cases. 2 cases getting OxyContin one case is right wrist fasciotomy, 1-2 10mg tabs q12h.  Hit conversion chart again to compare to vicodin for moderate pain cases. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/15/2003 | I showed him the page comparing 2 Oxycontin to multiple doses of short acting.  I asked at what point does he go to long acting and he said when his patients are taking Vicodin or percocet every couple of hours.  I asked him if he would consider moving t I showed him the page comparing 2 Oxycontin to multiple doses of short acting.  I asked at what point does he go to long acting and he said when his patients are taking Vicodin or percocet every couple of hours.  I asked him if he would consider moving t Oxycontin right when his patients are experiencing atc pain.  I said for example it only takes 4 vicodin to equal 10mg q12h.  He said he would consider it.POA More on benefits of Oxycontin compared to short acting.  New patients starts. o Oxycontin right when his patients are experiencing atc pain.  I said for example it only takes 4 vicodin to equal 10mg q12h.  He said he would consider it.POA More on benefits of Oxycontin compared to short acting.  New patients starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/15/2003 | talked about where seeing oxy and how dosed promting for mod pain in 10mg q12 if needed prn's atcuniphyl backorder along wit senokot  talked about where seeing oxy and how dosed promting for mod pain in 10mg q12 if needed prn's atcuniphyl backorder along with senokot  talked about where seeing oxy and how dosed promting for mod pain in 10mg q12 if needed prn's atcuniphyl backorder along with senokot |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/15/2003 | OxyContin PI, dosing and talked about the 3-2 rule to emphasize q12h dosing. OxyContin PI, dosing and talked about the 3-2 rule to emphasize q12h dosing. OxyContin PI, dosing and talked about the 3-2 rule to emphasize q12h dosing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/15/2003 | He is using OxyContin 1-2 10mg tabs q12h for hip and knee replacements.  CD ROM for assessment.  Q12h dosing vs q4-6h dosing of vicodin.  Conversion chart. He is using OxyContin 1-2 10mg tabs q12h for hip and knee replacements.  CD ROM for assessment.  Q12h dosing vs q4-6h dosing of vicodin.  Conversion chart. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/2003 | talked about oxy and use in pos top cases that need atc pain meds, talked baout dosing in pts on perco, follow up talked about oxy and use in pos top cases that need atc pain meds, talked baout dosing in pts on perco, follow |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/16/2003 | talked about oxycontin and comfort wiht use for those taking sa atc and calling in early for refills with focus on mod part of pain indicationun iiphyl for enhancement of inhaleruse  talked about oxycontin and comfort wiht use for those taking sa atc and calling in early for refills with focus on mod part of pain indicationun iiphyl for enhancement of inhaleruse |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/16/2003 | reviewed cd rom likes the  tools clinical experience is 8hrs - no different than any others all fall short of labels  very thorough in experience on this reviewed cd rom likes the  tools clinical experience is 8hrs - no different than any others all fall short of labels  very thorough in experience on this |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/16/2003 | reviewed cd rom likes the  tools clinical experience is 8hrs - no different than any others all fall short of labels  very thorough in experience on this reviewed cd rom likes the  tools clinical experience is 8hrs - no different than any others all fall short of labels  very thorough in experience on this |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/2003 | talked about uni and dosing in copd, reviewed zuwalick, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/16/2003 | quick reference to conversions and difference b/w dpendence & addiction  likes vic call in rx's  focus on sleep |
| PPLPMDL0080000001 | Berea | OH | 44017 | 7/16/2003 | hck spoke of uniphyl with uni man and talked abotu pt that could be doing better and using inhalersless hck spoke of uniphyl with uni man and talked abotu pt that could be doing better and using inhalersless |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/16/2003 | talked about 5 things uniphyl nad theo offer to advantage inhlaer use tlaked about ciliary activity talked about pt on 300mg uniphyl and during exacerbation to 600mg uniphyl serum levels went fro m12 to 18 so he decreased her back to 300 adn her levels w talked about 5 things uniphyl nad theo offer to advantage inhlaer use tlaked about ciliary activity talked about pt on 300mg uniphyl and during exacerbation to 600mg uniphyl serum levels went fro m12 to 18 so he decreased her back to 300 adn her levels w talked about 5 things uniphyl nad theo offer to advantage inhlaer use  on f.u ask if she had a drug interaction with  another possible product, for uniphyl is delivered  over a 24 hour period and therefore should not have jumped a typicla 600 mg shoud have a drug serum of 12-15 ent to 12 and the felt fine.  on f.u ask if she had a drug interaction with  another possible product, for uniphyl is delivered  over a 24 hour period and therefore should not have jumped a typicla 600 mg shoud have a drug serum of 12-15 |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/16/2003 | talked about uses of oxy and where placed in prctice, uses and dosestalked uni(phyl man and The 5 areas of benfit to add on with inhaler use talked about uses of oxy and where placed in prctice, uses and dosestalked uni(phyl man and The 5 areas of benfit to add on with inhaler use |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/16/2003 | oxy and dosingin fractures, talked about oxy and indication per pi, follow up oxy and dosingin fractures, talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/16/2003 | reviewed cd rom likes the  tools clinical experience is 8hrs - no different than any others all fall short of labels  very thorough in experience on this reviewed cd rom likes the  tools clinical experience is 8hrs - no different than any others all fall short of labels  very thorough in experience on this |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/16/2003 | called on ortho and prevent marching for fact/info on dr kirschman |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/2003 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/16/2003 | talked abotu stocking issues nad where oxy,uni adn sen,peri are heading talked abotu stocking issues nad where oxy,uni adn sen,peri are heading talked abotu stocking issues nad where oxy,uni adn sen,peri are heading |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/16/2003 | stocking issues with uniphyl running thin, back ordered , some senokot s on shelves limited sizes and strengthsoxy moving most strength seeing from pain mgmt stocking issues with uniphyl running thin, back ordered , some senokot s on shelves limited sizes and strengthsoxy moving most strength seeing from pain mgmt stocking issues with uniphyl running thin, back ordered , some senokot s on shelves limited sizes and strengthsoxy moving most strength seeing from pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/16/2003 | pens, pads, cme's rebates pens, pads, cme's rebates pens, pads, cme's rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/16/2003 | pens, pads, rebates, cme's pens, pads, rebates, cme's pens, pads, rebates, cme's |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/16/2003 | Uniphyl in stock 400mg Uniphyl in stock 400mg Uniphyl in stock 400mg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/2003 | tallked about oxy and dosing in the pts that need atc meds, talked ibaout indication per pi, talke dbaout uni and copd, follow up tallked about oxy and dosing in the pts that need atc meds, talked baout indication per pi, talke dbaout uni and copd, follow up tallked about oxy and dosing in the pts that need atc meds, talked baout indication per pi, talke |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/16/2003 | product detail on clean compound & delivery system / Uni studies book  not much use of theoph   atc pain messge product detail on clean compound & delivery system / Uni studies book  not much use of theoph   atc pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/2003 | talked about oxy indication per oxy pi,t alke dbaout 10mg dose and applications, follow up talked about oxy indication per oxy pi,t alke dbaout 10mg dose and applications, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/16/2003 | talked post op pain and treament inication and conversion talked post op pain and treament inication and conversion talked post op pain and treament inication and conversion |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/16/2003 | talked about use of oxy and where using and succes with pt, dosing and titration comfort went ove rwith oxy titrationand conversion goodse talked about use of oxy and where using and succes with pt, dosing and titration comfort went ove rwith oxy titrationand conversion goodse |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/16/2003 | We discussed the 10 mg tab and getting patients started on Oxycontin right when they have atc pain.  He said by the time he sees the patient the 10 mg tab is not strong enough.  POA Titration and dosing. We discussed the 10 mg tab and getting patients started on Oxycontin right when they have atc pain.  He said by the time he sees the patient the 10 mg tab is not strong enough. POA Titration and dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/2003 | talked about oxy and how to use the titration principles per oxy pi, follow up talked baout oxy and how to use the titration principles per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/2003 | talked about oxy and dosing in cases that need atc pain meds, titration per oxy pi, follow up talked about oxy and dosing in cases that need atc pain meds, titration per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/16/2003 | talked about most painful sx truncations and stripping of veins were difficult for pts,  treats many mursign home pt with amps with 10-20q12 oxyocint talkjedabout treating s/e with stim sx talked about most painful sx procedures felt that amputations and stripping of veins were difficult for pts,  treats many mursign home pt with amps with 10-20q12 oxyocint talkjedabout treating s/e with stim sx talked about most painful sx procedures felt that amputations and stripping of veins were difficult for pts,  treats many mursign home pt with amps with 10-20q12 oxyocint talkjedabout treating s/e with stim lax |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.\ 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.\ 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.\ |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.\ 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.\ |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/17/2003 | unpihyl man explanation of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of  unphyl man explanation of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of  unphyl man explanation of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of  inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/17/2003 | oxy indicaiton for hose taking atc opiates with a sa prn nxunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnun oxy indicaiton for hose taking prn greater than prnun oxy indicaiont for hose taking atc opiates with a sa prn nxunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnun ipihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation ipihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/17/2003 | met office, got protocol from doc, drop in, be quick, don't push, loves uni and adds on to inhaler  therapy.  told him I haven't been certified on the product, but looking forward to learning about his specialty.  moving to 5500 Ridge on 8/1. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/17/2003 | Saw her briefly and I asked her what her thoughts were of Oxycontin for moderate pain and she said works great then and gave me a story of a women she is treating that had pain atc and Oxycontin was the only thing that worked.  I asked her what were som Saw her briefly and I asked her what her thoughts were of Oxycontin for moderate pain and she said works great there and gave me a story of a women she is treating that had pain atc and Oxycontin was the only thing that worked.  I asked her what were som e of the other reasons she would prescribe and she said easy to tolerate and likes that it works fast and it works great for controlling pain in general.  POA Get into more specifics where she can start writing more Oxycontin.  POA Get into more specifics where she can start writing more Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | reviewed the inidication and a 12 dosing stressing acrocontin delivery system - say didn't know about onset analgesia profile close for pt. on this benefit reviewed the inidication and q 12 dosing stressing acrocontin delivery system - say didn't know about onset analgesia profile close for pt. on this benefit |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/17/2003 | Spoke with him at tumor board and he said he really does not treat pain.  I let him know I would come to office to talk more about Oxycontin. Spoke with him at tumor board and he said he really does not treat pain.  I let him know I would come to office to talk more about Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | postioned vs. perc. presented the indicatino and then profile  didn know says keep in mind for next case follow up postioned vs. perc.  presented the indicatino and then profile  didn know says keep in mind for next case |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/17/2003 | we talked about the different types of pain he sees and where he uses Oxycontin which he agreed the persistant around the clock patient with at least moderate pain. and short acting is more for intermitant. we talked about the different types of pain he sees and where he uses Oxycontin which he agreed the persistant around the clock patient with at least moderate pain, and short acting is more for intermitant. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/17/2003 | she saids she has not used as much Oxycontin lately but has not used other pain meds as much lately either. She said it seems to come in spurts when she needs to go to p-ain meds. She was very happy about the tamper script pads |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/17/2003 | brief hello and mentioned product stressed persistent pain which he is very comfortable  probe into atc combo writing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/17/2003 | Tumor board and we really didn't talk about product but she did say she just started a patient on it yesterday because Vicodin was just not covering the pain.POA Time principles. Tumor board and we really didn't talk about product but she did say she just started a patient on it yesterday because Vicodin was just not covering the pain.POA Time principles. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/17/2003 | doc lived about lack of product- explained situation.  but switching to theo-24.  lots of talk about family, catching up from Prevacid days.  cathy at desk, from gigliotti's office.  loves the idea of hand sampling. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | see pain mgmt notes |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 7/17/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/17/2003 | she said has several patients right now benefitting from Oxycontin which I think she was exagerating she said has several patients right now benefitting from Oxycontin which I think she was exagerating she said has several patients right now benefitting from Oxycontin which I think she was exagerating |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/17/2003 | talked about oxy and uses in chronic atc pain, indication per pi, talked baout uni and copd, follow up talked about oxy and uses in chronic atc pain, indication per pi, talked baout uni and copd, follow up talked about oxy and uses in chronic atc pain, indication per pi, talked baout uni and copd, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/17/2003 | talked about oxy and dosing in pts top, talked baout the indication per oxy pi, follow up talked about the indication per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/17/2003 | tried to show advantages of Oxycontin instead of short acting for constant pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/17/2003 | went over laxative protocols and talked about where all our laxatives should be positioned went over laxative protocols and talked about where all our laxatives should be positioned |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/17/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/17/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked  about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future  face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future  samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/17/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future  face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future  samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/17/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theos does, talked wong baker face pain scale and ppi, talked  about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future  face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future  samplestalked senokt s for stim with softner use of drug induced constipation |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/17/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 7/17/2003 | Spoke with Alan.  All appears to be going well with the Gerimed contract they are buying from.  OxyContin is still moving well.  All appears to be the same.  Next time:  Find out how we can work together to improve relationships with Hospice of Clevelan Spoke with Alan.  All appears to be going well with the Gerimed contract they are buying from.  OxyContin is still moving well.  All appears to be the same.  Next time:  Find out how we can work together to improve relationships with Hospice of Clevelan d Clinic.  Maybe medical liason program for the hospice. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | reviewed the indication and q 12 dosing stressing acrocontin delivery system - say didn't know about onset analgesia profile close for pt. on this benefit reviewed the indication and q 12 dosing stressing acrocontin delivery system - say didn't know about onset analgesia profile close for pt. on this benefit |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/17/2003 | talked about use of laxatives with opioids and protocols talked about use of laxatives with opioids and protocols |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 7/17/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/17/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/17/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/17/2003 | talked about colace and peri colace recommendations. talked about colace and peri colace recommendations. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 7/17/2003 | Spoke with Kris Baker.  She said the nurses are still not catching on about treating pain.  They are still not looking at pain as carefully as they could be.  I started going to the stations to talk to them individually about pain.  Left a Pain Control F Spoke with Kris Baker.  She said the nurses are still not catching on about treating pain.  They are still not looking at pain as carefully as they could be.  I started going to the stations to talk to them individually about pain.  Left a Pain Control F older for the station with a "Clinical Issues of Opioid prescribing it in.  Discussed around the clock vs. PRN.  Dr. McClusky is only the Medical Director.  He has no patients in the home.  Kris gave me a list of the physicians who refer to the home. older for the station with a "Clinical Issues of Opioid prescribing it in.  Discussed around the clock vs. PRN.  Dr. McClusky is only the Medical Director.  He has no patients in the home.  Kris gave me a list of the physicians who refer to the home. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/17/2003 | Deanna spoke on JACHO. Deanna spoke on JACHO. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/17/2003 | CE for pharmacists piece. CE for pharmacists piece. CE for pharmacists piece. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/17/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/17/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/17/2003 | lunch talked about the benefits of OxyContin vs. short acting because i NOTICED A LITTLE INCREASE  in  Oxyc odone plan. So talked about oxyIR as well for that little bit of business lunch talked about the benefits of OxyContin vs. short acting because i NOTICED A LITTLE INCREASE  in  Oxyc odone plan. So talked about oxyIR as well for that little bit of business |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/17/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of  inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | reviewed the indication and q 12 dosing stressing acrocontin delivery system - say didn't know about onset analgesia profile close for pt. on this benefit |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 7/17/2003 | at window got the product lines in focused on indication and atc pain next try get more time probe into how selects rx at window got the product lines in focused on indication and atc pain next try get more time probe into how selects rx at window got the product lines in focused on indication and atc pain next try get more time probe into how selects rx |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/17/2003 | she said she would write Uniphyl instead of generic for now on she said she would write Uniphyl instead of generic for now on |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/2003 | 10 mg tablet.  compared to 4 vicodin. 10 mg tablet.  compared to 4 vicodin. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/17/2003 | unpihyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of  unpihyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of  unpihyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of  inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/17/2003 | followed up with form rid |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/17/2003 | Oxycontin and left |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/17/2003 | she said she has a patient that should be a perfect fit for Uniphyl that she will try it with she said she has a patient that should be a perfect fit for Uniphyl that she will try it with she said she has a patient that should be a perfect fit for Uniphyl that she will try it with |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | reviewed the indication and q 12 dosing stressing acrocontin delivery system - say didn't know about onset analgesia profile close for pt. on this benefit |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/17/2003 | quick hit uniphyl man explaination of things theo does, talked about for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/17/2003 | quick hit he said he saw an Oxycontin post op patient today who is doing fine |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/17/2003 | AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/17/2003 | talked about oxy and how to use the titration principles and how to use time principles per oxy pl, talked  baout 10mg and 20mg dose and the 3 2 rule when titrating, follow up talked about oxy and how to use the titration principles and how to use time principles per oxy pl, talked  baout 10mg and 20mg dose and the 3 2 rule when titrating, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 7/17/2003 | AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing.  80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/17/2003 | AMA piece for pain management, talked about 3-2 rule using the same tablet strength for on copay and titrating on q12h dosing. 80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing. 80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/17/2003 | talked baout oxy and dosing in pts that need atc pain meds, talked baout titration per oxy pi, time principle, follow up talked baout oxy and dosing in pts that need atc pain meds, talked baout titration per oxy pi, time principle, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/17/2003 | talked about oxy and how to use the titration principles and hwo to use time principles per oxy pi, talked  baout 10mg and 20mg dose and the 3 2 rule when titrating, follow up talked about oxy and how to use the titration principles and hwo to use time principles per oxy pi, talked  baout 10mg and 20mg dose and the 3 2 rule when titrating, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/17/2003 | talked about oxy and how to use the titration principles and hwo to use time principles per oxy pi, talked  baout 10mg and 20mg dose and the 3 2 rule when titrating, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/17/2003 | AMA piece for pain management, talked about 3-2 rule using the same tablet strength for on copay and titrating on q12h dosing. 80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. AMA piece for pain management, talked about 3-2 rule using the same tablet strength for one copay and titrating on q12h dosing. 80mg q12h for severe pain ptsUniphyl delivers for COPD pts, ZuWallack study.Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/17/2003 | talked about oxy and how to use the titration principles and hwo to use time principles per oxy pi, talked  baout 10mg and 20mg dose and the 3 2 rule when titrating, follow up talked about oxy and how to use the titration principles and hwo to use time principles per oxy pi, talked  baout 10mg and 20mg dose and the 3 2 rule when titrating, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/17/2003 | talked about oxy and dosing and titration, talked about the time principle and titration per oxy pi, talked about cme programs, follow up talked about oxy and dosing and titration, talked about the time principle and titration per oxy pi, talked about cme programs, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2003 | lunch- most docs admitted they never use 3 tabs of any dose.  presented benefits of easy titration over the phone, pt does not have to come back, no second co pays, avoids q8 dosing.  most thought it was just too many tabs to rx.  noted for titration wit h initiation, but stable pts won't need to adjust unless pain issue resolves.asked almost all docs abouts pts on atc perc.  asked for pts on more than 3 dose/day, mixed responses.  find out what hesitation is outside a/d. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/17/2003 | OxyContin PI initiation of therapy 10mg q12h after NSAIDS. OxyContin PI initiation of therapy 10mg q12h after NSAIDS. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/17/2003 | chronic pain he is using OxyContin q12h and oxy ir.  Post op pts are getting 20mg q12h. chronic pain he is using OxyContin q12h and oxy ir.  Post op pts are getting 20mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/17/2003 | 20mg q12h is dose for hernia surgery and some breast cancer pt. 20mg q12h is dose for hernia surgery and some breast cancer pt. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/17/2003 | q12h dosing and not BID dosing.  Initiation of therapy 10mg q12h after NSAIDS. q12h dosing and not BID dosing.  Initiation of therapy 10mg q12h after NSAIDS. q12h dosing and not BID dosing.  Initiation of therapy 10mg q12h after NSAIDS. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. after NSAIDS. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/18/2003 | Doc saw me and knew I was there doing an in-service for nurses and I spoke with Julie about pain clinic.  She said they have started taking new patients again because of the new doc on board.  She said they have been using more Oxycontin.  By the time th Doc saw me and knew I was there doing an in-service for nurses and I spoke with Julie about pain clinic.  She said they have started taking new patients again because of the new doc on board.  She said they have been using more Oxycontin.  By the time th ey see the patients short acting no longer work and the patients need something stronger.  She said a lot of the times the patients do not want to stop taking their vicodin because the like the feeling they get.  Their goal is to get them off short actin ey see the patients short acting no longer work and the patients need something stronger.  She said a lot of the times the patients do not want to stop taking their vicodin because the like the feeling they get.  Their goal is to get them off short actin g on to long acting with smooth release where there are not peaks and troughs.  They have problems with abuse but she said they see it with all the drugs.  They just kicked a duragesic patient out because they were abusing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2003 | Initiation of therapy section where OxyContin can be used after NSAIDS, I tried to tie this in with the conversion chart to compare OxyContin to vicodin,b/c he thinks OxyContin is stronger than vicodin. Initiation of therapy section where OxyContin can be used after NSAIDS, I tried to tie this in with the conversion chart to compare OxyContin to vicodin,b/c he thinks OxyContin is stronger than vicodin. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/18/2003 | intro to office, no lunches, catch when can.  complained about lack of availability  explained what was going on. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/18/2003 | intro to doc, stella, mary.  told doc not certified to sell, but curious to where he uses uni.  Mosst pts with allergies have asthma, but samples and cost is huge, wants coupons or samples, no rebate baloney.  explained that we will be hand sampling after  production back up.  He did have a couple of pts who could not get it filled, had to switch to theo 24. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2003 | Tumor boards. mentions except chaudry, discussed the grossman talk and working with linda dodge.  he said denise can help but since its medicine conference, they should do work. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/18/2003 | followed up on the last appt. / likes the new cd rom and wants lax samples  talk about last pt. started followed up on the last appt. / likes the new cd rom and wants lax samples  talk about last pt. started |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2003 | Tumor boards. mentions except chaudry, discussed the grossman talk and working with linda dodge.  he said denise can help but since its medicine conference, they should do work. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/18/2003 | Met with Rita.  We discussed three residents at Westlake HealthCare Center who she has place on OxyContin.  She started all of them on low dosages, and all are doing well.  She is finding very good results with OxyContin and is feeling more comfortable r Met with Rita.  We discussed three residents at Westlake HealthCare Center who she has place on OxyContin.  She started all of them on low dosages, and all are doing well.  She is finding very good results with OxyContin and is feeling more comfortable r ecommending it where appropriate according to our PI.  I gave her a conversion chart and went over the AGS Background Guidelines. ecommending it where appropriate according to our PI.  I gave her a conversion chart and went over the AGS Background Guidelines. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/18/2003 | hit products and indication per PI focused on mod pain and atc analgesia probed not much response  try again  hit products and indication per PI focused on mod pain and atc analgesia probed not much response  try again |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2003 | talked about uni and dosing in copd, talke dbaout how to use the 400mg or 600mg dose, talked copd, follow up talked about uni and dosing in copd, talke dbaout how to use the 400mg or 600mg dose, talked copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/18/2003 | compared indication re pserc stating PI indication focus on mod pain ,next atc pain message |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2003 | Tumor boards. mentions except chaudry, discussed the grossman talk and working with linda dodge.  he said denise can help but since its medicine conference, they should do work. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2003 | talked about oxy and dosing in pts in the elderly, talked baout oxy indication, talked baout uni and dosing in copd, follow up talked about oxy and dosing in pts in the elderly, talked baout oxy indication, talked baout uni and dosing in copd, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/18/2003 | lots of switched to theo 24.  explained production issues.  can schedule time with ann in oct to get an appt.  he is also director of ICC at fkwd so one rthere all the time. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/18/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked senokt s for stim with softner use of drug induced constipation oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked senokt s for stim with softner use of drug induced constipation talked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2003 | Tumor boards. mentions except chaudry, discussed the grossman talk and working with linda dodge.  he said denise can help but since its medicine conference, they should do work. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2003 | Tumor boards. mentions except chaudry, discussed the grossman talk and working with linda dodge.  he said denise can help but since its medicine conference, they should do work. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2003 | Initiation of therapy section where OxyContin can be used after NSAIDS, I tried to tie this in with the conversion chart to compare OxyContin to vicodin,b/c he thinks OxyContin is stronger than vicodin. Initiation of therapy section where OxyContin can be used after NSAIDS, I tried to tie this in with the conversion chart to compare OxyContin to vicodin,b/c he thinks OxyContin is stronger than vicodin. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/18/2003 | stocking issues with uniphyl running thin, back ordered , some senokot s on shelves limited sizes and strengthsoxy moving most strength seeing from pain mgmt stocking issues with uniphyl running thin, back ordered , some senokot s on shelves limited sizes and strengthsoxy moving most strength seeing from pain mgmt stocking issues with uniphyl running thin, back ordered , some senokot s on shelves limited sizes and strengthsoxy moving most strength seeing from pain mgmt |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/18/2003 | stocking issues with uniphyl running thin, back ordered , some senokot s on shelves limited sizes and strengthsoxy moving most strength seeing from pain mgmt stocking issues with uniphyl running thin, back ordered , some senokot s on shelves limited sizes and strengthsoxy moving most strength seeing from pain mgmt |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/18/2003 | Spoke at length with Cleo. We discussed the conversions to OxyContin from other opioids and I gave her a conversion chart. Her mother has cancer.  She is on the vent unit and only rarely has someone on OxyContin.  Robin was in a Family Meeting.  Also s Spoke at length with Cleo.  We discussed the conversions to OxyContin from other opioids and I gave her a conversion chart.  Her mother has cancer.  Her mother has cancer.  She is on the vent unit and only rarely has someone on OxyContin.  Robin was in a Family Meeting.  Also s poke with Sharon.  She said they only have two residents on their unit taking short actin opioids and they are only taking them once/day.  poke with Sharon.  She said they only have two residents on their unit taking short actin opioids and they are only taking them once/day. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/18/2003 | Spoke with Dr.  He said he is using more OxyContin for non-malignant pain these days.  I went over some of the AGS background guidelines.  He asked if I could keep it.  I also gave him a conversion chart.  He feels better placing a resident on OxyContin!Spoke with Dr.  He said he is using more OxyContin for non-malignant pain then before.  I went over some of the AGS background guidelines.  He asked if he could keep it.  I also gave him a conversion chart.  He feels better placing a resident on OxyContin n if they are being followed closely.  This is the benefit of a nurse practioner.  He likes using the nurse practioners.  He seems to be opening up to the concept of using opioids appropriately.  n if they are being followed closely.  This is the benefit of a nurse practioner.  He likes using the nurse practioners.  He seems to be opening up to the concept of using opioids appropriately. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/18/2003 | Spoke briefly with Denise.  She was leaving when I got there.  She said all is going well.  They are getting ready to open a pharmacy in Columbus, although all the medications will be ordered out of Westlake. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/18/2003 | Tumor boards. mentions except chaudry, discussed the grossman talk and working with linda dodge.  he said denise can help but since its medicine conference, they should do work. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 7/18/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/18/2003 | surgery area. surgery area. surgery area. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2003 | In-service In-service |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/18/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/18/2003 | dropped off some documentation information to FP dept. dropped off some documentation information to FP dept. dropped off some documentation information to FP dept. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/18/2003 | dropped off CE information for pharmacists. dropped off CE information for pharmacists. dropped off CE information for pharmacists. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/18/2003 | rebate, pens, pads rebate, pens, pads rebate, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2003 | pens, pads, rebates, pens, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2003 | talked about oxy and pos top dosing, post op indication per oxy pi, talked about dosing, follow up talked about oxy and pos top dosing, post op indication per oxy pi, talked about dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/18/2003 | Compared OxyContin to morphine, she uses more long acting morphine. Compared OxyContin to morphine, she uses more long acting morphine. Compared OxyContin to morphine, she uses more long acting morphine. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/18/2003 | he said he hasn't written Oxycontin lately because he hasn't needed it.He said he is not afraid to use it though he hasn't written Oxycontin lately because he hasn't needed it.He said he is not afraid to use it though |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2003 | Tumor boards. mentions except chaudry, discussed the grossman talk and working with linda dodge.  he said denise can help but since its medicine conference, they should do work. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2003 | talked about oxy and pos top dosing, talked baout how to use the 10 or 20mg dose, take dbaout oxy post op indication per pi, follow up talked about oxy and pos top dosing, talked baout how to use the 10 or 20mg dose, take dbaout oxy post op indication per pi, follow up |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 7/18/2003 | he said he is using a little more Oxycontin but a little more pain meds in general. He said he has a couple of patients on Unihyl too he said he is using a little more Oxycontin but a little more pain meds in general. He said he has a couple of patients on Unihyl too |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/18/2003 | talked about oxy and dosingin pts with atc pain. talked baout how to titrate per time principles and oxy pi, follow up talked about oxy and dosingin pts with atc pain. talked baout how to titrate per time principles and oxy pi, follow up talked about oxy and dosingin pts with atc pain. talked baout how to titrate per time principles and oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/18/2003 | Medical resource catalog for pain management information. I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  Pt to show him the initiation of therapy section, 10mg q12h after NSAIDS.Uniphyl  Medical resource catalog for pain management information. I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  Pt to show him the initiation of therapy section, 10mg q12h after NSAIDS.Uniphyl  Medical resource catalog for pain management information. I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  Pt to show him the initiation of therapy section, 10mg q12h after NSAIDS.Uniphyl  delivers piece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. delivers piece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/18/2003 | I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  Pt to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  Pt to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  Pt to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas e where 10mg q12h can be used.  She is more comfortable using OxyContin on older population, but she said more of her pts are younger, so went back to the initiation of therapy section .Uniphyl delivers piece, uniphyl man to show the modes of action or where 10mg q12h can be used.  She is more comfortable using OxyContin on older population, but she said more of her pts are younger, so went back to the initiation of therapy section .Uniphyl delivers piece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves.  theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2003 | talked about oxy and how to use the 20mg and 40mg dose per oxy pi, talke dbaout how to use the titration principles, follow up talked about oxy and how to use the 20mg and 40mg dose per oxy pi, talke dbaout how to use the titration principles, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2003 | talked about how to use the time principles and titration per oxy pi, 3 2 rule review, follow up talked about how to use the time principles and titration per oxy pi, 3 2 rule review, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/18/2003 | Medical resource catalog for pain management information. I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  Pt to show him the initiation of therapy section, 10mg q12h after NSAIDS.Uniphyl  Medical resource catalog for pain management information. I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  Pt to show him the initiation of therapy section, 10mg q12h after NSAIDS.Uniphyl  delivers piece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. delivers piece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/18/2003 | reviewed dosing / titration time principals  probed for disease states / pain all kinds  next pt.specific |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/18/2003 | Went over titration and titration guides.  showed them the 3-2 rule. Also hit on why oral route is the preferred route as well as long acting vs short acting. Went over titration and titration guides.  showed them the 3-2 rule. Also hit on why oral route is the preferred route as well as long acting vs short acting. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/18/2003 | just asked doc if had any new starts today.  he did have one. asked about pt, but he did not have to getinto.  Asked what dose, he said 20 mg.  asked if 2 10's or one 20. he asked why, I told him he could titrate over the phone, add/subtract a tab. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/18/2003 | handed her titration guide and asked if she had any questions regarding pain or Oxycontin. She said no and keep walking. handed her titration guide and asked if she had any questions regarding pain or Oxycontin.  She said no and keep walking. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 7/18/2003 | I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  Pt to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  Pt to show him the initiation of therapy section, 10mg q12h after NSAIDS. Followed up with AGS information talking about age related diseas e where 10mg q12h can be used.  More comfortable using OxyContin in older population.Uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace w e where 10mg q12h can be used.  More comfortable using OxyContin in older population.Uniphyl delivers piece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace w here limited senokot and senokot-s are on the shelves. here limited senokot and senokot-s are on the shelves. here limited senokot and senokot-s are on the shelves. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2003 | talked about how to use the titration principles, taqlked bacut using the 20mg and 40mg dose, indication per oxy pi, follow up talked about how to use the titration principles, taqlked bacut using the 20mg and 40mg dose, indication per oxy pi, follow up |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Norton | OH | 44203 | 7/18/2003 | I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. e where 10mg q12h can be used.Uniphyl delivers piece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/2003 | talked about oxy and po top dosing, tiaked about the pos top indication per pi, talked about titration per pi, follow up talked about oxy and pos top dosing, tiaked about the pos top indication per pi, talked about titration per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/18/2003 | I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the initiation of therapy section, 10mg q12h after NSAIDS.  Followed up with AGS information talking about age related diseas  I used the titration guide to talked about the 3-2 rule, using one tablet strength to titrate OxyContin upward.  PI to show him the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. e where 10mg q12h can be used.Uniphyl delivers piece, uniphyl man to show the modes of action or theo and went over the indication for both asthma and COPDLaxative piece, colace and peri colace where limited senokot and senokot-s are on the shelves. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/18/2003 | Met Rita Fritz here to discuss residents at this home who she has placed on OxyContin.  See notes under her for this date.  Mary Corrigan is back to work.  Will see her at the home. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 7/18/2003 | 3-2 for dosing OxyContin q12h. 3-2 for dosing OxyContin q12h. 3-2 for dosing OxyContin q12h. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/21/2003 | talked about oxy and the dosing in post op cases, talke dbaout indicaiton per pi, follow up talked about oxy and the dosing in post op cases, talke dbaout indicaiton per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/21/2003 | talked baout oxy and how to use the 10mg dose per oxy pi, follow up talked baout oxy and how to use the 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/21/2003 | talked about oxy andhow to use th2 0mg dose after using the 10mg up to three per oxy pi and the time principles per oxy pi talked about oxy andhow to use th2 0mg dose after using the 10mg up to three per oxy pi and the time principles per oxy pi |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 7/21/2003 | short window hit indication need to get more time |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/21/2003 | doc only here once in while.  will take samples.  agress that theo's have role, but very limited, sounded like safety concerns get into next time |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/21/2003 | he has been using in total knees and some hips depending on the situation. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/21/2003 | talked about oxy andhow to use the 10mg dose in cases that need atc pain meds, talke dbaout indication per oxy pi, follow up talked about oxy andhow to use the 10mg dose and the 20mg dose in cases that need atc pain meds, talke dbaout indication per oxy pi, follow up |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 7/21/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/21/2003 | discussed starting patients on 10mg q-12 after nsaid's instead of PRN SA opioids to judge response.  If you are going to use and opioid for pain use it deliberatly and routinely not if needed it leads the patient in and out of pain a discussed starting patients on 10mg q-12 after nsaid's instead of PRN SA opioids to judge response.  If you are going to use and opioid for pain use it deliberatly and routinely not if needed it leads the patient in and out of pain and leads to greater u discussed starting patients on 10mg q-12 after nsaid's instead of PRN SA opioids to judge response.  If you are going to use and opioid for pain use it deliberatly and routinely not if needed it leads the patient in and out of pain and leads to greater u se.  se. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 7/21/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/21/2003 | reviewed the multi benefits of theoph with uni delivery agreed with this. next add on specific case |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2003 | told me of a new pt. just got ok from Flemming - pt failed morphine |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/21/2003 | window hit, doc also at southpointe on wed pm's.  wants samples, but insists drug is old will use when wants to.  janet at desk.  sounds like wife or relative is office manager.  gave uni-man and clips. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 7/21/2003 | talked about indication for mod pain per PI still writing some but more cautious next new cd rom talked about indication for mod pain per PI still writing some but more cautious next new cd rom |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/2003 | gave doc e cme piece, asked about any new starts, stays with protocol and can't convince him more pts will benefit. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/21/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 7/21/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/21/2003 | glenn, use has been steady in re-hab they have some surgeons using junglas. glenn, use has been steady in re-hab they have some surgeons using junglas. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 7/21/2003 | has seen scripts from shen they have no senokot on shelves. has seen scripts from shen they have no senokot on shelves. has seen scripts from shen they have no senokot on shelves. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/21/2003 | oxycontin is a plan for treatment when anticipating a patients pain needs that are more continuous in nature.  total knee or hip or shoulder patients post stroke etc. less than a mg an hour oxycontin is a plan for treatment when anticipating a patients pain needs that are more continuous in nature.  total knee or hip or shoulder patients post stroke etc. less than a mg an hour |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/21/2003 | some scripts from shen more from thomas not issues. discussed laxative line not much inventory left some scripts from shen more from thomas not issues. discussed laxative line not much inventory left |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/21/2003 | mike and amy, they have one box of senokot s on the shelves will reorder as soon as they can.  discussed oxycontin use in area  mike and amy, they have one box of senokot s on the shelves will reorder as soon as they can.  discussed oxycontin use in area |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/21/2003 | hit all products hit all products |
| | Parma | OH | 44129 | 7/21/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokot s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokot s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/21/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokot s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/21/2003 | talked indication of oxy for mod atc pain 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokot s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/21/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/21/2003 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/21/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/21/2003 | pens, pads, rebates  pens, pads, rebates  pens, pads, rebates |
| | Parma | OH | 44129 | 7/21/2003 | talked ir ofr thtose with prn pain and sr for htose with atc pain for ext period of time talked ir ofr thtose with prn pain and sr for htose with atc pain for ext period of time |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/21/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/21/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/21/2003 | talked about oxy and dosing in the pts thatr are taking atc meds now, talked about indication per oxy pi, talked baout dosing, follow up talked about oxy and dosing in the pts thatr are taking atc meds now, talked about indication per oxy pi, talked baout dosing, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 7/21/2003 | reviewed the indication per PI and compared to perc indication moderate says pays more attention to duration to make selection reviewed the indication per PI and compared to perc indication moderate says pays more attention to duration to make selection |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/21/2003 | talked abotu brother practice and pain mgmt he is conducting in ky and how it impacts her decision in pain mgmttalked ir for sa prn pain and sr oxy for atc pain talked abotu brother practice and pain mgmt he is conducting in ky and how it impacts her decision in pain mgmttalked ir for sa prn pain and sr oxy for atc pain |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/21/2003 | talked ir for those with prn pain and sa oxy for those wti hatc pain for ext period of time talked ir for those with prn pain and sa oxy for those wti hatc pain for ext period of time |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 7/21/2003 | reviewed mini PDR and none of the SA preperations have an acute indication.  Oxycontin has a more specific indication for post op use than the SA. reviewed mini PDR and none of the SA preperations have an acute indication.  Oxycontin has a more specific indication for post op use than the SA. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/21/2003 | plan for pain get them off before discharge home.  you can anticipate the pain needs for total knees so set the pain schedule atc with oxycontin and get ahead of the pain needs then titrate down as pain needs diminish  plan for pain get them off before discharge home.  you can anticipate the pain needs for total knees so set the pain schedule atc with oxycontin and get ahead of the pain needs then titrate down as pain needs diminish |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 7/21/2003 | dropped in with titration guides and conversion charts.  still have to talk to John Stare about coming over. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/21/2003 | talked about titration, talked baout how to use the time principles per oxy pi, dosing per indication, follow up talked about titration, talked baout how to use the time principles per oxy pi, dosing per indication, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/21/2003 | senokot samples, 3-2 rule for titrating and dosing OxyCOntin. senokot samples, 3-2 rule for titrating and dosing OxyCOntin. |
| | Euclid | OH | 44119 | 7/21/2003 | discussed 3-2 titration rule again and titraing if patients are tolerating dose.  She is reluctant to titrate above 40mg q-12.  discussed 3-2 titration rule again and titraing if patients are tolerating dose.  she is reluctant to titrate above 40mg q-12. |
| | Uniontown | OH | 44685 | 7/21/2003 | He says he does not use alot of the patch, he did say for esophegeal cancer where pts can not swallow.  mentioned using more methadone and morphine, if not OxyContin.  Compared OxyContin to morphine and talked about methadone per AGS about difficult use  He says he does not use alot of the patch, he did say for esophegeal cancer where pts can not swallow.  mentioned using more methadone and morphine, if not OxyContin.  Compared OxyContin to morphine and talked about methadone per AGS about difficult use  He says he does not use alot of the patch, he did say for esophegeal cancer where pts can not swallow.  mentioned using more methadone and morphine, if not OxyContin.  Compared OxyContin to morphine and talked about methadone per AGS about difficult use  in elderly.  Using more morphine in hospice cases.  3-2 rule for titrating OxyContin.PI under initiation of therapy, 10mg q12h after NSAIDS when following the indicationUniphyl, delivers, said not starting alot of pts on it, concern over drug interac in elderly.  Using more morphine in hospice cases.  3-2 rule for titrating OxyContin.PI under initiation of therapy, 10mg q12h after NSAIDS when following the indicationUniphyl, delivers, said not starting alot of pts on it, concern over drug interac in elderly.  Using more morphine in hospice cases.  3-2 rule for titrating OxyContin.PI under initiation of therapy, 10mg q12h after NSAIDS when following the indicationUniphyl, delivers, said not starting alot of pts on it, concern over drug interac tions, none specific, went over modes of action and then asked for his two theo pts to be switched to Uniphyl.Laxatives piece.  tions, none specific, went over modes of action and then asked for his two theo pts to be switched to Uniphyl.Laxatives piece.  tions, none specific, went over modes of action and then asked for his two theo pts to be switched to Uniphyl.Laxatives piece. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |

| | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| | Uniontown | OH | 44685 | 7/21/2003 | He mentioned that he puts hospice pts on OxyContin and they call back and ask if he can use something more cost effective, either generic morphine or methadone.  TOld him about active metabolites, less bioavailability from first pass effect.  AGS, methad He mentioned that he puts hospice pts on OxyContin and they call back and ask if he can use something more cost effective, either generic morphine or methadone.  TOld him about active metabolites, less bioavailability from first pass effect.  AGS, methad He mentioned that he puts hospice pts on OxyContin and they call back and ask if he can use something more cost effective, either generic morphine or methadone.  TOld him about active metabolites, less bioavailability from first pass effect.  AGS, methad one not recommend=nded for elderly PI, initiation of therapy, 10mg q12h after NSAIDS when fits indication, he does have some pts on chronic vicodin that he says will not change Uniphyl delivers piece, he has not started new pt on theo in a while, s one is not recommend=nded for elderly PI, initiation of therapy, 10mg q12h after NSAIDS when fits indication, he does have some pts on chronic vicodin that he says will not change Uniphyl delivers piece, he has not started new pt on theo in a while, s one is not recommend=nded for elderly PI, initiation of therapy, 10mg q12h after NSAIDS when fits indication, he does have some pts on chronic vicodin that he says will not change Uniphyl delivers piece, he has not started new pt on theo in a while, s one is not recommend=nded for elderly PI, initiation of therapy, 10mg q12h after NSAIDS when fits indication, he does have some pts on chronic vicodin that he says will not change Uniphyl delivers piece, he has not started new pt on theo in a while, s one is not recommend=nded for elderly PI, initiation of therapy, 10mg q12h UniphylLaxative line, senokot-s, colace, senokot.  old will convert his couple of pts to UniphylLaxative line, senokot-s, colace, senokot.  old will convert his couple of pts to UniphylLaxative line, senokot-s, colace, senokot. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/22/2003 | will consider opioids after he has exhausted his other options.  review PI and indication 10mg q-12 can be started first after nsaid's will consider opioids after he has exhausted his other options.  review PI and indication 10mg q-12 can be started first after nsaid's |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/22/2003 | scheduled nsaid's scheduled opioids, if a patient is on once or twice a day nsaid then why go to prn opioids to eval response to new treatment.  keep method of administration consistent go to long acting opioid 10mg q-12 scheduled nsaid's scheduled opioids, if a patient is on once or twice a day nsaid then why go to prn opioids to eval response to new treatment.  keep method of administration consistent go to long acting opioid 10mg q-12 |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/22/2003 | melissa, cathy, joanne (redhead). |
| | Cleveland | OH | 44113 | 7/22/2003 | talked baout oxy and delivery systme per pi, talked about how to use oxy in chronic pain pts that need atc meds, talked about conversion per pi, follow up talked baout oxy and delivery systme per pi, talked about how to use oxy in, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2003 | jane here, doc and cyndy on vacation.  3/2 discussion and she will inform doc, but noone in mind today. she is part time with kim. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/22/2003 | he sa0d he is using more OxyContin than ever and he has a few on Uniphyl as well  he sa0d he is using more OxyContin than ever and he has a few on Uniphyl as well |
| | Cleveland | OH | 44113 | 7/22/2003 | talked baout oxy and dosing in pts that have atc pain in total knees, talked baout oxy 10mg and 20mg use per oxy pi, follo wup talked baout oxy and dosing in pts that have atc pain in total knees, talked baout oxy 10mg and 20mg use per oxy pi, follo wup |
| | Lakewood | OH | 44107 | 7/22/2003 | lunch he said patients who need more than 3 short acting in a day get Oxycontin as the next step. He said he has a problem with patients getting Uniphyl at the pharmacies because of the shortage lunch he said patients who need more than 3 short acting in a day get Oxycontin as the next step. He said he has a problem with patients getting Uniphyl at the pharmacies because of the shortage lunch he said patients who need more than 3 short acting in a day get Oxycontin as the next step. He said he has a problem with patients getting Uniphyl at the pharmacies because of the shortage |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/22/2003 | he said he uses his share of oxycontin and only Vicodin for intermitant pain is something he uses more of  he said he uses his share of oxycontin and only Vicodin for intermitant pain is something he uses more of |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/22/2003 | he said he has switched most of his duragesic patients to OxyCoOntin. He wanted to know if there is a stocking problem with oxycontin. Toldf him things should be ok now he sazid he has switched most of his duragesic patients to OxyCoOntin. He wanted to know if there is a stocking problem with oxycontin. Toldf him things should be ok now |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2003 | AMA piece for CE on pain managment AMA piece for CE on pain managment |
| | Northfield | OH | 44067 | 7/22/2003 | confirmed doc only has one pt who needs more than 40mg /day.  asked about oxy.  defines vc failure by pt reporting lack of efficacy.  defines by more than 4dose/day or more than 2 tabs per dose.  conversion easy when explains that staying in system. |
| | Cleveland | OH | 44109 | 7/22/2003 | talked post op use of oxy 20mg dose, use it in severe hand cases, talked about onset and indication per oxy pi, follow up talked post op use of oxy 20mg dose, use it in severe hand cases, talked about onset and indication per oxy pi, follow up |
| | Middleburg Hts. | OH | 44130 | 7/22/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampletalked senokt s for stim with softner use of druig induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampletalked senokt s for stim with softner use of druig induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampletalked senokt s for stim with softner use of druig induced constipation |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/22/2003 | hit both products and focus on the atc pain message stressing moderate pain  he says medicaid pop is tricky next tell me about last start  hit both products and focus on the atc pain message stressing moderate pain  he says medicaid pop is tricky next tell me about last start |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/22/2003 | she swaid she goes to Vicodin , Darvacet , or ts for intermitant pain and Oxycontin for conswtat pain |
| | Sagamore Hills | OH | 44067 | 7/22/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampletalked senokt s for stim with softner use of druig induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampletalked senokt s for stim with softner use of druig induced constipation |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/22/2003 | tried to get stop talk about uni but only got the additive therapy in and unique delivery next more detail |
| | Euclid | OH | 44117 | 7/22/2003 | eval patient for two weeks plan of treatment in stead of prn 1-2 q4-6, he thinks this sounds reasonable but he has it in his mind that starting with vicodin or percocet is less of an evil than oxycontin?  eval patient for two weeks plan of treatment in stead of prn 1-2 q4-6, he thinks this sounds reasonable but he has it in his mind that starting with vicodin or percocet is less of an evil than oxycontin? |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/22/2003 | edie procedures used? they have used in a couple new cases and patients did well the main thing they like about it is that their's no tylenol in it.  agreed to continue to use ride procedures used? they have used in a couple new cases and patients did well the main thing they like about it is that their's no tylenol in it.  agreed to continue to use |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2003 | use of long acting after shoulders and knees makes good medical sense. some drug he's use to using just in percocet just a smarter way to dose. it.  use of long acting after shoulders and knees makes good medical sense. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/22/2003 | he said they move a lot of theophylline and Uniphyl but it seems to be a little down lately he said they move a lot of theophylline and Uniphyl but it seems to be a little down lately |
| | Parma | OH | 44134 | 7/22/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsindication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsindication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsindication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future  sampletalked senokt s for stim with softner use of drug induced constipation  sampletalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 7/22/2003 | uni bacfkorder, no skt on shelfOxyContin e ce programlosing information |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 7/22/2003 | met Mary.  She is the Secretary for Cheryl and Barb Volk.  I dropped off the hospice rebate check.  Mary said she can get me an appointment with Cherly and/or Barb.  I will call her to set it up. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/22/2003 | Attended a video conference on use of opioids.  No one showed up to the conference.  It was somewhat beneficial to me as I got a handout and am better able to see what the V.A. policies are on managing chronic pain. |
| | Lakewood | OH | 44107 | 7/22/2003 | he said he doesn't see as much Oxycontin moving as he used to. he seemed to still be leary of Oxycontin due to the bad press he said he doesn't see as much Oxycontin moving as he used to. he seemed to still be leary of Oxycontin due to the bad press |
| | Euclid | OH | 44117 | 7/22/2003 | Al, he hasn't had any issues at his store, use is steady from all over. discussed laxative line and stocking issues.  Al, he hasn't had any issues at his store, use is steady from all over. discussed laxative line and stocking issues. |
| | Mayfield Heights | OH | 44124 | 7/22/2003 | Tom Wiece, that use has been about hte same they have some steady users.  Tom Wiece, their use has been about hte same they have some steady users.  Tom Wiece, that use has been about hte same they have some steady users.  Tom Wiece, their use has been about hte same they have steady users. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/22/2003 | Tim, use has been steady they are getting some scripts from bertsch and junglas nothing from morley, Tim, use has been steady they are getting some scripts from bertsch and junglas nothing from morley, |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2003 | they get some scripts from surgeons, most from pain management.   they get some scripts from surgeons, most from pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/22/2003 | SEE ABRAXSIA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/22/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/22/2003 | notes notes notes |
| | Parma | OH | 44134 | 7/22/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refill indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and futu talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refill indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and futu talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refill indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and futu talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refill indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampletalked senokt s for stim with softner use of drug induced constipation e sampletalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2003 | oxycodone vs hydrocodone in OxyContin PI.  Laxative piece on all products. oxycodone vs hydrocodone in OxyContin PI.  Laxative piece on all |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2003 | rheumatology group rheumatology group rheumatology group |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/22/2003 | he talked about a patient who is actually feeling better with therapy for her back that has been reduced from 40 to 20mgs of Oxycontin he talked about a patient who is actually feeling better with therapy for her back that has been reduced from 40 to 20mgs of Oxycontin |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/22/2003 | it's not what you use but how much you use? if you are going to use T3's and patient takes 1 every 6 hours then oxycontin 10mg q-12 would be a  much better option to maintain patients pain needs.  it's not what you use but how much you use? if you are going to use T3's and patient takes 1 every 6 hours then oxycontin 10mg q-12 would be a  much better option to maintain patients pain needs. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/22/2003 | she said she writes Oxycontin for her patients with constant pain and T3s or vicodin for intermittant |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/22/2003 | hit indication at window . says doesn't write this med.  next atc pain message and try to conversions |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/22/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/22/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/22/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/22/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/22/2003 | talked about oxy and dosing in pts thata re in need of atc pain meds for hand cases. taked about oxy post op indication per pi, follow up talked about oxy post op indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/22/2003 | talked about oxy andhow to use the time principles, talked baout oxy and use in chronic pain, talked baout using other long acting v oxy, indication per pi, follow up talked about oxy andhow to use the time principles, talked baout oxy and use in chronic pain, talked baout using other long acting v oxy, indication per pi, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/22/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsir for those taking prn for prn pai ntalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsir for those taking prn for prn pai ntalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/22/2003 | followed up from last week, talked about oxy in total knees, talked baout oxy indication per oxy pi, follow up followed up from last week, talked about oxy in total knees, talked baout oxy indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/2003 | talked about oxy and dosing in chronic pain pts, talked about how to use the 10mg dose adn conversion per pi, talked about oxy and dosing in chronic pain pts, talked about how to use the 10mg dose adn conversion per pi, talked about uni and copd, follow up talked about oxy and dosing in chronic pain pts, talked about how to use the 10mg dose adn conversion per pi, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2003 | trauma cases and rebuilds/, he put a lady on oxycontin that had a crush injury and she's doing well.  trauma cases and rebuilds/, he put a lady on oxycontin that had a crush injury and she's doing well. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/22/2003 | nikki at window, will see if doc will take appt, discussed availability issue. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/22/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/22/2003 | reviewed indication and nitche for surg. compared to perc says just habit to think perc.  next work on remembering with dosing plan |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/22/2003 | showed doc new titration chart.  asked if ever rx'd 3 tabs, only 10's, recommended for all doses and explained makes titration easier, same to kalah.  did ask if he had anyone he felt needed a titration. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2003 | lunch, mainly 3/2 rule, noreen, andy, molly, carol, do not see that too often,  stern came through, same discussion.  just noted convenience of titration.  big detroit sports fan.  biggest challenge is neuropathic pain.  salama speaking at tb might be val lunch, mainly 3/2 rule, noreen, andy, molly, carol, do not see that too often,  stern came through, same discussion.  just noted convenience of titration.  big detroit sports fan.  biggest challenge is neuropathic pain.  salama speaking at tb might be val ue added program. ue added program. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2003 | lunch, mainly 3/2 rule, noreen, andy, molly, carol, do not see that too often,  stern came through, same discussion.  just noted convenience of titration.  big detroit sports fan.  biggest challenge is neuropathic pain.  salama speaking at tb might be val lunch, mainly 3/2 rule, noreen, andy, molly, carol, do not see that too often,  stern came through, same discussion.  just noted convenience of titration.  big detroit sports fan.  biggest challenge is neuropathic pain.  salama speaking at tb might be val ue added program. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/2003 | talked about oxy and the need to titrate in pts with escalating pain needs, talked baout time and titration principles per oxy pi, follow up talked about oxy and the need to titrate in pts with escalating pain needs, talked baout time and titration principles per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2003 | Management of pain in older patients, APAP up to 4G talked about dosing on a fixed schedule which fits into our message with OxyContin q12h.  Also talked about 3-2 rule for titrating up, he is using OxyContin for more severe pain, so also talking about  Management of pain in older patients, APAP up to 4G talked about dosing on a fixed schedule which fits into our message with OxyContin q12h.  Also talked about 3-2 rule for titrating up, he is using OxyContin for more severe pain, so also talking about  Management of pain in older patients, APAP up to 4G talked about dosing on a fixed schedule which fits into our message with OxyContin q12h.  Also talked about 3-2 rule for titrating up, he is using OxyContin for more severe pain, so also talking about  10mg q12h after NSAIDS in PI where fits indication.  10mg q12h after NSAIDS in PI where fits indication.  10mg q12h after NSAIDS in PI where fits indication. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2003 | lunch, mainly 3/2 rule, noreen, andy, molly, carol, do not see that too often,  stern came through, same discussion.  just noted convenience of titration.  big detroit sports fan.  biggest challenge is neuropathic pain.  salama speaking at tb might be val ue added program.  ue added program. |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 7/22/2003 | no senokot-s left on shelf so talked about peri colace.  3-2 rule for titrating OxyContin. no senokot-s left on shelf so talked about peri colace.  3-2 rule for titrating OxyContin. no senokot-s left on shelf so talked about peri colace.  3-2 rule for titrating OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2003 | Management of pain in older patients, APAP up to 4G talked about dosing on a fixed schedule which fits into our message with OxyContin q12h.  Also talked about 3-2 rule for titrating up, he is using OxyContin for more severe pain, so also talking about  Management of pain in older patients, APAP up to 4G talked about dosing on a fixed schedule which fits into our message with OxyContin q12h.  Also talked about 3-2 rule for titrating up, he is using OxyContin for more severe pain, so also talking about  10mg q12h after NSAIDS in PI where fits indication.Uniphyl delivers piece, indication and talked about diaphragmatic muscle contraction, one pt on 1200mgSenokot-s  for medicine induced constipation and mentioned peri colace.  10mg q12h after NSAIDS in PI where fits indication.Uniphyl delivers piece, indication and talked about diaphragmatic muscle contraction, one pt on 1200mgSenokot-s  for medicine induced constipation and mentioned peri colace. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2003 | He is only going to use OxyContin for cancer pain patients, so  3-2 rule on how to titrate OxyContin.Uniphyl most theo pts are medicaid pts, compare Uniphyl to generic theo's.Laxative line, senokot-s for medicine induced constipation. He is only going to use OxyContin for cancer pain patients, so  3-2 rule on how to titrate OxyContin.Uniphyl most theo pts are medicaid pts, compare Uniphyl to generic theo's.Laxative line, senokot-s for medicine induced constipation. He is only going to use OxyContin for cancer pain patients, so  3-2 rule on how to titrate OxyContin.Uniphyl most theo pts are medicaid pts, compare Uniphyl to generic theo's.Laxative line, senokot-s for medicine induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/22/2003 | hit all products at the window started one pt. last week dosing titration reviewed . next others? hit all products at the window started one pt. last week dosing titration reviewed . next others? hit all products at the window started one pt. last week dosing titration reviewed . next others? |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/22/2003 | lunch, mainly 3/2 rule, noreen, andy, molly, carol, do not see that too often,  stern came through, same discussion. just noted convenience of titration.  big detroit sports fan.  biggest challenge is neuropathic pain.  salama speaking at tb might be val ue added program. un added program. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/22/2003 | OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | I asked him if he has started any new patients this week on Oxycontin.  He said he has been writing for more Oxycontin.  I asked when....   He said the second he realizes the patients need pain medication atc. I showed him our indication again and hit on I asked him if he has started any new patients this week on Oxycontin.  He said he has been writing for more Oxycontin.  I asked when....   He said the second he realizes the patients need pain medication atc.  I showed him our indication again and hit on  onset like short acting with 12 hour duration.  Patients will be able to sleep through the night and not watch the clock for their next vicodin dose.POA What benefits he feels Duragesic offers the patients(exception of patients that truely can not s  onset like short acting with 12 hour duration.  Patients will be able to sleep through the night and not watch the clock for their next vicodin dose.POA What benefits he feels Duragesic offers the patients(exception of patients that truely can not s wallow. wallow. |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 7/22/2003 | POA laminated dosing cards12 reference and indicationUni - qd pm dosing for copd ptfile card |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/22/2003 | OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2003 | OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | | | | | Management of pain in older patients, APAP up to 4G talked about dosing on a fixed schedule which fits into our message with OxyContin q12h.Uniphyl delivers piece, indication and talked about diaphragmatic muscle contraction, one pt on 1200mgSenokot- Management of pain in older patients, APAP up to 4G talked about dosing on a fixed schedule which fits into our message with OxyContin q12h.Uniphyl delivers piece, indication and talked about diaphragmatic muscle contraction, one pt on 1200mgSenokot- Management of pain in older patients, APAP up to 4G talked about dosing on a fixed schedule which fits into our message with OxyContin q12h.Uniphyl delivers piece, indication and talked about diaphragmatic muscle contraction, one pt on 1200mgSenokot- s for medicine induced constipation and mentioned peri colace. s for medicine induced constipation and mentioned peri colace. s  for medicine induced constipation and mentioned peri colace. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2003 | Management of pain in older patients, APAP up to 4G talked about dosing on a fixed schedule which fits into our message with OxyContin q12h.Uniphyl delivers piece, indication and talked about diaphragmatic muscle contraction, Senokot-s for medicne  Management of pain in older patients, APAP up to 4G talked about dosing on a fixed schedule which fits into our message with OxyContin q12h.Uniphyl delivers piece, indication and talked about diaphragmatic muscle contraction, Senokot-s for  medicine  induced constipation and mentioned peri colace. induced constipation and mentioned peri colace. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2003 | OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | | | | | 10mg q12h, initiation of therapy, new AGS piece where talked to him about APAP taking ATC up to 4 G and same concept with OxyContin dosed q12h vs prn use of percocet or other short acting opioids. 10mg q12h, initiation of therapy, new AGS piece where talked to him about APAP taking ATC up to 4 G and same concept with OxyContin dosed q12h vs prn use of percocet or other short acting opioids. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2003 | OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | | | | | keep with 10mg start with dose, paint picture delivery system, conversion .  Specific pt who is taking vicodin q6h.   Whay do FP's send pts to the rheumatologist?10mg q12h, initiation of therapy, new AGS piece where talked to him about APAP taking ATC  keep with 10mg start with dose, paint picture delivery system, conversion .  Specific pt who is taking vicodin q6h.   Whay do FP's send pts to the rheumatologist?10mg q12h, initiation of therapy, new AGS piece where talked to him about APAP taking ATC  keep with 10mg start with dose, paint picture delivery system, conversion .  Specific pt who is taking vicodin q6h.   Whay do FP's send pts to the rheumatologist?10mg q12h, initiation of therapy, new AGS piece where talked to him about APAP taking ATC  up to 4 G and same concept with OxyContin dosed q12h vs prn use of vicodin or other short acting opioids. up to 4 G and same concept with OxyContin dosed q12h vs prn use of vicodin or other short acting opioids. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/2003 | OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2003 | talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2003 | talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2003 | talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/23/2003 | moderate pain indication per the PI and atc pain message next talke about last script |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2003 | talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2003 | talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 7/23/2003 | says written a few since last time need to review plantrak keep on vicodin short rx.'s  how writing it? says written a few since last time need to review plantrak keep on vicodin short rx.'s  how writing it? |
| | Stow | OH | 44224 | 7/23/2003 | talked indication of oxy for mod atc pain then 4 or more a day or early call ins for refillsunphyl max explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod  talked indication of oxy for mod atc pain then 4 or more a day or early call ins for refillsunphyl max explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod  part of indication and for  talked indication of oxy for mod atc pain then 4 or more a day or early call ins for refillsunphyl max explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more a day or early call in for refillsunphyl max explanation of things theo does, talking about mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senok t for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senok t for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/23/2003 | she also is asking for senokot samples and wants to know when stocking will start again.  discussed using oxycontin first after nsaid's which she agreed with. she converted a patient from kadian because they weren't tolerating it.  she also is asking for senokot samples and wants to know when stocking will start again.  discussed using oxycontin first after nsaid's which she agreed with. she converted a patient from kadian because they weren't tolerating it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/23/2003 | likes both products he says and most often writing moderate doses for head & neck surgeries reivew labeling here likes both products he says and most often writing moderate doses for head & neck surgeries reivew labeling here likes both products he says and most often writing moderate doses for head & neck surgeries reivew labeling |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2003 | talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/23/2003 | talked indication of oxy for mod atc pain then 4 or more a day or early call ins for refillsunphyl max explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more a day or early call ins for refillsunphyl max explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more a day or early call in for refillsunphyl max explanation of things theo does, talking about mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senok t for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senok t for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2003 | talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 7/23/2003 | curt, discussed use as first line after nsaid' and advantages over SA agents.  curt, discussed use as first line after nsaid' and advantages over SA agents. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/23/2003 | inservice with cancer center. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/23/2003 | asked all three docs if ever apt to three tabs.  prescott, no, peleg, no warren yes.  he explained gave more dosing options.  I added that it allows for asymetric dosing.  Long conversation with Brenda and July about same, asked them to watch for perc p ts atc. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2003 | laxative lines laxative lines laxative lines |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/23/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2003 | talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2003 | laxative line laxative line laxative line |
| | Hudson | OH | 44236 | 7/23/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/23/2003 | Barberton FP area. Barberton FP area. Barberton FP area. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/23/2003 | senokot samples, CE information. senokot samples, CE information. senokot samples, CE information. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/23/2003 | 3-2 rule for OxyContin and talked about senokot-s for medicine induced constipation. 3-2 rule for OxyContin and talked about senokot-s for medicine induced constipation. 3-2 rule for OxyContin and talked about senokot-s for medicine induced constipation. |
| | Stow | OH | 44224 | 7/23/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/23/2003 | only had time for quick compare to percocet dosing and stated the indication |
| | Middleburg Hts. | OH | 44130 | 7/23/2003 | asked all three docs if ever got to three tabs.  prescott, no, peleg, no warren yes.  he explained gave me dosing options.  I added that it allilows for asymetric dosing.  Long conversation with Brenda and July about same, asked them to watch for perc p ts atc. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/23/2003 | caught doc in hallway, mentioned I was servicing uniphyl, good to see again.  mentioned I am excited to learn about it from his perspective.  appt in aug. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/23/2003 | reviewed the convesion with perc and the labeling similiarity next new pt. come to mind? |
| | Cleveland | OH | 44109 | 7/23/2003 | talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/23/2003 | hit indication  and talked about atc pain / then place for uni with multiple modes action   hit indication  and talked about atc pain / then place for uni with multiple modes action   hit indication  and talked about atc pain / then place for uni with multiple modes action |
| | Stow | OH | 44224 | 7/23/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| | Stow | OH | 44224 | 7/23/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2003 | talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up talked about oxy and dosing in pos top cases, talked about how to use the 10mg dose and conversion from perco to oxy, talked baout conversion guides and conversion from iv morphine, indication per oxy pi, follow up |
| | Stow | OH | 44224 | 7/23/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/23/2003 | discussed using long acting opioid after long acting nsaid and titraion with 3-2 rule.  discussed using long acting opioid after long acting nsaid and titration with 3-2 rule. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/23/2003 | got scoop, sounds like tough to see, apts, but staff nice, hange around and see what can happen., more questions about samples and orders. explained problem.  tell them need to see signature. |
| | Stow | OH | 44224 | 7/23/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 7/23/2003 | asked all three docs if ever got to three tabs.  prescott, no, peleg, no warren yes.  he explained gave me dosing options.  I added that it allilows for asymetric dosing.  Long conversation with Brenda and July about same, asked them to watch for perc p ts atc. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 7/23/2003 | Per Pi oxycontin can be started at 10mg q-12 after nsaid's why not eval them for two weeks on low steady dose instead of vicodin PRN as needed which is a quick fix and no long term plan for treatment Per PI oxycontin can be started at 10mg q-12 after nsaid's why not eval them for two weeks on low steady dose instead of vicodin PRN as needed which is a quick fix and no long term plan for treatment |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 7/23/2003 | reviewed 3-2 titration rule and use of oxycontin after nsaid's in moderate pain she agreed and discussed titrating 25 to 50 % reviewed 3-2 titration rule and use of oxycontin after nsaid's in moderate pain she agreed and discussed titrating 25 to 50 % |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 7/23/2003 | discussed titration guide and use of three two rule.  if patient is on long acting nsaid and you are going to eval an opioid use a long acting opioid not PRN SA discussed titration guide and use of three two rule.  if patient is on long acting nsaid and you are going to eval an opioid use a long acting opioid not PRN SA |
| | Barberton | OH | 44203 | 7/23/2003 | Talked about OxyContin and q12h dosing on fixed schedule and how relates to AGS persistant pain piece.  If pushing APAP up to 4G  level first then when need an opioid OxyContin does not have APAP so can control the pain without a limitinf effect with APA Talked about OxyContin and q12h dosing on fixed schedule and how relates to AGS persistant pain piece.  If pushing APAP up to 4G  level first then when need an opioid OxyContin does not have APAP so can control the pain without a limitinf effect with APA Talked about OxyContin and q12h dosing on fixed schedule and how relates to AGS persistant pain piece.  If pushing APAP up to 4G  level first then when need an opioid OxyContin does not have APAP so can control the pain without a limitinf effect with APA P.  he is still using more of the patch after short acting, he says will not use 25umg patch for opioid naive pts, too strong.Uniphyl delivers, vs generic BID theo.Laxatives, colace, senokot and senokot-s. P.  he is still using more of the patch after short acting, he says will not use 25umg patch for opioid naive pts, too strong.Uniphyl delivers, vs generic BID theo.Laxatives, colace, senokot and senokot-s. P.  he is still using more of the patch after short acting, he says will not use 25umg patch for opioid naive pts, too strong.Uniphyl delivers, vs generic BID theo.Laxatives, colace, senokot and senokot-s. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/23/2003 | We discussed Avinza and how the reps have really been calling on his office aggressively.  Main point is it can not be abused and is a once a day product.  I asked doc what he thouth.  He has not tried it but does not believe it is a gd product.  He is a We discussed Avinza and how the reps have really been calling on his office aggressively.  Main point is it can not be abused and is a once a day product.  I asked doc what he thouth.  He has not tried it but does not believe it is a gd product.  He is a so going to be working for 3 nursing homes managing the patients pain and we discussed how that would effect his prescribing for Oxycontin.  He said for the patients that have ate pain he in iniate 10 mg q12 and go from there.POA Started any new pat Iso going to be working for 3 nursing homes managing the patients pain and we discussed how that would effect his prescribing for Oxycontin.  He said for the patients that have ate pain he in iniate 10 mg q12 and go from there.POA Started any new pat tems from the nursing homes. sens from the nursing homes. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/23/2003 | Talked about OxyContin and q12h dosing on fixed schedule and how relates to AGS persistant pain piece.  If pushing APAP up to 4G  level first then when need an opioid OxyContin does not have APAP so can control the pain without a limitinf effect with APA Talked about OxyContin and q12h dosing on fixed schedule and how relates to AGS persistant pain piece.  If pushing APAP up to 4G  level first then when need an opioid OxyContin does not have APAP so can control the pain without a limitinf effect with APA Talked about OxyContin and q12h dosing on fixed schedule and how relates to AGS persistant pain piece.  If pushing APAP up to 4G  level first then when need an opioid OxyContin does not have APAP so can control the pain without a limitinf effect with APA PUniphyl man, diaphragmatic contractilitySenokot-s and colace for stool softener. PUniphyl man, diaphragmatic contractilitySenokot-s and colace for stool softener. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/24/2003 | Jim and dr. annouchi bein like oxycontin in certain situations but do not use it routinely for certain procedures.  table one in the PI shows the pharmacology of oxycontin to IR oxycodne.  if patients pain needs are dimnishing oxyctin is only deliveri Jim and dr. annouchi both like oxycontin in certain situations but do not use it routinely for certain procedures.  table one in the PI shows the pharmacology of oxycontin to IR oxycodne.  if patients pain needs are dimnishing oxyctin is only deliveri ng less than a mg an hour.  ng less than a mg an hour. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 7/24/2003 | short hit - seeing pts. reviewed the multiple modes information  next start pt? |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 7/24/2003 | reviewed products and focus on the moderate pain message / per the PI  atc anlagesia probe for new starts and cover biphasic  reviewed products and focus on the moderate pain message / per the PI  atc anlagesia probe for new starts and cover biphasic |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2003 | he just said he is using it for his more complicated cases which means his more severe pain pts, thinking about stigma and also thinks OxyCOntin is stronger than vicodin. he just said he is using it for his more complicated cases which means his more severe pain pts, thinking about stigma and also thinks OxyCOntin is stronger than vicodin. he just said he is using it for his more complicated cases which means his more severe pain pts, thinking about stigma and also thinks OxyCOntin is stronger than vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2003 | reviewed all products and focus on moderate pain indication per the PI  as always very knowledgable  get  to specific cases reviewed all products and focus on moderate pain indication per the PI  as always very knowledgable get  to specific cases |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2003 | Will use only if pts fail on vicodin, he feels vicodin is as strong a n opioid as he needs post op. Will use only if pts fail on vicodin, he feels vicodin is as strong a n opioid as he needs post op. Will use only if pts fail on vicodin, he feels vicodin is as strong a n opioid as he needs post op. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/24/2003 | april, he doesn't write for many pain pills after a procedure.  I discussed planning pain treatment after total knee he feels that every case should be treated individually.  they use percocet almost all the time though april, he doesn't write for many pain pills after a procedure.  I discussed planning pain treatment after total knee he feels that every case should be treated individually.  they use percocet almost all the time though |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2003 | she doing rotation at lutheran, talked baout oxy and dosing in rehab, talked baout 10mg and oxy indication per pi, follow up she doing rotation at lutheran, talked baout oxy and dosing in rehab, talked baout 10mg and oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/24/2003 | talked about uni and dosing in copd, talked about oxy and dosing v shortaqcting, indication per pi, follow up talked about uni and dosing in copd, talked about oxy and dosing v shortaqcting, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/24/2003 | laxative line laxative line laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/24/2003 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/24/2003 | hit all productshb hit all productshb hit all productshb |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 7/24/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2003 | talked about laxative line talked about laxative line laxative line about laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2003 | talked about oxy and dosing in the trauma cases in fairview, dosing per pi, follow up talked about oxy and dosing in the trauma cases in fairview, dosing per pi, follow up |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 7/24/2003 | talked to him about multiple modes action for theoph & uni delivery  place for it in practice tell me of a start next talked to him about multiple modes action for theoph & uni delivery  place for it in practice tell me of a start |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/24/2003 | talked about oxy and 10mg dose, indicaiton and use in chronic pain, talked uni and copd, follow up talkd about oxy, indicaiton and use in chronic pain, talked uni and copd, follow up talked about oxy and 10mg dose, indicaiton and use in chronic pain, talked uni and copd, follow up talked about oxy and 10mg dose, indicaiton and use in chronic pain, talked uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/24/2003 | reviewed the conversion/ titration guides and talked about recent pts. next talk about biphasic delivery system reviewed the conversion/ titration guides and talked about recent pts. next talk about biphasic delivery system reviewed product line & hit the atc analgesia message biphasic delivery next hit titration reviewed product line & hit the atc analgesia message biphasic delivery next hit titration |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/24/2003 | reviewed product line & hit the atc analgesia message biphasic delivery next hit titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/24/2003 | reviewed the conversion/ titration guides and talked about recent pts. next talk about biphasic delivery system reviewed the conversion/ titration guides and talked about recent pts. next talk about biphasic delivery system |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2003 | Used the titration guide, he asked why we did not make a 60mg tab, he said 40mg q12h is not enough but then 2 40mg tabs q12h is too much.  Talked about assymmetric dosing and thats where the 3-2 rule came into conversation.  I told him to use the 20mg ta Used the titration guide, he asked why we did not make a 60mg tab, he said 40mg q12h is not enough but then 2 40mg tabs q12h is too much.  Talked about assymmetric dosing and thats where the 3-2 rule came into conversation.  I told him to use the 20mg ta Used the titration guide, he asked why we did not make a 60mg tab, he said 40mg q12h is not enough but then 2 40mg tabs q12h is too much.  Talked about assymmetric dosing and thats where the 3-2 rule came into conversation.  I told him to use the 20mg ta bd and thats where the 3-2 rule came into conversation. I told him to use the 20mg ta Used the titration guide, he asked why we did not make a 60mg tab, he said 40mg q12h is not enough but then 2 40mg tabs q12h is too much.  Talked about assymmetric dosing and thats where the 3-2 rule came into conversation.  I told him to use the 20mg tabs if write 40mg then will be too much for pts.He did say that Avinza rep came in and was going after OxyCOntin pts saying that 60mg a day was more effective vs 20mg q12h of OxyContin, he asked be is that was  b q12h and pts can take up to three 20mg tabs if write 40mg then will be too much for pts.He did say that Avinza rep came in and was going after OxyCOntin pts saying that 60mg a day was more effective vs 20mg q12h of OxyContin, he asked be is that was  b q12h and pts can take up to three 20mg tabs if write 40mg then will be too much for pts.He did say that Avinza rep came in and was going after OxyCOntin pts saying that 60mg a day was more effective vs 20mg q12h of OxyContin, he asked be is that was  b q12h and pts can take up to was  a fair comparison and I showed him out conversion factors but said I had not seen the study, asked if he knew if pts were getting rescu medications or what other meds they were taking and he was not sure. a fair comparison and I showed him out conversion factors but said I had not seen the study, asked if he knew if pts were getting rescu medications or what other meds they were taking and he was not sure. a fair comparison and I showed him out conversion factors but said I had not seen the study, asked if he knew if pts were getting rescu medications or what other meds they were taking and he was not sure. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2003 | talked about oxy and how to use titration guide and the fine principles per oxy pi, talked about how to use the 20mg dosea fter 3 10mg, follow up talked about oxy and how to use titration guide and the fine principles per oxy pi, talked about how to use the 20mg dosea fter 3 10mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/24/2003 | reviewed the conversion/ titration guides and talked about recent pts. next talk about biphasic delivery system reviewed the conversion/ titration guides and talked about recent pts. next talk about biphasic delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2003 | talked about the 3 2 rule, talked about the titration guilde, bt meds, follow up talked about the 3 2 rule, talked about the titration guilde, bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2003 | talked about oxy and dosin gin  nursing home pts, talked about how to use 10mg and titratioon pe rpi, follow up talked about oxy and dosin gin  nursing home pts, talked about how to use 10mg and titratioon pe rpi, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/24/2003 | reviewed new titration guide piece and use of 3-2 rule they commonly write for two scripts 10 and a 20 and agreed to use three of the 10's.  they have been using some actique for patients on fentanyl but had to switch back to oxycontin for one patient h reviewed new titration guide piece and use of 3-2 rule they commonly write for two scripts 10 and a 20 and agreed to use three of the 10's.  they have been using some actique for patients on fentanyl but had to switch back to oxycontin for one patient in reviewed new titration guide piece and use of 3-2 rule they commonly write for two scripts 10 and a 20 and agreed to use three of the 10's.  they have been using some actique for patients on fentanyl but had to switch back to oxycontin for one patient h |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/24/2003 | Talked about OxyContin and q12h dosing on fixed schedule and how relates to AGS persistant pain piece.  If pushing APAP up to 4G  level first then when need an opioid OxyContin does not have APAP so can control the pain without a limitinf effect with APA Talked about OxyContin and q12h dosing on fixed schedule and how relates to AGS persistant pain piece.  If pushing APAP up to 4G  level first then when need an opioid OxyContin does not have APAP so can control the pain without a limitinf effect with APA Talked about OxyContin and q12h dosing on fixed schedule and how relates to AGS persistant pain piece.  If pushing APAP up to 4G  level first then when need an opioid OxyContin does not have APAP so can control the pain without a limitinf effect with APA P.Uniphyl, indication for asthma and COPD, modes of action, diaphragmatic contractility is biggest benefit.COlace as a stool softener for older pts. P.Uniphyl, indication for asthma and COPD, modes of action, diaphragmatic contractility is biggest benefit.COlace as a stool softener for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/24/2003 | Talked about OxyContin and q12h dosing on fixed schedule and how relates to AGS persistant pain piece.  If pushing APAP up to 4G  level first then when need an opioid OxyContin does not have APAP so can control the pain without a limitinf effect with APA Talked about OxyContin and q12h dosing on fixed schedule and how relates to AGS persistant pain piece.  If pushing APAP up to 4G  level first then when need an opioid OxyContin does not have APAP so can control the pain without a limitinf effect with APA P.Uniphyl, indication for asthma and COPD, modes of action, diaphragmatic contractility is biggest benefit.COlace as a stool softener for older pts. P.Uniphyl, indication for asthma and COPD, modes of action, diaphragmatic contractility is biggest benefit.COlace as a stool softener for older pts. P.Uniphyl, indication for asthma and COPD, modes of action, diaphragmatic contractility is biggest benefit.COlace as a stool softener for older pts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44333 | 7/24/2003 | She got called into an emergency case down at hospital, she is using OxyContin 10mg and 20mg q12h post op for more invasive cases where there is ligament or tendon reattachments. She got called into an emergency case down at hospital, she is using OxyContin 10mg and 20mg q12h post op for more invasive cases where there is ligament or tendon reattachments. She got called into an emergency case down at hospital, she is using OxyContin 10mg and 20mg q12h post op for more invasive cases where there is ligament or tendon reattachments. |
| | Cuyahoga Falls | OH | 44223 | 7/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44333 | 7/24/2003 | He said he has had to use 20mg on cases that pts have been taking OxyContin on a chronic basis, other pts are getting 2-3 10mg tabs q12h post op with APAP q6h dosed, he has been using less he sai dhe has been doing more minor procedures. He said he has had to use 20mg on cases that pts have been taking OxyContin on a chronic basis, other pts are getting 2-3 10mg tabs q12h post op with APAP q6h dosed, he has been using less he sai dhe has been doing more minor procedures. He said he has had to use 20mg on cases that pts have been taking OxyContin on a chronic basis, other pts are getting 2-3 10mg tabs q12h post op with APAP q6h dosed, he has been using less he sai dhe has been doing more minor procedures. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44302 | 7/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44310 | 7/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Cuyahoga Falls | OH | 44223 | 7/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/25/2003 | talked about pos top, talked baout 10mg bioavailability, follow up talked about pos top, talked baout 10mg bioavailability, follow up |
| | Gates Mills | OH | 44040 | 7/25/2003 | long acting nsaid s to long acting opioids per our PI oxycontin can be started at 10mg q-12 after non-opioid agent.  give them two weeks supply and eval how they are doing. long acting nsaid's to long acting opioids per our PI oxycontin can be started at 10mg q-12 after non-opioid agent.  give them two weeks supply and eval how they are doing. long acting nsaid's to long acting opioids per our PI oxycontin can be started at 10mg q-12 after non-opioid agent.  give them two weeks supply and eval how they are doing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2003 | reviewed indicaiton per PI and conversions to percocet atc pain message atc analgesia case specific next call reviewed indicaiton per PI and conversions to percocet atc pain message atc analgesia case specific next call |
| | Middleburg Hts. | OH | 44130 | 7/25/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins fo refllisr for prn pain vs la for atc pain treament optionstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins fo refllisr for prn pain vs la for atc pain treament optionstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins fo refllisr for prn pain vs la for atc |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/25/2003 | 10, 20, 30, 40, 50, 60mg, etc...  new brochure with color page of tablets and how to dose. 10, 20, 30, 40, 50, 60mg, etc...  new brochure with color page of tablets and how to dose. 10, 20, 30, 40, 50, 60mg, etc...  new brochure with color page of tablets and how to dose. |
| | Gates Mills | OH | 44040 | 7/25/2003 | two week trial 10mg q-12 after nsaids instead of prn this is is a plan of treatment and to use prn is not fair to the drug for evaluation purposes.  two week trial 10mg q-12 after nsaids instead of prn this is is a plan of treatment and to use prn is not fair to the drug for evaluation purposes. |
| | Berea | OH | 44017 | 7/25/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisr fo rprn pain and la for atc paintalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisr fo rprn pain and la for atc paintalked senokt s for stim with softner use of drug induced constipation |
| | Middleburg Hts. | OH | 44130 | 7/25/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisprn vs atc pain and  tx options talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisprn vs atc pain and tx options |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/25/2003 | quick hit in the hall, he said he has a few patients doing well on Oxycontin that have been on it for a while  quick hit in the hall, he said he has a few patients doing well on Oxycontin that have been on it for a while |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/25/2003 | has some patients that he follows for longer term management. in perfect world he wouldn't have to follow them but it's not realistic. has some patients that he follows for longer term management. in perfect world he wouldn't have to follow them but it's not realistic. |
| | Berea | OH | 44017 | 7/25/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/25/2003 | reviewed multiple modes of action for theoph / uni delivery system  next start cards |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/25/2003 | hit the indication and tried to compare to perc / conversions  not often needed but says keep in mind |
| | N. Royalton | OH | 44133 | 7/25/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins fo refllisr for prn pain vs la for atc pain treament optionstalked senokt s for stim with softner use of drug induced constipationuniphyl stocking issues and sa talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins fo refllisr for prn pain vs la for atc pain treament optionstalked senokt s for stim with softner use of drug induced constipationuniphyl stocking issues and se talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisr for prn pain vs la for atc pain treament optionstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 7/25/2003 | uniphyl stocking issues and se nokot stock supply still come on shelf nokot stock supply still come on shelf talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisr for prn pain vs la for atc pain treament optionstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisr for prn pain vs la for atc pain treament optionstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2003 | reviewed indicaiton per PI and conversions to percocet atc pain message atc analgesia case specific next call reviewed indicaiton per PI and conversions to percocet atc pain message atc analgesia case specific next call |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/25/2003 | he said he doesn't see much uniphyl come through but an occasional script from North Olmstead. He said he had Oxycontin patient come in this mornin g for a script of 20mgs  he said he doesn't see much uniphyl come through but an occasional script from North Olmstead. He said he had Oxycontin patient come in this mornin g for a script of 20mgs |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2003 | stockign issues, indicaiont of each, talked abotu unit dosed 10mg oxy stockign issues, indicaiont of each, talked abotu unit dosed 10mg oxy |
| | Middleburg Hts. | OH | 44130 | 7/25/2003 | still filling in house and out pt and employee rx's talked abotu uniphyl and senokt back order still filling in house and out pt and employee rx's talked abotu uniphyl and senokt back order |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2003 | notes notes notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/25/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/25/2003 | see notes see notes see notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/25/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisr for prn pain vs la for atc pain treament optionstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisr for prn pain vs la for atc pain treament optionstalked senokt s for stim with softner use of drug induced constipation |
| | Berea | OH | 44017 | 7/25/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refllisunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2003 | reviewed indicaiton per PI and conversions to percocet atc pain message atc analgesia case specific next call reviewed indicaiton per PI and conversions to percocet atc pain message atc analgesia case specific next call |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refilltalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refilltalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refilltalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2003 | reviewed indicaton per PI and conversions to percocet atc pain message atc analgesia case specific next call reviewed indicaton per PI and conversions to percocet atc pain message atc analgesia case specific next call |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/25/2003 | talked about oxy and dosing in pts that need atc painmeds, talked about using the 10mg dose in post op, indication per pi, follow up talked about oxy and dosing in pts that need atc painmeds, talked  about using the 10mg dose in post op, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2003 | talked about oxy a and how to use the 10mg and the 20mg dose, talked about time per oxy pi, follow up talked about oxy a and how to use the 10mg and the 20mg dose, talked about time per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/25/2003 | talked about how to use the uni and dosing in copd, talked baout conversion from peroc to oxy per oxy pi, follow up talked about how to use the uni and dosing in copd, talked baout conversion from peroc to oxy per oxy pi, follow up talked about how to use the uni and dosing in copd, talked baout conversion from peroc to oxy per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/25/2003 | talked about oxy and dosing in chronic pain, talked about conversion from patch per oxy pi, follow up talked about oxy and dosing in chronic pain, talked about conversion from patch per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/25/2003 | talked about oxy and dosing in pts with escalating pain needs, talked about titration per oxy pi, talked about time, follow up talked about oxy and dosing in pts with escalating pain needs, talked about titration per oxy pi, talked about time, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2003 | talked about oxy and the need for bt meds in some pts, talked about oxy and the 10mg dose and titration as needs, talked indication per pi, follow up talked about oxy and the need for bt meds in some pts, talked about oxy and the 10mg dose and titration as needs, talked indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2003 | talked about oxy and titration on rehab pavilion, talked baout oxy 20mg dose, follow up talked about oxy and titration on rehab pavilion, talked baout oxy 20mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/25/2003 | hit the whole line of procucts and detaile the multiple modes theoph  / uni delivery./  mod pain message per the PI indication nex probe titration  hit the whole line of procucts and detaile the multiple modes theoph / uni delivery./  mod pain message per the PI indication nex probe titration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycothe, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycothe, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/28/2003 | she generally starts a patient on sa preparation and then converts them to long acting equivalent  she feels this helps gauge the amount they need.  table one shows that oxycontin and IR oxycodone behave very similar in relation to t-max and c-max just  she generally starts a patient on sa preparation and then converts them to long acting equivalent.  she feels this helps gauge the amount they need.  table one shows that oxycontin and IR oxycodone behave very similar in relation to t-max and c-max just  oxycontin takes a little longer to reach t-max oxycontin takes a little longer to reach t-max |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/28/2003 | reviewed the indications and the comparison to the short acting / AHCPR on acute pain vs. chronic reviewed the indications and the comparison to the short acting / AHCPR on acute pain vs. chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/28/2003 | reviewed all products mod pain message with atc analgesia.  next the cd rom new doc kit reviewed all products mod pain message with atc analgesia.  next the cd rom new doc kit reviewed all products mod pain message with atc analgesia.  next the cd rom new doc kit |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/28/2003 | he said he doesn't like to use pain meds and would not give a commitment to use oxycontin but just said he would keep it in mind. He wants an educational grant to do a talk about orthopedics to family practice n |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2003 | talked about oxy and pos top use, talked about the 10mg or the 20mg dose, talked indication per pi, follow up talked about oxy and pos top use, talked about the 10mg or the 20mg dose, talked indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2003 | talked about oxy and dosing in trauma, he asked about program request reffered him to home office, oxy indication per pi talked about oxy and dosing in trauma, he asked about program request reffered him to home office, oxy indication per pi |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/28/2003 | quick hit, oxy new rx adn success |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/28/2003 | reviewed the indications and the comparison to the short acting / AHCPR on acute pain vs. chronic reviewed the indications and the comparison to the short acting / AHCPR on acute pain vs. chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/28/2003 | reviewed indication and compared the moderate labeling to that of percocet / vicodin  next review the new pain documentation cd reviewed indication and compared the moderate labeling to that of percocet / vicodin  next review the new pain documentation cd |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/28/2003 | she said her practice is getting bigger and is utilizing more Oxycontin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/28/2003 | he seeems to be going back and forth with what he is using for his around the clock chronics. He claims he is using much more oXCYCONTIN THAN THE PATCH he seeems to be going back and forth with what he is using for his around the clock chronics. He claims he is using much more oXCYCONTIN THAN THE PATCH |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/28/2003 | went over laxative protocols and differences of our laxative line went over laxative protocols and differences of our laxative line |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/28/2003 | oxy indicaton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/28/2003 | oxy indicaton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn's greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/28/2003 | oxy indicaton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/28/2003 | oxy indicaton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn's greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/28/2003 | oxy indicaton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn's greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/28/2003 | hit both products hit both products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2003 | oxy oxy oxy |

y

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Shaker Hts. | OH | 44120 | 7/28/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/28/2003 | reviewed the indications and the comparison to the short acting / AHCPR on acute pain vs. chronic reviewed the indications and the comparison to the short acting / AHCPR on acute pain vs. chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2003 | see notes see notes see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/28/2003 | ddiscussed use of oxycontin after nsaids,  laxtaives very low in stock don't see many scripts for uniphyl ddiscussed use of oxycontin after nsaids,  laxtaives very low in stock don't see many scripts for uniphyl ddiscussed use of oxycontin after nsaids,  laxtaives very low in stock don't see many scripts for uniphyl |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/28/2003 | discussed moderate to severe pain indication per PI, laxative line and where to recommend running low discussed moderate to severe pain indication per PI, laxative line and where to recommend running low discussed moderate to severe pain indication per PI, laxative line and where to recommend running low |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/28/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/28/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| | Parma | OH | 44129 | 7/28/2003 | new location, likes office well, new staffoxy indicaton for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked senokt s for stim with softner use of drug induced constipation new location, likes office well, new staffoxy indicaton for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/28/2003 | staffoxy indication for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked senokt s for stim with softner use of drug induced constipation talked about ir vs la oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked senokt s for stim with softner use of drug induced constipation talked about ir vs la oxy indication for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked senokt s for stim with softner use of drug induced constipation |
| | Parma | OH | 44129 | 7/28/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipationtalked indication of oxy for mod atc those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipationtalked indication of oxy for mod atc those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation  pain then 4 or more sa a day or early call ins for refillsir for prn pain vs la for atc pain treament optionstalked senokt s for stim with softner use of drug induced constipation  pain then 4 or more sa a day or early call ins for refillsir for prn pain vs la for atc pain treament optionstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2003 | talked about oxy and dosing in pts tog setting, indication per oxy pi, follow up talked about oxy and dosing in pts tog setting, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/28/2003 | reviewed the indications and the comparison to the short acting / AHCPR on acute pain vs. chronic reviewed the indications and the comparison to the short acting / AHCPR on acute pain vs. chronic |
| | Parma | OH | 44129 | 7/28/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/28/2003 | she was thankful for the Uniphyl sample cards an d therefore will and has used more Uniphyl .  she was thankful for the Uniphyl sample cards an d therefore will and has used more Uniphyl . |
| | Solon | OH | 44139 | 7/28/2003 | generally uses tylenol 3 for post-op. reviewed conversion to oxycontin per PI 1 13 q6hours. is equal to 18.5 mg of oxycodone or 10mg q-12. generally uses tylenol 3 for post-op. reviewed conversion to oxycontin per PI 1 13 q6hours. is equal to 18.5 mg of oxycodone or 10mg q-12. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/28/2003 | reviewed the indications and the comparison to the short acting / AHCPR on acute pain vs. chronic reviewed the indications and the comparison to the short acting / AHCPR on acute pain vs. chronic |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/28/2003 | conversion guide conversion guide conversion guide |
| | Parma | OH | 44129 | 7/28/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  oxy indicaiton for mod to severe pain, those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/28/2003 | whoa!  tough crew.  doc does not see reps and they don't want one poking around to see.  mentioned samples and story changed!  stop back, parlay into face time. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2003 | talked about oxy and dosing, post op indication per oxy pi, follow up talked about oxy and dosing, post op indication per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/28/2003 | intro to office, got lunch for september. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/28/2003 | he sia he has been having very good success with oxycvontin and using more of it . He likes that he rarely needs b reakthrough meds with it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2003 | talked about oxy and dosing in pts that need atc pain meds, pos top oxy indication per pi, follow up talked about oxy and dosing in pts that need atc pain meds, pos top oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2003 | talked about p ant t, talked  baout oxy and the 40mg dose in ca pain, talked about titration per pi, follow up talked about p ant t, talked  baout oxy and the 40mg dose in ca pain, talked about titration per pi, follow up |
| | Cleveland | OH | 44106 | 7/28/2003 | moss- he admitted he has dabbled with dura, but finds it very hard to titrate, he thinks oxycontin was hard too, but easier than dura.  asked for an example of how oxycontin is difficult.  he mention a pt who needs 40, then 20.  He thought he had to writ e 2 rx's. showed him the titration guide and told him our suggestion would be to dose 20's and pt take two, then 1!  He was floored!  Next call find out if he rx'd that way.  also signe dup for rs rpgram.  closed warren and southgate and opened in bedfor d. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/28/2003 | hit the line reviewing dosing & titration and modes of action for uni  next the acrocontin delivery / biphasic  hit the line reviewing dosing & titration and modes of action for uni  next the acrocontin delivery / biphasic line reviewing dosing & titration and modes of action for uni  next the acrocontin delivery / biphasic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2003 | talked about using the 40mg dose in cases that need higher pain control, talked about oxy pi, follow up talked about using the 40mg dose in cases that need higher pain control, talked about titration pe oxy pi, follow up |
| | Cleveland | OH | 44106 | 7/28/2003 | talked about oxy and how to use the time principles, showed titration guide per pi, follow up talked about oxy and how to use the time principles, showed titration guide per pi, follow up moss- he admitted he has dabbled with dura, but finds it very hard to titrate, he thinks oxycontin was hard too, but easier than dura.  asked for an example of how oxycontin is difficult.  he mention a pt who needs 40, then 20.  He thought he had to writ e 2 rx's. showed him the titration guide and told him our suggestion would be to dose 20's and pt take two, then 1!  He was floored!  Next call find out if he rx'd that way.  also signe dup for rs rpgram.  closed warren and southgate and opened in bedfor d. |
| | Bay Village | OH | 44140 | 7/28/2003 | went over Uniphyl man and Oxycontin titration guide went over Uniphyl man and Oxycontin titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 7/28/2003 | went over the low back peice patient hand out as well as the Oxycontin titration guide went over the low back peice patient hand out as well as the Oxycontin titration guide |
| | Cleveland | OH | 44106 | 7/28/2003 | moss- he admitted he has dabbled with dura, but finds it very hard to titrate, he thinks oxycontin was hard too, but easier than dura.  asked for an example of how oxycontin is difficult.  he mention a pt who needs 40, then 20.  He thought he had to writ e 2 rx's. showed him the titration guide and told him our suggestion would be to dose 20's and pt take two, then 1!  He was floored!  Next call find out if he rx'd that way.  also signe dup for rs rpgram.  closed warren and southgate and opened in bedfor d. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/28/2003 | quick hit through the window, going over titration and conversions |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Mogadore | OH | 44260 | 7/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Mogadore | OH | 44260 | 7/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. 10mg Q12hr |
| | Akron | OH | 44304 | 7/28/2003 | OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/2003 | talked about oxy and the use of 10mg dose, talked about indication per oxy pi, follow up talked about oxy and the use of 10mg dose, talked about indication per oxy pi, follow up |
| | Parma | OH | 44129 | 7/29/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taing as scheduledtalked senokt s for stim with softner use of drug induced constipation oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taing as scheduledtalked senokt s for stim with softner use of drug induced constipation oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/2003 | talked about oxy and how to use the 10mg or the 20mg dose,depending on the pain state, talked about oxy and indication per pi, follow up talked about oxy and how to use the 10mg or the 20mg dose,depending on the pain state, talked about oxy and indication per pi, follow up |
| | Parma | OH | 44129 | 7/29/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taing as scheduledtalked senokt s for stim with softner use of drug induced constipation oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2003 | Using is still on younger pts with severe pain post op, usual pt profile will be in 40's-50's .  Older pts are not tolerating it as well. Using is still on younger pts with severe pain post op, usual pt profile will be in 40's-50's .  Older pts are not tolerating it as well. Using is still on younger pts with severe pain post op, usual pt profile will be in 40's-50's .  Older pts are not tolerating it as well. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2003 | covered both product lines  AHCPR reference tied to biphasic absorption and onset analgesia  profile  next case specific vs. perc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/2003 | covered both product lines  AHCPR reference tied to biphasic absorption and onset analgesia  profile  next case specific vs. perc |
| | Shaker Hts | OH | 44120 | 7/29/2003 | talked about oxy and how to use the pos top 10mg talked about the indication per oxy pi, talked baout side effects talked about oxy and how to use the pos top 10mg talked about the indication per oxy pi, talked baout side effects talked about oxy and how to use the pos top 10mg talked about the indication per oxy pi, talked baout side effects |
| | Parma | OH | 44129 | 7/29/2003 | reviewed product lines and focused on the biphasic delivery onset analgesai - uni covered multiple modes / delivery  next talk about an oxyContin pt. to visualize reviewed product lines and focused on the biphasic delivery onset analgesai - uni covered multiple modes / delivery  next talk about an oxyContin pt. to visualize reviewed product lines and focused on the biphasic delivery onset analgesai - uni covered multiple modes / delivery  next talk about an oxyContin pt. to visualize |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked senokt s for stim with softner use of drug induced constipation oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/2003 | oxy indicaiton for mod to severe pain, and hand cases, he says that is very effective in severe pain, talked about oxy and the indication and side effects per pi, follow up oxy indicaiton for mod to severe pain, and hand cases, he says that is very effective in severe pain, talked about oxy and the indication and side effects per pi, follow up |
| | Akron | OH | 44307 | 7/29/2003 | Met with him and let him know I would be his uniphyl rep.  he said never use the drug but I could come as often as I like to try and get him to |
| | Parma | OH | 44129 | 7/29/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked about niching it for ca pts paintalked senokt s for stim with softner use of drug induced constipation oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledtalked about niching it for ca pts paintalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2003 | reviewed product indications and how to dose for moderate pain per the PI  next biphasic delivery onset analgesia reviewed product indications and how to dose for moderate pain per the PI  next biphasic delivery onset analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/2003 | talked about oxy and dosing in pts that need atc painmeds, talked baout the clinic and how to use uni and copd, talked about oxy and indication, follow up talked about oxy and dosing in pts that need atc painmeds, talked baout the clinic and how to use uni and copd, talked about oxy and indication, follow up |
| | Akron | OH | 44312 | 7/29/2003 | He does treat pain but mild pain and never really prescribes opioids of any sort.  He does not even use short acting. He does treat pain but mild pain and never really prescribes opioids of any sort.  He does not even use short acting. |
| | Cleveland | OH | 44106 | 7/29/2003 | covered both product lines  AHCPR reference tied to biphasic absorption and onset analgesia  profile  next case specific vs. perc covered both product lines  AHCPR reference tied to biphasic absorption and onset analgesia  profile  next case specific vs. perc |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/29/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/29/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2003 | Surgery lounge. Surgery lounge. Surgery lounge. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 7/29/2003 | Dr Pennington still using alot of vicodin.  Not Senokot-s on shelf. Dr Pennington still using alot of vicodin.  Not Senokot-s on shelf. Dr Pennington still using alot of vicodin.  Not Senokot-s on shelf. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2003 | reviewed products and indication for mod pain per PI AHCPR referenced / perc comparision next onset analgesia reviewed products and indication for mod pain per PI AHCPR referenced / perc comparision next onset |
| | Euclid | OH | 44119 | 7/29/2003 | He says he will try and remember to use it.  He says he will try and remember to use it. |
| | Akron | OH | 44333 | 7/29/2003 | OxyContin 1-2 10mg tabs post op for hip and knee replacements with oxy ir for acute exacerbations. OxyContin 1-2 10mg tabs post op for hip and knee replacements with oxy ir for acute exacerbations. OxyContin 1-2 10mg tabs post op for hip and knee replacements with oxy ir for acute exacerbations. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2003 | covered both product lines  AHCPR reference tied to biphasic absorption and onset analgesia  profile  next case specific vs. perc covered both product lines  AHCPR reference tied to biphasic absorption and onset analgesia  profile  next case specific vs. perc |
| | Parma | OH | 44129 | 7/29/2003 | oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunichng it for ca pain pts for initial start upstalked senokt s for stim with softner use of drug induced constipation oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunichng it for ca pain pts for initial start upstalked senokt s for stim with softner use of drug induced constipation oxy indicaiton for mod to severe pain, those taking prn's greater than prn, taking as scheduledunichng it for ca pain pts for initial start upstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/2003 | talked about oxy and the use of 10mg dose in clinic cases, talked about the indication per oxy pi, talked about side effects, follow up talked about oxy and the use of 10mg dose in clinic cases, talked about the indication per oxy pi, talked about side effects, follow up |
| | Akron | OH | 44307 | 7/29/2003 | His pts are already on opioids so talked about conversion from vicodin to OxyContin per PI and then talked about 3-2 rule to have greatest flexibility and use 40mg and 80mg for more sever pain. His pts are already on opioids so talked about conversion from vicodin to OxyContin per PI and then talked about 3-2 rule to have greatest flexibility and use 40mg and 80mg for more sever pain. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/29/2003 | he said he uses oxycontin for some patients who have a low pain threshold and he thinks will need around the clock control |
| | Akron | OH | 44307 | 7/29/2003 | Met with doc and set up appointment to go over uniphyl in detail.  said he is partly retired and only works couple of days.  I said that is okay.  We could still met about Uniphyl. Met with doc and set up appointment to go over uniphyl in detail.  said he is partly retired and only works couple of days.  I said that is okay.  We could still met about Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/2003 | covered both product lines  AHCPR reference tied to biphasic absorption and onset analgesia  profile  next case specific vs. perc covered both product lines  AHCPR reference tied to biphasic absorption and onset analgesia  profile  next case specific vs. perc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/2003 | talked oxy and dosing, talked about side effects per oxy pi, talked baout 10mg dose and titration, follow up talked oxy and dosing, talkled about side effects per oxy pi, talked baout 10mg dose and titration, follow up |
| | Cleveland | OH | 44109 | 7/29/2003 | talked about oxy and dosing in rehab, talked about the oxy titration guide and how  to use time principle, talked about indication per pi, follow up talked about oxy and dosing in rehab, talked about the oxy titration guide and how  to use time principle, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44310 | 7/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2003 | He has a face lift in his office, going to write 1-2 20mg q12h post op for the pt. He has a face lift in his office, going to write 1-2 20mg q12h post op for the pt. He has a face lift in his office, going to write 1-2 20mg q12h post op for the pt. |
| | Akron | OH | 44333 | 7/29/2003 | 3-2 rule for using 40mg and 80mg tabs q12h for severe pain, using AGS for older pts also to talk about OxyContin indication for ATC pain control, if going to use APAP for atc pain up to 4 G then can do the same with OxyContin and not have to have the pt  3-2 rule for using 40mg and 80mg tabs q12h for severe pain, using AGS for older pts also to talk about OxyContin indication for ATC pain control, if going to use APAP for atc pain up to 4 G then can do the same with OxyContin and not have to have the pt  take anymore APAP.Uniphyl deliver piece and to 5 modes for benefit of pt.Colace for older pts and senokot for irregular pts.  take anymore APAP. Uniphyl deliver piece and to 5 modes for benefit of pt.Colace for older pts and senokot for irregular pts. take |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44333 | 7/29/2003 | 3-2 rule for using 40mg and 80mg tabs q12h for severe pain, using AGS for older pts also to talk about OxyContin indication for ATC pain control, if going to use APAP for atc pain up to 4 G then can do the same with OxyContin and not have to have the pt  3-2 rule for using 40mg and 80mg tabs q12h for severe pain, using AGS for older pts also to talk about OxyContin indication for ATC pain control, if going to use APAP for atc pain up to 4 G then can do the same with OxyContin and not have to have the pt  take anymore APAP.Uniphyl deliver piece and to 5 modes for benefit of pt.Colace for older pts and senokot for irregular pts.  take anymore APAP. Uniphyl deliver piece and to 5 modes for benefit of pt.Colace for older pts and senokot for irregular pts. take anymore APAP.Uniphyl deliver piece and to 5 modes for benefit of pt.Colace for older pts and |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/29/2003 | He is writing 1-2 10mg tabs q12h post op, he has two cases he is going to use on this morning, one is ligament repair in the right wrist. He is writing 1-2 10mg tabs q12h post op, he has two cases he is going to use on this morning, one is ligament repair in the right wrist. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. |
| | Akron | OH | 44314 | 7/29/2003 | AGS persistant pain in older pts, where dose APAP atc up to 4g then NSAIDS followed by opioids.  In the OxyContin PI, initiation of therapy section 10mg q12h can be used after NSAIDS per the indication.OxyContin having no APAP can control the pain w/o  AGS persistant pain in older pts, where dose APAP atc up to 4g then NSAIDS followed by opioids.  In the OxyContin PI, initiation of therapy section 10mg q12h can be used after NSAIDS per the indication.OxyContin having no APAP can control the pain w/o  AGS persistant pain in older pts, where dose APAP atc up to 4g then NSAIDS followed by opioids.  In the OxyContin PI, initiation of therapy section 10mg q12h can be used after NSAIDS per the indication.OxyContin having no APAP can control the pain w/o  potential for APAP toxicityUniphyl, delivers talked about diaphragmatic contractility and use vs generic BID theoColace as stool softener for older pts.  potential for APAP toxicityUniphyl, delivers talked about diaphragmatic contractility and use vs generic BID theoColace as stool softener for older pts.  potential for APAP toxicityUniphyl, delivers talked about diaphragmatic contractility and use vs generic BID theoColace as stool softener for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/30/2003 | simply asked doc if any of his perc/vic pts appropriate for conversion to oxycontin.  of course.  asked which pts and why. an zbat said he is rxing.  no follwo up |
| | Tallmadge | OH | 44278 | 7/30/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2003 | reviewed indication per PI and focused on the post surgical labeling.  onset to analgesia / biphasic profile tied to perc and atc message next close onset analgesia / pt. cases reviewed indication per PI and focused on the post surgical labeling.  onset to analgesia / biphasic profile tied to perc and atc message next close onset analgesia / pt. cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2003 | reviewed indication per PI and focused on the post surgical labeling.  onset to analgesia / biphasic profile tied to perc and atc message next close onset analgesia / pt. cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2003 | reviewed indication per PI and focused on the post surgical labeling.  onset to analgesia / biphasic profile tied to perc and atc message next close onset analgesia / pt. cases reviewed indication per PI and focused on the post surgical labeling.  onset to analgesia / biphasic profile tied to perc and atc message next close onset analgesia / pt. cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2003 | reviewed indication per PI and focused on the post surgical labeling.  onset to analgesia / biphasic profile tied to perc and atc message next close onset analgesia / pt. cases |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/30/2003 | talked about oxy and dosing in the clinci next door  in shoulder cases, talked about 10mg dose, follow up talked about oxy and dosing in the clinci next door  in shoulder cases, talked about 10mg dose, follow up |
| | Tallmadge | OH | 44278 | 7/30/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| | Tallmadge | OH | 44278 | 7/30/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/30/2003 | talked about oxy and dosin in pts that need atc pain meds, talaked about how ot use the 10mg dose per oxy pi, uni and copd, follow up talked about oxy and dosin in pts that need atc pain meds, talaked about how ot use the 10mg dose per oxy pi, uni and copd, follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/30/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/30/2003 | Signed up for tamper resistant prescription pads.  Asked where and why he uses Oxycontin...  Patients with chronic pain.  He likes it for smooth blood levels. Signed up for tamper resistant prescription pads.  Asked where and why he uses Oxycontin...  Patients with chronic pain.  He likes it for smooth blood levels. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/30/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/30/2003 | Dr. is new Head of the Medicine Department.  We discussed the use of OxyContin sooner in the pain process.  I explained that when the patient with persistent pain is ready to be taking an opioid, they are ready for OxyContin.  He asked if Oxycontin was t Dr. is new Head of the Medicine Department.  We discussed the use of OxyContin sooner in the pain process.  I explained that when the patient with persistent pain is ready to be taking an opioid, they are ready for OxyContin.  He asked if OxyContin was t same as hydrocodone.  I explained the relative potencies of the medication.  I also explained that OxyContin and Percocet were the same generic medication.  Deborah, one of the nurses was unaware of this. he same as hydrocodone.  I explained the relative potencies of the medication.  I also explained that OxyContin and Percocet were the exact same generic medication.  Deborah, one of the nurses was unaware of this. |
| | Tallmadge | OH | 44278 | 7/30/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/30/2003 | talked about oxy and using the 10mg dose in cases that are mod to severe that need atc pain meds, indication per pi, follow up talked about oxy and using the 10mg dose in cases that are mod to severe that need atc pain meds, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2003 | reviewed indication per PI and focused on the post surgical labeling.  onset to analgesia / biphasic profile tied to perc and atc message next close onset analgesia / pt. cases reviewed indication per PI and focused on the post surgical labeling.  onset to analgesia / biphasic profile tied to perc and atc message next close onset analgesia / pt. cases |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/30/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnunipihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolc s for stim with softner use of drug induced constipation those taking prn greater than prnunipihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolc s for stim with softner use of drug induced constipation those taking prn greater than prnunipihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolc s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/30/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnunipihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolc s for stim with softner use of drug induced constipation those taking prn greater than prnunipihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolc s for stim with softner use of drug induced constipation those taking prn greater than prnunipihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolc s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/30/2003 | Spoke with Jeanette. She said she is ordering 6 bottles of 10mg OxyContin before every weekend and 6 after every weekend.  She is doing the same with the 20mg strength.  They order through Cardinal.  Jeanette also said her 40mg has increased lately.  I spoke with Jeanette.  She said she is ordering 6 bottles of 10mg OxyContin before every weekend and 6 after every weekend.  She is doing the same with the 20mg strength.  They order through Cardinal.  Jeanette also said her 40mg has increased lately.  I met Sharon.  She is the new pharmacy supervisor.  She took K.J.'s place.  She said she is having trouble getting Uniphyl.  She said she just had to switch a patient from Uniphyl 400mg because she could not get it.  I told her she can get the 600mg now.  met Sharon.  She is the new pharmacy supervisor.  She took K.J.'s place.  She said she is having trouble getting Uniphyl.  She said she just had to switch a patient from Uniphyl 400mg because she could not get it.  I told her she can get the 600mg now.  They told me they lost about 15 homes lately.  They also service about 1000-1500 beds in the Columbus area which they will loose when they open up their Columbus office in the near future.  They are also opening an office in Cincinnati.  Jeanette said sh They told me they lost about 15 homes lately.  They also service about 1000-1500 beds in the Columbus area which they will loose when they open up their Columbus office in the near future.  They are also opening an office in Cincinnati.  Jeanette said sh e has not ordered any 80mg since April and still probably ahs 3 bottles left.  She said they do very little hospice.  Left a conversion guide in all the consultants mailboxes.  e has not ordered any 80mg since April and still probably ahs 3 bottles left.  She said they do very little hospice.  Left a conversion guide in all the consultants mailboxes. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/30/2003 | major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig n and filling  n and filling |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/30/2003 | Did the second quarter 2003 hospice rebate.  Although the check amount was not a big, the amount of OxyContin usahe was the most in over a year.  They are no longer using MS Contin.  They are using generic morphine.  I spoke with 4 of the hospice nurses  Did the second quarter 2003 hospice rebate.  Although the check amount was not a big, the amount of OxyContin usahe was the most in over a year.  They are no longer using MS Contin.  They are using generic morphine.  I spoke with 4 of the hospice nurses and provided them with the updated conversion charts.  I went over the charts and showed them how to use them.  I met Kitty.  She is the hospice coordinator.  She said they are still discussing whether to stay with Hillmed or go back to the hospital to and provided them with the updated conversion charts.  I went over the charts and showed them how to use them.  I met Kitty.  She is the hospice coordinator.  She said they are still discussing whether to stay with Hillmed or go back to the hospital to byain their medication.  byain their medication. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/30/2003 | reviewed indication per PI and focused on the post surgical labeling.  onset to analgesia / biphasic profile tied to perc and atc message next close onset analgesia / pt. cases reviewed indication per PI and focused on the post surgical labeling.  onset to analgesia / biphasic profile tied to perc and atc message next close onset analgesia / pt. cases |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/30/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/30/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 7/30/2003 | major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig n and filling  n and filling |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 7/30/2003 | major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig n and filling  n and filling |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 7/30/2003 | major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig n and filling  n and filling |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/30/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/30/2003 | Dr WU and Dr Kim Dr WU and Dr Kim Dr WU and Dr Kim |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/30/2003 | Colace and peri colace use w/o senokot-s on shelves. Colace and peri colace use w/o senokot-s on shelves. Colace and peri colace use w/o senokot-s on shelves. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2003 | CE on line piece for pharmacists, 3-2 rule for dosing. CE on line piece for pharmacists, 3-2 rule for dosing. CE on line piece for pharmacists, 3-2 rule for dosing. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/30/2003 | pens, pads, ceu's handbook pens, pads, ceu's handbook pens, pads, ceu's handbook |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/30/2003 | rebatesm pens, pads rebatesm pens, pads rebatesm pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/30/2003 | rebates on ekot, pharmacists still not allowed to interact with drug reps rebates on sen ekot, pharmacists still not allowed to interact with drug reps rebates on ekot, pharmacists still not allowed to interact with drug |
| PPLPMDL0080000001 | Grafton | OH | 44056 | 7/30/2003 | major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig major stockign issues regarding uniphyl, none in stock and subbing with generic theo and thought to possbly not convert back to branded per dr and rph?  will need plenty of f/u once stockedsenkot limited on shelves,no issues iwth oxycontin is stockig n and filling  n and filling |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/30/2003 | Spoke with Jeanette. She said she is ordering 6 bottles of 10mg OxyContin before every weekend and 6 after every weekend.  She is doing the same with the 20mg strength.  They order through Cardinal.  Jeanette also said her 40mg has increased lately.  I spoke with Jeanette.  She said she is ordering 6 bottles of 10mg OxyContin before every weekend and 6 after every weekend.  She is doing the same with the 20mg strength.  They order through Cardinal.  Jeanette also said her 40mg has increased lately.  I met Sharon.  She is the new pharmacy supervisor.  She took K.J.'s place.  She said she is having trouble getting Uniphyl.  She said she just had to switch a patient from Uniphyl 400mg because she could not get it.  I told her she can get the 600mg now.  met Sharon.  She is the new pharmacy supervisor.  She took K.J.'s place.  She said she is having trouble getting Uniphyl.  She said she just had to switch a patient from Uniphyl 400mg because she could not get it.  I told her she can get the 600mg now.  They told me they lost about 15 homes lately.  They also service about 1000-1500 beds in the Columbus area which they will loose when they open up their Columbus office in the near future.  They are also opening an office in Cincinnati.  Jeanette said sh They told me they lost about 15 homes lately.  They also service about 1000-1500 beds in the Columbus area which they will loose when they open up their Columbus office in the near future.  They are also opening an office in Cincinnati.  Jeanette said sh e has not ordered any 80mg since April and still probably ahs 3 bottles left.  She said they do very little hospice.  Left a conversion guide in all the consultants mailboxes.  e has not ordered any 80mg since April and still probably ahs 3 bottles left.  She said they do very little hospice.  Left a conversion guide in all the consultants mailboxes. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/30/2003 | Senekot still on shelf with a note saying that Purdue is having shipping problems and won't be available until the middle of August.  Rebates, pens, pads CEU's, products available. Senekot still on shelf with a note saying that Purdue is having shipping problems and won't be available until the middle of August.  Rebates, pens, pads CEU's, products available. Senekot still on shelf with a note saying that Purdue is having shipping problems and won't be available until the middle of August.  Rebates, pens, pads CEU's, products available. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 7/30/2003 | told dnc that oxycodone has less side effects than morphine. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/30/2003 | Dr. is a neurologist at the V.A.  She believes OxyContin is a good medication, but also believes it is used too soon, ie. before other things are ruled out such as neuropathic pain.  She was in on a brief in-service I gave on using OxyContin sooner in th Dr. is a neurologist at the V.A.  She believes OxyContin is a good medication, but also believes it is used too soon, ie. before other things are ruled out such as neuropathic pain.  She was in on a brief in-service I gave on using OxyContin sooner in th e pain process when the patient has moderate to severe pain accoeding to our PI. e pain process when the patient has moderate to severe pain accoeding to our PI. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/30/2003 | moved to elet moved to elet moved to elet |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/30/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnunipihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolc s for stim with softner use of drug induced constipation those taking prn greater than prnunipihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolc s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/30/2003 | talked about oxy an dosing, talked baout indication per oxy pi, follow up talked about oxy an dosing, talked baout indication per oxy pi, follow up talked about oxy an dosing, talked baout indication per oxy pi, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/30/2003 | Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI. AGS for persistant pain in the elderly. pts can take up to 4 G of APAP w other NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI. AGS for persistant pain in the elderly. pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m ods that have APAP. Medical resource II guide to help with pain assessment and resources to improve care.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. eds that have APAP |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/30/2003 | Medical resource II guide to help with pain assessment and resources to improve care.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace talked baout uni and 600mg dose, talked about how to titrate using the scored tablets, follow up talked baout uni and 600mg dose, talked about how to titrate using the scored tablets. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2003 | talked about oxy and how ot use the titration guide and the time principles, talked baout 10mg and the 20mg dose, talked about how to use dosing guide, indication per pi, follow up titration guide and the time principles, talked baout 10mg and the 20mg dose, talked about how to use dosing guide, indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44301 | 7/30/2003 | AMA piece for CE on pain amnagement series. Titration guide on one tablet strength for greatest dosing flexibility and titrating to higher doses.Uniphyl sample card and talked about 5 modes of action for UniphylSenokot samples. AMA piece for CE on pain amnagement series. Titration guide on one tablet strength for greatest dosing flexibility and titrating to higher doses.Uniphyl sample card and talked about 5 modes of action for UniphylSenokot samples. AMA piece for CE on pain amnagement series. Titration guide on one tablet strength for greatest dosing flexibility and titrating to higher doses.Uniphyl sample card and talked about 5 modes of |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/30/2003 | Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI. AGS for persistant pain in the elderly. pts can take up to 4 G of APAP w other NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI. AGS for persistant pain in the elderly. pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m ods that have APAPUniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. eds that have APAPUniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2003 | talked about oxy and how ot use the titration guide and the time principles, talked baout 10mg and the 20mg dose, talked about how to use dosing guide, indication per pi, follow up talked about oxy and how ot use the titration guide and the time principles, talked baout 10mg and the 20mg dose, talked about how to use dosing guide, indication per pi, follow up |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/30/2003 | Gave a mini in-service on Uniphyl and OyContin. Discussed the relative potency of OxyContin as it relates to hydrocodone/APAP to make the point of using OxyContin sooner in the pain process when the patient needs an opioid. OxyContin should be used acc Gave a mini in-service on Uniphyl and OyContin. Discussed the relative potency of OxyContin as it relates to hydrocodone/APAP to make the point of using OxyContin sooner in the pain process when the patient needs an opioid. OxyContin should be used acc ording to our PI. Also discussed the value of adding in theophylline for COPD patients. Gave everyone the Karpel paper, as well as the titration guide and Clinical issues in Opioid prescribing. ording to our PI. Also discussed the value of adding in theophylline for COPD patients. Gave everyone the Karpel paper, as well as the titration guide and Clinical issues in Opioid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2003 | talked about oxy and how ot use the titration guide and the time principles, talked baout 10mg and the 20mg dose, talked about how to use dosing guide, indication per pi, follow up talked about oxy and how ot use the titration guide and the time principles, talked baout 10mg and the 20mg dose, talked about how to use dosing guide, indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2003 | Medical resources II for pain management info. Titration guide for 3-2 rule for greatest dosing flexibility, 30mg q12h and 60mg q12h is common dose. By using the same strength tablet. AGS for persistant pain in older pts.Uniphyl 5 modes of action wi Medical resources II for pain management info. Titration guide for 3-2 rule for greatest dosing flexibility, 30mg q12h and 60mg q12h is common dose. By using the same strength tablet. AGS for persistant pain in older pts.Uniphyl 5 modes of action wi Medical resources II for pain management info. Titration guide for 3-2 rule for greatest dosing flexibility, 30mg q12h and 60mg q12h is common dose. By using the same strength tablet. AGS for persistant pain in older pts.Uniphyl 5 modes of action wi il benefit pts with pulmonary problemsCoalce for older pts. il benefit pts with pulmonary problemsCoalce for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/30/2003 | Works with Dr.Rich, methadone Dr., now has a practice across the street, gave him educational reference book, titration guide Works with Dr.Rich, methadone Dr., now has a practice across the street, gave him educational reference book, titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2003 | talked about oxy and how ot use the titration guide and the time principles, talked baout 10mg and the 20mg dose, talked about how to use dosing guide, indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/30/2003 | Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI. AGS for persistant pain in the elderly. pts can take up to 4 G of APAP w other NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI. AGS for persistant pain in the elderly. pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m ods that have APAP. Medical resource guide.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. eds that have APAP. Medical resource guide.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2003 | Medical resources II for pain management info. Titration guide for 3-2 rule for greatest dosing flexibility, 30mg q12h and 60mg q12h is common dose. By using the same strength tablet. AGS for persistant pain in older pts.Uniphyl 5 modes of action wi Medical resources II for pain management info. Titration guide for 3-2 rule for greatest dosing flexibility, 30mg q12h and 60mg q12h is common dose. By using the same strength tablet. AGS for persistant pain in older pts.Uniphyl 5 modes of action wi il benefit pts with pulmonary problemsCoalce for older pts. il benefit pts with pulmonary problemsCoalce for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/30/2003 | Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI. AGS for persistant pain in the elderly. pts can take up to 4 G of APAP w other NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI. AGS for persistant pain in the elderly. pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m ods that have APAPUniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. eds that have APAPUniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2003 | talked about oxy and how ot use the titration guide and the time principles, talked baout 10mg and the 20mg dose, talked about how to use dosing guide, indication per pi, follow up titration guide and the time principles, talked baout 10mg and the 20mg dose, talked about how to use dosing guide, indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/30/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/30/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/30/2003 | Discussed using OxyContin sooner in the pain process and related it to the use of hydrocodone/APAP. We discussed the relative potencies as it relates to 10mg q12h of OxyContin. Went over Karpel paper and explained that when the Discussed using OxyContin sooner in the pain process and related it to the use of hydrocodone/APAP. We discussed the relative potencies as it relates to 10mg q12h of OxyContin. Went over Karpel paper and explained that when the ophylline is added to other common medications used for COPD, patients did better, and at lower doses. Dr. has a few patients that have been taking OxyContin long term. ophylline is added to other common medications used for COPD, patients did better, and at lower doses. Dr. has a few patients that have been taking OxyContin long term. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/30/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/30/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/30/2003 | Discussed using OxyContin sooner in the pain process and related it to the use of hydrocodone/APAP. We discussed the relative potencies as it relates to 10mg q12h of OxyContin. Also discussed Uniphyl. Went over Karpel paper and explained that when the Discussed using OxyContin sooner in the pain process and related it to the use of hydrocodone/APAP. We discussed the relative potencies as it relates to 10mg q12h of OxyContin. Also discussed Uniphyl. Went over Karpel paper and explained that when the ophylline is added to other common medications used for COPD, patients did better. ophylline is added to other common medications used for COPD, patients did better, and at lower doses. |
| PPLPMDL0080000001 | Akron | OH | 44334 | 7/30/2003 | most pts stablize on 40mg q12h, went over AGS piece for opioids, PI over 65yrs increases by 15% most pts stablize on 40mg q12h, went over AGS piece for opioids, PI over 65yrs increases by 15% most pts stablize on 40mg q12h, went over AGS piece for opioids, PI over 65yrs increases by 15% |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/30/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/30/2003 | Discussed using OxyContin sooner in the pain process and related it to the use of hydrocodone/APAP. We discussed the relative potencies as it relates to 10mg q12h of OxyContin. Also discussed Uniphyl. Went over Karpel paper and explained that when the Discussed using OxyContin sooner in the pain process and related it to the use of hydrocodone/APAP. We discussed the relative potencies as it relates to 10mg q12h of OxyContin. Also discussed Uniphyl. Went over Karpel paper and explained that when the ophylline is added to other common medications used for COPD, patients did better, and at lower doses. ophylline is added to other common medications used for COPD, patients did better, and at lower doses. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/31/2003 | he said he has a clouple of patients on Oxycontin but tries not to use it if he doesn't . I agreed its only for the appropriate patient. But it certainly helps a lot of people he said he has a clouple of patients on Oxycontin but tries not to use it if he doesn't . I agreed its only for the appropriate patient. But it certainly helps a lot of people |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/31/2003 | talked baout uni and dosing in copd, talked v generics, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 7/31/2003 | he said he uses both Oxycontin and the patch and has seen success from both but he does use OxyContin m ore frequently he said he uses both Oxycontin and the patch and has seen success from both but he does use OxyContin m ore frequently |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/31/2003 | he said to keep the Uniphyl samples coming and he will keep writing it. he said to keep the Uniphyl samples coming and he will keep writing it. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/31/2003 | he said he has been getting good results from Oxycontin and I went over conversion guide to show that OxyContin at low doses is not necessarily stronger than short acting like Vicodin |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/31/2003 | He asked if I could just take one second today he had a swim meet to catch. I said not problem here is some ce programs he can get.  Showed him book and left.POA  What type of pain patients he feels benefit the most from Oxycontin. He asked if I could just take one second today he had a swim meet to catch.  I said not problem here is some ce programs he can get.  Showed him book and left.POA  What type of pain patients he feels benefit the most from Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/31/2003 | talked about uni and a copd pt, talked baout oxy and dosing in post op cases, indication per pi, follow up talked about uni and a copd pt, talked baout oxy and dosing in post op cases, indication per pi, follow up talked about uni and a copd pt, talked baout oxy and dosing in post op cases, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 7/31/2003 | short call in hallway asked about recent starts says all the time reviewed labeling for moderate pain per PI/ next biphasic absorption  onset analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/31/2003 | hit products ended up in percocet comparison of dosing and atc analgesia next onset of analgesia / biphasic absorption benefit to pt.   hit products ended up in percocet comparison of dosing and atc analgesia next onset of analgesia / biphasic absorption benefit to pt. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/31/2003 | went lover use of oxycontin and read PI indication went lover use of oxycontin and read PI indication |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 7/31/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/31/2003 | hit products ended up in percocet comparison of dosing and atc analgesia next onset of analgesia / biphasic absorption benefit to pt.   hit products ended up in percocet comparison of dosing and atc analgesia next onset of analgesia / biphasic absorption benefit to pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/31/2003 | met in or and spoke wtih dr owen , gs out of kaiser on indicaiton and approp starting dose for opiate neg pt, talked iwith anesthiologist dr chris manuel on indiaiton and where being used  met in or and spoke wtih dr owen , gs out of kaiser on indicaiton and approp starting dose for opiate neg pt, talked iwith anesthiologist dr chris manuel on indiaiton and where being used  met in or and spoke wtih dr owen , gs out of kaiser on indicaiton and approp starting dose for opiate neg pt, talked iwith anesthiologist dr chris manuel on indiaiton and where being used |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/31/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/31/2003 | 3-2 rule for dosing. 3-2 rule for dosing. 3-2 rule for dosing. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/31/2003 | he said he needed a new conversion guide for Oxycontin because he lost his old one . went over a couple of quick conversions he said he needed a new conversion guide for Oxycontin because he lost his old one . went over a couple of quick conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/31/2003 | hit products ended up in percocet comparison of dosing and atc analgesia next onset of analgesia / biphasic absorption benefit to pt.   hit products ended up in percocet comparison of dosing and atc analgesia next onset of analgesia |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/31/2003 | talked indicaiton of mod to severe pain, says is using for intract and chronic,  gave ohio state medical guilines for treating intact pain, showed conversion graph in pi and compared oxy to hydro |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/31/2003 | he saia d he really cut back on his Duragesuc writing and doesn't think it is as effective as OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/31/2003 | hit products ended up in percocet comparison of dosing and atc analgesia next onset of analgesia / biphasic absorption benefit to pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2003 | brief review of single entity benefit to pt no APAP but like perc dosing / next ask for try instead for atc pain per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2003 | he asked about going from 10mg to 20 mg dose, talked about time principle and using 2 10mg, titration and dosing per pi, follow up he asked about going from 10mg to 20 mg dose,  talked about the time principle and using 2 10mg, titration and dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/31/2003 | reviewed PI on titration with new detail aids  50% increments but they more often individualize next new pts that week? reviewed PI on titration with new detail aids  50% increments but they more often individualize next new pts that week? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/31/2003 | reviewed PI on titration with new detail aids  50% increments but they more often individualize next new pts that week? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2003 | titration again, talked about amount of bt meds, rule of thumb, talked about oxy and the time principles, titration per pi, follow up titration again, talked about amount of bt meds, rule of thumb, talked about oxy and the time principles, titration per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2003 | talked about oxy and using the 10mg dose tt o start, titration and dosing per pi, follow up talked about oxy and using the 10mg dose tt o start, titration and dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/31/2003 | uni and copd, talked oxy and 10mg starting dose, talked about how to titrate per pi, follow up uni and copd, talked oxy and 10mg starting dose, talked about how to titrate per pi, follow up uni and copd, talked oxy and 10mg starting dose, talked about how to titrate per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/31/2003 | reviewed PI on titration with new detail aids  50% increments but they more often individualize next new pts that week? reviewed PI on titration with new detail aids  50% increments but they more often individualize next new pts that week? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2003 | titration again, talked about amount of bt meds, rule of thumb, talked about oxy and the time principles, titration per pi, follow up titration again, talked about amount of bt meds, rule of thumb, talked about oxy and the time principles, titration per pi, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 7/31/2003 | reviewed products moderate pain atc message - she is comfortable with titrating as needed next onset analgesia / biphasic absorption instead of atc combos reviewed products moderate pain atc message - she is comfortable with titrating as needed next onset analgesia / biphasic absorption instead of atc combos reviewed products moderate pain atc message - she is comfortable with titrating as needed next onset analgesia / biphasic absorption instead of atc combos |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/31/2003 | went over new Oxycontin titration and conversion guides went over new Oxycontin titration and conversion guides |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/31/2003 | reviewed PI on titration with new detail aids  50% increments but they more often individualize next new pts that week? reviewed PI on titration with new detail aids  50% increments but they more often individualize next new pts that week? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2003 | titration again, talked about amount of bt meds, rule of thumb, talked about oxy and the time principles, titration per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/31/2003 | He is starting pts with 10mg q12h as per indication and talked with 3-2 rule for dosing flexibility and titrating He is starting pts with 10mg q12h as per indication and talked with 3-2 rule for dosing flexibility and titrating He is starting pts with 10mg q12h as per indication and talked with 3-2 rule for dosing flexibility and titrating |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/31/2003 | talked about advantages over the patch like titrating and ease of use talked about advantages over the patch like titrating and ease of use |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/31/2003 | talked about oxy and how to use the 20mg dose in titration, time principles per pi, follow up talked about oxy and how to use the 20mg dose in titration, time principles per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2003 | titration again, talked about amount of bt meds, rule of thumb, talked about oxy and the time principles, titration per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2003 | in plastics clincic, talked about dosing, talked about using bt meds like perco, rule of thumb, talked baout titration, follow up in plastics clincic, talked about dosing, talked about using bt meds like perco, rule of thumb, talked baout titration, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/31/2003 | He said I just missed the Avinza reps. I asked what he thought. He said he has tried it on a hand full of patients and dose seem to work better then Kadian but most of his patients need it q12.  I asked what hi thought were on how it worked compared t He said I just missed the Avinza reps.  I asked what he thought.  He said he has tried it on a hand full of patients and dose seem to work better then Kadian but most of his patients need it q12.  I asked what his thought were on how it worked compared t o Oxycontin.  All products have their place and Oxycontin just dose not work on some people.POA Why he thinks Oxycontin does not work for some people.  Side effects etc. o Oxycontin.  All products have their place and Oxycontin just dose not work on some people.POA Why he thinks Oxycontin does not work for some people.  Side effects etc. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/31/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/31/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/31/2003 | He is using for chronic pain and for post op pain when ORS turns pain management over to him. most time 20mg q12h will control the pain.  Oxy IR for prn use. He is using for chronic pain and for post op pain when ORS turns pain management over to him. most time 20mg q12h will control the pain.  Oxy IR for prn use. He is using for chronic pain and for post op pain when ORS turns pain management over to him. most time 20mg q12h will control the pain.  Oxy IR for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/31/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/31/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/31/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/1/2003 | short  talked about oxycontin and percocet comparing dosing & atc pain message next review onset analgesia case coming up? |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/1/2003 | reviewed the indication per PI for post surg pain AHCPR recommendation for SR next biphasic delivery & onset analgesia reviewed the indication per PI for post surg pain AHCPR recommendation for SR next biphasic delivery & onset analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/1/2003 | short  talked about oxycontin and percocet comparing dosing & atc pain message next review onset analgesia case coming up? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/1/2003 | reviewed the indication per PI for post surg pain AHCPR recommendation for SR next biphasic delivery & onset analgesia reviewed the indication per PI for post surg pain AHCPR recommendation for SR next biphasic delivery & onset analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 8/1/2003 | reviewed both products uniphyl stocking issue at pharmacy level  but he will put the pt. back on for us.  Duragesic - thinks steady pain relief next mirror to our lableing smooth SR  reviewed both products uniphyl stocking issue at pharmacy level  but he will put the pt. back on for us.  Duragesic - thinks steady pain relief next mirror to our lableing smooth SR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/1/2003 | short  talked about oxycontin and percocet comparing dosing & atc pain message next review onset analgesia case coming up? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/1/2003 | He is using move short acting, which he will use on pts for a week or two, of chronic he will send for a second opinion for pain management.  He has two pts on OxyContin for chronic back and arthritic pain.Uniphyl sample cards and Uniphyl delivers pie He is using move short acting, which he will use on pts for a week or two, of chronic he will send for a second opinion from pain management.  He has two pts on OxyContin for chronic back and arthritic pain.Uniphyl sample cards and Uniphyl delivers pie He is using move short acting, which he will use on pts for a week or two, of chronic he will send for a second opinion from pain management.  He has two pts on OxyContin for chronic back and arthritic pain.Uniphyl sample cards and Uniphyl delivers pie ce vs generic BID theo.Laxatives, senokot-s for medicine induced constipation and colace for older pts.  ce vs generic BID theo.Laxatives, senokot-s for medicine induced constipation and colace for older pts. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2003 | talked elaboration of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senok s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senok s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/1/2003 | Medical Resources II for pt assessment for chronic pain.  He is always looking for more comprehensive ways to better assess and reassess pts.  Pts that come to him on short acting he is going to OxyContin first, some pts get the patch where taking tour man Medical Resources II for pt assessment for chronic pain.  He is always looking for more comprehensive ways to better assess and reassess pts.  Pts that come to him on short acting he is going to OxyContin first, some pts get the patch where taking tour man Medical Resources II for pt assessment for chronic pain.  He is always looking for more comprehensive ways to better assess and reassess pts.  Pts that come to him on short acting he is going to OxyContin first, some pts get the patch where taking tour man pills. y pills. y pills. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2003 | talked elaboration of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senok s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2003 | talked elaboration of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senok s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senok s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/1/2003 | reviewed the indication per PI for post surg pain AHCPR recommendation for SR next biphasic delivery & onset analgesia reviewed the indication per PI for post surg pain AHCPR recommendation for SR next biphasic delivery & onset analgesia |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/1/2003 | He does all of the hospital rounding so chronic pain pts that are discharged from the hospital will get OxyContin if pain is for moderate to severe pain as per PI.Uniphyl delivers, if Advair is not controlling the pt he will add on Uniphyl.Senokot-s  He does all of the hospital rounding so chronic pain pts that are discharged from the hospital will get OxyContin if pain is for moderate to severe pain as per PI.Uniphyl delivers, if Advair is not controlling the pt he will add on Uniphyl.Senokot-s  He does all of the hospital rounding so chronic pain pts that are discharged from the hospital will get OxyContin if pain is for moderate to severe pain as per PI.Uniphyl delivers, if Advair is not controlling the pt he will add on Uniphyl.Senokot-s  for medicine induced constipation.  for medicine induced constipation.  for medicine induced constipation |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2003 | talkedabotu stockign not seen the 4-6 uniphyl yet,. limited senkoto s, using oxy stocking all strengths on limited basisgave ce's talkedabotu stockign not seen the 4-6 uniphyl yet,. limited senkoto s, using oxy stocking all strengths on limited basisgave ce's talkedabotu stockign not seen the 4-6 uniphyl yet,. limited senkoto s, using oxy stocking all strengths on limited basisgave ce's |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2003 | talkedabotu stockign not seen the 4-6 uniphyl yet,. limited senkoto s, using oxy stocking all strengths on limited basisgave ce's talkedabotu stockign not seen the 4-6 uniphyl yet,. limited senkoto s, using oxy stocking all strengths on limited basisgave ce's talkedabotu stockign not seen the 4-6 uniphyl yet,. limited senkoto s, using oxy stocking all strengths on limited basisgave ce's |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2003 | talkedabotu stockign not seen the 4-6 uniphyl yet,. limited senkoto s, using oxy stocking all strengths on limited basisgave ce's talkedabotu stockign not seen the 4-6 uniphyl yet,. limited senkoto s, using oxy stocking all strengths on limited basisgave ce's |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/1/2003 | reviewed the indication per PI for post surg pain AHCPR recommendation for SR next biphasic delivery & onset analgesia reviewed the indication per PI for post surg pain AHCPR recommendation for SR next biphasic delivery & onset analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/1/2003 | short  talked about oxycontin and percocet comparing dosing & atc pain message next review onset analgesia case coming up? |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/1/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/1/2003 | talkedabotu stockign not seen the 4-6 uniphyl yet,. limited senkoto s, using oxy stocking all strengths on limited basisgave ce's talkedabotu stockign not seen the 4-6 uniphyl yet,. limited senkoto s, using oxy stocking all strengths on limited basisgave ce's |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/1/2003 | Surgery Lounge Surgery Lounge Surgery Lounge |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 8/1/2003 | CE on line piece for pharmacists, 3-2 rule for dosing flexibility. CE on line piece for pharmacists, 3-2 rule for dosing flexibility. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/1/2003 | CE on line piece for pharmacist, senokot samples. CE on line piece for pharmacist, senokot samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/1/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/1/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/1/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2003 | talked about upcoming presentation and status and who attend and topic/goals of meeting talked about upcoming presentation and status and who attend and topic/goals of meeting |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 8/1/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/1/2003 | She is using move short acting, which she will use on pts for a week or two, of chronic he will send for a second opinion from pain management.  She has a few pts on OxyContin for chronic back and arthritic pain.Uniphyl sample cards and Uniphyl delivers She is using move short acting, which she will use on pts for a week or two, of chronic he will send for a second opinion from pain management.  She has a few pts on OxyContin for chronic back and arthritic pain.Uniphyl sample cards and Uniphyl delivers She is using move short acting, which she will use on pts for a week or two, of chronic he will send for a second opinion from pain management.  She has a few pts on OxyContin for chronic back and arthritic pain.Uniphyl sample cards and Uniphyl delivers  piece vs generic BID theo.Laxatives, senokot-s for medicine induced constipation and colace for older pts.  piece vs generic BID theo.Laxatives, senokot-s for medicine induced constipation and colace for older pts. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2003 | talked elaboration of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senok s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senok s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2003 | talked oxy and dosin tin the post op and rehab setting, talked about oxy dosing per pi, titration also, follow up talked oxy and dosin tin the post op and rehab setting, talked about oxy dosing per pi, titration also, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2003 | talked oxy and dosin tin the post op and rehab setting, talked about oxy dosing per pi, titration also, follow up talked oxy and dosin tin the post op and rehab setting, talked about oxy dosing per pi, titration also, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2003 | talked oxy and dosin tin the post op and rehab setting, talked about oxy dosing per pi, titration also, follow up talked oxy and dosin tin the post op and rehab setting, talked about oxy dosing per pi, titration also, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2003 | talked oxy and dosin tin the post op and rehab setting, talked about oxy dosing per pi, titration also, follow up talked oxy and dosin tin the post op and rehab setting, talked about oxy dosing per pi, titration also, follow up |

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2003 | talked about oxy and dosin tin the post op and rehab setting, talked about oxy dosing per pi, titration also, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2003 | talked about oxy and dosin tin the post op and rehab setting, talked about oxy dosing per pi, titration also, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2003 | talked about oxy and dosin tin the post op and rehab setting, talked about oxy dosing per pi, titration also, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/1/2003 | He has a face lift and a hand procedure that is is going to use OxyContin on both.  1-2 20mg q12h. He has a face lift and a hand procedure that is is going to use OxyContin on both.  1-2 20mg q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/1/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/1/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/1/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/1/2003 | She is using more short acting, which he will use on pts for a week or two.  If pt has ATC pain she will sometimes go to 10mg q12h.Uniphyl sample cards and Uniphyl delivers piece vs generic BID theo.Laxatives, senokot-s for medicine induced constipat She is using more short acting, which he will use on pts for a week or two.  If pt has ATC pain she will sometimes go to 10mg q12h.Uniphyl sample cards and Uniphyl delivers piece vs generic BID theo.Laxatives, senokot-s for medicine induced constipat She is using more short acting, which he will use on pts for a week or two.  If pt has ATC pain she will sometimes go to 10mg q12h.Uniphyl sample cards and Uniphyl delivers piece vs generic BID theo.Laxatives, senokot-s for medicine induced constipat on and colace for older pts. ion and colace for older pts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/1/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/1/2003 | He is using more davrocet and vicodin for minor procedures.  OxyConti is for moderate to severe pain cases.  2-3 10mg tabs q12h. He is using more davrocet and vicodin for minor procedures.  OxyConti is for moderate to severe pain cases.  2-3 10mg tabs q12h. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/4/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/4/2003 | He said he is having more pts sign opiod agreement contracts.  I gave him the CD ROM for pain management.  Quick hit on sales piece for the types of pain OxyContin has been used on and the indication where OxyContin should be used.Uniphyl sample card  He said he is having more pts sign opiod agreement contracts.  I gave him the CD ROM for pain management.  Quick hit on sales piece for the types of pain OxyContin has been used on and the indication where OxyContin should be used.Uniphyl sample card  He said he is having more pts sign opiod agreement contracts.  I gave him the CD ROM for pain management.  Quick hit on sales piece for the types of pain OxyContin has been used on and the indication where OxyContin should be used.Uniphyl sample card  and indication. and indication. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/4/2003 | talked about where to place oxycontin post op pain for those taking atc olpiats rather  than prn for paintalked about approp pt for ir vs latalked abotu se profile of opiates adn constipation and lax product line talked about where to place oxycontin post op pain for those taking atc olpiats rather  than prn for paintalked about approp pt for ir vs latalked abotu se profile of opiates adn constipation and lax product line talked about where to place oxycontin post op pain for those taking atc olpiats rather  than prn for paintalked about approp pt for ir vs latalked abotu se profile of opiates adn constipation and lax product line |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2003 | hit products indication per PI and stressed onset analgesia n ext review moderate atc pain message hit products indication per PI and stressed onset analgesia n ext review moderate atc pain message |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/4/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/4/2003 | quick hallway hit on approp pt for greater tahn prn pain |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/4/2003 | vtalked about where to place oxycontin post op pain for those taking atc olpiats rather  than prn for paintalked about approp pt for ir vs latalked abotu se profile of opiates adn constipation and lax product line vtalked about where to place oxycontin post op pain for those taking atc olpiats rather  than prn for paintalked about approp pt for ir vs latalked abotu se profile of opiates adn constipation and lax product line |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/4/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/4/2003 | She said he is having more pts sign opiod agreement contracts.  I gave him the CD ROM for pain management.  Quick hit on sales piece for the types of pain OxyContin has been used on and the indication where OxyContin should be used.Uniphyl sample card She said he is having more pts sign opiod agreement contracts.  I gave him the CD ROM for pain management.  Quick hit on sales piece for the types of pain OxyContin has been used on and the indication where OxyContin should be used.Uniphyl sample card  and indication.  and indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2003 | talked about oxy and dosing in chronic pain, talked about how of dose up tp 3 10mg dose, follow up talked about oxy and dosing in chronic pain, talked about how of dose up tp 3 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2003 | moderate atc pain message stated indication per PI and onset analgesia / next review onset and case probe specific moderate atc pain message stated indication per PI and onset analgesia / next review onset and case probe specific |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/4/2003 | Quick intro. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2003 | moderate pain per PI message with conversion  ratios next onset analgesia profile  try get talk about pt. moderate pain per PI message with conversion  ratios next onset analgesia profile  try get talk about pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2003 | short call compared to vicodin and talked about the PI indication / onset of analgesia  next pt. profile for vicodin / oxyContin |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/4/2003 | hit the indication and talked about documentation & set lunch to review the new CD rom pt case to illustrate use them to build on the indication and talked about documentation & set lunch to review the new CD rom pt case to illustrate use them to build on |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/4/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuphinyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 8/4/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyi man explanation of things theos does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyi man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyi man explanation of theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyi for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyi for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/4/2003 | hit all products hit all products hit all products |
| | Middleburg Hts | OH | 44130 | 8/4/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyi man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyi man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyi for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyi for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/4/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/4/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/4/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| | Richmond Heights | OH | 44143 | 8/4/2003 | discussed two week trial with oxycontin after nsaid to eval on scheduled basis rather than middle of the road with PRN dosing. discussed two week trial with oxycontin after nsaid to eval on scheduled basis rather than middle of the road with PRN dosing. discussed two week trial with oxycontin after nsaid to eval on scheduled basis rather than middle of the road with PRN dosing. |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 8/4/2003 | talked about where to place oxycontin post op pain for prn for paintalked about approp pt for ir vs latalked abotu se profile of opiates adn constipation and lax product line talked about where to place oxycontin post op pain for those taking atc olpiats rather  than prn for paintalked about approp pt for ir vs latalked abotu se profile of opiates adn constipation and lax product line talked about where to place oxycontin post op pain for those taking atc olpiats  rather  than prn for paintalked about approp pt for ir vs latalked abotu se profile of opiates adn constipation and lax product line |
| | Akron | OH | 44333 | 8/4/2003 | He knows the conversion b/w OxyContin and vicodin, still using vicodin post op and OxyContin for chronic pain.pts. He knows the conversion b/w OxyContin and vicodin, still using vicodin post op and OxyContin for chronic pain.pts. He knows the conversion b/w OxyContin and vicodin, still using vicodin post op and OxyContin for chronic pain.pts. |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 8/4/2003 | if you have two patients one on 40mg q-12 and the other on 120mg q-12 both tolerating oxycontin well.  What or how do you manage them long term?  My point was to show that someone on low dose vs high dose is all relative and follow up is the same. if you have two patients one on 40mg q-12 and the other on 120mg q-12 both tolerating oxycontin well.  What or how do you manage them long term?  My point was to show that someone on low dose vs high dose is all relative and follow up is the same. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 8/4/2003 | hit both indication/ moderate pain focus atc pain messg.  compared to perc/ vic next onset analgesia / moderate per PI hit both indication/ moderate pain focus atc pain messg.  compared to perc/ vic next onset analgesia / moderate per PI |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/4/2003 | products & indications  talked bout lunch to look at CD rom on documentation  use success pts. to build on  products & indications  talked bout lunch to look at CD rom on documentation  use success pts. to build on |
| | Middleburg Hts. | OH | 44130 | 8/4/2003 | talked about where to place oxycontin post op pain for prn for paintalked about approp pt for ir vs latalked abotu se profile of opiates adn constipation and lax product line talked about where to place oxycontin post op pain for those taking atc olpiats rather  than prn for paintalked about approp pt for ir vs latalked abotu se profile of opiates adn constipation and lax product line |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2003 | talked about oxy and the indication per pi, talked about how to use the conversion guide and titration, follow up talked about oxy and the indication per pi, talked about how to use the conversion guide and titration, follow |
| | Highland Heights | OH | 44143 | 8/4/2003 | shoulder patients, new titration guide with 3-2 rule shoulder patients, new titration guide with 3-2 rule |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2003 | talked about oxy and the indication per pi, talked about how to use the conversion guide and titration, follow up talked about oxy and the indication per pi, talked about how to use the conversion guide and titration, follow |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2003 | talked about oxy and the indication per pi, talked about how to use the conversion guide and titration, follow up talked about oxy and the indication per pi, talked about how to use the conversion guide and titration, follow |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2003 | talked about oxy and the indication per pi, talked about how to use the conversion guide and titration, follow up talked about oxy and the indication per pi, talked about how to use the conversion guide and titration, follow |
| | Akron | OH | 44333 | 8/4/2003 | Talked about OxyContin on Medicaid and the benfits of OxyContin to why it was chosen vs other long acting opioids. Used AHCPR guidelines to show oral route is preferred and the titration guide to show how to convert from vicodin to OxyContin and how to  Talked about OxyContin on Medicaid and the benfits of OxyContin to why it was chosen vs other long acting opioids. Used AHCPR guidelines to show oral route is preferred and the titration guide to show how to convert from vicodin to OxyContin and how to  Talked about OxyContin on Medicaid and the benfits of OxyContin to why it was chosen vs other long acting opioids. Used AHCPR guidelines to show how oral route is preferred and the titration guide to show how to convert from vicodin to OxyContin and how to  titrate up with 3-2 ruleUniphy sample card. titrate up with 3-2 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2003 | talked about oxy and the indication per pi, talked about how to use the conversion guide and titration, follow up talked about oxy and the indication per pi, talked about how to use the conversion guide and titration, follow |
| | Akron | OH | 44308 | 8/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 8/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. |
| | Akron | OH | 44333 | 8/4/2003 | He said he would not use in older pts, pts that did not get supervision where they may take too many OxyContin tablets.  10mg tabs for older pts, show geriatric section in PI about 65 yrs and older.1-2 20mg tabs q12h with percocet for prn use. Try to u He said he would not use in older pts, pts that did not get supervision where they may take too many OxyContin tablets.  10mg tabs for older pts, show geriatric section in PI about 65 yrs and older.1-2 20mg tabs q12h with percocet for prn use. Try to u He said he would not use in older pts, pts that did not get supervision where they may take too many OxyContin tablets.  10mg tabs for older pts, show geriatric section in PI about 65 yrs and older.1-2 20mg tabs q12h with percocet for prn use. Try to u se the blood level graph, getting less than a mg an hour.  Using on more severe pain pts, he does have an 86 yr . se the blood level graph, getting less than a mg an hour.  Using on more severe pain pts, he does have an 86 yr . se the blood level graph, getting less than a mg an hour.  Using on more severe pain pts, he does have an 86 yr . |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 8/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. |
| | Akron | OH | 44304 | 8/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. |
| | Uniontown | OH | 44685 | 8/4/2003 | SHe is using a 10mg and 20mg q12h for 30mg q12h dose, used the 3-2 rule for one tablet strength greater dosing flexibility and one copay.  She wrote percocet for a pt and she said the pt was allergic to OxyContin and she was given a trial.  I showed her  SHe is using a 10mg and 20mg q12h for 30mg q12h dose, used the 3-2 rule for one tablet strength greater dosing flexibility and one copay.  She wrote percocet for a pt and she said the pt was allergic to OxyContin and she was given a trial.  I showed her  that percocet and OxyContin were both oxycodone. that percocet and OxyContin were both oxycodone. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. |
| | Akron | OH | 44333 | 8/4/2003 | AGS, he allows pts to take up to 3G of APAP a day, then NSAIDS adn then opioids.  Initiation of therapy with 10mg q12h after NSAIDS for opioid naive pts. Would not have to worry about APAP levels.  Appropriate pts to start on OxyContin. AGS, he allows pts to take up to 3G of APAP a day, then NSAIDS adn then opioids.  Initiation of therapy with 10mg q12h after NSAIDS for opioid naive pts. Would not have to worry about APAP levels.  Appropriate pts to start on OxyContin. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max. |
| | Akron | OH | 44333 | 8/4/2003 | AGS, he allows pts to take up to 3G of APAP a day, then NSAIDS adn then opioids.  Initiation of therapy with 10mg q12h after NSAIDS for opioid naive pts. Would not have to worry about APAP levels.  Appropriate pts to start on OxyContin. AGS, he allows pts to take up to 3G of APAP a day, then NSAIDS adn then opioids.  Initiation of therapy with 10mg q12h after NSAIDS for opioid naive pts. Would not have to worry about APAP levels.  Appropriate pts to start on OxyContin. AGS, he allows pts to take up to 3G of APAP a day, then NSAIDS adn then opioids.  Initiation of therapy with 10mg q12h after NSAIDS for opioid naive pts. Would not have to worry about APAP levels.  Appropriate pts to start on OxyContin. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/5/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Berea | OH | 44017 | 8/5/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/5/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation |
| | Euclid | OH | 44119 | 8/5/2003 | anticipate pain needs and start them on long acting after surgery then to s a for outpatient. anticipate pain needs and start them on long acting after surgery then to s a for outpatient. |
| | Middleburg Hts. | OH | 44130 | 8/5/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/5/2003 | tamper proof prescription pad, patient information sheet tamper proof prescription pad, patient information sheet tamper proof prescription pad, patient information sheet |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/5/2003 | talked about uni and dosing with the 400 or 600mg dose, follow up talked about uni and dosing with the 400 or 600mg dose, follow up |
| | Euclid | OH | 44119 | 8/5/2003 | total knees routine to use oxycontin, he said they commonly use it in totals but not automatic everytime. total knees routine to use oxycontin, he said they commonly use it in totals but not automatic everytime. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2003 | reviewed onset analgesia and PI indication comparing it to that of combos for right pts .. probe mroe for recent cases reviewed onset analgesia and PI indication comparing it to that of combos for right pts .. probe mroe for |
| | Akron | OH | 44333 | 8/5/2003 | Gave him conversion guide on how to convert from short acting to long acting. Hit on patients taking short acitng atc. At the point he refers out. Told him I know for his patients it takes about 3 months to get in with Dr. Bressi so if he had patients Gave him conversion guide on how to convert from short acting to long acting. Hit on patients taking short acitng atc. At the point he refers out. Told him I know for his patients it takes about 3 months to get in with Dr. Bressi so if he had patients taking vicodin atc he could convert them to Oxycontin until they are able to get in with a pain clinic. No app, sleeping through the night, smoothe consistent blood levels. He said he feels they are not equipped to write long acting. POA CD taking vicodin atc he could convert them to Oxycontin until they are able to get in with a pain clinic. No app, sleeping through the night, smoothe consistent blood levels. He said he feels they are not equipped to write long acting. POA CD |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2003 | reviewed onset analgesia and PI indication comparing it to that of combos for right pts .. probe mroe for recent cases reviewed onset analgesia and PI indication comparing it to that of combos for right pts .. probe mroe for recent cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2003 | reviewed onset analgesia and PI indication comparing it to that of combos for right pts .. probe mroe for recent cases reviewed onset analgesia and PI indication comparing it to that of combos for right pts .. probe mroe for recent cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2003 | reviewed the indication per PI and pt. benefit of dosing sustained release so can sleep through night - acrocontin delivery next onset analgesia vs. combos reviewed the indication per PI and pt. benefit of dosing sustained release so can sleep through night - acrocontin delivery next onset analgesia vs. combos |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2003 | reviewed the indication per PI and pt. benefit of dosing sustained release so can sleep through night - acrocontin delivery next onset analgesia vs. combos reviewed the indication per PI and pt. benefit of dosing sustained release so can sleep through night - acrocontin delivery next onset analgesia vs. combos |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/5/2003 | Pain foundation piece for pts along with conversion guide Pain foundation piece for pts along with conversion guide |
| | Cleveland Heights | OH | 44118 | 8/5/2003 | Saw Dr. Menyah. he want to speak to the physicians at Regina about proper pain management as he says that the physicians are not doing a good job. We discussed Mid October. I give him a conversion chart that he said he will use and wanted one for all I Saw Dr. Menyah. he want to speak to the physicians at Regina about proper pain management as he says that the physicians are not doing a good job. We discussed Mid October. I gave him a conversion chart that he said he will use and wanted one for all t he nursing stations at Regina and St. Augustine Manor. He also wants the new resource guide for the homes. he nursing stations at Regina and St. Augustine Manor. He also wants the new resource guide for the homes. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/5/2003 | discussed conversion from SA percocet and vicodin, he has used in a few reconstructive procedures. agreed to use in saw accident patient. discussed conversion from SA percocet and vicodin, he has used in a few reconstructive procedures. agreed to use in saw accident patient. |
| | Parma | OH | 44134 | 8/5/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 8/5/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2003 | reviewed onset analgesia and PI indication comparing it to that of combos for right pts .. probe mroe for recent cases reviewed onset analgesia and PI indication comparing it to that of combos for right pts .. probe mroe for recent cases |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/5/2003 | Glen, discussed use of new titraion guide and the 3-2 rule I discussed with the doctos Glen, discussed use of new titraion guide and the 3-2 rule I discussed with the doctos Glen, discussed use of new titraion guide and the 3-2 rule I discussed with the doctos |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2003 | discussed anticipating pain and scheduled interval for the opioids for total knees discussed anticipating pain and scheduled interval for the opioids for total knees |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2003 | oxy oxy oxy |
| | Cleveland | OH | 44195 | 8/5/2003 | reviewed the indication per PI and pt. benefit of dosing sustained release so can sleep through night - acrocontin delivery next onset analgesia vs. combos reviewed the indication per PI and pt. benefit of dosing sustained release so can sleep through night - acrocontin delivery next onset analgesia vs. combos |
| | Middleburg Hts | OH | 44130 | 8/5/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 8/5/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/5/2003 | Radiation Oncology and oncolgy floor. Radiation Oncology and oncolgy floor. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 8/5/2003 | Left conversion charts at all of the nurses stations and went over how to use them. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/5/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/5/2003 | no Uniphyl in stock and out of senokot-s. no Uniphyl in stock and out of senokot-s. no Uniphyl in stock and out of senokot-s. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/5/2003 | CE online piece for pharmacists. CE online piece for pharmacists. CE online piece for pharmacists. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/5/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/5/2003 | rebates, pens, pads, ceu's rebates, pens, pads, ceu's rebates, pens, pads, ceu's |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/5/2003 | program for pharmacist program for pharmacist program for pharmacist |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/5/2003 | rebates, pens, pads, ceu book rebates, pens, pads, ceu book rebates, pens, pads, ceu book |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/5/2003 | rebates rebates rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2003 | reviewed the indication per PI and pt. benefit of dosing sustained release so can sleep through night - acrocontin delivery  next onset analgesia  vs. combos reviewed the indication per PI and pt. benefit of dosing sustained release so can sleep through night - acrocontin delivery  next onset analgesia  vs. combos |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/5/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/5/2003 | Listened in on Dr. Holbrook and I.  He feels the same way that they just are not equiped to manage chronic pain.  We discussed the differences between short acting and long acting.  Let them know I would bring in assessment cd next time I was in the area Listened in on Dr. Holbrook and I.  He feels the same way that they just are not equiped to manage chronic pain.  We discussed the differences between short acting and long acting.  Let them know I would bring in assessment cd next time I was in the area . . |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2003 | reviewed the indication per PI and pt. benefit of dosing sustained release so can sleep through night - acrocontin delivery  next onset analgesia  vs. combos |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2003 | product detailed will call me after pain committee meeting to set up inservices |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about conversion from perco and how to titrate if needed per oxy pi, follow up talked about oxy and dosing in pts that need atc pain meds, talked about conversion from perco and how to titrate if needed per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about conversion from perco and how to titrate if needed per oxy pi, follow up talked about oxy and dosing in pts that need atc pain meds, talked about conversion from perco and how to titrate if needed per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about conversion from perco and how to titrate if needed per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/5/2003 | Medical resources piece, 3-2 rule with titration guide, he says common doses that he uses are 30mg q12h and 60mg q12h, so  I talked about the dosing flexibility with one tablet strength and copay.  AGS guidelines to opioid therapy, up to 4G a day with APAP Medical resources piece, 3-2 rule with titration guide, he says common doses that he uses are 30mg q12h and 60mg q12h, so  I talked about the dosing flexibility with one tablet strength and copay.  AGS guidelines to opioid therapy, up to 4G a day with APAP  so can use 10mg q12h of OxyContin as per PI after NSAIDS and control pain without APAP toxicities.Uniphyl delivers piece, using more ADvair but asked him to use when not controlled on itSenokot-s and senokot samples. so can use 10mg q12h of OxyContin as per PI after NSAIDS and control pain without APAP toxicities.Uniphyl delivers piece, using more ADvair but asked him to use when not controlled on itSenokot-s and senokot samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about conversion from perco and how to titrate if needed per oxy pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/5/2003 | Quick hello at the window and gave her titration guide. Quick hello at the window and gave her titration guide. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/5/2003 | Medical resources piece, 3-2 rule with titration guide, he says common doses that he uses are 30mg q12h and 60mg q12h, so  I talked about the dosing flexibility with one tablet strength and copay.  AGS guidelines to opioid therapy, up to 4G a day with APAP Medical resources piece, 3-2 rule with titration guide, he says common doses that he uses are 30mg q12h and 60mg q12h, so  I talked about the dosing flexibility with one tablet strength and copay.  AGS guidelines to opioid therapy, up to 4G a day with APAP  so can use 10mg q12h of OxyContin as per PI after NSAIDS and control pain without APAP toxicities.Uniphyl delivers piece, using more ADvair but asked him to use when not controlled on itSenokot-s and senokot samples. so can use 10mg q12h of OxyContin as per PI after NSAIDS and control pain without APAP toxicities.Uniphyl delivers piece, using more ADvair but asked him to use when not controlled on itSenokot-s and senokot samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/5/2003 | Medical resources piece, 3-2 rule with titration guide, he says common doses that he uses are 30mg q12h and 60mg q12h, so  I talked about the dosing flexibility with one tablet strength and copay.  AGS guidelines to opioid therapy, up to 4G a day with APAP Medical resources piece, 3-2 rule with titration guide, he says common doses that he uses are 30mg q12h and 60mg q12h, so  I talked about the dosing flexibility with one tablet strength and copay.  AGS guidelines to opioid therapy, up to 4G a day with APAP  so can use 10mg q12h of OxyContin as per PI after NSAIDS and control pain without APAP toxicities.Uniphyl delivers piece, using more ADvair but asked him to use when not controlled on itSenokot-s and senokot samples. so can use 10mg q12h of OxyContin as per PI after NSAIDS and control pain without APAP toxicities.Uniphyl delivers piece, using more ADvair but asked him to use when not controlled on itSenokot-s and senokot samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about conversion from perco and how to titrate if needed per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/5/2003 | Medical resources piece, 3-2 rule with titration guide, he says common doses that he uses are 30mg q12h and 60mg q12h, so  I talked about the dosing flexibility with one tablet strength and copay.  AGS guidelines to opioid therapy, up to 4G a day with APAP Medical resources piece, 3-2 rule with titration guide, he says common doses that he uses are 30mg q12h and 60mg q12h, so  I talked about the dosing flexibility with one tablet strength and copay.  AGS guidelines to opioid therapy, up to 4G a day with APAP  so can use 10mg q12h of OxyContin as per PI after NSAIDS and control pain without APAP toxicities.Uniphyl delivers piece, using more ADvair but asked him to use when not controlled on itSenokot-s and senokot samples. so can use 10mg q12h of OxyContin as per PI after NSAIDS and control pain without APAP toxicities.Uniphyl delivers piece, using more ADvair but asked him to use when not controlled on itSenokot-s and senokot samples. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/5/2003 | Pain management kit CD ROM talked about assessment and documentation for chronic pain pts.  Said want to rid the practice of pts that misuse opioids.Titration guide , 3-2 rule for dosing flexibility and titrationUniphyl sample cards and 5 modes of acti Pain management kit CD ROM talked about assessment and documentation for chronic pain pts.  Said want to rid the practice of pts that misuse opioids.Titration guide , 3-2 rule for dosing flexibility and titrationUniphyl sample cards and 5 modes of acti onSenokot and senokot-s samples. onSenokot and senokot-s samples. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/5/2003 | Pain management kit CD ROM talked about assessment and documentation for chronic pain pts.  Said want to rid the practice of pts that misuse opioids.Titration guide , 3-2 rule for dosing flexibility and titrationUniphyl sample cards and 5 modes of acti Pain management kit CD ROM talked about assessment and documentation for chronic pain pts.  Said want to rid the practice of pts that misuse opioids.Titration guide , 3-2 rule for dosing flexibility and titrationUniphyl sample cards and 5 modes of acti onSenokot and senokot-s samples. onSenokot and senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about conversion from perco and how to titrate if needed per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/5/2003 | Medical resources piece, 3-2 rule with titration guide, he says common doses that he uses are 30mg q12h and 60mg q12h, so  I talked about the dosing flexibility with one tablet strength and copay.  AGS guidelines to opioid therapy, up to 4G a day with APAP Medical resources piece, 3-2 rule with titration guide, he says common doses that he uses are 30mg q12h and 60mg q12h, so  I talked about the dosing flexibility with one tablet strength and copay.  AGS guidelines to opioid therapy, up to 4G a day with APAP  so can use 10mg q12h of OxyContin as per PI after NSAIDS and control pain without APAP toxicities.Uniphyl delivers piece, using more ADvair but asked him to use when not controlled on itSenokot-s and senokot samples. so can use 10mg q12h of OxyContin as per PI after NSAIDS and control pain without APAP toxicities.Uniphyl delivers piece, using more ADvair but asked him to use when not controlled on itSenokot-s and senokot samples. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/5/2003 | Saw in hospital.  She asked me what was new.  I said I've been talking about the 10mg tablet.  Easy to convert from short acting.  Told her if she had any patients on 4 smg vicodin per day it was equivalent to 10mg Oxycontin q12h.  I asked if she though t she had any patients still on short acting taking it about 4 times a day that could benefit from q12 hour dosing?? Saw in hospital.  She asked me what was new.  I said I've been talking about the 10mg tablet.  Easy to convert from short acting.  Told her if she had any patients on 4 smg vicodin per day it was equivalent to 10mg Oxycontin q12h.  I asked if she though t she had any patients still on short acting taking it about 4 times a day that could benefit from q12 hour dosing??  She said she would look for some. I she had any patients still on short acting taking it about 4 times a day that could benefit from q12 hour dosing??  She said she would look for some. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2003 | short hits in hallway compared to percocet in conversion ratios and indication  case probe |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2003 | short hits in hallway compared to percocet in conversion ratios and indication  case probe |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/6/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/6/2003 | Patinet brochures for How is your pain support information.  Hard copy of CD ROM kit for pain amangement, his has disec but has not done anything with it. Patinet brochures for How is your pain support information.  Hard copy of CD ROM kit for pain amangement, his has disec but has not done anything with it. Patinet brochures for How is your pain support information.  Hard copy of CD ROM kit for pain amangement, his has disec but has not done anything with it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/6/2003 | reviewed product lines and focused on onset of analgesia and no APAP / sleep through night next PI indication atc pain message review AHCPR guideline for SR before short acting reviewed product lines and focused on onset of analgesia and no APAP / sleep through night next PI indication atc pain message review AHCPR guideline for SR before short acting |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/6/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2003 | reviewed conversion and labeling for post op pain stil writes some but not for all cases  next set up with 5 pm fellows conference through him and do onset analgesia atc messg reviewed conversion and labeling for post op pain stil writes some but not for all cases  next set up with 5 pm fellows conference through him and do onset analgesia atc messg |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/6/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/6/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2003 | hit the lableing and atc pain message using the conversion guide probed for new cases says write regularly next  onset analgesia atc perc message hit the lableing and atc pain message using the conversion guide probed for new cases says write regularly next  onset analgesia atc perc message |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2003 | short hits in hallway compared to percocet in conversion ratios and indication  case probe |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/6/2003 | reviewed product lines and focused on onset of analgesia and no APAP / sleep through night next PI indication atc pain message review AHCPR guideline for SR before short acting reviewed product lines and focused on onset of analgesia and no APAP / sleep through night next PI indication atc pain message review AHCPR guideline for SR before short acting |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/6/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44130 | 8/6/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2003 | short hits in hallway compared to percocet in conversion ratios and indication  case probe |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/6/2003 | ht all products ht all products ht all products |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/6/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/6/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/2003 | Surgery area Surgery area Surgery area |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/6/2003 | pens, pads, ceu's pens, pads, ceu's pens, pads, ceu's |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/6/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/6/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/6/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/6/2003 | talkedabout where he has used oxy he feels he is writing, but maybe ims isnt catching his rx? he wrotes for rotator, knee, hip replacement sx and even showed me charts of cases that have had great success using on these pt types talkedabout where he has used oxy he feels he is writing, but maybe ims isnt catching his rx? he wrotes for rotator, knee, hip replacement sx and even showed me charts of cases that have had great success using on these pt types talkedabout where he has used oxy he feels he is writing, but maybe ims isnt catching his rx? he wrotes for rotator, knee, hip replacement sx and even showed me charts of cases that have had great success |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/6/2003 | reviewed product lines and focused on onset of analgesia and no APAP / sleep through night next PI indication atc pain message review AHCPR guideline for SR before short acting reviewed product lines and focused on onset of analgesia and no APAP / sleep through night next PI indication atc pain message review AHCPR guideline for SR before short acting |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2003 | Did the indication and atc message for the perc / vic quick reminder of onset analgesia next Did the indication and atc message for the perc / vic quick reminder of onset analgesia next |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/6/2003 | had issue with writing for three tablest of one strength being to costly but likes the titraion guide.  had issue with writing for three tablest of one strength being to costly but likes the titraion guide. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2003 | talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2003 | talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2003 | brief hit with titration guide did onset analgesia & he titrates next atc / onset analgesia |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 8/6/2003 | new titration guide and maintaing the 12 hour dosing interval by using 3-2 rule when titrating up for patients needs new titration guide and maintaining the 12 hour dosing interval by using 3-2 rule when titrating up for patients needs |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/6/2003 | gave her the new titration guide and she was concerned with senokot sampling.  gave her the new titration guide and she was concerned with senokot sampling. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2003 | talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2003 | talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/6/2003 | new doc to join the practice gave him hte new titration guide maintain 3-2 rule new doc to join the practice gave him hte new titration guide maintain 3-2 rule |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2003 | talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/2003 | Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m eds that have APAP eds that have APAP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2003 | talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/2003 | talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up talked about the dosing of oxy and how to use the titration guide, talked about how to use pi as titration guide, talked about bt meds, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/2003 | He is using 1-2 20mg tabs q12h with vicodin for prn use for all of his shoulder cases. He is using 1-2 20mg tabs q12h with vicodin for prn use for all of his shoulder cases. He is using 1-2 20mg tabs q12h with vicodin for prn use for all of his shoulder cases. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/6/2003 | ankle fusion cases and some his foot fracture repairs, 20mg q12h with vicodin for prn use. ankle fusion cases and some his foot fracture repairs, 20mg q12h with vicodin for prn use. ankle fusion cases and some his foot fracture repairs, 20mg q12h with vicodin for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/2003 | breast augmentation, he is using 1-2 20mg tabs q12h with percocet for prn use. breast augmentation, he is using 1-2 20mg tabs q12h with percocet for prn use. breast augmentation, he is using 1-2 20mg tabs q12h with percocet for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/2003 | He is using 20mg q12h for hip anthroplasty and sometimes dilaudid for prn use.  Talked to him about using 10mg q12h for pts that are going to rehab and hi sfollow up visits. He is using 20mg q12h for hip anthroplasty and sometimes dilaudid for prn use.  Talked to him about using 10mg q12h for pts that are going to rehab and hi sfollow up visits. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/2003 | He says that most of his cases are knee scopes and pts either take vicodin or darvocet, if vicodin does not control pain then will use a 10mg q12h of OxyContin. He says that most of his cases are knee scopes and pts either take vicodin or darvocet, if vicodin does not control pain then will use a 10mg q12h of OxyContin. He says that most of his cases are knee scopes and pts either take vicodin or darvocet, if vicodin does not control pain then will use a 10mg q12h of OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/2003 | reviewed product line and uni start cards told me of new pt. started on 20 Q12 hr next review onset analgesia reviewed product line and uni start cards told me of new pt. started on 20 Q12 hr next review onset analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/7/2003 | see if will be uni target, asthma is tough, talk about adjunct tx |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/8/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokot s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokot s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/8/2003 | he said he still has some patient she can not get Uniphyl at the pharmacies due to out of stocks he said he still has some patient she can not get Uniphyl at the pharmacies due to out of stocks |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/8/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokot s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/8/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokot s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokot s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/8/2003 | brief visit , thanked for commit to treating pan and asked for mod pain business |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/8/2003 | Tried to iniate conversion on Oxycontin and he cut me off and asked me to schedule a lunch.  Tried to iniate conversion on Oxycontin and he cut me off and asked me to schedule a lunch. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/8/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokot s for stim with softner use of drug induced constipation those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokot s for stim with softner use of drug induced constipation |

| PPLPMDL# | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Hudson | OH | 44236 | 8/8/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnunihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolt s for stim with softner use of drug induced constipation those taking prn greater than prnunihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Village | OH | 44143 | 8/8/2003 | long acting nsaid to long acting opioid instead of SA if considering an opioid then dose it at scheduled intervals to get fair evaluation of pain response to new treatment long acting nsaid to long acting opioid instead of SA if considering an opioid then dose it at scheduled intervals to get fair evaluation of pain response to new treatment |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 8/8/2003 | he said he has a vicodin patient he is thinking of swithcing to oxycontin because he is taking 6 a day |
| | Westlake | OH | 44145 | 8/8/2003 | lunch  great call getting her commitment to use Oxyconint where a patiebnt may normally be taking Vicodin around the clock lunch  great call getting her commitment to use Oxyconint where a patiebnt may normally be taking Vicodin around the clock |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/8/2003 | went over conversion/titration guide and indication went over conversion/titration guide and indication |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/8/2003 | Did the second quarter hospice rebate.  It was a light rebate totaling only about $3500.00.  Most of their brand name opioid usage is OxyContin. |
| | Oakwood Village | OH | 44146 | 8/8/2003 | They are stocking Uniphyl.  Alan had 35 he could spare for Finney's Institutional who is totally our of Uniphyl.  He lent them to Finney's.  He also inquired about Senokot-S pricing.  I told him the price.  Still cannot compete with generics.  All is mo They are stocking Uniphyl.  Alan had 35 he could spare for Finney's Institutional who is totally our of Uniphyl.  He lent them to Finney's.  He also inquired about Senokot-S pricing.  I told him the price.  Still cannot compete with generics.  All is mo They are stocking Uniphyl.  Alan had 35 he could spare for Finney's Institutional who is totally our of Uniphyl.  He lent them to Finney's.  He also inquired about Senokot-S pricing. I told him the price.  Still cannot compete with generics.  All is mo ving ving well with OxyContin. ving well with OxyContin. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/8/2003 | talked oxy talked oxy talked oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/8/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/8/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/8/2003 | make sure he doesn't continue to write more OxyCodone plain and the expense of Oxycontin. Find out who he is writing this for |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/8/2003 | fu with doc kit cdtrom and current new starts focus on mod pain indcaiotn |
| | Stow | OH | 44224 | 8/8/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod part of indication and for  those taking prn greater than prnunihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolt s for stim with softner use of drug induced constipation those taking prn greater than prnunihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Hudson | OH | 44236 | 8/8/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnunihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Stow | OH | 44224 | 8/8/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunpihyl man explanation of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for  those taking prn greater than prnunihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolt s for stim with softner use of drug induced constipation those taking prn greater than prnunihyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 8/8/2003 | lunch  made comparisons to Vicodin to try to get a little more business. He said he has a lot of elderly pts. and will go up to 4 grams of acetaminaphin per day. I need to AGS guidelines of 2.5 lunch  made comparisons to Vicodin to try to get a little more business. He said he has a lot of elderly pts. and will go up to 4 grams of acetaminaphin per day. I need to the AGS guidelines of 2.5 lunch  made comparisons to Vicodin to try to get a little more business. He said he has a lot of elderly pts. and will go up to 4 grams of acetaminaphin per day. I need to AGS guidelines of 2.5 |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/8/2003 | room for more Oxycontin at the expense of Vicodin show how similar in strength |
| | Cleveland | OH | 44109 | 8/8/2003 | talked about oxy and how to use the titration guide and how to go from 20mg to 30mg dose, talked about indication pe rpi, follow up talked about oxy and how to use the titration guide and how to go from 20mg to 30mg dose, talked about indication pe rpi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 8/8/2003 | talked about oxy and how to use the titration guide and how to go from 20mg to 30mg dose, talked about indication pe rpi, follow up talked about oxy and how to use the titration guide and how to go from 20mg to 30mg dose, talked about indication pe rpi, follow up |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/8/2003 | went over ATS guidelines then to oxycontin dosing and titration went over ATS guidelines then to oxycontin dosing and titration |
| | Cleveland | OH | 44109 | 8/8/2003 | talked about oxy and how to use the titration guide and how to go from 20mg to 30mg dose, talked about indication pe rpi, follow up talked about oxy and how to use the titration guide and how to go from 20mg to 30mg dose, talked about indication pe rpi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 8/8/2003 | Let him know of upcoming lunch and quickly hit on Oxycontin.  Ease of titration and conversion from short acting.   Let him know of upcoming lunch and quickly hit on Oxycontin.  Ease of titration and conversion from short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/8/2003 | talked about oxy and how to use the titration guide and how to go from 20mg to 30mg dose, talked about indication pe rpi, follow up |
| | Akron | OH | 44310 | 8/8/2003 | I asked him what triggered him to go from short acting to long acting.  he said most patients are on long acting with short acting for breakthrough.  he usually writes two prescriptions.  Showed him time and said if he has a patient taking 2 or more brea I asked him what triggered him to go from short acting to long acting.  he said most patients are on long acting with short acting for breakthrough.  he usually writes two prescriptions.  Showed him time and said if he has a patient taking 2 or more brea I asked him what triggered him to choose Oxycontin vs Duragesic. kthrough meds per day to increase dose of Oxycontin and showed him how.  POA What triggers him to choose Oxycontin vs Duragesic. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/8/2003 | went over titration guide and conversion chart went over titration guide and conversion chart |
| | Cleveland | OH | 44109 | 8/8/2003 | talked about oxy and how to use the titration guide and how to go from 20mg to 30mg dose, talked about indication pe rpi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/8/2003 | Follow-up from in-service and gave titration guide.  Follow-up from in-service and gave titration guide. |
| | Akron | OH | 44304 | 8/8/2003 | I asked him if he has a chance lately to start a new patient on Oxycontin.  He said he uses it all the time.  I asked if he had a success story he could share with me.  he said all has patients respond well to Oxycontin unless they have problems swal I asked him if he has had a chance lately to start a new patient on Oxycontin.  He said he uses it all the time.  I asked if he had a success story he could share with me.  he said all his patients respond well to Oxycontin unless they have problems swal lowing.  I asked what he did for breakthrough for his patients he prescribes Duragesic.  He said roxicodone.  Let him know that if he has a patient that can swallow he can increase dose everyday with oxycontin compared to 3-6 days.  I also reminded him h increase dose everyday with oxycontin compared to 3-6 days.  I also reminded him that it does not matter external heat in if his patients have a fever.  He agreed.  At the end he mentioned cost of Oxycontin gave him formulay grid.  Next call I want to revisit.POA Formulary coverage e did not have to worry about external heat in if his patients have a fever.  He agreed.  At the end he mentioned cost of Oxycontin gave him formulay grid.  Next call I want to revisit.POA Formulary coverage |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 8/8/2003 | talked about oxy and how to use the titration guide and how to go from 20mg to 30mg dose, talked about indication pe rpi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 8/8/2003 | talked about oxy and how to use the titration guide and how to go from 20mg to 30mg dose, talked about indication pe rpi, follow up talked about oxy and how to use the titration guide and how to go from 20mg to 30mg dose, talked about indication pe rpi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44303 | 8/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 8/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44223 | 8/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/8/2003 | Let him know if he has a patient taking 4 vicodin a day it is equivalent to Oxycontin q12h.  He said he knows.  I asked if he had any patients that he might be seeing that need a refill on short acting sooner than he anticipated and he could switch to Ox Let him know if he has a patient taking 4 vicodin a day it is equivalent to Oxycontin q12h.  He said he knows.  I asked if he had any patients that he might be seeing that need a refill on short acting sooner than he anticipated and he could switch to Ox ycontin so the patients would benefit from only taking a medication 2 times a day compared to 4or 6 times.  Sleeping through the night and smooth blood levels.  I also reminded him he did not have to worry about apap levels with Oxycontin.POA How he  ycontin so the patients would benefit from only taking a medication 2 times a day compared to 4or 6 times.  Sleeping through the night and smooth blood levels.  I also reminded him he did not have to worry about apap levels with Oxycontin.POA How he  chooses which long acting he goes to. chooses which long acting he goes to. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/11/2003 | reviewed onset analgesia and other products always short but writes frequently documentationi is solid next talk about a case  reviewed onset analgesia and other products always short but writes frequently documentationi is solid next talk about a case |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/11/2003 | see varghai |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/11/2003 | reviewed both products and PI indication focus on atc message & touched on onset analgesia but phone call interupted  next review onset info reviewed both products and PI indication focus on atc message & touched on onset analgesia but phone call interupted  next review onset info |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/2003 | talked about how to use in fractures. talked about dosing per pi, follow up talked about how to use in fractures. talked about dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/2003 | talked about oxy and dosi ng in fractures, talked indication per pi, follow up talked about oxy and dosi ng in fractures, talked indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/2003 | talked oxy talked oxy talked oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/11/2003 | Pain clinic and pharmacy Pain clinic and pharmacy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/11/2003 | Met with the D.O.N. karen.  I showed her some of the information we can provide and discussed setting up an in-service for the home. She was very interested, but said she will need to speak to the administrator.  I will call her back in a week. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/11/2003 | Spoke with Bev.  She is the D.O.N.  I gave her a brief synopsis of what I do. I wanted to meet longer, but she couldn't.  I set up an appointment to meet with her on August 21st to set up an in-service. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/11/2003 | doc normally here on mon/fri 10-5 monique says he would love samples, he also gave some coupons.  tried to clarify where he may placing uni, but not clear if first line for copd or waiting til too much inhalers. doc normally here on mon/fri 10-5 monique says he would love samples, he also gave some coupons.  tried to clarify where he may placing uni, but not clear if first line for copd or waiting til too much inhalers. but still positioned for add on to improve doc normally here on mon/fri 10-5 monique says he would love samples, he also gave some coupons.  tried to clarify where he may placing uni, but not clear if first line for copd or waiting til too much inhalers. but still positioned for add on to improve  lung function reduce dyspnea at lower concentrations.  follow up on this with next call.  lung function reduce dyspnea at lower concentrations.  follow up on this |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/2003 | talked about oxy and use in spine fractures and surgeries, talked about the pi and indication, talked about 10mg and 20mg dose, follow up talked about oxy and use in spine fractures and surgeries, talked about the pi and indication, talked about 10mg and 20mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/11/2003 | short hallway call reviewed the indication and hit onset of analgesia next case profile coming up would consider vs. perc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/2003 | talked about oxy and the use of the 10mg dose, talked about how to titrate per oxy pi, dosing per []. follow up talked about oxy and the use of the 10mg dose, talked about how to titrate per oxy pi, dosing per []. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/11/2003 | quick hit on each product reviewed titration and atc pain message per PI next review onset analgesia and pt. cases quick hit on each product reviewed titration and atc pain message per PI next review onset analgesia and pt. cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/2003 | talked about oxy and the use of the 10mg dose, talked about how to titrate per oxy pi, dosing per []. follow up talked about oxy and the use of the 10mg dose, talked about how to titrate per oxy pi, dosing per []. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/11/2003 | provided information on documentation and indication per PI analgesic profile for moderat pain pt.  next review titration probe |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/11/2003 | reviewed products asked about recent starrtts not as frequent but still writing.  covered titration and onset of analgesia next tell me about case reviewed products asked about recent starrtts not as frequent but still writing.  covered titration and onset of analgesia next tell me about case |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/2003 | talked about oxy and the use of the 10mg dose, talked about how to titrate per oxy pi, dosing per []. follow up talked about oxy and the use of the 10mg dose, talked about how to titrate per oxy pi, dosing per []. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/2003 | talked about oxy and the use of the 10mg dose, talked about how to titrate per oxy pi, dosing per []. follow up talked about oxy and the use of the 10mg dose, talked about how to titrate per oxy pi, dosing per []. follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/11/2003 | discussed new pts. and titration.  doc does titrate every 2 days if necessary.  Asked if he was aware that most insured pts will have lower copays with OxyContin and showed formulary grid.  he did say that was helpful, gave pt asst. network info and will  use for pts not sure of their coverage. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/2003 | talked about oxy and the use of the 10mg dose, talked about how to titrate per oxy pi, dosing per []. follow up talked about oxy and the use of the 10mg dose, talked about how to titrate per oxy pi, dosing per []. follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/11/2003 | Discussed the benefits of long acting vs short acting.  Showed him detail piece with 2 doses instead of 4 or 6.  Asked if he was going to be seeing any patients taking 4 or more vicodin a day that would benefit from Oxycontin q12h dosing.  POA His us Discussed the benefits of long acting vs short acting.  Showed him detail piece with 2 doses instead of 4 or 6.  Asked if he was going to be seeing any patients taking 4 or more vicodin a day that would benefit from Oxycontin q12h dosing.  POA His us us of Duragesic. e of Duragesic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  losing his doors for good Aug 22, he is going back to school to be a dermatologist. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  losing his doors for good Aug 22, he is going back to school to be a dermatologist. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/11/2003 | Kris was in a meeting.  I met with Joyce and Sandy.  Joyce went over the list of physicians with me who refer most of the patients.  They are Drs. Reuben and Dr. Cash.  Also Dr. Tereletsky.  Sandy told me on Vicodin 5mg q6h ATC.  I su Kris was in a meeting.  I met with Joyce and Sandy.  Joyce went over the list of physicians with me who refer most of the patients.  They are Drs. Reuben and Dr. Cash.  Also Dr. Tereletsky.  Sandy told me they have a patient on Vicodin 5mg q6h ATC.  I su ggested converting to OxyContin 10mg q12h.  She said she will call the physician and ask him to do it.  The physician is Dr. Tereletsky.  I will follow up with Sandy. ggested converting to OxyContin 10mg q12h.  She said she will call the physician and ask him to do it.  The physician is Dr. Tereletsky.  I will follow up with Sandy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44310 | 8/11/2003 | Met with Dr. Tereletsky. I told him about his resident we discussed at Hudson Elms who was on 1 5mg Vicodin q6h ATC. I told him I discussed with Sandy converting the resident to 1 10mg OxyContin q12h. He said he would be willing to agree to the conver Met with Dr. Tereletsky. I told him about his resident we discussed at Hudson Elms who was on 1 5mg Vicodin q6h ATC. I told him I discussed with Sandy converting the resident to 1 10mg OxyContin q12h. He said he would be willing to agree to the conver |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/12/2003 | reviewed onset analgesia and cases likely to use - "LAP COLI" OR ANY OPEN ABDOMINAL reviewed onset analgesia and cases likely to use - "LAP COLI" OR ANY OPEN ABDOMINAL |
| | Garfield Hts. | OH | 44125 | 8/12/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u se of drug induced constipation se of drug induced constipation |
| | Independence | OH | 44131 | 8/12/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Rocky River | OH | 44116 | 8/12/2003 | jhe said Oxycontin is a very good drug that he writew and it is too bad it received all the bad press for just a few bad apples jhe said Oxycontin is a very good drug that he writew and it is too bad it received all the bad press for just a few bad apples |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/12/2003 | new starts new starts new starts |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/2003 | doc busted chops about availability, explaine dthat 600's are out and 400 shipping. so order and pts can split. reinforced patented delivery so reliable delivery. |
| | Westlake | OH | 44145 | 8/12/2003 | docs do take appts, but talk to carmen in am when not busy.  discussed with docs about availability, thought it was off mkt.  told that 600 may be in, pts can split. docs do take appts, but talk to carmen in am when not busy.  discussed with docs about availability, thought it was off mkt.  told that 600 may be in, pts can split. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/12/2003 | hit both quickly between pts. - onset of anlagesia for contin   next get more time her to talk to other guys hit both quickly between pts. - onset of anlagesia for contin   next get more time her to talk to other guys |
| | Garfield Hts. | OH | 44125 | 8/12/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 8/12/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/12/2003 | He thinks that OxyContin and THe patch given the same pain control, did say that he thinks that the patch has less constipation, first pass effect, not bombarding the mu receptors in the colon, better distributed throughout the body.  Also thinks that He thinks that OxyContin and THe patch given the same pain control, did say that he thinks that the patch has less constipation, first pass effect, not bombarding the mu receptors in the colon, better distributed throughout the body.  Also thinks that th He thinks that OxyContin and THe patch given the same pain control, did say that he thinks that the patch has less constipation, first pass effect, not bombarding the mu receptors in the colon, better distributed throughout the body.  Also thinks that th e patch does not stick very well.  Oral route is preferred, he also thinks alot of pts have an affinity for taking pills.Need to hit more on laxative line and asked what he recommends, if any and other possible meds may be taking.  e patch does not stick very well.  Oral route is preferred, he also thinks alot of pts have an affinity for taking pills.Need to hit more on laxative line and asked what he recommends, if any and other possible meds may be taking. |
| | Independence | OH | 44131 | 8/12/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/12/2003 | he liked Uniphyl man as we went over all the theophylline properties which he said he uses but didn';t know why he liked Uniphyl man as we went over all the theophylline properties which he said he uses but didn';t know why |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/12/2003 | WENT OVER oXYCONTIN FOR CONSTANT PAIN WHILE SHORT ACTING FOR INTERMITANT WHICH SHE AGREED WITH.  WENT OVER oXYCONTIN FOR CONSTANT PAIN WHILE SHORT ACTING FOR INTERMITANT WHICH SHE AGREED WITH.  WENT OVER oXYCONTIN FOR CONSTANT PAIN WHILE SHORT ACTING FOR INTERMITTANT WHICH SHE AGREED WITH. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | he said he just had the Duragesic rep in talking about his blood levels are steadier. also he wants to hear more pain talks to learn more he said he just had the Duragesic rep in talking about his blood levels are steadier. also he wants to hear more pain talks to learn more |
| | Maple Hts. | OH | 44137 | 8/12/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/12/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokit s for stim with softner u se of drug induced constipation  se of drug induced constipation |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Garfield Hts. | OH | 44125 | 8/12/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation  se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/12/2003 | RPh says district # to call sign up to visit retail pharmacies not able to walk in and talk to them |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/12/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation  se of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | went over ATS guBidelines and OxyCOntin PI indication  went over ATS guBidelines and OxyCOntin PI indication |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/2003 | doc busted chops about availability, explaine dthat 600's are out and 400 shipping. so order and pts can split. reinforced patented delivery so reliable delivery. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | docs do take appts, but talk to carmen in am when not busy.  discussed with docs about availability, thought it was off mkt.  told that 600 may be in, pts can split. docs do take appts, but talk to carmen in am when not busy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2003 | discussed with docs about availability, thought it was off mkt.  told that 600 may be in, pts can split. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2003 | talked oxy talked oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/12/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/12/2003 | Surgery and rehab office. Surgery and rehab office. Surgery and rehab office. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/12/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/12/2003 | Ce online piece, talked more about colace and peri colace.  Ce online piece, talked more about colace and peri colace.  Ce online piece, talked more about colace and peri colace. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/12/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/12/2003 | pharmacist ceu program pharmacist ceu program |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/12/2003 | Follow-up 10 mg new starts, educate dosage titration Follow-up 10 mg new starts, educate dosage titration Follow-up 10 mg new starts, educate dosage titration gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation  se of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/12/2003 | Conversion chart to show differnces b/w opioids. Starts pts on short acting opioid so talked about APAP levels where OxyContin can control pain and not worry about toxicities. Conversion chart to show differnces b/w opioids. Starts pts on short acting opioid so talked about APAP levels where OxyContin can control pain and not worry about toxicities. Conversion chart to show differnces b/w opioids. Starts pts on short acting opioid so talked about APAP levels where OxyContin can control pain and not worry about toxicities. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/12/2003 | touched on both products reviewing indication per PI says he's written but doesn't think uses one more than others next promote delivery onset analgesia touched on both products reviewing indication per PI says he's written but doesn't think uses one more than others next promote delivery onset analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/12/2003 | talked about oxy and how to use the 10mg and the 20mg dose, talked about indication per pi, follow up talked about oxy and how to use the 10mg and the 20mg dose, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | mary beth says doc is pulling everyone off all theophyllines and going all singulair.  asked why, no reason.  but she felt as though that no benefit.  but showed her zuwallack and karpel that showed improved lung capacity and less dyshena with combo v m ono therapy.  less rescue dosing.  they want the info, but doc may not see me. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/12/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation  se of drug induced constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | docs do take appts, but talk to carmen in am when not busy.  discussed with docs about availability, thought it was off mkt.  told that 600 may be in, pts can split. docs do take appts, but talk to carmen in am when not busy.  discussed with docs about availability, thought it was off mkt.  told that 600 may be in, pts can split. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/2003 | lunch he said he understands that Oxycobntin is better suited for around the clock pain or canstant while short acting more for intermittant pain. he mentioned a patie nt in the hospital witty severe OA  that he has on 20mgs q12 of Oxycontin, He wanted t lunch he said he understands that Oxycobntin is better suited for around the clock pain or canstant while short acting more for intermittant pain. he mentioned a patie nt in the hospital witty severe OA  that he has on 20mgs q12 of Oxycontin, He wanted t lunch he said he understands that Oxycobntin is better suited for around the clock pain or canstant while short acting more for intermittant pain. he mentioned a patie nt in the hospital with severe OA.  o know why Oxycontin vs. any other theophylline gav e him the run down.  o know why Oxycontin vs. any other theophylline gav e him the run down. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/12/2003 | doc behind, but showed aps oa book and noted that it says that vic dosing and efficay similar to oxycodone, so not true that one is for mod and oxyc for severe, so question is is pain atc or flare up, if atc oxycontin.  also gave cme catalog. next call  hit darvo efficacy. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/2003 | she said she wrote Oxycontin for an OA patient today who is doing very well at 10mgs  she said she wrote OxyContin for an OA patient today who is doing very well at 10mgs |
| | Independence | OH | 44131 | 8/12/2003 | Dr. attended in-service I gave on OxyContin to Heartland Hospice. She is the medical director of the hospice. I discussed the use of OxyContin q12h vs. CIII's in the hospice patient for chronic pain.  I also discussed the titration of OxyContin to appr Dr. attended in-service I gave on OxyContin to Heartland Hospice. She is the medical director of the hospice. I discussed the use of OxyContin q12h vs. CIII's in the hospice patient for chronic pain.  I also discussed the titration of OxyContin to appr Dr. attended in-service I gave on OxyContin to Heartland Hospice. She is the medical director of the hospice. I discussed the use of OxyContin q12h vs. CIII's in the hospice patient for chronic pain.  I also discussed the titration of OxyContin to appr opriate doses.  We discussed the benefits of OxyContin over Duragesic. She tol me to call her office on W. 150th St. on Tuesdays to set up an appointment with Gail. opriate doses.  We discussed the benefits of OxyContin over Duragesic. She tol me to call her office on W. 150th St. on Tuesdays to set up an appointment with Gail. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2003 | talked about oxy and dosing per pi, talked about 10mg dose and titration principles,. follow up talked about oxy and dosing per pi, talked about 10mg dose and titration principles,. follow up |
| | Akron | OH | 44304 | 8/12/2003 | tried to talk titration but he knows about and doesn't want to talk about this next message change?  onset analgesia acrocontin delivery smooth analgesia duragesic low oral bio tried to talk titration but he knows about and doesn't want to talk about this next message change?  onset analgesia acrocontin delivery smooth analgesia duragesic low oral bio I asked him with the exception of patients that truely cannot swallow what benifits did he feel the patch offered the patients that Oxycontin did not.  He said none really that he could think of with the exception 3 day dosing.  I first asked if he doses I asked him with the exception of patients that truely cannot swallow what benifits did he feel the patch offered the patients that Oxycontin did not.  He said none really that he could think of with the exception 3 day dosing.  I first asked if he doses it three days.  He said often.  Then I asked what about breakthrough meds and how many they typically have to take...  Varies.  With Oxycontin he can increase dose everyday if necessary.  Get into a daily habit of taking something 7am and 7pm compared t it three days.  He said often.  Then I asked what about breakthrough meds and how many they typically have to take...  Varies.  With Oxycontin he can increase dose everyday if necessary.  Get into a daily habit of taking something 7am and 7pm compared t o trying to remember if it has been 2 or 3 or has it been 4 days.POA Detail piece with consistent plasma levels.  o trying to remember if it has been 2 or 3 or has it been 4 days.POA Detail piece with consistent plasma levels. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/12/2003 | reviewed indication and talked about pain in elderly gave this  lit. too  titration conservative next starts? reviewed indication and talked about pain in elderly gave this  lit. too  titration conservative next starts? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2003 | talked about oxy and dosing per pi, talked about 10mg dose and titration principles,. follow up talked about oxy and dosing per pi, talked about 10mg dose and titration principles,. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2003 | talked about oxy and dosing per pi, talked about 10mg dose and titration principles,. follow up talked about oxy and dosing per pi, talked about 10mg dose and titration principles,. follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  askedif go right to oxycontin if felt indicated, yes.raslan/iarussi/kaiser, gave new cme catalog. asked about new starts.  iarussi says yes but numbers way on on duragesic.  ask what he likes next time through.massouh- going on vacation tomorrow askedif go right to oxycontin if felt indicated, yes.raslan/iarussi/kaiser, gave new cme catalog. asked about new starts.  iarussi says yes but numbers way on on duragesic.  ask what he likes next time through.massouh- going on vacation tomorrow  so basically blew me off.  gave new titration guide and noted for pts on patch w ith lots of oral brkthru is counter productive, go oral with oxycontin.  no great response.  taking over diaz's practice so opening office in lorain.  so basically blew me off.  gave new titration guide and noted for pts on patch w ith lots of oral brkthru is counter productive, go oral with oxycontin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  askedif go right to oxycontin if felt indicated, yes.raslan/iarussi/kaiser, gave new cme catalog. asked about new starts.  iarussi says yes but numbers way on on duragesic.  ask what he likes next time through.massouh- going on vacation tomorrow  so basically blew me off.  gave new titration guide and noted for pts on patch w ith lots of oral brkthru is counter productive, go oral with oxycontin.  no great response.  taking over diaz's practice so opening office in lorain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2003 | talked about oxy and dosing per pi, talked baout 10mg dose and titration principles,. follow up talked about oxy and dosing per pi, talked baout 10mg dose and titration principles,. follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  askedif go right to oxycontin if felt indicated, yes.raslan/iarussi/kaiser, gave new cme catalog. asked about new starts.  iarussi says yes but numbers way on on duragesic.  ask what he likes next time through.massouh- going on vacation tomorrow  so basically blew me off.  gave new titration guide and noted for pts on patch w ith lots of oral brkthru is counter productive, go oral with oxycontin.  no great response.  taking over diaz's practice so opening office in lorain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/2003 | Eric wanted to know about the out of stock situation fwith uniphyl. went over OXYCONTIN TITRATION/CONVERSION GUIDE Eric wanted to know about the out of stock situation fwith uniphyl. went over OXYCONTIN TITRATION/CONVERSION GUIDE |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/12/2003 | Did in-service for the hospice on OxyContin.  Discussed its value as a q12h medication vs. CIII's short acting medications.  Also discussed conversions in general and titration of OxyContin.  Handed out the conversion calculators to all the nurses.  The Did in-service for the hospice on OxyContin.  Discussed its value as a q12h medication vs. CIII's short acting medications.  Also discussed conversions in general and titration of OxyContin.  Handed out the conversion calculators to all the nurses.  The medical director, Dr. Al-Abousi attended.  medical director, Dr. Al-Abousi attended |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/12/2003 | Did in-service for the hospice on OxyContin.  Discussed its value as a q12h medication vs. CIII's short acting medications.  Also discussed conversions in general and titration of OxyContin.  Handed out the conversion calculators to all the nurses.  The medical director, Dr. Al-Abousi attended.  medical director, Dr. Al-Abousi attended.  Did in-service for the hospice on OxyContin.  Discussed its value as a q12h medication vs. CIII's short acting medications.  Also discussed conversions in general and titration of OxyContin.  Handed out the conversion calculators to all the nurses.  The medical director, Dr. Al-Abousi attended.  medical director, Dr. Al-Abousi attended. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/2003 | gave doc new titration guides. explained that the guidelines should help avoid q8 dosing.  he did not want to hear about it.  so fell back to initiating if more than 3 doses of dilaudid. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  askedif go right to oxycontin if felt indicated, yes.raslan/iarussi/kaiser, gave new cme catalog. asked about new starts.  iarussi says yes but numbers way on on duragesic.  ask what he likes next time through.massouh- going on vacation tomorrow  so basically blew me off.  gave new titration guide and noted for pts on patch w ith lots of oral brkthru is counter productive, go oral with oxycontin.  no great response.  taking over diaz's practice so opening office in lorain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/2003 | talked about oxy and dosing per pi, talked baout 10mg dose and titration principles,. follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/2003 | gave doc new titration guides. explained that the guidelines should help avoid q8 dosing.  he did not want to hear about it.  so fell back to initiating if more than 3 doses of dilaudid. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/2003 | he said he would like another pocket titration / conversionguide to keep in his lab jacket for Oxycontin he said he would like another pocket titration / conversionguide to keep in his lab jacket for Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/12/2003 | doc at boards, got off mention with titration guide. work with shannon in office on trigger points. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | went over conversion guide and titration about how easier it is to titrate Oxycontin vs. the patch |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  askedif go right to oxycontin if felt indicated, yes.raslan/iarussi/kaiser, gave new cme catalog. asked about new starts.  iarussi says yes but numbers way on on duragesic.  ask what he likes next time through.massouh- going on vacation tomorrow  so basically blew me off.  gave new titration guide and noted for pts on patch w ith lots of oral brkthru is counter productive, go oral with oxycontin.  no great response.  taking over diaz's practice so opening office in lorain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  askedif go right to oxycontin if felt indicated, yes.raslan/iarussi/kaiser, gave new cme catalog. asked about new starts.  iarussi says yes but numbers way on on duragesic.  ask what he likes next time through.massouh- going on vacation tomorrow  so basically blew me off.  gave new titration guide and noted for pts on patch w ith lots of oral brkthru is counter productive, go oral with oxycontin.  no great response.  taking over diaz's practice so opening office in lorain. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/12/2003 | talked about oxy and how to use the 10mg and the 20mg dose, talked baout how of use the titration guide, indication per pi, follow up talked about oxy and how to use the 10mg and the 20mg dose, talked baout how of use the titration guide, indication per pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/12/2003 | Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  Tumor Boards- thompson and savona, really had discussions about morph v oxycodone, both said differences are minimal. but did agree that "absorption" was better with oxycodone.  gave new titrtion guides and asked if they had recent new starts, both yes.  askedif go right to oxycontin if felt indicated, yes.raslan/iarussi/kaiser, gave new cme catalog. asked about new starts.  iarussi says yes but numbers way on on duragesic.  ask what he likes next time through.massouh- going on vacation tomorrow  so basically blew me off.  gave new titration guide and noted for pts on patch w ith lots of oral brkthru is counter productive, go oral with oxycontin.  no great response.  taking over diaz's practice so opening office in lorain. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/12/2003 | tumor removal of right thumb, he wrote 20mg q12h post op. tumor removal of right thumb, he wrote 20mg q12h post op. tumor removal of right thumb, he wrote 20mg q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/12/2003 | He has another breast reduction case and lady who he is doing her eyes, going to give both OxyContin.  1-2 20mg tabs q12h. He has another breast reduction case and lady who he is doing her eyes, going to give both OxyContin.  1-2 20mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/2003 | He is using 20mg q12h of colon resections and hernia cases. He is using 20mg q12h of colon resections and hernia cases. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/12/2003 | repairing the nerves in the right hand of man which he is giving 1-2 OxyContin q12h with vicodin for prn use. repairing the nerves in the right hand of man which he is giving 1-2 OxyContin q12h with vicodin for prn use. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max. New Starts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44310 | 8/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2003 | try at Chagrin highlands profile his use / hit onset anagesia and atc pain message |
| | Cuyahoga Falls | OH | 44223 | 8/13/2003 | Asked doc about how many pumps hes been putting in. he said he is starting to put in more. We discussed what he did for breakthrough. Sometimes short acting sometimes long acting. He has some patients that have had so many back surgeries that pain me Asked doc about how many pumps hes been putting in. he said he is starting to put in more. We discussed what he did for breakthrough. Sometimes short acting sometimes long acting. He has some patients that have had so many back surgeries that pain me dications do not work alone, they just need more. He just switched a patient today from morphine to oxycontin because it was not working. Said Oxycontin has the least amount of side effects and is tolerate better by his patients in general. Does have dications do not work alone, they just need more. He just switched a patient today from morphine to oxycontin because it was not working. Said Oxycontin has the least amount of side effects and is tolerate better by his patients in general. Does have Oxycontin failures but with the type of patients he sees he realizes that is going to happen.POA What he considers a Oxycontin failure. Oxycontin failures but with the type of patients he sees he realizes that is going to happen.POA What he considers a Oxycontin failure. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/2003 | lunch in residents room covered indication per PI asnd focused on onset actdings nemonic for dosing lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings nemonic for dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2003 | short analgesia |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/2003 | lunch he said he has a lot of use for Oxycontin for the adult patients he sees but does not use it for children which is a major part of his practice |
| | Cleveland | OH | 44195 | 8/13/2003 | lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings nemonic for dosing lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings nemonic for dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/13/2003 | talked about oxy and dosing pe rpi, uni and copd, follow up talked about oxy and dosing pe rpi, uni and copd, follow up talked about oxy and dosing pe rpi, uni and copd, follow up |
| | Akron | OH | 44321 | 8/13/2003 | Medical resource guide. OxyContin new piece asked him what was an OxyContin pt? he said pts with consitant pain that persits for a couple of weeksUniphyl man. modes of action so he understands what theo is doing for the pt. Medical resource guide. OxyContin new piece asked him what was an OxyContin pt? he said pts with consitant pain that persits for a couple of weeksUniphyl man. modes of action so he understands what theo is doing for the pt. Medical resource guide. OxyContin new piece asked him what was an OxyContin pt? he said pts with consitant pain that persits for a couple of weeksUniphyl man. modes of action so he understands what theo is doing for the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/2003 | lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings nemonic for dosing lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings nemonic for dosing |
| | Bedford | OH | 44146 | 8/13/2003 | gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/13/2003 | lunch he said lots lunch replacements do well on Oxycontin. did conversions and compaired strength of OxyContinto to Vicodin and Percocet 1-2 q 4-6 |
| | South Euclid | OH | 44121 | 8/13/2003 | doc and office great, real open, Debbie is OM, can do a lunch, but real busy, so be aware of his time. all appreciated info on availablitiy. explained to doc that 600' avail. next call find out how utilizes and indication. doc and office great, real open, Debbie is OM, can do a lunch, but real busy, so be aware of his time. all appreciated info on availablitiy. explained to doc that 600' avail. next call find out how utilizes and indication. |
| | Akron | OH | 44321 | 8/13/2003 | talked about laxatives senokot-s for medicine induced constipation. He is using OxyContin more for older pts with arthritis and bad joints. talked about laxatives senokot-s for medicine induced constipation. He is using OxyContin more for older pts with arthritis and bad joints. He is using OxyContin more for older pts with arthritis and bad joints. |
| | Cleveland | OH | 44195 | 8/13/2003 | pal care lunch. legrand, lagman, saghal, and all the fellows came through. got to talk a lot about oxycontin v morphine and tso was really interested in more, jan and dan there, chief fellow would like to do more interactive so consider roundtable. pal care lunch. legrand, lagman, saghal, and all the fellows came through. got to talk a lot about oxycontin v morphine and tso was really interested in more, jan and dan there, chief fellow would like to do more interactive so consider roundtable. |
| | Bedford | OH | 44146 | 8/13/2003 | gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/2003 | lunch in residents room covered indication per PI asnd focused on onset actdings nemonic for dosing lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings nemonic for dosing |
| | Uniontown | OH | 44685 | 8/13/2003 | He put a pt on the patch for a bad back, he is a roofer who has been taking alot of vicodin so concerned that he was a pill taker. He is concerned with him taking opioids and being on roofs all day, so I told him a benefit of OxyContin is that he can ta He put a pt on the patch for a bad back, he is a roofer who has been taking alot of vicodin so concerned that he was a pill taker. He is concerned with him taking opioids and being on roofs all day, so I told him a benefit of OxyContin is that he can ta He put a pt on the patch for a bad back, he is a roofer who has been taking alot of vicodin so concerned that he was a pill taker. He is concerned with him taking opioids and being on roofs all day, so I told him a benefit of OxyContin is that he can ta and being on roofs all day, so I told him a benefit of OxyContin is that he can ta ke a no opiod during the day and when gets home from work can take an OxyContin. The pt complained about getting up in the middle of the night.One pt he had to bring down from 600mg of Uniphyl to 400mg, he switched her mg to mg from generic, this sho ke a no opiod during the day and when gets home from work can take an OxyContin. The pt complained about getting up in the middle of the night.One pt he had to bring down from 600mg of Uniphyl to 400mg, he switched her mg to mg from generic, this sho ke a no opiod during the day and when gets home from work can take an OxyContin. The pt complained about getting up in the middle of the night.One pt he had to bring down from 600mg of Uniphyl to 400mg, he switched her mg to mg from generic, this sho ws that the more consistant theo levels with Uniphyl.Senokot for the irregular at. ws the more consistant theo levels with Uniphyl.Senokot for the irregular at. ws the more consistant theo levels with Uniphyl.Senokot for the irregular at. |
| | Westlake | OH | 44145 | 8/13/2003 | quick hit in the med. bldg. hall went over resource library and pain management prescribin g guide showining our delivery system quick hit in the med. bldg. hall went over resource library and pain management prescribin g guide showining our delivery system |
| | Parma | OH | 44134 | 8/13/2003 | spoke iwth tj gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain s spoke iwth tj gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain s poke iwth tj gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain s cale and ppi, t alked about mod pain cale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim cale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner use of drug induced constipation with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/2003 | booth |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/2003 | lunch RNs & residents onset analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/2003 | pal care lunch pal care lunch |
| | Cleveland | OH | 44195 | 8/13/2003 | pal care lunch. legrand, lagman, saghal, and all the fellows came through. got to talk al about oxycontin v morphine and tso was really interested in more, jan and dan there, chief fellow would like to do more interactive so consider roundtable. pal care lunch. legrand, lagman, saghal, and all the fellows came through. got to talk al about oxycontin v morphine and tso was really interested in more, jan and dan there, chief fellow would like to do more interactive so consider roundtable. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/13/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/13/2003 | Pharmacy and Dr. Bressi Pharmacy and Dr. Bressi |
| | Sagamore Hills | OH | 44067 | 8/13/2003 | gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/13/2003 | Dr Edwards Dr Edwards Dr Edwards |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/13/2003 | peri colace to use, no senokot-s on shelf. peri colace to use, no senokot-s on shelf. peri colace to use, no senokot-s on shelf. |

| Code | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/13/2003 | senokot-s samples, try ordering some Uniphyl. senokot-s samples, try ordering some Uniphyl. senokot-s samples, try ordering some Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/13/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/13/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| | Bedford | OH | 44146 | 8/13/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, I gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, I talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/2003 | lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings  nmemonic for dosing lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings  nmemonic for dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/2003 | lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings  nmemonic for dosing lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings  nmemonic for dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/13/2003 | lunch he said he likes the way his back procedures respond with Oxycontin it is his best option for those patients |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/13/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, I gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explaination of things theo does, talked wong baker face pain scale and ppi, I talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/13/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man face pain scale and ppi, I gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man does, talked wong baker face pain scale and ppi, I talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2003 | onset analgesia |
| | Garfield Hts | OH | 44125 | 8/13/2003 | doc still same guy.  got a blurb on uniphyl, of course no time, but told him the 600s are available and 400's out next week.  mentioned scored tabs to get to 300. doc still same guy.  got a blurb on uniphyl, of course no time, but told him the 600s are available and 400's out next week.  mentioned scored tabs to get to 300. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/2003 | pal care lunch.  legrand, lagman, saghal, and all the fellows came through.  got to talk a lot about oxycontin v morphine and tso was really interested in more, jan and dan there, chief fellow would like to do more interactive so consider roundtable. pal care lunch.  legrand, lagman, saghal, and all the fellows came through.  got to talk a lot about oxycontin v morphine and tso was really interested in more, jan and dan there, chief fellow would like to do more interactive so consider roundtable. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2003 | ONSET ANALGESIA |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/13/2003 | new titration guide and discussed using oxycontin 10mg q-12 first after nsaids new titration guide and discussed using oxycontin 10mg q-12 first after nsaids |
| | Barberton | OH | 44203 | 8/13/2003 | 3-2 rule for titration guide, also showed him persistant pain guidelines for older pts. 3-2 rule for titration guide, also showed him persistant pain guidelines for older pts. 3-2 rule for titration guide, also showed him persistant pain guidelines for older pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/13/2003 | talked about indication per pi, talke dbaout titration and time principles, follow up talked about indication per pi, talke dbaout titration and time principles, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/13/2003 | talked about indication per pi, talke dbaout titration and time principles, follow up talked about indication per pi, talke dbaout titration and time principles, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/13/2003 | talked about indication per pi, talke dbaout titration and time principles, follow up talked about indication per pi, talke dbaout titration and time principles, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/13/2003 | talked about indication per pi, talke dbaout titration and time principles, follow up talked about indication per pi, talke dbaout titration and time principles, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/13/2003 | talked about indication per pi, talke dbaout titration and time principles, follow up talked about indication per pi, talke dbaout titration and time principles, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/2003 | went over titration and conversion charts he said he now uses it much more than the patch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/13/2003 | talked about the 10mg dose,and using up to 3 q12h, talked about how to use titration pe rpi, follow up talked about the 10mg dose,and using up to 3 q12h, talked about how to use titration pe rpi, follow up |
| | Beachwood | OH | 44122 | 8/13/2003 | another insurance issue.  got a copy of letter to send to Chaundra, but medimpact claims that long time oxycontin pt does not fit qualchoice criteria, asked vicki to let me know what qualcoice says.  doc is diabetic was off for some testing, not been fee ling well, but demonstrated the new titration chart for vicki.  she got it, told her to try before going q8. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/13/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/13/2003 | new start10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  new start10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/13/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/13/2003 | new start10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New start10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| | Barberton | OH | 44203 | 8/13/2003 | Talked about OxyContin being covered by medicaid vs the patch, he said he heard Dr Bressi talk and he said he had some good things to say about OxyContin.  One new pt on OxyContin for arthritic pain, 10mg q12h.  Ohio FOrmulary grid.  He thought Uniphyl w Talked about OxyContin being covered by medicaid vs the patch, he said he heard Dr Bressi talk and he said he had some good things to say about OxyContin.  One new pt on OxyContin for arthritic pain, 10mg q12h.  Ohio FOrmulary grid.  He thought Uniphyl w Talked about OxyContin being covered by medicaid vs the patch, he said he had heard Dr Bressi talk and he said he had some good things to say about OxyContin.  One new pt on OxyContin for arthritic pain, 10mg q12h.  Ohio FOrmulary grid.  He thought Uniphyl w as discontinued and I told him that it will be available soon.  Switched one pt from 400mg to 600mg.Laxatives, senokot-s samples. as discontinued and I told him that it will be available soon.  Switched one pt from 400mg to 600mg.Laxatives, senokot-s samples. |
| | Akron | OH | 44333 | 8/13/2003 | CD ROM pain management kit, functionality piece.  OxyContin q12h dosing with AGS guidelines, start with 10mg q12h and control pain w/o APAP or ASA toxicity.  40mg and 80mg q12h for severe pain as per OxyContin PI.Uniphyl man, diaphragmatic contractilit CD ROM pain management kit, functionality piece.  OxyContin q12h dosing with AGS guidelines, start with 10mg q12h and control pain w/o APAP or ASA toxicity.  40mg and 80mg q12h for severe pain as per OxyContin PI.Uniphyl man, diaphragmatic contractilit CD ROM pain management kit, functionality piece.  OxyContin q12h dosing with AGS guidelines, start with 10mg q12h and control pain w/o APAP or ASA toxicity.  40mg and 80mg q12h for severe pain as per OxyContin PI.Uniphyl man, diaphragmatic contractilit y to improve muscle function and breathing.Senokot-s for medicine induced constipation. y to improve muscle function and breathing.Senokot-s for medicine induced constipation. y to improve muscle function and breathing.Senokot-s for medicine induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 8/13/2003 | new start10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  new start10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/13/2003 | new start10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New start10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/13/2003 | new start10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  new start10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2003 | We discussed production issues and let him know once it is stocked I would let him know. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2003 | talked about oxy and dosing in chronic pain pts, talked about how to use the 10mg dose, uni and copd, follow up talked about oxy and dosing in chronic pain pts, talked about how to use the 10mg dose, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2003 | talk about setting up the eve. inservice for residents on call /nights |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/14/2003 | talked about oxya dndosing per pi, talked about use in chronic pain pts, 10mg dose, uni and copd, follow up talked about oxya dndosing per pi, talked about use in chronic pain pts, 10mg dose, uni and copd, follow up talked about oxya dndosing per pi, talked about use in chronic pain pts, 10mg dose, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2003 | try to catch in clinic |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
|  | Akron | OH | 44310 | 8/14/2003 | Likes adding Uniphyl on to current therapy.  But has had to switch patients off because he is unable to find it at the pharmacies.  Said we could talk more when it is available. Likes adding Uniphyl on to current therapy.  But has had to switch patients off because he is unable to find it at the pharmacies.  Said we could talk more when it is available. |
| PPLPMDL0080000001 |  |  |  |  |  |
|  | Cuyahoga Falls | OH | 44223 | 8/14/2003 | Saw him at hospital and hello and let him know I was in office yesterday and spoke with Dr. Bressi.  I asked him if he has been putting very many pumps in and he said some.  We talked about breakthrough and if the patients still had atc pain would they b Saw him at hospital and hello and let him know I was in office yesterday and spoke with Dr. Bressi.  I asked him if he has been putting very many pumps in and he said some.  We talked about breakthrough and if the patients still had atc pain would they b e oxycontin candidates?  He said yes he does still use Oxycontin with those patients and would continue if appropriate. |
| PPLPMDL0080000001 |  |  |  |  |  |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/14/2003 | Saw him at tumor board and he was not willing to get into a discussion.  Mentioned Oxycontin. Saw him at tumor board and he was not willing to get into a discussion.  Mentioned Oxycontin. |
|  | Cleveland | OH | 44195 | 8/14/2003 | in res. room reviewed onset analgesia and ocnversions - MOST COMMON OPEN FLANKS / NEPHRECTOMIES / SOME FOR PROSTATECTOMIES in res. room reviewed onset analgesia and ocnversions - MOST COMMON OPEN FLANKS / NEPHRECTOMIES / SOME FOR PROSTATECTOMIES |
| PPLPMDL0080000001 |  |  |  |  |  |
|  | Akron | OH | 44302 | 8/14/2003 | Intro and let him know what I would be selling and he brought up that he has not been able to get uniphyl and let them know in sometime this month.  Intro and let him know what I would be selling and he brought up that he has not been able to get uniphyl and let them know in sometime this month. |
| PPLPMDL0080000001 |  |  |  |  |  |
|  | Cleveland | OH | 44113 | 8/14/2003 | talked about oxy and the 40mg dose, talked baout 2 20mg pills, talked about bt meds, oxy indication per pi, follow up talked about oxy and the 40mg dose, talked baout 2 20mg pills, talked about bt meds, oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/14/2003 | reviewed onset analgesia with all and conversions from perc/  open abdominals / lap coli's next reviewed onset analgesia with all and conversions from perc/  open abdominals / lap coli's next |
|  | Akron | OH | 44310 | 8/14/2003 | Brief into and stated he only uses theophylline as last line.  He said biggest competitors are Beta 2 singular.  Let him know we do not want to replace current therapy but use us as an add on in step 3 in atc guidelines.  He wanted to know if it was bac Brief into and stated he only uses theophylline as last line.  He said biggest competitors are Beta 2 singular.  Let him know we do not want to replace current therapy but use us as an add on in step 3 in atc guidelines.  He wanted to know if it was bac k in the pharmacy and I said not yet but would let them know when it was. k in the pharmacy and I said not yet but would let them know when it was. |
| PPLPMDL0080000001 |  |  |  |  |  |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/14/2003 | network to get more access hospitlaists & profile him on oxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/14/2003 | work conference onset analgesia |
|  | Cleveland | OH | 44195 | 8/14/2003 | in res. room reviewed onset analgesia and ocnversions - MOST COMMON OPEN FLANKS / NEPHRECTOMIES / SOME FOR PROSTATECTOMIES in res. room reviewed onset analgesia and ocnversions - MOST COMMON OPEN FLANKS / NEPHRECTOMIES / SOME FOR PROSTATECTOMIES |
| PPLPMDL0080000001 |  |  |  |  |  |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2003 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/14/2003 | onset analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/14/2003 | reviewed onset analgesia with all and conversions from perc/  open abdominals / lap coli's next reviewed onset analgesia with all and conversions from perc/  open abdominals / lap coli's next |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2003 | work on setting up inservice lunch and relationships with attendings |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/14/2003 | hit all products  set up on campus pm event with Chief  hit all products  set up on campus pm event with Chief  hit all products  set up on campus pm event with Chief |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/14/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2003 | Dr. Makkar, Kakarala and Fuenning. Dr. Makkar, Kakarala and Fuenning. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/14/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/14/2003 | CE online piece. CE online piece. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/14/2003 | senokot samples. senokot samples. senokot samples. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/14/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/14/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/14/2003 | reviewed onset analgesia with all and conversions from perc/  open abdominals / lap coli's next reviewed onset analgesia with all and conversions from perc/  open abdominals / lap coli's next |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2003 | onset analgesia |
|  | Cleveland | OH | 44195 | 8/14/2003 | in res. room reviewed onset analgesia and conversions - MOST COMMON OPEN FLANKS / NEPHRECTOMIES / SOME FOR PROSTATECTOMIES in res. room reviewed onset analgesia and ocnversions - MOST COMMON OPEN FLANKS / NEPHRECTOMIES / SOME FOR PROSTATECTOMIES |
| PPLPMDL0080000001 |  |  |  |  |  |
|  | Cleveland | OH | 44113 | 8/14/2003 | talked about oxy andhow to use the 10mg and 20mg dose in pos top,,talked baout how to use the indication per pi, follow up talked about oxy andhow to use the 10mg and 20mg dose in pos top,,talked baout how to use the indication per pi, follow up |
| PPLPMDL0080000001 |  |  |  |  |  |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/14/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
|  | Cleveland | OH | 44109 | 8/14/2003 | talked mainly about uni and dosing, talked about using the 400 or the 600mg dose, talked about oxy and the delivery system, follow up talked mainly about uni and dosing, talked about using the 400 or the 600mg dose, talked about oxy and the delivery system, follow up |
| PPLPMDL0080000001 |  |  |  |  |  |
|  | Cleveland | OH | 44109 | 8/14/2003 | talked about oxy and dosing in severe pain, talked about indication per pi, talked about how to use uni and copd, follow up talked about oxy and dosing in severe pain, talked about indication per pi, talked about how to use uni and copd, follow up |
| PPLPMDL0080000001 |  |  |  |  |  |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/14/2003 | reviewed onset analgesia with all and conversions from perc/  open abdominals / lap coli's next reviewed onset analgesia with all and conversions from perc/  open abdominals / lap coli's next |
|  | Cleveland | OH | 44195 | 8/14/2003 | in res. room reviewed onset analgesia and conversions - MOST COMMON OPEN FLANKS / NEPHRECTOMIES / SOME FOR PROSTATECTOMIES |
| PPLPMDL0080000001 |  |  |  |  |  |
|  | Akron | OH | 44312 | 8/14/2003 | AGS guidelines for older persons with persistant pain.  APAP atc up to 4G a day, then NSAIDS.  ATC pain control is the key, q12h dosing is atc control for pain with out concern for APAP toxicity.  OA, back pain and musculoskeletal pain.  10mg q12h for op AGS guidelines for older persons with persistant pain.  APAP atc up to 4G a day, then NSAIDS.  ATC pain control is the key, q12h dosing is atc control for pain with out concern for APAP toxicity.  OA, back pain and musculoskeletal pain.  10mg q12h for op iod naive pts after NSAIDS, so per PI OxyContin  is a potential fit for pain control.Uniphyl man, improved diaphragmatic contractility is key with all the inhalers.Senokot-s for medicine induced constipation and colace for stool softener. ioid naive pts after NSAIDS, so per PI OxyContin  is a potential fit for pain control.Uniphyl man, improved diaphragmatic contractility is key with all the inhalers.Senokot-s for medicine induced constipation and colace for stool softener. |
| PPLPMDL0080000001 |  |  |  |  |  |
|  | Akron | OH | 44312 | 8/14/2003 | AGS guidelines for older persons with persistant pain.  APAP atc up to 4G a day, then NSAIDS.  ATC pain control is the key, q12h dosing is atc control for pain with out concern for APAP toxicity.  OA, back pain and musculoskeletal pain.  10mg q12h for op AGS guidelines for older persons with persistant pain.  APAP atc up to 4G a day, then NSAIDS.  ATC pain control is the key, q12h dosing is atc control for pain with out concern for APAP toxicity.  OA, back pain and musculoskeletal pain.  10mg q12h for op iod naive pts after NSAIDS, so per PI OxyContin  is a potential fit for pain control.Uniphyl man, improved diaphragmatic contractility is key with all the inhalers.Senokot-s for medicine induced constipation and colace for stool softener. ioid naive pts after NSAIDS, so per PI OxyContin  is a potential fit for pain control.Uniphyl man, improved diaphragmatic contractility is key with all the inhalers.Senokot-s for medicine induced constipation and colace for stool softener. |
| PPLPMDL0080000001 |  |  |  |  |  |
|  | Akron | OH | 44333 | 8/14/2003 | AGS guidelines for older persons with persistant pain.  APAP atc up to 4G a day, then NSAIDS.  ATC pain control is the key, q12h dosing is atc control for pain with out concern for APAP toxicity.  OA, back pain and musculoskeletal pain.  10mg q12h for op AGS guidelines for older persons with persistant pain.  APAP atc up to 4G a day, then NSAIDS.  ATC pain control is the key, q12h dosing is atc control for pain with out concern for APAP toxicity.  OA, back pain and musculoskeletal pain.  10mg q12h for op iod naive pts after NSAIDS, so per PI OxyContin  is a potential fit for pain control.Uniphyl man, improved diaphragmatic contractility is key with all the inhalers.Senokot-s for medicine induced constipation and colace for stool softener. ioid naive pts after NSAIDS, so per PI OxyContin  is a potential fit for pain control.Uniphyl man, improved diaphragmatic contractility is key with all the inhalers.Senokot-s for medicine induced constipation and colace for stool softener. |
| PPLPMDL0080000001 |  |  |  |  |  |
|  | Akron | OH | 44333 | 8/14/2003 | AGS guidelines for older persons with persistant pain.  APAP atc up to 4G a day, then NSAIDS.  ATC pain control is the key, q12h dosing is atc control for pain with out concern for APAP toxicity.  OA, back pain and musculoskeletal pain.  10mg q12h for op iod naive pts after NSAIDS, so per PI OxyContin  is a potential fit for pain control.Uniphyl man, improved diaphragmatic contractility is key with all the inhalers.Senokot-s for medicine induced constipation and colace for stool softener. ioid naive pts after NSAIDS, so per PI OxyContin  is a potential fit for pain control.Uniphyl man, improved diaphragmatic contractility is key with all the inhalers.Senokot-s for medicine induced constipation and colace for stool softener. |
| PPLPMDL0080000001 |  |  |  |  |  |
|  | Akron | OH | 44333 | 8/14/2003 | AGS guidelines for older persons with persistant pain.  APAP atc up to 4G a day, then NSAIDS.  ATC pain control is the key, q12h dosing is atc control for pain with out concern for APAP toxicity.  OA, back pain and musculoskeletal pain.  10mg q12h for op AGS guidelines for older persons with persistant pain.  APAP atc up to 4G a day, then NSAIDS.  ATC pain control is the key, q12h dosing is atc control for pain with out concern for APAP toxicity.  OA, back pain and musculoskeletal pain.  10mg q12h for op iod naive pts after NSAIDS, so per PI OxyContin  is a potential fit for pain control.Uniphyl man, improved diaphragmatic contractility is key with all the inhalers.Senokot-s for medicine induced constipation and colace for stool softener. ioid naive pts after NSAIDS, so per PI OxyContin  is a potential fit for pain control.Uniphyl man, improved diaphragmatic contractility is key with all the inhalers.Senokot-s for medicine induced constipation and colace for stool softener. |
| PPLPMDL0080000001 |  |  |  |  |  |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/14/2003 | talked baout oxy and ddosing in oa pts, talked about indication per pi, talked baout oxy v dura, follow up talked baout oxy and ddosing in oa pts, talked about indication per pi, talked about oxy v dura, follow up |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2003 | talked about how to use the titration guide, talked about oxy delivery system, follow up talked about how to use the titration guide, talked about oxy delivery system, follow up talked about how to use the titration guide, talked about oxy delivery system, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/14/2003 | did lunch reviewed CD Rom documentation and onset analgesia next case discuss for titration did lunch reviewed CD Rom documentation and onset analgesia next case discuss for titration |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/14/2003 | Talked about q12h, he said he is seeing some q8h from othr physicians. pt with bad back 40mg q12h from 40mg q8h. CD ROM pain management kit. APAP and ASA toxicity has been emphasized. Talked about q12h, he said he is seeing some q8h from othr physicians. pt with bad back 40mg q12h from 40mg q8h. CD ROM pain management kit. APAP and ASA toxicity has been emphasized. Talked about q12h, he said he is seeing some q8h from othr physicians. pt with bad back 40mg q12h from 40mg q8h. CD ROM pain management kit. APAP and ASA toxicity has been emphasized. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. News Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. News Starts. 10mg Q12hr OxyContin -vs- News Starts. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/14/2003 | Talked about q12h, he said he is seeing some q8h from othr physicians. pt with bad back 40mg q12h from 40mg q8h. CD ROM pain management kit. APAP and ASA toxicity has been emphasized. Talked about q12h, he said he is seeing some q8h from othr physicians. pt with bad back 40mg q12h from 40mg q8h. CD ROM pain management kit. APAP and ASA toxicity has been emphasized. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. News Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. News Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/14/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. News Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. News Starts. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 8/14/2003 | Spoke with both Pat's about residents in pain. We discussed one resident who is taking Percocet every 6 hours around the clock. I suggested they call the physician (Dr. Bernath) and ask for 10mg q12h of OxyContin and leave the Percocet as a PRN medicat Spoke with both Pat's about residents in pain. We discussed one resident who is taking Percocet every 6 hours around the clock. I suggested they call the physician (Dr. Bernath) and ask for 10mg q12h of OxyContin and leave the Percocet as a PRN medicat ion. She said she will do it. I will follow-up with her. She said she will do it. I will follow-up with her. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/14/2003 | Rehab physicians, q12h dosing of OxyContin. Rehab physicians, q12h dosing of OxyContin. Rehab physicians, q12h dosing of OxyContin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. News Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. News Starts. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/14/2003 | Talked about q12h, he said he is seeing some q8h from othr physicians. pt with bad back 40mg q12h from 40mg q8h. CD ROM pain management kit. APAP and ASA toxicity has been emphasized. Talked about q12h, he said he is seeing some q8h from othr physicians. pt with bad back 40mg q12h from 40mg q8h. CD ROM pain management kit. APAP and ASA toxicity has been emphasized. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | talked about pos top use of oxy, indication per pi, talked about pos top use of oxy, indication per pi, talked about pos top use of oxy, indication per pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/15/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/15/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/15/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | talked about uni dosing in copd ppt, talked about 400 and 600mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2003 | reviewed labeling and indicaiton per PI also stressed onset of anlgesia short bullet points next look at the trends and review conversions reviewed labeling and indicaiton per PI also stressed onset of anlgesia short bullet points next look at the trends and review conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 8/15/2003 | hit the indication and talked about documentation also vs. Duragesic next review cd at lunch hit the indication and talked about documentation also vs. Duragesic next review cd at lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2003 | lunch in residents room covered indication per PI and focused on onset analgesia similar to short actdings nemonic for dosing lunch in residents room covered indication per PI and focused on onset analgesia similar to short actdings nemonic for dosing |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/15/2003 | Gave him assessment CD and he was excited and was going to use some forms from the CD.POA Follow-up on possible forms he has used and opioid contract in place for his office. Gave him assessment CD and he was excited and was going to use some forms from the CD.POA Follow-up on possible forms he has used and opioid contract in place for his office. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/15/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/15/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2003 | reviewed labeling and indication per PI also stressed onset of anlgesia short bullet points next look at the trends and review conversions reviewed labeling and indication per PI also stressed onset of anlgesia short bullet points next look at the trends and review conversions |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/15/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested talked indication of oxy for mod atc pain 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2003 | reviewed labeling and indication per PI also stressed onset of anlgesia short bullet points next look at the trends and review conversions reviewed labeling and indicaiton per PI also stressed onset of anlgesia short bullet points next look at the trends and review conversions |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Independence | OH | 44131 | 8/15/2003 | gave uniphyl rebate cards, oxycontin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | fractures, talked about oxy dosing in fractures, indication per pi, follow up fractures, talked abouy dosing in fractures, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2003 | excellent call- discussed indication/ AHCPR Guideline acute pain.  covered the APMS/ surgeon/PC disconnect $ trail is the key.  wants any pain protocol guidelines we can help find U30 & POST- SURGICAL ARE HIS AREAS OF GREATEST INFLUENCE ABILITY...  PILOT  U30 - SUCCESS TO OTHER DEPT.S |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/15/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/15/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2003 | lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings  nmemonic for dosing lunch in residents room covered indication per PI asnd focused on onset analgesia similar to short actdings  nemonic for dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2003 | reviewed labeling and indicaiton per PI also stressed onset of angelsia short bullet points   next look at the trends and review conversions  reviewed labeling and indicaiton per PI also stressed onset of angelsia short bullet points   next look at the trends and review conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | see cancer center |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/15/2003 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/15/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/15/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/15/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/15/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/15/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/15/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | talked baout oxy and dosing per pi, uni and copd, follow up talked baout oxy and dosing per pi, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | talked about oxy and how ot use the 10mg dose in post op, indicatio0n per pi, follow up talked about oxy and how ot use the 10mg dose in post op, indicatio0n per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | talked about uni and dosing in copd pts, talked about how olt use the 40mg dose scored, follow up[ |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | talked about uni and dosing in copd pts, talked about 400 and 600mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2003 | reviewed labeling and indicaiton per PI also stressed onset of angelsia short bullet points   next look at the trends and review conversions  reviewed labeling and indicaiton per PI also stressed onset of angelsia short bullet points   next look at the trends and review conversions |
| | Independence | OH | 44131 | 8/15/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2003 | reviewed labeling and indicaiton per PI also stressed onset of angelsia short bullet points   next look at the trends and review conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2003 | reviewed labeling and indicaiton per PI also stressed onset of angelsia short bullet points   next look at the trends and review conversions  reviewed labeling and indicaiton per PI also stressed onset of angelsia short bullet points   next look at the trends and review conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | tumor board cancelled, but daw and chaudhry floating areound.  asked abbout any interesting pts they've started on oxycontinn  nothing ofnote.  stressed ease of titratiting daily |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | tumor board cancelled, but daw and chaudhry floating areound.  asked abbout any interesting pts they've started on oxycontin  nothing ofnote.  stressed ease of titratiting daily |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | talked about titration, talked about how ot use the 40mg dose in approp pts, talked about pi titration, follow up talked about titration, talked about how ot use the 40mg dose in approp pts, talked about pi titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2003 | tumor board cancelled, but daw and chaudhry floating areound.  asked abbout any interesting pts they've started on oxycontinn  nothing ofnote.  stressed ease of titratiting daily |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max. New Starts. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/18/2003 | talked about oxy and the conversion guide, mainly interested in the conversion from perco, talked dosing, follow up talked about oxy and the conversion guide, mainly interested in the conversion from perco, talked dosing, follow up |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 8/18/2003 | he uses it in shoulders routinely and that's where he's comfortable.  it makes sense in total knees also just keep moving him along.  he uses it in shoulders routinely and that's where he's comfortable.  it makes sense in total knees also just keep moving him along. |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 8/18/2003 | provided information on dosing and conversions per PI next ask about cases where appropriate / tag line |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/18/2003 | she does not follow up after surgery or discharge they go back to surgeon or family doc so she really doesn't like to send them home on long acting medication.   she does not follow up after surgery or discharge they go back to surgeon or family doc so she really doesn't like to send them home on long acting medication. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 8/18/2003 | dropped cme catalog for doc, next call, give john stare phone number, just talk efficacy v duragesic. dropped cme catalog for doc, next call, give john stare phone number, just talk efficacy v duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2003 | reviewed indicaton  and  convertion ratios with short acting combos  setting up back yard event with residents  promote tag line |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/18/2003 | danita, doc here on thr til 2, and southpointe on wed til 2.  can schedule time, but rarely keeps, catch on floor at southpointe. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/18/2003 | total knees routine to use oxycontin, anticipate pain needs for total joint and get good consistent pain control being the tag agent. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/18/2003 | lunch  he talked about a difficult patient that was on several pain meds with inadaquit relief and wanted to be admitted to the hospital. He then went to Oxycpontin and he is now under control lunch  he talked about a difficult patient that was on several pain meds with inadaquit relief and wanted to be admitted to the hospital. He then went to Oxycpontin and he is now under control lunch  he talked about a difficult patient that was on several pain meds with inadaquit relief and wanted to be admitted to the hospital. He then went to Oxycpontin and he is now under control |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/18/2003 | He said he does not use OxyContin, does not need an opiod that strong. He said he does not use OxyContin, does not need an opiod that strong. He said he does not use OxyContin, does not need an opiod that strong. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/18/2003 | he said he would write for uNIPYL AS LONG AS HE HAD SOME SAMPLES SO I gave sample cardswhich he appreciated he said he would write for uNIPYL AS LONG AS HE HAD SOME SAMPLES SO I gave sample cardswhich he appreciated |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/18/2003 | long acting nsaid to long acting opioid? evaluate the patients response to opioids with a two week trial of routine dosing not SA PRN.  long acting nsaid to long acting opioid? evaluate the patients response to opioids with a two week trial of routine dosing not SA PRN. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/18/2003 | he admitted to not doing much with Oxycontin but is now using Uniphyl he admitted to not doing much with Oxycontin but is now using Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2003 | hit indication per PI and focused on atc pain message .  Weds AM drop in with team  bullet points |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/18/2003 | She is using for more severe cases, wrist fracture where hardware is needed and she mentioned basal joint procedures.  1-2 10mg tabs with vicoprofen for prn use. She is using for more severe cases, wrist fracture where hardware is needed and she mentioned basal joint procedures.  1-2 10mg tabs with vicoprofen for prn use. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/18/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, I gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, I gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for most atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, I gave uniphyl rebate cards future sampletalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampletalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampletalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampletalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/18/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, I gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for most atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, I talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future sampletalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt wo could be doing better or over use of inhalers talked rebate program and future sampletalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/18/2003 | Spoke with Cleo.  She is on the next floor and does not use much OxyContin. Robin was off.  Molly was in a class.  Spoke with Joan.  She said they have slcked off on implementing the Ohio KePro suggestions as they had other things to attend to.  I gave  Spoke with Cleo.  She is on the vent floor and does not use much OxyContin.  Robin was off.  Molly was in a class.  Spoke with Joan.  She said they have slcked off on implementing the Ohio KePro suggestions as they had other things to attend to.  I gave  Joan a conversion chart for the station.  I also met with Lorrain Spiro. Joan a conversion chart for the station.  I also met with Lorrain Spiro. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/18/2003 | glenn, in pharmacy they have junglas using it but mostly re-hab glenn, in pharmacy they have junglas using it but mostly re-hab |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/18/2003 | oxycontin as plan of treatment for more continuous pain states. if patient has total done then re-hab will be more extensive able to participate better if pain is controled oxycontin as plan of treatment for more continuous pain states. if patient has total done then re-hab will be more extensive able to participate better if pain is controled |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/18/2003 | use in area has been steady good relationship wiht pain groups in area.  discussed long acting nsaid to long acting opioid use in area has been steady good relationship wiht pain groups in area.  discussed long acting nsaid to long acting opioid |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/18/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/18/2003 | Rheum office and surgery lounge. Rheum office and surgery lounge. Rheum office and surgery lounge. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/18/2003 | proper opioid prescribing piece and drug screening piece, he likes education pieces.  OxyContin, initiation therapy section to start opioid therapy after NSAIDs.Uniphyl man, diaphragmatic contractility is importantSenokot-s for medicine induced con proper opioid prescribing piece and drug screening piece, he likes education pieces.  OxyContin, initiation therapy section to start opioid therapy after NSAIDS.Uniphyl man, diaphragmatic contractility is importantSenokot-s for medicine induced con proper opioid prescribing piece and drug screening piece, he likes education pieces.  OxyContin, initiation therapy section to start opioid therapy after NSAIDS.Uniphyl man, diaphragmatic contractility is importantSenokot-s for medicine induced con stipation and colace for older pts. stipation and colace for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/18/2003 | 3-2 dosing rule.  Senokot for irregular pt. 3-2 dosing rule.  Senokot for irregular pt. 3-2 dosing rule.  Senokot for irregular pt. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/18/2003 | he said he would like a couple more Uniphyl sample cards for a couple of trials he said he would like a couple more Uniphyl sample cards for a couple of trials |
| PPLPMDL0080000001 | Akron | OH | 44111 | 8/18/2003 | pain mgt kit, talked about documentation and the cage questionaire, follow up pain mgt kit, talked about documentation and the cage questionaire. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/18/2003 | hi the indication per PI and focused on the moderate pain pt.  says very comfortable with it documentation  hi the indication per PI and focused on the moderate pain pt.  says very comfortable with it documentation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/18/2003 | he said he needs a little bit of Uniphyl so I gave 2 starter cards. he said he has 2 patients currently doing well on Oxycontin he said he needs a little bit of Uniphyl so I gave 2 starter cards. he said he has 2 patients currently doing well on Oxycontin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/18/2003 | he talked about surgeons not knowing enough about pain meds and how they are afraid to write them after procedures |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/18/2003 | information on conversions & lax protocol perc compared to plain oxycodone vs. contin  nextz onset analgesia information on conversions & lax protocol perc compared to plain oxycodone vs. contin  nextz onset analgesia |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/18/2003 | he said he not utilized Uniphyl yet so went over all the benefits and he did come up with 1 patient that he thought may be worth tryingit on he said he has not utilized Uniphyl yet so went over all the benefits and he did come up with 1 patient that he thought may be worth tryingit on he said he has not utilized Uniphyl yet so went over all the benefits and he did come up with 1 patient that he thought may be worth tryingit on |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/18/2003 | talked about oxy and dosing in pts on atc perco, talked about how to use the 10 and 20mg dose, talked about indication per pi.  Follow up talked about oxy and dosing in pts on atc perco, talked about how to use the 10 and 20mg dose, talked about indication per pi.  Follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/18/2003 | talked about oxy and dosing in pts that are taking atc perco or vico, add on therapy, he says that he currently does that in his practice, talked baout how to add on 10mg dose, also talked about oxy dosing and titration per pi. talked about oxy and dosing in pts that are taking atc perco or vico, add on therapy, he says that he currently does that in his practice, talked baout how to add on 10mg dose, also talked about oxy dosing and titration per pi. |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 8/18/2003 | routine plan for certain procedures ie total knees.  oxycontin has onset of action within one hour and can titrate 1-2 days if needed.  routine plan for certain procedures ie total knees.  oxycontin has onset of action within one hour and can titrate 1-2 days if needed. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/18/2003 | talked about oxy and dosing in pts that need atc pain meds, titration per oxy pi, follow up talked about oxy and dosing in pts that need atc pain meds, titration per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/18/2003 | talked about oxy and how ot use the titrationguide, talked baout dosing asymetricall, talked oxy pi, follow up talked about oxy and how ot use the titrationguide, talked baout dosing asymetricall, talked oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/18/2003 | reviewed titration lit. Q 12 hr dosing schedule vs. atc use of combos. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/18/2003 | talked on 6a, talked about pts in the hospital on oxycontin, talked about how to utilize the 10mg strenght and titration per oxy pi, follow up talked on 6a, talked about pts in the hospital on oxycontin, talked about how to utilize the 10mg strenght and titration per oxy pi, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/18/2003 | reviewed indication focus on mod pain  and talked about pt. just started 40 mg / day  next titration review and ask LTC questions reviewed indication focus on mod pain  and talked about pt. just started 40 mg / day  next titration review and ask LTC questions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/18/2003 | went over titration and conversion guides went over titration and conversion guides |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/18/2003 | went over titration and conversion card and differences of our laxative oline went over titration and conversion card and differences of our laxative oline |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/18/2003 | if you have two patients one on 40mg q-12 and the other on 120mg q-12 both tolerating oxycontin well.  What or how do you manage them long term?  If she has been able to follow them and progress with them to higher doses then there is really no difference if you have two patients one on 40mg q-12 and the other on 120mg q-12 both tolerating oxycontin well.  What or how do you manage them long term?  If she has been able to follow them and progress with them to higher doses then there is really no difference e.  discussed titration with 3-2 rule and if it makes sense and patient is in need titrate. e.  discussed titration with 3-2 rule and if it makes sense and patient is in need titrate. |
| PPLPMDL0080000001 | Maple Heights | OH | 44122 | 8/18/2003 | Discussed his use of OxyContin in the nursing home.  He said he is using more and more for non-malignant pain.  He asked me how long to wait before increasing the dose.  I told him the PI says 24-36 hours.  We discussed starting most of his residents whe Discussed his use of OxyContin in the nursing home.  He said he is using more and more for non-malignant pain.  He asked me how long to wait before increasing the dose.  I told him the PI says 24-36 hours.  We discussed starting most of his residents whe re the medication is appropriate at 10mg q12h and titrating from ther.  I gave him a conversion chart and went over it with him. re the medication is appropriate at 10mg q12h and titrating from ther.  I gave him a conversion chart and went over it with him. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/18/2003 | 10mg q12h for opioid naive pts, initiation of therapy section in the PI along with AGS guidelines, APAP up to 4G and NSAIDS then an opioid like OxyContin can be an option.  benefit is no APAP in OxyContin and can control pain w/o toxicity concernsUniph 10mg q12h for opioid naive pts, initiation of therapy section in the PI along with AGS guidelines, APAP up to 4G and NSAIDS then an opioid like OxyContin can be an option.  benefit is no APAP in OxyContin and can control pain w/o toxicity concernsUniph 10mg q12h for opioid naive pts, initiation of therapy section in the PI along with AGS guidelines, APAP up to 4G and NSAIDS then an opioid like OxyContin can be an option.  benefit is no APAP in OxyContin and can control pain w/o toxicity concernsUniph yl, diaphragmatic muscle control to help lungs get moer air in and outSenokot-s samples fo medicine induced constipation. yl, diaphragmatic muscle control to help lungs get moer air in and outSenokot-s samples fo medicine induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/18/2003 | torn tendon in right thumb of pt, he agreed to use OxyContin 1-2 10mg tabs q12h with vicodin for prn use. torn tendon in right thumb of pt, he agreed to use OxyContin 1-2 10mg tabs q12h with vicodin for prn use. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/18/2003 | talked about oxy and dosing assymetricall, he ays that he dose it on regular basis, talked about why advantage for q12 dosin in some pts, follow up talked about oxy and dosing assymetricall, he ays that he dose it on regular basis, talked about why advantage for q12 dosin in some pts, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/18/2003 | He said he would consider using OxyCOntin on shoulder cases where vicodin does not work, he mentioned for his more obese pts.  1-2 20mg q12h. He said he would consider using OxyContin on shoulder cases where vicodin does not work, he mentioned for his more obese pts.  1-2 20mg q12h. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/18/2003 | Lorraine is Dr. Bochenek's NP.  She sees all her patients at this home.  I had a brief conversation about the benefit of q12h dosing compared to short-acting PRN opioids for chronic pain.  I gave her a conversion chart and showed her those conversions.  Lorraine is Dr. Bochenek's NP.  She sees all her patients at this home.  I had a brief conversation about the benefit of q12h dosing compared to short-acting PRN opioids for chronic pain.  I gave her a conversion chart and showed her those conversions.  She said she would use OxyContin right now on one of her residents except, the resident cannot swallow.  Will continue to follow-up.  Next time will show her the Gerontologic Nursing Study. She said she would use OxyContin right now on one of her residents except, the resident cannot swallow.  Will continue to follow-up.  Next time will show her the Gerontologic Nursing Study. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/18/2003 | 10mg q12h for opioid naive pts, initiation of therapy section in the PI along with AGS guidelines, APAP up to 4G and NSAIDS then an opioid like OxyContin can be an option.  benefit is no APAP in OxyContin and can control pain w/o toxicity concernsUniph 10mg q12h for opioid naive pts, initiation of therapy section in the PI along with AGS guidelines, APAP up to 4G and NSAIDS then an opioid like OxyContin can be an option.  benefit is no APAP in OxyContin and can control pain w/o toxicity concernsUniph yl, diaphragmatic muscle control to help lungs get moer air in and outSenokot-s samples fo medicine induced constipation. yl, diaphragmatic muscle control to help lungs get moer air in and outSenokot-s samples fo medicine induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/19/2003 | reviewed PI indication moderate pain focus atc pain message  case specific open flanks/ open nephrectomy reviewed PI indication moderate pain focus atc pain message  case specific open flanks/ open nephrectomy |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/19/2003 | scheduled isap't scheduled opioids,  keep dosing interval the same as the nsaid they were using.  pain is more continuous you don't need SA to eval the opioid scheduled isap't scheduled opioids,  keep dosing interval the same as the nsaid they were using.  pain is more continuous you don't need SA to eval the opioid |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/19/2003 | talked about oxy and dosing in pi, talked about 10mg and the 20mg dose, follow up talked about oxy and dosing in pi, talked about 10mg and the 20mg dose, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/19/2003 | long acting nsaid and need to evaluate pain response to an opioid go to long acting agent for two weeks.  keep interval of dosing consistent with other therapy long acting nsaid and need to evaluate pain response to an opioid go to long acting agent for two weeks.  keep interval of dosing consistent with other therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/19/2003 | talked about oxy and dosing in pts that need atc meds, talked about conversion pe roxy pi, follow up talked about oxy and dosing in pts that need atc meds, talked about conversion pe roxy pi, follow up |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 8/19/2003 | rao, good conversation. still not clear when starting theophylline, but he claims that ins. co's insist on generic, so gave him piece that says uni cannot be subbed because of bc rating.  explained that it means these meds cannot demonstrate bioequiv. wh ich demonstrates the uni is unique.  he does dose at night meal.  wants samples, says the 24 samples like nuts.  gave 7 day coupon Arleene and Jessica are key so explained issues with stocking. that drug is still there and that 600's should be in store s.  next call, remind that uniphyl does not dose dump and only indicated for night time dose. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/19/2003 | Spoke with Nancy.  She has a number of residents in her home on OxyContin and they are all doing well.  She spoke with me again about doing a dinner program for their Health Essentials group of nurse practioners.  I asked if they only meet the one time/m Spoke with Nancy.  She has a number of residents in her home on OxyContin and they are all doing well.  She spoke with me again about doing a dinner program for their Health Essentials group of nurse practioners.  I asked if they only meet the one time/m onth.  She said yes.  I will try to get a small group of them together.  Dr. Ghobrial is their medical director.  nancy introduced me to the staff development nurse for the nursing home.  See the notes under Manor Care - N. Olmsted. onth.  She said yes.  I will try to get a small group of them together.  Dr. Ghobrial is their medical director.  nancy introduced me to the staff development nurse for the nursing home.  See the notes under Manor Care - N. Olmsted. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/2003 | talked about oxy and the need for bt meds with long acting meds, talked about oxy 10mg and 20mg dose, follow up talked about oxy and the need for bt meds with long acting meds, talked about oxy 10mg and 20mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/19/2003 | discussed long half life and accumulation.  he mentioned cleaner for hepatic impaired, need to get info on that.  but discussed oxycontin not extensively metabolized so less ac cumulation.Tracy new to practice, she is looking to do gl agreements.  gave pain kit and she will use as base line.  discussed what oxycontin is, long acting oxycodone with no apap.  she was sensitive to that.  mentioned potency like perc and vic.  in dication and trigger pts after 3 doses. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/19/2003 | reviewed PI indication moderate pain focus atc pain message  case specific open flanks/ open nephrectomy reviewed PI indication moderate pain focus atc pain message  case specific open flanks/ open nephrectomy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/19/2003 | inforamtion on dosing and conversions per PI post surgical use  next remind of onset analgesia and atc pain message  case? inforamtion on dosing and conversions per PI post surgical use  next remind of onset analgesia and atc pain message  case? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/19/2003 | talked about oxy nd the 10mg dose, talke dbaout conversion from berk, follow up talked about oxy and the 10mg dose, talke dbaout conversion from berk, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/19/2003 | eval patient for two weeks plan of treatment in stead of prn 1-2 q4-6, he now is writing 1 q-6 hrs prn.  discussed conversin from t-3's and vicodin.  eval patient for two weeks plan of treatment in stead of prn 1-2 q4-6, he now is writing 1 q-6 hrs prn.  discussed conversin from t-3's and vicodin. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/19/2003 | post op use for reconstruction used in accident patient hand got tore up by a machine press he used oxycontin 20mg  post op use for reconstruction used in accident patient hand got tore up by a machine press he used oxycontin 20mg |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 8/19/2003 | rao, good conversation. still not clear when starting theophylline, but he claims that ins. co's insist on generic, so gave him piece that says uni cannot be subbed because of bc rating.  explained that it means these meds cannot demonstrate bioequiv. wh ich demonstrates the uni is unique.  he does dose at night meal.  wants samples, says the 24 samples like nuts.  gave 7 day coupon Arleene and Jessica are key so explained issues with stocking. that drug is still there and that 600's should be in store s.  next call, remind that uniphyl does not dose dump and only indicated for night time dose. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/19/2003 | Met with the staff development nurse.  We discussed the benefits of using OxyContin in the nursing home and also set up an in-service for the staff.  This staff develoment nurse will be leaving the facility in early September. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/19/2003 | Met with Stephanie.  We discussed the progress being made with the pain management protocols in the nursing home.  She is happy with the way things are moving.  Rita Fritz left and they hired a new NP from the Cleveland Clinic.  Her name is Leslie.  Met with Stephanie.  We discussed the progress being made with the pain management protocols in the nursing homes.  She is happy with the way things are moving.  Rita Fritz left and they hired a new NP from the Cleveland Clinic.  Her name is Leslie.  Ste phanie also gave me a list of physicians to call on from Stratford Commons.  phanie also gave me a list of physicians to call on from Stratford Commons. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/19/2003 | reviewed PI indication moderate pain focus atc pain message  case specific open flanks/ open nephrectomy reviewed PI indication moderate pain focus atc pain message  case specific open flanks/ open nephrectomy |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/19/2003 | AI, use in area has been steady reviewed PI and indication.  AI, use in area has been steady reviewed PI and indication. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/19/2003 | Tim, discussed use after nsaid's and use in area.  has uniphyl in stock.  Tim, discussed use after nsaid's and use in area.  has uniphyl in stock.  Tim, discussed use after nsaid's and use in area.  has uniphyl in stock. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/19/2003 | Shen?, has been getting scripts from shen use is steady Shen?, has been getting scripts from shen use is steady |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/19/2003 | glen,  rehab has been steady in re-hab they don't use much in house ususally IV glen,  rehab has been steady in re-hab they don't use much in house ususally IV |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/19/2003 | see mikhail, ruth, janice, karen, jodi, Tahne, Samantha.  discussed medicaid and treating with oral meds first. see mikhail, ruth, janice, karen, jodi, Tahne, Samantha.  discussed medicaid and treating with oral meds first. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/19/2003 | see tracy nortz note for today, but did intro to xycontin.  also talked about medicaid formulary status. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 8/19/2003 | see rao notes, but jessica and arlene. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/19/2003 | oxy oxy oxy |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Richfield | OH | 44286 | 8/19/2003 | Attended the pain meeting for the nursing home.  They discussed the progress they are making with their pain management program.  They are doing a good job at assessing the pain.  They are having trouble getting a few of the physicians to buy in to the p Attended the pain meeting for the nursing home.  They discussed the progress they are making with their pain management program.  They are doing a good job at assessing the pain.  They are having trouble getting a few of the physicians to buy in to the p rogram.  They are also applying for an educational grant so they can do more work on non-pharmacologic therapy.  It is not a Purdue grant.  rogram.  They are also applying for an educational grant so they can do more work on non-pharmacologic therapy.  It is not a Purdue grant. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/19/2003 | talked bout oxy and dosing in pts that need act meds, talked about how ot use 10mg dose, follow up talked bout oxy and dosing in pts that need act meds, talked about how ot use 10mg dose, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/19/2003 | in trauma or crush injury use oxycontin instead of SA in trauma or crush injury use oxycontin instead of SA |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/19/2003 | rao, good conversation. still not clear when starting theophylline, but he claims that ins. co's insist on generic, so gave him piece that says uni cannot be subbed because of bc rating.  explained that it means these meds cannot demonstrate bioequiv. wh ich demonstrates the uni is unique.  he does dose at night meal.  wants samples, says theses 24 samples like nuts.  gave 7 day coupon Arleene and Jessica are key so explained issues with stocking, that drug is still there and that 600''s should be in store s.  next call, remind that uniphyl does not dose dump and only indicated for night time dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/19/2003 | provided lit. on assessament & conversion guides post surgical per PI indications nephrectomies/ open flaps |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/19/2003 | provided information on conversions and laxative protocol   not much time to talk but very happy with results provided information on conversions and laxative protocol   not much time to talk but very happy with results |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/19/2003 | talked about oxy and dosing in pi, talked about the 10mg dose and use in hips, follow up talked about oxy and dosing in pi, talked about the 10mg dose and use in hips, follow up |
| PPLPMDL0080000001 | Independence | OH | 44147 | 8/19/2003 | Met with Dr. briefly.  He is still prescribing OxyContin in long-term care.  I gave him a conversion chart to use.  He said it would be helpful.  I also set up a lunch to discuss in more detail his use in long-term care. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/19/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/19/2003 | talked bout oxy and dosing in total knees, talked baout how to use the 10mg dose, follow up talked bout oxy and dosing in total knees, talked baout how to use the 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 8/19/2003 | Dr. Menyah attended the pain meeting.  He also showed me two article published in geriatric magazines.  One was on Darvocet and on was the Roth/Reder article on OxyContin for Osteoarthritis pain.  It looks like the article has been republished.  He is al Dr. Menyah attended the pain meeting.  He also showed me two article published in geriatric magazines.  One was on Darvocet and on was the Roth/Reder article on OxyContin for Osteoarthritis pain.  It looks like the article has been republished.  He is al so going to speak to the physicians at St. Augustine Manor in October on pain management to get them better informed.  I also set up an appointment for he an I to meet with Ruth Plant and Deanna Finnell on September 23 at Regina so going to speak to the physicians at St. Augustine Manor in October on pain management to get them better informed.  I also set up an appointment for he an I to meet with Ruth Plant and Deanna Finnell on September 23 at Regina |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 8/19/2003 | long acting nsaid to long acting opioid? reviewed our new titration guide again and discussed low dose after nsaid instead of prn long acting nsaid to long acting opioid? reviewed our new titration guide again and discussed low dose after nsaid instead of prn |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/19/2003 | asked hines about new pts.  "all the time" any recent notables.  nothing.  asked about titrating but he walked in pt room.  He says he's see morph and oxycondone equivalent.  discussed first pass, mental confusion, metabs.  he did agree that oxycodone wou asked hines about new pts.  "all the time" any recent notables.  nothing.  asked about titrating but he walked in pt room.  He says he's see morph and oxycondone equivalent.  discussed first pass, mental confusion, metabs.  he did agree that oxycodone wou ld be first choice, will start if someone on more than 3 doses/day.  did not think he had anyone today, but said he will remember this for future.  ok with stopping by once/month, should be here everyday.Weiss, here, but will stay in parma and inde m ld be first choice, will start if someone on more than 3 doses/day.  did not think he had anyone today, but said he will remember this for future.  ok with stopping by once/month, should be here everyday.Weiss, here, but will stay in parma and inde m d be first choice, if someone on more than 3 doses/day.  did not think he had anyone today, but said he will remember this for future.  gave titration guide and mention. on now.  gave titration guide and mention. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/19/2003 | asked hines about new pts.  "all the time" any recent notables.  nothing.  asked about titrating but he walked in pt room.  He says he's see morph and oxycondone equivalent.  discussed first pass, mental confusion, metabs.  he did agree that oxycodone wou asked hines about new pts.  "all the time" any recent notables.  nothing.  asked about titrating but he walked in pt room.  He says he's see morph and oxycondone equivalent.  discussed first pass, mental confusion, metabs.  he did agree that oxycodone wou ld be first choice, will start if someone on more than 3 doses/day.  did not think he had anyone today, but said he will remember this for future.  ok with stopping by once/month, should be here everyday.Weiss, here, but will stay in parma and inde m ld be first choice, will start if someone on more than 3 doses/day.  did not think he had anyone today, but said he will remember this for future.  ok with stopping by once/month, should be here everyday.Weiss, here, but will stay in parma and inde m d be first choice, if someone on more than 3 doses/day.  did not think he had anyone today, but said he will remember this for future.  gave titration guide and mention. on now.  gave titration guide and mention. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/19/2003 | 3-2 titration guide she has been using.  3-2 titration guide she has been using. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/19/2003 | asked doc about titration, indication and tab mix.  basically stays w/ q12h although hears docs who rx q8.  discussed tab mix and TIME principles.  he asked about avinza and kadian.  discussed not a lot of docs rxing, asked why he would rx, once/day.  Bu asked doc about titration, indication and tab mix.  basically stays w/ q12h although hears docs who rx q8.  discussed tab mix and TIME principles.  he asked about avinza and kadian.  discussed not a lot of docs rxing, asked why he would rx, once/day.  Bu t he admitted he only has results w/ kadian at q12, so why bother,  avinza he put pt who did not tolerate oxycontin (AE reported) on avinza and pt doing well.  We discussed first pass effect and mental cloudiness with morphine. asked about new pts today t he admitted he only has results w/ kadian at q12, so why bother,  avinza he put pt who did not tolerate oxycontin (AE reported) on avinza and pt doing well.  We discussed first pass effect and mental cloudiness with morphine. , he was all blocks, so asked to remember on thrusday. , he was all blocks, so asked to remember on thrusday. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/19/2003 | asked hines about new pts.  "all the time" any recent notables.  nothing.  asked about titrating but he walked in pt room.  He says he's see morph and oxycondone equivalent.  discussed first pass, mental confusion, metabs.  he did agree that oxycodone wou asked hines about new pts.  "all the time" any recent notables.  nothing.  asked about titrating but he walked in pt room.  He says he's see morph and oxycondone equivalent.  discussed first pass, mental confusion, metabs.  he did agree that oxycodone wou ld be first choice, will start if someone on more than 3 doses/day.  did not think he had anyone today, but said he will remember this for future.  ok with stopping by once/month, should be here everyday.Weiss, here, but will stay in parma and inde m ld be first choice, will start if someone on more than 3 doses/day.  did not think he had anyone today, but said he will remember this for future.  ok with stopping by once/month, should be here everyday.Weiss, here, but will stay in parma and inde m d be first choice, if someone on more than 3 doses/day.  did not think he had anyone today, but said he will remember this for future.  gave titration guide and mention. on now.  gave titration guide and mention. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/19/2003 | asked doc about titration, indication and tab mix.  basically stays w/ q12h although hears docs who rx q8.  discussed tab mix and TIME principles.  he asked about avinza and kadian.  discussed not a lot of docs rxing, asked why he would rx, once/day.  Bu asked doc about titration, indication and tab mix.  basically stays w/ q12h although hears docs who rx q8.  discussed tab mix and TIME principles.  he asked about avinza and kadian.  discussed not a lot of docs rxing, asked why he would rx, once/day.  Bu t he admitted he only has results w/ kadian at q12, so why bother,  avinza he put pt who did not tolerate oxycontin (AE reported) on avinza and pt doing well.  We discussed first pass effect and mental cloudiness with morphine. asked about new pts today t he admitted he only has results w/ kadian at q12, so why bother,  avinza he put pt who did not tolerate oxycontin (AE reported) on avinza and pt doing well.  We discussed first pass effect and mental cloudiness with morphine. , he was all blocks, so asked to remember on thrusday. , he was all blocks, so asked to remember on thrusday. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/19/2003 | Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain w going to combo in Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo in Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m eds that have APAP eds that have APAP |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/19/2003 | product indication and titration compare to plain oxycodone and review acorocontin delivery  setting up appt |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/19/2003 | using the 3-2 rule for titration?  titrated patient to thirty milligrams q-12 doing well using the 3-2 rule for titration?  titrated patient to three tabs for thirty milligrams q-12 doing well |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/19/2003 | asked hines about new pts.  "all the time" any recent notables.  nothing.  asked about titrating but he walked in pt room.  He says he's see morph and oxycondone equivalent.  discussed first pass, mental confusion, metabs.  he did agree that oxycodone would be first choice, will start if someone on more than 3 doses/day.  did not think he had anyone today, but said he will remember this for future.  ok with stopping by once/month, should be here everyday.Weiss, here, but will stay in parma and inde m on now.  gave titration guide and mention. |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 8/19/2003 | OxyContin - laminated dosing cardq12 h dosing per indicationUni - usage for copd ptsample cardfile card with dosing information |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/19/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/19/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/19/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 8/19/2003 | OxyContin - laminated dosing cardq12 h dosing per indication - sd hasn't started new pt went one indication and appropriate pt selectionUni - usage for copd ptsample cardfile card with dosing information |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/19/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/19/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/19/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/19/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/19/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/19/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/20/2003 | mention w/ abralsia, another rep there. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/20/2003 | Couldn't get into a discussion but did see me with nurses and Dr. Koenig. Couldn't get into a discussion but did see me with nurses and Dr. Koenig. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/20/2003 | talked about oxy and dosing in pi, talked about uni and copd pts, 400 and 600mg doses, follow up talked about oxy and dosing in pi, talked about uni and copd pts, 400 and 600mg doses, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/20/2003 | anticipate pain needs and dose on regular intervals of q-12 instead of SA 4-6 hours.  anticipate pain needs and dose on regular intervals of q-12 instead of SA 4-6 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2003 | talked about indication labeling per PI and reviewed onset analgesia profile next probe for objections to use  talked about indication labeling per PI and reviewed onset analgesia profile next probe for objections to use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2003 | hit fellows rm. reviewed products and idication painted picture  appropriate case  not much use of narcotic analgesics very little prn perc next onset analgesia |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 8/20/2003 | discussed medicaid pdl and oxycontin, signed up for safety rx program. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/20/2003 | coffey insists he does not rx theophyllines and would call if he wanted the sample program.  pretty terse, leave lit. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/2003 | talked about oxy and how to use the 10mg and the 20mg dose, talked about shoulders, follow up talked about oxy and how to use the 10mg and the 20mg dose, talked about shoulders, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/20/2003 | WINDOW, DIScussed availability andcoupon program.  ratheer talk shop ver lunch so book one. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2003 | hit fellows rm. reviewed products and idication painted picture appropriate case  not much use of narcotic analgesics very little prn perc next onset analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/20/2003 | talked about uni and dosing in copd pts, talked baout using the 600mg dose, follow up talked about uni and dosing in copd pts, talked baout using the 600mg dose, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/20/2003 | lunch  he wa under the impressin that Uniphyl went out of business because of the out of stock situation so gave him the update. He has a good handle on proper use of OxyContin for the constant pain patient with mod to sever and short acting for  intermi lunch  he wa under the impressin that Uniphyl went out of business because of the out of stock situation so gave him the update. He has a good handle on proper use of OxyContin for the constant pain patient with mod to sever and short acting for  intermi lunch  he wa under the impressin that Uniphyl went out of business because of the out of stock situation so gave him the update. He has a good handle on proper use of OxyContin for the constant pain patient with mod to sever and short acting for  intermi Itamt pain Itamt pain Itamt pain |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 8/20/2003 | long acting nsaid's to long acting opioids she started a patient on 10mg q-12 that was not getting buy with celebrex.  long acting nsaid's to long acting opioids she started a patient on 10mg q-12 that was not getting buy with celebrex. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/2003 | talked about oxy and dosing in both post op setting and in rehab, talked about using vs short acting agents and advantages of oxycontin ovder short acting agents, talked about doing per oxy pi, follow up talked about oxy and dosing in both post op setting and in rehab, talked about using vs short acting agents and advantages of oxycontin ovder short acting agents, talked about doing per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/20/2003 | quick hit in the hall, he said he recently took a pt. off the patch and put opn oxyContin quick hit in the hall, he said he recently took a pt. off the patch and put opn oxyContin |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 8/20/2003 | reviewed indication and conversions from combos.  next do onset analgesia and Table 1 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/2003 | talked about oxy and dosing in both post op setting and in rehab, talked about using vs short acting agents and advantages of oxycontin ovder short acting agents, talked about doing per oxy pi, follow up |
| PPLPMDL0080000001 | Shaker Heights | OH | 44122 | 8/20/2003 | This was a quick call.  I tried to show him the visual aide blood levels of OxyContin vs. short acting and ask him which one was more appropriate for a long-term care resident, but he wouldn't answer.  Instead, I gave him a conversion chart and showed hi This was a quick call.  I tried to show him the visual aide blood levels of OxyContin vs. short-acting and ask him which one was more appropriate for a long-term care resident, but he wouldn't answer.  Instead, I gave him a conversion chart and showed hi m how to use it.  He said he is still using OxyContin in Long-Term care. m how to use it.  He said he is still using OxyContin in Long-Term care. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/20/2003 | coffey insists he does not rx theophyllines and would call if he wanted the sample program.  pretty terse, leave lit. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2003 | hit fellows rm. reviewed products and idication painted picture appropriate case  not much use of narcotic analgesics very little prn perc next onset analgesia profile next probe for objections to use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2003 | talked about indication labeling per PI and reviewed onset analgesia profile next probe for objections to use  talked about indication labeling per PI and reviewed onset analgesia profile next probe for objections to use |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/20/2003 | curt, some use in-house they don't see alot of it.  curt, some use in-house they don't see alot of it. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/20/2003 | mike and amy, duragesci from winer nothing else really,  mike and amy, duragesci from winer nothing else really, |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 8/20/2003 | discussed medicaid pdl and oxycontin, signed up for safety rx program. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/20/2003 | mention w/ abralsia, another rep there. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/2003 | talked about oxy and dosing in both post op setting and in rehab, talked about using vs short acting agents and advantages of oxycontin ovder short acting agents, talked about doing per oxy pi, follow up talked about oxy and dosing in both post op setting and in rehab, talked about using vs short acting agents and advantages of oxycontin ovder short acting agents, talked about doing per oxy pi, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/20/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/20/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/20/2003 | OxyContin dosing and conversion piece. OxyContin dosing and conversion piece. OxyContin dosing and conversion piece. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/20/2003 | Met with Julie about conversions from morphine to Oxycontin.  Set-up inservice. Met with Julie about conversions from morphine to Oxycontin.  Set-up inservice. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 8/20/2003 | typical detail, he agrees that oxycodone is better tolerated than morphine.  but claims cost. discussed form coverage of oxycontin and favorable status.  so really no reason to not rx oxycontin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/20/2003 | she said she doesn't use many pain meds but recently put an older lady on Oxycontin and she is doing fine |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 8/20/2003 | discussed medicaid pdl and oxycontin, signed up for safety rx program. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/20/2003 | talke dabout post op indication per pi, talked about dosing, follow up talked about back cases, talke dabout post op indication per pi, talked about dosing, follow up |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 8/20/2003 | his trends do not seem really good so keep a strong message with advantages over the patch his trends do not seem really good so keep a strong message with advantages over the patch |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/20/2003 | f/u from yesterday wit hcd rom onb mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2003 | hit fellows rm. reviewed products and idication painted picture approprate case  not much use of narcotic analgesics very little prn perc next onset analgesia hit fellows rm. reviewed products and idication painted picture approprate case  not much use of narcotic analgesics very little prn perc next onset analgesia |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/2003 | talked about oxy and dosing in both post op setting and in rehab, talked about using vs short acting agents and advantages of oxycontin ovder short acting agents, talked about dosing per oxy pi, follow up talked about oxy and dosing in both post op setting and in rehab, talked about using vs short acting agents and advantages of oxycontin ovder short acting agents, talked about dosing per oxy pi, follow up |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 8/20/2003 | two week eval instead of prn which is no plan, vicodin and oxycontin conversion .9-1  two week eval instead of prn which is no plan, vicodin and oxycontin conversion .9-1 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2003 | hit the indication and per the PI moderate pain focus likes it for open flank incisions next onset analgesia |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/20/2003 | Not setting up lunched for next year until October.Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without AP Not setting up lunched for next year until October.Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without AP Not setting up lunched for next year until October.Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. AP like OxyContin to control pain vs going to combo meds that have APAP.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. AP like OxyContin to control pain vs going to |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/20/2003 | Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m eds that have APAP.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/20/2003 | Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m eds that have APAP like OxyContin to control pain vs going to combo m eds that have APAP.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. ap like OxyContin to control pain vs going to combo m eds that have APAP.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 8/20/2003 | Medical resource catalog. Assessment is the most important showed some tools in the resource guide.AHCPR guidelines of oral route is preferred, OxyContin ease of titration and flexibility.Laxative line, senokot-s for medicine induced constipation. Medical resource catalog. Assessment is the most important showed some tools in the resource guide.AHCPR guidelines of oral route is preferred, OxyContin ease of titration and flexibility.Laxative line, senokot-s for medicine induced constipation. Medical resource catalog. Assessment is the most important showed some tools in the resource guide.AHCPR guidelines of oral route is preferred, OxyContin ease of titration and flexibility.Laxative line, senokot-s for medicine induced constipation |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 8/20/2003 | wentover differences in  laxative line and new titration/conversion gided wentover differences in  laxative line and new titration/conversion gided |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/20/2003 | reviewed products and blanketing for moderate pain per PI onset of action detailed next titration reviewed products and blanketing for moderate pain per PI onset of action detailed next titration |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 8/20/2003 | park, change trigger from dose to mod pain. comfortable with mod pain but likes to dose find with short acting easy to titrate for two weeks...and says its cheaper.  address cost with formulary grid.  reminded him that oxycontin can be titrated every day , benefits of q12h.  next step, ask what pts on sa's are doing at night for pain, tylenol et al. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/20/2003 | Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m Titration guide for 3-2 rule in dosing OxyContin on q12h schedule per PI.  AGS for persistant pain in the elderly.  pts can take up to 4 G of APAP so after NSAIDS and APAP give pts an opioid without APAP like OxyContin to control pain vs going to combo m eds that have APAP.  AP like use of OxyContin would be for cancer pain, thinks is stronger med than vicodin.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. eds that have APAP.  He said use of OxyContin would be for cancer pain, thinks is stronger med than vicodin.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. eds that have APAP.  He said use of OxyContin would be for cancer pain, thinks is stronger med than vicodin.Uniphyl sample card vs genreic BID theo.Senokto and senokot-s and colace for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/20/2003 | She had a starter kit for Avinza.  OxyContin 40mg and 80mg for severe pain, 3-2 rule for titration and greatest flexibility for dosing pts.Uniphyl man, diaphragmatic contractility.Senokot-s samples. She had a starter kit for Avinza.  OxyContin 40mg and 80mg for severe pain, 3-2 rule for titration and greatest flexibility for dosing pts.Uniphyl man, diaphragmatic contractility.Senokot-s samples. She had a starter kit for Avinza.  OxyContin 40mg and 80mg for severe pain, 3-2 rule for titration and greatest flexibility for dosing pts.Uniphyl man, diaphragmatic contractility.Senokot-s samples. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/20/2003 | Dr. has about 50 nursing home residents.  He is using more Duragesic, because he believes it is easier.  I told hime to be careful with cachectic residents as the absorption may be variable.  He said he called the company and they have no data to verify  Dr. has about 50 nursing home residents.  He is using more Duragesic, because he believes it is easier.  I told hime to be careful with cachectic residents as the absorption may be variable.  He said he called the company and they have no data to verify this.  I discussed the ease of titration with OxyContin.  He seemed to agree with this.  He was a little hesitant to write OxyContin due to the media hype.  I will have to make him feel comfortable again about using it. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/20/2003 | salama, discussed primarily formulary grid widely accepted, cost benefits to pt. even vs methadone.  he likes meth for nmda and thinks its a cheap trial, admits trouble with titration.  oxycontin first choice easy to convert to oxycontin.  we positioned for more than 3 doses. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/20/2003 | Dr. has about 80-100 nursing home residents.  He said he is using OxyContin in long-term care.  He said he uses it in the homes because he is sure the residents are getting something.  I explained that if he writes Ox Dr. has about 80-100 nursing home residents.  He said he is using OxyContin in long-term care.  He said he uses it in the homes because he is sure the residents are getting something.  I explained that if he writes Ox yContin q12h the residents will also get it and it is easier to titrate.  I gave him a conversion chart and explained how to use it.  yContin q12h the residents will |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/20/2003 | He wanted to know if Oxycontin had any new information....  I said well I've been talking with his nurses about the 10 mg tablet and how 10mg q12h compared to 4 5mg vicodin tablets per day.  I asked if he had a patient taking a vicodin every 6 hours woul He wanted to know if Oxycontin had any new information....  I said well I've been talking with his nurses about the 10 mg tablet and how 10mg q12h compared to 4 5mg vicodin tablets per day.  I asked if he had a patient taking a vicodin every 6 hours woul d he consider that atc pain.  He said not always.  I asked what he considered atc pain that would require a long acting pain medication.  He said patients that are consistently taking short acting.  He does not have a specific number or trigger point to  convert.  I said well like I said the converion of 4 vicodin per day would be Oxycontin q12h and his patients would not have to worry about app levels and smooth blood levels that allows them to get a good night sleep.POA APAP limit with healthy pat convert.  I said well like I said the converion of 4 vicodin per day would be Oxycontin q12h and his patients would not have to worry about app levels and smooth blood levels that allows them to get a good night sleep.POA APAP limit with healthy pat ients.  I said well like I said the converion of 4 vicodin per day would be Oxycontin q12h and his patients would not have to worry about app levels and smooth blood levels that allows them to get a good night sleep.POA APAP limit with healthy pat ients compared to unhealthy patients.  sents |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 8/20/2003 | talked about oxycontin and indication and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indication and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked about oxycontin and indication and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked ir fthose with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked ir fthose with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/21/2003 | Did an in-service for the nursing staff on basic pain management.  I showed the Overview slide kit on pain management.  We discussed the benefits of OxyContin in long term care and how it can be used for appropriate patients according to our package inse Did an in-service for the nursing staff on basic pain management.  I showed the Overview slide kit on pain management.  We discussed the benefits of OxyContin in long term care and how it can be used for appropriate patients according to our package inse rt.  The response was very positive. rt.  The response was very positive. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/21/2003 | Did an in-service for the nursing staff on basic pain management.  I showed the Overview slide kit on pain management.  We discussed the benefits of OxyContin in long term care and how it can be used for appropriate patients according to our package inse Did an in-service for the nursing staff on basic pain management.  I showed the Overview slide kit on pain management.  We discussed the benefits of OxyContin in long term care and how it can be used for appropriate patients according to our package inse rt.  The response was very positive. rt.  The response was very positive. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 8/21/2003 | reviewed indication and onset of analgesia - didnt know so will keep in mind work on atc message for PI indication reviewed indication and onset of analgesia - didnt know so will keep in mind work on atc message for PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/21/2003 | reviewed the indication in PI and table one pharmacology profile onset analgesia keep on probing for where not using reviewed the indication in PI and table one pharmacology profile onset analgesia keep on probing for where not using where not using |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/21/2003 | between pts. hit the indicaiton per PI and talked about dosing.  Also, Medicaid formulary and conversions review conversions and CD rom |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2003 | its reasonable to predict the pain associated with total joint procedures which would allow you to use a long acting agent for improved post op pain and re-hab its reasonable to predict the pain associated with total joint procedures which would allow you to use a long acting agent for improved post op pain and re-hab |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/21/2003 | talked about oxy and the use of long acting in clinic, ca pain and oa, talked indication per pi, uni and copd, follow up talked about oxy and the use of long acting in clinic, ca pain and oa, talked indication per pi, uni and copd, follow up talked about oxy and the use of long acting in clinic, ca pain and oa, talked indication per pi, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/21/2003 | hit both products and focused on the profile of delivery system table 1 in PI  and analgesia profiles  review recent case specifics hit both products and focused on the profile of delivery system table 1 in PI  and analgesia profiles  review recent case specifics |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/21/2003 | gave doc the pt info book for rooms, explaine dthat this pt explain their pain better so doc can make more informed choices about what to prescribe. gave doc the pt info book for rooms, explaine dthat this pt help pts explain their pain better so doc can make more informed choices about what to prescribe. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/21/2003 | reviewed the indication in PI and table one pharmacology profile onset analgesia keep on probing for where not using reviewed the indication in PI and table one pharmacology profile onset analgesia keep on probing for where not using |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/21/2003 | hit both products and focused on the profile of delivery system table 1 in PI  and analgesia profiles  review recent case specifics hit both products and focused on the profile of delivery system table 1 in PI  and analgesia profiles  review recent case specifics |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/21/2003 | reviewed the indication in PI and table one pharmacology profile onset analgesia keep on probing for where not using reviewed the indication in PI and table one pharmacology profile onset analgesia keep on probing for where not using |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/21/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Ht | OH | 44128 | 8/21/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/21/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/21/2003 | hit both products and focused on the profile of delivery system table 1 in PI  and analgesia profiles  review recent case specifics |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2003 | 600mg Uniphy, scored tabs to break and have pt take 300mg qd 600mg Uniphy, scored tabs to break and have pt take 300mg qd 600mg Uniphy, scored tabs to break and have pt take 300mg qd |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/21/2003 | Met with the A.D.O.N.  We discussed setting up an in-service for the staff.  She is also very interested in pain management.  I gave her a folder of approved information we have that can help her improve pain management in her facility.  We set up an in- Met with the A.D.O.N.  We discussed setting up an in-service for the staff.  She is also very interested in pain management.  I gave her a folder of approved information we have that can help her improve pain management in her facility.  We set up an in- service. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/21/2003 | 600mg Uniphy, scored tabs to break and have pt take 300mg qd 600mg Uniphy, scored tabs to break and have pt take 300mg qd 600mg Uniphy, scored tabs to break and have pt take 300mg qd |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2003 | 40mg and 80mg for severe pain, cancer pain as per indication. 40mg and 80mg for severe pain, cancer pain as per indication. 40mg and 80mg for severe pain, cancer pain as per indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/21/2003 | talked about oxy and the use in oa, talked baout 10mg dose per pi, follow up talked about oxy and the use in oa, talked baout 10mg dose per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/21/2003 | reviewed the indication in PI and table one pharmacology profile onset analgesia keep on probing for where not using reviewed the indication in PI and table one pharmacology profile onset analgesia keep on probing for where not using |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/21/2003 | hit both products and focused on the profile of delivery system table 1 in PI  and analgesia profiles  review recent case specifics hit both products and focused on the profile of delivery system table 1 in PI  and analgesia profiles  review recent case specifics |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2003 | talked about oxy and dosingin post op pts, talked about how to use the 10mg and the 20mg dose, talked about titrations needed per pi, follow up talked about oxy and dosingin post op pts, talked about how to use the 10mg and the 20mg dose, talked about titrations needed per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2003 | talked about oxy and dosingin post op pts, talked about how to use the 10mg and the 20mg dose, talked about titrations needed per pi, follow up talked about oxy and dosingin post op pts, talked about how to use the 10mg and the 20mg dose, talked about titrations needed per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2003 | talked about oxy and dosingin post op pts, talked about how to use the 10mg and the 20mg dose, talked about titrations needed per pi, follow up talked about oxy and dosingin post op pts, talked about how to use the 10mg and the 20mg dose, talked about titrations needed per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2003 | talked about oxy and dosingin post op pts, talked about how to use the 10mg and the 20mg dose, talked about titrations needed per pi, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/21/2003 | does he feel he has to manage a patient on high doses any different than low dose oxycontin? not really if he has to titrate to a higher dose the patient has to be with the program.  but as a rule he feels that does escalating above 120 q-12 are not rea does he feel he has to manage a patient on high doses any different than low dose oxycontin? not really if he has to titrate to a higher dose the patient has to be with the program.  but as a rule he feels that does escalating above 120 q-12 are not rea but as a rule he feels that doses escalating above 120 q-12 are not rea lly needed meaning that you don't get that much more benefit. lly needed meaning that you don't get that much more benefit. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/21/2003 | talked about titration and how to apply 3 2 rule, talked about tid meds needed, talked about time, follow up talked about titration and how to apply 3 2 rule, talked about tid meds needed, talked about time, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2003 | New piece for proper prescribing of opioids, what to look for in the abusing pt vs the legitimate pt.  Proper pt selection makes choosing an opioid more logical.  OxyContin vs the patch, oral route is preferred 3-2 rule for dosing flexibility.  10mg q12h  New piece for proper prescribing of opioids, what to look for in the abusing pt vs the legitimate pt.  Proper pt selection makes choosing an opioid more logical.  OxyContin vs the patch, oral route is preferred 3-2 rule for dosing flexibility.  10mg q12h  New piece for proper prescribing of opioids, what to look for in the abusing pt vs the legitimate pt.  Proper pt selection makes choosing an opioid more logical.  OxyContin vs the patch, oral route is preferred 3-2 rule for dosing flexibility.  10mg q12h. can be used for opioid naive pts.Uniphyl 600mg break in half for pts to take 300mg qd to start pts on it.Senokot-s for medicine induced constipation. can be used for opioid naive pts.Uniphyl 600mg break in half for pts to take 300mg qd to start pts on it.Senokot-s for medicine induced constipation |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/21/2003 | talked about oxycontin and indiation and where he can use it\talked about prn vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/21/2003 | talked about oxycontin and indiation and where he can use it\talked about prn vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2003 | New piece for proper prescribing of opioids, what to look for in the abusing pt vs the legitimate pt.  Proper pt selection makes choosing an opioid more logical.  OxyContin vs the patch, oral route is preferred 3-2 rule for dosing flexibility.  10mg q12h  New piece for proper prescribing of opioids, what to look for in the abusing pt vs the legitimate pt.  Proper pt selection makes choosing an opioid more logical.  OxyContin vs the patch, oral route is preferred 3-2 rule for dosing flexibility.  10mg q12h. can be used for opioid naive pts.Uniphyl 600mg break in half for pts to take 300mg qd to start pts on it.Senokot-s for medicine induced constipation. can be used for opioid naive pts.Uniphyl 600mg break in half for pts to take 300mg qd to start pts on it.Senokot-s for medicine induced constipation |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/21/2003 | talked about oxycontin and indiation and where he can use it\talked about prn vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2003 | 1-2 10mg tabs q12h wrist fusion is a case. 1-2 10mg tabs q12h wrist fusion is a case. 1-2 10mg tabs q12h wrist fusion is a case. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/21/2003 | Tried to ask him what he typically did once a patient had moderate pain and was taking a nsaid of cox 2 atc.  He said he normally goes to short acting.  He does net feel many of his patients have pain that warrents long acting opioids.  He feels nsaids a Tried to ask him what he typically did once a patient had moderate pain and was taking a nsaid of cox 2 atc.  He said he normally goes to short acting.  He does net feel many of his patients have pain that warrents long acting opioids.  He feels nsaids a nd short acting do well.  Let him know we have same starting indication for moderate pain like vicodin and lasts a full 12 hours.  He didn't want to commit to useing long acting.POA need to ask more questions about what type of pain he treats. nd short acting do well.  Let him know we have same starting indication for moderate pain like vicodin and lasts a full 12 hours.  He didn't want to commit to useing long acting.POA need to ask more questions about what type of pain he treats. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/21/2003 | talked about oxycontin and indiation and where he can use it\talked about prn vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refills talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constiptiontalked about pt wrote for 40 tid and pharmacy would not fill it talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constiptiontalked about pt wrote for 40 tid and pharmacy would not fill it |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2003 | 1-2 20mg tabs q12h, he is reserving for severe pain, vicodin for moderate pain pts.  Ankle fusion is a case he will use OxyContin on. 1-2 20mg tabs q12h, he is reserving for severe pain, vicodin for moderate pain pts.  Ankle fusion is a case he will use OxyContin on. 1-2 20mg tabs q12h, he is reserving for severe pain, vicodin for moderate pain pts.  Ankle fusion is a case he will use OxyContin on. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/21/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refills talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2003 | New piece for proper prescribing of opioids, what to look for in the abusing pt vs the legitimate pt.  Proper pt selection makes choosing an opioid more logical.  OxyContin vs the patch, oral route is preferred 3-2 rule for dosing flexibility.  10mg q12h  New piece for proper prescribing of opioids, what to look for in the abusing pt vs the legitimate pt.  Proper pt selection makes choosing an opioid more logical.  OxyContin vs the patch, oral route is preferred 3-2 rule for dosing flexibility.  10mg q12h  New piece for proper prescribing of opioids, what to look for in the abusing pt vs the legitimate pt.  Proper pt selection makes choosing an opioid more logical.  OxyContin vs the patch, oral route is preferred 3-2 rule for dosing flexibility.  10mg q12h  can be used for opioid naive pts.Uniphyl 600mg break in half for pts to take 300mg qd to start pts on it.Senokot-s for medicine induced constipation. can be used for opioid naive pts.Uniphyl 600mg break in half for pts to take 300mg qd to start pts on it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/21/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refills talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/21/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refills talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/21/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refills talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2003 | New piece for proper prescribing of opioids, what to look for in the abusing pt vs the legitimate pt.  Proper pt selection makes choosing an opioid more logical.  OxyContin vs the patch, oral route is preferred 3-2 rule for dosing flexibility.  10mg q12h  New piece for proper prescribing of opioids, what to look for in the abusing pt vs the legitimate pt.  Proper pt selection makes choosing an opioid more logical.  OxyContin vs the patch, oral route is preferred 3-2 rule for dosing flexibility.  10mg q12h  can be used for opioid naive pts.Uniphyl 600mg break in half for pts to take 300mg qd to start pts on it.Senokot-s for medicine induced constipation. can be used for opioid naive pts.Uniphyl 600mg break in half for pts to take 300mg qd to start pts on it.Senokot-s for medicine induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2003 | breast augmentation, face lifts, 1-2 20mg tabs q12h. breast augmentation, face lifts, 1-2 20mg tabs q12h. |
| PPLPMDL0080000001 | akron | OH | 44312 | 8/22/2003 | Let him know I sold Oxycontin and he said he really didn't use that strong of medication.  I let him know we had the same starting indication for moderate pain and vicodin or percocet the difference was Oxycontin is for atc pain and for an extended perio Let him know I sold Oxycontin and he said he really didn't use that strong of medication.  I let him know we had the same starting indication for moderate pain and vicodin or percocet the difference was Oxycontin is for atc pain and for an extended perio d of time.  He said he has used it occassionaly.  Asked him what type of pain the patient had.  After surgery.  I said for those types of patients would he consider trying it again.  Benefits are 12hour dosing, sleeping through the night,  no apap of time.  He said he has used it occassionaly.  Asked him what type of pain did the patient have.  After surgery.  I said for those types of patients would he consider trying it again.  Benefits are 12hour dosing, sleeping through the night,  no apap  and smooth blood levels with no peaks.  and smooth blood levels with no peaks. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/22/2003 | talked about oxy and dosing in pts that are on short acting, set up appt, follow up talked about oxy and dosing in pts that are on short acting, set up appt, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/22/2003 | provided product information on indicators moderate atc pain message per PI for oxyContin  review table 1 next onset analgesia profile provided product information on indicators moderate atc pain message per PI for oxyContin  review table 1 next onset analgesia profile |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/22/2003 | bills lunch, really talked about messages competitors use against oxycontin.  dura, easy, three days, avinza once/day.  They all insisted that we have nothing to worry about.  but my point was oxycontin has so many advantages over both avinza not on any  bills lunch, really talked about messages competitors use against oxycontin.  dura, easy, three days, avinza once/day.  They all insisted that we have nothing to worry about.  but my point was oxycontin has so many advantages over both avinza not on any  formularies, q6 does not allow for refined dosing to address day/night pain differences, and patch has lots of brkthru. they agreed, but said reps are like flies all over it.  said that if docs don't rx because of meds and allow this to influence, it onl formularies, q6 does not allow for refined dosing to address day/night pain differences, and patch has lots of brkthru. they agreed, but said reps are like flies all over it.  said that if docs don't rx because of meds and allow this to influence, it onl y makes reps do more of it.  no specific notables from either doc in the 15 seconds we got withthem. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2003 | talked about pop indication of oxy and dosing, follow up talked about pop indication of oxy and dosing, follow up |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 8/22/2003 | two week trial and eval after that to see if longer treatment makes sense, he is resistant to using opioids at all.  he feels it's difficult to get them off once you start.  In some patient types it may not be realistic to get them off of the opioid dyt  two week trial and eval after that to see if longer treatment makes sense, he is resistant to using opioids at all.  he feels it's difficult to get them off once you start.  In some patient types it may not be realistic to get them off of the opioid d/t  two week trial and eval after that to see if longer treatment makes sense, he is resistant to using opioids at all.  he feels it's difficult to get them off once you start.  In some patient types it may not be realistic to get them off of the opioid d/t continued pain and disease progression. continued pain and disease progression. continued pain and disease progression. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/22/2003 | informed gang that 600's should have shipped. good news.  had to explain sample program to melissa cause doc would not see, but explained that to avoid problems I would like to clearly explain to docs.  try again next time |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/22/2003 | asked doc if he felt oxycontin was efficacious and easy for pts to take.  he agreed. asked what are some circumstance that he would choose dura instead, of course head and neck.  how much he sees head and neck.  not much. numbers definitely do not jib e, so ask more directly whats going on. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/22/2003 | Hallway mention of Oxycontin and quick hello.  Hallway mention of Oxycontin and quick hello. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 8/22/2003 | he's using actique in cancer patients,  I don't see the advantage to an IR product for many of these people have base line pain that is more continuous in nature.  he's using actique in cancer patients,  I don't see the advantage to an IR product for many of these people have base line pain that is more continuous in nature.  he's using actique in cancer patients, I don't see the advantage to an IR product for many of these people have base line pain that is more continuous in nature. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/22/2003 | proper opioid prescribing piece, he likes education pieces.  Assessment is his biggest concern.  OxyContin, initiation therapy section to start opioid therapy after NSAIDS.Uniphyl man, diaphragmatic contractility is important proper opioid prescribing piece and drug screening piece, he likes education pieces.  Assessment is his biggest concern.  OxyContin, initiation therapy section to start opioid therapy after NSAIDS.Uniphyl man, diaphragmatic contractility is important proper opioid prescribing piece and drug screening piece, he likes education pieces.  Assessment is his biggest concern.  OxyContin, initiation therapy section to start opioid therapy after NSAIDS.Uniphyl man, diaphragmatic contractility is important Senokot-s for medicine induced constipation and colace for older pts. Senokot-s for medicine induced constipation and colace for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/22/2003 | proper opioid prescribing piece and drug screening piece, he likes education pieces.  Assessment is his biggest concern.  OxyContin, initiation therapy section to start opioid therapy after NSAIDS.Uniphyl man, diaphragmatic contractility is important proper opioid prescribing piece and drug screening piece, he likes education pieces.  Assessment is his biggest concern.  OxyContin, initiation therapy section to start opioid therapy after NSAIDS.Uniphyl man, diaphragmatic contractility is important Senokot-s for medicine induced constipation and colace for older pts. Senokot-s for medicine induced constipation and colace for older pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2003 | talked about oxy and dosing in rauma, talked about 10mg and 20mg dose, follow up talked about oxy and dosing in rauma, talked about 10mg and 20mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/22/2003 | gave plug for both lines per PI indication.  onset analgesia profile and case probe  next gave plug for both lines per PI indication.  onset analgesia profile and case probe  next |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2003 | talked about oxy and dosing in pts needing more than 4 perco per day, talked conversion follow up talked about oxy and dosing in pts needing more than 4 perco per day, talked conversion follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/22/2003 | talked about oxy and dosing in knees, talked about indication per pi, follow up talked about oxy and dosing in knees, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/22/2003 | proper opioid prescribing piece and drug screening piece, he likes education pieces.  Assessment is his biggest concern.  OxyContin, initiation therapy section to start opioid therapy after NSAIDS.Uniphyl man, diaphragmatic contractility is important proper opioid prescribing piece and drug screening piece, he likes education pieces.  Assessment is his biggest concern.  OxyContin, initiation therapy section to start opioid therapy after NSAIDS.Uniphyl man, diaphragmatic contractility is important Senokot-s for medicine induced constipation and colace for older pts. Senokot-s for medicine induced constipation and colace for older pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2003 | talked baout oxy and dosing in pts need atc meds post op, follow up talked baout oxy and dosing in pts need atc meds post op, follow up |

| | City | State | Code | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/22/2003 | bills lunch, really talked about messages competitors use against oxycontin. dura, easy, three days, avinza once/day. They all insisted that we have nothing to worry about. but my point was oxycontin has so many advantages over both avinza not on any bills lunch, really talked about messages competitors use against oxycontin. dura, easy, three days, avinza once/day. They all insisted that we have nothing to worry about. but my point was oxycontin has so many advantages over both avinza not on any formularies, qd does not allow for refined dosing to address day/night pain differences, and patch has lots of brkthru. they agreed, but said reps are like flies all over it. said that if docs don't rx because of meds and allow this to influence, it only makes reps do more of it. no specific notables from either doc in the 15 seconds we got withthem. y makes reps do more of it. no specific notables from either doc in the 15 seconds we got withthem. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/22/2003 | Met with Stephanie from Infinity. We discussed their pain program and how they are doing in the nursing home. She give me some physicians to begin calling on. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2003 | gave plug for both lines per PI induction. onset analgesia profile and case probe next gave plug for both lines per PI induction. onset analgesia profile and case probe next |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/22/2003 | informed gang that 600's should have shipped. good news. had to explain sample program to melissa cause doc would not see, but explained tthat to avoid problems I would like to clearly explain to docs. try again next time |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 8/22/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 8/22/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 8/22/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/22/2003 | OxyContin post op use. OxyContin post op use. OxyContin post op use. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/22/2003 | senokot for irregular pt. senokot for irregular pt. senokot for irregular pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 8/22/2003 | asked about senokot as being a stimulant laxative. asked about senokot as being a stimulant laxative. asked about senokot as being a stimulant laxative. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/22/2003 | bills lunch, really talked about messages competitors use against oxycontin. dura, easy, three days, avinza once/day. They all insisted that we have nothing to worry about. but my point was oxycontin has so many advantages over both avinza not on any bills lunch, really talked about messages competitors use against oxycontin. dura, easy, three days, avinza once/day. They all insisted that we have nothing to worry about. but my point was oxycontin has so many advantages over both avinza not on any formularies, qd does not allow for refined dosing to address day/night pain differences, and patch has lots of brkthru. they agreed, but said reps are like flies all over it. said that if docs don't rx because of meds and allow this to influence, it only makes reps do more of it. no specific notables from either doc in the 15 seconds we got withthem. y makes reps do more of it. no specific notables from either doc in the 15 seconds we got withthem. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2003 | Discussed Drs. use of OxyContin in nursing home. He said he is using more that he has in the past. We discussed the use of OxyContin sooner in the pain protocol. He said he is doing that. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/22/2003 | informed gang that 600's should have shipped. good news. had to explain sample program to melissa cause doc would not see, but explained tthat to avoid problems I would like to clearly explain to docs. try again next time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2003 | gave plug for both lines per PI induction. onset analgesia profile and case probe next gave plug for both lines per PI induction. onset analgesia profile and case probe next |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/22/2003 | gave plug for both lines per PI induction. onset analgesia profile and case probe next gave plug for both lines per PI induction. onset analgesia profile and case probe next |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/22/2003 | talked about caremark and notice to switch to two 24 because 400 backordered, doc wants to know whats going on. asked if he was comfortable with ordering 600 and having pt split. he will think about it. got a lunch for next month, get into utilization and triggers. Nikki is in it for her asthma. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/22/2003 | proper opioid prescribing piece and drug screening piece, he likes education pieces. OxyContin, initiation therapy section to start opioid therapy after NSAIDS. He is using combo meds, vicodin is the drug of choice, APAP toxicity levels.Uniphyl man, proper opioid prescribing piece and drug screening piece, he likes education pieces. OxyContin, initiation therapy section to start opioid therapy after NSAIDS. He is using combo meds, vicodin is the drug of choice, APAP toxicity levels.Uniphyl man, proper opioid prescribing piece and drug screening piece, he likes education pieces. OxyContin, initiation therapy section to start opioid therapy after NSAIDS. He is using combo meds, vicodin is the drug of choice, APAP toxicity levels.Uniphyl man, diaphragmatic contractility is importantSenokot-s for medicine induced constipation and colace for older pts. diaphragmatic contractility is importantSenokot-s for medicine induced constipation and colace for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/22/2003 | proper opioid prescribing piece and drug screening piece, he likes education pieces. OxyContin, initiation therapy section to start opioid therapy after NSAIDS. He is using all vicodin and percocet, OxyContin is last resort opioid.Uniphyl man, diaphra proper opioid prescribing piece and drug screening piece, he likes education pieces. OxyContin, initiation therapy section to start opioid therapy after NSAIDS. He is using all vicodin and percocet, OxyContin is last resort opioid.Uniphyl man, diaphra greatic contractility is importantSenokot-s for medicine induced constipation and colace for older pts. greatic contractility is importantSenokot-s for medicine induced constipation and colace for older pts. greatic contractility is importantSenokot-s for medicine induced constipation and colace for older pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2003 | hit all products literature on indication and titration doc approves as needed good working knowledge of how utilize and when needed - morphine first next keep communication open hit all products literature on indication and titration doc approves as needed good working knowledge of how utilize and when needed - morphine first next keep communication open hit all products literature on indication and titration doc approves as needed good working knowledge of how utilize and when needed - morphine first next keep communication open |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/22/2003 | gave him new titration guide and conversion from SA vicodin and percocet gave him new titration guide and conversion from SA vicodin and percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2003 | talked about oxy and the delivery system, talked about how the 10mg is delievered over 12 hour period, talked about titration, follow up talked about oxy and the delivery system, talked about how the 10mg is delievered over 12 hour period, talked about titration, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/22/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain than 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain than 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain than 4 or more sa a day or early call ins for refills talked af for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked af for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/22/2003 | The majority of his shoulder cases are getting OxyContin, he showed me his post op go home orders. 1-2 20mg tabs q12h with vicodin for prn use. The majority of his shoulder cases are getting OxyContin, he showed me his post op go home orders. 1-2 20mg tabs q12h with vicodin for prn use. The majority of his shoulder cases are getting OxyContin, he showed me his post op go home orders. 1-2 20mg tabs q12h with vicodin for prn use. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/22/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain than 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain than 4 or more sa a day or early call ins for refills talked af for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked af for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/22/2003 | t cases today, he siad 4 will get OxyContin 1-2 20mg tabs q12h. Bsal bone repair in the hand of a pt. t cases today, he siad 4 will get OxyContin 1-2 20mg tabs q12h. Bsal bone repair in the hand of a pt. t cases today, he siad 4 will get OxyContin 1-2 20mg tabs q12h. Bsal bone repair in the hand of a pt. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2003 | Dr. said he is not using any more OxyContin than the last time I saw him. I showed conversions from CIIIs to OxyContin and went over the benefit of a 10mg q12h dose for moderate to severe pain per our PI. Dr. still seems hesitant to prescribe OxyConti Dr. said he is not using any more OxyContin than the last time I saw him. I showed conversions from CIIIs to OxyContin and went over the benefit of a 10mg q12h dose for moderate to severe pain per our PI. Dr still seems hesitant to prescribe OxyConti n. He is worried about regulatory issues. He is worried about regulatory issues. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/22/2003 | talked about a patient that was taking 2 10mg tabs q12h with vicodin post op, 7 days out from surgery, forearm procedure. talked about a patient that was taking 2 10mg tabs q12h with vicodin post op, 7 days out from surgery, forearm procedure. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/22/2003 | He had one case ligament repair in right wrist, wrote 1-2 10mg tabs q12h. He had one case ligament repair in right wrist, wrote 1-2 10mg tabs q12h. He had one case ligament repair in right wrist, wrote 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/22/2003 | talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain than 4 or more sa a day or early call ins for refills talked about oxycontin and indiation and where he can use it\talked about prn pain vs atc pain and q12 vs scheduling the prn pain meds,conversion chart and talked indication of oxy for mod atc pain than 4 or more sa a day or early call ins for refills talked af for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked af for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/22/2003 | bchwd, asked if any new starts and if anything notable. nothing, reminded him 5mg perc/4hrs is 10 q12h oxycontin if pain atc. gave pt ed piece for pt room. |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 8/25/2003 | lunch he is using more strongs but certainly more of the patch so show a strong message against it with our advantageswentov er advantages over the patch which I should not go there again so i DON'T BEAT THE MESSSAGE to death. Go over the Oxycontin lunch he is using more strongs but certainly more of the patch so show a strong message against it with our advantageswentov er advantages over the patch which I should not go there again so i DON'T BEAT THE MESSSAGE to death. Go over the Oxycontin lunch he is using more strongs but certainly more of the patch so show a strong message against it with our advantageswentov er advantages over the patch which I should not go there again so i DON'T BEAT THE MESSSAGE to death. He has to have some fears of the DEA ivestigating docs who write too much. Went over advantages of uniphyl over generic and how senokt S helps med. induced constipation benefits again. He seems to have some fears of the DEA ivestigating docs who write too much. Went over advantages of uniphyl over generic and how senokt S helps med. induced constipation benefits again. he seems to have some fears of the DEA ivestigating docs who write too much. Went over advantages of uniphyl over generic and how senokt S helps med. induced constipation benefits again. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/25/2003 | asked about the pain program. I pt is only going to need short term pain management then sa may work bu chronic conditions oxycontin can be started at 10mg q-12 after nsaid's long acting nsaid to long acting opioid. if patient is only going to need short term pain management then sa may work but chronic conditions oxycontin can be started at 10mg q-12 after nsaid's long acting nsaid to long acting opioid. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2003 | talked about oxy and dosing in post op setting, indication pe rpi, follow up talked about oxy and dosing in post op setting, indication pe rpi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/25/2003 | reviewed products and provided information on indication per PI moderate pain focus next bioavailability and systemic absorption / steady pain control profile reviewed products and provided information on indication per PI moderate pain focus next bioavailability and systemic absorption / steady pain control profile reviewed products and provided information on indication per PI moderate pain focus next bioavailability and systemic absorption / steady pain control profile |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/25/2003 | short at counter likes quick fact so hit onset analgesia and reviewed indication per PI next documentation info needed? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/25/2003 | talked about oxy and dosing in pts that need at cpain meds, talked about rehab and pos top, follow up talked about oxy and dosing in pts that need at cpain meds, talked about rehab and pos top, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/25/2003 | talked about oxy and dosing in pts that need at cpain meds, talked about rehab and pos top, follow up talked about oxy and dosing in pts that need at cpain meds, talked about rehab and pos top, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2003 | talked about oxy and dosing in post op setting, indication pe rpi, follow up talked about oxy and dosing in post op setting, indication pe rpi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/25/2003 | reviewed products hit indication stressing moderate pain per PI onset analgesia and next sytemic absorption / bioavail. vs. patch reviewed products hit indication stressing moderate pain per PI onset analgesia and next sytemic absorption / bioavail vs. patch |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/25/2003 | review product indication where fits in vs. patch   systemic absorption vs. transdermal, bioavailability |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/25/2003 | went over differenes in laxative line, Uniphyl 400 has been out of stock. Oxycontin has been moving fine went over differenes in laxative line, Uniphyl 400 has been out of stock. Oxycontin has been moving fine went over differenes in laxative line, Uniphyl 400 has been out of stock. Oxycontin has been moving fine |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/25/2003 | talked about oxy and dosing in pts that need at cpain meds, talked about rehab and pos top, follow up talked about oxy and dosing in pts that need at cpain meds, talked about rehab and pos top, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/25/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2003 | talked about oxy and dosing in post op setting, indication pe rpi, follow up talked about oxy and dosing in post op setting, indication pe rpi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2003 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/25/2003 | discussed start with message and 10mg dose of oxycontin compared to SA agents.  laxatives very low. discussed start with message and 10mg dose of oxycontin compared to SA agents.  laxatives very low. discussed start with message and 10mg dose of oxycontin compared to SA agents.  laxatives very low. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/25/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/25/2003 | get a quick message as to the advantages of OxyContin over the patch  covered Dr. Nair in the area for referals . He just got backfk from a trip and has been off for a little while. So he was very busy but did talk for a minute at the windsow as he made a get a quick message as to the advantages of OxyContin over the patch  covered Dr. Nair in the area for referals . He just got backfk from a trip and has been off for a little while. So he was very busy but did talk for a minute at the wsindow as he made a  copy.  copy. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/25/2003 | plan for patients pain and limit the amount of tablest they get at one time until comfort level improves to increase time between visits.  He is receptive to the message but not receptive to starting more patients on opioids in general plan for patients pain and limit the amount of tablest they get at one time until comfort level improves to increase time between visits.  He is receptive to the message but not receptive to starting more patients on opioids in general plan for patients pain and limit the amount of tablest they get at one time until comfort level improves to increase time between visits.  He is receptive to the message but not receptive to starting more patients on opioids in general |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2003 | talked about oxy and dosing in post op setting, indication pe rpi, follow up talked about oxy and dosing in post op setting, indication pe rpi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/25/2003 | mention the medicaid issue and fing out why he uses the patch  went over pain management prescribin g guide and delivery of oxyContin and delivery of the patch. He seemed interested in the infor and even marked the pge of the patch's delivery. he said h e uses Oxycontin for his hospice pts which he said is a lot e uses Oxycontin for his hospice pts which he said is a lot mention the medicaid issue and fing out why he uses the patch  went over pain management prescribin g guide and delivery of oxyContin and delivery of the patch. He seemed interested in the infor and even marked the pge of the patch's delivery. he said h e uses Oxycontin for his hospice pts which he said is a lot |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/25/2003 | 1-2 q4-6 13's allows the patient upto three times as much medication as 10mg q-12, 30mg of coedine convesrt to 4.5mg of oxycodone.  1-2 q4-6 13's allows the patient upto three times as much medication as 10mg q-12, 30mg of coedine convesrt to 4.5mg of oxycodone. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/25/2003 | bring new ressource catelog and try to get a program arranged for next yearwen t over when he uses opioids and how he chooses like an Oxycontin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/25/2003 | talked about oxy and dosing in pts that need at cpain meds, talked about rehab and pos top, follow up talked about oxy and dosing in pts that need at cpain meds, talked about rehab and pos top, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/25/2003 | use in area, gave them new titration guide and discussed start with message with Uniphyl  use in area, gave them new titration guide and discussed start with message with 10mg dose per PI |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 8/25/2003 | CD ROM for functionality piece and OxyContin titration guide.Uniphyl man for diaphragmatic contractility CD ROM for functionality piece and OxyContin titration guide.Uniphyl man for diaphragmatic contractility |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/25/2003 | short review indication literature on titration next probe again for where not use |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/25/2003 | short stated all products and delivery system for analgesia benefit of Q12 acrocontin to pt.  next CD rom documentation short stated all products and delivery system for analgesia benefit of Q12 acrocontin to pt.  next CD rom documentation short stated all products and delivery system for analgesia benefit of Q12 acrocontin to pt.  next CD rom documentation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/25/2003 | find out if he is having a lot of problems with uNIPHYL STOCKINGwe talked about using Uniphyl 600s and splitting for those who can not get 400s. He said he dose not use Oxycontin for nonmaligant but tried to show that 10mgs q12 is not much more than vl find out if he is having a lot of problems with uNIPHYL STOCKINGwe talked about using Uniphyl 600s and splitting for those who can not get 400s. He said he dose not use Oxycontin for nonmaligant but tried to show that 10mgs q12 is not much more than vl find out if he is having a lot of problems with uNIPHYL STOCKINGwe talked about using Uniphyl 600s and splitting for those who can not get 400s. He said he dose not use Oxycontin for nonmaligant but tried to show that 10mgs q12 is not much more than vl find out if he is having a lot of problems with uNIPHYL STOCKINGwe talked about using a couple of his more difficult patients on 3 Vicodin per day that he trusts and switching to oXYCONTIN 10MGS Q12 IF HE FEELS THEY CAN GET BETTER RELIEF. gO OVER TABLE 1' NEXT TIME CODIN Q6. hE agreed and we talked about picking a couple of his more difficult patients on 3 Vicodin per day that he trusts and switching to oXYCONTIN 10MGS Q12 IF HE FEELS THEY CAN GET BETTER RELIEF. gO OVER TABLE 1' NEXT TIME |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opioids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/26/2003 | talked indication of oxy for mod atc pain 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/26/2003 | 40mg and 80mg for more severe and cancer pain pts, where he said he will use OxyContin 40mg and 80mg for more severe and cancer pain pts, where he said he will use OxyContin 40mg and 80mg for more severe and cancer pain pts, where he said he will use OxyContin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/26/2003 | talked about oxy and the use of avinza. talked about oxy v morphine, talked ab out dosing and indication of oxy per pi, follow up talked about oxy and the use of avinza. talked about oxy v morphine, talked ab out dosing and indication of oxy per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/26/2003 | gave doc and cyndy formulary grid explained what it meant, but summarize dthat oxycontin was covered by almost all plans doc may see.  they did say that insuranc eis pushing for generic morph.  we discussed side effects, but he did not seem passionate.  discuss elderly and mental confusion. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/26/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explanation of things theo does better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/26/2003 | took new uni cards, talked 600mg dose, follow up |

| | | | | |
|---|---|---|---|---|
| | Middleburg Hts. | OH | 44130 | 8/26/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/26/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater prn uniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater prn uniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater prn uniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/26/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater prn uniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater prn uniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/26/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about uni and copd in select pts, follow up talked about oxy and dosing in pts that need atc pain meds, talked about uni and copd in select pts, follow up |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/26/2003 | Used the CD ROM, most important part is functionality and ongoing assessment tests.  Talked to him about backing pts off of opioids.  New assessment piece, talked about strategies for drug screening and to ask for no threshold for opioids.Uniphyl, 600  Used the CD ROM, most important part is functionality and ongoing assessment tests.  Talked to him about backing pts off of opioids.  New assessment piece, talked about strategies for drug screening and to ask for no threshold for opioids.Uniphyl, 600 cup scored tablets start pts on 300mg qd in evening, mg scored tablets start pts on 300mg qd in evening |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/26/2003 | hip knee poster, third party brochure for speaker presents |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/26/2003 | busy in clinic today quick product mention and lax plug reminded of the analgesic onset profile   next get more time to talk / probe busy in clinic today quick product mention and lax plug reminded of the analgesic onset profile   next get more time to talk / probe |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/26/2003 | new sales piece with indication, disease states for OxyContin, he is using for older pts 10mg for opioid naive pts.Uniphyl 600mg , scored tablets 300mg qd to start. new sales piece with indication, disease states for OxyContin, he is using for older pts 10mg for opioid naive pts.Uniphyl 600mg , scored tablets 300mg qd to start. new sales piece with indication, disease states for OxyContin, he is using for older pts 10mg for opioid naive pts.Uniphyl 600mg , scored tablets 300mg qd to start. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/26/2003 | talked about oxy and dosing in pts that are taking atc short acting, dosing per pi, follow up talked about oxy and dosing in pts that are taking atc short acting, dosing per pi, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/26/2003 | talked about oxy and dosing in pts in the office that are taking atc short acting,  follow up talked about oxy and dosing in pts in the office that are taking atc short acting,  follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/26/2003 | talked about oxy and dosing in pts with atc pain needs, talked ba out oxy indication per pi, follow up talked about oxy and dosing in pts with atc pain needs, talked ba out oxy indication per pi, follow up |
| | Middleburg Hts. | OH | 44130 | 8/26/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater prn uniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater prn uniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/26/2003 | SHe starts pts on vicodin first on prn basis, if need atc pain control she will go to OxyContin.  New piece to show disease states that can get OxyContin.She said Uniphyl will be last resort. SHe starts pts on vicodin first on prn basis, if need atc pain control she will go to OxyContin.  New piece to show disease states that can get OxyContin.She said Uniphyl will be last resort. SHe starts pts on vicodin first on prn basis, if need atc pain control she will go to OxyContin.  New piece to show disease states that can get OxyContin.She said Uniphyl will be last resort. |
| | Middleburg Hts. | OH | 44130 | 8/26/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater prn uniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater prn uniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 8/26/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/26/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/26/2003 | oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/26/2003 | oxy oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/26/2003 | oxy oxy oxy |
| | Middleburg Hts. | OH | 44130 | 8/26/2003 | talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked senokt s for stim with softner use of drug induced constipation |
| | Middleburg Hts. | OH | 44130 | 8/26/2003 | gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater prn uniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater prn uniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/26/2003 | short hit onset analgesia and review indication q 12 dosing  hard copy doc kit information for her |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/26/2003 | only able to get product indication at the window try again to probe a bit for what pt. he considers |
| | Akron | OH | 44314 | 8/26/2003 | OxyContin new sales piece, patient type, OA and back pain, he sees alot of these pts but short term  and if chronic he will send out.  He does use OxyContin but not sure if he initiates it or another psycian does.?Uniphyl for COPD pts, using Adv OxyContin new sales piece, patient type, OA and back pain, he sees alot of these pts but short term  and if chronic he will send out.  He does use OxyContin but not sure if he initiates it or another pain physciain does.?Uniphyl for COPD pts, using Adv OxyContin new sales piece, patient type, OA and back pain, he sees alot of these pts but short term  and if chronic he will send out.  He does use OxyContin but not sure if he initiates it or another pain physciain does.?Uniphyl for COPD pts, using Adv air so asking him to add on diaphragmatic contractilitySenokot-s vs peri colace air so asking him to add on diaphragmatic contractilitySenokot-s vs peri colace air so asking him to add on diaphragmatic contractilitySenokot-s vs peri colace |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/26/2003 | talked about oxy and dosing in pts iwht the need to have \titration, tiration per pi, follow up talked about oxy and dosing in pts iwht the need to have \titration, titration per pi, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/26/2003 | He is using for his younger pts, 20mg q12h for cases with bone involvement and ligament repair. He is using for his younger pts, 20mg q12h for cases with bone involvement and ligament repair. He is using for his younger pts, 20mg q12h for cases with bone involvement and ligament repair. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/26/2003 | He has a hand procedure that he is giving 20mg q12h with percocet for prn use. He has a hand procedure that he is giving 20mg q12h with percocet for prn use. He has a hand procedure that he is giving 20mg q12h with percocet for prn use. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/26/2003 | hip and knee replacements, 1-2 10mg tabs q12h with oxy ir for prn use. hip and knee replacements, 1-2 10mg tabs q12h with oxy ir for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2003 | talked about oxy and use in the post op setting,indication per pi, follow up talked about oxy and use in the post op setting,indication per pi, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/27/2003 | reviewed products and indications / PI for moderate pain atc mesage told about onset of analgesia profile  next work on pt. case specifics reviewed products and indications / PI for moderate pain atc mesage told about onset of analgesia profile  next work on pt. case specifics |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/27/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/27/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | mentions around, nothing of note.  talked to lori, no date on reschedule of conf. but will resubmit for grant.  gave matt info card. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/27/2003 | talked about use of 600mg tablet and it being scored so pts can take 300mg qd until 400mg tab is available. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | mentions around, nothing of note.  talked to lori, no date on reschedule of conf. but will resubmit for grant.  gave matt info card. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/27/2003 | hit both in clinic area short reference to analgesia profile of Q 12 acrocontin hit both in clinic area short reference to analgesia profile of Q 12 acrocontin |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 8/27/2003 | reiwed COPD guidelines and where SR fits in - chronotherapy next |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | mentions around, nothing of note.  talked to lori, no date on reschedule of conf. but will resubmit for grant.  gave matt info card. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2003 | talked about oxy and indication per pi, conversion from perco talked about oxy and indication per pi, conversion from perco |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | talked about oxy and dosing in pts that need atc pain meds, oxy per pi talked about oxy and dosing in pts that need atc pain meds, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | mentions around, nothing of note.  talked to lori, no date on reschedule of conf. but will resubmit for grant.  gave matt info card. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/27/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | mentions around, nothing of note.  talked to lori, no date on reschedule of conf. but will resubmit for grant.  gave matt info card. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | mentions around, nothing of note.  talked to lori, no date on reschedule of conf. but will resubmit for grant.  gave matt info card. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 8/27/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | mentions around, nothing of note.  talked to lori, no date on reschedule of conf. but will resubmit for grant.  gave matt info card. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | mentions around, nothing of note.  talked to lori, no date on reschedule of conf. but will resubmit for grant.  gave matt info card. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/27/2003 | talked about oxy and dosin in pts with atc pain needs, per pi, uni and dosing in copd, follow up talked about oxy and dosin in pts with atc pain needs, per pi, uni and dosing in copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2003 | talked about oxy and how to dose in rehab, talked indication per pi talked about oxy and how to dose in rehab, talked indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/27/2003 | asked doc if any new starts, of course. asked what profile was, more than 5 vicodin. gave cme catalog said the material is helpfule for his talks,  s cheduled lunch to show rx program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | talked about oxy and dosin in pts with atc pain needs, per pi, uni and dosing in copd |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/27/2003 | asked doc if any new starts, of course. asked what profile was, more than 5 vicodin. gave cme catalog said the material is helpfule for his talks,  s cheduled lunch to show rx program. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/27/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/27/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/27/2003 | hit both in clinic area short reference to analgesia profile of Q 12 acrocontin hit both in clinic area short reference to analgesia profile of Q 12 acrocontin |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/27/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/27/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/27/2003 | rebates, pens, pads rebates, pens, pads rebates, pens, pads |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/27/2003 | rebates, pens, pads, rx patrol, product sheets rebates, pens, pads, rx patrol, product sheets rebates, pens, pads, rx patrol, product sheets |
| PPLPMDL0080000001 | Akron | OH | 44106 | 8/27/2003 | talked about indication and appropriate use lit. very knowledgable and neutral support lit. very knowledgable and appropriate use lit. very knowledgable and neutral support lit. is key |
| PPLPMDL0080000001 | Akron | OH | 44106 | 8/27/2003 | brief hit on the elevator mentioned product and indication cases recently and says works well for them  next more probing |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/27/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/27/2003 | hit both in clinic area short reference to analgesia profile of Q 12 acrocontin hit both in clinic area short reference to analgesia profile of Q 12 acrocontin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | mentions around, nothing of note.  talked to lori, no date on reschedule of conf. but will resubmit for grant. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/27/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/27/2003 | talked about ocnversion from perco or vico, talked about .9 to 1 ration, talked about indication per pi, follow up talked about ocnversion from perco or vico, talked about .9 to 1 ration, talked about indication per pi, follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/27/2003 | talked about oxy and how to use the 10mg or 20mg dose post op per oxy pi, follow up talked about oxy and how to use the 10mg or 20mg dose post op per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/27/2003 | caught doc walking out door. told him 600s are shipping, pts can split to get to 300.  gave kathy some of the sample cards. |
| | E Cleveland | OH | 44112 | 8/27/2003 | started using for select pts. still very conservative f- reviewed indication and labeling next documentation and probe started using for select pts. still very conservative f- reviewed indication and labeling next documentation and probe msg |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2003 | mentions around, nothing of note.  talked to lori, no date on reschedule of conf. but will resubmit for grant.  gave matt info card. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| | Mogadore | OH | 44260 | 8/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| | Barberton | OH | 44203 | 8/27/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f or severe pain pts.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| | Mogadore | OH | 44260 | 8/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/27/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f or severe pain pts. CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts. CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/27/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| | Uniontown | OH | 44685 | 8/27/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f or severe pain pts.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| | Akron | OH | 44333 | 8/27/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f or severe pain pts. CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts. CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/27/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  10mg q12h can be used for opioid naive pts and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  10mg q12h can be used for opioid naive pts and 80mg f or severe pain pts.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2003 | talked about oxy and use in the burn unit, talked about dosing of the 10mg and 20mg dose per oxy pi, follow up talked about oxy and use in the burn unit, talked about dosing of the 10mg and 20mg dose per oxy pi, follow up |
| | East Cleveland | OH | 44112 | 8/28/2003 | quick mention of products and indications/ guidelines placement  reviewed recnet analgesia profile next probe about recnet cases quick mention of products and indications/ guidelines placement  reviewed recnet analgesia profile next probe about recnet cases quick mention of products and indications/ guidelines placement  reviewed recnet analgesia profile next probe about |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2003 | talked about oxy and dosing in pts with atc pain needs, indication per pi, follow up talked about oxy and dosing in pts with atc pain needs, indication per pi, follow up |
| | E Cleveland | OH | 44112 | 8/28/2003 | reviewed products and hit the indication for oxyContin per PI says he writes it and works well Kobai. now on board to think about lunch / appt.  next analgesia profile reviewed products and hit the indication for oxyContin per PI says he writes it and works well Kobai. now on board so think about lunch / appt.  next analgesia profile reviewed products and hit the indication for oxyContin per PI says he writes it and works well Kobai. now on board so think about lunch / appt.  next analgesia profile |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/28/2003 | discussed 600's getting shipped, have pt split tab to get to 300 and monitor for effect.  pt does not have to go through switching issues. |
| | South Euclid | OH | 44121 | 8/28/2003 | she thinks writing more frequently but not per trends.  reviewed indicaton and dosing also interest in CD rom, follow up she thinks writing more frequently but not per trends.  reviewed indicaton and dosing also interest in CD rom, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/2003 | gave the CD rom for documentation need to set up lunch to follow up on implementation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2003 | talked about oxy and use in the burn unit, talked about dosing of the 10mg and 20mg dose per oxy pi, follow up talked about oxy and use in the burn unit, talked about dosing of the 10mg and 20mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/28/2003 | talked about oxy and dosing in pts with atc pain needs, talked per pi talked about oxy and dosing in pts with atc pain needs, talked per pi |
| | Independence | OH | 44131 | 8/28/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked sendt s for stim with softner use of drug induced constipationuniphyl man detla and rebate cards |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/28/2003 | Quickly saw at tumor board. Quickly saw at tumor board. |
| | Barberton | OH | 44203 | 8/28/2003 | Saw her at tumor board and she presented a case.  I asked if during the course of treatment the patient experienced pain and she said some but not chronic.POA How she distinguishes chronic pain from acute pain. Saw her at tumor board and she presented a case.  I asked if during the course of treatment the patient experienced pain and she said some but not chronic.POA How she distinguishes chronic pain from acute pain. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/28/2003 | kristi, nurse, discussed ordering 600's and having pt split to get to 300 and monitor levels and effect.  really wants samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/28/2003 | reviewed indication and dosing / gave CD rom as requested follow up on implementation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/28/2003 | discussed 600 availability and having pts tabs.  asked why he shouldn't just rx theo 24, mentioned pm dosing peaks at right time for copd. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/28/2003 | DOC leaving for india tomorrow, so got off a mention, follow up with him when he gets back, |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/28/2003 | talked about oxy and dosing in pts with atc pain needs, talked per pi |
| | Independence | OH | 44131 | 8/28/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  sendt s for stim with softner use of drug induced constipationuniphyl detial wehr reabet cards and told of rx stocking up and runing  sendt s for stim with softner use of drug induced constipationuniphyl detial wehr reabet cards and told of rx stocking up and runing  sendt s for stim with softner use of drug induced constipationuniphyl detial wehr reabet cards and told of rx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2003 | talked about oxy and use in the burn unit, talked about dosing of the 10mg and 20mg dose per oxy pi, follow up talked about oxy and use in the burn unit, talked about dosing of the 10mg and 20mg dose per oxy pi, follow up |
| | Mayfield Hts | OH | 44124 | 8/28/2003 | He does 5 totals a month 4 times the average ortho guy does.  He hasn't used routinely in totals but agreed to give it a try. He does 5 totals a month 4 times the average ortho guy does.  He hasn't used routinely in totals but agreed to give it a try. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/28/2003 | caught him a Kinko's again, talked Uniphyl vs generic theo's |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/28/2003 | Tom Wiece, discussed oxycontin use in the hospital they have a few surgeons using in house.  Tom Wiece, discussed oxycontin use in the hospital they have a few surgeons using in house. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/28/2003 | discussed use in area and indication per PI for oxycontin discussed use in area and indication per PI for oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2003 | talked about oxy and use in the burn unit, talked about dosing of the 10mg and 20mg dose per oxy pi, follow up talked about oxy and use in the burn unit, talked about dosing of the 10mg and 20mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/28/2003 | CE online piece  Uniphyl 600mg scored tabs CE online piece   Uniphyl 600mg scored tabs CE online piece   Uniphyl 600mg scored tabs |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/28/2003 | Tumor board Tumor board |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/28/2003 | CE online piece and 600mg can be broken in half so pts can take 300mg qd. CE online piece and 600mg can be broken in half so pts can take 300mg qd. CE online piece and 600mg can be broken in half so pts can take 300mg qd. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/28/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/28/2003 | Let him know did an in-service at the hospital on assessment.  He is happy with the assessment tools they have available and feels they are doing a good job of assessing pain. Let him know did an in-service at the hospital on assessment.  He is happy with the assessment tools they have available and feels they are doing a good job of assessing pain. |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 8/28/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/28/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipationuniphyl man detial with rebate cards  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/28/2003 | used in couple more cases and patients did well used yesterday on woman who he had to do rebuild on d/t cruch injury used in couple more cases and patients did well used yesterday on woman who he had to do rebuild on d/t cruch injury |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/28/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/28/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2003 | talked about oxy and use in the burn unit, talked about dosing of the 10mg and 20mg dose per oxy pi, follow up talked about oxy and use in the burn unit, talked about dosing of the 10mg and 20mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/28/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  CD ROM, functionality and on going assessment forms.  Discussed the "no threshold" of urine screening, that was an issue with him and he liked the information.  He told me about a pt that came from Falls pain clinic with chronic head or severe pain pts.  CD ROM, functionality and on going assessment forms.  Discussed the "no threshold" of urine screening, that was an issue with him and he liked the information.  He told me about a pt that came from Falls pain clinic with chronic head or severe pain pts.  CD ROM, functionality and on going assessment forms.  Discussed the "no threshold" of urine screening, that was an issue with him and he liked the information.  He told me about a pt that came from Falls pain clinic with chronic head aches and was on Demerol. He sent the pt for EMG and she did not show up.  She wanted opioids for it but he said clinically he did not feel she needed them and he said she did not come back.  Assessment... aches and was on Demerol. He sent the pt for EMG and she did not show up.  She wanted opioids for it but he said clinically he did not feel she needed them and he said she did not come back.  Assessment... aches and was on Demerol. He sent the pt for EMG and she did not show up.  She wanted opioids for it but he said clinically he did not feel she needed them and he said she did not come back. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/28/2003 | reviewed product lines and provided dosing & titration information PI indication & atc message  next onset analgesia profile reviewed product lines and provided dosing & titration information PI indication & atc message  next onset analgesia profile |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 8/28/2003 | talked about oxy and dosing per pi, talked about titration per pi, follow up talked about oxy and dosing per pi, talked about titration per pi, follow up |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/28/2003 | followed up on titration call, but doc said time principles are chart are nice, but too much hassle with insurance companies with tab restrictions.  but still agrees easier to manage than duragesic. |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 8/28/2003 | discussed use in area and new titration guide discussed use in area and new titration guide |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/28/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/28/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Uniphyl, 600mg scored tablets to use 300mg qd for theo pts. or severe pain pts. Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.  Uniphyl, 600mg scored tablets to use 300mg qd for theo pts. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 8/28/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f for severe pain pts.  CD ROM, functionality and on going assessment forms.  No APAP is big issue with him for older pts.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. No APAP is big issue with him for older pts.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts.  CD ROM, functionality and on going assessment forms. No APAP is big issue with him for older pts.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. Starts. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/29/2003 | new starts new starts new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2003 | talked about oxy and dosing per pi in pos top cases, oxy pe rpi, follow up talked about oxy and dosing per pi in pos top cases, oxy pe rpi, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/29/2003 | gave CD rom and follow up on how implements |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/29/2003 | reviewed products and indications talks about cases has used for probe for what doing lately for these types new cases reviewed products and indications talks about cases has used for probe for what doing lately for these types new cases |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/29/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/29/2003 | discussed indication & dosing compared to MSContin and the combos next pt. specific?/ probe recent use discussed indication & dosing compared to MSContin and the combos next pt. specific?/ probe recent use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2003 | talked about oxy and dosing in fractures, talked about indication per pi, follow up talked about oxy and dosing in fractures, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/29/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/29/2003 | oxy oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/29/2003 | oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44224 | 8/29/2003 | Stopped in to speak with Julie but she was out due to death in the family. Stopped in to speak with Julie but she was out due to death in the family. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/29/2003 | talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/29/2003 | in next procedure instead of using percocet or vicodin give oxycontin a try  in next procedure instead of using percocet or vicodin give oxycontin a try |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2003 | talked about oxy and dosing in pts post op with atc pain needs, oxy per pi, follow up talked about oxy and dosing in pts post op with atc pain needs, oxy per pi, follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/29/2003 | gave pain mgmt cd rom talked indicaiotn and where is using oxycontin nad what doses |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 8/29/2003 | brief product mention in hallway  next probe for recent starts or why not |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2003 | talked in hospital, talked about dosing in fractures, oxy indication per pi, follow up talked in hospital, talked about dosing in fractures, oxy indication per pi, follow up |
| | Stow | OH | 44224 | 8/29/2003 | talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/29/2003 | reveiew indication follow up on request to get CD rom doc kit  then see how using |
| | Stow | OH | 44224 | 8/29/2003 | talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| | Stow | OH | 44224 | 8/29/2003 | talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abouta adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2003 | met caroline ,the o.m.  doc will not see reps.  does trauma ortho and onc ortho.  linda carney is urse.  detail her.  caroline admits that they have some misconceptions about oxycontin, so call when in area to see if available.  selling situations, car oline repeatedly said that they use oxycontin for the cancer pts. "what about surgical pt?"  mentioned that we position oxycontin for per/vic pts with atc |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/29/2003 | talked about titration per pi, talked baout 80mg dose in q12 dosing, follow up talked about titration per pi, talked baout 80mg dose in q12 dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2003 | talked baout how ot titrate per time principles and per pi, follow up talked baout how ot titrate per time principles and per pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/29/2003 | talked about oxy and dosing per pi, talked about chronic pain and long term use, talked titration follow up talked about oxy and good dosing per pi, talked about chronic pain and long term use, talked titration follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/29/2003 | tamper proof prescription pad, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts.  tamper proof prescription pad, 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| | Akron | OH | 44302 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/2/2003 | dropped off conversion guides and pt journals to onc.pulmonology, detail karen the nurse on what uniophyl is and to use as add on.  bring studies in to support dropped off conversion guides and pt journals to onc.pulmonology, detail karen the nurse on what uniophyl is and to use as add on.  bring studies in to support |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/2/2003 | talked abotu aviniza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiastalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod at pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiastalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod at pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiastalked  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/2/2003 | Showed Dr. the AGS guidelines that said propoxyphene, tramadol and methadone should be used with caution in the elderly.  He said he agreed with methadone, but said he has never seen any problems with propoxyphene and does not agree with it.  He said he  Showed Dr. the AGS guidelines that said propoxyphene, tramadol and methadone should be used with caution in the elderly.  He said he agreed with methadone, but said he has never seen any problems with propoxyphene and does not agree with it.  He said he  Showed Dr. the AGS guidelines that said propoxyphene, tramadol and methadone should be used with caution in the elderly.  He said he agreed with methadone, but said he has never seen any problems with propoxyphene and does not agree with it.  He said he |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/2/2003 | has many residents who ask for Darvocet.  I asked if would go to OxyContin after Darvocet.  He said maybe.  He is very non committal. has many residents who ask for Darvocet.  I asked if would go to OxyContin after Darvocet.  He said maybe.  He is very non committal. has many residents who ask for Darvocet.  I asked if would go to OxyContin after Darvocet.  He said maybe.  He is very non committal. talked about uni and dosing in pts with copd, talked about 600mg dose, follow up |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/2/2003 | New piece for opioid prescribing and drug abuse screening.  Talked about last page on urine drug screening and to ask for no threshold when testing for OxyContin.  Next time talk about the ongoing assessment form and the functionality sheet.  OxyContin 3 New piece for opioid prescribing and drug abuse screening.  Talked about last page on urine drug screening and to ask for no threshold when testing for OxyContin.  Next time talk about the ongoing assessment form and the functionality sheet.  OxyContin 3 New piece for opioid prescribing and drug abuse screening.  Talked about last page on urine drug screening and to ask for no threshold when testing for OxyContin.  Next time talk about the |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/2/2003 | ongoing assessment form and the functionality sheet.  OxyContin 3 -2 rule for bester dosing flexibility.  -2 rule for bester dosing flexibility.  Next time talk about the ongoing assessment form and the functionality sheet.  OxyContin on the patch. ORal route is preferred, ease of dosing with 3-2 rule.  Used the prescribing opioid piece for drug screeningUniphyl, use the 600mg use the 300mg qdSenokot, senokot-s samples and CD ROM talked about functional assessment form.  OxyContin on the patch. ORal route is preferred, ease of dosing with 3-2 rule.  Used the prescribing opioid piece for drug screeningUniphyl, use the 600mg use the 300mg qdSenokot, senokot-s samples and CD ROM talked about functional assessment form.  OxyContin vs the patch. ORal route is preferred, ease of dosing with 3-2 rule.  Used the prescribing opioid piece for drug screeningUniphyl, use the 600mg use the 300mg qdSenokot, senokot-s samples and  slo mag samples.  slo mag samples.  slo mag samples. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/2/2003 | dropped off conversion guides and pt journals to onc.pulmonology, detail karen the nurse on what uniophyl is and to use as add on.  bring studies in to support |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/2003 | talked about moderate painj and product indication conversions from Vicodin and similar indication profiles analgesia profiles talked about moderate painj and product indication conversions from Vicodin and similar indication profiles analgesia profiles |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/2/2003 | talked about how to dose 10mg for add on therapy, talked about oxy indication per pi, follow up talked about how to dose 10mg for add on therapy, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/2003 | talked about moderate painj and product indication conversions from Vicodin and similar indication profiles analgesia profiles |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/2/2003 | Met Leslie.  She is the new nurse praction for Infinity NP.  She is taking the place of Rita Fritz, who left.  I explained to her what I do and how I work with Infinity.  We discussed some basics of OxyContin.  I will see her again soon to help in her pa Met Leslie.  She is the new nurse praction for Infinity NP.  She is taking the place of Rita Fritz, who left.  I explained to her what I do and how I work with Infinity.  We discussed some basics of OxyContin.  I will see her again soon to help in her pa in management training.  in management training. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/2/2003 | dropped off conversion guides and pt journals to onc.pulmonology, detail karen the nurse on what uniophyl is and to use as add on.  bring studies in to support |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/2003 | talked about moderate painj and product indication conversions from Vicodin and similar indication profiles analgesia profiles talked about moderate painj and product indication conversions from Vicodin and similar indication profiles analgesia profiles |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/2/2003 | two cases getting OxyContin one is a right wrist tendon repair two cases getting OxyContin one is a right wrist tendon repair |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/2/2003 | she has a patient on 240mgs of Oxycontin  and 100micro patch in a day. She said she would convsrt her to oxyContin only and no patch and wanted to know if IR is covered by medicaid she has a patient on 240mgs of Oxycontin  and 100micro patch in a day. She said she would convsrt her to oxyContin only and no patch and wanted to know if IR is covered by medicaid |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/2003 | product indication and profile of anlagesic delivery system reviewed conversions and case probed next 10 mg tag line product indication and profile of anlagesic delivery system reviewed conversions and case probed next 10 mg tag line |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/2/2003 | talked abotu aviniza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiastalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod at pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiastalked talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod at pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiastalked  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/2/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiastalked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod at pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiastalked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod at pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiastalked  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/2/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiastalked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod at pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiastalked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod at pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiastalked  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/2/2003 | Had lunch with Davis, Denise and Chaundra.  Davis said his pain program is now getting into full swing.  I spoke with Stephanie and met the new nurse practioner, Leslie Lamastra.  She is from the Cleveland Clinic.  Davis is opening a pharmacy in Columbus Had lunch with Davis, Denise and Chaundra.  Davis said his pain program is now getting into full swing.  I spoke with Stephanie and met the new nurse practioner, Leslie Lamastra.  She is from the Cleveland Clinic.  Davis is opening a pharmacy in Columbus .  We discussed ways in which we can work together.  We suggested pulling Duragesic data for conversions to OxyContin.  We discussed ways in which we can work together.  We suggested pulling Duragesic data for conversions to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/2003 | product indication and profile of anlagesic delivery system reviewed conversions and case probed next 10 mg tag line product indication and profile of anlagesic delivery system reviewed conversions and case probed next 10 mg tag line |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/2003 | talked about moderate painj and product indication conversions from Vicodin and similar indication profiles analgesia profiles talked about moderate painj and product indication conversions from Vicodin and similar indication profiles analgesia profiles |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/2/2003 | dropped off conversion guides and pt journals to onc.pulmonology, detail karen the nurse on what uniophyl is and to use as add on.  bring studies in to support dropped off conversion guides and pt journals to onc.pulmonology, detail karen the nurse on what uniophyl is and to use as add on.  bring studies in to support |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/2/2003 | conference at Parker- promote the onset analgesia and conversions/ per PI |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/2/2003 | talked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiastalked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod at pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiastalked abotu avinza adn long acting morphine, vs oxycodonetalked about talked indication of oxy for mod at pain then 4 or more sa a day or early call ins for refilstalked ir for those with true prn pain, not tose candidate taking atc opiastalked  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/2/2003 | Surgrey area Surgrey area Surgrey area |
| PPLPMDL0080000001 | Copley | OH | 44321 | 9/2/2003 | Talked about Uniphyl, issue, it is not discontinued Talked about Uniphyl, issue, it is not discontinued Talked about Uniphyl, issue, it is not discontinued |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/2/2003 | Did the second quarter hospice rebate.  They are still using a good amount of OxyContin despite signing on with Phyllis Grauer's, R.Ph. group.  Eva Muir is the new contact for the rebate.  They are still getting all their medications from CVS. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | pens, pads, rebates, no senekot, no uniphyl pens, pads, rebates, no senekot, no uniphyl pens, pads, rebates, no senekot, no uniphyl |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/2/2003 | Uniphyl is not discontinued, 600mg talbets are available now.  Uniphyl is not discontinued, 600mg talbets are available now. Uniphyl is not discontinued, 600mg talbets are available now. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | pens, pads, rebates, no senekot, no uniphyl is available pens, pads, rebates, no senekot, uniphyl is available pens, pads, rebates, no senekot, uniphyl is available |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 9/2/2003 | when you treat a patient for depression you use very similar assessment when you teat someone for pain.  patients report of pain and improvement of the condition from treatment implemented.  when you treat a patient for depression you use very similar assessment when you teat someone for pain.  patients report of pain and improvement of the condition from treatment implemented. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/2/2003 | talked abotu avinza adn long acting morphine, vs oxycodoned talked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodoned talked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodoned talked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/2/2003 | Dr. said she is using OxyContin in the nursing home, but does not use it much in her office setting.  She said they like OxyContin at St. Augustine Manor.  She said they do not like to use Darvocet.  I have her a conversion chart and showed the conversio Dr. said she is using OxyContin in the nursing home, but does not use it much in her office setting.  She said they like OxyContin at St. Augustine Manor.  She said they do not like to use Darvocet.  I have her a conversion chart and showed the conversio n from Cilis to OxyContin.  I tried to point out equianalgesia and related it to ease of administration with OxyContin in the nursing home.  Next time I will show the AGS backgrounder to show that it is not just St. Augustine that does not like Darvocet. n From Cilis to OxyContin.  I tried to point out equianalgesia and related it to ease of administration with OxyContin in the nursing home.  Next time I will show the AGS backgrounder to show that it is not just St. Augustine that does not like Darvocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/2003 | product indication and profile of anlagesic delivery system reviewed conversions and case probed next 10 mg tag line product indication and profile of anlagesic delivery system reviewed conversions and case probed next 10 mg tag line |
| PPLPMDL0080000001 | Orange Village | OH | 44122 | 9/2/2003 | dropped off some uniphyl posters |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/2/2003 | gave doc some uniphyl posters. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/2/2003 | dropped off conversion guides and pt journals to onc.pulmonology, detail karen the nurse on what uniophyl is and to use as add on.  bring studies to in support dropped off conversion guides and pt journals to onc.pulmonology, detail karen the nurse on what uniophyl is and to use as add on.  bring studies in to support |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/2/2003 | talked abotu avinza adn long acting morphine, vs oxycodoned talked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked talked abotu avinza adn long acting morphine, vs oxycodoned talked about talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillstalked ir for those with true prn pain, not tose candidate taking atc opiatstalked  senokt s for stim with softner use of drug induced constipation  senokt s for stim with softner use of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/2003 | talked about moderate painj and product indication conversions from Vicodin and similar indication profiles analgesia profiles talked about moderate painj and product indication conversions from Vicodin and similar indication profiles analgesia profiles |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/2003 | product indication and profile of anlagesic delivery system reviewed conversions and case probed next 10 mg tag line |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/2/2003 | He is using OxyContin for older pts, 110mg and 20mg q12h for OA and back pain.  Proper prescribing of opioids and no threshold levels for drug screeningHe thought Uniphyl was discontinued, told him to write 600mg and break tablets in half.Senokot-s a He is using OxyContin for older pts, 110mg and 20mg q12h for OA and back pain.  Proper prescribing of opioids and no threshold levels for drug screeningHe thought Uniphyl was discontinued, told him to write 600mg and break tablets in half.Senokot-s a He wrote 600mg and break tablets in half.Senokot-s a nd senokot samples. nd senokot samples. nd senokot samples.  Proper prescribing of opioids and no threshold levels for drug screeningHe thought Uniphyl was discontinued, told him to write 600mg and break tablets in half.Senokot-s a nd senokot samples. nd senokot samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/2/2003 | asked doc about using 10 mg tabs, said not to often because most pts convert to 20 q12h.  told him that is the pt I was thinking of.  if rx'd 2 10s, can titrate over phone next day.  noone today, but will keep in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/2/2003 | asked doc about using 10 mg tabs, said not to often because most pts convert to 20 q12h.  told him that is the pt I was thinking of.  if rx'd 2 10s, can titrate over phone next day.  noone today, but will keep in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/2/2003 | talked about oxy and how to use the 10mg dose and using titration per pi, follow up talked about oxy and how to use the 10mg dose and how to use the 10mg dose and how to use the titration guide, oxy per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/2/2003 | asked doc about using 10 mg tabs, said not to often because most pts convert to 20 q12h.  told him that is the pt I was thinking of.  if rx'd 2 10s, can titrate over phone next day, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/2/2003 | talked about oxy and how to use the 10mg dose and how to use the titration guide, oxy per pi, follow up talked about oxy and how to use the 10mg dose and how to use the titration guide, oxy per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/2/2003 | talked about oxy and how to use the 10mg dose and how to use the titration guide, oxy per pi, follow up talked about oxy and how to use the 10mg dose and how to use the titration guide, oxy per pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/2/2003 | Dr. said he is still in the nursing home.  Dr. said he has about 70 nursing home patients.  He is wanting to get more.  I went over the conversion chart with him.  He said he has no problem using OxyContin in the nursing home.  We discussed the issue of  Dr. said he is still in the nursing home.  Dr. said he has about 70 nursing home patients.  He is wanting to get more.  I went over the conversion chart with him.  He said he has no problem using OxyContin in the nursing home.  We discussed the issue of  Dr. said he had to often beacuse of  respiratory depression.  I asked him how many times he has administered Narcan.  He said he has not, but he has administered many dose of opioids.  I think he saw the point that when titrated correctly, patients in pain rarely experience this side effect  respiratory depression.  I asked him how many times he has administered Narcan.  He said he has not, but he has administered many dose of opioids.  I think he saw the point that when titrated correctly, patients in pain rarely experience this side effect .  I told him he still has to watch for it.  He told me that Dr. Deeb is the new Medical Director of Franklin Plaza.  I did tell him he still has to watch for it.  He told me that Dr. Deeb is the new Medical Director of Franklin Plaza. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/2/2003 | talked about oxy and how to use the 10mg dose and how to use the titration guide, oxy per pi, follow up talked about oxy and how to use the 10mg dose and how to use the titration guide, oxy per pi, follow up |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/2/2003 | talked about oxy and how to use the 10mg dose and how to use the titration guide, oxy per pi, follow up talked about oxy and how to use the 10mg dose and how to use the titration guide, oxy per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/2/2003 | talked about oxy and how to use the 10mg dose and how to use the titration guide, oxy per pi, follow up talked about oxy and how to use the 10mg dose and how to use the titration guide, oxy per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | One case, left wrist ligament reattachment, 20mg q12h One case, left wrist ligament reattachment, 20mg q12h One case, left wrist ligament reattachment, 20mg q12h |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 9/2/2003 | OxyContin - laminated dosing cardq12 h dosing per indicationII of pt in practice and NH patient that fits indicationUni - usage for copd ptsample cardfile card with dosing information |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/2/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/2/2003 | More of his use is out of Akron General but some chronic pain from hip and knee replacements, he does sports medicine 10mg and 20mg q12h. More of his use is out of Akron General but some chronic pain from hip and knee replacements, he does sports medicine 10mg and 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/2/2003 | He is doing the chronic pain, when asked why would use OxyContin vs vicodin he said he didn't know, hit q12h dosing, pts can sleep through the night. he is not seeing anything new with drug so he needs to see the benefit to the patients. more. He is doing the chronic pain, when asked why would use OxyContin vs vicodin he said he didn't know, hit q12h dosing, pts can sleep through the night. he is not seeing anything new with drug so he needs to see the benefit to the patients. more. He is doing the chronic pain, when asked why would use OxyContin vs vicodin he said he didn't know, hit q12h dosing, pts can sleep through the night. he is not seeing anything new with drug so he needs to see the benefit to the patients. more. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/3/2003 | Tried to get into a discussion about why he has not been using Oxycontin. Has anything change... He said no. We discussed appropriate patients and what he feels is an appropriate patient. He feels the older the better. We discussed abuse and diversi to get into a discussion about why he has not been using Oxycontin. Has anything change... He said no. We discussed appropriate patients and what he feels is an appropriate patient. He feels the older the better. We discussed abuse and diversi on potential with all age groups. Patient selection is key. on potential with all age groups. Patient selection is key. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2003 | Relief for the appropriate patient page of new piece. LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts. Went over indication and asked for OxyContin to be given to pts that were no Relief for the appropriate patient page of new piece. LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts. Went over indication and asked for OxyContin to be given to pts that were no Relief for the appropriate patient page of new piece. LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts. Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS. Why give q4-6h dosing when pts can take less pills on q12h basis. Also talked about APAP toxic levels. Trying to get him to start pts right on OxyContin and then he can titrate up, instead of waiting to go to a long longer being controlled on NSAIDS. Why give q4-6h dosing when pts can take less pills on q12h basis. Also talked about APAP toxic levels. Trying to get him to start pts right on OxyContin and then he can titrate up, instead of waiting to go to a long being controlled on NSAIDS. Why give q4-6h dosing when pts can take less pills on q12h basis. Also talked about APAP toxic levels. Trying to get him to start pts right on OxyContin and then he can titrate up, instead of waiting to go to a long longer being controlled on NSAIDS. Why give q4-6h dosing when pts can take less pills on q12h basis. Also talked about APAP toxic levels. Trying to get him to start pts right on OxyContin and then he can titrate up, instead of waiting to go to a long being controlled on NSAIDS. Why give q4-6h dosing when pts can take less pills on q12h basis. Also talked about APAP toxic levels. Trying to get him to start pts right on OxyContin and then he can titrate up, instead of waiting to go to a long being controlled on NSAIDS. Why give q4-6h dosing when pts can take less pills on q12h basis. Also talked about APAP toxic levels. Trying to get him to start pts right on OxyContin and then he can titrate up, instead of waiting to go to a long being controlled on NSAIDS. Why give q4-6h dosing when pts can take less pills on q12h basis. The issue is pts misusing it.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot - s, senokot and colace reminders. acting, he has lost some confidence in oxyContin, big issue is pts misusing it.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot - s , senokot and colace reminders. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2003 | Relief for the appropriate patient page of new piece. LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts. Went over indication and asked for OxyContin to be given to pts that were no Relief for the appropriate patient page of new piece. LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts. Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS. Why give q4-6h dosing when pts can take less pills on q12h basis. Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.S longer being controlled on NSAIDS. Why give q4-6h dosing when pts can take less pills on q12h basis. Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot - s, senokot and colace reminders. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/3/2003 | Relief for the appropriate patient page of new piece. LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts. Went over indication and asked for OxyContin to be given to pts that were no Relief for the appropriate patient page of new piece. LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts. Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS. Seeing more nursing home pts, older so also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot - s, senokot and col longer being controlled on NSAIDS. Seeing more nursing home pts, older so also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot - s , senokot and colace reminders. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/3/2003 | Relief for the appropriate patient page of new piece. LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts. Went over indication and asked for OxyContin to be given to pts that were no Relief for the appropriate patient page of new piece. LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts. Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS. Seeing more nursing home pts, older so also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot - s, senokot and col longer being controlled on NSAIDS. Seeing more nursing home pts, older so also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot - s , senokot and col longer being controlled on NSAIDS. Seeing more nursing home pts, older so also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot - s, senokot and colace reminders. ace reminders. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2003 | Let him know that I checked pharmacies around the area for Unipul and still have not found any set. Let him know about 7 free days with a prescription. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/3/2003 | gave doc zuwallack, showing that add on therapy can improve effectiveness of inhalers. no response. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44106 | 9/3/2003 | tony and i discussed age education days for next year would likes some more talks told him all that deanna can do, otherwise pick a topic, and get a grant. |
| PPLPMDL0080000001 | | OH | 44143 | 9/3/2003 | long acting nsaid to long acting opioids? keep dosing interval consistent with the non opioid that they were on previously. try two week eval period to increase comfort level. long acting nsaid to long acting opioids? keep dosing interval consistent with the non opioid that they were on previously. try two week eval period to increase comfort level. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 9/3/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call in for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call in for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/3/2003 | set up lunch to cover the new CD rom which gave her documentation equal to clinical onset analgesia set up lunch to cover the new CD rom which gave her documentation equal to clinical onset analgesia |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 9/3/2003 | long acting nsaid to long acting opioid, I feel that oxycontin can be started sooner per PI at 10mg after nsaid try two week eval period? long acting nsaid to long acting opioid, I feel that oxycontin can be started sooner per PI at 10mg after nsaid try two week eval period? |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/3/2003 | dropped of some uniphyl posters. updated on shipment. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2003 | talked about oxy and how to use the 10mg dose per oxy pi, follow up talked about oxy and how to use the 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/3/2003 | talked to Mike Lee onset analgesia and table 1 -seems to have had impact onset analgesia |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2003 | He is using short acting opioids vicodin or percocet, feels short acting for short period of time. He does not think most of pts have severe pain and only treating for 7-14 days. OxyContin for joint replacements if not controlled on percocet or vicodin He is using short acting opioids vicodin or percocet, feels short acting for short period of time. He does not think most of pts have severe pain and only treating for 7-14 days. OxyContin for joint replacements if not controlled on percocet or vicodin He is using short acting opioids vicodin or percocet, feels short acting for short period of time. He does not think most of pts have severe pain and only treating for 7-14 days. OxyContin for joint replacements if not controlled on percocet or vicodin . . . |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2003 | talked about oxy and use in neurosurg, talked baout 10mg and 20mg dose, talked about oxy indication per pi, follow up talked about oxy and use in neurosurg, talked baout 10mg and 20mg dose, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/3/2003 | bedford, a mention and some small talk. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/3/2003 | edie procedures used in used in patient that doc had to use multiple pins in lower half of fore arm d/t crush injury patient did well on 20mg q-12 edie procedures used in used in patient that doc had to use multiple pins in lower half of fore arm d/t crush injury patient did well on 20mg q-12 |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/3/2003 | set up lunch for residents sell analgesia profiles work residents to think independently of Elueze set up lunch for residents sell analgesia profiles work residents to think independently of Elueze |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 9/3/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 9/3/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/3/2003 | gave uniphyl rebate cards, oxyconiltn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiltn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiltn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnunlphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnunlphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnunlphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/3/2003 | gave doc zuwallack, showing that add on therapy can improve effectiveness of inhalers.  no response. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/3/2003 | see hostoffer |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/3/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/3/2003 | Caught Dr. Strauss in clinic short procut mention & got tip that doing on campus JCs now need to call Mike Gutman |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/3/2003 | Talked to Mike Lee onset analgesia and table 1 -seems to have had impact onset analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Norton | OH | 44203 | 9/3/2003 | ce online piece, Uniphyl is not discontinued.  Promoting 600mg and break in half to start pts on 300mg qd. ce online piece, Uniphyl is not discontinued.  Promoting 600mg and break in half to start pts on 300mg qd. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 9/3/2003 | ce online piece, Uniphyl is not discontinued.  Promoting 600mg and break in half to start pts on 300mg qd. ce online piece, Uniphyl is not discontinued.  Promoting 600mg and break in half to start pts on 300mg qd. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/3/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/3/2003 | pens, pads,  pens, pads,  pens, pads, |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/3/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 9/3/2003 | a mention to doc, gavehim formulary grid, did not want but bid him to otice oxycontin preferred because of cost effectiveness |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 9/3/2003 | another mention |
| PPLPMDL0080000001 | Norton | OH | 44203 | 9/3/2003 | Patient base is very difficult, lower income with alot of problems and treating with chronic opioid use is problematic most of the time.  CE ROM for assessment, initial with drug screening tools along with the functional progress sheet,Uniphyl 600mg, ta Patient base is very difficult, lower income with alot of problems and treating with chronic opioid use is problematic most of the time.  CE ROM for assessment, initial with drug screening tools along with the functional progress sheet,Uniphyl 600mg, ta Patient base is very difficult, lower income with alot of problems and treating with chronic opioid use is problematic most of the time.  CE ROM for assessment, initial with drug screening tools along with the functional progress sheet,Uniphyl 600mg, ta blets are scored start pts on 300mg qd until the 400mg tablets are availableSenokot samples for irregular pts. blets are scored start pts on 300mg qd until the 400mg tablets are availableSenokot samples for irregular pts. blets are scored start pts on 300mg qd until the 400mg tablets are availableSenokot samples for irregular pts. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/3/2003 | the kadian rep has been promoting to her that it provides smoother blood levels. we discussed that their is no head to head study so that statement is not supported by anything and that her experience has shown her that oxycontin provides consistent bloo the kadian rep has been promoting to her that it provides smoother blood levels. we discussed that their is no head to head study so that statement is not supported by anything and that her experience has shown her that oxycontin provides consistent bloo d levels. d levels. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/3/2003 | see hostoffer |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/3/2003 | gave uniphyl rebate cards, oxyconiltn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiltn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiltn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsunphyl man explanation of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnunlphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senolt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnunlphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Chargrin Falls | OH | 44023 | 9/3/2003 | doc great guy.  not doing any pud, working urgent care in bainbridge.  lots of anti biotics. says mainly amoxicillin and zithromax.  he really respects Dr. Weiner and Kilroy.  From NY originally and wife came here to do fellow ship now practicing neonato doc great guy.  not doing any pud, working urgent care in bainbridge.  lots of anti biotics. says mainly amoxicillin and zithromax.  he really respects Dr. Weiner and Kilroy.  From NY originally and wife came here to do fellow ship now practicing neonato log in Lake system.  Talk to John about servicing this since big FP upstairs. logy in Lake system.  Talk to John about servicing this since big FP upstairs. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 9/3/2003 | Patient base is very difficult, lower income with alot of problems and treating with chronic opioid use is problematic most of the time.  CE ROM for assessment, initial with drug screening tools along with the functional progress sheet,Uniphyl 600mg, ta Patient base is very difficult, lower income with alot of problems and treating with chronic opioid use is problematic most of the time.  CE ROM for assessment, initial with drug screening tools along with the functional progress sheet,Uniphyl 600mg, ta Patient base is very difficult, lower income with alot of problems and treating with chronic opioid use is problematic most of the time.  CE ROM for assessment, initial with drug screening tools along with the functional progress sheet,Uniphyl 600mg, ta blets are scored start pts on 300mg qd until the 400mg tablets are availableSenokot samples for irregular pts. blets are scored start pts on 300mg qd until the 400mg tablets are availableSenokot samples for irregular pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/3/2003 | Caught Dr. Strauss in clinic short procut mention & got tip that doing on campus JCs now need to call Mike Gutman |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about oxy indication per pi, talked about how to use titration, follow up talked about oxy and dosing in pts that need atc pain meds, talked about oxy indication per pi, talked about how to use titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about oxy indication per pi, talked about how to use titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about oxy indication per pi, talked about how to use titration, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/3/2003 | Saw him on oncology floor with other docs.  Gave him titration guide.POA How he chooses which long acting Saw him on oncology floor with other docs.  Gave him titration guide.POA How he chooses which long acting |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/3/2003 | she hasn't started anyone since last call but she did titrate a patient to 40mg q-12 that was still not controlled. she hasn't started anyone since last call but she did titrate a patient to 40mg q-12 that was still not controlled. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/3/2003 | booked lunches and talked to Amy about converstion ratios need to give her a titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about oxy indication per pi, talked about how to use titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/3/2003 | booked lunches and talked to Amy about converstion ratios need to give her a titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/3/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about oxy indication per pi, talked about how to use titration, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/3/2003 | she has been using the titration guide and is working she likes it.  she has been using the titration guide and is working she likes it. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |

| | | | | |
|---|---|---|---|---|
| | Akron | OH | 44312 | 9/4/2003 | Relief for the appropriate patient page of new piece. LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on. Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS. Why  Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Why  give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels also come into play even for post op pts, alot of pts are taking 2 vicodin q4h which is 6G of APAP.  Use the 10mg tab, 1-2 q12h for best dosing flexibilit give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels also come into play even for post op pts, alot of pts are taking 2 vicodin q4h which is 6G of APAP.  Use the 10mg tab, 1-2 q12h for best dosing flexibility |
| PPLPMDL0080000001 | | | | |
| | Akron | OH | 44312 | 9/4/2003 | Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Why  Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Why  give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels also come into play even for post op pts, alot of pts are taking 2 vicodin q4h which is 6G of APAP.  20mg q12h most common dose to start pts on. give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels also come into play even for post op pts, alot of pts are taking 2 vicodin q4h which is 6G of APAP.  20mg q12h most common dose to start pts on. |
| PPLPMDL0080000001 | | | | |
| | Akron | OH | 44313 | 9/4/2003 | Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Why  Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot -s , senokot and colace reminders. give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot -s , senokot and colace reminders. |
| PPLPMDL0080000001 | | | | |
| | Akron | OH | 44333 | 9/4/2003 | Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Most  Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Most  Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Why  give q4-6h dosing when pts can take less pills on q12h basis.  Should'nt you use laxatives for all opioid pts?  Said not as difficult to control?  of his pts are already taking short acting opioids, and asked him what is the difference b/w a pt getting constipated on  OxyContin vs the patch?  Should'nt you use laxatives for all opioid pts?  Said not as difficult to control?  of his pts are already taking short acting opioids, and asked him what is the difference b/w a pt getting constipated on  OxyContin vs the patch?  Should'nt you use laxatives for all opioid pts?  Said not as difficult to control? |
| PPLPMDL0080000001 | | | | |
| | Akron | OH | 44312 | 9/4/2003 | Relief for the appropriate patient page of new piece.  LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts. Went over indication and asked for OxyContin to be given to pts that were no Relief for the appropriate patient page of new piece.  LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts.  Went over indication and asked for OxyContin to be given to pts that were no  longer being controlled on NSAIDS.  Why give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.S  longer being controlled on NSAIDS.  Why give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.S  longer being controlled on NSAIDS.  Why give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.S enokot -s , senokot and colace reminders. enokot -s , senokot and colace reminders. |
| PPLPMDL0080000001 | | | | |
| | Akron | OH | 44312 | 9/4/2003 | Relief for the appropriate patient page of new piece.  LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts. Went over indication and asked for OxyContin to be given to pts that were no Relief for the appropriate patient page of new piece.  LBP, OA and diabetic neuropathy are all types of pts to use OxyContin on alot of pts are at Edwin Shaw and are older pts.  Went over indication and asked for OxyContin to be given to pts that were no  longer being controlled on NSAIDS.  Why give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.S  longer being controlled on NSAIDS.  Why give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.S  longer being controlled on NSAIDS.  Why give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.S enokot -s , senokot and colace reminders. enokot -s , senokot and colace reminders. |
| PPLPMDL0080000001 | | | | |
| | Akron | OH | 44313 | 9/4/2003 | Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Why  Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Why  give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot -s , senokot and colace reminders. give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot -s , senokot and colace reminders. |
| PPLPMDL0080000001 | | | | |
| | Akron | OH | 44312 | 9/4/2003 | Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Why  Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Why  give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels also come into play even for post op pts, alot of pts are taking 2 vicodin q4h which is 6G of APAP.  20mg q12h most common dose to start pts on. give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels also come into play even for post op pts, alot of pts are taking 2 vicodin q4h which is 6G of APAP.  20mg q12h most common dose to start pts on.  He is see give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels also come into play even for post op pts, alot of pts are taking 2 vicodin q4h which is 6G of APAP.  20mg q12h most common dose to start pts on.  He is see mg stroke at Edwin Shaw and inpatients, q12h dosing and talked about using 1-2 10mg tabs q12h for dosing flexibility. ing more stroke pts at Edwin Shaw and inpatients, q12h dosing and talked about using 1-2 10mg tabs q12h for dosing flexibility. |
| PPLPMDL0080000001 | | | | |
| | Akron | OH | 44313 | 9/4/2003 | Relief for the appropriate patient page of new piece.  LBP, OA cancer and diabetic neuropathy are all types of pts to use OxyContin on.  Went over indication and asked for OxyContin to be given to pts that were no longer being controlled on NSAIDS.  Why  give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot -s , senokot and colace reminders.  give q4-6h dosing when pts can take less pills on q12h basis.  Also talked about APAP toxic levels.Uniphyl confirmed that it is not discontinued and asked to use the 600mg tabs and have pts start on 300mg qd.Senokot -s , senokot and colace reminders. |
| PPLPMDL0080000001 | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2003 | talked about oxy and dosing in pts that are taking vico, add on therapy, talked indication per pi, follow up talked about oxy and dosing in pts that are taking vico, add on therapy, talked indication per pi, follow up |
| | Cleveland | OH | 44195 | 9/4/2003 | reviewed indication focusing on the moderate pain labeling per PI and onset analgesia profiles compared to combos probing for recent pts. & why would not write product  reviewed indication focusing on the moderate pain labeling per PI and onset analgesia profiles compared to combos probing for recent pts. & why would not write product |
| PPLPMDL0080000001 | | | | |
| | Cleveland | OH | 44109 | 9/4/2003 | talked about oxy and the elderly, oxy indication per pi, talked about uni and dosing in copd, follow up talked about oxy and the elderly, oxy indication per pi, talked about uni and dosing in copd, follow up talked about oxy and the elderly, oxy indication per pi, follow up |
| PPLPMDL0080000001 | | | | |
| | Cleveland | OH | 44109 | 9/4/2003 | talked about oxy and dosing in post op pts, talked about perco 5 v oxy 10 in equilanalgesic dosing, talked indication per pi, follow up talked about oxy and dosing in post op pts, talked about perco 5 v oxy 10 in equilanalgesic dosing, talked indication per pi, follow up |
| PPLPMDL0080000001 | | | | |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/4/2003 | gave office some uniphyl man posters.  gave update on uniphyl shipments, will keep up tod ate on pharms that get stocked |
| | Cleveland | OH | 44109 | 9/4/2003 | talked about oxy and dosing in post op pts, talked about perco 5 v oxy 10 in equilanalgesic dosing, talked indication per pi, follow up talked about oxy and dosing in post op pts, talked about perco 5 v oxy 10 in equilanalgesic dosing, talked indication per pi, follow up |
| PPLPMDL0080000001 | | | | |
| | Parma | OH | 44134 | 9/4/2003 | saw in hospital seeing pts; oxycontin appropriate pts for mod to severe indicaiont |
| PPLPMDL0080000001 | | | | |
| | Cleveland | OH | 44195 | 9/4/2003 | reviewed indication focusing on the moderate pain labeling per PI and onset analgesia profiles compared to combos probing for recent pts. & why would not write product |
| PPLPMDL0080000001 | | | | |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 9/4/2003 | talked about use of oxy and where and dosing, talked mod pain indiatioioncuniphyl manlax line talked about use of oxy and where and dosing, talked mod pain indiatioioncuniphyl manlax line talked about use of oxy and where and dosing, talked mod pain indiatioioncuniphyl manlax line |
| PPLPMDL0080000001 | Clevelnd | OH | 44114 | 9/4/2003 | Medicaid formulary grid & vs. Duragesic  for steady pain control  Table 1 and plasma charts- not much 10 mg for us but also most short acting rx's are 2-3 weeks and makes decision then for SR if that not helping most pain mgmt. referral - thinks most Dur Medicaid formulary grid & vs. Duragesic  for steady pain control  Table 1 and plasma charts- not much 10 mg for us but also most short acting rx's are 2-3 weeks and makes decision then for SR if that not helping most pain mgmt. referral - thinks most Dur Medicaid formulary grid & vs. Duragesic  for steady pain control  Table 1 and plasma charts- not much 10 mg for us but also most short acting rx's are 2-3 weeks and makes decision then for SR if that not helping most pain mgmt. referral - thinks most Dur is 50 mg coming back from there  work smooth analgesic levels & 10 mg / profile comparison ag is 50 mg coming back from there  work smooth analgesic levels & 10 mg / profile comparison |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2003 | talked about oxy and the time principles, talked about tittration per oxy pi, follow up talked about oxy and the time principles, talked about tittration per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/4/2003 | reviewed indication focusing on the moderate pain labeling per PI and onset analgesia profiles compared to combos probing for recent pts. & why would not write product  reviewed indication focusing on the moderate pain labeling per PI and onset analgesia profiles compared to combos probing for recent pts. & why would not write product |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2003 | talked about oxy and the use of the 10mg dose in rehab, indicatin per pi, follow up talked about oxy and the use of the 10mg dose in rehab, indicatin per pi, follow up |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/4/2003 | long acting nsaid to long acting opioid keep dosing interval consistent eval the opioid for two weeks. long acting nsaid to long acting opioid keep dosing interval consistent eval the opioid for two weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2003 | on elevator short hit of the indicaiton moderate pain per PI and onset analgesia profile with acrocontin next cases? |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 9/4/2003 | still no uniphyl stocked, has pt waiting for filling rx, did not switch at this time to generic pt still has stock theo at homeoxycontin dosing all strength except 80's, moving to various docs and various specialtiesno senkokot on shelf, ddnt know m still no uniphyl stocked, has pt waiting for filling rx, did not switch at this time to generic pt still has stock theo at homeoxycontin dosing all strength except 80's, moving to various docs and various specialtiesno senkokot on shelf, ddnt know m still no uniphyl stocked, has pt waiting for filling rx, did not switch at this time to generic pt still has stock theo at homeoxycontin dosing all strength except 80's, moving to various docs and various specialtiesno senkokot on shelf, ddnt know m ucha bout retail otc end products, does recommend senokot for drug induced constipation ucha bout retail otc end products, does recommend senokot for drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2003 | reviewed indication focusing on the moderate pain labeling per PI and onset analgesia profiles compared to combos probing for recent pts. & why would not write product  reviewed indication focusing on the moderate pain labeling per PI and onset analgesia profiles compared to combos probing for recent pts. & why would not write product |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/4/2003 | gave office some uniphyl man posters.  gave update on uniphyl shipments, will keep up tod ate on pharms that get stocked |
| PPLPMDL0080000001 | Parma | OH | 44106 | 9/4/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/4/2003 | met with millie on seeting up an or program for the surgeons will get back he new following seing dr luxemburg or dr selwin (anesthisiologist) |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/4/2003 | talkedabout unit dosing what is available in pharmachy and what is being used where talkedabout unit dosing what is available in pharmachy and what is being used where |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2003 | talked about oxy and dosing in post op pts, talked about perco 5 v oxy 10 in equilanalgesic dosing, talked indication per pi, follow up talked about oxy and dosing in post op pts, talked about perco 5 v oxy 10 in equilanalgesic dosing, talked indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/4/2003 | ce online piece, Uniphyl is not discontinued.  Promoting 600mg and break in half to start pts on 300mg qd.  Senokot samples for behind the counter ce online piece, Uniphyl is not discontinued.  Promoting 600mg and break in half to start pts on 300mg qd.  Senokot samples for behind the counter ce online piece, Uniphyl is not discontinued.  Promoting 600mg and break in half to start pts on 300mg qd.  Senokot samples for behind the counter |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/4/2003 | Met with Jim and we discussed patients that they have from the pain clinic.  They use mscontin and methadone first line for their patients due to potential abuse and diversion.  Seems to think that over 80% of the practice has patients with either alcoho Met with Jim and we discussed patients that they have from the pain clinic.  They use mscontin and methadone first line for their patients due to potential abuse and diversion.  Seems to think that over 80% of the practice has patients with either alcoho Met with Jim and we discussed patients that they have from the pain clinic.  They use mscontin and methadone first line for their patients due to potential abuse and diversion.  Seems to think that over 80% of the practice has patients with either alcoho Met with Jim and we discussed patients that they have from the pain clinic.POA Find out what the patients are coming in on and where they go from there. I or some type of drug problem they need to be concerned about.POA Find out what the patients are coming in on and where they go from there. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/4/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/4/2003 | Rehab physicians office.  Rehab physicians office. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/4/2003 | ce online piece, Uniphyl is not discontinued.  Promoting 600mg and break in half to start pts on 300mg qd. ce online piece, Uniphyl is not discontinued.  Promoting 600mg and break in half to start pts on 300mg qd. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/4/2003 | pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/4/2003 | pens, pads, rebates pens, pads, rebates, pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/4/2003 | pens, pads, rebates pens, pads, rebates, pens, pads, rebates |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/4/2003 | talked morphine vs oxycodone |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/4/2003 | says is comfortable with ca pain and those with chronic pain with a clear pain dx and comfortagble with individual pt on an individual basis, tlaked about status of senokot s and samples plans on movingto new office within a month or so, talkedabotu ind says is comfortable with ca pain and those with chronic pain with a clear pain dx and comfortagble with individual pt on an individual basis, tlaked about status of senokot s and samples plans on movingto new office within a month or so, talkedabotu ind ividual pts on oxycontin ividual pts on oxycontin |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/4/2003 | gave office some uniphyl man posters.  gave update on uniphyl shipments, will keep up tod ate on pharms that get stocked |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/4/2003 | vicki asked about msir.  had to explain whole shortage issue.  suggested try oxyir but that problems there too.  asked her to have customer call around to see who has some left in stock. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/4/2003 | Asked Dr. what benefits he felt duragesic offered his patients that Oxycontin did not...  Only benefit is for patients that can't swallow.  Wanted to know about companies stand pt on q8 dosing.  Let him know to write q12 instead of q8.  Showed him how to Asked Dr. what benefits he felt duragesic offered his patients that Oxycontin did not...  Only benefit is for patients that can't swallow.  Wanted to know about companies stand pt on q8 dosing.  Let him know to write q12 instead of q8.  Showed him how to  titrate with 10 mg tab and writing 2 10mg tablets instead of 1 20mg.  POA follow up if he has written a new prescription for a patient q12h and how it worked.  titrate with 10 mg tab and writing 2 10mg tablets instead of 1 20mg.  POA follow up if he has written a new prescription for a patient q12h and how it worked. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/4/2003 | talkedabout pi on 40 q 12 and what would his next stoep be in treating aftrom progressive pain treatment he said would titrate up he asked the benefits over morphine talked about bio availability, metabolites adn side effect profile of morphine v oxycont in/oxycodone, talked pricing a small amount |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/4/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycode, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | brief review indication and dosing per the PI for some open flank cases likely to need sr pt. benefit of single entity and better sleep |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/5/2003 | Gave him lit while on Oncology floor.  He was working with 3 other physicians and said couldn't talk.  Gave him lit while on Oncology floor.  He was working with 3 other physicians and said couldn't talk. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/5/2003 | talked about oxy and the pts needing atc meds, indication per pi, follow up talked about oxy and the dosing in pts needing atc meds, indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | brief review indication and dosing per the PI for some open flank cases likely to need sr pt. benefit of single entity and better sleep |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | hit indication and lax. details no case spec response provided information on the analgesic profiles comparing to combos. and onset analgesia next case probe again for specific pt.  hit indication and lax. details no case spec response provided information on the analgesic profiles comparing to combos. and onset analgesia next case probe again for specific pt. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 9/5/2003 | gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, talked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | brief review indication and dosing per the PI form some open flank cases likely to need sr pt. benefit of single entity and better sleep |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | short hallway call mentioned the moderate pain indication per PI and onset analgesia he said -right try more time and probe how decides other meds |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | reviewed indication and dosing per PI and focused on the post op analgesia profile AHCPR guidelines  next again conversions and cases reviewed indication and dosing per PI and focused on the post op analgesia profile AHCPR guidelines  next again conversions and cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2003 | reviewed indication and dosing per PI and focused on the post op analgesia profile AHCPR guidelines  next again conversions and cases reviewed indication and dosing per PI and focused on the post op analgesia profile AHCPR guidelines  next again conversions and cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2003 | talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/5/2003 | Met with doc and asked her and she decided which long acting to use with all the choices available.  She mentioned cost was one of the main deciding factors and side effects.  She likes methadone because of cost and feels all drugs have similiar side eff All drugs have similiar side eff Met with doc and asked her and she decided which long acting to use with all the choices available.  She mentioned cost was one of the main deciding factors and side effects.  She likes methadone because of cost and feels all drugs have similiar side eff ect profile.  I asked if there were any benefits she felt methadone offered over oxycontin and she said yes cost.  She likes the 10 mg tab of oxycontin and is a good starting place when converting patients.  She feels the patch does not have a similiar do ect profile.  I asked if there were any benefits she felt methadone offered over oxycontin and she said yes cost.  She likes the 10 mg tab of oxycontin and is a good starting place when converting patients.  She feels the patch does not have a similiar do se.  She precieves the patch as stronger.POA Patient pi. se.  She precieves the patch as stronger.POA |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | hit indication and lax. details no case spec response provided information on the analgesic profiles comparing to combos. and onset analgesia next case probe again for specific pt.  hit indication and lax. details no case spec response provided information on the analgesic profiles comparing to combos. and onset analgesia next case probe again for specific pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2003 | talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2003 | talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | reviewed products with chiefs.  not much opiates written for IM residents- including perc/ vicodins.  APMS for inhouse and attendings for outpatient clinics which the residents do not service.  Hospitalists better invest time reviewed products with chiefs.  not much opiates written for IM residents- including perc/ vicodins.  APMS for inhouse and attendings for outpatient clinics which the residents do not service.  Hospitalists better invest time reviewed products with chiefs.  not much opiates written for IM residents- including perc/ vicodins.  APMS for inhouse and attendings for outpatient clinics which the residents do not service.  Hospitalists better invest time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2003 | talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/5/2003 | gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | reviewed indication and dosing per PI and focused on the post op analgesia profile AHCPR guidelines  next again conversions and cases reviewed indication and dosing per PI and focused on the post op analgesia profile AHCPR guidelines  next again conversions and cases |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/5/2003 | gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/5/2003 | gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/5/2003 | gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | reviewed products with chiefs.  not much opiates written for IM residents- including perc/ vicodins.  APMS for inhouse and attendings for outpatient clinics which the residents do not service.  Hospitalists better invest time reviewed products with chiefs.  not much opiates written for IM residents- including perc/ vicodins.  APMS for inhouse and attendings for outpatient clinics which the residents do not service.  Hospitalists better invest time |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/5/2003 | gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconiitn poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more sa a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on mod part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2003 | talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Independence | OH | 44131 | 9/5/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on most part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on most part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 9/5/2003 | talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 9/5/2003 | hit indication and lax. details no case spec response provided information on the analgesic profiles comparing to combos. and onset analgesia next case probe again for specific pt.  hit indication and lax. details no case spec response provided information on the analgesic profiles comparing to combos. and onset analgesia next case probe again for specific pt. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 9/5/2003 | talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 9/5/2003 | reviewed indication and dosing per PI and focused on the post op analgesia profile AHCPR guidelines  next again conversions and cases reviewed indication and dosing per PI and focused on the post op analgesia profile AHCPR guidelines  next again conversions and cases |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 9/5/2003 | Saw him at the window and set up lunch for next wednesday. Saw him at the window and set up lunch for next wednesday. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2003 | talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up |
| | South Euclid | OH | 44121 | 9/5/2003 | hit all  products hit all  products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | reviewed indication and dosing per PI and focused on the post op analgesia profile AHCPR guidelines  next again conversions and cases |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 9/5/2003 | reviewed products with chiefs.  not much opiates written for IM residents- including perc/ vicodins. APMS for inhouse and attendings for outpatient clinics which the residents do not service.  Hospitalists better invest time reviewed products with chiefs.  not much opiates written for IM residents- including perc/ vicodins. APMS for inhouse and attendings for outpatient clinics which the residents do not service.  Hospitalists better invest time |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2003 | brief review indication and dosing per the PI for some open flash cases likely to need sr pt. benefit of single entity and better sleep |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/5/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/2003 | oxy oxy oxy |
| | Cleveland | OH | 44195 | 9/5/2003 | hit indication and lax. details no case spec response provided information on the analgesic profiles comparing to combos. and onset analgesia next case probe again for specific pt.  hit indication and lax. details no case spec response provided information on the analgesic profiles comparing to combos. and onset analgesia next case probe again for specific pt. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 9/5/2003 | talked about oxy and how to use the 10mg dose in cases that need atc pain meds, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44319 | 9/5/2003 | Senokot-s samples, Uniphyl 600mg Senokot-s samples, Uniphyl 600mg Senokot-s samples, Uniphyl 600mg |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2003 | Surgery Lounge. Surgery Lounge. Surgery Lounge. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/5/2003 | Dr. Connelly and Midian Dr. Connelly and Midian |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | Uniphyl 600mg Uniphyl 600mg Uniphyl 600mg |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | Not aloud to leave anything yet, no senekot Not aloud to leave anything yet, no senekot Not aloud to leave anything yet, no senekot |
| | Akron | OH | 44312 | 9/5/2003 | two patients on OxyContin, sends to pain clinic after on for 3 months and if says to stay on pain meds he will keep.  He is using vicodin and percocet for three months.  two patients on OxyContin, sends to pain clinic after on for 3 months and if says to stay on pain meds he will keep.  He is using vicodin and percocet for three months. |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 9/5/2003 | oxy successestalked senokt s for stim with softner use of drug induced constipation oxy successestalked senokt s for stim with softner use of drug induced constipation oxy successestalked senokt s for stim with softner u se of drug induced constipation |
| | Independence | OH | 44131 | 9/5/2003 | gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t gave uniphyl rebate cards, oxyconitin poster and cme as requested  talked indication of oxy for mod atc pain then 4 or more ss a day or early call ins for refillsuniphyl man explaination of things theo does, talked wong baker face pain scale and ppi, t alked about mod pain and focused on most part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u alked about mod pain and focused on most part of indication and for those taking prn greater than prnuniphyl for those pt who could be doing better or over use of inhalers talked rebate program and future samplestalked senokt s for stim with softner u se of drug induced constipation se of drug induced constipation |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 9/5/2003 | brief review indication and dosing per the PI for some open flash cases likely to need sr pt. benefit of single entity and better sleep |
| | Akron | OH | 44312 | 9/5/2003 | Lumbar stenosis and fracture, has been to rheum's and other specialists had been controlled on 5 percocet a day started on 10mg q12h and going to titrate up.Uniphyl 600mg, tabs are scored, start pts on 300mg qd.Senokot samples for the irregular pt. Lumbar stenosis and fracture, has been to rheum's and other specialists had been controlled on 5 percocet a day started on 10mg q12h and going to titrate up.Uniphyl 600mg, tabs are scored, start pts on 300mg qd.Senokot samples for the irregular pt. Lumbar stenosis and fracture, has been to rheum's and other specialists had been controlled on 5 percocet a day started on 10mg q12h and going to titrate up.Uniphyl 600mg, tabs are scored, start pts on 300mg qd.Senokot samples for the irregular pt. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 9/5/2003 | I asked doc what he thought about Oxycontin for severe pain compared to other long acting opioids....  He likes the patch for severe pain and the ease of using the drug.  I let him know we have indication for mod to severe pain.  showed him pi.  Let him k I asked doc what he thought about Oxycontin for severe pain compared to other long acting opioids...  He likes the patch for severe pain and the ease of using the drug.  I let him know we have indication for mod to severe pain.  showed him pi.  Let him k now he can titrate everyday as high as he needs to.  One thing to consider is that he can titrate oxycontin everyday compared to every3-6 days.  He can get his patients pain under control fast with only taking something twice a day.  I asked him to give  now he can titrate everyday as high as he needs to.  One thing to consider is that he can titrate oxycontin everyday compared to every3-6 days.  He can get his patients pain under control fast with only taking something twice a day.  I asked him to give  Oxycontin a try for his patients with severe atc pain.POA If he had tried Oxycontin for severe pain. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 9/5/2003 | post op orders, 1-2 20mg q12h with vicodin for prn use, 7-10 days of OxyContin.  4 shoulder cases going to use OxyContin. post op orders, 1-2 20mg q12h with vicodin for prn use, 7-10 days of OxyContin.  4 shoulder cases going to use OxyContin. post op orders, 1-2 20mg q12h with vicodin for prn use, 7-10 days of OxyContin.  4 shoulder cases going to use OxyContin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Barberton | OH | 44203 | 9/5/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f or severe pain pts.  CD ROM, functionality and on going assessment forms. or severe pain pts.  CD ROM, functionality and on going assessment forms.  CD ROM, functionality and on going assessment forms. or severe pain pts.  CD ROM, functionality and on going assessment forms. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| | Akron | OH | 44333 | 9/5/2003 | breast augmentation getting 1-2 20mg q12h post op. breast augmentation getting 1-2 20mg q12h post op. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | breast augmentation getting 1-2 20mg q12h post op. breast augmentation getting 1-2 20mg q12h post op. |
| | Akron | OH | 44310 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2003 | wrist tendon repair, 10mg  q12h. wrist tendon repair, 10mg  q12h. wrist tendon repair, 10mg  q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2003 | 2 cases getting 1-2 10mg tabs q12h and 20mg q12h for pts that are on an opioid post op.  One case is fractured thumb with ligament tear. 2 cases getting 1-2 10mg tabs q12h and 20mg q12h for pts that are on an opioid post op.  One case is fractured thumb with ligament tear. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/5/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg screed tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg screed tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg screed tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 9/8/2003 | he talked about using Oxycontin on a patient since the last visit and he seems to be doiong a little better than on Peroccet he talked about using Oxycontin on a patient since the last visit and he seems to be doiong a little better than on Peroccet |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/8/2003 | very short showed the lit. for abuse prevention and hit indication not much time to talk next review documentation and table 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/8/2003 | always short gave lit. and hit the indication/ review onset - analgesia profiles next table 1 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/8/2003 | talked about using Oxycontin instead of short acting and the benefits patefints get with the long acting delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/2003 | provided information on dosing and conversions from percocet - table 1 of PI and moderate pain labeling next case probe  provided information on dosing and conversions from percocet - table 1 of PI and moderate pain labeling next case probe |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/8/2003 | show comparisons vs. vicodin next time and show the delivey system vs. short acting show comparisons vs. vicodin next time and show the delivey system vs. short acting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/2003 | hit the indication for moderate pain and reviewed analgesic profiles before clinic  told me of recent case and likes that it works well for the pt  next acrocontin delivery  hit the indication for moderate pain and reviewed analgesic profiles before clinic  told me of recent case and likes that it works well for the pt  next acrocontin delivery |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/8/2003 | ran into him at Lake wood Hospital . He said he just visited a patient he has on Oxycontin ran into him at Lake wood Hospital . He said he just visited a patient he has on Oxycontin |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/8/2003 | reviewed products and poitioning with third party guidelines stepladder - analgesics & COPD --focus moderate pain atc analgesia message  reviewed products and poitioning with third party guidelines stepladder - analgesics & COPD --focus moderate pain atc analgesia message |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/2003 | provided information on dosing and conversions from percocet - table 1 of PI and moderate pain labeling next case probe  provided information on dosing and conversions from percocet - table 1 of PI and moderate pain labeling next case probe |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/8/2003 | talked about oxy for those taking atc sa for taking greater than prn pain, they are scheduling uniphyl man detaillaxative line promo talked about oxy for those taking atc sa for taking greater than prn pain, they are scheduling uniphyl man detaillaxative line promo |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/8/2003 | Met briefly with the D.O.N. of the home.  Her name is Brenda Canterbury.  She said she is interested in setting up a pain management in-service for the home, but I would need to set up an appointment.  I did that for September 15th. The D.O.N. said the  Met briefly with the D.O.N. of the home.  Her name is Brenda Canterbury.  She said she is interested in setting up a pain management in-service for the home, but I would need to set up an appointment.  I did that for September 15th.  She 3 nurses responsible for pain management are doing pain assessments on all residents at different time periods. 3 nurses responsible for pain management are doing pain assessments on all residents at different time periods. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/8/2003 | went over materials for patients and materials catelog went over materials for patients and materials catelog |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 9/8/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/8/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/8/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/8/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/8/2003 | lunch  went over start with message and showed potencies vs. Vicodin lunch  went over start with message and showed potencies vs. Vicodin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/8/2003 | I told Dr. patel that I was going to try to get into Aristocrat Lakewood of which he is the medical director.  I asked him if there was anything he wanted me to discuss with the nurses.  He said the usual pain management things.  He said the home has nur I told Dr. patel that I was going to try to get into Aristocrat Lakewood of which he is the medical director.  I asked him if there was anything he wanted me to discuss with the nurses.  He said the usual pain management things.  He said the home has nur  ses who do pain management.  They are specific for that.  ses who do pain management.  They are specific for that. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/2003 | provided information on dosing and conversions from percocet - table 1 of PI and moderate pain labeling next case probe  provided information on dosing and conversions from percocet - table 1 of PI and moderate pain labeling next case probe |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/8/2003 | window mention, asked if any new starts, of course. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/8/2003 | doc pretty nice guy. did add theo's when pt need more than one inhaler a month.  discussed qd dosing with uni and dosing at prn meal for peak in am.  he agreed that am is when pts are most busy.  told him I will update when pharms are stockng  doc pretty nice guy. did add theo's when pt need more than one inhaler a month.  discussed qd dosing with uni and dosing at prn meal for peak in am.  he agreed that am is when pts are most busy. told him I will update when pharms are stockng |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/2003 | provided information on dosing and conversions from percocet - table 1 of PI and moderate pain labeling next case probe  provided information on dosing and conversions from percocet - table 1 of PI and moderate pain labeling next case probe |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/8/2003 | wentover titration/conversion guide |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 9/8/2003 | went over OxyContin titration and conversion guide went over OxyContin titration and conversion guide |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/8/2003 | went over the titration and conversion guides went over the titration and conversion guides |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/8/2003 | wentover titration guides and conversion chart |
| PPLPMDL0080000001 | Fairview park | OH | 44126 | 9/8/2003 | Dr. Sanad said he is using les patch and more OxyContin.  He said he feels the patch is too hard to titrate and the absorption is too variable.  He said he is feeling more comfortable using OxyContin both in his office and in the nursing home.  He is v Dr. Sanad said he is using les patch and more OxyContin.  He said he feels the patch is too hard to titrate and the absorption is too variable.  He said he is feeling more comfortable using OxyContin both in his office and in the nursing home.  He is v Dr. Sanad said he is using les patch and more OxyContin.  He said he feels the patch is too hard to titrate and the absorption is too variable.  He said he is feeling more comfortable using OxyContin both in his office and in the nursing home.  He is v ery conscientious about documentation.  I gave him a conversion chart and discussed the equianalgesic dosages of CIIs to OxyContin.  Dr. said he likes me to bring him information that helps him use the product correctly. ery conscientious about documentation.  I gave him a conversion chart and discussed the equianalgesic dosages of CIIs to OxyContin.  Dr. said he likes me to bring him information that helps him use the product correctly. ery conscientious about documentation.  I gave him a conversion chart and discussed the equianalgesic dosages of CIIs to OxyContin.  Dr. said he likes me to bring him information that helps him use the product correctly. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/8/2003 | Discussed Drs. use of Duragesic in the nursing home.  He said he wused to use a lot more Duragesic, but said he can never tell if his patients are getting it.  He also agreed that it was difficult to titrate.  He said he goes to Aristocrat Lakewood.  He  Discussed Drs. use of Duragesic in the nursing home.  He said he wused to use a lot more Duragesic, but said he can never tell if his patients are getting it.  He also agreed that it was difficult to titrate.  He said he goes to Aristocrat Lakewood.  He  diod say he had a patient who was on the second floor that was on Duragesic that can swallow.  I told him I would discuss this with the nursing staff. diod say he had a patient who was on the second floor that was on Duragesic that can swallow.  I told him I would discuss this with the nursing staff. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 9/8/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used. 10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used. 10mg q12h can be used for opioid naive pts and 40mg and 80mg f or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/9/2003 | simply asked if any atc perc or vic pts., of course. pahr had surgery on knee.  allen mentioned other companies doing a lot of programs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2003 | talked about oxy and how to use the 10mg dose, talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2003 | talked about oxy and how to use the 10mg dose, talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/9/2003 | Gave him cme book and asked if that is something he might use.  He said it depends.... He gets stuff like that all the time.  He said he even does a lot of phone type cme with other companies.  More interactive.POA His view of Oxycontin for severe pa Gave him cme book and asked if that is something he might use.  He said it depends.... He gets stuff like that all the time.  He said he even does a lot of phone type cme with other companies.  More interactive.POA His view of Oxycontin for severe pa in vs other long acting in vs other long acting |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2003 | saw in hallway between pts. likes the CD rom mentioned the 10 mg starting dose next more time on doc. CD probe |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 9/9/2003 | Spoke with Dr. about OxyContin use in nursing home.  He is the medical director of two facilities. I explained where the proper place was to use OxyContin and gave him a conversion chart.  We went over the chart.  I explained for moderate to severe pain Spoke with Dr. about OxyContin use in nursing home.  He is the medical director of two facilities. I explained where the proper place was to use OxyContin and gave him a conversion chart.  We went over the chart.  I explained for moderate to severe pain according to our PI.  I showed the conversions from short-acting medications to OxyContin.  He said he is using some in the nursing home.  Willin eed to con tinue to give him more information about proper OxyContin use and pain management.  according to our PI.  I showed the conversions from short-acting medications to OxyContin.  He said he is using some in the nursing home.  Willin eed to con tinue to give him more information about proper OxyContin use and pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 9/9/2003 | Saw Dr. at luncheon display for FP at Metro.  She is in geriatrics and goes to the nursing home.  I gave her a conversion chart and went over how to use it.  She said it would be helpful, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2003 | talked about oxy and how to use the 10mg dose, talked about oxy and indication per pi, follow up talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/9/2003 | short hallway information on indication both like product and feel necessary when pt. needs it  case by case?  short hallway information on indication both like product and feel necessary when pt. needs it  case by case? |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/9/2003 | Spoke with Dr. Forde.  He has residents in LTC.  Mostly in Metro East.  He said he is there on Monday and Thursday morning, and would not mind if I saw him there.  He said Dr. Sandhu is there everyday and he would be a better physician to see.  There ar Spoke with Dr. Forde.  He has residents in LTC.  Mostly in Metro East.  He said he is there on Monday and Thursday morning, and would not mind if I saw him there.  He said Dr. Sandhu is there everyday and he would be a better physician to see.  There are  also three nurse practioners there.  I gave Dr. Forde a conversion chart and went over how to use it.  He attended a Metro Lunch I did for FP Department. also three nurse practioners there.  I gave Dr. Forde a conversion chart and went over how to use it.  He attended a Metro Lunch I did for FP Department. |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 9/9/2003 | recent spine case 30 mg dose reviewed onset analgesia profiles likes success with it  next 10 mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2003 | short call other than ACLs writes for shoulders and finds works well mostly 20 mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2003 | talked about oxy and how to use the 10mg dose, talked about oxy and indication per pi, follow up talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2003 | short hallway information on indication both like product and feel necessary when pt. needs it  case by case?  short hallway information on indication both like product and feel necessary when pt. needs it  case by case? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2003 | reviewed indication moderate labeling small specialist some use lower dose when needed not much information revealed probe more for case profile |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/9/2003 | doc at pahr lunch , just up here on tuesdays, so look for him.  talked alot about programs other companies are doing.  asked how that influenced his rxing, says it gets the word out, I asked why he would rx avinza over oxycontin if oxycontin works.  said  it give him options when asked for what he was very vague, did not push getting uncomfortable.  I asked him to stay with what got him here and save new drug for pts like last call. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 9/9/2003 | Met with Al at a lecture program.  He is in charge of all the consultants in Ohio and West Virginia.  He gave Chaundra a copy of their formulary book.  Told All I would not be able to atten the NeighborCare progrma due to short timing on the funds reques Met with Al at a lecture program.  He is in charge of all the consultants in Ohio and West Virginia.  He gave Chaundra a copy of their formulary book.  Told All I would not be able to atten the NeighborCare progrma due to short timing on the funds request.  Al said that NeighborCare is spinning off from Genesis and will be its own seperate publically held company.  He things it will be prime to be bought at that time, perhaps by OmniCare. t.  Al said that NeighborCare is spinning off from Genesis and will be its own seperate publically held company.  He things it will be prime to be bought at that time, perhaps by OmniCare. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2003 | short hallway information on indication both like product and feel necessary when pt. needs it  case by case?  short hallway information on indication both like product and feel necessary when pt. needs it  case by case? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2003 | quick hit on product inication/ Rx patrol |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44112 | 9/9/2003 | simply asked if any atc perc or vic pts., of course. pahr had surgery on knee.  allen mentioned other companies doing a lot of programs. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/9/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2003 | talked about oxy and how to use the 10mg dose, talked about oxy and indication per pi, follow up talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2003 | talked about oxy and dosing in pts that are taking atc short acting meds, indication and conversion per oxy pi, follow up talked about oxy and dosing in pts that are taking atc short acting meds, indication and conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/9/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/9/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/9/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/9/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/9/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 9/9/2003 | Met with Al at a lecture program.  He is in charge of all the consultants in Ohio and West Virginia.  He gave Chaundra a copy of their formulary book.  Told All I would not be able to atten the NeighborCare progrma due to short timing on the funds reques Met with Al at a lecture program.  He is in charge of all the consultants in Ohio and West Virginia.  He gave Chaundra a copy of their formulary book.  Told All I would not be able to atten the NeighborCare progrma due to short timing on the funds request.  Al said that NeighborCare is spinning off from Genesis and will be its own seperate publically held company.  He things it will be prime to be bought at that time, perhaps by OmniCare. t.  Al said that NeighborCare is spinning off from Genesis and will be its own seperate publically held company.  He things it will be prime to be bought at that time, perhaps by OmniCare. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/9/2003 | simply asked if any atc perc or vic pts., of course.  pahr had surgery on knee.  allen mentioned other companies doing a lot of programs. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2003 | mostly joints 20 mg dose moderate pain continuous atc analgesia and onset profile |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/2003 | trying to get with her and Dr. Clayman at her Office on Lake. 65 / bakery and find nithce per our labeling |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2003 | talked about oxy and how to use the 10mg dose, talked about oxy and indication per pi, follow up talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2003 | talked about oxy and how to use the 10mg dose, talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/9/2003 | Spoke with Dr. Brown.  He said he has about 20 residents at Candlewood Park.  This is the only home he goes to.  I disucussed the benefit of using OxyContin sooner in the pain process and went over the conversion guide to show how to convert appropriate  Spoke with Dr. Brown.  He said he has about 20 residents at Candlewood Park.  This is the only home he goes to.  I disucussed the benefit of using OxyContin sooner in the pain process and went over the conversion guide to show how to convert appropriate  residents from Cllis they are taking often to OxyContin on a g12h basis per our PI.  Next time I will show Iotrick study to show the financial benefit to the nursing home. residents from Cllis they are taking often to OxyContin on a g12h basis per our PI.  Next time I will show Iotrick study to show the financial benefit to the nursing home. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/9/2003 | We discussed our delivery system and why it has fast onset with 12 hour duration.  Mentioned Avinza has fast onset with 24 hour duration.  POA HOw she feels Oxycontin works for severe pain compared to other long acting opioids.. like morphine, and We discussed our delivery system and why it has fast onset with 12 hour duration.  Mentioned Avinza has fast onset with 24 hour duration.  POA HOw she feels Oxycontin works for severe pain compared to other long acting opioids.. like morphine, an th a patch. a patch. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/9/2003 | Gave him cme guide book and highlighted a few pages and let him get back to work. Gave him cme guide book and highlighted a few pages and let him get back to work. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/9/2003 | Spoke with Jonette about setting up another in-service for October.  We will do October 24.  She gave me a list of the physicians that have patients in their home.  Jonette said she had alleviated Darvocet in about 5 residents. I spoke with Angie on the Spoke with Jonette about setting up another in-service for October.  We will do October 24.  She gave me a list of the physicians that have patients in their home.  Jonette said she had alleviated Darvocet in about 5 residents.  I spoke with Angie on the  third floor and she said she was going to ask the physician to place two residents on OxyContin 10mg q12h.  I gave all the nurses conversion charts and went over how to use them.  third floor and she said she was going to ask the physician to place two residents on OxyContin 10mg q12h.  I gave all the nurses conversion charts and went over how to use them |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2003 | talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2003 | quick indicaiton moderate pain focus - look at labeling and analgesic profile comparison  bullet points only quick indicaiton moderate pain focus - look at labeling and analgesic profile comparison  bullet points only |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/10/2003 | talked about oxy for those taking atc sa for taking greater than prn pain, they are scheduling laxative line promo talked about oxy for those taking atc sa for taking greater than prn pain, they are scheduling laxative line promo |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/10/2003 | gave doc update on uni status, no need for 600's but told him tabs are scored so can go 300's.  thought was good idea. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2003 | provided the information on dosing and conversions / Indication per PI focus on 10 mg look at labeling case profile? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/10/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2003 | Negative of OxyContin is abuse, pts taking pills, considering dong pill counts which has concern with pts misusing opiods.  He has had pts misuse the fentnyl patch.  AHCPR guidelines, smooth blood levels, quicker onset, benefits of OxyContin is the pat Negative of OxyContin is abuse, pts taking pills, considering dong pill counts which has concern with pts misusing opiods.  He has had pts misuse the fentnyl patch.  AHCPR guidelines, smooth blood levels, quicker onset, benefits of OxyContin is abuse, pts taking pills, considering dong pill counts which has concern with pts misusing opiods.  He has had pts misuse the fentnyl patch. AHCPR guidelines, smooth blood levels, quicker onset. benefits of OxyContin vs the pat ch.Uniphyl 600mg, 300mg qd to startSenokot-s , senokot and colace. ch.Uniphyl 600mg, 300mg qd to startSenokot-s , senokot and colace. ch.Uniphyl 600mg, 300mg qd to startSenokot-s , senokot and colace. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2003 | talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2003 | talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2003 | quick indicaiton moderate pain focus - look at labeling and analgesic profile comparison  bullet points only quick indicaiton moderate pain focus - look at labeling and analgesic profile comparison  bullet points only |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/10/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/10/2003 | Saw in hallway and said things are going great and kind of ran away.  Said sorry.  Saw in hallway and said things are going great and kind of ran away.  Said sorry. |
| | Akron | OH | 44333 | 9/10/2003 | I asked him why he felt they were not equipped to write long acting opiods....  He said just to manage them he does not feel he have the facilities.  I asked what he felt the difference was between writing for Oxycontin compared to Vic/per...  He said  I asked him why he felt they were not equipped to write long acting opiods....  He said just to manage them he does not feel he have the facilities.  I asked what he felt the difference was between writing for Oxycontin compared to Vic/per...  He said  that is for short term management but for patients that need long term they will be referred.  Let him know conversions and showed him table in pi, which he said he was aware of because he is a pharmacist.  POA Work on patients that are taking 4 or  that is for short term management but for patients that need long term they will be referred.  Let him know conversions and showed him table in pi, which he said he was aware of because he is a pharmacist.  POA Work on patients that are taking 4 or  more vic per day and benefits of Oxycontin. more vic per day and benefits of Oxycontin. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/10/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/10/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/10/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/10/2003 | talked to an about dosing issues.  understands will update as info comes out.  talked to an about stocking issues.  understands will update as info comes out. |
| | Barberton | OH | 44203 | 9/10/2003 | Hit on specific patient profiles that he starts on Oxycontin.  He said he is starting about 4-5 new patients per week.  If patients ask for it by name they are normally put on morphine.  I asked if he thought that they might know what works, had experien Hit on specific patient profiles that he starts on Oxycontin.  He said he is starting about 4-5 new patients per week.  If patients ask for it by name they are normally put on morphine.  I asked if he thought that they might know what works, had experien ce before with Oxycontin.  He said in his experience they tend to be the trouble patients.  I asked with all his experience... Aren't you able to pick out the patients that are true pain patients???? I said what about mri or history with surgeries.... H ce before with Oxycontin.  He said in his experience they tend to be the trouble patients.  I asked with all his experience... Aren't you able to pick out the patients that are true pain patients???? I said what about mri or history with surgeries....  He said yes.  Just likes to be overly cautious.POA What worries him about abuse. e said yes.  Just likes to be overly cautious.POA What worries him about abuse. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2003 | She said she has not used the patch, AHCPR guidelines for when not to use the patch vs OxyContin.Uniphyl 600mg break in half and use 300mg qd in evening meal.Senokot-s She said she has not used the patch, AHCPR guidelines for when not to use the patch vs OxyContin.Uniphyl 600mg break in half and use 300mg qd in evening meal.Senokot-s |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2003 | quick indicaiton moderate pain focus - look at labeling and analgesic profile comparison  bullet points only quick indicaiton moderate pain focus - look at labeling and analgesic profile comparison  bullet points only |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/10/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/10/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/10/2003 | inservice on 4E, and po ortho floor.  discussed equalanalgesic doses, ahrq guidelines.  lots of questions about respiratory depression. addressed with aps book comments on topic.  Jean ellsworth wolk was there and very impressed with quality of program.  would like to do more of these.  bring her all topsics taht we do. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 9/10/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/10/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2003 | talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2003 | Oncology floor 1 east and tried to set up in-service. Oncology floor 1 east and tried to set up in-service. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/10/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/10/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2003 | talked about oxy and dosing in pts that have chronic atc pain, talked about oxy indication perpi, follow up talked about oxy and dosing in pts that have chronic atc pain, talked about oxy indication perpi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/10/2003 | Handed her conversion guide at hospital.  Would not engage in conversation. Handed her conversion guide at hospital.  Would not engage in conversation. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/10/2003 | talked about oxy for those taking atc sa for taking greater than prn pain, they are scheduling laxative line promo talked about oxy for those taking atc sa for taking greater than prn pain, they are scheduling laxative line promo |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2003 | talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2003 | talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up talked about oxy and how to use the 10mg dose, talked about oxy andthe indication per oxy pi, follow up |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/10/2003 | caught doc in solon.  quick hit on oxycontin, oral route reliable, consistent and touched on stocking issues with uni, telling hime 300's are out there and tabs scored so can get to 300. caught doc in solon.  quick hit on oxycontin, oral route reliable, consistent and touched on stocking issues with uni, telling hime 300's are out there and tabs scored so can get to 300. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2003 | quick indicaiton moderate pain focus - look at labeling and analgesic profile comparison  bullet points only quick indicaiton moderate pain focus - look at labeling and analgesic profile comparison  bullet points only |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/10/2003 | asked doc if any current oxycontin pts needed a titration and how he would determine.  does not use dilaudid for breakthru, just shortens interval.  he insists that  is best way to go. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44221 | 9/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/10/2003 | Moderate pain message, he uses short acting, mentioned some patients on vicodin es and up to 2 yrs on short acting??? initiation of therapy section 10mg q12h for opioid naive ptsUniphyl 600mg, 300mg qd with evening meal Moderate pain message, he uses short acting, mentioned some patients on vicodin es and up to 2 yrs on short acting??? initiation of therapy section 10mg q12h for opioid naive ptsUniphyl 600mg, 300mg qd with evening meal Moderate pain message, he uses short acting, mentioned some patients on vicodin es and up to 2 yrs on short acting??? initiation of therapy section 10mg q12h for opioid naive ptsUniphyl 600mg, 300mg qd |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/10/2003 | he told me about a pt. started today 20 mg q12h and likes the doc kit follow up next time on it he told me about a pt. started today 20 mg q12h and likes the doc kit follow up next time on it |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2003 | tried to cover indication and dosing but makes like he knows all this and doesnt need help  change message?  probe for pain profiles |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/11/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prn for prn painlax line promounphyl man oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prn for prn painlax line promounphyl man |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2003 | brief hallway hit comparing to percocet in analgesic profiles and Vicodin as well   not much interest on his part |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2003 | talked about oxy and how of use the 10mg dose in post op cases, oxy indication per pi, follow up talked about oxy and how of use the 10mg dose in post op cases, oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2003 | talked about oxy and dosing in pts after trauma cases, talked indication per pi, follow up talked about oxy and dosing in pts after trauma cases, talked indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2003 | talked about oxy and how of use the 10mg dose in post op cases, oxy indication per pi, follow up talked about oxy and how of use the 10mg dose in post op cases, oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2003 | reviewed the labeling for moderate pain and the atc pain message he was writing a script as we spoke 20 mg  next talk 10 mg reviewed the labeling for moderate pain and the atc pain message he was writing a script as we spoke 20 mg  next talk 10 mg |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 9/11/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2003 | talked about oxy and how to dose in 10mg dose, talked about indication per pi, follow up talked about oxy and how to dose in trauma pts, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2003 | short hallway hit - indication & conversion from combos/ thinks works well for right pt. probe more next |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2003 | talked about oxy and how to use the 10mg dose in trauma cases, indication per pi, follow up talked about oxy and how to use the 10mg dose in trauma cases, indication per pi, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/11/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prn for prn painlax line promounphyl man |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/11/2003 | jack jeanie linda rhonda speaker program jack jeanie linda rhonda speaker program jack jeanie linda rhonda speaker program |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/11/2003 | talked about speaker program talked about speaker program talked about speaker program |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/11/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/11/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/11/2003 | Did an in-service on Basic Pain Management.  Discussed issues relating to addiction as well as benefits of a long-acting medication for the nursing home residents.  Also spoke with Cynthia and got permission to walk the home and speak with the nurses.  C Did an in-service on Basic Pain Management.  Discussed issues relating to addiction as well as benefits of a long-acting medication for the nursing home residents.  Also spoke with Cynthia and got permission to walk the home and speak with the nurses.  C ynthia also gave me the name and number of Michael Hoffner (female).  She is the Regional Clinical Coordinator so I can contact her and get to one of the Manor Care Monthly D.O.N. Meetings. ynthia also gave me the name and number of Michael Hoffner (female).  She is the Regional Clinical Coordinator so I can contact her and get to one of the Manor Care Monthly D.O.N. Meetings. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/11/2003 | Stephanie attended my pain in-service at Manor Care N. Olmsted on b asic pain management.  We discussed their progress with pain in their homes and possibly my doing in-services for the homes they are in. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/11/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/11/2003 | talked with  mike about up coming foundation function with donation |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/11/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2003 | talked about oxy and how of use the 10mg dose in post op cases, oxy indication per pi, follow up talked about oxy and how of use the 10mg dose in post op cases, oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/11/2003 | pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/11/2003 | pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2003 | CD Rom and review of labeling  resource sell likes what we have to offer in documentation and support lit.  onset analgesic profiles CD Rom and review of labeling  resource sell likes what we have to offer in documentation and support lit.  onset analgesic profiles |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/11/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prn for prn painlax line promounphyl man |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/11/2003 | Medical resources catalog for slide presentation, talked about a pt, whether to take Serevent or Uniphyl, Karpel study to use both together for improved pulmonary function. Medical resources catalog for slide presentation, talked about a pt, whether to take Serevent or Uniphyl, Karpel study to use both together for improved pulmonary function. Medical resources catalog for slide presentation, talked about a pt, whether to take Serevent or Uniphyl, Karpel study to use both together for improved pulmonary function. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2003 | talked about oxy and dosing in pts that need atc pain meds, talked b aout indication per pi, follow up talked about oxy and dosing in pts that need atc pain meds, talked b aout indication per pi, follow up talked about oxy and dosing in pts that need atc pain meds, talked b aout indication per pi, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/11/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promo |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/11/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line promounphyl man |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2003 | tried to get time to talk but just enough attention for indication and tried to compare to Vicodin  next get comparison -him to focus on analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2003 | talked about oxy and how of use the 10mg dose in post op cases, oxy indication per pi, follow up talked about oxy and how of use the 10mg dose in post op cases, oxy indication per pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/11/2003 | quick hit through that window going over titration/conversion guide but set up appointment |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/11/2003 | Met with Nancy.  She was a part of the in-service I did for the home.  She is helping to promote good pain management in the home.  We discussed the fact that pure opioids have no ceiling.  We also discussed possible drawback of Darvocet and Demerol.  Na Met with Nancy.  She was a part of the in-service I did for the home.  She is helping to promote good pain management in the home.  We discussed the fact that pure opioids have no ceiling.  We also discussed possible drawback of Darvocet and Demerol.  Na ncy is a good proponent of proper pain management.  ncy is a good proponent of proper pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2003 | talked about oxy and dosing in pts that need atc pain  meds, talked about oxy and how to use the titrationguide, follow up talked about oxy and dosing in pts that need atc pain  meds, talked about oxy and how to use the titrationguide, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/11/2003 | Table 1 smooth level blood levels for OxyContin vs immediate, moderate to severe pain when need ATC pain control.  10mg q12h after NSAIDS,Uniphyl 600mg tablets scored can give 300mg qd with an evening mealSenokot-s Table 1 smooth level blood levels for OxyContin vs immediate release, moderate to severe pain when need ATC pain control.  10mg q12h after NSAIDS,Uniphyl 600mg tablets scored can give 300mg qd with an evening mealSenokot-s Table 1 smooth level blood levels for OxyContin vs immediate, moderate to severe pain when need ATC pain control.  10mg q12h after NSAIDS,Uniphyl 600mg tablets scored can give 300mg qd with an evening mealSenokot-s |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/11/2003 | Table 1 smooth level blood levels for OxyContin vs immediate, moderate to severe pain when need ATC pain control.  10mg q12h after NSAIDS,Uniphyl 600mg tablets scored can give 300mg qd with an evening meal.  Ask her to ask the pt how she is doi Table 1 smooth level blood levels for OxyContin vs immediate release, moderate to severe pain when need ATC pain control.  10mg q12h after NSAIDS,Uniphyl 600mg tablets scored can give 300mg qd with an evening meal.  Ask her to ask the pt how she is doi Table 1 smooth level blood levels for OxyContin vs immediate, moderate to severe pain when need ATC pain control.  10mg q12h after NSAIDS,Uniphyl 600mg tablets scored can give 300mg qd with an evening meal.  Ask her to ask the pt how she is doi ng on other theo, uniphyl has unique delivery system.Senokot-s ng on other theo, uniphyl has unique delivery system.Senokot-s |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 9/11/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opiod naive pts and 40mg and 80mg f or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/11/2003 | Spoke with the nurses on three of the units.  I got two nurses to change two residents to OxyContin.  Both were from Vicodin and both were taking it around the clock.  The conversion was to 10mg q12h. I discussed the benefits of OxyContin for persistent Spoke with the nurses on three of the units.  I got two nurses to change two residents to OxyContin.  Both were from Vicodin and both were taking it around the clock.  The conversion was to 10mg q12h.  I discussed the benefits of OxyContin for persisten t pain according to our Pt. I spent a lot of time with Cheryl.  She is the MDS nurse, however, she will be leaving in a few months.  Wants to go to hospice.  I gave all the nurses conversion charts and explained how to use them.  t pain according to our Pt. I spent a lot of time with Cheryl.  She is the MDS nurse, however, she will be leaving in a few months.  Wants to go to hospice.  I gave all the nurses conversion charts and explained how to use them. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/11/2003 | OxyContin q12h dosing and Uniphyl 600mg tabs. OxyContin q12h dosing and Uniphyl 600mg tabs. OxyContin q12h dosing and Uniphyl 600mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/11/2003 | 20mg q12h pt was older guy with bad back. Talked about older pts not being controlled on NSAIDS 10mg q12h per PI initiation of therapy section compression fracture patient. 20mg q12h pt was older guy with bad back.  Talked about older pts not being controlled on NSAIDS 10mg q12h per PI initiation of therapy section compression fracture patient. 20mg q12h pt was older guy with bad back.  Talked about older pts not being controlled on NSAIDS 10mg q12h per PI initiation of therapy section compression fracture patient. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/11/2003 | Showed table 1 OxyContin blood levels vs immediate release, he said he put an lady with amputation on 20mg q12h.  Conversation about pain management and not try to sell him. Showed table 1 OxyContin blood levels vs immediate release, he said he put an lady with amputation on 20mg q12h.  Conversation about pain management and not try to sell him. Showed table 1 OxyContin blood levels vs immediate release, he said he put an lady with amputation on 20mg q12h.  Conversation about pain management and not try to sell him. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/12/2003 | talked about uni and dosing in copd, talked about 400mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2003 | reviewed indication focus moderate pain and analgesic profiles vs. combos.  pts mostly on Onc. rotation but pleanty perc. orders next conversions reviewed indication focus moderate pain and analgesic profiles vs. combos. pts mostly on Onc. rotation but pleanty perc. orders next conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/12/2003 | talked about oxy a d dosing in pts that were taking atc shortacting, indication per pi, uni and dosing in copd, follow up talked about oxy a d dosing in pts that were taking atc shortacting, indication per pi, uni and dosing in copd, follow up talked about oxy a d dosing in pts that were taking atc shortacting, indication per pi, uni and dosing in copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2003 | hit the moderate pain atc analgesia message showing PI indication table 1 analgesia profiles   review table 1 relate to conversions hit the moderate pain atc analgesia message showing PI indication table 1 analgesia profiles review table 1 relate to conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2003 | reviewed indication focus moderate pain and analgesic profiles vs. combos.  pts mostly on Onc. rotation but pleanty perc. orders next conversions reviewed indication focus moderate pain and analgesic profiles vs. combos. pts mostly on Onc. rotation but pleanty perc. orders next conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/12/2003 | talked about uni and dosing in copd, oxy and indication per pi, follow up talked about uni and dosing in copd, oxy and indication per pi, follow up talked about uni and dosing in copd, oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/12/2003 | talked about oxy and how to use the 10mg dose, talked about the indication per pi, follow up talked about oxy and how to use the 10mg dose, talked about the indication per pi, follow up |
| PPLPMDL0080000001 | Berea | OH | 44017 | 9/12/2003 | talked apt specific regarding oxy and who and how dosed |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2003 | hit the moderate pain atc analgesia message showing PI indication table 1 analgesia profiles   review table 1 relate to conversions |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/12/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line prmonunphyl man  oxy indication for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line prmounphyl man |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/12/2003 | talked about oxy and the dolsing in chronic pain, talked about oxy and the dolsing in chronic pain, talked conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2003 | hit the moderate pain atc analgesia message showing PI indication table 1 analgesia profiles   review table 1 relate to conversions hit the moderate pain atc analgesia message showing PI indication table 1 analgesia profiles review table 1 relate to conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2003 | reviewed indication focus moderate pain and analgesic profiles vs. combos.  pts mostly on Onc. rotation but pleanty perc. orders next conversions reviewed indication focus moderate pain and analgesic profiles vs. combos. pts mostly on Onc. rotation but pleanty perc. orders next conversions |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/12/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line prmounphyl man  oxy indication for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line prmounphyl man |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/12/2003 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2003 | reviewed indication focus moderate pain and analgesic profiles vs. combos.  pts mostly on Onc. rotation but pleanty perc. orders next conversions reviewed indication focus moderate pain and analgesic profiles vs. combos. pts mostly on Onc. rotation but pleanty perc. orders next conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 9/12/2003 | reviewed all products reviewed all products reviewed all products |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/12/2003 | pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/12/2003 | Uniphyl 400mg available Oct 1st. Uniphyl 400mg available Oct 1st. Uniphyl 400mg available Oct 1st. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/12/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/12/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/12/2003 | pens, pads, rebates pens, pads, rebates pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/12/2003 | pens,pads, rebates pens,pads, rebates pens,pads, rebates |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/12/2003 | pens,pads, rebates pens,pads, rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2003 | hit the moderate pain atc analgesia message showing PI indication table 1 analgesia profiles   review table 1 relate to conversions hit the moderate pain atc analgesia message showing PI indication table 1 analgesia profiles review table 1 relate to conversions |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/12/2003 | oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line prmounphyl man  oxy indicaiton for pain mod to severe atc opiates when sa are used greater than prnir for prn painlax line prmounphyl man |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/12/2003 | talked about oxy and how to use the titration guide, time principles per oxy pi, talked about cme, follow up talked about oxy and how to use the titration guide, time principles per oxy pi, talked about cme, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/12/2003 | talked about oxy and titration per oxy pi, talked about 3 2 rule, follow up talked about oxy and titration per oxy pi, talked about 3 2 rule, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Akron | OH | 44312 | 9/12/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used. 10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opiod naive pts and 40mg and 80mg f or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular abs and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular abs and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Akron | OH | 44312 | 9/12/2003 | Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used. 10mg q12h can be used for opioid naive pts and 40mg and 80mg f Providing relief  Preventing Abuse piece to use as a reference guide for prescribing opioids in their practice.  Where OxyContin fits in, indication and pt type where OxyContin can be used.  10mg q12h can be used for opiod naive pts and 40mg and 80mg f or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular abs and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular abs and colace as a stool softener for older pts. or severe pain pts.  CD ROM, functionality and on going assessment forms.Uniphyl, 600mg scored tablets to use 300mg qd for theo pts.Senokot for irregular pts and colace as a stool softener for older pts. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Akron | OH | 44304 | 9/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/12/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 9/15/2003 | asked about recent pts neither can remember specific with busy schedule hit indication and dosing per PI next analgesic profiles asked about recent pts neither can remember specific with busy schedule hit indication and dosing per PI next analgesic profiles |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/15/2003 | uni and dosing 400mg , 600mg, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/15/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 9/15/2003 | window call - indication and dosing compared to perc/ next profile analgesia |
| | Cleveland | OH | 44113 | 9/15/2003 | talked about oxy v vico, talke about how to use 10mg vs short acting vioc, tlaked about uni and dosing of 600mg cut in half talked about oxy v vico, talke about how to use 10mg vs short acting vioc, tlaked about uni and dosing of 600mg cut in half |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/15/2003 | he said he has only 1 patiwent on Duragesic now and would much rather go to Oxycontin he said he has only 1 patiwent on Duragesic now and would much rather go to Oxycontin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2003 | she is not worth calling on she has no interest in learnin g anything new and seems board with her job she is not worth calling on she has no interest in learnin g anything new and seems board with her job |
| | Highland Heights | OH | 44143 | 9/15/2003 | consider other procedures not just total joints  if you are writing for vicodin or percocet for a month then consider oxycontin consider other procedures not just total joints  if you are writing for vicodin or percocet for a month then consider oxycontin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2003 | he said he still has patients that can not find Uniphyl and he has to write for Theo24 or generic he said he still has patients that can not find Uniphyl and he has to write for Theo24 or generic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2003 | I need to go over conversions again because as I went over it seemed a little confused I need to go over conversions again because as I went over it seemed a little confused |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/15/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| | Westlake | OH | 44145 | 9/15/2003 | need to turn back some of his Duragesic scripts. He claims he always goes to Oxycontin befOore the patch but I don't believe him need to turn back some of his Duragesic scripts. He claims he always goes to Oxycontin befOore the patch but I don't believe him |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/15/2003 | talked about uni and use in copd, talked dosing, follow up |
| | Middleburg Hts. | OH | 44130 | 9/15/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/15/2003 | asked about recent pts neither can remember specific with busy schedule hit indication and dosing per PI next analgesic profiles asked about recent pts neither can remember specific with busy schedule hit indication and dosing per PI next analgesic profiles |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/15/2003 | consider a two week eval when initiating an opioid not just oxycontin. consider a two week eval when initiating an opioid not just oxycontin. |
| | Middleburg Hts. | OH | 44130 | 9/15/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo |
| PPLPMDL0080000001 | Akron | OH | 44321 | 9/15/2003 | Talked about urine drug screening, ask for no threshold levels. Talked about assessment and showed what the CD ROM for pain management kit.  Functional screening in the CD, along with visual pain scale to better control ongoing assessment.Uniphyl 600m Talked about urine drug screening, ask for no threshold levels. Talked about assessment and showed what the CD ROM for pain management kit.  Functional screening in the CD, along with visual pain scale to better control ongoing assessment.Uniphyl 600m Talked about urine drug screening, ask for no threshold levels.  Talked about assessment and showed what the CD ROM for pain management kit. Functional screening in the CD, along with visual pain scale to better control ongoing assessment.Uniphyl 600m g tablets scored for pts to start on 300mg qd with evening meal. g tablets scored for pts to start on 300mg qd with evening meal. g tablets scored for pts to start on 300mg qd with evening meal. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/15/2003 | hit both reviewed indicaton and place in step ladders few pts. on pain meds but likes way it works covered sustained release  next probe more want conversions hit both reviewed indicaton and place in step ladders few pts. on pain meds but likes way it works covered sustained release  next probe more and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/15/2003 | hall call - likes product and tries to use when can in the VA more outside system - atc analgesia messge & delivery system |
| | Cleveland | OH | 44102 | 9/15/2003 | First call on Pat.  She is an NP who came from Tenessee.  She is the new NP for taking Marion Leach's place.  I discussed the use of OxyContin in Long-Term Care.  We talked about how to use the medication after a residen First call on Pat.  She is an NP who came from Tenessee.  She works for Health Essentials.  She is the new NP for taking Marion Leach's place.  I discussed the use of OxyContin in Long-Term Care. We talked about how to use the medication after a residen t is taking CIIs more than a couple times/day.  She appears to be comfortable using OxyContin.  I gave her a conversion chart and showed her how to use it.  t is taking CIIs more than a couple times/day.  She appears to be comfortable using OxyContin.  I gave her a conversion chart and showed her how to use it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/15/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/15/2003 | reviewed indication & analgesic profiles vs. combos.  probed for pt. specific cases but too busy to think of one.  try again on lunch  reviewed indication & analgesic profiles vs. combos.  probed for pt. specific cases but too busy to think of one.  try again on lunch |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/15/2003 | consider oxycontin when you have to write for percocet for more than a couple weeks  consider oxycontin when you have to write for percocet for more than a couple weeks |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/15/2003 | Shoulder cases where vicodin is not working for post op as per PI. Shoulder cases where vicodin is not working for post op as per PI. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/15/2003 | went over Oxycontin PI indication and conversion and potencies went over Oxycontin PI indication and conversion and potencies |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2003 | wentover laxative protocols and Oxycontin titzarption and conversion guides wentover laxative protocols and Oxycontin titzarption and conversion guides |
| PPLPMDL0080000001 | Parma | OH | 44130 | 9/15/2003 | stock and filling see rx from all over, no issues at present, uniphyl hit or miss, some rx filled with generic stock and filling see rx from all over, no issues at present, uniphyl hit or miss, some rx filled with generic |
| | Lakewood | OH | 44107 | 9/15/2003 | Met with Brenda, the D.O.N and 2 of the 3 assessment nurses, Sandi and Tara.  I gave Brenda a folder of information that we can supply.  They wanted copies of the new piece that has words and pictures to help with residents describe their pain.  They als Met with Brenda, the D.O.N and 2 of the 3 assessment nurses, Sandi and Tara  I gave Brenda a folder of information that we can supply.  They wanted copies of the new piece that has words and pictures to help with residents describe their pain.  They als o wanted pain scales.  I left them 25 scales and will bring them more.  Brenda told me I could walk the halls and speak to the nurses.  Tara will call me to set up the first in-service.  o wanted pain scales.  I left them 25 scales and will bring them more.  Brenda told me I could walk the halls and speak to the nurses.  Tara will call me to set up the first in-service. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/15/2003 | Spoke with Robin.  She is the resident who I recommended OxyContin in this home.  She said she has a resident who she is getting ready to recommend OxyContin for.  She said the family wanted to try Aleve first.  I told her that if this type of medication ha Spoke with Robin.  She is the resident who I recommended OxyContin in this home.  She said she has a resident who she is getting ready to recommend OxyContin for.  She said the family wanted to try Aleve first.  I told her that if this type of medication ha s not been tried it may be a good idea to follow the proper pain protocol, according to the WHO.  She said it is not working well and will soon recommend OxyContin.  s not been tried it may be a good idea to follow the proper pain protocol, according to the WHO.  She said it is not working well and will soon recommend OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/15/2003 | asked about recent pts neither can remember specific with busy schedule hit indication and dosing per PI next analgesic profiles asked about recent pts neither can remember specific with busy schedule hit indication and dosing per PI next analgesic profiles |

CONFIDENTIAL

| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/15/2003 | oxy oxy |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/15/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/15/2003 | tried to see angela on speaker program |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/15/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl man detaillax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl man detaillax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl man detaillax promo |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/15/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/15/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/15/2003 | Surgery Lounge Surgery Lounge Surgery Lounge |
| PPLPMDL0080000001 | Copley | OH | 44321 | 9/15/2003 | Senokot-s and senokot laxatives. Senokot-s and senokot laxatives. Senokot-s and senokot laxatives. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/15/2003 | Uniphyl availability. Uniphyl availability. Uniphyl availability. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2003 | pharmacist program pharmacist program pharmacist program |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/15/2003 | talked about oxy and dosing in pts that are in practice that need atc meds, talked uni and copd, follow up talked about oxy and dosing in pts that are in practice that need atc meds, talked uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/15/2003 | talked about oxy and dosing in post op cases of the spine indication and dosing per pi, follow up talked about oxy and dosing in post op cases of the spine indication and dosing per pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2003 | lunch  she said she just saw one of her OLxycontin patients. She sais she has no complaints and is very pleased with the results she can always count oln with OxyCoinbtln lunch  she said she just saw one of her OLxycontin patients. She sais she has no complaints and is very pleased with the results she can always count oln with OxyCoinbtln |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/15/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo |
| PPLPMDL0080000001 | Maple Heights | OH | 44122 | 9/15/2003 | Dr. Sheth just found out about Actiq.  He said the rep told him that it has to be sucked.  If you swallow the sucker whole, it will not work according to the rep.  I told him that in the nursing home, it may be difficult for many of the residents to suck Dr. Sheth just found out about Actiq.  He said the rep told him that it has to be sucked.  If you swallow the sucker whole, it will not work according to the rep.  I told him that in the nursing home, it may be difficult for many of the residents to suck on the medication.  I showed him the APS Guidelines where it says oral is preferred and use medications on a regular schedule rather than PRN.  He said that is what he does.  He said there is no question about its effectiveness and he is a little more I  on the medication.  I showed him the APS Guidelines where it says oral is preferred and use medications on a regular schedule rather than PRN.  He said that is what he does.  He said there is no question about its effectiveness and he is a little more I eary about using it in the office, but has problem in the nursing home.  I told him he can use rather than a short-acting PRN medication for persistent pain according to our Pl. eary about using it in the office, but has problem in the nursing home.  I told him he can use rather than a short-acting PRN medication for persistent pain according to our Pl. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/15/2003 | Met with Lorrain.  She said the conversion calculator I gave her proved helpful for a resident she converted since the last time I saw her.  She also placed a resident on OxyContin this morning.  I gave her a copy of the APS OA/RA guidelines and pointed  Met with Lorrain.  She said the conversion calculator I gave her proved helpful for a resident she converted since the last time I saw her.  She also placed a resident on OxyContin this morning.  I gave her a copy of the APS OA/RA guidelines and pointed  out what it said about the use of opioids for non-malignant pain.  out what it said about the use of opioids for non-malignant pain. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/15/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2003 | ran into him in the medical building . He said he has been using more Oxycontin which he didn't elaborate so don't know if he just said it to be polite or he meant it |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 9/15/2003 | SA indication  has no  specific indication for the post op setting oxycontin has a specific post op indication as to where to use it. SA indication  has no  specific indication for the post op setting oxycontin has a specific post op indication as to where to use it |
| PPLPMDL0080000001 | Akron | OH | 44321 | 9/15/2003 | He started a new patient on 20mg q12h for back pain.  He asked why he should use OxyContin vs the patch.  I used the AHCPR and OxyContin PI to hit benefits of OxyContin.Uniphyl, 600mg tablets are scored can star pts on 300mg in evening with meal.Seno He started a new patient on 20mg q12h for back pain.  He asked why he should use OxyContin vs the patch.  I used the AHCPR and OxyContin PI to hit benefits of OxyContin.Uniphyl, 600mg tablets are scored can star pts on 300mg in evening with meal.Seno He started a new patient on 20mg q12h for back pain.  He asked why he should use OxyContin vs the patch.  I used the AHCPR and OxyContin PI to hit benefits of OxyContin.Uniphyl, 600mg tablets are scored can star pts on 300mg in evening with meal.Seno kot-s for medicine reduced constipation. kot-s for medicine reduced |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/15/2003 | use in area, steady no problems.  discussed 3-2 titration rule. use in area, steady no problems.  discussed 3-2 titration rule. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/15/2003 | short hit on the indication and analgesc profile for moderate pain per PI  titration next |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/15/2003 | right thumb tendon repair, 20mg q12h, he said the morphine rep is after him, Avinza. right thumb tendon repair, 20mg q12h, he said the morphine rep is after him, Avinza. right thumb tendon repair, 20mg q12h, he said the morphine rep is after him, Avinza. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/15/2003 | Wrist fusion going to use 20mg q12h with vicoprofen for prn use. Wrist fusion going to use 20mg q12h with vicoprofen for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/15/2003 | He is using for chronic pain pts with vascular problems, 20mg or 40mg q12h. He is using for chronic pain pts with vascular problems, 20mg or 40mg q12h. He is using for chronic pain pts with vascular problems, 20mg or 40mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/15/2003 | try a two week eval period when initiating an opioid and increse time b/t visits as your comfor level increases try a two week eval period when initiating an opioid and increse time b/t visits as your comfor level increases try a two week eval period when initiating an opioid and increse time b/t visits as your comfor level increases |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/16/2003 | long acting road to long acting opioid long acting road to long acting opioid |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/16/2003 | talked about oxy and dosing in pts needing atc pain meds, oxy indication per pi, follo wup talked about oxy and dosing in pts needing atc pain meds, oxy indication per pi, follo wup |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 9/16/2003 | counter call short hit on analgesia/ profiles onset next patient specific and get lunch |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/16/2003 | initiate with long acting and get them off before discharge.  establish routine upon admission keep ahead of pain surges from re-hab. initiate with long acting and get them off before discharge.  establish routine upon admission keep ahead of pain surges from re-hab. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/16/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/16/2003 | OxyContin indication for appropriate pts as discussed per PI. OxyContin indication for appropriate pts as discussed per PI. OxyContin indication for appropriate pts as discussed per PI. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/16/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2003 | talked about uni and dosing in copd, 600mg dose, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/16/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/16/2003 | reviewed the indication per PI and the moderate pain atc message talking about cases have used for - dosing to remember reviewed the indication per PI and the moderate pain atc message talking about cases have used for - dosing to remember |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/16/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/16/2003 | reviewed the indication per PI and the moderate pain atc message talking about cases have used for - dosing to remember reviewed the indication per PI and the moderate pain atc message talking about cases have used for - dosing to remember |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/16/2003 | OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable pain OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable pain OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable pain |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/16/2003 | Discussed OxyContin post op use as per PI. Discussed OxyContin post op use as per PI. Discussed OxyContin post op use as per PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/16/2003 | new sales piece, appropriate pts and dosing as per OxyContin PI. new sales piece, appropriate pts and dosing as per OxyContin PI. new sales piece, appropriate pts and dosing as per OxyContin PI. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/16/2003 | talked about uni and 600mg, oxy per indication per pi, follow up talked about uni and 600mg, oxy per indication per pi, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/16/2003 | two week trial of oxycontin instead of prn use of sa.  he admits patients take more than one tablet with sa. control the number of tablets they get and how often they take.  If patients don't follow  his guide lines then don't continue treatment. two week trial of oxycontin instead of prn use of sa.  he admits patients take more than one tablet with sa. control the number of tablets they get and how often they take.  If patients don't follow  his guide lines then don't continue treatment. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/16/2003 | used oxycontin in porcedure of wrist fusion.  patient did well 20mg q-12 per pi used oxycontin in porcedure of wrist fusion.  patient did well 20mg q-12 per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/16/2003 | reviewed indication stressing PI label for moderate pain atc messgae need to get talking about a pt.  /  analgesic profiles reviewed indication stressing PI label for moderate pain atc messgae need to get talking about a pt.  /  analgesic profiles |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/16/2003 | reviewed the indication per PI and the moderate pain atc message talking about cases have used for -  dosing to remember reviewed the indication per PI and the moderate pain atc message talking about cases have used for -  dosing to remember |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/16/2003 | Tim, discussed use in bertxch office and elderly population. Tim, discussed use in bertxch office and elderly population. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/16/2003 | Shen, some scripts from shen more from other pain guys? Shen, some scripts from shen more from other pain guys? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/16/2003 | Glen, use has been steady in re-hab. Glen, use has been steady in re-hab. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/16/2003 | oxycontin as plan of treatment for more continuous pain states. oxycontin as plan of treatment for more continuous pain states. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2003 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/16/2003 | Surgery Lounge Surgery Lounge Surgery Lounge |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/16/2003 | Uniphyl availability and laxative line availability. Uniphyl availability and laxative line availability. Uniphyl availability and laxative line availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2003 | uni and dosing with the 600mg dose, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/16/2003 | try two week eval period when initating oxycontin on routine scheduled basis. try two week eval period when initating oxycontin on routine scheduled basis. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2003 | talked about oxy and use in post op, indication per pi, follow up talked about oxy and use in post op, indication per pi, follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/16/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/16/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/16/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/16/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/16/2003 | new sales piece appropriate pts for OxyContin, seening low back and neck pain pts.  Following OxyContin PI indication. new sales piece appropriate pts for OxyContin, seening low back and neck pain pts.  Following OxyContin PI indication. new sales piece appropriate pts for OxyContin, seening low back and neck pain pts.  Following OxyContin PI indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/16/2003 | reviewed indication stressing PI label for moderate pain atc messgae need to get talking about a pt.  /  analgesic profiles reviewed indication stressing PI label for moderate pain atc messgae need to get talking about a pt.  /  analgesic profiles |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/16/2003 | reviewed indication stressing PI label for moderate pain atc messgae need to get talking about a pt.  /  analgesic profiles reviewed indication stressing PI label for moderate pain atc messgae need to get talking about a pt.  /  analgesic profiles |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/16/2003 | quick window hit on labeling and he is good with the dosing next recent case? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2003 | talked about oxy and dosing in pts that need atc apin meds, talked indication per pi, follo wup talked about oxy and dosing in pts that need atc apin meds, talked indication per pi, follo wup |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/16/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/16/2003 | ctalkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo ctalkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/16/2003 | he said he needs to get back in the habit of using Oxycontin post op for tonsilectomies |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/16/2003 | reviewed the indication per PI and the moderate pain atc message talking about cases have used for -  dosing to remember reviewed the indication per PI and the moderate pain atc message talking about cases have used for -  dosing to remember |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/2003 | He was still unsure about titration so hit on the 3-2 rule again. He was still unsure about titration so hit on the 3-2 rule again. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/16/2003 | establish routine dosing from admission adn patients may titrate off sooner?? establish routine dosing from admission adn patients may titrate off sooner?? |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/16/2003 | discussed 3-2 titration guide.  discussed 3-2 titration guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2003 | talked about oxy and dosing per pi, talked about titration, uni and copd, follow up talked about oxy and dosing per pi, talked about titration, uni and copd, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/16/2003 | Al, use has been steady discussed titration and conversion guide.  Al, use has been steady discussed titration and conversion guide. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/16/2003 | discussed titration guide and two week trial to eval patients response. discussed titration guide and two week trial to eval patients response. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/16/2003 | OxyContin PI for post op use, writing 20mg q12h, left thumb ligament reattachment. OxyContin PI for post op use, writing 20mg q12h, left thumb ligament reattachment. OxyContin PI for post op use, writing 20mg q12h, left thumb ligament reattachment. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/16/2003 | right hand synovotomy which releases pressure on all tendons and ligments .  20mg q12h. right hand synovotomy which releases pressure on all tendons and ligments .  20mg q12h. right hand synovotomy which releases pressure on all tendons and ligments .  20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/16/2003 | Knee and hip replacement, 1-2 10mg tabs q12h with oxy ir for prn use.  Discussed per OxyContin PI. Knee and hip replacement, 1-2 10mg tabs q12h with oxy ir for prn use.  Discussed per OxyContin PI. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/17/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/17/2003 | he and Jim have been using in a few cases. they worry about over medicating.  table one in the PI shows comparable pharmacology compared to IR he and Jim have been using in a few cases. they worry about over medicating.  table one in the PI shows comparable pharmacology compared to IR |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/2003 | talked about oxy and dosing in pts after surgery, indication per pi, follow up talked about oxy and dosing in pts after surgery, indication per pi, follow up |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/17/2003 | Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions. Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions.  I gave all physicians a copy of the APS guidelines.  Physicians are very hesitent to use OxyContin due to the clientell they deal with at the V.A.  I did hear Gus ask a patient about their pain during an assessment.  Need to focus more on the assessment t next time. t next time. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/2003 | talked about oxy and dosing pe rindication, follow up talked about oxy and dosing pe rindication, follow up |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/17/2003 | he said Uniphyl is very hard for his patients to find he said Uniphyl is very hard for his patients to find |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/17/2003 | doc thinks theophylline if pt is gettin more than one inhaler per month.  mentioned thede a couple of times, so we discussed benefits of uniphyl, qd dosing, chronotherapeutics with peak in morning, when he says pts need it the most because so active get doc thinks theophylline if pt is gettin more than one inhaler per month.  mentioned thede a couple of times, so we discussed benefits of uniphyl, qd dosing, chronotherapeutics with peak in morning, when he says pts need it the most because so active get ting ready.  realizes that uni is hard to get right now. ting ready.  realizes that uni is hard to get right now. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/17/2003 | Proper prescribing of opioids piece, urine drug screening to ask for no threshold test. OxyContin conversion table per PI. Proper prescribing of opioids piece, urine drug screening to ask for no threshold test.  OxyContin conversion table per PI. Proper prescribing of opioids piece, urine drug screening to ask for no threshold test. OxyContin conversion table per PI. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/17/2003 | conservative when it comes to opioids after porcedures.  He feels that it's patient dependent as to who needs oxycontin not the type of procedure.  conservative when it comes to opioids after porcedures.  He feels that it's patient dependent as to who needs oxycontin not the type of procedure. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2003 | short call doesn't stop  to talk so hit dosing compared to Vicodin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/2003 | talked about oxy and dosing in pts that have a need for at cmeds, talked about indication per pi, follow up talked about oxy and dosing in pts that have a need for at cmeds, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/17/2003 | quick in smples closet; oxycontin success for chronic pain pt appropriate atc pain vs prn pain |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 9/17/2003 | quick product mention for each and table 1 in PI but wants to have lunch to sit and talk he is sharp on pain mgmt.  next rell me of a pt. quick product mention for each and table 1 in PI but wants to have lunch to sit and talk he is sharp on pain mgmt.  next rell me of a pt. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/17/2003 | Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions. Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions.  I gave all physicians a copy of the APS guidelines.  Physicians are very hesitent to use OxyContin due to the clientell they deal with at the V.A.  I did hear Gus ask a patient about their pain in assessment.  Need to focus more on the assessmen t next time. t next time. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2003 | product indication in hallway and talked about access to surg residents |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 9/17/2003 | short PI reference to table 1 and onset analgesic profiles  try more time on subject |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/17/2003 | Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions. Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions.  I gave all physicians a copy of the APS guidelines.  Physicians are very hesitent to use OxyContin due to the clientell they deal with at the V.A.  I did hear Gus ask a patient about their pain during an assessment.  Need to focus more on the assessment t next time. t next time. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/17/2003 | she said she goes to Oxycongin for around the clock pain and either Vicodin or t3s for intermitant |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/17/2003 | stopped at new center laham his typical self. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/2003 | talked about oxy and dosing pe r indication, talked indication per pi talked about oxy and dosing pe r indication, talked indication per pi |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/2003 | talked about oxy and dosing in pts that have a need for at cmeds, talked about indication per pi, follow up talked about oxy and dosing in pts that have a need for at cmeds, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/17/2003 | quick hit in window talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesia |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/17/2003 | Discussed OxyContin post op per PI and showed the conversion table of the different opioids. Discussed OxyContin post op per PI and showed the conversion table of the different opioids. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/17/2003 | wentover using Oxycontin instead of Vicodin for moderate to severe around the clock pain |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/17/2003 | Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions. Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions.  I gave all physicians a copy of the APS guidelines.  Physicians are very hesitent to use OxyContin due to the clientell they deal with at the V.A.  I did hear Gus ask a patient about their pain during an assessment.  Need to focus more on the assessmen t next time. t next time. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 9/17/2003 | Spoke with Ann.  Alan was out.  She said she has a few patients on high dose OxyContin.  The product is moving well and the pharmacy is very busy.  One patient is on 720 mg/day.  It is a hospice patient. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/17/2003 | Went over pi INDICATION AND DELIVERY Went over pi INDICATION AND DELIVERY |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/17/2003 | atrium pharmacy, scripts from nice and anschutes have been regular. atrium pharmacy, scripts from nice and anschutes have been regular. atrium pharmacy, scripts from nice and anschutes have been regular. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/17/2003 | stopped at new center laham his typical self. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/17/2003 | doc thinks theophylline if pt is gettin more than one inhaler per month.  mentioned thedur a couple of times, so we discussed benefits of uniphyl, qd dosing, chronotherapeutics with peak in morning, when he says pts need it the most because so active get doc thinks theophylline if pt is gettin more than one inhaler per month.  mentioned thedur a couple of times, so we discussed benefits of uniphyl, qd dosing, chronotherapeutics with peak in morning, when he says pts need it the most because so active get tingready.  realizes that uni is hard to get right now. ting ready.  realizes that uni is hard to get right now. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/2003 | talked about oxy and dosing in pts that have a need for at cmeds, talked about indication per pi, follow up talked about oxy and dosing in pts that have a need for at cmeds, talked about indication per pi, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/17/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/17/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/17/2003 | Surgery Lounge. Surgery Lounge. Surgery Lounge. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 9/17/2003 | Uniphyl availability. Uniphyl availability. Uniphyl availability. |
| PPLPMDL0080000001 | Twinsburg | OH | 44067 | 9/17/2003 | sotcking issues with 80 mg and uniphyl, senokto sparce on shelves no doctor rx issues or questionable pt issues, tlaked indicaiotns sotcking issues with 80 mg and uniphyl, senokto sparce on shelves no doctor rx issues or questionable pt issues, tlaked indicaiotns sotcking issues with 80 mg and uniphyl, senokto sparce on shelves no doctor rx issues or questionable pt issues, tlaked indicaiotns |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 9/17/2003 | Spoke with Sherry and Bev about a resident they have that is on MS Contin and they are going to ask Dr. Senger to convert to OxyContin.  They wrote the information down and will speak top the Dr.  bev suggested maybe some more in-servicing as a review. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/17/2003 | Uniphyl availability. Uniphyl availability. Uniphyl availability. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/17/2003 | Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions. Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions.  I gave all physicians a copy of the APS guidelines.  Physicians are very hesitent to use OxyContin due to the clientell they deal with at the V.A.  I did hear Gus ask a patient about their pain in assessment.  Need to focus more on the assessmen t next time. t next time. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/17/2003 | talked of ms vs oxycodone benefits talked of ms vs oxycodone benefits |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/17/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesialax promo |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/17/2003 | short probe for recent use says they're using for the right pt. need to uncover if any objections can resolve  atc mesage? |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/17/2003 | lunch wentover OxyCntin vs Vicodin for constant moderate to severe pium  he said Unipyl is not available anywhere lunch wentover OxyCntin vs Vicodin for constant moderate to severe pium  he said Unipyl is not available anywhere lunch wentover OxyCntin vs Vicodin for constant moderate to severe pium  he said Unipyl is not available anywhere |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/17/2003 | he said he uwses Oxycontin for consatnt pain and darvacet for intermitant |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/17/2003 | Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions. Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions.  I gave all physicians a copy of the APS guidelines.  Physicians are very hesitent to use OxyContin due to the clientell they deal with at the V.A.  I did hear Gus ask a patient about their pain during an assessment.  Need to focus more on the assessmen t next time. t next time. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/17/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/17/2003 | Gave in-service on OxyContin to the staff. I reiterated the message of how OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions. Gave in-service on OxyContin to the staff.  I reiterated the message of using OxyContin for moderate to severe pain according to our PI.  I pointed out the virtual equivalent potencies between hydrocodone and oxycodone as 0.9:1 and explained conversions.  I gave all physicians a copy of the APS guidelines.  Physicians are very hesitent to use OxyContin due to the clientell they deal with at the V.A.  I did hear Gus ask a patient about their pain during an assessment.  Need to focus more on the assessment  I gave all physicians a copy of the APS guidelines.  Physicians are very hesitent to use OxyContin due to the clientell they deal with at the V.A. I did hear Gus ask a patient about their pain during an assessment.  Need to focus more on the assessmen t next time. t next time. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/17/2003 | talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo talkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/17/2003 | tried to show him he is not using anything weaker when he goes to Vicodin 1-2 q4-6 vs. Oxycontin 10mgq1'2h tried to show him he is not using anything weaker when he goes to Vicodin 1-2 q4-6 vs. Oxycontin 10mgq1'2h |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/17/2003 | OxyContin piece that talks about appropriate pts for OxyCOntin that fit into the indication as discussed in the PI.Uniphyl, talked about avialability, said can not get Uniphyl in local pharmaciesSenokot- and senokot OxyContin piece that talks about appropriate pts for OxyCOntin that fit into the indication as discussed in the PI.Uniphyl, talked about avialability, said can not get Uniphyl in local pharmaciesSenokot- and senokot |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/17/2003 | short PI review of indication and table 1 referenced says - right  not slowing down try again with probe type pts. he thinks of  short PI review of indication and table 1 referenced says - right  not slowing down try again with probe type pts. he thinks of |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/17/2003 | talkedabout atc pain vs chronic pain pt that could benefit from atc analgesiauniphyl manlax promotalkedabout atc pain vs prn pain, talked about larger cases or chronic pain pt that could benefit from atc analgesiauniphyl manlax promo |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/2003 | talked about oxy and dosing in pts that need a trial of consistent steady dosing on pm when initiating an opioid for the first time try a two week trial of consistent steady dosing not prm |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/17/2003 | talked about oxy and dosing in pts that need atc meds, indication per pi, follow up talked about oxy and dosing in pts that need atc meds, indication per pi, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/17/2003 | OxyContin piece that talks about appropriate pts for OxyCOntin that fit into the indication as discussed in the PI.Uniphyl, talked about avialability, said can not get Uniphyl in local pharmaciesSenokot- and senokot OxyContin piece that talks about appropriate pts for OxyCOntin that fit into the indication as discussed in the PI.Uniphyl, talked about avialability, said can not get Uniphyl in local pharmaciesSenokot- and senokot |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 9/17/2003 | has been using duragesic for more continuos pain. he could use oxycontin but he feels patients have been doing well on duragesic. he could use oxycontin but he feels patients have been doing well on duragesic. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/17/2003 | wentover using OxyContin for moderate to sever constant pain instead of vicodin |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/17/2003 | two patient with chronic back pain came in and requested the patch, and both were not controlled or did they tolerate the patch, both are now on 10mg q12h. two patient with chronic back pain came in and requested the patch, and both were not controlled or did they tolerate the patch, both are now on 10mg q12h. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/17/2003 | wentover titration and conversion guideisw wentover titration and conversion guideisw |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/17/2003 | mike and amy, use has been steady from pain management.  disucssed new titration guide. mike and amy, use has been steady from pain management.  disucssed new titration guide. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/17/2003 | wentover conversion and titration guide |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/17/2003 | oxy and titration per oxy pi, talked about time principles, follow up oxy and titration per oxy pi, talked about time principles, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/17/2003 | four shoulder cases and he is giving 1-2 20mg tabs q12 as discussed post op use per PI. four shoulder cases and he is giving 1-2 20mg tabs q12 as discussed post op use per PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/17/2003 | calcanius fractures are getting OxyContin 1-2 20mg tabs q12h as discussed post op use per PI. calcanius fractures are getting OxyContin 1-2 20mg tabs q12h as discussed post op use per PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/17/2003 | First case is breast augmentation, 4 hour case.  1-2 20mg tabs q12h as discussed post op use per PI. First case is breast augmentation, 4 hour case.  1-2 20mg tabs q12h as discussed post op use per PI. First case is breast augmentation, 4 hour case.  1-2 20mg tabs q12h as discussed post op use per PI. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2003 | talked about oxy and dosing in post pts, indication per pi.  follow up talked about oxy and dosing in post pts, indication per pi.  follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2003 | doc still wants to do urine screen program, will work it into speaker series next year.  he is also going to do a symposium.  will push for relaxing restrictions on oxycontin for onc and an for pain mgmt.fran, cyndy, and moss, lots of talk about the  programs other companies are doing.  explained that we are only working through institutions. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2003 | doc still wants to do urine screen program, will work it into speaker series next year.  he is also going to do a symposium.  will push for relaxing restrictions on oxycontin for onc and an for pain mgmt.fran, cyndy, and moss, lots of talk about the  programs other companies are doing.  explained that we are only working through institutions. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/2003 | dews, hallway hit, brenda works with kapural,  she was not very helpful with his schedule or getting appts.  met the new fellows, bring prescribing guide.  lots of conversations with them regarding postioning oxycontin.  after pts dosing more than 3 perc /vic/day.  lots of talk about a/d and explained that it is a class phenomenom. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/2003 | hallway hit review label for moderate pain per PI and looked at table 1 tied to analgesic profile vs. combos |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/18/2003 | running in a room so gave the moderate pain atc message and onset analgesia review |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/2003 | review of indication and dosing for the right pt. per PI and conversions  talk cases review of indication and dosing for the right pt. per PI and conversions  talk cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/2003 | dews, hallway hit, brenda works with kapural,  she was not very helpful with his schedule or getting appts.  met the new fellows, bring prescribing guide.  lots of conversations with them regarding postioning oxycontin.  after pts dosing more than 3 perc /vic/day.  lots of talk about a/d and explained that it is a class phenomenom. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 9/18/2003 | two week trial.  if the patient is doing well continue if not further assessment needed.  Helps keep tighter control until your comfort level with that patient expands. two week trial.  if the patient is doing well continue if not further assessment needed.  Helps keep tighter control until your comfort level with that patient expands. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/18/2003 | talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no aapatalked about media and shroyers wife's interested in knowledge on medslax line peri colace vcs colace vs senokot  talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no aapatalked about media and shroyers wife's interested in knowledge on medslax line peri colace vcs colace vs senokot  talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no aapatalked about media and shroyers wife's interested in knowledge on medslax line peri colace vcs colace vs senokot  vs senokot s vs senokot s |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/2003 | talked about oxy and indication per pi, uni and dosing with the 600mg dose, follow up talked about oxy and indication per pi, uni and dosing with the 600mg dose, follow up |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 9/18/2003 | when initiating an opioid for the first time try a two week trial of consistent steady dosing not prm when initiating an opioid for the first time try a two week trial of consistent steady dosing not prm |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/2003 | Asked him his view of Oxycontin for treating pain.  He said there are better treatment options out there currently.  Does not like media hype surrounding the drug.  POA Current pain medications he is using and why... Asked him his view of Oxycontin for treating pain.  He said there are better treatment options out there currently.  Does not like media hype surrounding the drug.  POA Current pain medications he is using and why... |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/2003 | I asked doc where the would use dilaudid... She said as an add on to current pain medications his Oxycontin.  Or for patients that can not tolerate Oxycontin.  Feels it is a great drug for severe pain.  I asked if she ever replaces Oxycontin with Dilau did... She said as an add on to current pain medications like Oxycontin.  Or for patients that can not tolerate Oxycontin...  Feels it is a great drug for severe pain.  I asked if she ever replaces Oxycontin with Dilau did....  Occasionally, but usually and add on.  Feels Oxycontin great drug for severe pain.POA Views of Oxycontin for moderate pain.POA Views of Oxycontin for moderate pain did...  Occasionally, but usually and add on.  Feels Oxycontin great drug for severe pain.POA Views of Oxycontin for moderate pain |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/18/2003 | Kristin was very busy, however, I did get a chance to give her a conversion chart and go over how to use it.  She said she will carry it in her lab coat.  Did not get a chance to discuss specific residents on pain medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2003 | doc still wants to do urine screen program, will work it into speaker series next year.  he is also going to do a symposium.  will push for relaxing restrictions on oxycontin for onc and an for pain mgmt.fran, cyndy, and moss, lots of talk about the  programs other companies are doing.  explained that we are only working through institutions. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2003 | talked oxy per pi, follow up talked oxy per pi, follow up |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2003 | doc still wants to do urine screen program, will work it into speaker series next year.  he is also going to do a symposium.  will push for relaxing restrictions on oxycontin for onc and an for pain mgmt.fran, cyndy, and moss, lots of talk about the  programs other companies are doing.  explained that we are only working through institutions. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2003 | doc still wants to do urine screen program, will work it into speaker series next year.  he is also going to do a symposium.  will push for relaxing restrictions on oxycontin for onc and an for pain mgmt.fran, cyndy, and moss, lots of talk about the  programs other companies are doing.  explained that we are only working through institutions. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/2003 | recview of indication and dosing for the right pt. per PI and conversions  talk cases recview of indication and dosing for the right pt. per PI and conversions  talk cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/2003 | dews, hallway hit, brenda works with kapural,  she was not very helpful with his schedule or getting appts.  met the new fellows, bring prescribing guide.  lots of conversations with them regarding postioning oxycontin.  after pts dosing more than 3 perc /vic/day.  lots of talk about iL and chronic pain.  it is a class phenomemon. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/18/2003 | Saw Kristen and Dr. Rosenfield in the home.  See notes for each of them for this date. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/2003 | recview of indication and dosing for the right pt. per PI and conversions  talk cases recview of indication and dosing for the right pt. per PI and conversions  talk cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/2003 | hallway hit review label for moderate pain per PI and looked at table 1 tied to analgesic profile vs. combos |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/18/2003 | Curt they don't  do much at all in house occasional use in surgery. Curt they don't  do much at all in house occasional use in surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2003 | doc still wants to do urine screen program, will work it into speaker series next year.  he is also going to do a symposium.  will push for relaxing restrictions on oxycontin for onc and an for pain mgmt.fran, cyndy, and moss, lots of talk about the  programs other companies are doing.  explained that we are only working through institutions. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/18/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/2003 | Tumor board. Tumor board. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/18/2003 | program for pharmacists program for pharmacists program for pharmacists |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/2003 | talked about ox and dosing in pts post o, indication per oxy pi, follow up talked about ox and dosing in pts post o, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/2003 | recview of indication and dosing for the right pt. per PI and conversions  talk cases |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/18/2003 | Saw the Dr. at the nursing home.  Was a very quick presentation.  Got to mention OxyContin for his chronci pain residents.  Told him I would be in his office in a few weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/2003 | hallway hit review label for moderate pain per PI and looked at table 1 tied to analgesic profile vs. combos |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/2003 | talked about oxy and using per rpi, follow up talked about oxy and using the 10mg, indication per rpi, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | | 9/18/2003 | talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaptalked about media and shroyers wife's interested in knowliedge on medslax line peri colace vcs colace vs senokot  talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaptalked about media and shroyers wife's interested in knowliedge on medslax line peri colace vcs colace vs senokot  talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaptalked about media and shroyers wife's interested in knowliedge on medslax line peri colace vcs colace vs senokot  vs senokot s |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/18/2003 | does he feel he has to manage a patient on high doses any different than low dose oxycontin?  No but he does feel that you get to a point that your just on a higher dose and that's it no benefit.  does he feel he has to manage a patient on high doses any different than low dose oxycontin?  No but he does feel that you get to a point that your just on a higher dose and that's it no benefit. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/2003 | talked about oxy and indication perpi, talked about using the 10mg dose, follow up talked about oxy and indication perpi, talked about using the 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/2003 | hallway hit review label for moderate pain per PI and looked at table 1 tied to analgesic profile vs. combos |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/2003 | talked about oxy and how to use the 10mg dose in pos top,indication per pi, follow up talked about oxy and how to use the 10mg dose in pos top,indication per pi, follow up |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/18/2003 | Met with him and he did not have time to talk.  Asked me to come back tomorrow AM. Met with him and he did not have time to talk.  Asked me to come back tomorrow AM. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2003 | doc still thinking that oxycontin is only for severe pain, showed himidication again, mod/sev. defined what that meant on the pain scale. and reinforced that long acting is for persistent pain.  conversation went allover the place but, focused him  back to pain cores of five or higher who have atc,  he did not think  oxycontin was ok for oa pain.  asked why, he did not know.  showed him mod/sev atc pain. closed for 5, 6, 7 atc vico pts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/18/2003 | Hit on moderate indication and compared to short acting and left him with titration guide. Hit on moderate indication and compared to short acting and left him with titration guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/2003 | talked about oxy and how to use the titration guide per oxy pi, follow up talked about oxy and how to use the titration guide per oxy pi, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/18/2003 | Said always writing Oxycontin.  I asked if he would continue and remember if he sees patients that are on vic/per couple of times to convert them over to Oxycontin to benefit from q12h dosing no apap sleeping through the night, smooth blood levels.  Said always writing Oxycontin.  I asked if he would continue and remember if he sees patients that are on vic/per couple of times to convert them over to Oxycontin to benefit from q12h dosing no apap sleeping through the night, smooth blood levels. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/18/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2003 | talked about where he is using and other potential oxy pt types, follow up talked about where he is using and other potential oxy pt types, follow up |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 9/19/2003 | two week trial eval how patients are doing.  this allows for tighter control when you initiate oxycontin or any opioid and increse time intervals as you see fit two week trial eval how patients are doing.  this allows for tighter control when you initiate oxycontin or any opioid and increse time intervals as you see fit two week trial eval how patients are doing.  this allows for tighter control when you initiate oxycontin or any opioid and increse time intervals as you see fit |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/19/2003 | talkedabout where he is using and other potential oxy pt types talkedabout where he is using and other potential oxy pt types |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/19/2003 | talked about oxy and indication per pi, follow up talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/19/2003 | breifly saw about oxy new starts and 10mg  vs 20 mg starts post op breifly saw about oxy new starts and 10mg  vs 20 mg starts post op |
| PPLPMDL0080000001 | Cleveland | OH | 44143 | 9/19/2003 | breifly dropped off cd rom |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 9/19/2003 | SA acting preparations do not address the patients pain as well as routine dosing intervals try a two week trial and increase as you feel comfortable. SA acting preparations do not address the patients pain as well as routine dosing intervals try a two week trial and increase as you feel comfortable. SA acting preparations do not address the patients pain as well as routine dosing intervals try a two week trial and increase as you feel comfortable. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2003 | tumor board- daw agrees that oxycontin well tolerated v morphine.  said avinza is coming on strong but sees no real reason to rx.  discussed pts requesting the patch. but asked him to consider efficacy v convenience.spiro, presented pt with retroster num cancer and said was on high dose oxycontin.  asked what docs next step would be, he'll added cox2.  asked if he suspected any neuropathic component, no palaparty, oxycontin mention. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2003 | conversion ratios and branding messge about acrocontin delivery smooth sustained analgesia -how like new CD rom? conversion ratios and branding messge about acrocontin delivery smooth sustained analgesia -how like new CD rom? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2003 | tumor board- daw agrees that oxycontin well tolerated v morphine.  said avinza is coming on strong but sees no real reason to rx.  discussed pts requesting the patch. but asked him to consider efficacy v convenience.spiro, presented pt with retroster num cancer and said was on high dose oxycontin.  asked what docs next step would be, he'll added cox2.  asked if he suspected any neuropathic component, no palaparty, oxycontin mention. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/2003 | OxyContin piece that talks about appropriate pts for OxyCOntin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable painUniphyl, talked about availability, OxyContin piece that talks about appropriate pts for OxyCOntin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable painUniphyl, talked about availability, OxyContin piece that talks about appropriate pts for OxyCOntin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable painUniphyl, talked about availability,  said can not get Uniphyl in local pharmaciesSenokot- and senokot  said can not get Uniphyl in local pharmaciesSenokot- and senokot  said can not get Uniphyl in local pharmaciesSenokot- and senokot |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/19/2003 | intro to office and hours and product/ info needs |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2003 | tumor board- daw agrees that oxycontin well tolerated v morphine.  said avinza is coming on strong but sees no real reason to rx.  discussed pts requesting the patch. but asked him to consider efficacy v convenience.spiro, presented pt with retroster num cancer and said was on high dose oxycontin.  asked what docs next step would be, he'll added cox2.  asked if he suspected any neuropathic component, no.palaparty, oxycontin mention. |

CONFIDENTIAL

| ID | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/19/2003 | talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot s talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot vs senokot s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2003 | talked about oxy and indication per pi, follow up talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/19/2003 | OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI. AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable pain.  Table 1 to compare OxyContin vs im OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI. AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable pain.  Table 1 to compare OxyContin vs im mediate release per PI. mediate release per PI. mediate release per PI. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/19/2003 | talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot s talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot vs senokot s talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot vs senokot s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/19/2003 | reviewed the CD rom on documentation and function assessment.  Talked about indication anddosing vs. the combos next follow up with CDR oms and expand 10 mg from elderly to others reviewed the CD rom on documentation and function assessment.  Talked about indication anddosing vs. the combos next follow up with CDR oms and expand 10 mg from elderly to others |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/19/2003 | talked about uniphyl man detila and benfits of uniphyl/theoxy and where approp pt selection  Talked about indication anddosing vs. the combos next follow up with CDR oms and expand 10 mg from elderly to others talked about uniphyl man detila and benfits of uniphyl/theoxy and where approp pt selection |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/2003 | OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI. AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable pain.Uniphyl, talked about avialability, OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI. AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable pain.Uniphyl, talked about avialability, OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI. AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable pain.Uniphyl, talked about avialability,  said can not get Uniphyl in local pharmaciesSenokot- and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/19/2003 | in hallway - reviewed acrocontin delivery as message for branding and dosing per PI  Some cases recently works well probe next time |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/19/2003 | OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable pain.  Table 1 in PI for OxyContin compar OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable pain.  Table 1 in PI for OxyContin compar OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable pain.  Table 1 in PI for OxyContin compar to immediate release oxycodone.Uniphyl, talked about availability, said can not get Uniphyl in local pharmaciesSenokot- and senokot to immediate release oxycodone.Uniphyl, talked about availability, said can not get Uniphyl in local pharmaciesSenokot- and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2003 | talked about oxy and indication per pi, follow up talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/19/2003 | reviewed the CD rom on documentation and function assessment.  Talked about indication anddosing vs. the combos next follow up with CDR oms and expand 10 mg from elderly to others reviewed the CD rom on documentation and function assessment.  Talked about indication anddosing vs. the combos next follow up with CDR oms and expand 10 mg from elderly to others |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2003 | talked about oxy and indication per pi, follow up talked about oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/19/2003 | reviewed the CD rom on documentation and function assessment.  Talked about indication anddosing vs. the combos next follow up with CDR oms and expand 10 mg from elderly to others |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2003 | tumor board- daw agrees that oxycontin well tolerated v morphine.  said avinza is coming on strong but sees no real reason to rx.  discussed pts requesting the patch. but asked him to consider efficacy v convenience.spiro, presented pt with retroster num cancer and said was on high dose oxycontin.  asked what docs next step would be, he'll add cox2.  asked if he suspected any neuropathic component, no.palaparty, oxycontin mention. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 9/19/2003 | Hit all products Hit all products Hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2003 | talked about oxy and indicaiton per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/19/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/19/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/19/2003 | talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot s talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot vs senokot s talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot s |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2003 | tumor board- daw agrees that oxycontin well tolerated v morphine.  said avinza is coming on strong but sees no real reason to rx.  discussed pts requesting the patch. but asked him to consider efficacy v convenience.spiro, presented pt with retroster num cancer and said was on high dose oxycontin.  asked what docs next step would be, he'll add cox2.  asked if he suspected any neuropathic component, no.palaparty, oxycontin mention. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/19/2003 | talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot s talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot vs senokot s talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot s |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/19/2003 | talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot s talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot vs senokot s talked about use of oxy post op vs chronic pain pt, talked about those taking atc vs prn for pain who could benefit from la, and no apaplax line peri colace vcs colace vs senokot s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2003 | talked about oxy and indicaiton per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/19/2003 | reviewed the CD rom on documentation and function assessment.  Talked about indication anddosing vs. the combos next follow up with CDR oms and expand 10 mg from elderly to others reviewed the CD rom on documentation and function assessment.  Talked about indication anddosing vs. the combos next follow up with CDR oms and expand 10 mg from elderly to others |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2003 | talked about oxy and indicaiton per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/19/2003 | reviewed the CD rom on documentation and function assessment.  Talked about indication anddosing vs. the combos next follow up with CDR oms and expand 10 mg from elderly to others |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2003 | tumor board- daw agrees that oxycontin well tolerated v morphine.  said avinza is coming on strong but sees no real reason to rx.  discussed pts requesting the patch. but asked him to consider efficacy v convenience.spiro, presented pt with retroster num cancer and said was on high dose oxycontin.  asked what docs next step would be, he'll add cox2.  asked if he suspected any neuropathic component, no.palaparty, oxycontin mention. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/19/2003 | OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable painUniphyl, talked about availability, OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable painUniphyl, talked about availability, OxyContin piece that talks about appropriate pts for OxyContin that fit into the indication as discussed in the PI.  AHCPR guidelines, oral route is preferred and transdermal system should be used for only stable painUniphyl, talked about availability,  said can not get Uniphyl in local pharmaciesSenokot- and senokot said can not get Uniphyl in local pharmaciesSenokot- and senokot |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/19/2003 | Doc had a lot to say about his views of Oxycontin.  He does not write for Oxycontin because he is afraid his name will flash on some computer screen at the dea or fda...  He does not want someone coming into his office in a dark blue suit questioning his Doc had a lot to say about his views of Oxycontin.  He does not write for Oxycontin because he is afraid his name will flash on some computer screen at the dea or fda...  He does not want someone coming into his office in a dark blue suit questioning his ethics.  He currently writes for per for patients with pain after surgery.  I asked if any had atc pain for a couple days.  he said yes.  I said that is where we promote Oxycontin.  Not for patients who do not need the drug.  he does no want to start pat  ethics.  He currently writes for per for patients with pain after surgery.  I asked if any had atc pain for a couple days.  he said yes.  I said that is where we promote Oxycontin.  Not for patients who do not need the drug.  he does no want to start pat ients and have them come back in for refills because they are addicted, children might take it from their mothers, etc.  Let him know if he properly prescribes Oxycontin and document, which he could already be doing, like prescribing per he souldn't be g ients and have them come back in for refills because they are addicted, children might take it from their mothers, etc.  Let him know if he properly prescribes Oxycontin and document, which he could already be doing, like prescribing per he couldn't be g etting any visitors from the dea.  I asked what he thought the main difference between Oxycontin and perc was...  He understands same opioid but perc does not have street value.  etting any visitors from the dea.  I asked what he thought the main difference between Oxycontin and perc was...  He understands same opioid but perc does not have street value. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/19/2003 | came to lunch talked about dosing and conversions differences from morphine products  and analgesica profiles next titration experience? |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/19/2003 | new titration guide and conversion from SA new titration guide and conversion from SA |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/19/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/22/2003 | Appropriate patients for OxyContin's indication per PI.  AHCPR guidelines for oral route is preferred and transdermal only for stable pain.Uniphyl, talked about availability.Senokot and senokot-s availability.  Appropriate patients for OxyContin's indication per PI.  AHCPR guidelines for oral route is preferred and transdermal only for stable pain.Uniphyl, talked about availability.Senokot and senokot-s availability. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/22/2003 | Appropriate patients for OxyContin indication as discussed per PI.  He said scleroderma pts, asked about compression fractures and he said PI's see those more.  Appropriate patients for OxyContin indication as discussed per PI.  He said scleroderma pts, asked about compression fractures and he said PI's see those more. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/22/2003 | Discussed titrating patients up and down as per OxyContin PI.  Appropriate patients discussed convserion per PI. Discussed titrating patients up and down as per OxyContin PI.  Appropriate patients discussed convserion per PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2003 | talked about oxy and dosing inn post op setting, talked about conversion guide, conversion from perco per oxy pi, follow up talked about oxy and dosing inn post op setting, talked about conversion guide, conversion from perco per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2003 | talked about oxy and dosing in pts that have pos top pain needing atc short acting meds, talked about conversion per oxy pi, follow up talked about oxy and dosing in pts that have pos top pain needing atc short acting meds, talked about conversion per oxy pi, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/22/2003 | long acting nsaid to long acting opioid keep dosing interval consistent instead of using SA agent after long acting non- controlled agent. long acting nsaid to long acting opioid keep dosing interval consistent instead of using SA agent after long acting non- controlled agent. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/22/2003 | talked about onset analgesia vs. patch she said OK and went into room next probe and talk about absorption |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/22/2003 | reviewed indication and probed about the t3 population not much reply next ask about how uses 10,mg |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 9/22/2003 | at the desk quick product mention of labeling need to get another lunch and cd rom |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2003 | talked about oxy  and how to use the conversion guide, talked about oxy per pi, follow up talked about  oxy  and how to use the conversion guide, talked about oxy per pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/22/2003 | updated each on stocking issues with uni.  everyone understood and have gotten the 600's. ok with splitting tabs to get pts close to 400.  updated each on stocking issues with uni.  everyone understood and have gotten the 600's. ok with splitting tabs to get pts close to 400. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2003 | talked about oxy and the smooth levels of pain control, talked about long acting v short acting meds, follow up talked about oxy and the smooth levels of pain control, talked about long acting v short acting meds, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/22/2003 | 5Lo Mag samples, she has some pts that need supplements.  OxyContin's indication as per PI for apprpriate pts.Uniphyl and Senokot availability 5Lo Mag samples, she has some pts that need supplements.  OxyContin's indication as per PI for apprpriate pts.Uniphyl and Senokot availability |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2003 | talked about oxy and conversion per oxy pi, talked about oxy v perco, conversion of 2 pts, follow up talked about oxy and conversion per oxy pi, talked about oxy v perco, conversion of 2 pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/22/2003 | talked about the pain contracts and dropping off at office, 10mg and 20mg dose per pi, follow up talked about the pain contracts and dropping off at office, 10mg and 20mg dose per pi, follow up  talked about oxy v perco in total pts. talked about the pain contracts and dropping off at office, 10mg and 20mg dose per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2003 | talked about oxy and use in post op setting, talked about side effects v perco, talked about pi, follow up talked about oxy and use in post op setting, talked about side effects v perco, talked about pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/22/2003 | short hit not much time to talk  hit the onset analgesia next smooth levels vs., patch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2003 | talked about oxy and dosing in post op setting, talked about oxy v perco, conversions per oxy pi, follow up talked about oxy and dosing in post op setting, talked about oxy v perco, conversions per oxy pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/22/2003 | updated each on stocking issues with uni.  everyone understood and have gotten the 600's.  ok with splitting tabs to get pts close to 400.  updated each on stocking issues with uni.  everyone understood and have gotten the 600's.  ok with splitting tabs to get pts close to 400. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/22/2003 | talked about oxy per indication per pi, follow up talked about oxy per indication per pi, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/22/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/22/2003 | talked about uni and the 400 and 600mg dose.  follow up talked about uni and the 400 and 600mg dose.  follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2003 | talked about oxy and cme, talked about uni and the 400 and 600mg dose.  follow up talked about uni and the 400 and 600mg dose, follow up talked about oxy and cme, talked about uni and the 400 and 600mg dose, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/22/2003 | use in area? OXYCONTIN  use has been steady from pain management not much from FP use in area? OXYCONTIN  use has been steady from pain management not much from FP |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/22/2003 | use in area?  discussed starting dose of oxycontin per PI  use in area?  discussed starting dose of oxycontin per PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/22/2003 | Uniphyl availability Uniphyl availability |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/22/2003 | Rheumatologists Rheumatologists |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2003 | talked about oxy and the medicaid coverage, talked baout the dosing of oxy v perco and vico, dosing per pi, follow up.  Talk about pearls,etc, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/22/2003 | updated each on stocking issues with uni.  everyone understood and have gotten the 600's.  ok with splitting tabs to get pts close to 400. updated each on stocking issues with uni.  everyone understood and have gotten the 600's.  ok with splitting tabs to get pts close to 400. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/22/2003 | plan for patients pain two week trial? as you eval their response and your comfort level grows then bring them in once a month. plan for patients pain two week trial? as you eval their response and your comfort level grows then bring them in once a month. plan for patients pain two week trial? as you eval their response and your comfort level grows then bring them in once a month. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/22/2003 | AHCPR guidelines for oral route is preferred and transdermal should be used for stable pain, not pain that is escalating.  OxyContin' sindications as per PI. AHCPR guidelines for oral route is preferred and transdermal should be used for stable pain, not pain that is escalating.  OxyContin' sindications as per PI. AHCPR guidelines for oral route is preferred and transdermal should be used for stable pain, not pain that is escalating.  OxyContin' |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2003 | talked about oxy and dosing in pts in post op setting, talked about conversion from perco per oxy pi, follow up talked about oxy and dosing in pts in post op setting, talked about conversion from perco per oxy pi, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/22/2003 | how many t3's convert to 10mg q-12 oxycontin he was suprized to find out only 4 t3's equal starting dose per PI how many t3's convert to 10mg q-12 oxycontin he was suprized to find out only 4 t3's equal starting dose per PI |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/22/2003 | updated each on stocking issues with uni.  everyone understood and have gotten the 600's.  ok with splitting tabs to get pts close to 400. updated each on stocking issues with uni.  everyone understood and have gotten the 600's.  ok with splitting tabs to get pts close to 400. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/22/2003 | reviewed new cd on documentation left copy not much explanation of what would prevent further use - spreads out among other seo's  next titration not tid reviewed new cd on documentation and left copy not much explanation of what would prevent further use - spreads out among other seo's  next titration not tid |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/22/2003 | in between pts. hit the cd rom as follow up and he likes the forms for assessment and function reviewed moderat pain labeling and he is pleased with results  next titration speak?  in between pts. hit the cd rom as follow up and he likes the forms for assessment and function reviewed moderat pain labeling and he is pleased with results  next titration speak? |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/22/2003 | reviewed cd on documentation liked the assessment tools probed for expanded use per PI not much info given next titration and onset analgesia reviewed cd on documentation liked the assessment tools probed for expanded use per PI not much info given next titration and onset analgesia |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44310 | 9/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 9/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 9/22/2003 | Spoke with both Pat's.  We discussed a patient of Dr. Bernath's who is taking Percocet 1 tab q4h around the clock.  We discussed converting to OxyContin 10mg q12h and leaving the Percocet for intermitant pain episodes.  Pat wrote all the information dow Spoke with both Pat's.  We discussed a patient of Dr. Bernath's who is taking Percocet 1 tab q4h around the clock.  We discussed converting to OxyContin 10mg q12h and leaving the Percocet for intermitant pain episodes.  Pat wrote all the information down and attached it to a conversion chart.  She will ask Dr. Bernath to make the conversion. n and attached it to a conversion chart.  She will ask Dr. Bernath to make the conversion. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/23/2003 | OxyContin's indication and the appropriate patients that fit the indication as per PI.  AHCPR guidelines for oral route is preferred and transdermal for stable pain.Uniphyl and Senokot availability. OxyContin's indication and the appropriate patients that fit the indication as per PI.  AHCPR guidelines for oral route is preferred and transdermal for stable pain.Uniphyl and Senokot availability. OxyContin's indication and the appropriate patients that fit the indication as per PI.  AHCPR guidelines for oral route is preferred and transdermal for stable pain.Uniphyl and Senokot availability. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/23/2003 | OxyContin's indication and the appropriate patients that fit the indication as per PI.  AHCPR guidelines for oral route is preferred and transdermal for stable pain.Uniphyl and Senokot availability. OxyContin's indication and the appropriate patients that fit the indication as per PI.  AHCPR guidelines for oral route is preferred and transdermal for stable pain.Uniphyl and Senokot availability. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/23/2003 | What are his obstacles in treating pain in his practice?  Concerned about patients using opiods on a chronic basis, tolerance.  Appropriate patients per OxyContin PI.Uniphyl availability and senokot. What are his obstacles in treating pain in his practice?  Concerned about patients using opiods on a chronic basis, tolerance.  Appropriate patients per OxyContin PI.Uniphyl availability and senokot. What are his obstacles in treating pain in his practice?  Concerned about patients using opiods on a chronic basis, tolerance.  Appropriate patients per OxyContin PI.Uniphyl availability and senokot. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/2003 | talked about oxy and the use of the 10mg dose in the pts taking 4 or more perco, oxy per indication, follow up talked about oxy and the use of the 10mg dose in the pts taking 4 or more perco, oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset  reviewed indication and labeling per PI went over the AHCPR guideline and recommendations |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/23/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.hyl and laxative availability. hyl and laxative availability. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 9/23/2003 | doc wants to get going with urine screens.  gave him shahs number, karen parrans number and urine screen cme piece.  had a couple of ozl's latley |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/23/2003 | informed doc of 600's at walgreens, he would tell pts to split tabs and take 300 told him I would come back when 400's are in. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 9/23/2003 | wants laxative sampleswent over difference between colace, skt and skt s and pericolaceUni - copd pt usagelower doses than he has used in pastOxyContin - tab limits by medicaidusage per indicationappropriate pt selection and gt with histo wants laxative sampleswent over difference between colace, skt and skt s and pericolaceUni - copd pt usagelower doses than he has used in pastOxyContin - tab limits by medicaidusage per indicationappropriate pt selection and gt with histo wants laxative sampleswent over difference between colace, skt and skt s and pericolaceUni - copd pt usagelower doses than he has used in pastOxyContin - tab limits by medicaidusage per indicationappropriate pt selection and gt with histo ry in pratice ry in pratice |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset  reviewed indication and labeling per PI went over the AHCPR guideline and recommendations |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset  reviewed indication and labeling per PI went over the AHCPR guideline and recommendations |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/2003 | talked about oxy and the use of the 10mg dose in the pts taking 4 or more perco, oxy per indication, follow up talked about oxy and the use of the 10mg dose in the pts taking 4 or more perco, oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/2003 | talked about oxy and the use of the 10mg dose in the pts taking 4 or more perco, oxy per indication, follow up talked about oxy and the use of the 10mg dose in the pts taking 4 or more perco, oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/23/2003 | talked abut uni and dosing in pts that need 400mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/2003 | talked about oxy and dosing per pi, follow up talked about oxy and dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset  reviewed indication and labeling per PI went over the AHCPR guideline and recommendations |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/23/2003 | hines, was just filling our paper work on ipap for oxycontin.  pt on 480/day of oxycontin.  real bad shape. asked doc if he considered any adjuvants. not yet, but did not thinkthat pt would be compliant with any more pills.He, did say he is rong oxy contin with good results, but says lots of dura, but what he meant was pancreatic pts who cannot tolerate oral meds (vomiting).  reinforced that oral is preferred route since most reliable, but understood, so closed for bony mets and pts who can tolerate  oral meds.Veronica, birthday today. Jeane work with dr butts in medina, taking over for june discussed oxycontin position for atc mod/sev pain.  she thtough dura was great if could last 3 days.  but explained variables like body fat stores, body temp erature.  she understood.  but did concede ifpt cannot take oral, not many other options. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/23/2003 | informed doc that walgreens up street has 600's waitining on 400's. asked ifanyone needing 600's.  thought he had one or two, committed to ordering.  really wants samples.  asked about switching pts back from theodur.  said conversion would be one for one.  peak at early am, but up to him whether best interest of pt. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/23/2003 | hines, was just filling our paper work on ipap for oxycontin.  pt on 480/day of oxycontin.  real bad shape. asked doc if he considered any adjuvants. not yet, but did not thinkthat pt would be compliant with any more pills.He, did say he is rong oxy contin with good results, but says lots of dura, but what he meant was pancreatic pts who cannot tolerate oral meds (vomiting).  reinforced that oral is preferred route since most reliable, but understood, so closed for bony mets and pts who can tolerate  oral meds.Veronica, birthday today. Jeane work with dr butts in medina, taking over for june discussed oxycontin position for atc mod/sev pain.  she thtough dura was great if could last 3 days.  but explained variables like body fat stores, body temp erature.  she understood.  but did concede ifpt cannot take oral, not many other options. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/2003 | talked about oxy and the use of the 10mg dose in the pts taking 4 or more perco, oxy per indication, follow up talked about oxy and the use of the 10mg dose in the pts taking 4 or more perco, oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/2003 | talked about oxy and dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 9/23/2003 | Will meet with Dr. Menyah, Ruth Plant and Deanna Finnell.Met with Dr. Menyah along with Deanna and Ruth.  Deanna presented the animated CD's on pain and discussed the Compassionate Care Committee in Columbus. Dr. Menyah said he will get me an extra  Will meet with Dr. Menyah, Ruth Plant and Deanna Finnell.Met with Dr. Menyah along with Deanna and Ruth.  Deanna presented the animated CD's on pain and discussed the Compassionate Care Committee in Columbus. Dr. Menyah said he will get me an extra  copy of the new OmniCare Geriatrics book.  He is going to speak to the physicians at St. Augustine Manor on October 22. copy of the new OmniCare Geriatrics book.  He is going to speak to the physicians at St. Augustine Manor on October 22. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/23/2003 | asked doctor if tried anything new, no.  hearing lots about avinza but thinks more of same.  did not respond.  asked if any more conversion to oxycontin with vico experiment. a couple. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/23/2003 | hines, was just filling our paper work on ipap for oxycontin.  pt on 480/day of oxycontin.  real bad shape. asked doc if he considered any adjuvants. not yet, but did not thinkthat pt would be compliant with any more pills.He, did say he is rong oxy contin with good results, but says lots of dura, but what he meant was pancreatic pts who cannot tolerate oral meds (vomiting).  reinforced that oral is preferred route since most reliable, but understood, so closed for bony mets and pts who can tolerate  oral meds.Veronica, birthday today. Jeane work with dr butts in medina, taking over for june discussed oxycontin position for atc mod/sev pain.  she thtough dura was great if could last 3 days.  but explained variables like body fat stores, body temp erature.  she understood.  but did concede ifpt cannot take oral, not many other options. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication per PI and talked about conversions from percoet/ vicodin went over the AHCPR guide on acute pain & case types next IV conversions  reviewed indication per PI and talked about conversions from percoet/ vicodin went over the AHCPR guide on acute pain & case types next IV conversions |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/23/2003 | Spoke witeh Barb in Medical Records. She told me they are expecting a new full time physician who will be starting in October. He will be a house physician. Dr. Cydulka will only be doing employee physicals. Dr. Knight and Aggerwal have almost all th residents now. Dr. Glaser will be leaving the facility. Will check on Friday's for Randy Fasnacht from OmniCare. he is the consultant. This seems to be the day he is here. e residents now. Dr. Glaser will be leaving the facility. Will check on Friday's for Randy Fasnacht from OmniCare. he is the consultant. This seems to be the day he is here. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | Met with Dr. Sandhu. She is one of the physicians at this facility. See her notes for this date. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 9/23/2003 | doc wants to get going with urine screens. gave him shahs number, parrans number and urine screen cme piece. had a couple of od's latley |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 9/23/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/2003 | talked about oxy and the use of the 10mg dose in the pts taking 4 or more perco, oxy per indication, follow up talked about oxy and the use of the 10mg dose in the pts taking 4 or more perco, oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Norton | OH | 44203 | 9/23/2003 | Uniphyl and laxative availability. Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/23/2003 | inservice-setup inservice-setup inservice-setup |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/23/2003 | Met very briefly with Dr. Sandhu. She is one of the physicians at Metro East all the time. She told me the best time to meet with her is on Tuesday between 4:00 and 5:00, during her nursing home family time. I gave her a conversion chart and told her Met very briefly with Dr. Sandhu. She is one of the physicians at Metro East all the time. She told me the best time to meet with her is on Tuesday between 4:00 and 5:00, during her nursing home family time. I gave her a conversion chart and told her my goal is to reduce PRN medications for persistent pain and increase around the clock medications so the residents get the medications. I showed her the conversions from Vicodin to OxyContin. She said the chart will be helpful. Need to call her secre my goal is to reduce PRN medications for persistent pain and increase around the clock medications so the residents get the medications. I showed her the conversions from Vicodin to OxyContin. She said the chart will be helpful. Need to call her secre tary Monica (216)765-2503 for an appointment. tary Monica (216)765-2503 for an |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 9/23/2003 | doc wants to get going with urine screens. gave him shahs number, parrans number and urine screen cme piece. had a couple of od's latley |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/23/2003 | intro to doc, does rx theo's but could not nail down to when. gave him position for adding on to rescuers. dose with evening meal for peak in early am. informed 600's at walgreens. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/23/2003 | hines, was just filling out paper work on ipap for oxycontin. pt on 480/day of oxycontin. real bad shape. asked doc if he considered any adjuvants. not yet, but did not thinkthat pt would be compliant with any more pills.He, did say he is reng oxy contin with good results, but says lots of dura, but what he meant was pancreatic pts who cannot tolerate oral meds (vomiting). reinforced that oral is preferred route since most reliable, but understood, so closed for bony mets and pts who can tolerate oral meds.Veronica, birthday today. Jeane work with dr butts in medina, taking over for june discussed oxycontin position for atc mod/sev pain. she though dura was great if could last 3 days. but explained variables like body fat stores, body temp erature. she understood. but did conceda ifpt cannot take oral, not many other options. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2003 | reviewed indication and labeling per PI went over the AHCPR guideline and recommendations reviewed conversions and couple cases next IV conversions/ analgesic onset |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/23/2003 | hit in the clinic and reviewed the onset analgesia and labeling per PI uni cards next titration and recent cases? hit in the clinic and reviewed the onset analgesia and labeling per PI uni cards next titration and recent cases? hit in the clinic and reviewed the onset analgesia and labeling per PI uni cards next titration and recent cases? |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 9/23/2003 | got the titration guide in front of him and indication in |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Warrensville Hts. | OH | 44122 | 9/23/2003 | Met with Dr. King. He is medical director of Cleveland Rehab and has over 100 nursing home patients in all. I explained the reasoning and benefit of using a q12h medication like OxyContin vs. short-acting opioids PRN. he agreed. He asked the conversi Met with Dr. King. He is medical director of Cleveland Rehab and has over 100 nursing home patients in all. I explained the reasoning and benefit of using a q12h medication like OxyContin vs. short-acting opioids PRN. he agreed. He asked the conversi on from Tylenol #3 to OxyContin. I told him start at 10mg q12h with virtually all nursing home residents who require and arung the clock opioid for moderate to severe pain per our PI. He said the information I gave was useful. I asked for my cards on from Tylenol #3 to OxyContin. I told him start at 10mg q12h with virtually all nursing home residents who require and arung the clock opioid for moderate to severe pain per our PI. He said the information I gave was useful. He asked for my cards and told me he would call me with some homes to do an in-service in. and told me he would call me with some homes to do an in-service in. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Solon | OH | 44146 | 9/24/2003 | Met with Dr. for first time. I explained to him what I was trying to do in the nursing homes as it relates to pain management. I explained that residents on PRN short-acting medications for persistent pain would probably get better pain relief on OxyC Met with Dr. for first time. I explained to him what I was trying to do in the nursing homes as it relates to pain management. I explained that residents on PRN short-acting medications for persistent pain would probably get better pain relief on OxyC ontin as they would get the medication around the clock. I went over the indication for moderate to severe pain per our PI. Diane, the office manager, gave me a list of all his nursing homes. He said he used to use OxyContin , but quit after the abuse ontin as they would get the medication around the clock. I went over the indication for moderate to severe pain per our PI. Diane, the office manager, gave me a list of all his nursing homes. He said he used to use OxyContin , but quit after the abuse issues. He said he does not have as much hesitation using it in the nursing home setting. issues. He said he does not have as much hesitation using it in the nursing home setting. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2003 | Deanna did addiction assessment presentation. went over very well with all in audience. Henry Beazlie and Connie work in behavior medicine, really appreciated program. Tony tooDiscussed with mchourab, fran and cindy, appreciate support and lookin Deanna did addiction assessment presentation. went over very well with all in audience. Henry Beazlie and Connie work in behavior medicine, really appreciated program. Tony tooDiscussed with mchourab, fran and cindy, appreciate support and lookin g forward to grand rounds next year Great conversation with Beth, not married to any drug but does believe every clinican should excel in 2-3 and forget about me too's unless pt cannot tolerate. she consults with hospice for attendings in oncology. g forward to grand rounds next year Great conversation with Beth, not married to any drug but does believe every clinican should excel in 2-3 and forget about me too's unless pt cannot tolerate. she consults with hospice for attendings in oncology. and may consult for inpt pain mgmt, but she does make clinical choices. positioned oxyconting thinks oxycodone well tolerated v and may consult for inpt pain mgmt, but she does make clinical choices. positioned oxyconting thinks oxycodone well tolerated v |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2003 | Deanna did addiction assessment presentation. went over very well with all in audience. Henry Beazlie and Connie work in behavior medicine, really appreciated program. Tony tooDiscussed with mchourab, fran and cindy, appreciate support and lookin Deanna did addiction assessment presentation. went over very well with all in audience. Henry Beazlie and Connie work in behavior medicine, really appreciated program. Tony tooDiscussed with mchourab, fran and cindy, appreciate support and lookin g forward to grand rounds next year Great conversation with Beth, not married to any drug but does believe every clinican should excel in 2-3 and forget about me too's unless pt cannot tolerate. she consults with hospice for attendings in oncology. g forward to grand rounds next year Great conversation with Beth, not married to any drug but does believe every clinican should excel in 2-3 and forget about me too's unless pt cannot tolerate. she consults with hospice for attendings in oncology. and may consult for inpt pain mgmt, but she does make clinical choices. positioned oxyconting thinks oxycodone well tolerated v and may consult for inpt pain mgmt, but she does make clinical choices. positioned oxyconting thinks oxycodone well tolerated v |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/24/2003 | short at the office product indication think about offering Liason svc.'s for captive audience at St Vs |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/24/2003 | Reviewed CD Rom on doc. and talked about Medicaid preferred status formulary next Reviewed CD Rom on doc. and talked about Medicaid preferred status formulary next Reviewed CD Rom on doc. and talked about Medicaid preferred status formulary next |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/2003 | pal care grand rounds, no deep discussions was able to score some appts and hand out conversion guides. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2003 | Deanna did addiction assessment presentation. went over very well with all in audience. Henry Beazlie and Connie work in behavior medicine, really appreciated program. Tony tooDiscussed with mchourab, fran and cindy, appreciate support and lookin g forward to grand rounds next year Great conversation with Beth, not married to any drug but does believe every clinican should excel in 2-3 and forget about me too's unless pt cannot tolerate. she consults with hospice for attendings in oncology. and may consult for inpt pain mgmt, but she does make clinical choices. positioned oxyconting thinks oxycodone well tolerated v Deanna did addiction assessment presentation. went over very well with all in audience. Henry Beazlie and Connie work in behavior medicine, really appreciated program. Tony tooDiscussed with mchourab, fran and cindy, appreciate support and lookin g forward to grand rounds next year Great conversation with Beth, not married to any drug but does believe every clinican should excel in 2-3 and forget about me too's unless pt cannot tolerate. she consults with hospice for attendings in oncology. and may consult for inpt pain mgmt, but she does make clinical choices. positioned oxyconting thinks oxycodone well tolerated v |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/24/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain. hyl and laxative availability. hyl and laxative availability. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2003 | Opioid agreement contracts per pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  AGS, talked about APAP toxicity and OxyContin not having A Opioid agreement contracts per pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  AGS, talked about APAP toxicity and OxyContin not having A Opioid agreement contracts per pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  AGS, talked about APAP toxicity and OxyContin not having A PAP to control pain in older patients.Uniphyl and laxative availability. PAP to control pain in older patients.Uniphyl and laxative availability. PAP to control pain in older patients.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/2003 | talked about oxy and dosing of the 10mg dose, talked about indication per pi, follow up talked about oxy and dosing of the 10mg dose, talked about indication per pi, follow up |
| | Olmsted Falls | OH | 44138 | 9/24/2003 | he said he has a Vicodin patinet that he could switch to Oxycontin now that they are taking about 8 Vicodin in a day he said he has a Vicodin patinet that he could switch to Oxycontin now that they are taking about 8 Vicodin in a day |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2003 | Deanna did addiction assessment presentation.  went over very well with all in audience.  Henry Beazlie and Connie work in behavior medicine, really appreciated program.  Tony tooDiscussed appreciate support and lookin  Deanna did addiction assessment presentation.  went over very well with all in audience.  Henry Beazlie and Connie work in behavior medicine, really appreciated program.  Tony tooDiscussed with mchourah, fran and cindy,  appreciate support and lookin  g forward to grand rounds next year.Great conversation with Beth, not married to any drug but does believe every clinician should excel in 2-3 and forget about me too's unless pt cannot tolerate. she consults with hospice for attendings in oncology.  g forward to grand rounds next year.Great conversation with Beth, not married to any drug may bc does make clinical choices.  positioned oxyconting thinks oxycodone well tolerated v  and may consult for inpt pain mgmt, but she does make clinical choices.  positioned oxyconting thinks oxycodone well tolerated v |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/2003 | pal care grand rounds, no deep discussions was able to score some appts and hand out conversion guides. |
| | Akron | OH | 44333 | 9/24/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Uniphyl and laxative availability. hyl and laxative availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2003 | talked about oxy and dosing in pts that need atc pain meds, talked baout conversion per oxy pi, follow up talked about oxy and dosing in pts that need atc pain meds, talked baout conversion per oxy pi, follow up |
| | Shaker Heights | OH | 44122 | 9/24/2003 | gave Dr. Lowrie the AGS background guidelines.  We discussed OxyContin use in persistent pain in the nursing home.  He still believes that a long-acting medication in the elederly should not be first line due to its potential for reduced clearance.  Next gave Dr. Lowrie the AGS background guidelines.  We discussed OxyContin use in persistent pain in the nursing home.  He still believes that a long-acting medication in the elederly should not be first line due to its potential for reduced clearance.  Next time will go over package insert.  time will go over package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2003 | Deanna did addiction assessment presentation.  went over very well with all in audience.  Henry Beazlie and Connie work in behavior medicine, really appreciated program.  Tony tooDiscussed appreciate support and lookin  Deanna did addiction assessment presentation.  went over very well with all in audience.  Henry Beazlie and Connie work in behavior medicine, really appreciated program.  Tony tooDiscussed with mchourah, fran and cindy,  appreciate support and lookin  g forward to grand rounds next year.Great conversation with Beth, not married to any drug but does believe every clinician should excel in 2-3 and forget about me too's unless pt cannot tolerate. she consults with hospice for attendings in oncology.  g forward to grand rounds next year.Great conversation with Beth, not married to any drug may bc does make clinical choices.  positioned oxyconting thinks oxycodone well tolerated v  and may consult for inpt pain mgmt, but she does make clinical choices.  positioned oxyconting thinks oxycodone well tolerated v |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2003 | Deanna did addiction assessment presentation.  went over very well with all in audience.  Henry Beazlie and Connie work in behavior medicine, really appreciated program.  Tony tooDiscussed appreciate support and lookin  Deanna did addiction assessment presentation.  went over very well with all in audience.  Henry Beazlie and Connie work in behavior medicine, really appreciated program.  Tony tooDiscussed with mchourah, fran and cindy,  appreciate support and lookin  g forward to grand rounds next year.Great conversation with Beth, not married to any drug but does believe every clinician should excel in 2-3 and forget about me too's unless pt cannot tolerate. she consults with hospice for attendings in oncology.  g forward to grand rounds next year.Great conversation with Beth, not married to any drug may bc does make clinical choices.  positioned oxyconting thinks oxycodone well tolerated v  and may consult for inpt pain mgmt, but she does make clinical choices.  positioned oxyconting thinks oxycodone well tolerated v |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/2003 | deanna and ruth paid a visit.  explained to them what dr. rep- relationship  tie her keen watch to the more defined tx. questions to get some responses to his questions. |
| | Akron | OH | 44333 | 9/24/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain. hyl and laxative availability. hyl and laxative availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2003 | Deanna did addiction assessment presentation.  went over very well with all in audience.  Henry Beazlie and Connie work in behavior medicine, really appreciated program.  Tony tooDiscussed with mchourah, fran and cindy,  Deanna did addiction assessment presentation.  went over very well with all in audience.  Henry Beazlie and Connie work in behavior medicine, really appreciated program.  Tony tooDiscussed with mchourah, fran and cindy,  appreciate support and lookin  g forward to grand rounds next year.Great conversation with Beth, not married to any drug bc does believe every clinician should excel in 2-3 and forget about me too's unless pt cannot tolerate. she consults with hospice for attendings in oncology.  g forward to grand rounds next year.Great conversation with Beth, not married to any drug may bc does make clinical choices.  positioned oxyconting thinks oxycodone well tolerated v  and may consult for inpt pain mgmt, but she does make clinical choices.  positioned oxyconting thinks oxycodone well tolerated v |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/24/2003 | ked about oxy and how to use the 10mg dose in pts taking atc short acting, talke dbaout indication perpi, follow up ked about oxy and how to use the 10mg dose in pts taking atc short acting, talke dbaout indication perpi, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/24/2003 | reviewed CD rom on lunch and uniphyl likes Dur. rep -relationship  tie her keen watch to the more defined tx. plan with our product reviewed CD rom on lunch and uniphyl likes Dur. rep -relationship  tie her keen watch to the more defined tx. plan with our product reviewed CD rom on lunch and uniphyl likes Dur. rep -relationship  tie her keen watch to the more defined tx. plan with our product |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/24/2003 | residents in AM conf. - chief's re: rounds/Smith  checked out 7th floor acute rehab -staffed by internists  think of 10 when ready to move elderly to opiate. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/2003 | pal care grand rounds, no deep discussions was able to score some appts and hand out conversion guides. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2003 | Deanna did addiction assessment presentation.  went over very well with all in audience.  Henry Beazlie and Connie work in behavior medicine, really appreciated program.  Tony tooDiscussed with mchourah, fran and cindy,  Deanna did addiction assessment presentation.  went over very well with all in audience.  Henry Beazlie and Connie work in behavior medicine, really appreciated program.  Tony tooDiscussed with mchourah, fran and cindy,  appreciate support and lookin  g forward to grand rounds next year.Great conversation with Beth, not married to any drug bc does believe every clinician should excel in 2-3 and forget about me too's unless pt cannot tolerate. she consults with hospice for attendings in oncology.  g forward to grand rounds next year.Great conversation with Beth, not married to any drug may bc does make clinical choices.  positioned oxyconting thinks oxycodone well tolerated v  and may consult for inpt pain mgmt, but she does make clinical choices.  positioned oxyconting thinks oxycodone well tolerated v |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2003 | oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/24/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/24/2003 | residents in AM conf. - chief's re: rounds/Smith  checked out 7th floor acute rehab -staffed by internists  think of 10 when ready to move elderly to opiate. |
| | Tallmadge | OH | 44278 | 9/24/2003 | Met with Becky Slabaugh, the staff development nurse.  I explained that I am the OxyContin representative and we discussed some basics of pain management.  She said she will speak with Karen and Becky will  Met with Becky Slabaugh, the staff development nurse.  I explained that I am the OxyContin representative and we discussed some basics of pain management.  She said she will speak with Karen and Becky will  call me back to set up an in-service.  They use PMGO as their pharmacy and will have a nurse practioner.  Possibly Leslie. call me back to set up an in-service.  They use PMGO as their pharmacy and will have a nurse practioner.  Possibly Leslie. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/24/2003 | Uniphyl and laxative availability. Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/24/2003 | Uniphyl availability and laxatives to promote Uniphyl availability and laxatives to promote Uniphyl availability and laxatives to promote |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/24/2003 | pens, pads pens, pads pens, pads |
| | Akron | OH | 44333 | 9/24/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain. hyl and laxative availability. hyl and laxative availability. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2003 | Opioid agreement contracts per pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  He said some pts have trouble tolerating OxyContin, GI pro Opioid agreement contracts per pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  He said some pts have trouble tolerating OxyContin, GI pro Opioid agreement contracts per pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  He said some pts have trouble tolerating OxyContin, GI pro blems and some confusion.  No specific patients, discussed side effects per PI.Uniphyl and laxative availability. blems and some confusion.  No specific patients, discussed side effects per PI.Uniphyl and laxative availability. blems and some confusion.  No specific patients, discussed side effects per PI.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/24/2003 | continuing to start pts. both in practice and LTC  reviewed dosing 10 mg bring the new AGS guideline continuing to start pts. both in practice and LTC  reviewed dosing 10 mg bring the new AGS guideline |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/24/2003 | residents in AM conf. - chief's re: rounds/Smith  checked out 7th floor acute rehab -staffed by internists  think of 10 when ready to move elderly to opiate. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/2003 | talked baout oxy delivery system per pi, talked about dosing per pi, uni and copd, follow up talked baout oxy delivery system per pi, talked about dosing per pi, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/24/2003 | talked abut oxy and dosing in pts that need atvc pain meds, indication ze roxy pi follow up talked about oxy and dosing in pts that need atvc pain meds, indication ze roxy pi follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2003 | talked about oxy in post op cases, talked about oxy indication per pi, follow up talked about oxy in post op cases, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/24/2003 | Dr. said he cannot get malpractice coverage.  His is up in October.  He said if he cannot get coverage, then he will quit and leave the state.  He has a ver people in his office on higher dose OxyContin and all are doing well.  He also changed the reside Dr. said he cannot get malpractice coverage.  His is up in October.  He said if he cannot get coverage, then he will quit and leave the state.  He has a ver people in his office on higher dose OxyContin and all are doing well.  He also changed the reside nt in Hudson Elms to OxyContin.  This is a resident we discussed last time.  he said the nurse called and he made the switch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/2003 | talked about oxy  and burn unit, 10mg dose, follow up talked about oxy  and burn unit, 10mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/2003 | talked about oxy and dosing in pts. talked about 10mg dose, follow up talked about 10mg dose, follow up |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 9/24/2003 | talked about conversions from the guide and how to titrate talked about conversions from the guide and how to titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 9/24/2003 | followed up packet some pts. come back from pain mgmt. on patch work on 10 mg vs. combos and 120 mg -three 20s q12 hr before referring out |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 9/24/2003 | Met with Sandy.  She said the did not call Tereletsky to convert the resident on OxyContin.  She said she will do it before the next time I come in.  She said she would be much happier with a q12h medication as would the resident.  I will follow-up. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/24/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/24/2003 | OxyContin for appropriate patient and indication using new sales piece.  Ongoing assessment form and functionality form. OxyContin for appropriate patient and indication using new sales piece.  Ongoing assessment form and functionality form. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 9/25/2003 | He is treating more older patients with chronic opioids, usually 40yrs and older. Talked about how he evaluates patients, no patient will get opioids for chronic use unless has documented pathology.  OxyContin for appropriate patients under indication pe He is treating more older patients with chronic opioids, usually 40yrs and older. Talked about how he evaluates patients, no patient will get opioids for chronic use unless has documented pathology.  OxyContin for appropriate patients under indication pe He is treating more older patients with chronic opioids, usually 40yrs and older. Talked about how he evaluates patients, no patient will get opioids for chronic use unless has documented pathology.  OxyContin for appropriate patients under indication per Pi.  Pain Management kit CD ROM, urine drug screen piece.  AHCPR guidelines oral route is preferred and transdermal for stable pain.Uniphyl and Senokot availability.  r Pi.  Pain Management kit CD ROM, urine drug screen piece.  AHCPR guidelines oral route is preferred and transdermal for stable pain.Uniphyl and Senokot availability. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/25/2003 | OxyContin for appropriate patient and indication using new sales piece.  Ongoing assessment form and functionality form. OxyContin for appropriate patient and indication using new sales piece.  Ongoing assessment form and functionality form. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2003 | hallway call he stopped to talk - they're likely to start Cycle cell clinic - didn't know onset analgesia so quick work on using moderate dose after IV to step down end of crisis |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/25/2003 | hit all products asking about recent pts. for each focus on smooth delivery with acrocontin show table 1 hit all products asking about recent pts. for each focus on smooth delivery with acrocontin show table 1 hit all products asking about recent pts. for each focus on smooth delivery with acrocontin show table 1 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/25/2003 | Westlake office. Go over advantages vs. the patch and rewource catelog find out for him why dr. Krebs hates Oxycontin Westlake office. Go over advantages vs. the patch and rewource catelog find out for him why dr. Krebs hates Oxycontin |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 9/25/2003 | set up lunch  what's acute mean to him |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 9/25/2003 | hit  both and probe for what he considers a candidate - indication     hit  both and probe for what he considers a candidate - indication |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2003 | Joanne and Linda, says v uses lots of theoc's but says chadwick does not.  asked why, no reason.  explained studies that showed adding on yield best outcomes.  all agreed. got time with docs to share and will nurses reinforce. Joanne and Linda, says v uses lots of theoc's but says chadwick does not.  asked why, no reason.  explained studies that showed adding on yield best outcomes.  all agreed. got time with docs to share and will nurses reinforce. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/25/2003 | caught doc going into room, got off mention. talked to cindy about rxing in lieu of morph because well tolerated. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/25/2003 | talked about oxy and how to use the 10mg dose per oxy indication, talked baout laxative protocal, follow up talked about oxy and how to use the 10mg dose per oxy indication, talked baout laxative protocal, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2003 | he said we have greatg meds. He really likes Oxycontin and it is very unique because of its delivery and for constant pain it is the way to go. He also uses a lot of Uniphyl he said we have greatg meds. He really likes Oxycontin and it is very unique because of its delivery and for constant pain it is the way to go. He also uses a lot of Uniphyl he said we have greatg meds. He really likes Oxycontin and it is very unique because of its delivery and for constant pain it is the way to go. He also uses a lot of Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | lunch with ID low key resource selling- Grip doesn't like to be educated by the rep  next CD rom with Lisgaris  and connect Pharm D with Ron's contact |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/25/2003 | Discussed urine screening and asking for no threshold test.  Urine drug screening monograph Discussed urine screening and asking for no threshold test.  Urine drug screening monograph |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/25/2003 | gave doc some slow mag, no new ground covered,  reminded to watch for pts taking >3 doses/day of vico, NEXT- ask ifpts taking higher doses of vico |
| PPLPMDL0080000001 | Akron | OH | 44301 | 9/25/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2003 | get to know his pt. needs and review labeling |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2003 | doc told me about a speaker conference by alpharma that was an oxycontin bashing party. she cited a dea guy from tenessee who said 90 percent of problem today is realted to oxycontin. deanna offered to get national data from radars. even jeanette shot th at down. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/25/2003 | Discussed appropriate pts for OxyContin per PI and indication.    Discussed appropriate pts for OxyContin per PI and indication.    Discussed appropriate pts for OxyContin per PI and indication. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/25/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain. Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain. Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/25/2003 | try to get a minute ask about recent pts. / hit analgesic onset & set up lunch |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/25/2003 | talked about uni and dosing of the 400mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | reviewed the indication and compared to perc. think better pain control on them need to probe for dosing and get to try with a plan reviewed the indication and compared to perc. think better pain control on them need to probe for dosing and get to try with a plan |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2003 | lunch with ID low key resource selling- Grip doesn't like to be educated by the rep  next CD rom with Lisgaris  and connect Pharm D with Ron's contact |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/25/2003 | talked about oxy and the 10mg dose in pos top cases, indication ze rpi, follow up talked about oxy and the 10mg dose in pos top cases, indication ze rpi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2003 | CD delivery and follow up on lunch. 10 mg - any experience on younger pts. ? |
| PPLPMDL0080000001 | Manchester | OH | 45144 | 9/25/2003 | UNI ADV  COMBO BENEFITS  PCS CARDS AND OXYCONTIN ADV UNI ADV   COMBO BENEFITS  PCS CARDS AND OXYCONTIN ADV |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2003 | he said as he writes more pain meds he is starting on Oxycohntin instead of the patch he said as he writes more pain meds he is starting on Oxycohntin instead of the patch |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/25/2003 | has been using in cases that have lingering pain d/t injury or surgery but not initially after surgery has been using in cases that have lingering pain d/t injury or surgery but not initially after surgery |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/25/2003 | wentover using Oxycontin as the PI says wentover using Oxycontin as the PI says |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | focused on AHCPR and laxatives  atc pain message- he likes individualizing not protocol - so ask him to look at how many post op clinic visit pts. are still taking perc @ 2 wks- individualize by 2 or 3 10 mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | talked with Dr. Baig about benefits of Oxycontin and if he had any questions with it. He wonders why dr. Victor Krebs doesn't want any pain management.  discussed two week trial with new patients |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/25/2003 | use in house is steady not up or down really  use in house is steady not up or down really |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/25/2003 | use in area has been steady from pain management.  discussed two week trial with new patients use in area has been steady from pain management.  discussed two week trial with new patients |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/25/2003 | use in house is steady not up or down really |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2003 | Joanne and Linda, says v uses lots of theo's but says chadwick does not. asked why, no reason. explained studies that showed adding on yield best outcomes. all agreed. got time with docs to share and will nurses reinforce. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | Joanne and Linda, says v uses lots of theo's but says chadwick does not. asked why, no reason. explained studies that showed adding on yield best outcomes. all agreed. got time with docs to share and will nurses reinforce. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | reviewed the indication and compared to perc. think better pain control on them need to probe for dosing and get to try with a plan a reviewed the indication and compared to perc. think better pain control on them need to probe for dosing and get to try with a plan |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | lunch with ID low key resource selling- Grip doesn't like to be educated by the rep next CD rom with Lisgaris and connect Pharm D with Ron's contact |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | say Hi to chiefs and confirm lunch with Mary Mae |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | bring bakery set up another lunch? onset analgesia KNEES |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/25/2003 | talked about oxy and dosing talked about oxy and dosing |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/25/2003 | oxy oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/25/2003 | oxy oxy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/25/2003 | Uniphyl and laxative availability. Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 9/25/2003 | Asked about Uniphyl and no Senokot on shelf. Asked about Uniphyl and no Senokot on shelf. Asked about Uniphyl and no Senokot on shelf. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/25/2003 | Rehab physicians, Hayek and Sanderson Rehab physicians, Hayek and Sanderson Rehab physicians, Hayek and Sanderson |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44302 | 9/25/2003 | ceu, pens, pads ceu, pens, pads ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44223 | 9/25/2003 | ceu, pens, pads ceu, pens, pads ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/25/2003 | set up inservice with kim set up inservice with kim set up inservice with kim |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/25/2003 | focused on AHCPR and laxatives atc pain message- he likes individualizing not protocol - so ask him to look at how many post op clinic visit pts. are still taking perc @ 2 wks- individualize by 2 or 3 10 mg |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2003 | quick hit in the hall did not have much interest in Oxycontin and pain management . May not be worth call ing on |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/25/2003 | CD drop off and follow up on lunch topic remember acrocontin delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 9/25/2003 | doc settling in. would like to do some community programs to promote practice. will work with lisa and perhaps grand rounds at sw to set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | can't get through to him and he is so amiable but keep going over advantages over the patch can't get through to him and he is so amiable but keep going over advantages over the patch |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/25/2003 | focused on AHCPR and laxatives atc pain message- he likes individualizing not protocol - so ask him to look at how many post op clinic visit pts. are still taking perc @ 2 wks- individualize by 2 or 3 10 mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | talked about oxy and the 10mg dose in post op pts, talked about oxy indication per pi, follow up talked about oxy and the 10mg dose in post op pts, talked about oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | reviewed the indication and compared to perc. think better pain control on them need to probe for dosing and get to try with a plan reviewed the indication and compared to perc. think better pain control on them need to probe for dosing and get to try with a plan |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 9/25/2003 | he seems to be using more of the patch so wentover ease of po dosing an d some of the advantages of oxycontin over a patch system |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2003 | discussed availability. pretty much adds on in line with nhtsb guides. so reinforced pen dosing and keep timed. one pt time pts need most. wants update on 400 when available. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2003 | talked to the nurse and recept about the zuwallack paper and why adding theo is good idea. she said he is taking everyone off and probing on singulair. asked her to read study and reconsider. bring another ononext time. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2003 | he said he hasn't needed to use a lot of pain meds lately. he didn't ssay why but said the patch has been affected most by the cut back |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/25/2003 | used in another patient inhouse had bad debriedment of heel that left alot of raw active flesh to speed healing process but was pretty painful. used in another patient inhouse had bad debriedment of heel that left alot of raw active flesh to speed healing process but was pretty painful. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2003 | Joanne and Linda, says v uses lots of theo's but says chadwick does not. asked why, no reason. explained studies that showed adding on yield best outcomes. all agreed. got time with docs to share and will nurses reinforce. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | Joanne and Linda, says v uses lots of theo's but says chadwick does not. asked why, no reason. explained studies that showed adding on yield best outcomes. all agreed. got time with docs to share and will nurses reinforce. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2003 | talked bout oxy and dosing in pts that need at pain meds, talked about the 10mg dose per oxy pi, follow up talked bout oxy and dosing in pts that need at pain meds, talked about the 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/25/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain.Unip hyl and laxative availability. hyl and laxative availability. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2003 | wentover PI indication a dn titration guide wentover PI indication a dn titration guide |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/25/2003 | asked doc about using 10 mg tabs. said mostly 20's asked why, thats' where conversion get to. but reminded him for 20 dose, use 2 10's for easy titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/25/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/26/2003 | talked about oxy and dosing in those pts wth bt pain, indication per pi, follow up talked about oxy and dosing in those pts wth bt pain, indication per pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/26/2003 | got to meet deanna, hurt foot falling on stairs. asked for that perc pt who is one more than 3 doses/day. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about indication per pi, follow up talked about oxy and dosing in pts that need atc pain meds, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2003 | got doc set up] with Lisgaris. everything status quo with oxycontin. catch at lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/2003 | reviewed products - persistent pain detailer for elderly she has fair perception and approves often next feel out for what pt. denies reviewed products - persistent pain detailer for elderly she has fair perception and approves often next feel out for what pt. denies |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/26/2003 | Went over the benefits of OxyContin in long-term care for those residents already on short-acting opioids that have persistent pain. I also went over the AGS background information. Dr. said he is using. I need to get Dr. to open up more about his Went over the benefits of OxyContin in long-term care for those residents already on short-acting opioids that have persistent pain. I also went over the AGS background information. Dr. said he is using. I need to get Dr. to open up more about his hes itation to use in long-term care. itation to use in long-term care. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/26/2003 | Met with Rita. She is helping to educate Dr. Patel through her recommendations of OxyContin. This will help him to feel more comfortable using the medication. She has a few patients on OxyContin from Dr. Patel now. She is working for Dr. Patel now. She is helping to educate Dr. Patel through her recommendations of OxyContin. This will help him to feel more comfortable using the medication. She has a few patients on OxyContin from Dr. Patel based on her recommendations. Next time, find out where Rita feels it is appropriate to recommend OxyContin in long-term care. on her recommendations. Next time, find out where Rita feels it is appropriate to recommend OxyContin in long-term care. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2003 | short hallway hit reviewed the indicaiton and reinforced utility of 10 mg for IR next cases? find out how uses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about indication per pi, follow up talked about oxy and dosing in pts that need atc pain meds, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/26/2003 | gave doc med brochure, noted pathophys kits for education. told me he told aviva reps to not come around because he won't rx it. tracy said that research says duration is actually about 16 hrs. asked how they would dose. that's what she said. says gave doc med brochure, noted pathophys kits for education. told me he told aviva reps to not come around because he won't rx it. tracy said that research says duration is actually about 16 hrs. asked how they would dose. that's what she said. says if he has trouble pt he rc's methadone. next call, get into how high he dose. if he has trouble pt he rc's methadone. next call, get into how high he dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/2003 | says works well when need it and doses moderate 20 mg not on for more than couple weeks more vicodin next has determine who gets it? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2003 | saw at Green rd brief product hit on analgesic profile and release with acrocontin encourage him to talk and follow dialogue |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 9/26/2003 | Met Ray at Mount Royal Villa. We discussed bioavailability issues relating to morphine and oxycodone. I set up a time to meet with Ray to discuss OxyContin further |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2003 | talked about oxy and use in fractures, oxy per indication, follow up talked about oxy and use in fractures, oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2003 | reviewed indication and position of product in total knees using the AHCPR as reference - focus on sustained release for cases get them talk more & listen affirm reviewed indication and position of product in total knees using the AHCPR as reference - focus on sustained release for cases get them talk more & listen affirm |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 9/26/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2003 | reviewed indication and position of product in total knees using the AHCPR as reference - focus on sustained release for cases get them talk more & listen affirm reviewed indication and position of product in total knees using the AHCPR as reference - focus on sustained release for cases get them talk & listen affirm |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about indication per pi, follow up talked about oxy and dosing in pts that need atc pain meds, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/26/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2003 | see doc |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/26/2003 | reviewed indication and position of product in total knees using the AHCPR as reference - focus on sustained release for cases get them talk more & listen affirm |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/26/2003 | talked about oxy and dosing in pts taking at cperco, conversion per pi, follow up talked about oxy and dosing in pts taking at cperco, conversion per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2003 | reviewed indication and position of product in total knees using the AHCPR as reference - focus on sustained release for cases get them talk more & listen affirm |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/26/2003 | talked about oxy and dosing in fractures, oxy per indication. talked about oxy and dosing in fractures, oxy per indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2003 | talked about oxy and dosing in pts that need atc pain meds, oxy per pi, follow up talked about oxy and dosing in pts that need atc pain meds, oxy per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about indication per pi, follow up talked about oxy and dosing in pts that need atc pain meds, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/26/2003 | doc going to move mtp to bchwd.  may open office down there because pts cant get or send to metro. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/26/2003 | reviewed all three and spent time talking about persistent vs. chronic and intermitent pain review titration and conversions reviewed all three and spent time talking about persistent vs. chronic and intermitent pain review titration and conversions reviewed all three and spent time talking about persistent vs. chronic and intermitent pain review titration and conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 9/26/2003 | Had a long talk with Jennifer about oral bioavailability with morphine.  They have a resident on 100mg q12h of long-acting morphine and she was concerned about the high dose.  I explained about the first pass effect as well with morphine as well as oxyco Had a long talk with Jennifer about oral bioavailability with morphine.  They have a resident on 100mg q12h of long-acting morphine and she was concerned about the high dose.  I explained about the first pass effect as well with morphine as well as oxyco done.  Jennifer seemed to feel little better about the dose.  Also met Ray Lengel.  He is the NP for Dr. Frantz in the nursing homes.  I explained about the first pass effect as well with morphine as well as oxyco done.  Jennifer seemed to feel little better about the dose.  Also met Ray Lengel.  He is the NP for Dr. Frantz in the nursing homes. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/26/2003 | Trying to drive home the fact that 1 10mg q12h OxyContin is virtually the same potency as 1 Vicodin q6h.  I went over the indication of moderate to severe pain when a patient needs an opioid according to our PI.  He says he is using more of it.  He now h Trying to drive home the fact that 1 10mg q12h OxyContin is virtually the same potency as 1 Vicodin q6h.  I went over the indication of moderate to severe pain when a patient needs an opioid according to our PI.  He says he is using more of it.  He now h as a nurse practioner who sees a value in OxyContin for the appropriate residents.  Her name is Rita Fritz. as a nurse practioner who sees a value in OxyContin for the appropriate residents.  Her name is Rita Fritz. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/26/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/29/2003 | Saw Dr. for a minute.  He had someone in his office.  I gave him a Medical Education resource guide and a 16-month pain calender. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/29/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain. hyl and laxative availability. hyl and laxative availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/29/2003 | talked about oxy and dosing in pts needing post op, indication per pi talked about oxy and dosing in pts needing post op, indication per pi |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/29/2003 | talked indicaion mod to severe pain vs atc vs prn |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2003 | doc in mayfield today, will be on mon's and thurs.  says if he does not have history with pt will not rx oxycontin.  he insists that there are so many other options.  he did say he felt they were just as good as oxycontin.  reserve oxycontin for rcd typ e pts.  could not recover call.  closed by saying that is why we are trying to help clinician get what info there is o n pt selection because everyone agrees its not the drug its the pt.  he was interested and will talk to jill about getting going on som ething like this. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/29/2003 | Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2003 | hit the resident room.  reviewed conversions and onset analgesia talked about cases - ask to think about us vs. perc. hit the resident room.  reviewed conversions and onset analgesia talked about cases - ask to think about us vs. perc. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/29/2003 | talked about oxy and how to use the 10mg dose, take dbaout post op indication per pi, follow up talked about oxy and how to use the 10mg dose, take dbaout post op indication per pi, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/29/2003 | talked about oxy and the use of the 10mg dose, takl baout indication and dosing per pi, follow up talked about oxy and the use of the 10mg dose, takl baout indication and dosing per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/29/2003 | talked about oxy and dosing in pts needing post op, indication per pi talked about oxy and dosing in pts needing post op, indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2003 | hit the resident room.  reviewed conversions and onset analgesia talked about cases - ask to think about us vs. perc. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/29/2003 | with dr in widow nda talked pt spcific for those taking  atc opiate who could benfit from oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/29/2003 | talked about oxy and dosing and the new cd rom for pain contracts, follow up talked about oxy and dosing and the new cd rom for pain contracts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/2003 | doc just back from trip to india.  told him that uniphyl should be getting stocked soon for order an dwill sched time to discusses where we thinks it should be ordered. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2003 | hit the resident room.  reviewed conversions and onset analgesia talked about cases - ask to think about us vs. perc. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/29/2003 | talked about oxy and the use of the 10mg dose, takl baout indication and dosing per pi, follow up talked about oxy and the use of the 10mg dose, takl baout indication and dosing per pi, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/29/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain. hyl and laxative availability. hyl and laxative availability. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/29/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Comp Ongoing assessment forms, adding functionality along with numerical values to pain.  pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  Comp Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Comp Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Comp Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Comp aring OxyContin to immediate release per table 1 in PI.Uniphyl and laxative availability.  aring OxyContin to immediate release per table 1 in PI.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/29/2003 | conversion from t3's 4 t3's are equal to 10mg q-12 of oxycontin.  a longer slower delivery could benefit elderly patients conversion from t3's 4 t3's are equal to 10mg q-12 of oxycontin.  a longer slower delivery could benefit elderly patients |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/29/2003 | seeing pt , through window brief on indicaiton |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 9/29/2003 | talked about where using und to swtch from sa to la if using atc vs prn for pain has ca pt on doing well but very terminal appears that is where most comfatle talked about where using und to swtch from sa to la if using atc vs prn for pain has ca pt on doing well but very terminal appears that is where most comfatle |

| | | | | | |
|---|---|---|---|---|---|
| | Strongsville | OH | 44136 | 9/29/2003 | senokot very limited on shoeves, is recommeding alternate lax product talked colace and slow mag recommendoxy filling without any  situation senokot very limited on shoeves, is recommeding alternate lax product talked colace and slow mag recommendoxy filling without any  situation |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 9/29/2003 | Met with Donna and the new on-call nurse.  I showed Donna the new Medical Education Resource Guide.  She like it very much.  I also gave the new nurse a conversion chart and went over how to use it.  Donna said she wants more for her new nurses.  I will  Met with Donna and the new on-call nurse.  I showed Donna the new Medical Education Resource Guide.  She like it very much.  I also gave the new nurse a conversion chart and went over how to use it.  Donna said she wants more for her new nurses.  I will |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44115 | 9/29/2003 | Did the second quarter hospice rebate.  It was the largest rebate in a year due to a lot of 80 mg tablets being used.  Will contact Dan Gauntner to discuss VNA House calls |
| | Cleveland | OH | 44195 | 9/29/2003 | hit the resident room.  reviewed conversions and onset analgesia talked about cases - ask to think about us  perc.  hit the resident room.  reviewed conversions and onset analgesia talked about cases - ask to think about us vs. perc. |
| PPLPMDL0080000001 | | | | | |
| | Beachwood | OH | 44122 | 9/29/2003 | talked about oxy and the use of the 10mg dose, talked baout indication and dosing per pi, follow up talked about oxy and the use of the 10mg dose, talked baout indication and dosing per pi, follow up |
| | Cleveland | OH | 44109 | 9/29/2003 | oxy oxy oxy |
| | Cleveland | OH | 44102 | 9/29/2003 | oxy oxy oxy |
| | Cleveland | OH | 44109 | 9/29/2003 | talked about oxy and dosing in pts needing post op, indication per pi talked about oxy and dosing in pts needing post op, indication per pi |
| PPLPMDL0080000001 | | | | | |
| | Hudson | OH | 44236 | 9/29/2003 | busy at time, but is stockign and needs uniphyl still slow, only few pt on no subbing yet busy at time, but is stockign and needs uniphyl still slow, only few pt on no subbing yet |
| PPLPMDL0080000001 | | | | | |
| | Fairlawn | OH | 44313 | 9/29/2003 | Discussed appropriate pts for OxyContin per PI and indication.  Uniphyl and laxative availability.   Discussed appropriate pts for OxyContin per PI and indication.  Uniphyl and laxative availability. |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 9/29/2003 | Discussed appropriate pts for OxyContin per PI and indication.  Uniphyl and laxative availability.   Discussed appropriate pts for OxyContin per PI and indication.  Uniphyl and laxative availability. |
| PPLPMDL0080000001 | | | | | |
| | Richmond Heights | OH | 44143 | 9/29/2003 | depression vs pain, both are treated using subflective and objective information.  You have to do the best job you can in believing the patients story as to what their condition is.  depression vs pain, both are treated using subflective and objective information.  You have to do the best job you can in believing the patients story as to what their condition is. |
| | Stow | OH | 44224 | 9/29/2003 | quick htin window abotu recent use of oxy show dosed |
| | Cleveland | OH | 44104 | 9/29/2003 | Met with Dr. Rosenfield.  We discussed what type of patient he would place on OxyContin.  He said he would first have to determine if they were in persistent pain.  He said he would go for a short-acting medication for a resid Met with Dr. Rosenfield.  We discussed what type of patient he would place on OxyContin.  He said he would first have to determine if they were in persistent pain.  He said he would go OxyContin before he would go to a short-acting medication for a resid ent that has persistent pain that needs an opioid. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 9/29/2003 | talked baout dosing of the ur 400mg vs 600mg, talked about 600mg, follow up |
| | Barberton | OH | 44203 | 9/29/2003 | Ongoing assessment forms, adding functionality along wtih numerical valuues to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along wtih numerical valuues to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along wtih numerical valuues to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 9/29/2003 | talked about oxy and dosing in pts that need at cmeds post op, indication per pi, follow up talked about oxy and dosing in pts that need at cmeds post op, indication per pi, follow up  hyl and laxative availability. hyl and laxative availability. |
| | Stow | OH | 44224 | 9/29/2003 | in depth lunch disussion about uniphyl man and oxy and terms of addiction and physical tolerance in depth lunch disussion about uniphyl man and oxy and terms of addiction and physical tolerance about uniphyl man and oxy and terms of addiction and physical tolerance |
| | Stow | OH | 44224 | 9/29/2003 | lunch detail, talked where using and where not comfortale using , lieks po vs patches according who is doing recommended lunch detial, talked where using and where not comfortale using , lieks po vs patches according who is doing recommended lunch detial, talked where using and where not comfortale using , lieks po vs patches according who is doing recommended |
| | Barberton | OH | 44203 | 9/29/2003 | Ongoing assessment forms, adding functionality along wtih numerical valuues to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along wtih numerical valuues to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip Ongoing assessment forms, adding functionality along wtih numerical valuues to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.Unip hyl and laxative availability. |
| PPLPMDL0080000001 | | | | | |
| | Beachwood | OH | 44122 | 9/29/2003 | talked about oxy and the use of the 10mg dose, talked baout indication and dosing per pi, follow up talked about oxy and the use of the 10mg dose, talked baout indication and dosing per pi, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/29/2003 | talked baout oxy and how to use the 10mg dose, talked about conversion per oxy pi, follow up talked about conversion oer oxy pi, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/29/2003 | hit each product in brief and probed about experience lately with medicaid promoted PDL status  next titration hit each product in brief and probed about experience lately with medicaid promoted PDL status  next titration |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/29/2003 | talked about oxy and how to use the titratin guide per pi, talked about indication pe rpi, follow up talked about oxy and how to use the titratin guide per pi, talked about indication pe rpi, follow up |
| | Akron | OH | 44308 | 9/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 9/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 9/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 9/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 9/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 9/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 9/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 9/29/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodine, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 10/2/2003 | d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2003 | d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/2/2003 | oxy used per post op per pi |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/2/2003 | talked abotu where using posgt op oxy for pt what type pain, set up future appt |
| PPLPMDL0080000001 | Berea | OH | 44017 | 10/2/2003 | oxy indicaion and how doing with dose and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2003 | reviewed indication per PI and focus on moderate pain / onset analgesia & post op pain mgmt.  case probe again  reviewed indication per PI and focus on moderate pain / onset analgesia & post op pain mgmt.  case probe |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44109 | 10/2/2003 | d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2003 | window shot oxy and dosing conversion to sa perc |
| | Lakewood | OH | 44107 | 10/2/2003 | show why he should use for nonmalignant  he is afraid to write OxyCodone becaus e he perceives schedule 2 beinhg more watched by DEA show why he should use for nonmalignant  he is afraid to write OxyCodone becaus e he perceives schedule 2 beinhg more watched by DEA |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2003 | d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2003 | d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up |
| | Westlake | OH | 44145 | 10/2/2003 | he is using more Oxycontin get more Vicodin businessattack Vicodin and start to nibble at their business and find out how much and where he goes to Vicodin he is using more Oxycontin get more Vicodin businessattack Vicodin and start to nibble at their business and find out how much and where he goes to Vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2003 | reviewed indication per PI and focus on moderate pain / onset analgesia & post op pain mgmt.  case probe again reviewed indication per PI and focus on moderate pain / onset analgesia & post op pain mgmt.  case probe |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/2/2003 | worte rx as i was in neorpoathic pain with neurontin |
| | Berea | OH | 44017 | 10/2/2003 | talke dabotu where using oxy and uniphyl manlax line promortion, stated having difficult time getting uniphyl rx filled local pharmacy names nad contacted myself talke dabotu where using oxy and uniphyl manlax line promortion, stated having difficult time getting uniphyl rx filled local pharmacy names nad contacted myself talke dabotu where using oxy and uniphyl manlax line promortion, stated having difficult time getting uniphyl rx filled local pharmacy names nad contacted myself |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/2/2003 | tlkaedpost op indicitaion when using atc opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2003 | reviewed indication per PI and focus on moderate pain / onset analgesia & post op pain mgmt.  case probe again  reviewed indication per PI and focus on moderate pain / onset analgesia & post op pain mgmt.  case probe |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2003 | reviewed indication per PI and focus on moderate pain / onset analgesia & post op pain mgmt.  case probe again  reviewed indication per PI and focus on moderate pain / onset analgesia & post op pain mgmt.  case probe |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/2/2003 | get back some of that patch businesshe said he uses some Duragesic because they claim it has steadier blood levels. he is interested in sending some of his pain patients to pain management maybe Dr. Nair.  get back some of that patch businesshe said he uses some Duragesic because they claim it has steadier blood levels. he is interested in sending some of his pain patients to pain management maybe Dr. Nair. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/2/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/2/2003 | talked about stockingissues and subbing u niiphiy 600 somne left, no senoktot product pome  colaceindications per pi talked about stockingissues and subbing u niiphiy 600 somne left, no senoktot product pome  colaceindications per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2003 | reviewed indication per PI talked about stockingissues and subbing u niiphiy 600 somne left, no senoktot product pome  reviewed indication per PI and focus on moderate pain / onset analgesia & post op pain mgmt.  case probe |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/2/2003 | met with angela hair on pain mgmt rounds |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/2/2003 | busy retail talked abotu no sen or uni product to hopefully be back on shelves soon busy retail talked abotu no sen or uni product to hopefully be back on shelves soon busy retail talked abotu no sen or uni product to hopefully be back on shelves soon |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2003 | d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/2/2003 | Reminded to order in Uniphyl not wait for backorder tp come in. Reminded to order in Uniphyl not wait for backorder tp come in. Reminded to order in Uniphyl not wait for backorder tp come in. |
| PPLPMDL0080000001 | Mogadore | OH | 44304 | 10/2/2003 | program for pharmacists program for pharmacists |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/2/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/2/2003 | talked pi about op vs chronic pain is using talked about oxy per pi indication and where post op vs chronic pain is using talked about oxy per pi indication and where post op vs chronic pain is using |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/2/2003 | talked pi indication |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/2/2003 | see salama |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/2/2003 | AGS guidelines older pts with hepatic or renal dysfunction reduce 50-75%, benefits of OxyContin with no APAP for older pts.Uniphyl and laxative availability AGS guidelines older pts with hepatic or renal dysfunction reduce 50-75%, benefits of OxyContin with no APAP for older pts.Uniphyl and laxative availability |
| PPLPMDL0080000001 | Akron | OH | 44314 | 10/2/2003 | Patients on morphine, what converting from to OxyContin, dosing.  active metabolite edema, and myoclonic actions with morphine vs OxyContin. Patients on morphine, what converting from to OxyContin, dosing.  active metabolite edema, and myoclonic actions with morphine vs OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/2/2003 | When you have a patient on short acting , what makes you think of OxyContin for this pt?  Showed APS guidelines for long acting vs short acting opioids When you have a patient on short acting , what makes you think of OxyContin for this pt?  Showed APS guidelines for long acting vs short acting opioids When you have a patient on short acting , what makes you think of OxyContin for this pt?  Showed APS guidelines for long acting vs short acting opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2003 | d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/2/2003 | to to get some Vicodin and Percocet business. Show why Uniphyl is better than Theo24. she will be a good spectracef targethe seemed conservative but said he would use OxyContin for moderate to severe around the clock pain to to get some Vicodin and Percocet business. Show why Uniphyl is better than Theo24. she will be a good spectracef targethe seemed conservative but said he would use OxyContin for moderate to severe around the clock |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2003 | d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up d about oxy and dosing in post op cases, talked about the indication per oxy pi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/2/2003 | show why it is better to write Uniphyl over genericshe talked about a couple of patient cases on Oxycontin and said it is a gredat drug but she has a lot of yonger patients and less need for pain meds show why it is better to write Uniphyl over genericshe talked about a couple of patient cases on Oxycontin and said it is a gredat drug but she has a lot of yonger patients and less need for pain meds show why it is better to write Uniphyl over genericshe talked about a couple of patient cases on Oxycontin and less need for pain meds |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2003 | talked about labeling and moderate pain population through this hospital setting.  promoted clean compound & smooth sustained analgesia  next titration  & probe more talked about labeling and moderate pain population through this hospital setting.  promoted clean compound & smooth sustained analgesia  next titration  & probe more |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2003 | talked about labeling and moderate pain population through this hospital setting.  promoted clean compound & smooth sustained analgesia  next titration  & probe more talked about labeling and moderate pain population through this hospital setting.  promoted clean compound & smooth sustained analgesia  next titration  & probe more |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2003 | talked about labeling and moderate pain population through this hospital setting.  promoted clean compound & smooth sustained analgesia  next titration  & probe more talked about labeling and moderate pain population through this hospital setting.  promoted clean compound & smooth sustained analgesia  next titration  & probe more |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/2/2003 | Concerned with titrating to higher doses, he is going to the patch usually after 40mg q12h, concerned with abuse liability, misuse.  Indication per PI is moderate to severe pain.  Use the 10mg 2-3 tablet rule can cover majority of pain pts.Uniphyl and  Concerned with titrating to higher doses, he is going to the patch usually after 40mg q12h, concerned with abuse liability, misuse.  Indication per PI is moderate to severe pain.  Use the 10mg 2-3 tablet rule can cover majority of pain pts.Uniphyl and  Concerned with titrating to higher doses, he is going to the patch usually after 40mg q12h, concerned with abuse liability, misuse.  Indication per PI is moderate to severe pain.  Use the 10mg 2-3 tablet rule can cover majority of pain pts.Uniphyl and  Laxatives availability. Laxatives availability. Laxatives availability. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/2/2003 | wentover titration guide and she talked about a post herpatic nueorolg patient she is using OXYCONTIN FOR |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/2/2003 | Q8h dosing, said was not lasting.  How often do you dose pts q8h.  Talk about titrating OxyContin q12h, was pt converted from short acting after being titrated with out being controlled?One pt with COPD could not get Uniphyl. Q8h dosing, said was not lasting.  How often do you dose pts q8h.  Talk about titrating OxyContin q12h, was pt converted from short acting after being titrated with out being controlled?One pt with COPD could not get Uniphyl. Q8h dosing, said was not lasting.  How often do you dose pts q8h.  Talk about titrating OxyContin q12h, was pt converted from short acting after being titrated with out being controlled?One pt with COPD could |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2003 | talked about labeling and moderate pain population through this hospital setting.  promoted clean compound & smooth sustained analgesia  next titration  & probe more talked about labeling and moderate pain population through this hospital setting.  promoted clean compound & smooth sustained analgesia  next titration  & probe more |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/2/2003 | he said they have some 600mgs of Uniphyl but need 400s. Went over titration / conv ersion guide. he said they have some 600mgs of Uniphyl but need 400s. Went over titration / conv ersion guide. he said they have some 600mgs of Uniphyl but need 400s. Went over titration / conv ersion guide. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/2/2003 | wentover titration guide and laxatives. He said they are totallyout of Uniphyl wentover titration guide and laxatives. He said they are totallyout of Uniphyl wentover titration guide and laxatives. He said they are totallyout of Uniphyl |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 10/2/2003 | he talked about a patient on 160mgs of OxyContin that he is looking at titrating to 240mgs q12. Went over titration guide and breakthrough. He may be joining practice with Dr. Neri |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/2/2003 | show that OxyContin is easier than the patch  wentover advantages over titration and conversions of Oxycontin vs,. the patch . Then talked about steady blood levels and asked for a difficult osteo patient to try on OxyCobntin show that OxyContin is easier than the patch  wentover advantages over titration and conversions of Oxycontin vs,. the patch . Then talked about steady blood levels and asked for a difficult osteo patient to try on OxyCobntin |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/2/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/2/2003 | Showed APS page 85 long acting vs use 10mg q12h after NSAIDS. Showed APS page 85 long acting vs use 10mg q12h after NSAIDS. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/2/2003 | well as a Medical Education Reso Gave each of the nurses stations a Pain Calender.  Also discussed using OxyContin for the appropriate patient.  The nurses said they are using a good amount of OxyContin.  Also met with Jan and gave her a Pain Calender as well as a Medical Education Reso urce Guide.  urce Guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2003 | met with Dr. Thomas.  Gave her a Medical Education Resource Guide.  Also gave her a Pain Calender.  She said she is still using OxyContin for the appropriate patient.  She is doing more home visits as well as taking care of the in-house patients. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/2/2003 | spoke with dr and nurse through window on indicaionb and useage and dosing in his practice spoke with dr and nurse through window on indicaionb and useage and dosing in his practice spoke with dr and nurse through window on indicaionb and useage and dosing in his practice |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 10/3/2003 | oxy use since last visit mod to sever pain indiation per pi oxy use since last visit mod to sever pain indiation per pi oxy use since last visit mod to sever pain indiation per pi |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | mentions all around, but talked to malak about assisting with sickle cell protocol for hospital and sticking with oral meds v duragesic.  asked what guidelines he plans on using, was unclear.  so get him a copy of bahlis from philly.  catch him in onc clinic.hayek who is doing a lot of speaking, would love to have slide kit on pathophys.  catch on 15th research day.  did not want to advocate for opiates, but is willing to meet with deanna to get demo of other educational materials. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/2003 | talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | hit the indication per pi and post op analgesic profiles vs. the perc. for onset anlagesia  next probe again for cases hit the indication per pi and post op analgesic profiles vs. the perc. for onset anlagesia  next probe again for |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/2003 | talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/2003 | talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/2003 | talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | hit the indication and onset of analgesia profiles with PI used table 1 next case probe and ask for pts. per indication hit the indication and onset of analgesia profiles with PI used table 1 next case probe and ask for pts. per indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | mentions all around, but talked to malak about assisting with sickle cell protocol for hospital and sticking with oral meds v duragesic.  asked what guidelines he plans on using, was unclear.  so get him a copy of bahlis from philly.  catch him in onc clinic.hayek who is doing a lot of speaking, would love to have slide kit on pathophys.  catch on 15th research day.  did not want to advocate for opiates, but is willing to meet with deanna to get demo of other educational materials. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | hit the indication per pi and post op analgesic profiles vs. the perc. for onset anlagesia  next probe again for cases hit the indication per pi and post op analgesic profiles vs. the perc. for onset anlagesia  next probe again for |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | patient care conference. gave out a few conversion charts but could not get conversations going.  talked to Ram about getting off site talk together, he will arrange with jan.  see lori and get new roster of fellows. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | mentions all around, but talked to malak about assisting with sickle cell protocol for hospital and sticking with oral meds v duragesic.  asked what guidelines he plans on using, was unclear.  so get him a copy of bahlis from philly.  catch him in onc clinic.hayek who is doing a lot of speaking, would love to have slide kit on pathophys.  catch on 15th research day.  did not want to advocate for opiates, but is willing to meet with deanna to get demo of other educational materials. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | patient care conference. gave out a few conversion charts but could not get conversations going.  talked to Ram about getting off site talk together, he will arrange with jan.  see lori and get new roster of fellows. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | patient care conference. gave out a few conversion charts but could not get conversations going.  talked to Ram about getting off site talk together, he will arrange with jan.  see lori and get new roster of fellows. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | mentions all around, but talked to malak about assisting with sickle cell protocol for hospital and sticking with oral meds v duragesic.  asked what guidelines he plans on using, was unclear.  so get him a copy of bahlis from philly.  catch him in onc clinic.hayek who is doing a lot of speaking, would love to have slide kit on pathophys.  catch on 15th research day.  did not want to advocate for opiates, but is willing to meet with deanna to get demo of other educational materials. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | hit the indication and onset of analgesia profiles with PI used table 1 next case probe and ask for pts. per indication hit the indication and onset of analgesia profiles with PI used table 1 next case probe and ask for pts. per indication |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/3/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Table 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | mentions all around, but talked to malak about assisting with sickle cell protocol for hospital and sticking with oral meds v duragesic.  asked what guidelines he plans on using, was unclear.  so get him a copy of bahlis from philly.  catch him in onc clinic.hayek who is doing a lot of speaking, would love to have slide kit on pathophys.  catch on 15th research day.  did not want to advocate for opiates, but is willing to meet with deanna to get demo of other educational materials. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/3/2003 | talked senokot for drug induced constipation for many other products the proscribes as well as opiatesunphyl man for hose pt could be doing better with add on tx, said if time for theo will refer to pulomonolgist talked senokot for drug induced constipation for many other products the proscribes as well as opiatesunphyl man for hose pt could be doing better with add on tx, said if time for theo will refer to pulomonolgist talked senokot for drug induced constipation for many other products the proscribes as well as opiatesunphyl man for hose pt could be doing better with add on tx, said if time for theo will refer to pulomonolgist |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | patient care conference. gave out a few conversion charts but could not get conversations going.  talked to Ram about getting off site talk together, he will arrange with jan.  see lori and get new roster of fellows. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/2003 | talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | mentions all around, but talked to malak about assisting with sickle cell protocol for hospital and sticking with oral meds v duragesic.  asked what guidelines he plans on using, was unclear.  so get him a copy of bahlis from philly.  catch him in onc clinic.hayek who is doing a lot of speaking, would love to have slide kit on pathophys.  catch on 15th research day.  did not want to advocate for opiates, but is willing to meet with deanna to get demo of other educational materials. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/3/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Tabl Ongoing assessment forms, adding functionality along with numerical values to pain.  pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Table 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/3/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Tabl Ongoing assessment forms, adding functionality along with numerical values to pain.  pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Table 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | mentions all around, but talked to malak about assisting with sickle cell protocol for hospital and sticking with oral meds v duragesic.  asked what guidelines he plans on using, was unclear.  so get him a copy of bahlis from philly.  catch him in onc clinic.hayek who is doing a lot of speaking, would love to have slide kit on pathophys.  catch on 15th research day.  did not want to advocate for opiates, but is willing to meet with deanna to get demo of other educational materials. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | mentions all around, but talked to malak about assisting with sickle cell protocol for hospital and sticking with oral meds v duragesic.  asked what guidelines he plans on using, was unclear.  so get him a copy of bahlis from philly.  catch him in onc clinic.hayek who is doing a lot of speaking, would love to have slide kit on pathophys.  catch on 15th research day.  did not want to advocate for opiates, but is willing to meet with deanna to get demo of other educational materials. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/3/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/3/2003 | spoke with jeannie and linda on pain program spoke with jeannie and linda on pain program |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/3/2003 | talked about program and future of pain mgmt in hospital with jack talked about program and future of pain mgmt in hospital with jack |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/3/2003 | questioned about back order on uni and seno, highest dose seen in this pharm from this rph was 120 tid questioned about back order on uni and seno, highest dose seen in this pharm from this rph was 120 tid |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/3/2003 | stocking and filling, still some unih 600 left, few sen on shelf space, no s though, sees some oxycontin mostly 10-20's highest dose was 40tid for this phamacist highest pharm dose oxy was 40 tid stocking and filling, still some unih 600 left, few sen on shelf space, no s though, sees some oxycontin mostly 10-20's highest dose was 40tid for this phamacist highest pharm dose oxy was 40 tid |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 10/3/2003 | OxyContin - current physician educationon line ce brochureUni and slt backorder issuescolace couponsperiicolace vs slt s vs skt |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 10/3/2003 | Spoke with Alan and Ann.  Alan said he had a patient on high dose hospice patient on OxyContin.  He has other patients getting 80mg as well.  I told him his contract from Gerimed just went up.  I gave him a Medical Education Resource Guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | hit the indication per pi and post op analgesic profiles vs. the perc. for onset anlagesia  next probe again for cases hit the indication per pi and post op analgesic profiles vs. the perc. for onset anlagesia  next probe again for |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | hit the indication and onset of analgesia profiles with PI used table 1 next case probe and ask for pts. per indication hit the indication and onset of analgesia profiles with PI used table 1 next case probe and ask for pts. per indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2003 | patient care conference. gave out a few conversion charts but could not get conversations going.  talked to Ram about getting off site talk together, he will arrange with jan.  see lori and get new roster of fellows. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/3/2003 | see pain and oncology |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/2003 | talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up talked about oxy and how ot use the 10mg dos ein post op and rehab, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/3/2003 | Uniphyl backorder issues Uniphyl backorder issues |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/3/2003 | post op use of OxyContin post op use of OxyContin post op use |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/3/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Copley | OH | 44321 | 10/3/2003 | Uniphyl backorder issues Uniphyl backorder issues |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/3/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/3/2003 | Planning pharmacy program Planning pharmacy program Planning pharmacy program |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/3/2003 | uniphyl man for those who's asthma or copd you cannot get better results with , as add on |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 10/3/2003 | mentions all around, but talked to malak about assisting with sickle cell protocol for hospital and sticking with oral meds v duragesic.  asked what guidelines he plans on using, was unclear.  so get him a copy of bahlis from philly.  catch him in onc cl inic hayek who is doing a lot of speaking, would love to have slide kit on pathophys.  catch on 15th research trip.  did not want to advocate for opiates, but is willing to meet with deanna to get demo |
| PPLPMDL0080000001 | | | | | of other educational materials. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 10/3/2003 | oxycontin indications for mod to sever atc pain when sa prn are being filled more freq than prn? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/3/2003 | Met briefly with Dr. Wellman.  He is doing less patient care and more education about hospice for the community.  He still uses OxyContin, but does so after morphine fails. |
| | Cleveland | OH | 44195 | 10/3/2003 | mentions all around, but talked to malak about assisting with sickle cell protocol for hospital and sticking with oral meds v duragesic.  asked what guidelines he plans on using, was unclear.  so get him a copy of bahlis from philly.  catch him in onc cl inic hayek who is doing a lot of speaking, would love to have slide kit on pathophys.  catch on 15th research trip.  did not want to advocate for opiates, but is willing to meet with deanna to get demo |
| PPLPMDL0080000001 | | | | | of other educational materials. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 10/3/2003 | how is dosing and gitration going |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/3/2003 | talked abotu future pain conferences attended and future plans, titration and conversion of those taking atc sa more than prn |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 10/3/2003 | titratrion of those taking 2 or more  rescue meds per day |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/3/2003 | OxyContin post op use per PI.  He is doing about 10 shoulder cases a week, patients taking 1-2 20mg tabs q12h and vicodin for prn use. OxyContin post op use per PI.  He is doing about 10 shoulder cases a week, patients taking 1-2 20mg tabs q12h and vicodin for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/3/2003 | OxyContin post op use per PI.  1-2 20mg  tabs q12h. OxyContin post op use per PI.  1-2 20mg  tabs q12h. OxyContin post op use per PI.  1-2 20mg  tabs q12h. |
| | Akron | OH | 44304 | 10/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| | Akron | OH | 44304 | 10/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| | Akron | OH | 44333 | 10/3/2003 | OxyContin post op use per PI.  1-2 20mg tabs q12h with percoct for prn use. OxyContin post op use per PI.  1-2 20mg tabs q12h with percoct for prn use. OxyContin post op use per PI.  1-2 20mg tabs q12h with percoct for |
| PPLPMDL0080000001 | | | | | prn use. |
| | Akron | OH | 44304 | 10/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| | Akron | OH | 44304 | 10/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/3/2003 | OxyContin post op use per PI.  1-2 10mg tabs q12h with vicodin for prn use. OxyContin post op use per PI.  1-2 10mg tabs q12h with vicodin for prn use. OxyContin post op use per PI.  1-2 10mg tabs q12h with vicodin for prn |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/3/2003 | OxyContin post op use per PI.  2-3 10mg tabs q12h with darvocet or APAP for prn use. OxyContin post op use per PI.  2-3 10mg tabs q12h with darvocet or APAP for prn use. OxyContin post op use per PI.  2-3 10mg tabs q12h with darvocet or APAP for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/3/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2003 | talked about oxy pe rindication, talked about dosing of the 10mg dose inthe hospital, follow up talked about oxy pe rindication, talked about dosing of the 10mg dose inthe hospital, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2003 | talked about oxy pe rindication, talked about dosing of the 10mg dose inthe hospital, follow up talked about oxy pe rindication, talked about dosing of the 10mg dose inthe hospital, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2003 | talked about oxy pe rindication, talked about dosing of the 10mg dose inthe hospital, follow up talked about oxy pe rindication, talked about dosing of the 10mg dose inthe hospital, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2003 | talked about oxy pe rindication, talked about dosing of the 10mg dose inthe hospital, follow up talked about oxy pe rindication, talked about dosing of the 10mg dose inthe hospital, follow up |
| | Cleveland | OH | 44195 | 10/6/2003 | hit in hallway.  onset analgesia plug in passing and conversion pocket guides  next try probe if give time uncover what objections hit in hallway.  onset analgesia plug in passing and conversion pocket guides  next try probe if |
| PPLPMDL0080000001 | | | | | give time uncover what objections |
| | Cleveland | OH | 44195 | 10/6/2003 | hit in hallway.  onset analgesia plug in passing and conversion pocket guides  next try probe if give time uncover what objections hit in hallway.  onset analgesia plug in passing and conversion pocket guides  next try probe if |
| PPLPMDL0080000001 | | | | | give time uncover what objections |
| | Cleveland | OH | 44195 | 10/6/2003 | hit in hallway.  onset analgesia plug in passing and conversion pocket guides  next try probe if give time uncover what objections hit in hallway.  onset analgesia plug in passing and conversion pocket guides  next try probe if |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/6/2003 | oxy indicaoint per pi for mod t osevere pain atc versus prn pain |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/6/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 10/6/2003 | r manuel in hospital r manuel in hospital r manuel in hospital |
| | Cleveland | OH | 44195 | 10/6/2003 | hit in hallway.  onset analgesia plug in passing and conversion pocket guides  next try probe if |
| PPLPMDL0080000001 | | | | | give time uncover what objections |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/6/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2003 | talked about oxy pe rindication, talked about dosing of the 10mg dose inthe hospital, follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/6/2003 | tlaked indication and dosing schedule prn vs atc pain and constipation s/e tlaked indication and dosing schedule prn vs atc pain and constipation s/e |
| | Twinsburg | OH | 44087 | 10/6/2003 | talked astocking and dosing of rx for uriphyl nad oxy mostly 400 of thoe but oxysee's many doses., mostly 10-20'ssenokot light on shelves talked astocking and dosing of rx for uriphyl nad oxy mostly 400 of thoe but oxysee's |
| PPLPMDL0080000001 | | | | | many doses., mostly 10-20'ssenokot light on shelves talked astocking and dosing of rx for uriphyl nad oxy mostly 400 of thoe but oxysee's many doses., mostly 10-20'ssenokot light on shelves |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/6/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/6/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | | | | | planning pharmacy program planning pharmacy program planning pharmacy program |
| | Apple Creek | OH | 44606 | 10/6/2003 | AGS guidelines for older pts, APAP levels and where OxyContin fits in.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Table 1 to compare OxyContin to immediate rele AGS guidelines for older pts, APAP levels and where OxyContin fits in.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Table 1 to compare OxyContin to immediate rele AGS guidelines for older pts, APAP levels and where OxyContin fits in.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR |
| PPLPMDL0080000001 | | | | | guidelines oral route preferred and transdermal for stable pain.  Table 1 to compare OxyContin to immediate rele ase oxycodone.Uniphyl and laxative availability. ase |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/6/2003 | indication per pi mod t osevere pain atc vs prn |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/6/2003 | oxy indication of mod t osevere pain per pi for atc pain vs prn pain for hoes calling in early thier rx refill |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2003 | talked about oxy pe rindication, talked about dosing of the 10mg dose inthe hospital, follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/6/2003 | f/u on mod pain pt with chronic pain as wa when nsaids and non steroidals fail, 10mg q12 |
| | Cleveland | OH | 44195 | 10/6/2003 | talked about the labeling and atc pain messge referring to PI table for analgesia profiles - titration / probe for what does when pain persists on analgesics  talked about the labeling and atc pain messge referring to PI table for |
| PPLPMDL0080000001 | | | | | analgesia profiles - titration / probe for what does when pain persists on analgesics |
| | Cleveland | OH | 44195 | 10/6/2003 | talked about the labeling and atc pain messge referring to PI table for analgesia profiles - titration / probe for what does when pain persists on analgesics  talked about the labeling and atc pain messge referring to PI table for |
| PPLPMDL0080000001 | | | | | analgesia profiles - titration / probe for what does when pain persists on analgesics |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/6/2003 | talked about the labeling and atc pain messge referring to PI table for analgesia profiles  - titration / probe for what does when pain persists on analgesics  talked about the labeling and atc pain messge referring to PI table for analgesia profiles  - titration / probe for what does when pain persists on analgesics |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 10/6/2003 | uniphyl man detail and samples says uses some what for those pt canont help, uses branded uniphyl per doctorindcation for oxycontin per pi for mod to severe  pain for a pt that may benefit from no apap and from q12 dosing, went over tablet  strengths a uniphyl man detail and samples says uses some what for those pt canont help, uses branded uniphyl per doctorindcation for oxycontin per pi for mod to severe  pain for a pt that may benefit from no apap and from q12 dosing, went over tablet  strengths a uniphyl man detail and samples says uses some what for those pt canont help, uses branded uniphyl per doctorindcation for oxycontin per pi for mod to severe  pain for a pt that may benefit from no apap and from q12 dosing, went over tablet  strengths a dn starting dose for opiate naive ptsenokot and colace prodcut line  dn starting dose for opiate naive ptsenokot and colace prodcut line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 10/6/2003 | uniphyl man detail and samples says uses some what for those pt canont help, uses branded uniphyl per doctorindcation for oxycontin per pi for mod to severe  pain for a pt that may benefit from no apap and from q12 dosing, went over tablet  strengths a uniphyl man detail and samples says uses some what for those pt canont help, uses branded uniphyl per doctorindcation for oxycontin per pi for mod to severe  pain for a pt that may benefit from no apap and from q12 dosing, went over tablet  strengths a uniphyl man detail and samples says uses some what for those pt canont help, uses branded uniphyl per doctorindcation for oxycontin per pi for mod to severe  pain for a pt that may benefit from no apap and from q12 dosing, went over tablet  strengths a dn starting dose for opiate naive ptsenokot and colace prodcut line  dn starting dose for opiate naive ptsenokot and colace prodcut line |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/6/2003 | talked about any new pts and highest dosing 10-20 q12 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/6/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. uniphyl man detail and samples says uses some what for those pt canont help, uses branded uniphyl per doctorindcation for oxycontin per pi for mod to severe  pain for a pt that may benefit from no apap and from q12 dosing, went over tablet  strengths a uniphyl man detail and samples says uses some what for those pt canont help, uses branded uniphyl per doctorindcation for oxycontin per pi for mod to severe  pain for a pt that may benefit from no apap and from q12 dosing, went over tablet  strengths a dn starting dose for opiate naive ptsenokot and colace prodcut line  dn starting dose for opiate naive ptsenokot and colace prodcut line |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/7/2003 | joseph, discussed more about proper pt selection v. withholding certain opiates.  reinforced efficacy message and asked who she felt was appropriate for therapy with oxycontin.  nothing very discriminate so asked how she decides betweenlong acting.  same  old line if suspicious, duragesic, otherwise oxycontin.  but staff says she is not ning oxycontin.  so I reminded her to choose efficacy first because iof goal was to limit oxycontin rx's  medicaid surely would have never put on formulary.allen, pah r, not much with him, mention.jill, not looking to takl any time soon, lots going on with move, so start working on 04.. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2003 | talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2003 | talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2003 | talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up |
| PPLPMDL0080000001 | Berea | OH | 44017 | 10/7/2003 | spoke with an invited to pain mgmt program at grand rounds to learn non malignant pain mgmt. pca to med conversion and general chronic pain mgmt but no hospital pnlages |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2003 | paged about getting the group together and product indication to remember for next abdominal |
| PPLPMDL0080000001 | Berea | OH | 44017 | 10/7/2003 | lunch talked pain mgmt, fture of office and about indciaont for oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2003 | talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/7/2003 | talked about uni and dosing in copd |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | talked about an arthritis pt on methytrxate and the patch for pain.  Pt on 25umg patch and still experiencing pain, having some acute pain episodes, told her per APS guidelines that a short acting opioid should be prescribed for acute exacerbations.  I t talked about an arthritis pt on methytrxate and the patch for pain.  Pt on 25umg patch and still experiencing pain, having some acute pain episodes, told her per APS guidelines that a short acting opioid should be prescribed for acute exacerbations.  I t talked about an arthritis pt on methytrxate and the patch for pain.  Pt on 25umg patch and still experiencing pain, having some acute pain episodes, told her per APS guidelines that a short acting opioid should be prescribed for acute exacerbations.  I t alked about the APS guidelines for arthritis and oxycodone being studied. alked about the APS guidelines for arthritis and oxycodone being studied. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/7/2003 | joseph, discussed more about proper pt selection v. withholding certain opiates.  reinforced efficacy message and asked who she felt was appropriate for therapy with oxycontin.  nothing very discriminate so asked how she decides betweenlong acting.  same  old line if suspicious, duragesic, otherwise oxycontin.  but staff says she is not ning oxycontin.  so I reminded her to choose efficacy first because iof goal was to limit oxycontin rx's  medicaid surely would have never put on formulary.allen, pah r, not much with him, mention.jill, not looking to takl any time soon, lots going on with move, so start working on 04.. |
| PPLPMDL0080000001 | Middlburg Hts. | OH | 44130 | 10/7/2003 | talked about recent certification in ns and pain mgmt speaker program this friday invite |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/7/2003 | spoke with an invited to pain mgmt program at grand rounds to learn non malignant pain mgmt. pca to med conversion and general chronic pain mgmt |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/7/2003 | doc asked about ads onTV by sokolove regarding oxycontin and addiction.  told him many lawyers have tried to capitalize on the media hype, but all cases to date have been dropped or dismissed. he said the product works, he does not have any problems and  will continue to rx.  gave him pt piece, taking control, he will put in rooms and may even blow up question page so pts will understand what doc needs to know.  I asked about vic es.  he said he has rx'd every now and then, but generally the standard dos e.  reiterated our indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2003 | review labeling on dosing focus on 10 mg talked about analgesic profiles vs. combos. and benefit of no APAP & sustained release  review labeling on dosing focus on 10 mg talked about analgesic profiles vs. combos. and benefit of no APAP & sustained release |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/7/2003 | joseph, discussed more about proper pt selection v. withholding certain opiates.  reinforced efficacy message and asked who she felt was appropriate for therapy with oxycontin.  nothing very discriminate so asked how she decides betweenlong acting.  same  old line if suspicious, duragesic, otherwise oxycontin.  but staff says she is not ning oxycontin.  so I reminded her to choose efficacy first because iof goal was to limit oxycontin rx's  medicaid surely would have never put on formulary.allen, pah r, not much with him, mention.jill, not looking to takl any time soon, lots going on with move, so start working on 04.. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/7/2003 | is head of cme program, talked pain mgmt nad future of meds adn treating chronci pain |
| PPLPMDL0080000001 | Berea | OH | 44017 | 10/7/2003 | lunch talked where using oxy invited to spearer program, talked srtockign o uniphyl in area pharmacies, tlaked oxy indicaiton mod to severe pain atc vs prn pain lunch talked where using oxy invited to spearer program, talked srtockign o uniphyl in area pharmacies, tlaked oxy indicaiton mod to severe pain atc vs prn pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2003 | review labeling on dosing focus on 10 mg talked about analgesic profiles vs. combos. and benefit of no APAP & sustained release |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/7/2003 | spoke with an invited to pain mgmt program at grand rounds to learn non malignant pain mgmt. pca to med conversion and general chronic pain mgmt |
| PPLPMDL0080000001 | Orange Village | OH | 44122 | 10/7/2003 | gave doc shultz sales piece and poster with card, also gave shirley asthma pt ed, she will show to doc and decide if they want those out there.  lunch next month. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2003 | reviewed the labeling asked about #tabs  think PRN combo pts. taking  sold the atc pain message and single entity/ sustained analg.  next case probe more  reviewed the labeling asked about #tabs  think PRN combo pts. taking  sold the atc pain message and single entity/ sustained analg.  next case probe more |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2003 | reviewed the labeling asked about #tabs  think PRN combo pts. taking  sold the atc pain message and single entity/ sustained analg.  next case probe more  reviewed the labeling asked about #tabs  think PRN combo pts. taking  sold the atc pain message and single entity/ sustained analg.  next case probe more |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/7/2003 | joseph, discussed more about proper pt selection v. withholding certain opiates.  reinforced efficacy message and asked who she felt was appropriate for therapy with oxycontin.  nothing very discriminate so asked how she decides betweenlong acting.  same  old line if suspicious, duragesic, otherwise oxycontin.  but staff says she is not ning oxycontin.  so I reminded her to choose efficacy first because iof goal was to limit oxycontin rx's  medicaid surely would have never put on formulary.allen, pah r, not much with him, mention.jill, not looking to takl any time soon, lots going on with move, so start working on 04.. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/7/2003 | joseph, discussed more about proper pt selection v. withholding certain opiates.  reinforced efficacy message and asked who she felt was appropriate for therapy with oxycontin.  nothing very discriminate so asked how she decides betweenlong acting.  same  old line if suspicious, duragesic, otherwise oxycontin.  but staff says she is not ning oxycontin.  so I reminded her to choose efficacy first because iof goal was to limit oxycontin rx's  medicaid surely would have never put on formulary.allen, pah r, not much with him, mention.jill, not looking to takl any time soon, lots going on with move, so start working on 04.. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2003 | review labeling on dosing focus on 10 mg talked about analgesic profiles vs. combos. and benefit of no APAP & sustained release |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/7/2003 | nurses in pain clinic, position for oxycontin after sai's. |
| PPLPMDL0080000001 | Orange Village | OH | 44122 | 10/7/2003 | gave doc shultz sales piece and poster with card, also gave shirley asthma pt ed, she will show to doc and decide if they want those out there.  lunch next month. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2003 | oxy oxy oxy |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2003 | reviewed the labeling asked about #tabs  think PRN combo pts. taking  sold the atc pain message and single entity/ sustained analg.  next case probe more reviewed the labeling asked about #tabs  think PRN combo pts. taking  sold the atc pain message and single entity/ sustained analg.  next case probe more |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2003 | talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | Dr Mayors  post op use of OxyContin per PI. Dr Mayors  post op use of OxyContin per PI. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | laxatives available and uniphyl availability. laxatives available and uniphyl availability. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | Uniphyl availability. Uniphyl availability. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/7/2003 | pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/7/2003 | asked if I could put rebates on senekot otc asked if I could put rebates on senekot otc |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/7/2003 | joseph, discussed more about proper sl selection v. withholding certain opiates.  reinforced efficacy message and asked who she felt was appropriate for therapy with oxycontin.  nothing very discriminate so asked how she decides betweenlong acting.  same  old line if suspicious, duragesic, otherwise oxycontin.  but staff says she is not rxing oxycontin.  so I reminded her to choose efficacy first because iof goal was to limit oxycontin rx's  medicaid surely would have never put on formulary.alllen, pah r, not much with him, mention.jill, not looking to takI any time soon, lots going on with mom, so start working on 04.. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/7/2003 | spoke with an invited to pain mgmt program all grand rounds to learn non malignant pain mgmt. pca to po med conversion and general chronic pain mgmt |
| PPLPMDL0080000001 | Orange Village | OH | 44122 | 10/7/2003 | gave doc shultz sales piece and poster with card, also gave shirley asthma pt ed, she will show to doc and decide if they want those out there. lunch next month. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/7/2003 | stopped in office to invite and to talk\ about where is usign oxy or who is potential candidate for oxy post op or chronic pain pt with atc pain |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/7/2003 | spoke with an invited to pain mgmt program all grand rounds to learn non malignant pain mgmt. pca to po med conversion and general chronic pain mgmt |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/7/2003 | spoke with an invited to pain mgmt program all grand rounds to learn non malignant pain mgmt. pca to po med conversion and general chronic pain mgmt |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | CD ROM pain management, she likes it and has printed off some assessment forms and is going to talk to the residents. CD ROM pain management, she likes it and has printed off some assessment forms and is going to talk to the residents. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/7/2003 | spoke with on pain mgmt, oxy indicaiont of mod to severe pain and invited to speaker program |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2003 | talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2003 | reviewed the labeling asked about #tabs  think PRN combo pts. taking  sold the atc pain message and single entity/ sustained analg.  next case probe more reviewed the labeling asked about #tabs  think PRN combo pts. taking  sold the atc pain message and single entity/ sustained analg.  next case probe more |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2003 | talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up talked about oxy and how to use the 10mg dose in the hospital, form issues, oxy per indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/2003 | review labeling on dosing focus on 10 mg talked about analgesic profiles vs. combos. and benefit of no APAP & sustained release review labeling on dosing focus on 10 mg talked about analgesic profiles vs. combos. and benefit of no APAP & sustained release |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/7/2003 | gave schulz sales aid and poster to support.  focused on how combo therapy provides so many benefits.  will continue to rx was rxing lots of generic, so foucssed on consistent and qd dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability AGS guidelines for older patients and th euse of APAP and opioids.  Ongoing assessment, pain management kit, titration guide for OxyContin.Uniphyl anf Senokot availability |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/7/2003 | bchwd- talked to carol, gave taking control of pain pt ed, noted questions pt should be ready to share with doc.  asked about consistent pain and whether or not that indicates long acting.  she agreed that most pts require atc analgesia. noted that oxyco ntin indication mod/sev atc pain, and has proven efficacy with ease of titration. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/2003 | OxyContin post op use per PI, using more on hernias and breast cancer pts. 1-2 10mg tabs q12h OxyContin post op use per PI, using more on hernias and breast cancer pts. 1-2 10mg tabs q12h OxyContin post op use per PI, using more on hernias and breast cancer pts. 1-2 10mg tabs q12h |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/7/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/8/2003 | New pain newsletter newspaper.  OxyContin indication and appropriate patient selection per PI and new sales aid.  He is using methadone for pain control in hospice pts, good neuropathic coverage.Uniphyl and senokot availability. New pain newsletter newspaper.  OxyContin indication and appropriate patient selection per PI and new sales aid.  He is using methadone for pain control in hospice pts, good neuropathic coverage.Uniphyl and senokot availability. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/8/2003 | New pain newsletter newspaper.  OxyContin indication and appropriate patient selection per PI and new sales aid.  AGS and APAP levels reduced by 50-75% for older pts used.Uniphyl availability New pain newsletter newspaper.  OxyContin indication and appropriate patient selection per PI and new sales aid.  AGS and APAP levels reduced by 50-75% for older pts used.Uniphyl availability New pain newsletter newspaper.  OxyContin indication and appropriate patient selection per PI and new sales aid.  AGS and APAP levels reduced by 50-75% for older pts used.Uniphyl availability |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2003 | reviewed the labeling for moderate pain and post surgical labeling   showed table 1 next promote analgesic profile / acrocontin reviewed the labeling for moderate pain and post surgical labeling   showed table 1 next promote analgesic profile / acrocontin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2003 | reviewed the labeling for moderate pain and post surgical labeling   showed table 1 next promote analgesic profile / acrocontin reviewed the labeling for moderate pain and post surgical labeling   showed table 1 next promote analgesic profile / acrocontin |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 10/8/2003 | breakfast, Karen asked about primed conference, told her I knew nothing.  gave me contact info.  talked to her and casselberry about medicaid formulary and how it tacitly approves using best availble drug for legit med pruposes.  both agreed.  asked if they feel like they use it for pts concerned about, but he said the rep is a good guy, so tries to send him some pts, so it is some of the suspicious types. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2003 | talked about delivery system & current events - closing the clinic at Bolwell 3  Journal clubs on campus He is contact for them booked through pr. end .  also Marsh symposium - grant req NEXT GET JOURNAL CLUB FOR NEURO SET UP.  held at Bolwell 800 near c offee stand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/8/2003 | quick hit in passing bye in half product mentioned & asked about how fits - says short term after surgery  next hand conversion pocket guide expand on this says uses uniphyl for copd, talked use and dosingosy for chronic pain but ar low doses refers osy for pain mgmt if longer opiate use req uses in arthritis, debbie is recpet/ma drop by with lunch around 1130 ishlax line promotalked opiate nieve pts  says uses uniphyl for copd, talked use and dosingosy for chronic pain but ar low doses refers osy for pain mgmt if longer opiate use req uses in arthritis, debbie is recpet/ma drop by with lunch around 1130 ishlax line promotalked opiate nieve pts  says uses uniphyl for copd, talked use and dosingosy for chronic pain but ar low doses refers osy for pain mgmt if longer opiate use req uses in arthritis, debbie is recpet/ma drop by with lunch around 1130 ishlax line promotalked opiate nieve pts  at 10mg per pi at 10mg per pi at 10mg per pi |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2003 | talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/8/2003 | got to meet renston, they are pretty quiet guys, dimarco help christopher reeves,  set an appt, left shultz and restated our positons |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2003 | talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up |
| | Fairlawn | OH | 44333 | 10/8/2003 | AGS guidelines older pts with hepatic or renal dysfunction reduce 50-75%, benefits of OxyContin with no APAP for older pts. AGS guidelines older pts with hepatic or renal dysfunction reduce 50-75%, benefits of OxyContin |
| PPLPMDL0080000001 | | | | | with no APAP for older pts. AGS guidelines older pts with hepatic or renal dysfunction reduce 50-75%, benefits of OxyContin with no APAP for older pts. |
| | Cleveland | OH | 44106 | 10/8/2003 | talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up |
| | Cleveland | OH | 44106 | 10/8/2003 | reviewed the labeling for moderate pain and post surgical labeling  showed table 1 next promote analgesic profile / acrocontin reviewed the labeling for moderate pain and post surgical labeling  showed table 1 next |
| PPLPMDL0080000001 | | | | | promote analgesic profile / acrocontin |
| | Parma | OH | 44129 | 10/8/2003 | talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up |
| PPLPMDL0080000001 | | | | | see where he is using for chronic pain, some durg for senior pt uniphyl ma detail no prob at pharmcy thathe is awarelax promo see where he is using for chronic pain, some durg for senior pt uniphyl ma detail no prob at |
| | | | | | pharmcy thathe is awarelax promo see where he is using for chronic pain, some durg for senior pt uniphyl ma detail no prob at pharmcy thathe is awarelax promo |
| | Westlake | OH | 44145 | 10/8/2003 | he mentioned some of his Uniuphyl patients he had to switch the generic and wanted to know when the product will be4 available again he mentioned some of his Uniuphyl patients he had to switch the generic and wanted |
| PPLPMDL0080000001 | | | | | to know when the product will be4 available again |
| | Barberton | OH | 44203 | 10/8/2003 | Spoke with Miss Dee about the benefits of long acting compared to short acting.  I asked he at what point does she notice the doctor converting patients.  She said once their pain is chronic.  I asked her what she considered chronic...  Constant pain.  T Spoke with Miss Dee about the benefits of long acting compared to short acting.  I asked he at what point does she notice the doctor converting patients.  She said once their pain is chronic.  I asked her what she considered chronic...  Constant pain.  T hey try to keep patients taking as few medications as possible.POA What she likes about Oxycontin and why? hey try to keep patients taking as few medications as |
| PPLPMDL0080000001 | | | | | possible.POA What she likes about Oxycontin and why? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/8/2003 | he said he hasn't had as many cases to use oxycontin lately |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2003 | talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up |
| | Olmsted Falls | OH | 44138 | 10/8/2003 | he will be a huge antibiotic target  he said he had an Oxycontin patient come in yesterday and he has been doing very well and stable he will be a huge antibiotic target  he said he had an Oxycontin patient come in yesterday |
| PPLPMDL0080000001 | | | | | and he has been doing very well and stable |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/8/2003 | talked quickly indication and recent useage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/8/2003 | lujnch  he said he needs to utilize more Uniphyl for his patients eith nocternal symptoms lujnch  he said he needs to utilize more Uniphyl for his patients eith nocternal symptoms |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/8/2003 | Oxycontin post op use per PI. Oxycontin post op use per PI. Oxycontin post op use per PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2003 | hit all products hit all products hit all products |
| | Independence | OH | 44131 | 10/8/2003 | one pt on uniphyl 400 no stockign isse, no generic suboxy talked tabel one, no resolve, indicaiton per pi and conversion chartlax line promoted colace and peri colcae talked senokot stim for drug induced, none on shif, notice that will e in july one pt on uniphyl 400 no stockign isse, no generic suboxy talked tabel one, no resolve, indicaiton per pi and conversion chartlax line promoted colace and peri colcae talked senokot stim for drug induced, |
| PPLPMDL0080000001 | | | | | none on shif, notice that will e in july one pt on uniphyl 400 no stockign isse, no generic suboxy talked tabel one, no resolve, indicaiton per pi and conversion chartlax line promoted colace and peri colcae talked senokot stim for drug induced, none on shif, notice that will e in july |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/8/2003 | talked table on oxy pi, no real resolve talked table on oxy pi, no real resolve |
| | Westlake | OH | 44145 | 10/8/2003 | wentover delivery system and talked about eh difference between constant and intermitant pain  wentover delivery system and talked about eh difference between constant and intermitant pain |
| | Richmond Hts. | OH | 44143 | 10/8/2003 | breakfast, Karen asked about primed conference, told her I knew nothing.  gave me contact info.  talked to her and casselberry about medicaid formulary and how it tacitly approves using best availble drug for legit med pruposes.  both agreed.  asked if I hey feel like they use dura for pts concerned about, but he said the rep is a good guy, so tries to send him some pts, so it is some of the suspicious types. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/8/2003 | got to meet renston, they are pretty quiet guys, dimarco help christopher reeves,  set an appt, left shultz and restated our positons |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2003 | oxy oxy oxy |
| | Cleveland | OH | 44106 | 10/8/2003 | reviewed the labeling for moderate pain and post surgical labeling  showed table 1 next promote analgesic profile / acrocontin reviewed the labeling for moderate pain and post surgical labeling  showed table 1 next |
| PPLPMDL0080000001 | | | | | promote analgesic profile / acrocontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/8/2003 | talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up talked about oxy and how to use the 10mg dos ein the hospital, talked baout indication per pi, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/8/2003 | reorder Uniphyl and laxatives. reorder Uniphyl and laxatives. reorder Uniphyl and laxatives. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/8/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 10/8/2003 | gave doc pain newsletter and a mention and he blew me off. get him next time. ask about ama pain program, anything interesting. |
| | Westlake | OH | 44145 | 10/8/2003 | quick hit through the window he said he has been using a lot of Oxycontin and uses it for around the clock pain while Darvacit is used for intermitant with palain OxyCodone for breakthrough |
| | Mayfield Hts | OH | 44124 | 10/8/2003 | nice lady, trained at metro, uniphyl not on form there, so did the basics, scored, 400/600 qd w/ evening meal to increase absorption, she asked about contraindications, read right from pi.  she asked who makes iv theo, no idea. for pts on xenis.  discuss nice lady, trained at metro, uniphyl not on form there, so did the basics, scored, 400/600 qd w/ evening meal to increase absorption, she asked about contraindications, read right from pi.  she asked who makes iv theo, no idea. for pts on xenis.  discuss ed positioning uniphyl for step 2 copd and 3 with asthma, she agreed. she monitors use of inhalers and if someone is 4 X's day, she looks for long acting. we |
| PPLPMDL0080000001 | | | | | sequed to oxycontin.  but she does not manage much pain in practice. ed positioning uniphyl for step 2 copd and 3 with asthma, she agreed. she monitors use of inhalers and if someone is 4 X's day, she looks for long acting. we sequed to oxycontin.  but she does not manage much pain in practice. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 10/8/2003 | what can I say" |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/8/2003 | got to meet renston, they are pretty quiet guys, dimarco help christopher reeves,  set an appt, left shultz and restated our positons |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/8/2003 | we strictly talked about using OxyContin post op and didn't talk about for chronic backs . He said he only has 1 patient on the patch now |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/8/2003 | oxy indication per pi n d dosing |
| | Richmond Hts. | OH | 44143 | 10/8/2003 | breakfast, Karen asked about primed conference, told her I knew nothing.  gave me contact info.  talked to her and casselberry about medicaid formulary and how it tacitly approves using best availble drug for legit med pruposes.  both agreed.  asked if I hey feel like they use dura for pts concerned about, but he said the rep is a good guy, so tries to send him some pts, so it is some of the suspicious types. |
| | Westlake | OH | 44145 | 10/8/2003 | went aked about  where she can  niche Uniphyl because she admitted to using less theophylline.m We also talked about using Oxycontin for moderate pain went aked about  where she can  niche Uniphyl because she |
| PPLPMDL0080000001 | | | | | admitted to using less theophylline.m We also talked about using Oxycontin for moderate pain |
| | Cleveland | OH | 44106 | 10/8/2003 | reviewed the labeling for moderate pain and post surgical labeling  showed table 1 next promote analgesic profile / acrocontin reviewed the labeling for moderate pain and post surgical labeling  showed table 1 next |
| PPLPMDL0080000001 | | | | | promote analgesic profile / acrocontin |
| | Uniontown | OH | 44685 | 10/8/2003 | He put a new pt on 80mg q12h for severe back pain, physiological findings for spinal stenosis. He put a new pt on 80mg q12h for severe back pain, physiological findings for spinal stenosis. He put a new pt on 80mg q12h for |
| PPLPMDL0080000001 | | | | | severe back pain, physiological findings for spinal stenosis. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2003 | hit in the hallway guide titration guide and short product hit for indication and titration |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/8/2003 | wentover new titration guide which he said he is comfortable to go to whatever dose works |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 10/8/2003 | wentover Oxycontin PI indication and titration/Conversion guide wentover Oxycontin PI indication and titration/Conversion guide wentover Oxycontin PI indication and titration/Conversion guide |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/8/2003 | OxyContin post op use as per PI.1-2 20mg q12h OxyContin post op use as per PI.1-2 20mg q12h OxyContin post op use as per PI.1-2 20mg q12h |
| | Akron | OH | 44310 | 10/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Cuyahoga Falls | OH | 44223 | 10/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Akron | OH | 44310 | 10/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Akron | OH | 44310 | 10/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Cuyahoga Falls | OH | 44221 | 10/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Akron | OH | 44307 | 10/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Akron | OH | 44310 | 10/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | New Starts. |
| | Akron | OH | 44310 | 10/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Akron | OH | 44310 | 10/8/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/9/2003 | Met with Stephanie and Denise. Stephanie said their pain program is going well.  They are looking to expand to other areas to become more full service. Stephanie wanted infoirmation on Darvocet.  I showed her the two APS guidelines and what they say ab Met with Stephanie and Denise. Stephanie said their pain program is going well.  They are looking to expand to other areas to become more full service.  Stephanie wanted information on Darvocet.  I showed her the two APS guidelines and what they say ab out Darvocet.  She is teaching her nurse practioners the benefit of OxyContin for the appropriate patient. out Darvocet.  I showed her the two APS guidelines and what they say ab out Darvocet.  She is teaching her nurse practioners the benefit of OxyContin fioir the appropriate patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/9/2003 | tumor boards, blair, insists that he writes mainly oxycontin, numbers say otherwise, discussed adhesion problems and skin irritation and oral being preferred because reliable, convient and less costly.dickman, wants speakers at tujmor boards or evening  event, no one will go to grand rounds.shnur/makkar, would like some of the pt ed pieces, mentions only, but try to catch in office  and get back. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/9/2003 | spoke with an invited to pain mgmt program at grand rounds to learn non malignant pain mgmt. pca to po med conversion and general chronic pain mgmt |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/9/2003 | tumor boards, blair, insists that he writes mainly oxycontin, numbers say otherwise, discussed adhesion problems and skin irritation and oral being preferred because reliable, convient and less costly.shnur/makkar, would like some of the pt ed pieces, mentions only, but try to catch in office  and get back. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 10/9/2003 | talked indicaion mod to sev pain with atc vs prn pain |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/9/2003 | tumor boards, blair, insists that he writes mainly oxycontin, numbers say otherwise, discussed adhesion problems and skin irritation and oral being preferred because reliable, convient and less costly.dickman, wants speakers at tujmor boards or evening  event, no one will go to grand rounds.shnur/makkar, would like some of the pt ed pieces, mentions only, but try to catch in office  and get back. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2003 | talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/9/2003 | difficult to talk through indow, but spoke briefly on program of pain mgmt this frday grand rounds |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | touched base briefly on products to remind her,  still seeing pts in clinic but goes to Brecks. VA too. next probe a bit on her feeling about persistent pain / indication review touched base briefly on products to remind her,  still seeing pts in clinic but goes to Brecks. VA too.  next probe a bit on her feeling about persistent pain / indication review touched base briefly on products to remind her,  still seeing pts in clinic but goes to Brecks. VA too.  next probe a bit on her feeling about persistent pain / indication review |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/9/2003 | panera's and pain prescribing guides got off mention, but doc not happy todaywith cards, sched lunch. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/9/2003 | f/u and morning call with bagels and reminder of pt selection and mod pain of indication |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/9/2003 | PAs guidelines for arthritis talking about long acting opioids being of benefit to arthritic patients. PAs guidelines for arthritis talking about long acting opioids being of benefit to arthritic patients. PAs guidelines for arthritis talking about long acting opioids being of benefit to arthritic patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/9/2003 | tumor boards, blair, insists that he writes mainly oxycontin, numbers say otherwise, discussed adhesion problems and skin irritation and oral being preferred because reliable, convient and less costly.dickman, wants speakers at tujmor boards or evening  event, no one will go to grand rounds.shnur/makkar, would like some of the pt ed pieces, mentions only, but try to catch in office  and get back. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/9/2003 | discussed availablity, little confusion on whether getting filled or not.  but gave asthma education pieces and everyone liked those.  sher is a bit of a chop buster, but good guy and both pledged they will continue to support the drug as long we support  it. discussed availablity, little confusion on whether getting filled or not.  but gave asthma education pieces and everyone liked those.  sher is a bit of a chop buster, but good guy and both pledged they will continue to support the drug as long we support  it.  it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/9/2003 | spoke with an invited to pain mgmt program at grand rounds to learn non malignant pain mgmt. pca to po med conversion and general chronic pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2003 | talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/9/2003 | First meeting with Ray.  I gave him a folder of information on pain management and an OxyContin conversion chart.  We discussed the benefits of OxyContin over short-acting opioids for persistent when an opioid is needed according to our P I First meeting with Ray.  I gave him a folder of information on pain management and an OxyContin conversion chart.  We discussed the benefits of OxyContin over short-acting opioids or PRN opioids for persistent when an opioid is needed according to our P I.  Ray told me that the information I presented made sense and he will try it.  He is the nurse practioner for Drs. Frantz. I  Ray told me that the information I presented made sense and he will try it.  He is the nurse practioner for Drs. Frantz. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2003 | talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | reviewed dosing for moderate pain per PI labeling post surg  analgesic profile vs. combos next recent case probe follow dialogue reviewed dosing for moderate pain per PI labeling post surg  analgesic profile vs. combos next recent case probe follow dialogue |
| PPLPMDL0080000001 | Akron | OH | 44321 | 10/9/2003 | AGS guidelines for older pts, APAP levels and where OxyContin fits in.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Table 1 to compare OxyContin to immediate rele AGS guidelines for older pts, APAP levels and where OxyContin fits in.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Table 1 to compare OxyContin to immediate rele AGS guidelines for older pts, APAP levels and where OxyContin fits in.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Table 1 to compare OxyContin to immediate rele oxycodone.Uniphyl and laxative availability. ase oxycodone.Uniphyl and laxative availability. ase |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/9/2003 | tumor boards, blair, insists that he writes mainly oxycontin, numbers say otherwise, discussed adhesion problems and skin irritation and oral being preferred because reliable, convient and less costly.dickman, wants speakers at tujmor boards or evening  event, no one will go to grand rounds.shnur/makkar, would like some of the pt ed pieces, mentions only, but try to catch in office  and get back. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2003 | talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/9/2003 | tumor boards, blair, insists that he writes mainly oxycontin, numbers say otherwise, discussed adhesion problems and skin irritation and oral being preferred because reliable, convient and less costly.dickman, wants speakers at tujmor boards or evening  event, no one will go to grand rounds.shnur/makkar, would like some of the pt ed pieces, mentions only, but try to catch in office  and get back. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2003 | talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2003 | lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 10/9/2003 | invited to pain conference at sw, oxy indicaiotn for those with greater than prn pain atc pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/9/2003 | tumor boards, blair, insists that he writes mainly oxycontin, numbers say otherwise, discussed adhesion problems and skin irritation and oral being preferred because reliable, convient and less costly.dickman, wants speakers at tujmor boards or evening  event, no one will go to grand rounds.shnur/makkar, would like some of the pt ed pieces, mentions only, but try to catch in office  and get back. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/9/2003 | see hostoffer notes, talked with debbie, carrie, and ? about dose w/ pm meal for inc. absorption.  see hostoffer notes, talked with debbie, carrie, and ? about dose w/ pm meal for inc. absorption. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/9/2003 | discussed availablity, little confusion on whether getting filled or not.  but gave asthma education pieces and everyone liked those.  sher is a bit of a chop buster, but good guy and both pledged they will continue to support the drug as long we support  it. discussed availablity, little confusion on whether getting filled or not.  but gave asthma education pieces and everyone liked those.  sher is a bit of a chop buster, but good guy and both pledged they will continue to support the drug as long we support  it. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/9/2003 | panera's and pain prescribing guides got off mention, but doc not happy todaywith cards, sched lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | reviewed dosing for moderate pain per PI labeling post surg  analgesic profile vs. combos next recent case probe follow dialogue reviewed dosing for moderate pain per PI labeling post surg  analgesic profile vs. combos next recent case probe follow dialogue |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2003 | talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up talked about oxy and dosing in pts with atc pain needs.  talked abouyt oxy and indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/9/2003 | reorder Uniphyl and try to order senokot-s . reorder Uniphyl and try to order senokot-s . reorder Uniphyl and try to order senokot-s . |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/9/2003 | reorder Uniphyl and try to order senokot-s . reorder Uniphyl and try to order senokot-s . reorder Uniphyl and try to order senokot-s . |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/9/2003 | pens, pads, pens, pads,  pens, pads, |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/9/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/9/2003 | planning inservices planning inservices planning inservices |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/9/2003 | planning pharmacist program and getting badge for floors planning pharmacist program and getting badge for floors planning pharmacist program and getting badge for floors |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/9/2003 | spoke with an invited to pain mgmt program at grand rounds to learn non malignant pain mgmt. pca to po med conversion and general chronic pain mgmt |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/9/2003 | spoke with an invited to pain mgmt program at grand rounds to learn non malignant pain mgmt. pca to po med conversion and general chronic pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | reviewed dosing for moderate pain per PI labeling post surg  analgesic profile vs. combos next recent case probe follow dialogue reviewed dosing for moderate pain per PI labeling post surg  analgesic profile vs. combos next recent case probe follow dialogue |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/9/2003 | set up lunch for future in depth conversations n pain mgmt, talked aboto speaker program |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/9/2003 | talked where approp to use in his specialty nad where he has had success with |
| PPLPMDL0080000001 | Fairview park | OH | 44126 | 10/9/2003 | Dr. said he is fleing much more comfortable writing OxyContin anbd as a result is writing more of it.  I gave him a copy and went over the 4th addition of APS to show him some points regarding ATC vrs. PRN dosing for persistent pain.  I aslo gave him a  Dr. said he is fleing much more comfortable writing OxyContin anbd as a result is writing more of it.  I gave him a copy and went over the 4th addition of APS to show him some points regarding ATC vrs. PRN dosing for persistent pain.  I aslo gave him a  conversion chart for him to use.  Apparently, Jeff Aaron had also been in there recently and spoken with hime about OxyContin.  His early view has really picked up over the last few weeks. conversion chart for him to use.  Apparently, Jeff Aaron had also been in there recently and spoken with hime about OxyContin.  His early view has really picked up over the last few weeks. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/9/2003 | tumor boards, blair, insists that he writes mainly oxycontin, numbers say otherwise, discussed adhesion problems and skin irritation and oral being preferred because reliable, convient and less costly.dickman, wants speakers at tujmor boards or evening  event, no one will go to grand rounds.shnur/makkar, would like some of the pt ed pieces, mentions only, but try to catch in office  and get back. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/9/2003 | discussed availability, little confusion on whether getting filled or not.  but gave asthma edcuation pieces and everyone liked those.  sher is a bit of a chop buster, but good guy and both pledged that he writes mainly oxycontin, numbers say the drug as long we support discussed availability, little confusion on whether getting filled or not.  but gave asthma edcuation pieces and everyone liked those.  sher is a bit of a chop buster, but good guy and both pledged they will continue to support the drug as long we support  it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types lunch - covered all products and pain documentation kit reviewed analgesic profiles and pt. types |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2003 | reviewed dosing for moderate pain per PI labeling post surg  analgesic profile vs. combos next recent case probe follow dialogue reviewed dosing for moderate pain per PI labeling post surg  analgesic profile vs. combos next recent case probe follow dialogue |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/9/2003 | panera's and pain prescribing guides got off mention, but doc not happy todaywith cards, sched lunch. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/9/2003 | tumor boards, blair, insists that he writes mainly oxycontin, numbers say otherwise, discussed adhesion problems and skin irritation and oral being preferred because reliable, convient and less costly.dickman, wants speakers at tujmor boards or evening  event, no one will go to grand rounds.shnur/makkar, would like some of the pt ed pieces, mentions only, but try to catch in office  and get back. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/9/2003 | Concerned with titrating to higher doses,Indication per PI is moderate to severe pain.  Use the 10mg 2-3 tablet rule can cover majority of pain pts.Uniphyl and Laxatives availability. Concerned with titrating to higher doses,Indication per PI is moderate to severe pain.  Use the 10mg 2-3 tablet rule can cover majority of pain pts.Uniphyl and Laxatives availability. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/9/2003 | Concerned with titrating to higher doses,Indication per PI is moderate to severe pain.  Use the 10mg 2-3 tablet rule can cover majority of pain pts.Uniphyl and Laxatives availability. Concerned with titrating to higher doses,Indication per PI is moderate to severe pain.  Use the 10mg 2-3 tablet rule can cover majority of pain pts.Uniphyl and Laxatives availability. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/9/2003 | Concerned with titrating to higher doses,Indication per PI is moderate to severe pain.  Use the 10mg 2-3 tablet rule can cover majority of pain pts.Uniphyl and Laxatives availability. Concerned with titrating to higher doses,Indication per PI is moderate to severe pain.  Use the 10mg 2-3 tablet rule can cover majority of pain pts.Uniphyl and Laxatives availability. |
| PPLPMDL0080000001 | Olmsted Twp. | OH | 44138 | 10/9/2003 | Spoke with Dr. about his OxyContin use in the nursing home.  He said he is still using OxyContin when appropriate.  I tried to reemphasize the benefit of using OxyContin sooner for his residents that need an opioid around the clock for an extended period Spoke with Dr. about his OxyContin use in the nursing home.  He said he is still using OxyContin when appropriate.  I tried to reemphasize the benefit of using OxyContin sooner for his residents that need an opioid around the clock for an extended period  of time.I gave the Dr. a titration guide.  He also has an NP who just left that I will need to meet.  of time.I gave the Dr. a titration guide.  He also has an NP who just left that I will need to meet. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/9/2003 | Hip arthroplasty, OxyContin post op use per PI, talked about using 1-2 20mg tabs q12h. Hip arthroplasty, OxyContin post op use per PI, talked about using 1-2 20mg tabs q12h. Hip arthroplasty, OxyContin post op use per PI, talked about using 1-2 20mg tabs q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/9/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 10/10/2003 | talked following speaker presentation, well received alot fo personal practice questions for speaker |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/2003 | talked following speaker presentation, well received alot fo personal practice questions for speaker |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/10/2003 | moderate pain labeling for post op per PI and conversion in dosing to perc. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/2003 | talked following speaker presentation, well received alot fo personal practice questions for speaker |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/10/2003 | caught his nurse and rpt, gave karpel article and noted that combo therapy w/ uni is beneficial.  william says come up and catch if can, but doc seems to avoid, get sample cards for sig to see. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/2003 | talked following speaker presentation, well received alot fo personal practice questions for speaker |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/2003 | talked following speaker presentation, well received alot fo personal practice questions for speaker |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/2003 | talked following speaker presentation, well received alot fo personal practice questions for speaker |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2003 | talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/2003 | talked following speaker presentation, well received alot fo personal practice questions for speaker |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2003 | hit the atc pain message after surgery and the importance of single entity then conversions from IV & perc hit the atc pain message after surgery and the importance of single entity then conversions from IV & perc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2003 | talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2003 | talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/2003 | talked following speaker presentation, well received alot fo personal practice questions for speaker |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2003 | talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/10/2003 | in hallway not much time to stop says residents write for him .. so hit the no APAP and sleep better next ask if he would recommend it  why |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2003 | talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/10/2003 | Ruth Ferrone, we had long discussion about other long acting meds. focussed on efficacy, she agreed because avinza pts taking a lot of sa, where oxycontin pts need less.  next call, ask about same thing w/ durageisc. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2003 | hit all products hit all products |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/10/2003 | Ruth Ferrone, we had long discussion about other long acting meds. focussed on efficacy, she agreed because avinza pts taking a lot of sa, where oxycontin pts need less.  next call, ask about same thing w/ durageisc. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/10/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/10/2003 | oxy oxy oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2003 | hit the atc pain message after surgery and the importance of single entity then conversions from IV & perc hit the atc pain message after surgery and the importance of single entity then conversions from IV & perc |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/10/2003 | met with colleen and angela on pain mgmt seminar futures |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/2003 | met wit hpharmacy on oxy stock adn supply rx dosing and frequency |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2003 | talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2003 | pens, pads pens, pads pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2003 | badge for ortho floor badge for ortho floor badge for ortho floor |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/2003 | talked following speaker presentation, well received alot to personal practice questions for speaker |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/2003 | talked following speaker presentation, well received alot to personal practice questions for speaker |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2003 | talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2003 | hit the atc pain message after surgery and the importance of single entity then conversions from IV & perc hit the atc pain message after surgery and the importance of single entity then conversions from IV & perc |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/2003 | talked following speaker presentation, well received alot to personal practice questions for speaker |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2003 | hit the atc pain message after surgery and the importance of single entity then conversions from IV & perc hit the atc pain message after surgery and the importance of single entity then conversions from IV & perc |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 10/10/2003 | met tawnie, docs nurse, he will be here on tues thr pms otherwise OR.  asked her experience/knowledge of oxycontin, none asked when good time to discuss with her.  no good response, catch when can.  get her all oxycontin info. catch doc again next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2003 | talked about oxy and dosing, talked about the use of the 10 and 20mg dose, talked about indication per pi, follow up |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 10/10/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Table 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxitive availability. e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxitive availability. e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxitive availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2003 | hit the atc pain message after surgery and the importance of single entity then conversions from IV & perc hit the atc pain message after surgery and the importance of single entity then conversions from IV & perc |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 10/10/2003 | talked to judy, repositioned oxycontin for sa pts w/ atc. gave pt ed pieces for doc to help pts vocalize their pain for better therapeutic choices. |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 10/10/2003 | OxyContin dosed q12 h for appropriate pt vs durragesic regarding time to titration/dominated dosing cardOn line cme/cni - COPD ptqd dosingsample card usage |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/2003 | Uniphyl update with 600 mg tabs.  Still waiting for 400 tabs.  Likes the 24h dosing and pm dosing.  Has seen some good success.  Will convert patients back once it is back in the pharmacies. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/2003 | SOme of his patients are having trouble tolerating OxyContin post op, but he said these are the pts that have not been taking an opioid before surgery so discussed post op use of OxyContin per PI. SOme of his patients are having trouble tolerating OxyContin post op, but he said these are the pts that have not been taking an opioid before surgery so discussed post op use of OxyContin per PI. SOme of his patients are having trouble tolerating OxyContin post op, but he said these are the pts that have not been taking an opioid before surgery so discussed post op use of OxyContin per PI. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/13/2003 | discussed availability issue, told him lots were shipping should have more info next time around.  no particular pharmacy for pts, just get info.  positioned theos for add on therapy. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/2003 | karpel to docs and nurses.  informed of shipments, docs have been ordering. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/13/2003 | where is using and at what dose indicaiton per pi mod to severe atc pain vs prn pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/13/2003 | medical grand rounds, stuart grossman spoke on nccn guidelines.  made a number of good points regarding being right 95% of the time if believe pt.  does not like methadone or duragesic, too valiable. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/13/2003 | medical grand rounds, stuart grossman spoke on nccn guidelines.  made a number of good points regarding being right 95% of the time if believe pt.  does not like methadone or duragesic, too valiable. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/13/2003 | hit the conversion pocket guide at the counter she didn't say anything except knows about that ask about last pt. start get her talking |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 10/13/2003 | when you have to write for percocet or vicodin for a month or more think of using oxcontin in these cases. when you have to write for percocet or vicodin for a month or more think of using oxycontin in these cases. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/2003 | OxyContin post op use per PI also talked about table 1 comparing in the PI. OxyContin post op use per PI also talked about table 1 comparing in the PI. OxyContin post op use per PI also talked about table 1 comparing in the PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/13/2003 | Gave him CME info for program in Columbus.  He said it's something he would not attend.  Too busy at work and family.  We talked about the potential of them opening an office in Medina.  Still up in the air.POA Thought process he goes through when Gave him CME info for program in Columbus.  He said that is something he would not attend.  Too busy at work and family.  We talked about the potential of them opening an office in Medina.  Still up in the air.POA Thought process he goes through when  prescribing long acting.  prescribing long acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2003 | hit products and case profile of ortho pt. likely good candidate per PI labeling  analgesic profiles/ next onset and conversions hit products and case profile of ortho pt. likely good candidate per PI labeling  analgesic profiles/ next onset and conversions |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/13/2003 | two week eval period. f your comfort level is less when using controlled substances for initial treatment keep close assessement untio comfort level increases. two week eval period. f your comfort level is less when using controlled substances for initial treatment keep close assessement untio comfort level increases. two week eval period. f your comfort level is less when using controlled substances for initial treatment keep close assessement untio comfort level increases. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/13/2003 | gave karpel study and positioned uniphyl for add on therapy, somewhat relieved when said lots were shipping, but warned him availablity may be sporadic.  Barry, ann's son helps out part time, retired. left asthma pt ed in waiting room. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/2003 | Chronic opioid use, discussed indication per PI, AHCPR guidelines for oral route is preferred and should be used for stable pain. Chronic opioid use, discussed indication per PI, AHCPR guidelines for oral route is preferred and should be used for stable pain. Chronic opioid use, discussed indication per PI, AHCPR guidelines for oral route is preferred and should be used for stable pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2003 | hallway hit just to say hello and remind of onset analgesia profiles  next case probe again |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/13/2003 | product detailed hitting the indications and moderate pain labeling analgesic profile and percocet conversion ratios  new pt.? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/13/2003 | talked about prn pain vs atc pain and which is an oxycontin candidate, trying to uncover when he starts with la agents |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2003 | window hit, no probs with oxy indicaiotn for mod to severe pain with focus on mod pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/13/2003 | medical grand rounds, stuart grossman spoke on nccn guidelines.  made a number of good points regarding being right 95% of the time if believe pt.  does not like methadone or duragesic, too valiable. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/13/2003 | reinforce -1-1 if you are using percocet greate than 4 aday then why not use oxycontin only have to dose it q-12 reinforce -1-1 if you are using percocet greate than 4 aday then why not use oxycontin only have to dose it q-12 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/13/2003 | doc asked about ann crawford at ccf, to come to work, told him I would check it out.  invited to pharmcon program, said interested. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/2003 | Pts not controlled on vicodin, he says most of his pts only need a couple of days of vicodin and then darvocet. Pts not controlled on vicodin, he says most of his pts only need a couple of days of vicodin and then darvocet. Pts not controlled on vicodin, he says most of his pts only need a couple of days of vicodin and then darvocet. |

| ID | City | State | Code | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/13/2003 | talked about bringing inhouse spectracef did not have idea of contact with wholesaler on itemtalked doses seen with oxycontin and stockign with uniphyllax line promotion, dose make recommendations with pt ask talked about bringing inhouse spectracef did not have idea of contact with wholesaler on itemtalked doses seen with oxycontin and stockign with uniphyllax line promotion, dose make recommendations with pt ask talked about bringing inhouse spectracef did not have idea of contact with wholesaler on itemtalked doses seen with oxycontin and stockign with uniphyllax line promotion, dose make recommendations with pt ask |
| PPLPMDL0080000001 | Parma | OH | 44130 | 10/13/2003 | talkedabotu stockign of spectracef and cost per tablet, talkedabotu competitionand what he sees come through most and by whomtlked about dosing and freq of oxycontin rx and by whomlaxative line promotion talkedabotu stockign of spectracef and cost per tablet, talkedabotu competitionand what he sees come through most and by whomtlked about dosing and freq of oxycontin rx and by whomlaxative line promotion talkedabotu stockign of spectracef and cost per tablet, talkedabotu competitionand what he sees come through most and by whomtlked about dosing and freq of oxycontin rx and by whomlaxative line promotion |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/13/2003 | Spoke with some of the nurses on the floor.  Discussed residents they might convert to OxyContin. They said they have no one at this time.I reminded them to look for residents that are on short acting opioids that are taking them around the clock for Spoke with some of the nurses on the floor.  Discussed residents they might convert to OxyContin.  They said they have no one at this time.I reminded them to look for residents that are on short acting opioids that are taking them around the clock for  persistent pain.  They said the residents on short-acting opioids are only taking them PRN right now.  persistent pain.  They said the residents on short-acting opioids are only taking them PRN right now. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/13/2003 | Discussed with some of the nurses the proper conversions from morphine to oxycodone and how this may relate to the cost of the medication.  Emphasized the faster onset of action with OxyContin than long-acting morphines.  Asked about rectal administratio Discussed with some of the nurses the proper conversions from morphine to oxycodone and how this may relate to the cost of the medication.  Emphasized the faster onset of action with OxyContin than long-acting morphines.  Asked about rectal administratio n.  Explained that there is not FDA approval or studies done to recommend this dosage route, it is not in our PI, and therefore we cannot recommend its use that way.  The oral route is the only route to give OxyContin n.  Explained that there is not FDA approval or studies done to recommend this dosage route, it is not in our PI, and therefore we cannot recommend its use that way.  The oral route is the only route to give OxyContin. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/13/2003 | use in area, spectracef on auto ship oxycontin use has been steady use in area, spectracef on auto ship oxycontin use has been steady use in area, spectracef on auto ship oxycontin use has been steady |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/2003 | karpel to docs and nurses.  informed of shipments, docs have been ordering. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/13/2003 | medical grand rounds, stuart grossman spoke on nccn guidelines.  made a number of good points regarding being right 95% of the time I beleive pt.  does not like methadone or durogesic for cancer. |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 10/13/2003 | hit all products  come back for spec. talk to ordering pharmacist hit all products  come back for spec. talk to ordering pharmacist hit all products  come back for spec. talk to ordering pharmacist |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2003 | hit products and case profile of ortho pt. likely good candidate per PI labeling  analgesic profiles/ next onset and conversions hit products and case profile of ortho pt. likely good candidate per PI labeling  analgesic profiles/ next onset and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/2003 | Surgery and rehab offices. Surgery and rehab offices. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/13/2003 | Pain clinic Pain clinic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/13/2003 | Pain clinic. Pain clinic. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/13/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/13/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 10/13/2003 | said would bring in one bottle. said would bring in one bottle. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/2003 | Spectracef Spectracef Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/13/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/13/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/13/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/13/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/13/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/2003 | OxyContin post op use per PI, he is using vicodin post op, some OxyContin use is for chronic pain where their are vascular issues. OxyContin post op use per PI, he is using vicodin post op, some OxyContin use is for chronic pain where their are vascular issues. OxyContin post op use per PI, he is using vicodin post op, some OxyContin use is for chronic pain where their are vascular issues. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2003 | hit products and case profile of ortho pt. likely good candidate per PI labeling  analgesic profiles/ next onset and conversions hit products and case profile of ortho pt. likely good candidate per PI labeling  analgesic profiles/ next onset and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2003 | elevator tried to pain picture of the appropriate pt. per PI labeling says it is good product/ uses when need it probe more |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2003 | hit products and case profile of ortho pt. likely good candidate per PI labeling  analgesic profiles/ next onset and conversions hit products and case profile of ortho pt. likely good candidate per PI labeling  analgesic profiles/ next onset and conversions |
| PPLPMDL0080000001 | Maple Heights | OH | 44122 | 10/13/2003 | Gave Dr. a copy of the American Pain Foundation Best of Newsletter.  He remembered that I gave him the APS guidelines, but has not read them yet.  He is hesitent to use opioids due to his fear of being investigated.  Need to focus on getting him to do g Gave Dr. a copy of the American Pain Foundation Best of Newsletter.  He remembered that I gave him the APS guidelines, but has not read them yet.  He is hesitent to use opioids due to his fear of being investigated.  Need to focus on getting him to do g Gave Dr. a copy of the American Pain Foundation Best of Newsletter.  He remembered that I gave him the APS guidelines, but has not read them yet.  He is hesitent to use opioids due to his fear of being investigated.  Need to focus on getting him to do g ood pain assessments for the appropriate residents who have persistent pain and ask him to use OxyContin according to our PI. ood pain assessments for the appropriate residents who have persistent pain and ask him to use OxyContin according to our PI. ood pain assessments for the appropriate residents who have persistent pain and ask him to use OxyContin according to our PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/13/2003 | medical grand rounds, stuart grossman spoke on nccn guidelines.  made a number of good points regarding being right 95% of the time I beleive pt.  does not like methadone or durogesic. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/2003 | doc nice enough guy. wants texts on sleep medicine, gave grant info.  he likes uniphyl on any tough pt, if using inhalers all the time.  loves uniphyl and will begin to order when stocked.  gave a little hard time about not having programs but explained  we try to funnel as much money into education as possible. so no fancy programs but hopefully good quality ones that will actually help his practice. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/2003 | left karpel for Jill and doc. told her it shows benefit of combo therapy.  keep plugging away. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/13/2003 | talked abotu chicago billingand coding expo, i had several doctors at this event, talkedabotu when she goesfrom sa to la and when she choses durgesic over oral oxycodone |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/2003 | karpel to docs and nurses.  informed of shipments, docs have been ordering. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/13/2003 | talked about where rx pad located at 44131 or 44195post op pain for larger cases shoulder or hip sx |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2003 | hit products and case profile of ortho pt. likely good candidate per PI labeling  analgesic profiles/ next onset and conversions hit products and case profile of ortho pt. likely good candidate per PI labeling  analgesic profiles/ next onset and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2003 | talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up talked about oxy and dosing in pts that need atc pain meds, talked about the 10mg and the 20mg dose per oxy pi indication, follow up |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 10/13/2003 | SA indication  has no  specific indication for the post op indication.  Per PI oxycontin has specific post-op use  SA indication  has no  specific indication for the post op indication.  Per PI oxycontin has specific post-op use |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/13/2003 | Tried to give him CME info but he was on his way out to the dentist.  Oxycontin mention and titration guides to nurses and 3-2 rule. Tried to give him CME info but he was on his way out to the dentist.  Oxycontin mention and titration guides to nurses and 3-2 rule. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/13/2003 | talked abou use in chronic pain and titration of oxy contin for thoes taking 2 or more rescue meds, talked la vs la he said at times for some pt, oxy didnt seem to work, so he titrates up and gets good pain relief.  talked abou certain surgical cases  talked abou use in chronic pain and titration of oxy contin for thoes taking 2 or more rescue meds, talked la vs la he said at times for some pt, oxy didnt seem to work, so he titrates up and gets good pain relief.  talked abou certain surgical cases he might take prn darvocet for 2-3 days not much pain on general surgery cases he generally sees he might take prn darvocet for 2-3 days not much pain on general surgery cases he generally sees |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/2003 | massouh, would not see, but sent back titration guiderasian/iarussi, left pharmacon program invite. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/13/2003 | Discussed specific patients he started on Oxycontin today.  I asked why those patients...  He said they have chronic pain and trusts they are true pain patients and have e-rays etc to prove there is something wrong.  He just really looks for appropriate  Discussed specific patients he started on Oxycontin today.  I asked why those patients...  He said they have chronic pain and trusts they are true pain patients and have e-rays etc to prove there is something wrong.  He just really looks for appropriate  patients to start on Oxycontin.  Reminded him for patients already on perc once they get to 3-4 per day converting them to Oxycontin.  His goal is to convert to long acting for those patients.POA Titration guides to start on Oxycontin.  Reminded him for patients already on perc once they get to 3-4 per day converting them to Oxycontin.  His goal is to convert to long acting for those |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/2003 | massouh, would not see, but sent back titration guiderasian/iarussi, left pharmacon program invite. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/13/2003 | Spoke with nursing staff about titration and 3-2 rule and q12h hour dosing vs q8 hour dosing.  They said really leave in up to pa and docs. Spoke with nursing staff about titration and 3-2 rule and q12h hour dosing vs q8 hour dosing.  They said really leave in up to pa and docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/13/2003 | reviewed product line at lunch hit the elderly piece again and left for his reference onset analgesia and dosing very comfortable with labeling -next titration reviewed product line at lunch hit the elderly piece again and left for his reference onset analgesia and dosing very comfortable with labeling -next titration reviewed product line at lunch hit the elderly piece again and left for his reference onset analgesia and dosing very comfortable with labeling -next titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/13/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodone, or shorting acting opioids, delivery, c Max.  New Starts. |

| | City | State | Code | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburgh Heights | OH | 44130 | 10/13/2003 | Ver quick call. gave Dr. conversion chart as well as "Pain and Cognitive Status in the Institutionalized Eldely". I explained I am the nursing home rep for the area and do pain management education in Long-Term Care. Next time will tell him that 10mg Ver quick call. gave Dr. conversion chart as well as "Pain and Cognitive Status in the Institutionalized Eldely". I explained I am the nursing home rep for the area and do pain management education in Long-Term Care. Next time will tell him that 10mg q12h is virtually equivalent to 1 hydrocodone/APAP q6h. Need to sell him one sentence at a time. q12h is virtually equivalent to 1 hydrocodone/APAP q6h. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/13/2003 | hit the both of them at the window says alot of inhalers so left the multiple modes action detail / atc pain analgesia message for q12n dosing new starts. hit the both of them at the window says alot of inhalers so left the multiple modes action detail / atc pain analgesia message for q12n dosing new starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/13/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/13/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/2003 | OxyContin post op use per PI, using the 10mg on most cases but if on OxyContin chronically before surgery, the pts need 20mg q12h. OxyContin post op use per PI, using the 10mg on most cases but if on OxyContin chronically before surgery, the pts need 20mg q12h. |
| PPLPMDL0080000001 | Independence | OH | 44147 | 10/13/2003 | Had lunch with Dr. he said he is still using OxyContin in the nursing home. He just increased a resident at Regina health center to 40mg q12h. The resident was taking Percocet 4 times/day in-between the previous dose of OxyContin. I gave Dr. a copy o Had lunch with Dr. he said he is still using OxyContin in the nursing home. He just increased a resident at Regina health center to 40mg q12h. The resident was taking Percocet 4 times/day in-between the previous dose of OxyContin. I gave Dr. a copy o f the APS guidelines and pointed out the page that discuss around the clock dosing vs. PRN for persistent pain. He is also Medical Director of Pine Valley. He has about 150 total nursing home patients. f the APS guidelines and pointed out the page that discuss around the clock dosing vs. PRN for persistent pain. He is also Medical Director of Pine Valley. He has about 150 total nursing home patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/14/2003 | Talked about appropriate patients, and discussed the assessment sheet in pain management kit on functional progress. He said he heard a talk from kadian and they discussed the possibility of lowering testosterone or impotency with chronic use of opioids Talked about appropriate patients, and discussed the assessment sheet in pain management kit on functional progress. He said he heard a talk from kadian and they discussed the possibility of lowering testosterone or impotency with chronic use of opioids Talked about appropriate patients, and discussed the assessment sheet in pain management kit on functional progress. He said he heard a talk from kadian and they discussed the possibility of lowering testosterone or impotency with chronic use of opioids . Talked about this issue under adverse reactions per OxyContin PI and referred him to our medical services dept. . Talked about this issue under adverse reactions per OxyContin PI and referred him to our medical services dept. . Talked about this issue under adverse reactions per OxyContin PI and referred him to our medical services dept. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/14/2003 | Pain management newspaper on different terms for pain management. Appropriate patients as discussed per OxyContin PI also talked about table 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next Pain management newspaper on different terms for pain management. Appropriate patients as discussed per OxyContin PI also talked about table 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next Pain management newspaper on different terms for pain management. Appropriate patients as discussed per OxyContin PI also talked about table 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next. week for patients. week for patients. week for patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/14/2003 | Appropriate patients for OxyContin talked about table 1 in PI for OxyContin. Appropriate patients for OxyContin talked about table 1 in PI for OxyContin. Appropriate patients for OxyContin talked about table 1 in PI for OxyContin. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/14/2003 | Pain management newspaper on different terms for pain management. Appropriate patients as discussed per OxyContin PI also talked about table 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next Pain management newspaper on different terms for pain management. Appropriate patients as discussed per OxyContin PI also talked about table 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next Pain management newspaper on different terms for pain management. Appropriate patients as discussed per OxyContin PI also talked about table 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next. week for patients. week for patients. week for patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/14/2003 | talked about dosing of oxy in pts that are taking atc meds, talked about conversion per oxy pi, talked about dosing of oxy in pts that are taking atc meds, talked about conversion per oxy pi, talked about the 10mg dose per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/14/2003 | talked about dosing of oxy in pts that are taking atc meds, talked about conversion per oxy pi, talked about the 10mg dose per pi, follow up talked about dosing of oxy in pts that are taking atc meds, talked about conversion per oxy pi, talked about the 10mg dose per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/14/2003 | hit the floor saw on 8 he's hepatrology - pocket guide talked about H pm message |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/14/2003 | at the VA clinic conversion guide and he says they can do a lunch off site on Mondays- 4 residents |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/2003 | two patients post op writing OxyContin and vicodin for prn use post op. Discussed post op use of OxyContin per PI. two patients post op writing OxyContin and vicodin for prn use post op. Discussed post op use of OxyContin per PI. two patients post op writing OxyContin and vicodin for prn use post op. Discussed post op use of OxyContin per PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 10/14/2003 | combos |
| PPLPMDL0080000001 | Euclid | OH | 44195 | 10/14/2003 | initiate with long acting and get them off before discharge. keep tight control on patients while in house. initiate with long acting and get them off before discharge. keep tight control on patients while in house. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/14/2003 | set up lunch work on combos |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/14/2003 | Discussed post op use of OxyContin per PI. He said his pts pain is controlled on vicodin and darvocet. Discussed post op use of OxyContin per PI. He said his pts pain is controlled on vicodin and darvocet. Discussed post op use of OxyContin per PI. He said his pts pain is controlled on vicodin and darvocet. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/14/2003 | establish dosing schedule upon admission, anticipate pain needs and start with long acting to head of pain of surgery and re-hab |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/14/2003 | reviewed the pocket guide conversions 10 mg onset analgesia next compare to perc close |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 10/14/2003 | work combos onset analgesia acrocontin delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/2003 | short call in hall at food court- She is now head and Bussetil is gone sold single entity Trying to get her to set up a venue for Vasc Surg. Div. she says Weds best and will think about time/ place |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/2003 | lunch, doc loves chinese. we discussed columbus conference he may attend.c me's lots of general chatter with hand surgeon and malkamaki. mainly consistency v patch and meth. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/14/2003 | hit at the U 30 -short hit on the onset analgesia profile but not much time to talk next case specific? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/14/2003 | hit residents on the 8 foor H onset analgesia and the atc pain message next conversions hit residents on the 8 foor H onset analgesia and the atc pain message next conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/14/2003 | combos |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/14/2003 | medicaid POl/ conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/14/2003 | writing OxyContin and vicodin for prn use post op. Discussed post op use of OxyContin per PI. writing OxyContin and vicodin for prn use post op. Discussed post op use of OxyContin per PI. writing OxyContin and vicodin for prn use post op. Discussed post op use of OxyContin per PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/14/2003 | tell we want to get CCF only hospitalists in front of Maschourab Frost not match for quaterly meeting |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/14/2003 | two week trial of oxycontin instead of prn use of sa. keep dosing interval consistent with pain needs. if you routinely dose the opioid it's better eval of the pain response to it. two week trial of oxycontin instead of prn use of sa. keep dosing interval consistent with pain needs. if you routinely dose the opioid it's better eval of the pain response to it. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/14/2003 | edie, has been using in a few reconstruction cases but random at best edie, has been using in a few reconstruction cases but random at best |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/2003 | Catch Jean Claud or Pineault try to get more venue / face time light sell onset analgesia atc perc |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/14/2003 | talked abotu stocking of spec didnt know off pracut nad how it comes to his ind pharm, talked abotu stocking of spec didnt know off pracut nad how it comes to his ind pharm, talked abotu stocking of spec didnt know off pracut nad how it comes to his ind pharm, talked abotu stocking of spec didnt know off pracut nad how it comes to his ind pharm, |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 10/14/2003 | Navin - will order 2 bottles of spectracef and also Uni 400mg OxyContin - educational needs for physicians |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/14/2003 | Did the second and third quarter 2003 hospice rebate. The census of the hospice is almost 90 and their rebates are getting somewhat larger. I pointed out a potential pricing problem with one of their pharmacies that may end up saving them a lot of money. Did the second and third quarter 2003 hospice rebate. The census of the hospice is almost 90 and their rebates are getting somewhat larger. I pointed out a potential pricing problem with one of their pharmacies that may end up saving them a lot of money. They are using much more OxyContin than in the past. They are using much more OxyContin than in the past. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/14/2003 | Displayed at the Plan for the Future Conference. Displayed OxyContin, Uniphyl and Senokot. Spoke with many nurses from different homes as well as the consultant pharmacists from Neighborcare. A very worth while |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/2003 | got commitment on spec got commitment on spec |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/14/2003 | Anne Vanderbilt H 80 set up other RN venue & hit residents/ pocket guides |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/14/2003 | Tim, agreed to order in spectracef. use for oxycontin has been steady use from IM Tim, agreed to order in spectracef. use for oxycontin has been steady use from IM Tim, agreed to order in spectracef. use for oxycontin has been steady use from IM |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/14/2003 | Al, use has been steady with oxycontin. agreed to order in spectracef with rebate sheet. AL, use has been steady with oxycontin. agreed to order in spectracef with rebate sheet. AL, use has been steady with oxycontin. agreed to order in spectracef with rebate sheet. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/14/2003 | use has been steady with oxycontin, spectracef agreed to order. use has been steady with oxycontin, spectracef agreed to order. use has been steady with oxycontin, spectracef agreed to order. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/14/2003 | Glenn, discussed inservicing skilled nursing care. Glenn, discussed inservicing skilled nursing care. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/14/2003 | initiate with long acting and get them off before discharge. initiate with long acting and get them off before discharge. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/14/2003 | mike and amy, discussed shipment and advantages of use. mike and amy, discussed shipment and advantages of use. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/14/2003 | talked about dosing of oxy in pts that are taking atc meds, talked about conversion per oxy pi, talked about the 10mg dose per pi, follow up talked about dosing of oxy in pts that are taking atc meds, talked about conversion per oxy pi, talked about the 10mg dose per pi, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/14/2003 | hit all products hit all products hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/2003 | case probe sell 10 mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/2003 | hit admin. catch residents pocket guides & SET UP MORE LUNCHES |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/14/2003 | hit clinic onset analgesia/ conversion pocket guides- case probe |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/14/2003 | RN inservice on 5 min |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/14/2003 | Surgery Lounge. Surgery Lounge. Surgery Lounge. |

| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/14/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Copley | OH | 44321 | 10/14/2003 | committed to bringing in a stock bottle of Spectracef. committed to bringing in a stock bottle of Spectracef. committed to bringing in a stock bottle of Spectracef. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/14/2003 | committed to bringing in a stock bottle of Spectracef. committed to bringing in a stock bottle of Spectracef. committed to bringing in a stock bottle of Spectracef. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/14/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/14/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/14/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/14/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/14/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/14/2003 | Displayed at the Plan for the Future Conference.  Displayed OxyContin, Uniphyl and Senokot.  Spoke with many nurses from different homes as well as the consultant pharmacists from Neighborcare.  A very worth while |
| | Cleveland | OH | 44109 | 10/14/2003 | dialey about oxy and dosing in pts that are takinf vico atc, conversion per oxy pi, talked ab out pts pain diary, follow up talked about oxy and dosing in pts that are takinf vico atc, conversion per oxy pi, talked ab out pts pain diary, follow up |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/14/2003 | promote acrocontin delivery and analgesic profile probe for pt. types |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/2003 | confirm SLN ask what % he thinks is oxycontin |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/14/2003 | two week eval period, keep tight control when initiating and as your comfort level grows increase time b/t visits two week eval period, keep tight control when initiating and as your comfort level grows increase time b/t visits |
| | Akron | OH | 44307 | 10/14/2003 | Dropped off pharmcon program.  Gave him patient pi.  I asked how the pain clinic was doing??? Still taking new patients and doing a lot of qualifying.  Still using methadone first line.  We discussed long half life and elderly patients and methadone for Dropped off pharmcon program.  Gave him patient pi.  I asked how the pain clinic was doing??? Still taking new patients and doing a lot of qualifying.  Still using methadone first line.  We discussed long half life and elderly patients and methadone fai lures.  Agreed to consided Oxycontin for the methadone failures.  lures.  Agreed to consided Oxycontin for the methadone failures. |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 10/14/2003 | tlaked baotu where he is using oxy talked about conversion to kadian and marketing and position of kadian in his practicetalked abotu uniphyl availablity and how many of his pt switched to genericlaxative lime promo talked about peri colace tlaked baotu where he is using oxy talked about conversion to kadian and marketing and position of kadian in his practicetalked abotu uniphyl availablity and how many of his pt switched to genericlaxative lime promo talked about peri colace tlaked baotu where he is using oxy talked about comparision to kadian and marketing and position of kadian in his practicetalked abotu uniphyl availablity and how many of his pt switched to genericlaxative lime promo talked about peri colace |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44129 | 10/14/2003 | talked about dosing of oxy in pts that are taking atc meds, talked abpout the 10mg dose per pi, talked abpout the 10mg dose per pi, follow up dosing of oxy in pts that are taking atc meds, talked abpout conversion per oxy pi, talked abpout the 10mg dose per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 10/14/2003 | oxy indication per pi adn pt seleciton uniphyl bveing difficult to get and subbing genericd will be difficult to return but stated like once a day doosing oxy indication per pi adn pt seleciton uniphyl bveing difficult to get and subbing genericd will be difficult to return but stated like once a day doosing oxy indication per pi adn pt seleciton uniphyl bveing difficult to get and subbing genericd will be difficult to return but stated like once a day |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/14/2003 | follow up on CD ROM |
| | Cleveland | OH | 44109 | 10/14/2003 | talked about dosing of oxy in pts that are taking atc meds, talked about conversion per oxy pi, talked abpout the 10mg dose per pi, follow up talked about dosing of oxy in pts that are taking atc meds, talked about conversion per oxy pi, talked abpout the 10mg dose per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/14/2003 | #1 combos/ show detailer on T3s - 6-8 tabs./ day |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/14/2003 | they occasionally use ia opioids in cluster head aches. more common in men they occasionally ua ia opioids in cluster head aches. more common in men |
| | Akron | OH | 44302 | 10/14/2003 | Gave her Pharmcon program info and scheduled lunch.  Spoke with nurses about what they ahve been seeing as far as long acting drugs being prescribed.  They notice Oxycontin and Duragesic.  I asked how they felt the two drugs differed??? Considerd Durage Gave her Pharmcon program info and scheduled lunch.  Spoke with nurses about what they ahve been seeing as far as long acting drugs being prescribed.  They notice Oxycontin and Duragesic.  I asked how they felt the two drugs differed??? Considerd Durage sic to be long acting. How convenient.  I asked if they were using it 3 or 2 days.  Both.  Talked about the ease of taking something 7am and 7pm.  Get the patients into a daily routine.  Hit on onset like short acting and ability to titrate everyday if necessary.  sic to be more convenient.  I asked if they were using it 3 or 2 days.  Both.  Talked about the ease of taking something 7am and 7pm.  Get the patients into a daily routine.  Hit on onset like short acting and ability to titrate everyday if necessary. POA Benefits she sees with Duragesic. POA Benefits she sees with Duragesic. |
| | Lyndhurst | OH | 44124 | 10/14/2003 | discussed titration guide and two week trial, she feels that if you use of SA PRN doesn't allow a fair  ievaluation of the product discussed titration guide and two week trial, she feels that if you use of SA PRN doesn't allow a fair  ievaluation of the product |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44304 | 10/14/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.   10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Cuyahoga Falls | OH | 44223 | 10/14/2003 | New Starts.   10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.   10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 10/14/2003 | New Starts.   10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.   10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 10/15/2003 | Appropriate patients , ongoing assessment forms.  OxyContin indication per PI Appropriate patients , ongoing assessment forms.  OxyContin indication per PI Appropriate patients , ongoing assessment forms.  OxyContin indication per PI |
| | Akron | OH | 44333 | 10/15/2003 | Pain management newspaper on different terms for pain management.  Appropriate patients as discussed per OxyContin PI also tlaked about 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next  Pain management newspaper on different terms for pain management.  Appropriate patients as discussed per OxyContin PI also tlaked about 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next  Pain management newspaper on different terms for pain management.  Appropriate patients as discussed per OxyContin PI also tlaked about 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next  week for patients. week for patients. week for patients. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 10/15/2003 | Pain management newspaper on different terms for pain management.  Appropriate patients as discussed per OxyContin PI also tlaked about 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next  Pain management newspaper on different terms for pain management.  Appropriate patients as discussed per OxyContin PI also tlaked about 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next  week for patients. week for patients. |
| | Akron | OH | 44312 | 10/15/2003 | Pain management newspaper on different terms for pain management.  Appropriate patients as discussed per OxyContin PI also talked about 1 comparing OxyContin to short acting oxycodone.  He is using more short acting for short term, need to talk per  Pain management newspaper on different terms for pain management.  Appropriate patients as discussed per OxyContin PI also talked about 1 comparing OxyContin to short acting oxycodone.  He is using more short acting for short term, need to talk per UExcyt pain ys intermitten pain.Uniphyl is shipping this week and should be avialabe by next week for patients. sistant pain vs intermitten pain.Uniphyl is shipping this week and should be avialabe by next week for patients. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/15/2003 | Appropriate patients , ongoing assessment forms.  OxyContin indication per PI Appropriate patients , ongoing assessment forms.  OxyContin indication per PI Appropriate patients , ongoing assessment forms.  OxyContin indication per PI |
| | Akron | OH | 44333 | 10/15/2003 | Pain management newspaper on different terms for pain management.  Appropriate patients as discussed per OxyContin PI also talked about 1 comparing OxyContin to short acting oxycodone.Uniphyl is shipping this week and should be available by next  week for patients.  week for patients. |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 10/15/2003 | table one in the PI, shows pharmacology behaves the same as IR 5mg oxycodone so when dosign table one in the PI, shows pharmacology behaves the same as IR 5mg oxycodone so when dosign |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/15/2003 | if your comfort level is low with using controlled drugs use a two week eval trial if your comfort level is low with using controlled drugs use a two week eval trial |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/15/2003 | talked abotu placement of oxy post op and ir for those wih apap concernit it has been addressed at a surgical level wit hhe surgeons and liver tox talked abotu placement of oxy post op and ir for those wih apap concernit h as been addressed at a surgical level wit hhe surgeons and liver tox talked abotu placement of oxy post op and ir for those wih apap concernit h as been addressed at a surgical level wit hhe surgeons and liver tox |
| | Euclid | OH | 44132 | 10/15/2003 | he over see's the skilled nursing  at euclid hospital discussed using oxycontin for arthritic conditions and decreasing amount of nsaid use.  he over see's the skilled nursing  at euclid hospital discussed using oxycontin for arthritic conditions and decreasing amount of nsaid use.  he over see's the skilled nursing  at euclid hospital discussed using oxycontin for arthritic conditions and decreasing amount of nsaid use. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/2003 | grand rounds, small talk all around with everyone.  walsh asked about conference, call lisa to confirm gratn request sent in. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/2003 | grand rounds, small talk all around with everyone.  walsh asked about conference, call lisa to confirm gratn request sent in. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/15/2003 | think of the cases that yu have to write vicodin 30 or more days consider oxycontin 10mg q-12 think of the cases that yu have to write vicodin 30 or more days consider oxycontin 10mg q-12 |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 10/15/2003 | check last call note |
| | Middleburg Hts. | OH | 44130 | 10/15/2003 | oxy indication and use; dosing vs absorption talked 10 mg vs 20 mg absortiopn half lives; will submit med ed dept requestir adn availablitiy and benefitslax protiocol oxy indication and use; dosing vs absorption talked 10 mg vs 20 mg absortiopn half lives; will submit med ed dept requestir adn availablitiy and benefitslax protiocol oxy indication and use; dosing vs absorption talked 10 mg vs 20 mg absortiopn half lives; will submit med ed dept requestir adn availablitiy and benefitslax protiocol |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/15/2003 | Talked paing mgmt speaker program and and success |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/15/2003 | quick hit at window on success on pt and dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/2003 | grand rounds, small talk all around with everyone.  walsh asked about conference, call lisa to confirm gratn request sent in. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/2003 | grand rounds, small talk all around with everyone.  walsh asked about conference, call lisa to confirm gratn request sent in. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/2003 | grand rounds, small talk all around with everyone.  walsh asked about conference, call lisa to confirm gratn request sent in. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Berea | OH | 44017 | 10/15/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  difficulty difficulty difficulty |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/15/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  difficulty difficulty difficulty |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/15/2003 | tried to get spec but wants see rx first tried to get spec but wants see rx first |
| | Cleveland | OH | 44106 | 10/15/2003 | ref sell L7 Tracey   to L9 |
| | Strongsville | OH | 44136 | 10/15/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  difficulty difficulty difficulty |
| | Parma | OH | 44129 | 10/15/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  difficulty difficulty difficulty |
| | Middleburg Hts. | OH | 44130 | 10/15/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  difficulty difficulty difficulty |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/2003 | grand rounds, small talk all around with everyone.  walsh asked about conference, call lisa to connfirm gratn request sent in. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/2003 | see kareti |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/15/2003 | residents / speaker programs |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/15/2003 | check out floors/ 7th |
| | Middleburg Hts. | OH | 44130 | 10/15/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  difficulty difficulty difficulty |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/15/2003 | talked iwth angela and betty about programs will see colleen next visit |
| | Middleburg Hts. | OH | 44130 | 10/15/2003 | didnt know anything of spectracef and would not bring in bottle with out first seeing a  rx or 2talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill appr didnt know anything of spectracef and would not bring in bottle with out first seeing a  rx or 2talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill appr didnt know anything of spectracef and would not bring in bottle with out first seeing a  rx or 2talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill appr ox 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without difficulty ox 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without difficulty ox 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without difficulty |
| | Akron | OH | 44321 | 10/15/2003 | Spoke with Rose and Sharon.  Rose said that she asked Dr. Parikh to convert a patient from around-the-clock Vicodin to OxyContin and he decided to go with Duragesic.  Sharon said they have 2 or 3 residents on OxyContin.  I reinforced that if the resident Spoke with Rose and Sharon.  Rose said that she asked Dr. Parikh to convert a patient from around-the-clock Vicodin to OxyContin and he decided to go with Duragesic.  Sharon said they have 2 or 3 residents on OxyContin.  I reinforced that if the resident  can swallow, they should be on an oral medication.  I spoke with Anna and Shawn about the NeighborCare seminar they attended.  Neither one was too impressed.  I appears that they are getting as little more comfortable recommending OxyContin for mode |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/15/2003 | rate at a severe pain according to our PI. e to severe pain according to |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/15/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/15/2003 | committed to bring in a bottle of Spectracef committed to bring in a bottle of Spectracef |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/15/2003 | committed to bring in a bottle of Spectracef committed to bring in a bottle of Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/15/2003 | committed to bring in a bottle of Spectracef committed to bring in a bottle of Spectracef |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/15/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/15/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/15/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/15/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/2003 | see kareti |
| | Middleburg Hts. | OH | 44130 | 10/15/2003 | talked indication and how he uses post op talked dc pca to po meds,difficultto get it ar pharmacy talked indication and how he uses post op talked dc pca to po meds,difficultto get it ar pharmacy talked indication and how he uses post op talked dc pca to po meds,difficultto get it ar pharmacy |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/15/2003 | very conservative when writing for opioid his comfort level is with malignant pain states |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 10/15/2003 | analgesic profile/ conversions  how using others? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/2003 | grand rounds, small talk all around with everyone.  walsh asked about conference, call lisa to connfirm gratn request sent in. |
| | Richmond Hts. | OH | 44143 | 10/15/2003 | two week trial instead of prn 5A.  dosing oxycontin q-12 is a better test to eval the pain response as opposed to turning the switch on and off two week tiral instead of prn 5A.  dosing oxycontin q-12 is a better test to eval the pain response as opposed to turning the switch on and off |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/15/2003 | clinic - titration/ pockets  Visa - interested in roundtable?  confirm PM conf |
| | Akron | OH | 44310 | 10/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44304 | 10/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q1ate OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| | Akron | OH | 44310 | 10/15/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/16/2003 | talked about uni and dosing v generics, follow up talked about uni and dosing v generics, follow up |
| | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, continually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products. good lunch with everyone, continually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  she agrees oxycontin works but mindful, of course I reinforce that bu with all narcotics.dews concepts.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concepts.  the likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentationlori wants to meet too, see if work in slides for 11/7.malak, in/out meniton that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentationlori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| | Tallmadge | OH | 44278 | 10/16/2003 | talked oxy indicaiont and for those taking opiates greater than prn for atc pain when taken uniphyl vsgenericand stockignissueslax line promotion talked oxy indicaiont and for those taking opiates greater than prn for atc pain when taken uniphyl vsgenericand stockignissueslax line promotion talked oxy indicaiont and for those taking opiates greater than prn for atc pain when taken uniphyl vsgenericand stockignissueslax line promotion |
| PPLPMDL0080000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products. good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentatiionlori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products. good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentatiionlori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed indication and dosing for moderate pain and referenced analgesic profiles - get dialogue going and follow / probe  reviewed indication and dosing for moderate pain and referenced analgesic profiles - get dialogue going and follow / probe |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/16/2003 | hit all three but only time for brief mention and hit the onset analgesia profiles for oxyContin per the PI running out the door says uses it hit all three but only time for brief mention and hit the onset analgesia profiles for oxyContin per the PI running out the door says uses it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products. good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentatiionlori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products. good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentatiionlori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 10/16/2003 | two week trial. implement low dose 10mg q-12 and then bring them back to eval pain response to the opioid.  instead of prn SA which is onand off therapy two week trial. implement low dose 10mg q-12 and then bring them back to eval pain response to the opioid.  instead of prn SA which is onand off therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/16/2003 | hit in window on indicaiotn and dosing max |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 10/16/2003 | inintiate oxycontin after nsaid at 10mg q-12.  use a two week trial to increase your comfort level with inintiation of therapy? inintiate oxycontin after nsaid at 10mg q-12.  use a two week trial to increase your comfort level with inintiation of therapy? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/16/2003 | short product reference at the counter talked aobut the analgesic profiles and azrocontin delivery   probe for recent use pt. types |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products. good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentatiionlori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed indication and dosing for moderate pain and referenced analgesic profiles - get dialogue going and follow / probe  reviewed indication and dosing for moderate pain and referenced analgesic profiles - get dialogue going and follow / probe |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentatiionlori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products. good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentatiionlori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentationiori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from med dept and wants to work with them on presentationiori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/16/2003 | doc leaving for st louis.  gave invite to columbus program. will probably go sinc e no sat hours.  things status quo here. reminded him about maximizing convenience with 10 mg tabs. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/16/2003 | talked about stocking not until see script talked about stocking not until see script |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/16/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  difficulty difficulty difficulty |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/16/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  difficulty difficulty difficulty |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/16/2003 | met with nancy to discuss residents she placed on OxyContin.  She is feeing more comfortable recommending OxyContin for re4sidents and she says the physicians are listeneing to her more. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed indication and dosing for moderate pain and referenced analgesic profiles - get dialogue going and follow / probe  reviewed indication and dosing for moderate pain and referenced analgesic profiles - get dialogue going and follow / probe |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/16/2003 | resistant to ordering until he gets scripts for it.  difficult when stocking higher doses of oxycontin also resistant to ordering until he gets scripts for it.  difficult when stocking higher doses of oxycontin |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 10/16/2003 | Curt, not much use for either they see oxycontin occasionaly haven't been able to get senokot. Curt, not much use for either they see oxycontin occasionaly haven't been able to get senokot. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from med dept and wants to work with them on presentationiori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | see notes |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/16/2003 | agreed to order in a bottle of spectracef.  oxycontin use is same mostly from pain management agreed to order in a bottle of spectracef.  oxycontin use is same mostly from pain management |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/16/2003 | will order when they see a script got burned before by ordering without seeing scripts.  will order when they see a script got burned before by ordering without seeing scripts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2003 | Contact Bil Kroft to bring in SPectracef. Contact Bil Kroft to bring in SPectracef. Contact Bil Kroft to bring in SPectracef. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/16/2003 | Told to contact Bill Kroft to bring in spectracef. Told to contact Bill Kroft to bring in spectracef. Told to contact Bill Kroft to bring in spectracef. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/16/2003 | Need to check back to see if will bring in a bottle of spectracef. Need to check back to see if will bring in a bottle of spectracef. Need to check back to see if will bring in a bottle of spectracef. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/16/2003 | GOing to order in a bottle GOing to order in a bottle GOing to order in a bottle |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2003 | Tina said it is policy to wait to see a script before bringing in a bottle Tina said it is policy to wait to see a script before bringing in a bottle Tina said it is policy to wait to see a script before bringing in a bottle |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2003 | Talked to George who is a floating pharmacist, said would talk to Tim and have him order it. Talked to George who is a floating pharmacist, said would talk to Tim and have him order it. Talked to George who is a floating pharmacist, said would talk to Tim and have him order it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/16/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/16/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/16/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/16/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/16/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/16/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/16/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Grafton | OH | 44056 | 10/16/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  difficulty difficulty difficulty |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/16/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 10/16/2003 | gave mary invite to pain program.  told doc about it. reminded him that oxycodone tends to be tolerated better than morph. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  good lunch with everyone, contiually positioned oxycontin for sa atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentationiori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/16/2003 | talked over lunch on oxy indicatino and doisng strengths used to treat different disease statesuniphyl subbing issues talked over lunch on oxy indicatino and doisng strengths used to treat different disease statesuniphyl subbing issues talked over lunch on oxy indicatino and doisng strengths used to treat different disease statesuniphyl subbing issues |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| | Cleveland | OH | 44111 | 10/16/2003 | doc had a tough pt. wants to come off oxycontin because he thinks its causing his weight loss. showed doc pi that weight loss was not in the list of adverse events. doc still going to dc oxycontin.  explained time principles and to wean slowly.  tol doc had a tough pt. wants to come off oxycontin because he thinks its causing his weight loss. showed doc pi and that weight loss was not in the list of adverse events.  doc still going to dc oxycontin.  explained time principles and to wean slowly.  tol d doc to use 10 mg tabs. pt on 40 mg tab right now.  gave pharmicon invite. d doc to use 10 mg tabs. pt on 40 mg tab right now.  gave pharmicon invite. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/16/2003 | dosing schedules and where he is using for dz states |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/16/2003 | stopped in hall on dosing and what would he use and not use ofor |
| | Cleveland | OH | 44195 | 10/16/2003 | good lunch with everyone, contiually positioned oxycontin for sx atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products. good lunch with everyone, contiually positioned oxycontin for sx atc pts.  lots of a/d discussion but addressed with quotes from burke and aps books which I had.  also reminded them that medicaid prefers oxycontin over other long acting branded products.  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  so point is make a clinical decision and monitor!  agave mini pdr's, sene pens, Kapural-- does speak and wants slide kits, ordered from catalog.  he agrees oxycontin works but mindful, of course I reinforce that but with all narcotics.dews concedes  that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentatioinlori wants to meet too, see if work in slides for 11/7.malak, in/out meniton that she likes oxycontin, but that she limits to pts no doubts about.mekhail happy to get attention from med dept and wants to work with them on presentationlori wants to meet too, see if work in slides for 11/7.malak, in/out meniton |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | talked baout uni and dosing v generics, talked about 400 and 600, follow up |
| | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | see notes |
| | Cleveland | OH | 44111 | 10/16/2003 | talked about oxy and dosing in both office and nursing home, talked about 10mg dose per pi, follow up talked about oxy and dosing in both office and nursing home, talked about 10mg dose per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | see notes |
| | Cleveland | OH | 44195 | 10/16/2003 | reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing reviewed AHCPR guide and analgesic profiles per the PI for indications probed and talked about cases common for total knees not acl's  perc probing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2003 | reviewed indication and dosing for moderate pain and referenced analgesic profiles - get dialogue going and follow / probe  reviewed indication and dosing for moderate pain and referenced analgesic profiles - get dialogue going and follow / probe |
| | Akron | OH | 44312 | 10/16/2003 | He said would use 10mg tab on post herpetic neuralgia.  He is using OxyContin for more severe pain, when asked if would use the 10mg tabs on OA patients he said would use ultracet and other pain meds, only consider OxyContin on more complicated patients. He said would use 10mg tab on post herpetic neuralgia.  He is using OxyContin for more severe pain, when asked if would use the 10mg tabs on OA patients he said would use ultracet and other pain meds, only consider OxyContin on more complicated patients. He said would use 10mg tab on post herpetic neuralgia.  He is using OxyContin for more severe pain, when asked if would use the 10mg tabs on OA patients he said would use ultracet and other pain meds, only consider OxyContin on more complicated patients.  OxyContin indication per PI moderate to severe pain.  Need to ask what is holding you back from trying OxyContin on OA pain.  OxyContin indication per PI moderate to severe pain.  Need to ask what is holding you back from trying OxyContin on OA pain.  OxyContin indication per PI moderate to severe pain.  Need to ask what is holding you back from trying OxyContin on OA pain. |
| PPLPMDL0080000001 | | | | | |
| | North Olmsted | OH | 44070 | 10/16/2003 | Met with Nancy.  We discussed a resident that was on Demerol that Nancy converted to OxyContin.  She said the resident is doing well on it.  She started on 10mg q12h and increased to 20.  We discussed the fact that pure opioids have no ceiling and theref Met with Nancy.  We discussed a resident that was on Demerol that Nancy converted to OxyContin.  She said the resident is doing well on it.  She started on 10mg q12h and increased to 20.  We discussed the fact that pure opioids have no ceiling and theref ore the dose is only limited by uncontrollable side effects.  ore the dose is only limited by uncontrollable side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/16/2003 | talked about oxy and dosing, talked about time principles and how to use oxy pi initration, follow up talked about oxy and dosing, talked about time principles and how to use oxy pi initration, follow up |
| | Mayfield Heights | OH | 44124 | 10/16/2003 | does he feel he has to manage a patient on high doses any different than low dose oxycontin? when titrating what you have to watch out for is diminishing returns.  He feels that once you get so high it's not medication that's going to help you it's dealt does he feel he has to manage a patient on high doses any different than low dose oxycontin? when titrating what you have to watch out for is diminishing returns.  He feels that once you get so high it's not medication that's going to help you it's dealt does he feel he has to manage a patient on high doses any different than low dose oxycontin? when titrating what you have to watch out for is diminishing returns.  He feels that once you get so high it's not medication that's going to help you it's dealt with all of the baggage they've been caring for years.  ng with all of the baggage they've been caring for years. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44312 | 10/16/2003 | He is using 20mg and 40mg q12h, he said seeing alot of q8h but he is writing only q12h.  Post op spine cases . He is using 20mg and 40mg q12h, he said seeing alot of q8h but he is writing only q12h.  Post op spine cases . He is using 20mg and 40mg q12h, he said seeing alot of q8h but he is writing only q12h.  Post op spine cases . |
| PPLPMDL0080000001 | | | | | |
| | Warrensville Hts | OH | 44127 | 10/17/2003 | doc loved slow mag pills, pts lose a lot with chemo, he aske d me about medicaid form, and reminded him that oxycontin is preferred BRANDEd.  he said dura on , but remember that prior auth unless ltc.  no close.B |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/17/2003 | talked to denise, she is going to st. v's, he is staying on with un, but left him a vm about whether or not he is going to stay in pain mgmt |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/17/2003 | talked baout oxy and dosing in pos top pts, indication per oxy pi, follow up talked baout oxy and dosing in pos top pts, indication per oxy pi, follow up |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 10/17/2003 | two week trial  initiate with 10mg q-12 after long acting nsaid per PI  two week trial  initiate with 10mg q-12 after long acting nsaid per PI  two week trial  initiate with 10mg q-12 after long acting nsaid per PI |
| | Gates Mills | OH | 44040 | 10/17/2003 | if you have concern when starting an opioid try a two week trail to eval pain response.  keep tight control until you feel more comfortable. if you have concern when starting an opioid try a two week trail to eval pain response.  keep tight control until you feel more comfortable. if you have concern when starting an opioid try a two week trail to eval pain response.  keep tight control until you feel more comfortable. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2003 | short hallway call and probed about the conferences we can have access saisd working on it reminded him of the dosing per our indication next get converence |
| | Beachwood | OH | 44122 | 10/17/2003 | talked about oxy and dosing in cases that are in the op clinic, talked about the 10mg and 20mg dose per oxy pi, follow up talked about oxy and dosing in cases that are in the op clinic, talked about the 10mg and 20mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 10/17/2003 | talked to chen and doc, lots of visits from avinza reps.  lots fostudies compared to oxycontin, one claims that pts get better sleep, and the other claims that tolerance takes longer to develop.  they said they threw the studies away. both agreed they w ould only rx if someone not doing well on oxycontin. |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 10/17/2003 | Gave Dr. a copy of the American Pain Foundation newsletter.  I also gave him our brochure that discusses abuse of opioids as this is something he is very converned with.  He said he is not as concerned in  the nursing home setting.  Next time I will ask  Gave Dr. a copy of the American Pain Foundation newsletter.  I also gave him our brochure that discusses abuse of opioids as this is something he is very converned with.  He said he is not as concerned in  the nursing home setting.  Next time I will ask  him when he would place a resident on OxyContin in the nursing home.  Also discussed Uniphyl.  Discussed the place to use Uniphyl for his COPD patients.  He said the pulmonologists are also using it third line.  He said he just a patient in the nursing h him when he would place a resident on OxyContin in the nursing home.  Also discussed Uniphyl.  Discussed the place to use Uniphyl for his COPD patients.  He said the pulmonologists are also using it third line.  He said he just a patient in the nursing h ome that is on Uniphyl.  He is getting a level on the resident to determine if the resident even needs the theophylline.  ome that is on Uniphyl.  He is getting a level on the resident to determine if the resident even needs the theophylline. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 10/17/2003 | hit both of them on floor in Lerner hit the onset profile of acrocontin delivery case probed writing regularly showed AHCPR next conversions hit both of them on floor in Lerner hit the onset profile of acrocontin delivery case probed writing regularly showed AHCPR next conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/17/2003 | quick hit through the window. must consider if he is worth keeping a core as I don't feel like I'm getting any farther quick hit through the window. must consider if he is worth keeping a core as I don't feel like I'm getting any farther |
| | Akron | OH | 44313 | 10/17/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines and route preferred and transdermal for stable pain.  Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. pain management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines and route preferred and transdermal for stable pain.  Tabl e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability.  e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/17/2003 | conversion guide from vicodin to oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/2003 | hit both of them on floor in Lerner hit the onset profile of acrocontin delivery case probed writing regularly showed AHCPR next conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/2003 | moderate pain focus on atc analgesia message and the right pt. per  labeling for his transplant keep giving dosing info |
| | Cleveland | OH | 44113 | 10/17/2003 | talked to chen and doc, lots of visits from avinza reps.  lots fostudies compared to oxycontin, one claims that pts get better sleep, and the other claims that tolerance takes longer to develop.  they said they threw the studies away. both agreed they w ould only rx if someone not doing well on oxycontin. |
| PPLPMDL0080000001 | | | | | |
| | Strongsville | OH | 44136 | 10/17/2003 | confirmation and dosing reminders, one bottle equals 2 rx's  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsunphly stocking  confirmation and dosing reminders, one bottle equals 2 rx's  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsunphly stocking  confirmation and dosing reminders, one bottle equals 2 rx's  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsunphly stocking  confirmation and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsunphly stocking  confirmation and dosing reminders, one bottle equals 2 rx's  talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsunphly stocking  issues and senokot vs peri colaceoxycontin filling without difficulty issues and senokot vs peri colaceoxycontin filling without difficulty issues and senokot vs peri colaceoxycontin filling without difficulty |
| PPLPMDL0080000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Strongsville | OH | 44136 | 10/17/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without difficulty difficulty difficulty |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 10/17/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin filling without difficulty difficulty difficulty |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 10/17/2003 | he said Spectracef came in this week he said Spectracef came in this week |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/17/2003 | he said Spectracef came in earlier this week he said Spectracef came in earlier this week he said Spectracef came in earlier this week |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 10/17/2003 | he said spectracef came in this week |
| | Westlake | OH | 44145 | 10/17/2003 | He said they received Spectracef on Monday He said they received Spectracef on Monday |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/17/2003 | told doc about shipments, but he was non responsive.  put on  lunch to get time.  talked t shirley about that too and using oral meds for pain, but place so packed didn't bother pushing.  catch at lunch or the tues lung conferences. told doc about shipments, but he was non responsive.  put on  lunch to get time.  talked t shirley about that too and using oral meds for pain, but place so packed didn't bother pushing.  catch at lunch or the tues |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/17/2003 | doc loved slow mag pills, pts lose a lot with chemo, he aske d me about medicaid form, and reminded him that oxycontin is preferred BRANDEd.  he said dura on , but remember that prior auth unless ltc.  no close.B |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/17/2003 | talked to denise, she is going to st. v's, he is staying on with uh, but left him a vm about whether or not he is going to stay in pain mgmt. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/17/2003 | spectracef attempted detailed oxycontin come back for spec spectracef attempted detailed oxycontin come back for spec |
| | Cleveland | OH | 44106 | 10/17/2003 | hit both of them on floor in Lerner hit the onset profile of acrocontin delivery case probed writing regularly showed AHCPR next conversions hit both of them on floor in Lerner hit the onset profile of acrocontin delivery case probed writing regularly showed AHCPR next conversions |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 10/17/2003 | spectracef stocked! spectracef stocked! |
| | Middlburg Hts. | OH | 44130 | 10/17/2003 | confirmation;  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin  confirmation;  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin  confirmation;  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 10/17/2003 | talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin  talked about stocking spectracef for future promotion; talked about indication and dosing and general practicioner usethat one stock bottle will fill approx 2 prescriptionsuniphyl stocking issues and senokot vs peri colaceoxycontin  filling without difficulty filling without difficulty filling without difficulty filling without difficulty |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44313 | 10/17/2003 | one bottle of spectracef one bottle of spectracef |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/17/2003 | one bottle of spectracef one bottle of spectracef one bottle of spectracef |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/17/2003 | Oncology floor and spoke with a couple of nurses about conversions and went over conversion guide. Oncology floor and spoke with a couple of nurses about conversions and went over conversion guide. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/17/2003 | doc loved slow mag pills, pts lose a lot with chemo, he aske d me about medicaid form, and reminded him that oxycontin is preferred BRANDEd.  he said dura on , but remember that prior auth unless ltc.  no close.B |
| | Lakewood | OH | 44107 | 10/17/2003 | Gave Dr. an American Pain Foundation newsletter.  He agreed that pain is an important problem.  He said it is something they treat everyday.  We discussed the benefit of OxyContin long-term care vs. short-acting PRN.  He agreed there is a benefit. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44313 | 10/17/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. pain  management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  Asked about myoclonic jerks and edwma in morphine patients.Uniphyl and I Ongoing assessment forms, adding functionality along with numerical values to pain. pain  management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  Asked about myoclonic jerks and edwma in morphine patients.Uniphyl and I Ongoing assessment forms, adding functionality along with numerical values to pain.  Asked about myoclonic jerks and edwma in morphine patients.Uniphyl and I axtive availability.  axtive availability.  axtive availability. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/17/2003 | he doesn't seem like he will grow much in pain scripts . May not be worth bing a core |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/17/2003 | briefed in hall prn pain vs. pain briefed in hall prn pain vs stat pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/17/2003 | he said he hasn't needed to go to pain meds lately but will be a big antibiotic target he said he hasn't needed to go to pain meds lately but will be a big antibiotic target |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/17/2003 | he said he has had to switch somed Uniphyl patients to Theo24 he said he has had to switch somed Uniphyl patients to Theo24 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/17/2003 | he said he is increasing his Oxycontin usage while decreasing the patcdh. He is nolt interested in laxatives |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/17/2003 | talked about oxy and dosing v perco, talked about oxy and the conversion per oxy pi, follow up talked about oxy and dosing v perco, talked about oxy and the conversion per oxy pi. follow up |
| | Garfield Hts | OH | 44125 | 10/17/2003 | told doc about shipments, but he was non responsive.  put on  lunch to get time.  talked t shirley about that too and using oral meds for pain, but place so packed didn't bother pushing.  catch at lunch or the tues lung conferences. told doc about shipments, but he was non responsive.  put on  lunch to get time.  talked t shirley about that too and using oral meds for pain, but place so packed didn't bother pushing.  catch at lunch or the tues |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/17/2003 | talked about oxy and the time principles per oxy pi, talked about indication pe rpi, follow up talked about oxy and the time principles per oxy pi, follow up talked about indication pe rpi, follow up |
| | Akron | OH | 44313 | 10/17/2003 | Ongoing assessment forms, adding functionality along with numerical valuoes to pain. pain  management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Tabl Ongoing assessment forms, adding functionality along with numerical valuoes to pain. pain  management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Tabl Ongoing assessment forms, adding functionality along with numerical valuoes to pain. pain  management CD ROM kit.  Discussed appropriate pts for OxyContin per PI and indication.  AHCPR guidelines oral route preferred and transdermal for stable pain.  Tabl e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | | | | | |
| | Warrensville Hts | OH | 44122 | 10/17/2003 | talked about oxy and dosing i the pts taking over 40mg of oxy, indication and titration per oxy pi, follow up talked about oxy and dosing i the pts taking over 40mg of oxy, indication and titration per oxy pi, follow up |
| | Beachwood | OH | 44122 | 10/17/2003 | talked about oxy and dosing v dura, talked about how ot use the 20mg dose in titraTION for approp pts, indication per pi, follow up talked about oxy and dosing v dura, talked about how ot use the 20mg dose in titraTION for approp pts, indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Beachwood | OH | 44122 | 10/17/2003 | talked about oxy and dosing v dura, talked about how ot use the 20mg dose in titraTION for approp pts, indication per pi, follow up talked about oxy and dosing v dura, talked about how ot use the 20mg dose in titraTION for approp pts, indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Beachwood | OH | 44122 | 10/17/2003 | talked about oxy and dosing v dura, talked about how ot use the 20mg dose in titraTION for approp pts, indication per pi, follow up talked about oxy and dosing v dura, talked about how ot use the 20mg dose in titraTION for approp pts, indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Beachwood | OH | 44122 | 10/17/2003 | talked about oxy and dosing v dura, talked about how ot use the 20mg dose in titraTION for approp pts, indication per pi, follow up talked about oxy and dosing v dura, talked about how ot use the 20mg dose in titraTION for approp pts, indication per pi, follow up |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 10/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts. |
| | Akron | OH | 44305 | 10/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 10/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44302 | 10/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44307 | 10/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44305 | 10/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 10/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycone, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/17/2003 | had another discussion about q8 v q12.  he did admit to the exception, and primarily because he wants to limit the sa. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/17/2003 | quick hit through the window. He said he saw a n Oxycontin patient today and wrote for 40mgs q12 quick hit through the window. He said he saw a n Oxycontin patient today and wrote for 40mgs q12 |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/17/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Barberton | OH | 44203 | 10/20/2003 | Brought up 20/20 special.  We talked about the abuse potential for Oxycontin as well as other drugs.  He feels per/vic are being abused just as much and much more and uses caution in prescribing them as well.  He said it all comes down to patient selecti Brought up 20/20 special.  We talked about the abuse potential for Oxycontin as well as other drugs.  He feels per/vic are being abused just as much and much more and uses caution in prescribing them as well.  He said it all comes down to patient select on.  He first line for therapy is Oxycontin for all patients that have true pain.  If he has some question he starts them on morphine and are responding he will switch them over to Oxycontin once he establishes they are there for pain not to divert drugs or get out of working.  He first line for therapy is Oxycontin for all patients that have true pain.  If he has some question he starts them on morphine and are responding he will switch them over to Oxycontin once he establishes they are there for pain not to divert drugs or get out of working.  What he does not like about the patch is once its on there it stays there for 3 days.  What if patients need more pain relief in am compared to pm of somedays have little pain...They are stuck with pain control for 2-3 days.  or get out of working.  What he does not like about the patch is once its on there it stays there for 3 days.  What if patients need more pain relief in am compared to pm of somedays have little pain...They are stuck with pain control for 2-3 days.  POA Mortons dinner and if he will start writing for Avinza? |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 10/20/2003 | quick hit in the hall, went over conversions quick hit in the hall, went over conversions |
| | Rocky River | OH | 44116 | 10/20/2003 | lunch  he said he would start using more Uniphyl as an add on and he said he is sold on OxyContin and very pleased with the results it brings lunch  he said he would start using more Uniphyl as an add on and he said he is sold on OxyContin and very pleased with the results it brings |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/20/2003 | Table 1 in the PI to compare OxyContin to immediate release oxycodone and discussed indication per PI Table 1 in the PI to compare OxyContin to immediate release oxycodone and discussed indication per PI to compare OxyContin to immediate release oxycodone and discussed indication per PI |
| | Independence | OH | 44131 | 10/20/2003 | talked abou media issues and his pt concerns regarding publicity, pt concerned about addiction issues, says is using more lastely because it is suppior opiate for chronic pain and long term useiconcerns about uni[hy] not beign at phamayc talked abou talked abou media issues and his pt concerns regarding publicity, pt concerned about addiction issues, says is using more lastely because it is suppior opiate for chronic pain and long term useiconcerns about uni[hy] not beign at phamayc talked abou media issues and his pt concerns regarding publicity, pt concerned about addiction issues, says is using more lastely because it is suppior opiate for chronic pain and long term useiconcerns about uni[hy] not beign at phamayc |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/20/2003 | potential stocking datesenokot line potential stocking datesenokot line |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/20/2003 | hit the indication per PI stressed the moderate pain and analgesic profile next get to tell me about recent case |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/20/2003 | Susan said if spectraacf doesn't come by the end of the week she will order it Susan said if spectraacf doesn't come by the end of the week she will order it Susan said if spectraacf doesn't come by the end of the week she will order it Susan said if spectracef she will order it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/20/2003 | Rita said she would get in a bottle of spectracef Rita said she would get in a bottle of spectracef Rita said she would get in a bottle of spectracef Rita said she would get in a bottle of spectracef |
| | Rocky River | OH | 44116 | 10/20/2003 | Davis said he would order Spectracef and have in his store by mid week Davis said he would order Spectracef and have in his store by mid week Davis said he would order Spectracef and have in his store by mid week |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 10/20/2003 | Allison said she would make sure Ron orders spectracef tomorrow Allison said she would make sure Ron orders spectracef tomorrow Allison said she would make sure Ron orders spectracef tomorrow |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/20/2003 | She said the Spectracef cam in last week She said the Spectracef cam in last week |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/20/2003 | He said he has Spectracef in He said he has Spectracef in |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/20/2003 | sher said Spectracef came in last week sher said Spectracef came in last week |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/20/2003 | spectracef stocking needs to see rx to order the bottle |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 10/20/2003 | is stocking |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 10/20/2003 | is stocking |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/20/2003 | is stocking |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/20/2003 | is not stockign yet, |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/2003 | is not stockign yet |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 10/20/2003 | she is ordering a bottle of spectracef and taing advantage of the rebate she is ordering a bottle of spectracef and taing advantage of the rebate she is ordering a bottle of spectracef and taing advantage of the rebate |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 10/20/2003 | Tom is ordering a bottle of Spectracef today Tom is ordering a bottle of Spectracef today Tom is ordering a bottle of Spectracef today |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/20/2003 | Shah said he would order Spectracef today. He said he rarely sees an Oxycontin scdript Shah said he would order Spectracef today.  He said he rarely sees an Oxycontin scdript Shah said he would order Spectracef today.  He said he rarely sees an Oxycontin scdript Shah said he would order Spectracef today. He said he rarely sees an Oxycontin scdript |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/20/2003 | nadia said she would order a bottle of spectracef nadia said she would order a bottle of spectracef nadia said she would order a bottle of spectracef nadia said she would order a bottle of spectracef |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44023 | 10/20/2003 | have spectracef in  have spectracef in |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 10/20/2003 | will order a bottle will order a bottle |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/20/2003 | hit all products  spectra. stocking try again hit all products  spectra. stocking try again hit all products  spectra. stocking try again |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/20/2003 | spectra stocking come back with information  spectra stocking come back with information |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/20/2003 | spectracef stocking call couple bottles on order spectracef stocking call couple bottles on order |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/20/2003 | stocking |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/20/2003 | stocking |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/20/2003 | stocking |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/2003 | stockign |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/20/2003 | not stocking |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/20/2003 | not stocking |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/2003 | not stocking |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/2003 | not stocking |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/20/2003 | is not stocking |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/20/2003 | ordered ordered |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/20/2003 | ordered ordered |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/20/2003 | spectracef is in stock spectracef is in stock |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/20/2003 | will bring in a bottle will bring in a bottle with pi review managed care coverage tie to quality cost effective care |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/20/2003 | Pain clinic and oncology floor and left card with Mary Jo about scheduling an in-service  Pain clinic and oncology floor and left card with Mary Jo about scheduling an in-service |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/20/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/20/2003 | spectracef in stock spectracef in stock  spectracef in stock |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/20/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Macedonia | OH | 44056 | 10/20/2003 | is not stocking |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/20/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/20/2003 | oxy mod pain indication |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/20/2003 | difficult at phamcey and call backs |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/20/2003 | hit the indication - reviewing the analgesic profile looked at table in PI review managed care coverage tie to quality cost effective care |
| | Akron | OH | 44310 | 10/20/2003 | Asked Dr. if he would consider usy OxyContin for moderate to severe pain when an opioid is needed for an extended period of time right after an NSAID.  He said as long as the pain was persistent and the resident needed an opioid, he would use OxyContin Asked Dr. if he would consider usng OxyContin for moderate to severe pain when an opioid is needed for an extended period of time right after an NSAID.  He said as long as the pain was persistent and the resident needed an opioid, he would use OxyContin Asked Dr.  if he would consider usng OxyContin for moderate to severe pain when an opioid is needed for an extended period of time right after an NSAID.  He said as long as the pain was persistent and the resident needed an opioid, he would use OxyContin in that manner.  I also reminded of Uniphyl for his COPD patients for nocturnal exacerbations. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/20/2003 | Titration guide with onset within one hour and ability to titrate everyday. Titration guide with onset within one hour and ability to titrate everyday. in that manner.  I also reminded of Uniphyl for his COPD patients for nocturnal exacerbations. |
| | Mogadore | OH | 44260 | 10/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| | Mogadore | OH | 44260 | 10/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/20/2003 | OxyContin post op use per PI, 1-2 10mg tabs q12h and using vicoprofen for prn use. OxyContin post op use per PI, 1-2 10mg tabs q12h and using vicoprofen for prn use. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/20/2003 | OxyContin use for post op patients, doing foot and ankle ankle fusions 20mg q12h. OxyContin use for post op patients, doing foot and ankle ankle fusions 20mg q12h. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/20/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | | | | | OxyContin PI talked about table 1 in comparing OxyContin to immediate release oxycodone. Appropriate patients as discussed indication per OxyContin PI. OxyContin PI talked about table 1 in comparing OxyContin to immediate release oxycodone. Appropriate patients as discussed indication per OxyContin PI. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/21/2003 | q12h dosing discussed appropriate patients per OxyContin PI. Indication and titration of OxyContin q12h dosing discussed appropriate patients per OxyContin PI. Indication and titration of OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/21/2003 | q12h dosing discussed appropriate patients per OxyContin PI. Indication and titration of OxyContin q12h dosing discussed appropriate patients per OxyContin PI. Indication and titration of OxyContin |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 10/21/2003 | review the conversions per the PI stress indication - some low back patients recently need to probe more for case profiles review the conversions per the PI stress indication - some low back patients recently need to probe more for case profiles |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/21/2003 | AHCPR guidelines to show oral route is preferred vs the transdermal route. OxyContin PI, table 1 and appropriate pts. CD ROM pain management kit.Uniphyl and laxative availability. AHCPR guidelines to show oral route is preferred vs the transdermal route. OxyContin PI, table 1 and appropriate pts. CD ROM pain management kit.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/21/2003 | AHCPR guidelines to show oral route is preferred vs the transdermal route. OxyContin PI, table 1 and appropriate pts. CD ROM pain management kit.Uniphyl and laxative availability. AHCPR guidelines to show oral route is preferred vs the transdermal route. OxyContin PI, table 1 and appropriate pts. CD ROM pain management kit.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 10/21/2003 | AHCPR guidelines to show oral route is preferred vs the transdermal route. OxyContin PI, table 1 and appropriate pts. CD ROM pain management kit.Uniphyl and laxative availability. AHCPR guidelines to show oral route is preferred vs the transdermal route. OxyContin PI, table 1 and appropriate pts. CD ROM pain management kit.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/21/2003 | Kristin said that she does not have a lot of residents on OxyContin. She said Dr. Lefton is putting all her post-op patients on Ultram. Kristin said she understands the concept we are trying to get across with proper pain management. She understands t Kristin said that she does not have a lot of residents on OxyContin. She said Dr. Lefton is putting all her post-op patients on Ultram. Kristin said she understands the concept we are trying to get across with proper pain management. She understands t he around the clock vs. PRN concept, but is having a hard time convincing the physicians. I gave her a copy of the APS Guidelines on OA/RA. She told me about some programs for the Nurse Practioners of Health Essentials that I may want to get involved w.ith around the clock vs. PRN concept, but is having a hard time convincing the physicians. I gave her a copy of the APS Guidelines on OA/RA. She told me about some programs for the Nurse Practioners of Health Essentials that I may want to get involved w ith. Will try to get more information. ith. Will try to get more information. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/21/2003 | short call in res room. PI labeling and probed for protocol 10 mg focus |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/21/2003 | she said she is seeing moe patients now and using OXYcONTIN AGAIN |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/21/2003 | hit all products spectra stocked hit all products spectra stocked hit all products spectra stocked |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/21/2003 | needs rx before can order but doc can call in advance needs rx before can order but doc can call in advance |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/21/2003 | Met with the nurse Practioner, Kristin Holderman. See the notes under her name for this date. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/21/2003 | Met with Dr. Sandhu. See notes under her for this date. Also found out there are no nurse practioners that are at the home. The main one is Marilyn Hansen. She is on 31 hall. |
| PPLPMDL0080000001 | East Cleveland | OH | 44306 | 10/21/2003 | stocked spectra stocked spectra |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/21/2003 | will bring in a bottle when see a script. will bring in a bottle when see a script. will bring in a bottle when see a script. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/21/2003 | bringing in a bottle of spectracef bringing in a bottle of spectracef bringing in a bottle of spectracef |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/21/2003 | bringing a bottle of spectracef bringing a bottle of spectracef bringing a bottle of spectracef |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/21/2003 | Gave me Bill Folk's name and number again Gave me Bill Folk's name and number again Gave me Bill Folk's name and number again |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/21/2003 | spectracef bottle has not come into the store spectracef bottle has not come into the store spectracef bottle has not come into the store |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/21/2003 | ordered a bottle of spectracef. ordered a bottle of spectracef. ordered a bottle of spectracef |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/21/2003 | ordered a bottle of Spectracef ordered a bottle of Spectracef ordered a bottle of Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/21/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. Tried to order but they do not have it in yet, he orders from Miami-Luken. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. Tried to order but they do not have it in yet, he orders from Miami-Luken. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. Tried to order but they do not have it in yet, he orders from Miami-Luken. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2003 | screen sweepers, screen sweepers, screen sweepers, screen sweepers |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. Check in Thursday, see if they have thier auto shipment of Spectracef. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. Check in Thursday, see if they have thier auto shipment of Spectracef. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/21/2003 | Met with Dr. Discussed use of OxyContin in the nursing home. She said she is not using OxyContin much in long-term care. When she uses an opioid, she uses Percocet 2.5mg. She feels that the elderly cannot tolerate higher doses and she doesn't use man Met with Dr. Discussed use of OxyContin in the nursing home. She said she is not using OxyContin much in long-term care. When she uses an opioid, she uses Percocet 2.5mg. She feels that the elderly cannot tolerate higher doses and she doesn't use man y medications that are long-acting due to a longer half-life. I showed her table 2 in the PI to compare short-acting opioids to OxyContin. She does use some Duragesic. y medications that are long-acting due to a longer half-life. I showed her table 2 in the PI to compare short-acting opioids to OxyContin. She does use some Duragesic. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/21/2003 | moderate pain dialogue stressing atc message per the PI |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/21/2003 | he said he has to remember OxyContin instead of Percocet |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/21/2003 | AHCPR guidelines to show oral route is preferred vs the transdermal route. OxyContin PI, table 1 and appropriate pts. CD ROM pain management kit.Uniphyl and laxative availability. AHCPR guidelines to show oral route is preferred vs the transdermal route. OxyContin PI, table 1 and appropriate pts. CD ROM pain management kit.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. WILL convert gis 4-6 vicodin patients a day over to 10mg Q12hr. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. WILL convert gis 4-6 vicodin patients a day over to 10mg Q12hr. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. Says he will start patients from a failed NSAID directly to a 10mg 12 hr dose of OxyContin. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. Says he will start patients from a failed NSAID directly to a 10mg 12 hr dose of OxyContin. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. OxyContin use in the elderly and propoxephene, gave them APS guide. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. OxyContin use in the elderly and propoxephene, gave them APS guide. Focusing on the elderly and propoxephene, gave them APS guide. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/21/2003 | OxyContin post op use per PI, He is using 1-2 10mg tabs q12h with oxy ir for acute exacerbations. OxyContin post op use per PI, He is using 1-2 10mg tabs q12h with oxy ir for acute exacerbations. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. Says he will start patients from a failed NSAID directly to a 10mg 12 hr dose of OxyContin. 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts. Says he will start patients from a failed NSAID directly to a 10mg 12 hr dose of OxyContin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/22/2003 | wentover advantages of Oxycontin over Vicodin because of the delivery. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 10/22/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Table 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare |
| PPLPMDL0080000001 | Copley | OH | 44321 | 10/22/2003 | OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability.<br>Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Table 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare |
| PPLPMDL0080000001 | | | | | OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/22/2003 | reviewed the cd rom on documentation  talked about pts. on keep promoting indication reviewed the cd rom on documentation  talked about pts. on keep promoting indication |
| | Akron | OH | 44333 | 10/22/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Table 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/22/2003 | OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 10/22/2003 | Katy said she would order a bottle of Spectracef Katy said she would order a bottle of Spectracef Katy said she would order a bottle of Spectracef |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/22/2003 | he said he will order Spectracef if he doesn't get auto ship by the end of the week he said he will order Spectracef if he doesn't get auto ship by the end of the week he said he will order Spectracef if he doesn't get auto ship |
| | | | | | by the end of the week he said he will order Spectracef if he doesn't get auto ship by the end of the week |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 10/22/2003 | Peter said he would order a bottle of Spectracef Peter said he would order a bottle of Spectracef Peter said he would order a bottle of Spectracef |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 10/22/2003 | Eric said he would order a bottle of Spectracef follow up Eric said he would order a bottle of Spectracef follow up Eric said he would order a bottle of Spectracef follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/22/2003 | Lynn said she will order Spectracef if it doesn't show up today Lynn said she will order Spectracef if it doesn't show up today Lynn said she will order Spectracef if it doesn't show up today Lynn said she will order a bottle of Spectracef follow |
| PPLPMDL0080000001 | | | | | it doesn't show up today |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 10/22/2003 | Joe said Spectracef is in and showed me a bottle Joe said Spectracef is in and showed me a bottle Joe said Spectracef is in and showed me a bottle |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 10/22/2003 | he said he was pretty sure Spectracef came thru but didn't have enough time to check he said he was pretty sure Spectracef came thru but didn't have enough time to check |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 10/22/2003 | she said she would bring in a bottle of Spectracef she said she would bring in a bottle of Spectracef she said she would bring in a bottle of Spectracef |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 10/22/2003 | jim said he would order a bottle of Spectracef jim said he would order a bottle of Spectracef jim said he would order a bottle of Spectracef |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 10/22/2003 | Thomas said he will order a bottle of Spectracef Thomas said he will order a bottle of Spectracef Thomas said he will order a bottle of Spectracef |
| | Lakewood | OH | 44107 | 10/22/2003 | Beckyu was a visiting pharmacist but said she would make sure Spectracef is ordered to have atleast 1 bottle Beckyu was a visiting pharmacist but said she would make sure Spectracef is ordered to have atleast 1 bottle |
| PPLPMDL0080000001 | | | | | Beckyu was a visiting pharmacist but said she would make sure Spectracef is ordered to have atleast 1 bottle |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 10/22/2003 | wait for a script wait for a script |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/22/2003 | have a bottle stocked have a bottle stocked |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/22/2003 | stock |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/22/2003 | stock |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/22/2003 | need to come back for spectra  need to come back for spectra |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/22/2003 | stock |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/22/2003 | stock |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/22/2003 | stock |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/22/2003 | stock |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/22/2003 | stock |
| PPLPMDL0080000001 | Bath | OH | 44210 | 10/22/2003 | bottle of spectracef bottle of spectracef bottle of spectracef |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/22/2003 | confirmed a bottle of spectracef confirmed a bottle of spectracef confirmed a bottle of spectracef |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/22/2003 | bottle of spectracef on shelf. bottle of spectracef on shelf. bottle of spectracef on shelf. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/22/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/22/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| | Cuyahoga Falls | OH | 44223 | 10/22/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| | Akron | OH | 44333 | 10/22/2003 | Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Table 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare |
| | Akron | OH | 44333 | 10/22/2003 | OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability.<br>Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Table 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Table 1 to compare OxyContin to immediate release |
| | Akron | OH | 44333 | 10/22/2003 | oxycodone.Uniphyl and laxative availability.<br>Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Tabl Ongoing assessment forms, adding functionality along with numerical values to pain. management CD ROM kit. Discussed appropriate pts for OxyContin per PI and indication. AHCPR guidelines oral route preferred and transdermal for stable pain. Table 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/22/2003 | OxyContin to immediate release oxycodone.Uniphyl and laxative availability. e 1 to compare OxyContin to immediate release oxycodone.Uniphyl and laxative availability.<br>lunch  wen tover using Oxycontin instead of Vicodin  also did them for Percocet. He said he goes to OxyConti after PCA morphine post up lunch  wen tover using Oxycontin instead of Vicodin  also did them for Percocet. He said he goes to OxyConti after PCA morphine post up |
| | Akron | OH | 44310 | 10/22/2003 | conversions  also did them for Percocet. He said he goes to OxyConti after PCA morphine post up<br>10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting oipods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting oipods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting oipods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting oipods, delivery, c Max. New Starts. |
| | Akron | OH | 44310 | 10/22/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting oipods, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting oipods, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles /  AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles /  AHCPR |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/23/2003 | lunch  he said he likes going to OxyContin for his patients and mostly uses immediate releas OxyCodon for breakthrough but occasionaly Dilaudid lunch  he said he likes going to OxyContin for his patients and mostly uses immediate releas OxyCodone for breakthrough but occasionaly Dilaudid lunch  he said he likes going to OxyConti for his patients and mostly uses immediate releas OxyCodone for breakthrough but occasionaly Dilaudid |
| PPLPMDL0080000001 | | | | | lunch  he said he likes going to OxyConti for his patients and mostly uses immediate releas OxyCodone for breakthrough but occasionaly Dilaudid |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles /  AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles /  AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles /  AHCPR |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/23/2003 | he didn't stay for lunch but said he will be happy to write Uniphyl again he didn't stay for lunch but said he will be happy to write Uniphyl again |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/23/2003 | she was glad to hear Uniphyl is available again and said she will start using it again today she was glad to hear Uniphyl is available again and said she will start using it again today |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 10/23/2003 | he said he would order spectracef if it doesn't show up by the end fthe week he said he would order spectracef if it doesn't show up by the end of the week he said he would order spectracef if it doesn't show up by the end of the week |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 10/23/2003 | He said he would order a bottle of Spectracef as long as we promote it hard He said he would order a bottle of Spectracef as long as we promote it hard He said he would order a bottle of Spectracef as long as we promote it hard |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/23/2003 | she said she would order a bottle of Spectracef before the end of the week she said she would order a bottle of Spectracef before the end of the week she said she would order a bottle of Spectracef before the end of the week |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/23/2003 | need Medicaid formulary to stocki need Medicaid formulary to stocki |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 10/23/2003 | Jane said she would broing in a bottle of Spectracef Jane said she would broing in a bottle of Spectracef Jane said she would broing in a bottle of Spectracef |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/23/2003 | ordered a bottle ordered a bottle |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/23/2003 | hillcrest atrium pharmacy have stocked  hillcrest atrium pharmacy have stocked |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/23/2003 | ordered a bottle ordered a bottle |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 10/23/2003 | needs to see x first and medicaid formulary  needs to see x first and medicaid formulary |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/23/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/23/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/23/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/23/2003 | Check to see if Miami Luken has Spectracef available to order. Check to see if Miami Luken has Spectracef available to order. Check to see if Miami Luken has Spectracef available to order. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/23/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/23/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/23/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/23/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/23/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10.Yes, one bottle ofd Spectracef is on the shelf REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10.Yes, one bottle ofd Spectracef is on the shelf REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10.Yes, one bottle ofd Spectracef is on the shelf |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/23/2003 | Check to see if they have spectracef on the shelf Check to see if they have spectracef on the shelf Check to see if they have spectracef on the shelf |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2003 | reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR reviewed the indication per pi and moderate pain labeling focus on analgesic profiles / AHCPR |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/23/2003 | Hit on Uniphyl being available at some pharmacies.  Gave 7 day prescription card.  Set up lunch to talk more.POA Where does he use theophylline  Hit on Uniphyl being available at some pharmacies.  Gave 7 day prescription card.  Set up lunch to talk more.POA Where does he use theophylline |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/24/2003 | Was told Dr. Was in nursing homes.  He said he is not in the nursing homes as of yet.  He may get into them.  He said he tries not to write any opioids.  He thinks a tracer is being placed on physicians writing OxyContin.  I told him that if it is used a Was told Dr. Was in nursing homes.  He said he is not in the nursing homes as of yet.  He may get into them.  He said he tries not to write any opioids.  He thinks a tracer is being placed on physicians writing OxyContin.  I told him that if it is used a proprianely according to our PI, then he is is doing what is medically acceptable.  He said he tries not to write it. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/24/2003 | she said she received Spectracef earlier in the week she said she received Spectracef earlier in the week |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/24/2003 | he said he received Spectracef this week he said he received Spectracef this week |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/24/2003 | will order a bottle will order a bottle |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 10/24/2003 | will order get script will order when get script |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/24/2003 | spectracef stocking |
| PPLPMDL0080000001 | Shore | OH | 44123 | 10/24/2003 | will order a bottle will order a bottle |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/24/2003 | have it stocked have it stocked |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/24/2003 | agreed to order a bottle agreed to order a bottle |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/24/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/24/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/24/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/24/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/24/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/24/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/27/2003 | find out what she is using OxyContin for find out what she is using OxyContin for |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 10/27/2003 | conversion from t3's conversion from t3's |
| PPLPMDL0080000001 | Richmond Heights | OH | 44223 | 10/27/2003 | depression vs pain, depression vs pain, |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/27/2003 | REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 REBATE, SPECTRACEF, 1 BOTTLE $4, 2 bottles $10 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts.  10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opoids, delivery, c Max. New Starts. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/28/2003 | 10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max.  New Starts.   10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. New Starts.   10mg Q12hr OxyContin -vs- Immediate release 5mg oxycodne, or shorting acting opiods, delivery, c Max. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/29/2003 | found out that he follows some sicklers from metro, talk about oxy dosing |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/30/2003 | edie procedures? edie procedures? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/31/2003 | lunch lunch |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/31/2003 | lunch lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2003 | id call, see about his use in aids pts, worth a try |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/5/2003 | talked about oxy and post op use, chronic paiun can be using 20 and 40mg, talked baoput how to use 10mg in shoulders, follow up talked about oxy and post op use, chronic paiun can be using 20 and 40mg, talked baoput how to use 10mg in shoulders, follow up |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/5/2003 | set up lunch with group, need to try to generate some business here, talk about basics of oxy set up lunch with group, need to try to generate some business here, talk about basics of oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/5/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/5/2004 | oxycontin package insertspectracef sales aid, starter packs left and signed for |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/5/2004 | Spectracef: package insertUniphyl: sales aid |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/5/2004 | UNIPHYL sales aidspectracef package insert |
| PPLPMDL0080000001 | Akron | OH | 44210 | 1/5/2004 | Spectracef, went over indications and dosing with PA as Dr stood in background, where would use saiod for bronchitis. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 1/5/2004 | hall hit, said used last week in 2 pt no complaints about product or availability |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 1/5/2004 | f/u on rx of spectacef , freq smaple and reminders |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/5/2004 | dosing and indicaiotn of anti and use and trying to get one pt indicaion |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/5/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/5/2004 | Uniphyl sales aidOxycontin package insertspectracef package insert |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/5/2004 | tlaked abotu spec use in indications esp bronch and pneumo bacterio cidal vs statci meds |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/5/2004 | window call on use of antibnit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/5/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/5/2004 | Oxycontin package insertspectracef sales aid, starter packs left and signed for |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 1/5/2004 | he is resistant to use oxycontin after procedure. he feels that he doesn't follow a patient long enough to use oxycontin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| | Cuyahoga Falls | OH | 44223 | 1/5/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44107 | 1/5/2004 | Spectracef: Package insert |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/5/2004 | dosing and indicaiotn slum jim hall hit |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/5/2004 | tlaked dosing nad new start message 10mg tab what is refill frequency |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/5/2004 | talked about post op infection and pin site infection and what he usually used prof temt, tlked oxy use and what dose and what procurde used, went over pi and dsose conversion |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 1/5/2004 | stocking and filling all strengths, spec detail on use nad dx adn traement and cidal s statiic |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 1/5/2004 | talked lax issues with stocking, not seing alot of uniphyl rx, only a theo pt or 2, stocking and moving few spect lots zpak, oxy rx from ca dr |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 1/5/2004 | sdtocking all dose all prodcut line, talkedabout dr (hsd) didnt sound familar on dosiogn frequency q8 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/5/2004 | OxyContin vs the patch and oral route is preferred, trying new approach that pts not controlled on NSAIDS can be initiated on 10mg q12h of OxyContin. Initiation of therapy section in the PI. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/6/2004 | He has fears about being looked at by the law agencies for writing OxyContin. I covered indications per PI |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/6/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/6/2004 | fwentover Spectracef doisnbg and indication |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/6/2004 | oxycontin package insert, patient information materialspectracef package insert, starter packs left and signed foroxyir package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/6/2004 | oxycontin package insert, patient information materialspectracef package insert, starter packs left and signed foroxyir package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/6/2004 | oxycontin sales aid |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/6/2004 | he said he has not been using Spectracef yet but will have to give it a try |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/6/2004 | silltl try to find out why he is using so much Dilaudid for breakthrugh and intermitant pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/6/2004 | lunch she said she will start using Spectracef for pharyngtis tonsilitis and skin infectiosa |
| PPLPMDL0080000001 | Lakewood | OH | 44067 | 1/6/2004 | New physician who is taking over for Dr. Santiago. I discussed OxyContin use in LTC. he said he uses it. Also discussed Spectracef. Went over indications and broad spectrum of activity as well as the cost. |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 1/6/2004 | oxycontin package insertoxyir sales aidspectracef sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/6/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/6/2004 | spec dosing and indicaiont |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/6/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/6/2004 | post op use of OxyContin per PI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/6/2004 | she saied she is using more OxyContin at Lakewood hospital now |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/6/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 1/6/2004 | oxycontin package insertoxyir sales aidspectracef sales aid |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/6/2004 | Discussed use of OxyContin in long term care. Dr. said if his residents are going to be on opioids for a long time, he refers them to the pain clinic. He usually uses the Fairview Pain Clinic. He considers a long time more than a few months. He told me he has used some Spectracef with some good results. Some of the samples have been used and there wsere written a prescription. He said he has a few and then written a prescription. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/6/2004 | dosing and indicaiton an drecent uses of antibiotic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/6/2004 | Discussed use of OxyContin in nursing home. he said he is using. Also discussed Spectracef. He has not used, but said he would. He did not remember it. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 1/6/2004 | Uniphyl sales aidspectracef package insert, starter packs left and signed foroxycontin sales aid |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/6/2004 | oxycontin package insert |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/6/2004 | talked about spec and uses and dosing and indicaiotnuniphyl request for cards and samples |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/6/2004 | Dr. is retiring at the end of January. He does appear to be using some Spectracef as his samples are always gone. Left him more. I also met the physician taking over his practice. His name is Natin Govani, M.D. Saw him also. See notes under him for this date. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/6/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/6/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/6/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/6/2004 | spec dosing and indication |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/6/2004 | oxycontin sales aid |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/6/2004 | oxycontin sales aidspectracef package insert, starter packs left and signed for |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/6/2004 | talked wit anessth at surg lounge about specand use post opoxy for pain mgmt |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/6/2004 | spec dosign and indciaotn and oxycontin for apin mgmt talkedabout use and dosign per pi and media issues |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 1/6/2004 | he said he has not seen any SpectrACEF COME THRU YET |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/6/2004 | he said he moves a lot of OxyContin but not much Spectracef. He said he remembers 1 or 2 scripts from Reyes |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/6/2004 | Surgery lounge |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/6/2004 | Have not seen a Spectracef script yet. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/6/2004 | No Spectracef scripts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44311 | 1/6/2004 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/6/2004 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/6/2004 | OxyContin talked about initiation of therapy section for 10mg q12h after NSIADS. He said using more on pts that have been on short acting opioids, so hit conversion factors in PI along with giving a titration guide.He said would use forbronchitis and some upper respiratory infections, he also mentioned CAP patients.Uniphyl, went over benefits of theo. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/6/2004 | She is seeing a lot of Summa care and said would use on more pts with sinus problems. Went over dosing and indications again.OxyContin talked about initiation of therapy section for 10mg q12h after NSAIDS. He said using more on pts that have been or short acting opioids, so hit conversion factors in PI along with giving a titration guide.Uniphyl, went over benefits of theo. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/6/2004 | OxyContin talked about initiation of therapy section for 10mg q12h after NSIADS. He said using more on pts that have been on short acting opioids, so hit conversion factors in PI along with giving a titration guide.Spectracef, he said using for bronchitis and difficult to treat sinus problems.Uniphyl, went over benefits of theo. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/6/2004 | OxyContin talked about initiation of therapy section for 10mg q12h after NSIADS. He said using more on pts that have been on short acting opioids, so hit conversion factors in PI along with giving a titration guide.He is using Ceftin, but says cost, but I told him some pricing and said would use Spectracef for some Sinus problems.Uniphyl, went over benefits of theo. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/6/2004 | talked to him about Spectracef being 2nd tier on Summa care and Aetna, but still would not take samples, he is not sure of benefits of Spectracef, thinks current agents are working.OxyContin talked about initiation of therapy section for 10mg q12h after NSAIDS. He said using more on pts that have been on short acting opioids, so hit conversion factors in PI along with giving a titration guide.Uniphyl, went over benefits of theo. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/6/2004 | quick hit through the window going over Oxycobntin titration guide |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/6/2004 | OxyContin talked about initiation of therapy section for 10mg q12h after NSAIDS. He said using more on pts that have been on short acting opioids, so hit conversion factors in PI along with giving a titration guide.Spectracef using for more severe sinus problems and bronchitis.Uniphyl talked about adding for diaphargmatic contractility. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/7/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/7/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/7/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/7/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/7/2004 | Only got to briefly remind of Spectracef. He said he is using it. Reminded to use in nursing home. Also reminded of OxyContin. Very busy and very quick call. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/7/2004 | Saw Nancy Fisher. She is putting more residents on Darvocet on OxyContin. We discussed converting a resident from Darvocet to OxyContin. Also reminded of Spectracef. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/7/2004 | Went over benefits of Spectracef. Targeted cellulitis and Keflex in the nursing home. He said this is something he is seeing in the homes. He said penicillin would be his first line for tonsilitis, but he would use it for pharyngitis. He said he will use it. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/7/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/7/2004 | oxycontin package insertspectracef sales aid |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/7/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/7/2004 | Saw Dora at PMGO. Went over where to recommend OxyContin for her long-term care residents. She is going to pick up a home in Seville. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/7/2004 | spec detial on dosing and indication and use in her practices n who uses what age group and what clinicl dx she sees |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/7/2004 | leave behind slim jim on dosing nd coverage and indication |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/7/2004 | detailed on spec through window leave behind slim jim on dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/7/2004 | met with Denise and Stoephanie. Discussed doing a program for the nurse practiners in the spring. They are also going to get Lutheran home and they also want to use the pharmacy. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/7/2004 | Saw Nancy Fisher. She is putting more residents on OxyContin. We discussed converting a resident from Darvocet to OxyContin. Also reminded of Spectracef. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/7/2004 | pens, pads |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/7/2004 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/8/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/8/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/8/2004 | oxycontin sales aidspectracef package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/8/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/8/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/8/2004 | dosign and indication |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/8/2004 | talked about spec dosing and indication and what currently use for what path and 3rd gen antibiotics |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/8/2004 | oxycontin sales aid |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/8/2004 | hall hit, slim jim detail |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/8/2004 | talekd dosign and indication adn what using and what pathogens usually seen during culture |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/8/2004 | quick spec antibiotic detail |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/8/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/8/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/8/2004 | talked about dosign and indication |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/8/2004 | Oxycontin sales aidspectracef package insert, starter packs left and signed for |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/8/2004 | dosing afn dindcaiton intro to cephalo vs bigger antibtic coverage antibtocis |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/8/2004 | oxycontin sales aidspectracef sales aid |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/8/2004 | oxycontin sales aidspectracef sales aid |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 1/8/2004 | Spoke with Allen about his increase in sales for OxyContin in December. He said he is ordering more now to keep a higher inventory. He said they are also filling over 400 scripts/day now. Still no Spectracef. Has two people on Uniphyl. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/8/2004 | Met with Chaquita. I set up another luncheon for February. I asked her if I could put information in the physician mailboxes for products on formulary. She said yes and showed me where the boxes are. She said I could go in there whenever I like. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/8/2004 | pens, pads |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/8/2004 | Oxycontin mention for moderate pain with fast onset and ability to titrate everyday. I left him with Spectracef slim jim.POA Detail on Spectracef. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 1/8/2004 | Did in-service for the nurses on pain management and OxyContin use. Discussed proper dosing and titration. Went over the conversion charts. Discussed the APS guidelines and well as some of the hospice materials we have for them to use. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/8/2004 | He is using amoxicillin, zithromax for majority of bacterial infections. he has not found a place for Spectracef. Covered indications and dosing. talked about pneumo and bronchitis pts where using Levaquin.OxyContin initiation of therapy section to use 10mg q12h after NSAIDS, he is using alot of short acting.Uniphyl for COPD pts for diaphragmatic contractility. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/8/2004 | OxyContin initiation of therapy section to use 10mg q12h after NSAIDS, he is using alot of short acting. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/8/2004 | I asked he thoughts of Oxycontin for moderate pain. She said she does use it there but also that is where she uses Vicodin and percocet. I reminded her of Oxycontins indication for moderate pain atc for extended period of time. So for her patients that are experiencing pain moderate pain atc would she use oxycontin because of fast onset with 12 hour duration. I said that she could sleep through the night, not wake up in terrible pain. She said she would and does do that. Mention of Spectracef and she has not tried it. hit on indications again and reminded her no drug drug interactions and not metabolized by the liver.POA new patients for both spectracef and |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/8/2004 | He said has written a few scripts using for secondary infections if amoxicillin or zithromax are not working, COPD pts with bronchitis. Covered indications and dosing.OxyContin initiation of therapy section to use 10mg q12h after NSAIDS, he is using alot of short acting.Uniphyl for COPD pts for diaphragmatic contractility. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/8/2004 | He said has written a few scripts using for secondary infections if amoxicillin or zithromax are not working, COPD pts with bronchitis. Covered indications and dosing.OxyContin initiation of therapy section to use 10mg q12h after NSAIDS, he is using alot of short acting. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/8/2004 | OxyContin initiation of therapy section to use 10mg q12h after NSAIDS, he is using alot of short acting. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/8/2004 | He is using amoxicillin, zithromax and Levaquin, he has not found a place for Spectracef. Covered indications and dosing, talked about pneumo and bronchitis pts where using Levaquin.OxyContin initiation of therapy section to use 10mg q12h after NSAIDS, he is using alot of short acting.Uniphyl for COPD pts for diaphragmatic contractility. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/9/2004 | We discussed the benefits of Oxycontin vs short acting. I asked him what he liked about Oxycontin and he said fast onset that works and he can increase the dose everyday. I said that is what most doctors say. I asked so for his patients with moderate to severe pain atc would he put them on Oxycontin because it has a fast onset like short acting and it works a full 12 hours if dosed appropriately. He said he would do that.. I said once a patient has atc pain would he start them on Oxycontin and he said for appropriate patients. POA His feeling on Oxycontin for treating moderate pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/9/2004 | shoulder cuff repair discount post op use per PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/9/2004 | He still has not given Spectracef a try. Reminded him of what it was and indications. he said he has been treating some resp infections and I asked specifically which ones.. He said bronchitis. I showed him dosing and asked him to give it a fair try. He said hard to remember new drugs. Let him know I would be in to remind he.POA new patients with Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/9/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/9/2004 | He has not used alot of cephalosporins, covered indication dosing and asked to try on bronchitis and secondary upper respiratory infections. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 1/9/2004 | using on post op patients he has a breast augmentation procedure. Post op use per OxyContin PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/9/2004 | sales aid |
| PPLPMDL0080000001 | Norton | OH | 44203 | 1/9/2004 | She hasn't started using Spectracef yet. I let her know again what it was. I asked her what she has been treating lately as far as resp and skin infections. She said she does see some skin infections. I showed her sample package again and highlighted the dosing of spectracef. I also reminded her no drug drug interactions and pregnancy category B. Brief mention of Oxycontin for moderate pain.POA What pain syndromes she treats and new patients with Spectracef. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/9/2004 | Spectracef #20 tabs USSI, Pharangitis/Tonsilitis (1)200mg x 10 days, #40 AECB (2)200mg x 10 days, #56 CAP (2) 200mg x 14 days, 3rd generation cephlsporin more gram negative coverage. OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/9/2004 | Uniphyl, sales aidspectracef, package insert, sales aid |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 1/9/2004 | spec dosing and indication, left slim jim with dosing schedule as reminder for prescribingpathogen coverage and atypical....static vs cidal antibiotics |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/9/2004 | talked about pa place in market for prescribing antibiotics adsn what he recommends not a big cephalo user |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/9/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/9/2004 | He has not used alot of cephalosporins, covered indication dosing and asked to try on bronchitis and secondary upper respiratory infections. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/9/2004 | Hit benefits of Spectracef and bronchitis along with CAP patientsOxyContin, 10mg start with as per initiation of therapy section in PI.Uniphyl sales aid |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/9/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/9/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/9/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/9/2004 | talked about her husbadn healt hcondision and her nephew, and state of medical community and what needs to be done, spec in coverage and sample use talked about pathogen coverage and not atypicals slight problem |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/9/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/9/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/9/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/9/2004 | He has not used alot of cephalosporins, covered indication dosing and asked to try on bronchitis and secondary upper respiratory infections. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/9/2004 | OxyContin 10mg -vs- 5mg IM pain meds, conversion scale. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/9/2004 | any new rx's for dr commit to bronch is stocked in area pharm and coveraged of most ins plans not medicaid, left slim jim |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/9/2004 | post op use per PI, using 20mg post op for pts that have been on higher doses of OxyContin per op. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/9/2004 | spec dosing and indication, left slim jim with dosing schedule as reminder for prescribingpathogen coverage and atypical....static vs cidal antibiotics |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/9/2004 | talked about use of antibiotics in bronchitc and percent of viral but uses prof for secondary bact infection |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 1/9/2004 | spec dosing and indication, left slim jim with dosing schedule as reminder for prescribingpathogen coverage and atypical....static vs cidal antibiotics |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/9/2004 | He still has not given Spectracef a try yet. Gave him detail piece and hit on indications and dosing for skin infections because he said he just saw one and could have used Spectracef there. I hit on dosing and showed him samples again. Oxycontin leave behind.POA New patients with Spectracef and types of pain syndrome he treats. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/9/2004 | spectracef, sales aid, package insert, samples left and signed forUniphyl, sales aid |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/9/2004 | spec dosing and indication, left slim jim with dosing schedule as reminder for prescribingpathogen coverage and atypical....static vs cidal antibiotics |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/9/2004 | Did the this quarter 2003 Hospice rebate. Was about $1130.00. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/9/2004 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/9/2004 | pens, pads |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 1/9/2004 | talked about difficulty on getting many purdue prodcuts stocking issues at wholsaler level |
| PPLPMDL0080000001 | Copley | OH | 44321 | 1/9/2004 | OxyContin talked about initiation of therapy section for 10mg q12h after NSAIDS. He said using more on pts that have been on short acting opioids, so hit conversion factors in PI along with giving a titration guide.SPectracef formulary coverage, Summacare 2nd tier |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/9/2004 | post op use of OxyContin, 20mg q12h for ankle fusions and pts have been on opioids. |
| PPLPMDL0080000001 | Shaker Heights | OH | 44122 | 1/9/2004 | Met with Dr. Reminded him of using 10mg q12h as equivalent dose for residents taking more than a few short acting opioids a day. Also reminded again of Spectracef. Discussed its use for medicare and private Pay residents. Focused on using before Levaquin. He still had samples. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/16/2004 | oxycontin package insertspectracef package insertuniphyl sales aid |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/16/2004 | sales aids |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/16/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/16/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 1/16/2004 | None. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/16/2004 | ..... |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/16/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2004 | sales aid |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/16/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/16/2004 | none. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 1/16/2004 | sales aids |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/16/2004 | none. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 1/16/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/16/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/16/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/16/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/16/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44112 | 1/19/2004 | oxycontin sales aid |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/19/2004 | sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/20/2004 | Specracef package insert, sales aidOxyContin package insert, sales aidlaaxative line sales aid |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2004 | ..... |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/20/2004 | oxycontin package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/20/2004 | Spectracef package insert, Sales aidOxyContin package insert, Sales aid, Uniphyl Package insert, Sales aid |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/20/2004 | OxyContin package insert, sales aidOxyir package insertLaxative line, sales aid |
| PPLPMDL0080000001 | Berea | OH | 44017 | 1/20/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2004 | ..... |
| PPLPMDL0080000001 | Parma Hts | OH | 44130 | 1/20/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2004 | ..... |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 1/20/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2004 | ..... |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/20/2004 | uniphylc package insertspectracef, sales aid, package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2004 | ..... |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/20/2004 | oxycontin package insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/20/2004 | OxyContin package insert, sales aidOxyir package insertLaxative line, sales aid |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/20/2004 | OxyContin: Sales Aid.  Patient Information material |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/20/2004 | oxcontin package insertspectracef package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2004 | ..... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/20/2004 | Spectracef package insert, sales aidOxyir package insertLaxative line sales aid |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/20/2004 | OxyContin package insert, sales aidOxyir package insertLaxative line, sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/20/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/20/2004 | none. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/20/2004 | Uniphyl, sales aidspectracef, package insert |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/20/2004 | OxyContin package insert, sales aidOxyir package insert Laxative line, sales aid |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/20/2004 | Uniphyl, sales aidspectracef, sales aid package insert, samples left and signed for |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/20/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/20/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/20/2004 | Spectracef package insert, Sales aidOxyContin package insert, Sales aid, Laxative line, sales aid |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/20/2004 | OxyContin package insert, sales aidOxyir package insertLaxative line, sales aid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/21/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/21/2004 | none. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/21/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/21/2004 | None. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/21/2004 | none. |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/21/2004 | package insert |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/21/2004 | OxyContin package insert, sales aidOxyir package insertlaxative line sales aid |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/21/2004 | none. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/21/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/21/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/22/2004 | package insert, sales aid. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/21/2004 | sales aid. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/21/2004 | sales aid. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/21/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/21/2004 | None. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/21/2004 | None. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/21/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/21/2004 | none. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/21/2004 | set up pain in-service with sandy, clinical pharmacist. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 1/21/2004 | none. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/21/2004 | none. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 1/21/2004 | oxycontin, sales aidspectracef, sales aid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/21/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/21/2004 | OxyContin package insert, sales aidOxyir package insert, laxative line sales aid |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/21/2004 | OxyContin package insert, sales aidOxyirpackage insert, sales aidlaxative line sales aid |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/21/2004 | ..... |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/21/2004 | none. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/21/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/21/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/22/2004 | none. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/22/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/2004 | oxycontin, sales aid |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/22/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/22/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/22/2004 | none. |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 1/22/2004 | ..... |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/22/2004 | none. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 1/22/2004 | none. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/22/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/22/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/22/2004 | none. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/22/2004 | none. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/22/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/22/2004 | OxyContin package insert, sales aidOxyIr package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/22/2004 | none. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/22/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/22/2004 | OxyContin package insert, sales aidOxyIr package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 1/22/2004 | None. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 1/22/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/22/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 1/22/2004 | ...... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/22/2004 | ...... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/22/2004 | ...... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/22/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/22/2004 | None. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/22/2004 | oxycontin package insert |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/22/2004 | None. |
| PPLPMDL0080000001 | Fairview ParkWestlake | OH | 44145 | 1/22/2004 | None. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/22/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/22/2004 | none. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/22/2004 | None. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/22/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/23/2004 | none. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/23/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/23/2004 | none. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/23/2004 | none. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/23/2004 | none. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/23/2004 | In one. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/23/2004 | none. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/23/2004 | none. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/23/2004 | none. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2004 | none. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/23/2004 | none. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 1/23/2004 | none. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 1/23/2004 | none. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/23/2004 | none. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/23/2004 | oxycontin sales aiduniphyl sales aidspectracef package insert, sales aid, starter packs left and signed for |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2004 | Spectracef package insert, sales aidOxyContin package insert, sales aidLaxative line sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2004 | oxycontin sales aidspectracef sales aid |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/23/2004 | oxycontin sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2004 | None. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/26/2004 | Oxycontin and Spectracef sales aid. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/26/2004 | oxycontin, sales aid |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/26/2004 | Uniphyl, sales aidspectracef, package insert |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/27/2004 | Oxycontin sales aid |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/27/2004 | oxycontin sales aidspectracef package insert |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/27/2004 | Oxycontin sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/27/2004 | OxyContin sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/27/2004 | Uniphyl sales aidspectracef, sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/27/2004 | spectracef sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/27/2004 | Oxycontin sales aidspectracef package insert |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/27/2004 | Oxycontin Sales Aid |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/29/2004 | OxyContin sales aid that compares frequency of dosing and initiation of therapy section per PI.Spectracef used for tonsillitis and pharyngitis, sales aid for indications and dosingUniphyl sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/29/2004 | quick hit in the hall, he said he is getting good results from OxyContin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/29/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/29/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/29/2004 | Spectracef PI, sales brochure, sales brochure, Laxative brochure. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/29/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative brochure. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/29/2004 | sales aidspackage inserts |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/29/2004 | ...... |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/29/2004 | ...... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/29/2004 | ...... |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/29/2004 | go over selling material |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/29/2004 | went over PI of Spectracef |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/29/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/29/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/29/2004 | oxycontin sales aidspectracef package insert |
| PPLPMDL0080000001 | Berea | OH | 44017 | 1/29/2004 | ...... |
| PPLPMDL0080000001 | Berea | OH | 44017 | 1/29/2004 | ...... |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/29/2004 | went over PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/29/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 1/29/2004 | ...... |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/29/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/29/2004 | ...... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/29/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/29/2004 | ...... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/29/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/29/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/29/2004 | Spectracef indications and dosing with sales aid.OxyContin new sales piece comparing to short acting dosing schedule.Uniphyl sales aid |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/29/2004 | went over PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/29/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/29/2004 | go over materials |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/29/2004 | sales aidspackage inserts |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/29/2004 | ...... |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 1/29/2004 | ...... |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/29/2004 | OxyContin new sales piece that shows frequency of dosing along with PI under initiation of therapy to talk about 10mg q12h.Spectracef sales aid to discuss dosing and indications, focused on talked more for CAP and bronchitis patients.Uniphyl sales aid |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/30/2004 | Hit benefits of Spectracef and bronchitis along with CAP patientsOxyContin, 10mg start with as per initiation of therapy section in PI.Uniphyl sales aid |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/30/2004 | Hit benefits of Spectracef and bronchitis along with CAP patientsOxyContin, 10mg start with as per initiation of therapy section in PI.Uniphyl sales aid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2004 | Spectracef stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 1/30/2004 | quick hit in the hall he said he is comfortable with Oxycontin |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/30/2004 | met him in the hall where he said he uses Oxycontin and is familiar with it |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 1/30/2004 | sales aids |
| PPLPMDL0080000001 | Cleveland | OH | 44136 | 1/30/2004 | ...... |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/30/2004 | Hit benefits of Spectracef and bronchitis along with CAP patientsOxyContin, 10mg start with as per initiation of therapy section in PI.Uniphyl sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/30/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 1/30/2004 | sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/30/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2004 | post op pt on 20mg for forearm repair. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/30/2004 | Oxycontin sales aid, Spectracef sales aid. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/30/2004 | ...... |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2004 | post op use of OxyContin per PI, new OxyContin sales aid |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 1/30/2004 | sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/30/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 1/30/2004 | sales aid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2004 | post op use of OxyContin per PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/30/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/30/2004 | ...... |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/30/2004 | went over PI of Spectracef |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/30/2004 | sales aids |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/30/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/30/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/30/2004 | quick hit in the hall going over OxyContin PI |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 1/30/2004 | sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/30/2004 | he said he has been using Spectreacef instead of Duracef |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/30/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/30/2004 | ...... |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/30/2004 | Did the 4th quarter hospice rebate.  Used more 80mg than anything, but also using a lot of Duragesic.  Discussed benefit of OxyContin over Duragesic and also the potential cost advantage. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/30/2004 | ...... |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/30/2004 | ...... |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/30/2004 | Hit benefits of Spectracef and bronchitis along with CAP patientsOxyContin, 10mg start with as per initiation of therapy section in PI.Uniphyl sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/30/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/30/2004 | ...... |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/30/2004 | sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/30/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/30/2004 | Hit benefits of Spectracef and bronchitis along with CAP patients |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/30/2004 | i DO NOT THINK HE has written Spectracef yet |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 1/30/2004 | sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/30/2004 | went over pi INDICATION |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/30/2004 | ...... |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 1/30/2004 | Discussed OxyContin 10mg with 3 of the staff nurses. They have a few patients on OxyContin, but had no new patients who were appropriate. Gave me the name of a new physician, Dr. Greg Davis |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/30/2004 | sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/30/2004 | went over maintenance therapy in OxyContin PI |
| PPLPMDL0080000001 | Seven Hills | OH | 44131 | 1/30/2004 | Discussed possible speaker program down the road.  This is a government agency, so we would not be involved at all.  She is just letting me know their plans for the future in pain management. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/30/2004 | went over Spectracef dosing |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 1/30/2004 | Discussed briefly with a few of the nurses the benefits of using OxyContin for moderate pain.  Also discussed around the clock vs. PRN dosing. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/30/2004 | Oxycontin sales aid. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2004 | OxyContin post op use per PI |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/30/2004 | ...... |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/30/2004 | quick hit in the hall going over OxyContin PI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/30/2004 | Spectracef sales aid and starter packs left and signed for.  Told him where to use for indications and asked him to give a fair trial. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/30/2004 | Discussed advantages of OxyContin over morphine. Maureen was at a conference on pain management and she said the physician that spoke, discussed morphine and its use in hospice patients.  Kadian rep was also in the |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/30/2004 | went over Spectracef indications and dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/30/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/30/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/30/2004 | ...... |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/30/2004 | ...... |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/30/2004 | sales aids. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/30/2004 | Hit benefits of Spectracef and bronchitis along with CAP patientsOxyContin, 10mg start with as per initiation of therapy section in PI.Uniphyl sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/30/2004 | went over Spectracef dosing |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/30/2004 | went over dosing and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 2/2/2004 | quick hit in the hall going over Spectracef dosing and indications |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/2/2004 | sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/2/2004 | went over Spectracef dosing card |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/2/2004 | ...... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/2/2004 | wentover Spectracef dosing and indications |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/2/2004 | quick hit in the hall going over oxyContin PI indication |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/2/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44143 | 2/2/2004 | Discussed OxyContin movement.  All is moving well.  Nothing is new.  Introduced to Spectracef.  Discussed indications and cost factor as a benefit to hospice.  He will not put in a bottle until he gets a script. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/2/2004 | Discussed OxyContin with a few of the nurses in house.  They said they are using it.  One of the wings has two residents on OxyContin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/2/2004 | he said he will remember to try Spectracef |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/2/2004 | she talked about using Spectracef and wanted to review dosing |
| PPLPMDL0080000001 | Parma | OH | 44139 | 2/2/2004 | sales aid |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/2/2004 | sales aid |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 2/2/2004 | Spoke with Alan.  He is still getting a lot of scripts for the 80mg OxyContin.  He has 2 bottles in stock and 3 on order.  Nothing for Spectracef as of yet. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/2/2004 | sales aid |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/2/2004 | sales aid |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/2/2004 | ..... |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/2/2004 | ..... |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/2/2004 | he said he uses Spectracef and that he uses OxyContin for nursing homes and hospice |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/2/2004 | ..... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/2/2004 | sales aid |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/2/2004 | went over Spectracef PI |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/2/2004 | ..... |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/2/2004 | Discussed AGS guidelines and reduction in APAP for renally impaired.  Talked about using after COX-2 medications |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/2/2004 | quick as a follow up but he said he didn't have any new OxyContin patients  since last visit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2004 | spectracef PI, dosage, OxyContin PI, laxative brochure. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/2/2004 | sales aid |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/2/2004 | wants data on pseudomonas coverage anaerobes and further gram negative history |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/3/2004 | OxyContin, new APS guidelines and patient education materials.  APAP levels is an issueSpectracef using for  bronchitis patients |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/3/2004 | use in patient bacterial bronchitis |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/3/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative brochure. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 2/3/2004 | use in bronchitis smokers |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/3/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/3/2004 | pens, pads |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/3/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/3/2004 | use spectracef where he was using keflex for skin infection |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/3/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/3/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/3/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2004 | post op use of OxyContin per PI.  APAP toxicity levels |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/3/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/3/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line brochure. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/3/2004 | uniphyl is in stocke |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/3/2004 | OxyContin PI, sales brochure, Laxative line brochure.Spectracef, skin and soft tissue |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/3/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2004 | Start with 10mg q12h per PI, under initiation of therapy section vs. short acting.Spectracef went over key attributes said has used in past, covered indications and dosing.Uniphyl man, benefits of theo. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2004 | right wrist tendon repair 20mg q12h had been taking before surgery.  post op use per PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2004 | Start with 10mg q12h per PI, under initiation of therapy section vs. short acting.Spectracef went over key attributes said has used in past, covered indications and dosing.Uniphyl man, benefits of theo. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/3/2004 | Start with 10mg q12h per PI, under initiation of therapy section vs. short acting.Spectracef went over key attributes said has used in past, covered indications and dosing.Uniphyl man, benefits of theo. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/3/2004 | Start with 10mg q12h per PI, under initiation of therapy section vs. short acting.Spectracef went over key attributes said has used in past, covered indications and dosing.  Uniphyl man, benefits of theo. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/4/2004 | spectracef pi, sales brochure, oxycontin pi, sales brochure, laxative line |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2004 | talked abs is still anti-oxycontinhoul doing an in-service on rehab floor. He said Dr. Kre |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/4/2004 | ..... |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/4/2004 | ..... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/4/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/4/2004 | spectracef PI, salaess brochure, OxyCOntin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/4/2004 | ..... |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2004 | floater  pharmacist in didn't know much |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2004 | not yet |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/4/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2004 | kept trying to find out where he would use Spectracef |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/4/2004 | wentover Spectracef and indications |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 2/4/2004 | ..... |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/4/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/4/2004 | spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/4/2004 | ..... |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/4/2004 | ..... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/4/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2004 | saw Dr. Baig and need to catch Judy to set up in-service |
| PPLPMDL0080000001 | Cleveland | OH | 44143 | 2/4/2004 | sales aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2004 | went over indications and dosing of Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/4/2004 | spectracef PI, sales brochure, OxyContin PI, Sales brochure, laxative line |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/4/2004 | ...... |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/4/2004 | ...... |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 2/4/2004 | he is moving to Brunswick |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/4/2004 | OxyContin PI, Oxy IR, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/4/2004 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/4/2004 | pens, pads |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/4/2004 | ...... |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/4/2004 | ...... |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 2/4/2004 | ...... |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2004 | she is very interested in Spectracef and could have used it a few times this morning |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/4/2004 | ...... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/5/2004 | Spectracef pi, sales brochure, oxycontin pi, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/5/2004 | Spectracef pi, sales brochure, oxycontin pi, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | | 2/5/2004 | Found out Sarah is on the pain consult committee. She said they are using OxyContin where appropriate.  Discussed the need for more around the clock pain medication when the pain is persistent.  She agreed.  Also |
| PPLPMDL0080000001 | | | | | introduced to Spectracef. |
| PPLPMDL0080000001 | Brooklyn Heights | OH | 44131 | 2/5/2004 | Spectracef sales aid. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/5/2004 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/5/2004 | spectracef pi, sales brochure, oxycontin pi, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/5/2004 | OxyContin use per PI. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/5/2004 | spectracef pi, sales brochure, oxycontin pi, sales brochure, laxative line |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/5/2004 | sales aid |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/5/2004 | Met with Chris.  She said the nurses seem to be doing much better.  They like the conversion charts and are using them more often.  Chris and I discussed a patient they were going to convert from Dilaudid to OxyContin.  we |
| PPLPMDL0080000001 | | | | | also discussed Spectracef.  Chris wants me to do an antibiotic in-service for the nurses. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/5/2004 | sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/5/2004 | Spectracef pi, sales brochure, OxyContin pi, sales brochure, laxative line |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/5/2004 | sales aid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/5/2004 | Spectracef pi, sales brochure, oxycontin pi, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/5/2004 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/5/2004 | Titration OxyContin and conversion to OxyContin from opioids per PI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/5/2004 | Titration of OxyContin per PI.Post op patients not being controlled on short acting per PI conversions |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/5/2004 | OxyContin titration guide.Spectracef for strep A patients. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/5/2004 | 10mg q12h for opioid naive patients per initiation of therapy section in PI.Spectracef using for bronchitis and pharyngitis.Uniphyl man for benefits of theo. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/5/2004 | 10mg q12h for opioid naive patients per initiation of therapy section in PI.Spectracef using for bronchitis and pharyngitis.Uniphyl man for benefits of theo. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/5/2004 | OxyContin 10mg q12h starts after NSAIDS.Spectracef, skin and strep A patients. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/5/2004 | 10mg q12h for opioid naive patients per initiation of therapy section in PI.Spectracef using for bronchitis and pharyngitis.Uniphyl man for benefits of theo. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/5/2004 | Initiation of therapy section 10mg q12h for opioid naive patientsSpectracef for skin infections in diabetic patients |
| PPLPMDL0080000001 | Brooklyn Heights | OH | 44131 | 2/6/2004 | |
| PPLPMDL0080000001 | Cleveland | OH | 44136 | 2/6/2004 | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/6/2004 | quick hit through the window showed potencies comparisons |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/6/2004 | ...... |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/6/2004 | no Spectracef scripts yet |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/6/2004 | quick hit through the window going over dosing |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/6/2004 | no Spectracef scripts yet |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/6/2004 | ...... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/6/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/6/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/6/2004 | he said he would give Spectracef a try next week for sure |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/6/2004 | I gave him Oxycontin conversion guide and spectracef dosing chart. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/6/2004 | ...... |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/6/2004 | she is going to take a leave of absence so take off core list. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/6/2004 | ...... |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/6/2004 | Went over the benefits of oral meds vs. the patch and absorption.  Hit on the fact that he does not have to worry about external heat sources. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/6/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/6/2004 | quick hit through the window mentioning OxyContin and potencies from PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/6/2004 | ...... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/6/2004 | ...... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/6/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/6/2004 | Spectracef for Strep A vs. zithromax showed MIC's |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/6/2004 | he said he tried one or 2 scripts of Spectracef but it takes time and he said he will start remembering |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/6/2004 | OxyContin titration guide.Spectracef indications and dosing. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/6/2004 | he said he knows how to titrate up and down |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/6/2004 | Dosing and indication for Spectracef where will he use it and what will he replaceOxyContin 10mg q12h for opioid naive patients. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/6/2004 | Dosing and indication for Spectracef where will he use it and what will he replaceOxyContin 10mg q12h for opioid naive patients. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/9/2004 | discussed formulary grid and favorable status for oxycontin meaning lower co-pay for pt and less calls from insurance co. to office.Marcia said oxycontin mostly first line then go to duragesic if compliance is bad or pt cannot |
| PPLPMDL0080000001 | | | | | tolerate oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/9/2004 | Met with nurses in chemo and gave them some conversion guides to reference and showed them the difference between Oxycontin and vicodin. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/9/2004 | has shoulder patient he will use on |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/9/2004 | window hit, doc remembered drug but was on vacation, so reviewed dosing and  not metab in liver well tolerated.Reminded him that uniphyl back in stock. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/9/2004 | doc said he did rx a spectracef, he said he dosed one tab twice a day, reminded that it should have been two for 10-14 days.  he said he had someone today he would rx for. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/9/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2004 | Gave him a conversion guide and pointed out middle page with conversions from Vicodin to Oxycontin.  I asked at what point has he been converting his patients from short acting to long acting.  He said once his patients |
| PPLPMDL0080000001 | | | | | need pain medication all day everyday for a while. He likes to make sure that it is consistent.  I reminded him of our indication.  Gave him spectracef dosing card. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2004 | Uniphyl man and 5 modes of action.  Once daily and cost effective.  Concerns of not being available.  Let him know back in the pharmacy.  Oxycontin for moderate pain.  Great for his patients with chronic around the clock pain.  He said he would consider. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/9/2004 | doc asked if could come on weds, his best day, signed up for rx program |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/9/2004 | Spectracef PI, sale sbrochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 2/9/2004 | spectracef, dosing for bronchitis, broad spectrum, did not find out what he treats mostlyoxycontin, aps guidelines, long acting for atc pain, more convenient.  not a solid dose.  asked if he had opinion about tolerability of morphine v oxycodone.  none, feels they are equally tolerated.  he gave me the ama pain monographs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/9/2004 | Spectracef PI, sale sbrochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/9/2004 | doc busted chops with jim, only got off a mention and show the sample box. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2004 | Gave him Oxycontin conversion guide and showed him conversions from Vicodin to Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/9/2004 | Spectracef PI, sale sbrochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/9/2004 | talked to Karen and Shelly about getting doc to try. only got off a mention spectracef and no drug interactions for older pts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/9/2004 | Spectracef PI, sale sbrochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/9/2004 | Saw him in the hallway and he was in a hurry and asked me to see Connie.  I handed him a titration guide and said remember Oxycontin is great for patients with atc moderate pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2004 | Spoke with nurse about Oxycontin and appropriate prescribing for patients that are taking Vicodin every 4-6 hours and are not sleeping through the night.  I hit on the benefits of taking medications every 12 hours and smooth blood levels. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/2004 | went over Oxycontin PI indication in the hall |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/2004 | went over Spectracef dosing |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/10/2004 | she said Oxycontin is a great drug but got a bad reputation from the media |
| PPLPMDL0080000001 | Norton | OH | 44203 | 2/10/2004 | Started to talk about Spectracef but she informed me she was retiring. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/10/2004 | ..... |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/10/2004 | went over PI indications of Spectracef and OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/10/2004 | talked about where spec fits into practice and what he could replace with it |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/10/2004 | spectracef pi, sdales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/10/2004 | spectracef pi, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/10/2004 | talkedabotu why writing what he is writing versus cephalo class |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/2004 | went over indications and dosing of Spectracef |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/10/2004 | talked where could use spec in practice adn what indicaitn he sees most and what he uses |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/2004 | he said he is using Spectracef instead of Duracef for skin |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/10/2004 | talked about use of 3rd generation cephalosporins and where it can fit into his practice |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/10/2004 | he said he will begin to give Spectracef a try and will probably use it for skin today |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/2004 | went over using Spectracef for indications from PI |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/10/2004 | ..... |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/2004 | quick hit thru the window going over a patient conversion from Vicodin |
| PPLPMDL0080000001 | Cortland | OH | 44410 | 2/10/2004 | Asked about OxyContin usage.  Said he uses occasionally.  Is use more Spectracef.  Very quick call.  Has a great business relationship with Liz.  Only nursing home is Orange Village. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/2004 | he said he is using Spectracef |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/2004 | quick hit in the hall went over an OxyContin patient who is doing will with increased function |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/10/2004 | he is not for using pain meds |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/2004 | he said he used Spectracef a few times since the lunch |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/2004 | went over Spectracef indications and dosing |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/10/2004 | went over OxyContin conversions and potencies |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/10/2004 | I saw him at the window and he said he didn't have time to hear about a new product so I let him know Uniphyl was back and available at most pharmacies.  I set up an appointment. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/10/2004 | he is against using any pain meds and would rather refer out |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/11/2004 | We discussed Oxycontin for appropriate patients per the package insert.  Hit on chronic around the clock pain.  I also discussed our assessment tools and documentation for all patients.  We talked about Spectracef for skin infections and pregnancy category B with no drug drug interactions and well tolerated.  He gave me his commitment that he would write for his patients that needed an antibiotic for skin infections. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/11/2004 | he said he goes to oxycontin after PCA morphine and its all individual as far as to what pain med the person gets its up to the kind of pain as well intermitant vs constant ect.. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/11/2004 | pads, pens |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/11/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44136 | 2/11/2004 | talked about dosing and indications esp skin and where and what she uses will tyr and will f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/11/2004 | ..... |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/11/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/11/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/11/2004 | talked abotu where post op skin sites or upper resp inf he sees and treats, what spec might replace in his practice |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/11/2004 | Spoke with the nurses on all the floors.  Many of their residents who are on OxyContin already and doing well.  Gave them conversion charts and went over how to use them |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/11/2004 | pads, pens |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/11/2004 | Spectrracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/11/2004 | talked about where spec fit into his practice and what anti used for bronchitis or phneumonia |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/11/2004 | talked abotu what spec may replace for his upper resp and skin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/11/2004 | went over Spectracef dosing and indications |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 2/11/2004 | went over Spectracef PI which they had only 1 script so far |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/11/2004 | he said he wrote for Spectracef but it wasn't covered for a patient this week. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/2004 | Detail on what Spectracef is and the indications.  She said she would most likely use for skin infections with her patients that she puts a port in.  She has been using Duracef.  Gave her a formulary grid and pointed out both Spectracef and Oxycontin. |
| PPLPMDL0080000001 | Mogadore | OH | 44223 | 2/11/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/11/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/11/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/11/2004 | ..... |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/11/2004 | she said she has used Spectracef a few patients last week and had no call backs |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/11/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/11/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/11/2004 | ..... |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/11/2004 | went over Spectracef and Oxycontin PI indications |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2004 | Met with Sue and gave her information on Spectracef and Oxycontin.  Gave her new APS guidelines.  Saw Dr. Seider on his way out. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/11/2004 | ..... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/11/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line. |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 2/11/2004 | went over OxyContin from PI indications and dosing and been edits of the delivery. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/11/2004 | Hit on bronchitis indication and dosing.  Said he would try there and has given it a shot for phary/tonsilitis.  Hit on well tolerated.  He wanted to know what pathogens it covered so showed him detail piece. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2004 | Met with Sue in Radiation Oncology and Dr. Demas.  Saw Dr. Seider on his way out. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/11/2004 | ..... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/11/2004 | ..... |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/11/2004 | went over titration and talked about a patient he put on this week 10mgs q12 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2004 | Went over briefly APS guidelines and hit on oral route being the preferred route.  Reminded him that he can increase dose of Oxycontin everyday compared to every 2-3 days.  Met with Sue and gave her APS guidelines as well and showed her oral route page and managing side effects page.  Hit on where they were using Duragesic...  She said for head and neck patients.  I asked what they did for breakthrough.  She said elixir.  Introduced Spectracef to her and she said they use antibiotics for skin infections.  Gave her dosing information. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts. | OH | 44122 | 2/11/2004 | Showed Dr. AGS guidelines and discussed APAP limitation in his nursing home residents.  Told him that OxyContin 10mg q12h is a good starting dose when he is going to place a resident on an opioid for an extended period of time per our PI.  I asked where he would use a cephalosporin.  He said pharyngitis and cellulitis. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2004 | see mchaourab |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2004 | see mchaourab |
| PPLPMDL0080000001 | S Charleston | WV | 45368 | 2/12/2004 | product discussions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/12/2004 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/12/2004 | Discussed Spectracef for use in cellulitis in nursing home.  Presentation is always quick as doctor does not give much time.  Doctor had plenty of samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2004 | docs asking about funding issues.  explained situation, oxycontin, doc sees as primarily acute pain, but too hard to change surgeons.  methadone for chronic, because sees as equally effective.  but is curious about cost savings from having oxycontin v pca therapy post op for appropriate pts.  referred him to Pittsburgh VA study in ortho.  Keep reminding of this, he is very interested. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2004 | discussed funding issue.  doc understands.  sees oxycontin as acute drug, methadone for chronic because cheap and as effective.  but thinks surgeons are too tough to convert.  discussed potential efficiency gains and he is very intrigued to eliminate some pca's.  referred to Pittsburgh VA and ortho post op cost study. |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 2/12/2004 | Tried to discuss Spectracef with the physician.  He was busy and did not have much time.  He did say he wanted to know about drug drug interactions, indications, and cost.  I told him I had all those answers. |
| PPLPMDL0080000001 | University Hts. | OH | 44118 | 2/12/2004 | told doc pts on more than 3 doses of perc/day for extended period of time may be candidates for oxycontin therapy told him spectracef is good first line choice for skin or upper respiratory infections. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/12/2004 | Neither available.  Met with Kathy Ondus.  She is the Clinical Nurse Specialist for the assisted living.  She said they are using more OxyContin in the nursing home setting. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/12/2004 | asked to order in spectracef |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/12/2004 | Diane said they want in-servicing on pain management.  We discussed the issues to speak on.  She is going to get dates from the D.O.N. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/12/2004 | Saw physician in home.  I asked if he is going to convert anyone to OxyContin that has chronic pain and is on a short-acting opioid.  Dr. said he did not have anyone.  He said they already are on OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2004 | discussed funding issues for speaker and semi-annual program.  All understood issue and are happy with level of support thus far.  They also moved the large program to 2005, so have time to see what happens with Purdue.  Would like to have urine screen presentation, see if anyone in house can do.  Doctor said it is too hard to move surgeons there to try OxyContin.  He said they are too removed and residents don't care because they are not invested.  He did agree that hospital has some incentive if cost savings could be demonstrated, with less pca's, nursing time and consultations to pain mgmt.  Referred him to Pittsburgh VA for research they conducted.  He will look into.  He sees methadone as equally effective for chronic pain vs oxycontin and since cost is low, goes with that.  He does not switch pts off of oxycontin.  Doc did discuss the immediate release portion of oxycontin is euphoric.  may be getting from competitors. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/13/2004 | pads, pens |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/13/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/13/2004 | Pain clinic Dr. Bressi, Geiger and Heather |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2004 | pads, pens |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2004 | We talked about the advantages of Oxycontin vs. the patch for patients that can swallow.  I hit on convenience as far as ease of conversion from short acting, only twice a day 7am and 7pm, increase the dose daily vs. every 3-6 days and onset within one hour. |
| PPLPMDL0080000001 | Parma | OH | 44304 | 2/13/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/13/2004 | talked with mary jo about spectracef and indication and useage and dosing and they do ahve a stocked bottle |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/13/2004 | talked abotu where and what spec could replace |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/13/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/13/2004 | He let me know hoe has tried Avinza.  I asked him what he thought.  He said same as Kadian.  Really does not work 24 hours.  I asked why use it then??  He said he wanted to see if it worked.  He said there is sales data out there that states it does work for 24 hours.  I said it is still morphine.  Same side effect profile and still has active metabolites.  Reminded him oxycodone is a cleaner drug. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/13/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/13/2004 | ..... |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/13/2004 | talked about use of antibiotics in bronchitis and dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/13/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/13/2004 | talked abotu tier on his plan, talked abotu coverage and indication and path coverage adn cost |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/13/2004 | can only see at lunches.  try to catch at UH conferences.  left spectracef brochure and uniphyl sales piece. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/13/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/13/2004 | ..... |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44023 | 2/13/2004 | window hll, would not see but reminded him bid dosing v qid keflex for skin.  well tolerated and samples. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/13/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2004 | Caught him at Tumor Board and handed him titration guide and pointed out the middle with conversions from short acting to long acting. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/13/2004 | He said he really does not have time to talk with the reps anymore.  We have to schedule a lunch.  Gave him titration guide and formulary grid and pointed out Oxycontin coverage. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/17/2004 | Pain management kit, reassessing pts.Spectracef, using a lot of samples, not going to replace Zithromax |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/17/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/17/2004 | karen left, so doc overwhelmed. looking for part time pa, ask sam if knows anyone. no real detail |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/17/2004 | Spectracef replacing Zithromax for bronchitis |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/17/2004 | Vantin is on formulary, went over coverage and indications. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/17/2004 | Vantin is on hospital formulary and discussed Patient selection for opioid therapy |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/17/2004 | ..... |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/17/2004 | ..... |
| PPLPMDL0080000001 | Barberton | OH | 44119 | 2/17/2004 | s not tried.  he said he spoke with Jan and she said it was too expensive.  I explained to him it was lessexpensive than most other antibiotics and was a good powerful broad spectrum antibiotic. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/17/2004 | Spectracef indications and dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/17/2004 | pads, pens |
| PPLPMDL0080000001 | Copley | OH | 44321 | 2/17/2004 | TO replace Ceftin use with Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/17/2004 | pads, pens |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/17/2004 | Discussed Spectracef with all the physicians.  They will need more reminding.  Went over indications as well as cost.  Also discussed OxyContin with the nursing staff at each of the stations. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/17/2004 | Discussed the use of Uniphyl for nocturnal symptoms of asthma and COPD. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/17/2004 | Replacing Ceftin with Spectracef10mg OxyContin for opioid naive patients |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/17/2004 | pads, pens |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/17/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/17/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/17/2004 | using for severe pain post op pts.  Post op use per PI. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/17/2004 | f/u with sandy adn tom |

| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/17/2004 | Discussed the benefits of Uniphyl for nocturnal disease and the dosing of 400mg with the evening meal. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/17/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/17/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/17/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/17/2004 | ..... |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/17/2004 | who is writing Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2004 | Maureen told me of a patient on Duragesic and morphine.  We ended up discussing Duragesic and the reason to use it.  Maureen said she may use it for people that cannot swallow.  Went over the benefits of OxyContin compared to Duragesic. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/17/2004 | Spectracef dosing and indications. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/17/2004 | pads, pens |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/17/2004 | drug working well |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/17/2004 | Discussed the benefits of Spectracef focusing on its b.i.d. dosage schedule, its broad spectrum of activity and its inexpensive cost to the hospice. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/17/2004 | to stock Spectracef |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/17/2004 | OxyContin 10mg tab to initiate opioid, per PISpectracef for bronchitis patients |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/17/2004 | Discussed the indications with the Dr.  He asked if it covers H. Flu.  I told him it did.  He asked the cost compared to Levaquin.  I explained much less.  He said he would try. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Highland Hills | OH | 44122 | 2/17/2004 | Went over Roth article.  Dr. said she is using more OxyContin since the last time we spoke.  She is starting residents on short acting pain medications and then converting to OxyContin in about 3 days.  She says this follows the AGS guidelines. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/17/2004 | older lady started on 10mg q12h for OA pain.Spectracef vs. Vantin |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/17/2004 | OxyContin titration guide and reassessment of pain pts.Spectracef is next option after Amoxil |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/17/2004 | older lady with wrist surgery, 10mg q12h 30 pills as post op discussed per PI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/17/2004 | OxyContin 10mg q12h new start patientsReplacing Cefzil with Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/18/2004 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/18/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/18/2004 | OxyContin PI, sales brochure, Laxative Line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative Line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/18/2004 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/19/2004 | He thinks Oxycontin is excellent for moderate pain.  Great choice for appropriate patients.  He really doesn't see a lot of advantages between all the long acting opioids.  He feels they all have a place for treating pain.  We discussed 10mg tablet if titration purposes and he feels he doesn't like to give is patients too many tablets to have.  Likes to keep it simple for them and safe.  Hit on Spectracef and dosing for skin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/19/2004 | see choi |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2004 | see o'brien |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2004 | asked doc if any reason wouldn't right once/day uniphyl v bid generics? NO.  asked him to rx uniphyl instead. he asked if we are going to stay, told him yes and he said he would, discussed production issue again, but said he would do it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/19/2004 | doc opening own practice, leaving hospital going to westlake, effective april 1.  ayad and haque coming out here after that.  left tamper resistant rx application and discussed materials that choi could use to help set up practice, come by in am to discuss. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/19/2004 | talked to cumby, mentioned that oxycontin is also on preferred medicaid status with generic morphine.  she agrees may be better tolerated.  asked for oxyir for sa pts. will.spectracef, doc asked about rxing spectracef for run of mill bronchitis.  did say pts are complicated, but asked about putting in rotation for re-treats, said good option.  may have some coming up and will order.  gave dosing and follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/19/2004 | showed doc 4 attributes of uniphyl in addition to salbuterol and pennies/day addon.  said he is rxing, asked for oxyir.  went over nocturnal symptoms will asked about rxing spectracef for run of mill bronchitis.  did say pts are complicated, but asked about putting in rotation for re-treats, said good option.  may have some coming up and will order.  gave dosing and follow up |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/19/2004 | he said he thinks he saw a script from Ludwig come thru but didn't have time to check |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2004 | he said he used most of the samples I left last time and he is having good success with Spectracef |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/19/2004 | quick hit thru the window going over Spectracef dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/19/2004 | Spectracef is stocked |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/19/2004 | talked abotu pt with constipation d/t copiates and fe intake |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/19/2004 | doc moving across street so a little flustered.  just asked about oxycontin conversions, pts doing well.  asked about oxyir for pts on sa therapy, eliminating apap issue.  he did not think it was that big a deal, but will keep in |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/19/2004 | ..... |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/19/2004 | he said he needed antibiotics and will write for Spectracef today |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/19/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/19/2004 | ..... |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/19/2004 | he said he wrote Spectracef for a couple of patients  but he couldn't remember for what just upper respiratory |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/19/2004 | start with when initiating opioids |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/19/2004 | Discussed OxyContin with the nurse practioner.  Also with the D.O.N. The D.O.N. is getting ready to attend a Manor Care company meeting on pain management. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/19/2004 | Blister penetration of Spectracef for skin infections |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2004 | doc said he is getting more pts on long acting.  asked about duragesic recall, said the drug is not flexible enough does not rx it. but at same time says rx's more than ever have. but only quipped about oxycontin abuse.does rx amoxicillin and zithromax, detailed spectracef and he said he will order since he does not get samples of the other meds.  gave dosing and indication abecb. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2004 | he said he needs to remember Spectracef |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/19/2004 | talkedabotu wrina for spectracef and how gotten at what parhamcy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/19/2004 | Showed OxyContin equivalencies and emphasized no Tylenol |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2004 | she talked about using Spectracef for a few upper respiratory patients and will now give it a try for skin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/19/2004 | asked doc if any vico pts taking more than 4 tabs/day.  no.  asked that as trigger for long acting.discussed spectracef, they do rx for upper respiratory, so gave him indication.  he asked about drug interactions, so explained not metabolized by liver but activated in small intestine.  he thought regimen was too long, but I explained that for right at its way to go with drug interactions.  said he would rx not sure when he'll see someone. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2004 | went over Spectracef dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/2004 | Roth reprint for OA pain the use of 10mg q12h after NSAIDS.Going to use Spectracef in place of Ceftin for upper respiratory patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/19/2004 | Discussed the 10 mg tablet and he said there is really no use for that strength.  Most of his patients are past that.  I asked him about 2 10mg tab for patients that were on 20mg.  He said he normally writes for the 20mg tablet.  I showed him how convenient it is to titrate if he starts out with the 10mg tab. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2004 | went titration and conversion to OxyContin |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/19/2004 | Discussed using OxyContin q12h around the clock vs. using short-acting PRN opioids for chronic pain that is moderate.  Also discussed using Spectracef for our indications |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/19/2004 | Discussed use of OxyContin 10mg q12h for moderate pain that lasts for an extended period of time.  We talked about starting OxyContin from an NSAID when an opioid is appropriate.  She agreed.  We also discussed use of Spectracef for its indications.  She said she is seeing mostly cellulitis and will try it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/19/2004 | Discussed use of OxyContin 10mg q12h for moderate pain.  Went over opioid equivalencies and benefits of OxyContin being q12h and having no APAP.  Dr. said he uses cephalosporins for all our indications and will try Spectracef. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/20/2004 | PI and conversion chart |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/20/2004 | doc leaving for stanton hicks conference. scheduled lunch. an oxycontin mention. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/20/2004 | ashtabula, left colace pads and oxycontin calenders. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/20/2004 | doc disappointed about grant, but understood why.  gave more slow mag.  asked why would rx duragesic over oxycontin. insisted that he rx's oxycontin. I acknowledged but asked why he would, advantages.  he said mainly reps is there twice/week and its easy for 3days.  I asked if taking a pill is easy, or, in aps if all these other factors are easy?  He got the mesaage.  Asked to think oxycontin first. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/20/2004 | ..... |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/20/2004 | ..... |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/20/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/20/2004 | discussed use OxyContin for persistent moderate pain post op as per PI. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/20/2004 | Spectracef PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 2/20/2004 | none presently |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/20/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/20/2004 | see mikhail |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/20/2004 | see pahr |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/20/2004 | post op |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 2/20/2004 | none presently |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/20/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/20/2004 | Roth reprint and use of 10mg and 20mg new starts.Spectracef tonsil and tissue penetration. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/20/2004 | not seeing any Spectracef movement yet |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/20/2004 | ..... |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/20/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 2/20/2004 | none presently |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/20/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/20/2004 | pads, pens |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 2/20/2004 | none presently |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/20/2004 | Spectracef for skin and tonsillitis |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/20/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/20/2004 | pahr going to stanton hicks.  he said bwc sent out letter saying that allen cannot treat, so phys. of record forms going out to pts. he was seeing. tell musca this. left some oxycontin calenders. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/20/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/20/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/20/2004 | went over Spectracef dosing and indications |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/20/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/20/2004 | left doctor a flashcard on spectracef.  cathy would not let me see anyone so left materials for everyone. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/20/2004 | pads, pens |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 2/20/2004 | none presently |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/20/2004 | ..... |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/20/2004 | ashtabula, lots of discharges and tough pts lately.  discussed making pts responsible for own behavior, like not seeing surgeon or losing pills.  discussed pain fair get there at 1030 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/20/2004 | Roth reprint for OA and OxyContin use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/20/2004 | Going to switch patients back to Uniphyl, Spectracef for skin infections and OxyContin for OA pain |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/20/2004 | discussed titration and q12h dosing with PI.  Copy of new APS guidelines. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/20/2004 | Roth reprint for 10mg q12h starts with PI |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/21/2004 | talked abotu using spec for ussisi |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/21/2004 | stocking and benefits of spec dosing |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/21/2004 | benefits of spec in upper resp and skin |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/21/2004 | talked abotu use in skin inf with spec |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/21/2004 | talked about spec indcaion and left slim jim |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/21/2004 | ..... |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/21/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/21/2004 | talked abotu getting doctor usign spec for skin structure infection |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/21/2004 | talkedabout using spec on skin inf and talked pathogen coverage for skin structure infection |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/21/2004 | talked abotu where using spec for skin in fections in his pt |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/21/2004 | He knows Uniphyl is back on the shelves.  He really does not think he has a need for Spectracef because it does not have the indication for Sinusitis.  Let him know about other indications and he said he would keep in mind but lately he has been seeing a lot of Sinusitis. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/23/2004 | she said she will use Spectracef this week . |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/23/2004 | Use Spectracef for skin infections and Strep patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/23/2004 | set up lunch |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/23/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/23/2004 | he said he is very excited to give Spectracef a try |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/23/2004 | he said he has not moved any Spectracef yet |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/23/2004 | ..... |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/23/2004 | talked abotu use of spec for upper resp and skin per indication per pi/detila pcs |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/23/2004 | talked indication of spec for upper resp per pi indications and oxycontin for mod to severe pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/23/2004 | he said he wanted samples of Spectracef to get started with it this week |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/23/2004 | talked spec and dosing and indications, talked about upper resp pt that may benefit form 3rd gen spec, talked wehre oxy success and how dosing |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/23/2004 | talked use in upper resp and skin talked 1 and 3 gen ceph and s/e prof and pathogen coverage |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/23/2004 | talked about using spec and successes per indcaiotn and left behind dosing cards |
| PPLPMDL0080000001 | Wadsworth | OH | 44210 | 2/23/2004 | Jerry agreed to bring in a bottle of Spectracef |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/23/2004 | I saw him at the window and gave him Spectracef leave behind and he said didn't need samples today.  Let the nurses know what it was and gave them literature about Spectracef and Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/23/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/23/2004 | set up lunch. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/23/2004 | she said she has written for Spectracef and will continue to do so |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/23/2004 | THEY HAVE NOT MOVED ANY sPECTRACEF YET |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/23/2004 | talked about spec indication and upper resp and skin indication, dosing and stocking and samples |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/23/2004 | he said he will give Spectracef a try he sees it can be very helpful for skin as well as reasonable |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/23/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/23/2004 | OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/23/2004 | he said he has to remember to use Spectracef more |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/23/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Norton | OH | 44203 | 2/23/2004 | What is he using for skin and Strep patients. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/23/2004 | she said she will write for Spectracef today if a patient comes in with those indications |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/23/2004 | set up lunch |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/23/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/23/2004 | she said she has been on vacation and has a busy schedule all week and will write for Spectracef this week |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/23/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/23/2004 | Just gave him titration guide and talked with nurse about titration and the 10 mg tablet. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/23/2004 | she said she will start using Spectacle today for skin and pick an appropriate patient type for the other indications |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/24/2004 | talked abtou upper resp bronchitis path coverage, tier ins coerage adn uses in practice what he usually sees and what heusually writes for |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/24/2004 | spec for upper resp with focus on skin in hs athletes esp wrestlers, will try in his next bronchitis pt |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/24/2004 | set up breakfast |
| PPLPMDL0080000001 | Mogadore | OH | 44304 | 2/24/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44260 | 2/24/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/24/2004 | she said she will give Spectracef a try since we have samples to get the patients started because they have a shortage of samples of antibiotics |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/24/2004 | talked about lox line and prmotion of branded colace, talked about writing of oxy and use in mod to severe pain per pi as detailed to dr's and uniphyl is back... |
| PPLPMDL0080000001 | North Olmsted | OH | | 2/24/2004 | Discussed OxyContin usage sooner in her residents who have chronic pain. She is using OxyContin in her moderate pain patients who need an opioid for an extended period of time. Still needs reminding about Spectracef. She is forgetting as it is not covered by Medicaid. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/24/2004 | she did not need any samples yet and said she will remember to write Spectracef |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/24/2004 | he said he has been writing Spectracef instead of Duracef |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/24/2004 | agreed to use in skin infection |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/24/2004 | Spectracef |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/24/2004 | discussed uniphyl delivery reliability v gen. bid. pm dosing for maximum am effect. said he is nxing again.spectracef, he really wants something with shorter therapy. 3-5 days, because the longer the therapy the higher the cdif rates. mentioned that drugs with short duration also have interactions with coumadin and theophylline, spectracef does not since not metab in liver. he disagreed because he says killing bacteria in the gut play a role in inhibition of clearance. so I just asked where he thought spectracef would fit in. he thought for pts where he may order another cephalosporin because some qid dosing. so also asked him about biaxin rx's if concerned w/ tolerability or interactions, he said asked him to just try it on 1/2 pts to get some feedback |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/24/2004 | He is doing sports medicine and knees replacement for surgery |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/24/2004 | smoker bronchitis |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/24/2004 | for upper resp and skin inf, talked abotu other options and what he normally uses, talked abotu indications and pathogen coverage |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/24/2004 | tlaked spec and uses in pt with skin and upper resp infection and benefits of 3rd gen. about pt sensitivities and about dosing and availability |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/24/2004 | discuss indications |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/24/2004 | upper resp abotu skin infection per pi, talked what been using and she was happy to see another option for her antibiotic profile pt |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/24/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/24/2004 | start with 10mg q-12 instead of prn as needed if taking 3-4 times a day |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/24/2004 | talked abotu spec indication and use adn dosing and about pricingat pharmacy and tier per plan, left dosing card |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 2/24/2004 | he said he thinks he got rid of script of Spectracef |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/24/2004 | set up lunch. Introduce spectracef to staff. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/24/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/24/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/24/2004 | Pharmacy says they are using OxyContin. Also using quite a bit of Duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/24/2004 | Spectracef indications and dosing |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/24/2004 | spec for upper resp and skin talked dosing and uses along with dosign card and availablilty |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/24/2004 | set up lunch |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/24/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/24/2004 | talked abotu benefit of 3rd gen ceph in upper resp and skin dosing |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/24/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/24/2004 | she said they have not moved any Spectracef yet but enjoyed Deanna Finnell's talk last month |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/24/2004 | No Spectracef |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/24/2004 | about use in upper resp as bronchitis and skin staph inf, used years ago not recent |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/24/2004 | Roth reprint for OA pain and OxyContin, also PI to show use of 10mg q12h after NSAIDS.Spectracef for skin and strep. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 2/24/2004 | Roth reprint for OA pain and OxyContin, also PI to show use of 10mg q12h after NSAIDS.Spectracef for skin and strep. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/24/2004 | Roth reprint for OA pain and OxyContin, also PI to show use of 10mg q12h after NSAIDS.Spectracef for skin and strep. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/24/2004 | Spectracef to be used for skin infections and Pharygitis.Roth reprint for OA pain and OxyContin, also PI to show use of 10mg q12h after NSAIDS. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/24/2004 | I handed out new APS guidelines and I pointed out oral route being the preferred route and highlighted ease of titration and conversion from short acting with onset similar. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/24/2004 | quick hit in hall going over Oxycontin titration |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/24/2004 | Treating the persistent pain along with post op pain as per PI. Using 1-2 10mg tabs q12h |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/24/2004 | Roth reprint for 10mg q12h starts after NSAIDS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/24/2004 | uniphyl- positioned v gen bid. he said cost is important. detailed coverage for 3rd party. plus discussed reliability of uniphyl delivery system v various makers of generics. he agreed because of narrow therapeutic window. discussed splitting tabs, a feature he liked. asked about theo 24, mentioned pm dosing w/ uniphyl for maximum am effect, which he agreed is important. plus improved compliance with qd. oxycontin- doc rx's long acting for pts on chronic steroid use because softens bones and spinal compressions. mostly for pts on discharge from hospital, not abot spectracef- doc likes no interactions with theophyllines and coumadin, hot button. likes for pts w/ bronchocetsis(?) where combo therapy w/ quin, cephal is needed. lots of pseudomonus there. clarified no coverage w/ spectracef, but he did see mostly b-lactam h flu, told him spectracef perfect for that! gave dosing and he will enthusiastically rx. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/25/2004 | discuss higher doses with OxyContin vs. morphine and discussed OxyContin per PI.Spectracef for skin infections and bronchitis. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/25/2004 | Agreed to bring in bottle of Spectracef. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2004 | talked abotu sue and path coverage and cost of oral spec for skin inf |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2004 | talked about use of spc in upper resp inf taked path coerage and ins plans avs pats maying pt, oxycontin for use in those with mod pain start with 10mg tab for opiate neive |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/25/2004 | pads, pens |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/25/2004 | set up lunch |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/25/2004 | talked abotu products and detailed on how I'm detailing doctors stockign and inquired about pricing of sepc and other competitive antibiotics for my info |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 2/25/2004 | Discussed using OxyContin 10mg for moderate pain based on pain assessment. Gave copy of APS definitions related to opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/25/2004 | set up lunch |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2004 | talked about use in skin inf and what oral available product is. hs of choice, talked futue use in next skin inf |
| PPLPMDL0080000001 | Copley | OH | 44321 | 2/25/2004 | He said using generic Keflex for skin and amoxicillin for tonsillitis. Committed to use Spectracef for failures.OxyContin for older patients with APAP concerns. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/25/2004 | fu on use of spec hasnt thought of using yet, will try and remeber needs freq reminders will try 2 times per week |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/25/2004 | use has been for bronchitis, showed the tonsil tissue penetration and skin blister part of PI. Use for skin and tonsillitis, which she has used augmentin . |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/25/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/25/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2004 | discussed musca's concerns. doc talked to him about it already. explained that docs do not get into trouble unless they do something illegal. but he also showed me article in An news that discussed that this is happening. so docs point was it is hard for physicians to find balance.gave him rx patrol info he will get on website and check out. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/25/2004 | Had an opportunity to let the doctor know that Uniphyl is back on the shelves. He said he already knew and was in the process of switching patients back. Set appointment to let him know about Spectracef. Let Joyce know what it was and gave her info and she said would keep around for doctor to see. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/25/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 2/25/2004 | Discussed their pain assessment protocol and how OxyContin can benefit their residents who have moderate pain when an opioid is appropriate. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/25/2004 | Committed to Spectracef bottle |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/25/2004 | pads, pens |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/25/2004 | pads, pens |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/25/2004 | talked to kate, they don't see too much medicaid, but good to know about formulary status. gave her grid as well. showed great coverage across the way. again, not the defining characteristic, but if on a fence, would sway one way. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/25/2004 | talked about pt use of spec andsamples gone from closet, dr said wasnt him and needs freq reminders for use, creatre of habit theory |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/25/2004 | doc in elyria now, full time.  gave med ed brochure and some colace.  says he rxing mainly oxycontin.  still speaking.  catch at lunch next month, but schedules own. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/25/2004 | pads, pens |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/25/2004 | talkedabout usein pt with skin inf post op at pin site talkedabotu upper resp for those with abecb and pathogen coveragewhere most success with oxycontin and how dosed talkedabout starting at 10mg tab for opiate naive |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/25/2004 | talked about use of spec and use post op those with cvs use keflex covers gram pos and neg, try samples on next potential pt who could benefit from 3rd gen ceph |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/25/2004 | talked about dr's writing oxy and how they are dosing it promoted as q12h dosing per pi |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 2/25/2004 | Discussed their pain assessment protocol and showed how 10mg q12h is used for their moderate pain patients when an opioid is indicated. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 2/25/2004 | Discussed their pain assessment protocol and showed how 10mg q12h of OxyContin can benefit their patients who have moderate pain for an extended period of time. |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 2/26/2004 | tracey and doc, asked about new starts, doc says being very careful.  he is getting lots of "bad" apples so being cautious about opiates in general.  trusting his gut.  gave him and tracy antidiversion pieces and he also took some for residents coming throught |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 2/26/2004 | Introduced Spectracef. Discussed Oxycontin in other severe pain patients than cancer. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/26/2004 | Per PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/26/2004 | introduction to spectracef, talked indication and about what he currently is using for upper resp and skin, gold standard keflex staph, generic cheaper, talked about alternative to branded adn cost effective antiobiotc treatmetn, closed for next skin inf approp per indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2004 | doc did order the pathophys slide kits.  we shortly discussed the programs mchaourab is trying to put together.  he asked about lawsuits so discussed the ones that have been dropped and still a bunch more sitting out there.  asked him if that ever plays on his prescribing decisions. no.  just curious.he would takes some colace but at the hospital. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | | 2/26/2004 | went over oxycontin and percocet. Introduced Spectracef. Was impressed with price. Agreed to write for both. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/26/2004 | doc happy unqihyl back in action, left stapler and copd piece showing benfit of addon, qd pm v generic bid.  asked doc to order v generic, said he happily would.  reviewed spectracef, gave him dosing and no interaction with theophylline for those pts.  asked about cost, thought would be high, I said low v zpak and quins, but he said higher than amox.  asked about blood/brain barrier. gave him pi where it says data unknown. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Copley | OH | 44321 | 2/26/2004 | Spectracef |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/26/2004 | doc seemed emphatic about trying spectracef. asked about omnicef, but I reminded him of uncomplicated cases, well tolerated and does not interact with theophyllines like the quinolones.  reviewed dosing with him and nurses.unihyl, review dosing and scored tabs v bid generics, said he would order as well. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/26/2004 | talkedabotu where use of per pi indication adn dosign of spec talked pathogen coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/26/2004 | talkedabout where using spec could benefit pt in use of rskin inf, said does treat an occasional upper resp as well, looked forward to using a 3rd gen not seen a new one in awhile |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Strongsville | OH | 44139 | 2/26/2004 | see hines, very strong commit to rx spectracef. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 2/26/2004 | none presemtly |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/26/2004 | lunch, doc has new on coming in july, from northwestern. pts doing very well on oxycontin, easy to manage. he says  most sa is brkthru.  happy to have the colace and wants lots of it.  strong commitment that he will rx spectracef for upper resp, mostly pneumonia.  both he and hines mentioned varnib. another third gen.  mainly stressed blactam stability and no interactions. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/26/2004 | talkedabtou writng specnad begin subbed for ceftin at pharmacy level, talked abtou bkgin results ito bronch and pneaumo, said has alot medicaid and no coverage for spec |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/26/2004 | She is using Omnicef and mainly for cephalosporins, agreed for Summa Care patients to use Spectracef for skin and tonsil patients.  Girl w/ tonsillitis was given Spectracef |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/26/2004 | kilroy, lung charts and staplers.  doc insists he is coming back uio uniphyl. reminded of dosing and scored tabs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/26/2004 | sub reh in, talkedabtou stocking of specand asked to bring abottle in pharmacy did not have one, talked abtou unot seeing any rx and talking to blgd's high antibiotic rx |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 2/26/2004 | none presemtly |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/26/2004 | tlaked about use of spec in pt with upper resp as bronchitis and left detial piece per request and dosign cards |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/26/2004 | talked abtou spec and use and indication and dosing, stockingat phamacies and pt type to potentially use today |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/26/2004 | discussed colace and oxycontin rx's.  linda says really just refilling what meds are ordering. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/26/2004 | see eapen |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/2004 | OxyContin post op use per PI |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/26/2004 | SummaCare 2nd tier, still will not use Spectracef |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/26/2004 | doc going back to the clinic, not sure where he is going to end up.  catch up after change. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/26/2004 | tlaked about smapling use in current pt wit hskin inf maybe pin site or other, poss cellulitis |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/26/2004 | talkedabotu indication and dosing of spec adn where in todays pt load could otential pt benefit fro mspec talked pathogen coveage |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/26/2004 | talked about spec dosingand indication per pi, and current treatment regimine for upper resp and skin, uses and got ge neric, has alot medicaid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/26/2004 | window hit, gave uniphyl charts and asked if would go back to branded for reliability. said he is.  reviewed dosing and scored tabs.asked if he thought he would  need an antibiotic like spectracef.  he said yes, so I asked for what types of pts.  he just asked for the dosing again. gave that and advantage of using for theophylline pts. no interactions. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/26/2004 | Spectracef |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/26/2004 | discussed with Julie, oxycontin easy conversion from short acting. colace, they took tons, and slow mag. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/26/2004 | pat and doc through window, spectracef for simple upper resp.  then uniphyl for reliabiltiy month to month.  got appt for next week. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/26/2004 | Roth reprint for 10mg and 20mg along with PI indication and titration guide for higher doses.Spectracef is 2nd tier for Summa Care  patients.Uniphyl |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/26/2004 | Roth reprint for 10mg and 20mg along with PI indication and titration guide for higher doses.Spectracef is 2nd tier for Summa Care  patients.Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/26/2004 | Using more Ceftin for upper respiratory infections.Roth reprint for 10mg and 20mg along with PI indication and titration guide for higher doses.Spectracef is 2nd tier for Summa Care  patients.Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/26/2004 | using Ceftin when going to cephalosporins, mainly for sinus and strep.Roth reprint for 10mg and 20mg along with PI indication and titration guide for higher doses.Spectracef is 2nd tier for Summa Care  patients.Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/26/2004 | Using Duricef as Cephalosporin class, likes for upper respiratory infections.  Agreed to use for Summa Care patients that have pharyngitis and tonsillitisRoth reprint for 10mg and 20mg along with PI indication and titration guide for higher doses.Spectracef is 2nd tier for Summa Care patients.Uniphyl |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/26/2004 | Roth reprint for 10mg and 20mg along with PI indication and titration guide for higher doses.Spectracef is 2nd tier for Summa Care patients.Uniphyl |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/26/2004 | oxycontin calenders.  doc opening up office across from southwest, will be there on thursdays and changing this office to fri am's.  got to mention ease of conversion and titration v transdermals. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/26/2004 | Roth reprint for 10mg and 20mg along with PI indication and titration guide for higher doses.Spectracef is 2nd tier for Summa Care  patients.  Strep patients are getting SpectracefUniphyl |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/26/2004 | Roth reprint and titration guide |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/26/2004 | Roth reprint for 10mg and 20mg along with PI indication and titration guide for higher doses.Spectracef is 2nd tier for Summa Care patients.Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/27/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/27/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/27/2004 | Sales aid, indications and dosing, said using cephalosporins for cellulitis, sinus infections, also asked about H. flu.OxyContin for severe pain and Uniphyl use. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2004 | only got off uniphyl mention and poster.  asked if they were going to use samples that expirations coming up soon. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/27/2004 | Spectracef |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/27/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/27/2004 | Spectracef not stocked |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2004 | doc going to Indiana in April. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/27/2004 | Penicillin covers strep well, mentioned using cephalosporin for otitis media patients. Patients not controlled on Amoxil, asked about beta lactim resistant strep.  Agreed to use after Amoxil and second line. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/27/2004 | Spectracef indications and dosing.  After Amoxicillin does not work go to Spectracef. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/27/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2004 | iarussi leaving. going to Indiana.  they need a new AN who will do pain and OR.  talk to choi.  raslan will be doing all the pain and studying for boards.  says he will continue to rx oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/27/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/27/2004 | We discussed the 5 attributes of Spectracef and highlighted pregnancy category B.  He hasn't really found a patient he felt would fit for Spectracef.  He has mainly been treating UTI and bacteria infections.  But hit on skin indications and dosing. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2004 | doc is switching pts back to uniphyl, says they are asking, so reviewed branded reliability.  we reviewed spectracef and he emphatically said he will order it for older bronchitis pts.  we talked about no interaction with theophylline. left copd poster. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2004 | window hit, basically got to say the products and he took off. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/27/2004 | doc said he has rx'd and showed me the boxes of samples there were missing. said it was for bronch.  got dosing correct. so reminded efficacy and no interaction w/ theo's.He said Rao rx'd too. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/27/2004 | new Spectracef and OxyContin patients |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/27/2004 | new Spectracef use |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/27/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/27/2004 | Roth reprint for use of 10mg q12h |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/28/2004 | talked abtou dosiing and indicaion of spec and how could beenfit pt wiht cap bronch or tonsil, talked skin and keflex use, not seeen much but time of year |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/28/2004 | talked about use of spec ofr specfic indicaiton of...bronchitis....said may try in pt if today with starteer sample and rx, talked abotu dosing and competivi pricing |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/28/2004 | talked  about colace and stool softners of choice, sampling in area and to promote, asked abotu senokot return, talked abotu maybe end of firts qtr?  gets req, refers them to cvs brand senna generic |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/28/2004 | f/u top see if written any, said cannot see benfit over otehrs cheaper and generic, tlaked about maybe tryinig samples iwth a case to see results and then try a  rx |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/28/2004 | talked abtou spec indication and dosing and how his pt could benefit, talked abotu tonsilitis for next pt to try spec on. talked abotu indicaiton of mod pain per pi of oxycontin and theo use and sampling said is hard tiwh tout medicaid coverage and third tier with spec but wld for theo is often sublbed for generic |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/28/2004 | quick hall hit on indcaino and if can sample at office, left dosing card with nurse |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/28/2004 | talked abtou colace branded notified was sampling docs iwth branded colace and to ask to promote colace for stool soft of choice |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/1/2004 | doc trying to keep med mgmt down because without help with Karen gone, but is considering joining Demangone to diversify.  Asked about dura v. oxycontin, but said rep is good guy, brings lots of good stuff.  But asked to choose in best interest of pt.  He said duragesic not hurting. agreed, but mentioned unintentional higher copay or breakthrough pain episodes.  He understood. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/1/2004 | Using Augmentin for strep and tonsillitis, showed comparison and she agreed with SummaCare and Aetna to use Spectracef for tonsillitis and strep |
| PPLPMDL0080000001 | South Euclid | OH | 44143 | 3/1/2004 | see sher. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/1/2004 | have to talk to vivian, usually comes in at 1230.  left info on spectracef and uniphyl. come back when back in area. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/1/2004 | could not get into it with doc, yelling at staff.  positioned spectracef as first line bid dosing for typical upper resp. and oxycontin easy conversion from percocet.  left some colace. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/1/2004 | both docs quite agitated.  hostoffer did rx and said it failed, rx'd for sinusitis.  told him spectracef not indicated for that, but asked if he would try for a bronchitis pt. said yes.  asked both to daw uniphyl because could be getting switched to bid generics, said he would.  adverse event reported. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44023 | 3/1/2004 | doc could not see, come back friday.  left spectracef insert and sales sheet. |
| PPLPMDL0080000001 | Akron | OH | 44266 | 3/1/2004 | Benefits on once a day Uniphyl vs. twice a day generic.  Not the same medication month to month like branded Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/1/2004 | I asked if he has started any new patients on Spectracef.  he said yes.  I asked him how it worked and what the results were.  He said hadn't heard anything back.  I asked if there were anymore patients that were going to be coming in that he thought would benefit from Spectracef and its skin indication.  he said he had a hair loss patient that is very cost effective.  He said he would keep it in mind.  I asked if I could leave some samples on the counter and he said okay.  Oxycontin titration guide. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2004 | Intro to Spectracef.  We specifically talked about the indication for skin infections and dosing.  Hit all 5 attributes.  Gave him Oxycontin conversion guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/2/2004 | talked dosing and indication adn dr panigutti talked to dr banks on where he used specand results |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/2004 | persistent pain controlled along with post op pain as per PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/2004 | persistent pain control for post op patients as per PI. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/2004 | pads, pens |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/2/2004 | went over OxyContin PI discussion |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/2/2004 | notstockign wld once rx comes in..too busy to talk |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/2/2004 | he said he needs samples of Spectracef to start a patient coming in later |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/2/2004 | was going on bronchitis, talked dosign and indication |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/2/2004 | talked abotu dosign and in place odf omnicef dosign for 12 and older |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/2/2004 | she said she wrote Spectracef today for strep throat |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Glendale | OH | 45246 | 3/2/2004 | Dosing. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/2/2004 | went over Spectracef dosing and indications |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/2/2004 | no scripts |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/2/2004 | After Amoxil, she uses macreolides. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/2/2004 | talked about indication and dosing for spec, asked where would he use it?  der said would try upper resp or skin cellulitis |
| PPLPMDL0080000001 | Cleveland | OH | 44138 | 3/2/2004 | he said he has been using Spectracef and even used up all the samples |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/2/2004 | talked abotu commit to use spec on sepcfi pt type, |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/2/2004 | he said he has used Spectracef a few times but just has to try to remember it |
| | Cleveland | OH | 44130 | 3/2/2004 | talked about indication and dosing of spec and how to use where stocked and pricing; why is better tho other choices? it works message and tolerability, other producuts oxy, uniphyl he felt notused too much but is a niche', |
| PPLPMDL0080000001 | | | | | likes senokit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/2/2004 | he said he has given Spectracef a try and so far no problems or call backs |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/2004 | persistent pain along with post op pain control as per PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/2/2004 | Agreed to use for skin infections and strep patients who do not respond to Amoxil/Roth reprint |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/2/2004 | talked abotu current use of spec rx and pt use and satisfaction, no probs talekd abotu oxycontin adn use in ankle fx |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/2/2004 | he said he would remember to write Spectracef this week |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/2/2004 | discussed spectracef per PI. Paul said when Uniphyl was gone went to Theo 24. Spoke about Oxycontin indications per PI. Said most patients on 40 mg Oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/2/2004 | would not give out names |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/2/2004 | he said he has actually used Spectracef a lot and it has worked very well |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/2/2004 | talked indication and dosing and committed to using in conjuntion or in place of keflex, said to stop be freq and sample will try |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 3/2/2004 | talked spec dosign adn indicaiton ad n wehre used |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/2004 | stockign specadn trfilled one rx with did not remember who |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/2/2004 | pens, pads |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/2/2004 | quick intro to Spectracef and hit on 5 attributes and dosing for chronic bronchitis. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/2/2004 | he said he will remember to try Spectracef this week maybe for strep |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/3/2004 | OxyContin , Roth reprint to use 10mg after NSAIDS along with the PI.  Titration guide.Spectracef, for cash patients, 2nd tier on SummaCare and Aetna.  Using Zithromax and Levaquin for call in scripts. |
| PPLPMDL0080000001 | Akron | OH | 44102 | 3/3/2004 | Discussed Oxycontin QB vs. Q12 dosing. See 10 and 20mg script of Oxycontin. Discuss Oxycontin in moderate pain patient per PI. Gave dosing for spectracef. Didn't have too many on Uniphyl before. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/3/2004 | He is using Amoxicillin and Augmentin as first line.  Summa Care , Aetna and cash patients with skin infections and upper respiratory infections.Roth reprint for 10mg q12h use. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/3/2004 | doctor said he is skeptical about nitrating his patients oxycontin when they ask. Said he only writes 10 and 20mg and has a couple on 40mg. Was interested in spectracef indications and PI. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/3/2004 | he as a couple of people with pharyngitis/tonsillitis this afternoon, which he is going to use Spectracef on.Roth reprint for use of 10mg tab after NSAIDS with PI.Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/3/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/3/2004 | Dr. Midian office. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/3/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/3/2004 | talked abotu how using oxycontin and what pt outcomes have been, referals and otherwhere spec may fit into practice naed what he uses first line forf upper resp per indcations |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/3/2004 | indcation and dosing leave behinds |

| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/2004 | OxyContin PI, sales brochure, laxative line |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/3/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/3/2004 | ashtabula, gave some colace, reminded just softener, can be used with plain sennokot.  reviewed spectracef again and told her about mediacid status for oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/3/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Brooklyn | OH | 44202 | 3/3/2004 | Ed said they have Oxycontin in all strengths. Discussed Indications and delivery system per pi. Said they have one bottle of Spectracef. Discussed PI. Said they also have Uniphyl in stock now. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/3/2004 | I asked doc if he has had an opportunity to give Spectracef a try.  Not yet.  I asked if he had any patients with skin infections... he said he has.  I said perfect opportunity to try Spectracef.  Gave him dosing and preg. category |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/3/2004 | Discussed worries about writing higher doses. Most will be controlled on our three 10mg doses. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/3/2004 | I asked her if she has had a chance to try Spectracef for her patients with skin infections.  She said she hasn't had any patients yet, but would give it a try.  I gave her indication for bronchitis and she said she would also try it there.  I asked her where morphine fit into her practice. She said for pancreatic cancer patients, where cost is a concern, and some patients just need morphine.  She also said methadone is something that she has been using because it is so cheap.  I asked if the patients that cost is a concern would she use and she said no because we as tax payers end up paying for the medications.  Let Mary know about Spectracef and she said had a patient in mind and would start patients with bronchitis on Spectracef to give it a try. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/3/2004 | talked about oxycontin indications per PI.  Was  unable to discuss Spectracef in  detail. Set up a lunch. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/3/2004 | is stocking spec has not filled rx  to date to knowledge |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/3/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/3/2004 | We discussed the patients he feels are appropriate for Oxycontin.  He likes it for elderly patients at the lower doses.  Patient selection is very important to him.  He just attended a dinner with Avinza and has tried the drug.  He feels Avinza does not work a full 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/3/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/3/2004 | Spoke about Spectracef indications, side effects and price per PI.  Said she would give it a try for her cash pay patients. Told her Uniphyl was back in the pharmacies. Discussed Oxycontin per PI. Set up lunch. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/3/2004 | dr to verbalize benifits of spectracef use in pt |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/3/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/3/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/3/2004 | Have not seen a script |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/3/2004 | talk about where can replace other choice antibiotic and what he thinks of before prescibing certain ones and why |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/3/2004 | talked abtou wehre usign axy and how dosing and pt outcomes, talked abotu future of pracitce and where she wants to go with pain mgmt and other |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/3/2004 | discussed formulary status and advantage of tab mix for ultimate flexibilty. adv over non-oral methods. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/3/2004 | Spectracef |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/3/2004 | discussed Oxycontin per PI. Need lunch to introduce new product. Set up lunch |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2004 | Cash, SummaCare and Aetna patients.  He is using Amoxil for pharyngitis and tonsillitis, Keflex for skin and then will use Ceftin or Zithromax for second line.  Committed to use Spectracef in place of Ceftin and Zithromax for those patients.OxyContin, Roth reprint and CD ROM pain management kit.Uniphyl for COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/3/2004 | Discussed spectracef indications, side effect profile, and price per PI. Said he would give it a try. Said he has cancer and lower back pain patients on Oxycontin.Talked about Uniphyl availability. Had a lot of patients switched. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/3/2004 | Roth reprint for OA pain and OxyContin PI, for the use of 10mg after NSAIDS.Spectracef  2nd tier on SummaCare and Aetna, pharyngitis/tonsillitis |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2004 | He is using Augmentin for strep and tonsillitis, Levaquin for bronchitis and CAP.  Cash, SummaCare and Aetna patients with skin and tonsillitis patients will use Spectracef.Roth reprint, 10mg use for OA pain and OxyContin PI.  CD ROM pain management kit.Uniphyl for COPD |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/3/2004 | Roth reprint for OA pain and OxyContin PI, for the use of 10mg after NSAIDS.Spectracef  2nd tier on SummaCare and Aetna, pharyngitis/tonsillitis |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/3/2004 | Roth reprint for OA pain and OxyContin PI, for the use of 10mg after NSAIDS.Spectracef  2nd tier on SummaCare and Aetna, pharyngitis/tonsillitis |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/3/2004 | Roth reprint for OA pain and OxyContin PI, for the use of 10mg after NSAIDS.Spectracef  2nd tier on SummaCare and Aetna, pharyngitis/tonsillitis |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2004 | Roth reprint for OA pain and OxyContin PI, for the use of 10mg after NSAIDS.Spectracef  2nd tier on SummaCare and Aetna, pharyngitis/tonsillitis, he has used Augmentin, Levaquin after amoxil.Uniphyl for COPD |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/4/2004 | Uniphyl and benefits of pm dosing with a peak in early morning hours when patients need it the most. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/4/2004 | doctor will be taking over pain mgmt on april 1 since choi is leaving.  offered my assistance in getting set up and signed up for rx program.  come back next wed am to have a sit down regarding oxycontin |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/4/2004 | Tumor board and oncology floor |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, Laxative line |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/4/2004 | went over indications and dosing. He said he would use it for upper respiratory and for strep throat |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/4/2004 | see oncology |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/4/2004 | see docs. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/4/2004 | gave doc no therapeutic sub sales aid and asked to daw.  he said pharms always call about subbing, but explained that we learned that is not always the case.  Asked about spectracef again, but he just doesn't see a place sindce most rx's for sinusitis. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/4/2004 | talked to eileen about changes, choi will probably keep a lot of his pts but hospital wants to keep blocks for their OR so going to be a good battle.  Gave doc the kit and he already signed up for rx program.  Wants some help finding staffing.  Ask around at offices. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 3/4/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2004 | visiting pharmacist said no Spectracef on the shelves |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/4/2004 | doc opening up hours in lakewood now, will be there on tuesdays, hoping to catch chois overflow.  reminded that oxycontin preferred branded on medicaid, so for pts who cannot tolerate morphine.  they were all over spectracef, re talking aid for skin for post implant and want a preferred gram negative coverage.  Plus bid dosing  it is great fit.  Discussed renal and hepatic impairment because they see a lot of hep c pts.  Also some discussion about preg cat B, thought it was an advantage. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/4/2004 | he said he had only one script come through for Spectracef. He only has one patient on Uniphyl and about 6 - 12 on generic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/4/2004 | he said he had a pharmacy call him not to write Spectracef because it was expensive |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/4/2004 | he said he would try to remember to use spectracef |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 3/4/2004 | talked about what he is using for upper resp and what spec could replace for those older pt where atypicals are not a concern as much |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 3/4/2004 | quick hit in window, indicaiton and dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/4/2004 | Uniphyl availability.  I asked if he would start patients on Uniphyl when he went to theophylline.  He said he would.  Hit on once a day dosing with peak early morning hours when the patients need it the most.  Cost comparable to generic. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/4/2004 | he said he is writing Speptracef for upper respiratory and skin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/4/2004 | I handed him APS guidelines book which he was happy to have and pointed out the oral route being the preferred route which he agrees with but he said they are not talking to reps until April.  Let him know I would still stop by with samples of Spectracef. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/4/2004 | Tried to introduce Spectracef in hallway after tumor board.  He said he read over info and let him know some oncologist were trying for patients the had a port infection.  200mg bid. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/4/2004 | Spectracef vs. Ceftin for pharyngitis and tonsillitis |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/4/2004 | see daoud notes |
| PPLPMDL0080000001 | Akron | OH | 44018 | 3/4/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/4/2004 | isw using for upper resp with good results, ins coverage concerns |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/4/2004 | got an appt for april.  through the window, reminded that uniphyl is stocked and daw orders because pharmacy may be switching and no therapeutic substitute.  Showed him the spectracef sample box he remembers that they are back there so did not want more.  I asked why he hasn't rx'd.  No response.  Reminded him of low d/d interactions so would not affect theo levels.  Asked if typical pathogens present in bronchitis or if more complicated.  But he said spectracef would be appropriate.  So asked to rx, said he would. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/4/2004 | wentover dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/4/2004 | peggy at window, try to catch at end of pts.  but mentioned info on spectracef and does not interact with theos, but uniphyl was back.  noted brand reliability v bid generic, but catch in middleburg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/4/2004 | doc is director of hospice here.  Got all over me about cost, so reminded her that among branded products, very cost effective, but understood her preference for gen morph.  We discussed pts who could not tolerate and she agreed.Intro to spectracef and noted cost v big guns for typical pathogens.  Said she would definitely order for bronchitis. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/4/2004 | doc has not rx'd spectracef, but will remember, reviewed dosing and low d/d interactions.  Oxycontin for vico pts taking every 4 hrs.  gave some more colace. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/4/2004 | he said he wrote it for upper resp. and will try it for skin |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| | Akron | OH | 44310 | 3/4/2004 | Intro on Oxycontin and where he would use a long acting opioid.  He said when his patients have severe enough pain he goes to something like Oxycontin.  I asked before it becomes severe what is he prescribing.  He said Vicodin.  I let him know Oxycontin has the same starting indication for moderate pain as Vicodin does but it is for patients that have around the clock pain.  I said 2 5 mg tablets of Vicodin is equal to 1 10mg tablet of Oxycontin.  I said the main difference is duration and no appa with Oxycontin.  He wasn't quite convinced of Oxycontin for those patients with moderate pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/4/2004 | she said she uses Spectracef for upper respiratory and now for some skin.She does not see much phar./tonsil |
| | Cleveland | OH | 44111 | 3/4/2004 | revisited trigger for oxycontin.  he is very vague on response, so told him if rxing 120 tabs reguarly, time to consider.  he said they are rotating all oxycontin pts through Nickels to confirm they should be on.  Told him that is a prudent thing to do.He was very interested in spectracef, pretty much went through the package insert.  Mostly stressed efficacy and side effects.  He kept bringing up levaquin, so I reminded that great choice for a spectracef failure because more targeted therpapy, well tolerated and low d/d interactions. Plus cost, get hard data.  He thought one tab for seven days easier than 2 tabs for 10.  But reminded whole picture needs to be considered and over rxing of big guns will lead to concerns down the road.  He asked about tolerac to spectracef and showed mic data for b-lactam positive pathogens.  Had to explain what that meant and pen resistent pts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Norton | OH | 44203 | 3/4/2004 | SummaCare and aetna 2nd tier coverage. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/4/2004 | detailed on oxycontin, spectracef for upper respiratory and colace. happy to have. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/4/2004 | he saide he wrote a couple of Spectracef scripts the past week for upper respiratory |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/4/2004 | I reminded him of previous conversation and I asked if he had a chance to start any new patients on Spectracef.  He said no.  I asked if he was still seeing patients with skin infections.  He said once in a while.  I gave him dosing and 5 attributes. |
| | Akron | OH | 44304 | 3/4/2004 | OxyContin PI, sales brochure, laxative line |
| | Cleveland | OH | 44111 | 3/4/2004 | we discussed oxycontin v other long acting meds.  ease of titration and reliability v duragesic.  but he insisted that a lot of pts prefer transdermal.  Asked why he thought that was and he said elderly and caregivers don't want to think about it.  Asked about breakthrough and did not seem like he had a good handle, could be because sally is managing.  intro'd to spectracef and main features w/o liver metab, good efficacy, and stable in b-lactam. mostly rx's for upper resp and will trial it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/4/2004 | Handed he titration guide but not able to talk with Reps until April.  Still in the process of possibly opening an office in Medina. |
| | Cleveland | OH | 44111 | 3/4/2004 | discussed titration advantage of oxycontin v duragesic.  agreed is helpful.  insists that oxycontin  long acting of choice, asked last time he rx'd and he said he had three that ami.  thinks its well tolerated and more predictable.  Detailed spectracef and said he would rx for upper respiratory, thought regimen was a little much, but reminded him that its prudent to start with this first line and save bigger guns for failures, helps entire antibiotic category.  Discussed tab mix and titration advantage v duragesic.  Passed me on to Patty to discuss.  Mentioned spectracef and efficacy  for typical upper respiratory and low d/d interaction, which he  liked. Said he would order for upper resp. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/4/2004 | quick hit going over a patient he is thinking about titrating from 10 mgs to 20mgs q12 for low b ask |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/4/2004 | Q12h dosing and titration per PI |
| | Cleveland | OH | 44111 | 3/4/2004 | talked to Patty and Sally about using proper tab mix when initiating for ulitmate flexibility. they said the do for the most part, but sally admitted that a pt who had 40's needed to be titrated, so I told her if he was on 2 20's they could have just added a tab instead of having come back in.  At reported.They initiate long acting if someone taking sa every 4 hours regularly. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/4/2004 | q12h dosing and titration guide.  Discussed neuropathic pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2004 | Gave him titration guide and pointed out conversions from percocet to Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/5/2004 | Using some OxyContin for moderate to severe persistent pain post op.  Discussed OxyContin post op per PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/5/2004 | Using more for bigger cases, tibia fractures was one case.  Discussed OxyContin post op per PI. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/5/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/5/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/5/2004 | dosing of spec na d triedto  secure a bronchitis pt to  start on spec |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/5/2004 | dosing and indicaiton stocking |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/5/2004 | talked about where spec could replace what he is using for upper resp or skin, talked abouddosing, left slim jim |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/5/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/5/2004 | talked dosing and indication saidsnt used t ossing ceph family would take some retraing to think to write |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/5/2004 | Spectracef for amoxicillin failures for upper respiratory infections and keflex for skin infections |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/5/2004 | quick hit through window, left samles and talked about prescribing habits dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/5/2004 | talked |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/5/2004 | OxyContin PI, sales brochure, laxative line |
| | Akron | OH | 44310 | 3/5/2004 | He likes Oxycontin for moderate pain and that is where he typically uses it.  I asked if he had any patients that he would be seeing today he could start on Oxycontin.  He said maybe not today but he would continue to use Oxycontin for patients that are taking short acting around the clock.  I told him about Spectracef and its 5 attributes as well as dosing for skin infections and I got a solid commitment that he would try for his patients that had skin infections. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/5/2004 | see abraksia |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/5/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/5/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/5/2004 | talked about dosing and indicaiton for upper resp and skin talked about gaining a specific pt for bronchitisd to start on spec |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/5/2004 | I gave her APS guidelines book and hit on benefits of long acting for patients with around the clock pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/5/2004 | Conversion chart in PI to compare different opiods.  Post op use per PI. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/5/2004 | talked dosing and indicaiton had enough samples from partners closet limited roompricing and path coverage dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/5/2004 | talked pricingand formulary, and path and ins coverage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/5/2004 | talked to karen at window, cannot see unless bring in lunch or buffet.  so scheduled for next month, could only leave uniphyl and spectracef info. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/5/2004 | talked dosing and prescribing habits for upper resp, what he uses and how to get him to think spec for bronchitis |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/5/2004 | window talked aboput dosing and indication and hwo he treats upper resp would he think of spec nad how to get him to remeber spec for next bronchitis pt |
| | Beachwood | OH | 44122 | 3/5/2004 | doc said he's been dosing spectracef for bronchitics and dosing 200 bid for 10 days.  Said it has worked well, but I reminded him dosing is 2 tabs bid for 10 days.  He will order that way from now on.Uniphyl, says he rx'd uniphyl but it sounded like pts who have been on it.  He said he had a bad experience, but admitted that one lady had a level of 40 and was fine.  But I mentioned that low dose with level 5 to 10 provides good nocturnal control for pts still symptomatic.  HE agreed and then if not controlled would go to prednisone. Closed for nocturnal pt before adding pred, he agreed. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/5/2004 | breifly talked dosign of spec and upper resp indication |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/5/2004 | dosing and indication |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/5/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/5/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/5/2004 | see abraksia |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/5/2004 | Titration guide and dosing per PI. |
| | Beachwood | OH | 44122 | 3/5/2004 | doc insists he rx's oxycontin first line and as primary.  asked about duragesic but he went on about how obnoxious rep is.  He gets insulted though when reps keep pushing as though doc is stupid.  I explained we just want docs to understand how to apply the benefits of our products.  We discussed titration with oxycontin.gave colace and explained softener only 1-3 tablets.detailed spectracef and doc does rx levaquin for upper, asked why, no reason, discussed pathogen coverage, well tolerated, not metab in liver.  he will order for bronch and pneumonia, gave dosing, he will rx. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/5/2004 | OxyContin conversion chart in PI and the titration guide. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/5/2004 | Detail on Spectracef for skin infections and dosing.  Hit on no drug interactions.  I saw the samples and I asked him to give it a try.  He said he would.  Left him with Oxycontin titration guide. |
| | Beachwood | OH | 44122 | 3/5/2004 | hit on medical formulary again and asked doc if he is leaving oxycontin for any reason.  in fact he said the pharmacies have been backing off giving him a hard time about q8.  While I acknowledged I explain that I can only support q12h dosing.  But mentioned that while all these advantages v duragesic, if there were situations he would choose duragesic over oxycontin, really was nonresponsive saying it just depends.  Asked if he will write for new starts from short acting and agreed.Spectracef, he is using duricef for post pumps, primarily for diabetics, so he liked cost and gram neg coverage. plus tolerbility.  no dosing advantage, but will rx. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2004 | met doctor |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2004 | Discussed patients on Oxycontin. Lots of end stage patients. Problem with Medicaid covering more than 180 pills per month. Informed on Spectracef per PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2004 | discussed Oxycontin per PI. Mostly 20 and 40mg, one lady on 80mg. No Uniphyl. No Spectracef. All scripts come from Metro. Need info on welfare coverage. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/8/2004 | No Spectracef |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/8/2004 | Dr Heim script for Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2004 | pads, pens |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/8/2004 | Discussed Oxycontin per PI. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/8/2004 | Using Spectracef for tonsilitis and skin infections(cellulitis)OxyContin, patient selection and importance of initial pain consultation, OxyContin per PI.Uniphyl, qd dosing |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/8/2004 | dosign and indicaiton and path coverage for skin |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2004 | met doctor |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/8/2004 | talked about upper resp indicaion and specifically bronchitis and those patients samples adn rx other half of course of therapy |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/8/2004 | talked about where a new broad spectrum antibiotic would fit into practice, talked abotu bronchitis indicaiton and about using samples for first few days of tx and rx for rest, left dosing card |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2004 | Set up lunches. Found offices. Met residents |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/8/2004 | Spectracef for skin and strep infections.  SummaCare and Aetna 2nd tier.Uniphyl qd dosing. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/8/2004 | pads, pens |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/8/2004 | tlaked abotu theo not being available and uniphyl stocked at phamacies said would consider switch if problems, now that switch to generic to issues regarding generic was difficult to get uniphyl at one point, talked dosing and indicaton for spec |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/8/2004 | talked baotu specific pt to get on trial of spectracef, try for tonsil pt, that didnt respond well to zpak, try with samples doses, |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/8/2004 | dosing for skin and path coverage, left samples encoursly nto used, need freq reminder |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/8/2004 | trying to get dr to find a place for spec pt type. talked bronchitis indication, but concerned for atypicals, talked older pt type on other meds and in nof not acquired by closed community, said will consider, left dosing card |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/8/2004 | talked indication and dosign for spec and left behind dosgin card at sample closet and in dr tam pocket |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/8/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/8/2004 | Roth reprint and the OxyContin PI to use 10mg q12h and titration guide.Spectracef for skin and strep infections.  SummaCare and Aetna 2nd tier.Uniphyl qd dosing. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/8/2004 | OxyContin conversion chart in PI and titration guide. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/8/2004 | Roth reprint and the OxyContin PI to use 10mg q12h and titration guide.Spectracef for skin and strep infections.  SummaCare and Aetna 2nd tier.Uniphyl qd dosing. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/8/2004 | Roth reprint and the OxyContin PI to use 10mg q12h and titration guide.Spectracef for skin and strep infections.  SummaCare and Aetna 2nd tier.Uniphyl qd dosing. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/8/2004 | Roth reprint and the OxyContin PI to use 10mg q12h and titration guide.Spectracef for skin and strep infections.  SummaCare and Aetna 2nd tier.Uniphyl qd dosing. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/9/2004 | brought in Spectracef |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/9/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/9/2004 | reminded of dosing indication and how to write fo rspec bid dosing as compared tokeflex for skin at tid or qid, talked abotu useing some samples to aid in pt load and use rx for other half |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/9/2004 | still no action on spectracef, asked if would put in office to remind, because good for theo pts. Uniphyl v bid gens |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/9/2004 | discussed oxycodone pts atc to oxycontin, hes not doing as much latley, uncore.  left colace. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/9/2004 | see docs |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/9/2004 | see pahr |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/9/2004 | Hasn't tried Spectracef. Left a box on the counter in front of him. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/9/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/9/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/9/2004 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/9/2004 | Omnicef for sinusitis, talked about Spectracef for upper respiratory infections and skin infections.  Goodyear, SummaCare and Aetna patients.Cole tip for opioids and OxyContin conversion guideUniphyl. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/9/2004 | Omnicef for sinusitis, talked about Spectracef for upper respiratory infections and skin infections.  Goodyear, SummaCare and Aetna patients.Cole tip for opioids and OxyContin conversion guideUniphyl. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/9/2004 | see pahr |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/9/2004 | introduced spectracef per PI. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/9/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/9/2004 | Introduced Spectracef. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/9/2004 | doc moving across street. asked about the central database for tracking controlled substances had nothing to share about that.  We discussed vico hp and es and he said he does order.  Asked if thought those pts were atc. some.  asked if he would convert to oxycontin, he said pts doing fine and not concerned about apap.  Asked him about their alcohol intake or otc products, did not know but will ask.  Asked him to assess sleep quality.We also discussed spectracef, he does rx for variety of illnesses.  We discussed stability in blact which he was interested regarding pen indication and reaction, but we also clarified that is different than penincillin allergic and caution because of |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/9/2004 | see blair |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/9/2004 | Spectracef PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/9/2004 | talked dosing and indication prev left samples talked abto ureminders to help aid in use with upper resp andskin talked path coverage liked gram pos coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/9/2004 | none. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/9/2004 | Spectracef PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/9/2004 | Omnicef for sinusitis, talked about Spectracef for upper respiratory infections and skin infections.  Goodyear, SummaCare and Aetna patients.Cole tip for opioids and OxyContin conversion guideUniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2004 | found more doctors. More lunches and a conference. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/9/2004 | see pahr, joseph. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/9/2004 | talked about dosing of spec and how it might fit into upper resp indicatinn for his practce.  previously sampled and isnt thinking ot write needs freq reminders |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/9/2004 | Spectracef PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/9/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/9/2004 | Managed care is his big smoke screen, mentioned Goodyear coverage, all he says is good product but needs better coverage. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/9/2004 | pens , pads |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/9/2004 | dosgin and indicaont of upper resp for bronchits niche, talke dbaotu dosing with samples and writing for 24 tabs |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/9/2004 | We discussed his new patients he has started on Spectracef. he said he has been using it to  treat different infections.  he would not really narrow it down for me.  He was out of samples and he said he has been using it more lately.  Reminded him of bronchitis indication and dosing. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/9/2004 | window hil, asked doc if why was interested in spectracef, he would not get into it. told him good choice for pts on multiple meds because of low d/d interactions. particularly elderly. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/9/2004 | got off a spectracef mention as he signed for samples and talked about uniphyl dosing v bid generic. samples gone, so someone handed out, staff was not aware, catch nurses on day hes not there. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/9/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/9/2004 | OxyContin conversion and titration guide also covered the Roth reprint.Spectracef, SummaCare, Aetna and Goodyear patients, 2nd tier, using for upper respiratory infections and skin infections.Uniphyl conversion guide |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/9/2004 | OxyContin conversion and titration guide also covered the Roth reprint Spectracef, SummaCare, Aetna and Goodyear patients, 2nd tier, using for upper respiratory infections and skin infections.  Replacing Ceftin with Spectracef.Uniphyl conversion guide |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/9/2004 | OxyContin conversion and titration guide also covered the Roth reprint.Spectracef, SummaCare, Aetna and Goodyear patients, 2nd tier, using for upper respiratory infections and skin infections.Uniphyl conversion guide |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/9/2004 | got into duragesic v oxycontin, he said he spreads it around so as to not push attention.  so I asked if he saw the needs equally effective. he did. asked how much brkthru with dura, he said not a problem.  asked about favorable formulary coverage for oxycontin, he says does not help decide, but if enough headache will switch.  so closed on easy conversion from vic/perc and reliable absorption.he was very interested in spectracef, orders keflex, so will try spectracef because bid and greater gram neg. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/10/2004 | bchwd.  doc said there were no negative discussion regarding oxycontin if fla.  she said in fact, it was positive, about what states were doing.  asked if she doing for pts, yes, when, depends. could not nail it down. got into next call. she specifies q12h, but does allow q8. rarely.  discussed spectracef for skin and she and pahr order keflex so will order this since bid and better gram neg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/10/2004 | I asked if he has a patient that was taking short acting every 4-6 hours would there be anything to prevent him from converting them to Oxycontin.  he said not really.  Every patient is different with different needs and insurance coverage.  I said well basically Oxycontin is just a long acting oxycodone so if he has patients taking Percocet every couple of hours wouldn't they benefit from taking Oxycontin 2 a day.  He said typically yes. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/10/2004 | Lunch with Dr. Murray office.  Uniphyl, Spectracef and Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/10/2004 | OxyContin post op use and persistent pain control post op as per PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/10/2004 | He still had his Spectracef samples and so I set them on the counter and reminded him that they were there.  I asked if he had been treating any skin or respiratory infections lately.  He said what he has been using.  He said pack because it seems to cover everything.  I said it does cover a lot of pathogens however if you know what your treating like a skin infection would you consider using spectracef because it is a broad spectrum antibiotic with great gram positive and negative coverage.  But its not so broad that you are covering pathogens that do not need to be covered.  That way you treat the bug without building resistance.  he said he would use Spectracef for skin.  Reminded him of dosing |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/10/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 3/10/2004 | Discussed Oxycontin briefly per PI. Said he wrote for Spectracef a couple of times. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/10/2004 | pads, pens |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/10/2004 | ..... |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/10/2004 | ..... |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/10/2004 | used bc piece to address bid generic issue, they say there is push to use generic, but told them since no sub, they don't have too, plus qd and reeliable delivery service. only got off mention of spectracef |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 3/10/2004 | ..... |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 3/10/2004 | ..... |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 3/10/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/10/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/10/2004 | Detail on Spectracef.  We specifically discussed bronchitis indication.  I showed him samples and told him how to dose.  He said he would give it a try.  Uniphyl back on the shelves. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/10/2004 | He came in and grabbed lunch while I was talking to Dr. Murray.  I let him know about Spectracef for chronic bronchitis and pathogens it covers as well as dosing and tolerability.  Hit on Uniphyl as one of my products and let him know it is available. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/10/2004 | ..... |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/10/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/10/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/10/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/10/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/10/2004 | Roth reprint for OxyContin along with PI.  OxyContin conversion chart.Spectracef on SummaCare, Aetna and Goodyear, 2nd tier, strep throat and skin infections. Uniphyl conversion chart. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2004 | discussed oxycontin per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/10/2004 | saw at uh pain talks, go up to floor to discuss spectracef. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/10/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/10/2004 | Talked with Randa and was introduced to physicians. Got residents list. New group in June. Talked with residents. Thursday conference with Karen on 9th floor.Set up lunch with burn unit and met doctors. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/10/2004 | We discussed Spectracef.  He said he has yet to try.  Basically forgot about it.  He has been treating chronic bronchitis and he will give Spectracef a try there.  I told him how to dose it and showed him the sample.  Hit on Uniphyl and once a day pm dosing. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/10/2004 | I reminded him about Spectracef and the benefits for Chronic Bronchitis.  he remembered me telling him about the drug but has yet to try it.  He has been using a zpack for most patients.  I let him know Spectracef is broad spectrum but not so broad that it causes resistance or is treating bugs that are not typically there.  I asked him what type of pathogens are common for chronic bronchitis and patients that smoke.  He said hflu and mcat.  I said Spectracef has excellent clinical cure rates against both of those pathogens for chronic bronchitis.  He will try it there.  Hit on dosing and I showed him sample again.  No reason he would not start patients on Uniphyl.  He likes that it is once a day does peak in the early morning hours.  He typically does not treat chronic pain but he was curious about Oxycontin.  I hit on indication and gave an examples of a patient that has chronic pain that will last for more than a couple days. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/10/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/10/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/10/2004 | mayfield, azar going on about spectracef, with price there, very effective, asked price if he will rx. said he would.  Asked about oxycontin starts, non responsive, tried to follow up but cut off. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/10/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/10/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/10/2004 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44266 | 3/10/2004 | He was on his way out so I just hit on Uniphyl and if he did write for it to write DAW.  Spoke with Laura about benefits on once a day Uniphyl compared to generic theophylline.  Gave him literature on Spectracef. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/10/2004 | susan mazanec, kate wakeling, all mentor staff, mary jo paul prince presented pharmacology.  some bad info on oxycontin conversions, will address with hospice. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/10/2004 | spoke at uh pain talk |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/10/2004 | pain talk at uh, spectracef for skin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2004 | discussed oxycontin per PI. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/10/2004 | OxyContin conversion and titration guide also covered the Roth reprint. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/10/2004 | OxyContin conversion and titration guide also covered the Roth reprint.Spectracef, SummaCare, Aetna and Goodyear patients, 2nd tier, using for upper respiratory infections and skin infections.Uniphyl conversion guide |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/10/2004 | OxyContin conversion and titration guide also covered the Roth reprint.Spectracef, SummaCare, Aetna and Goodyear patients, 2nd tier, using for upper respiratory infections and skin infections.Uniphyl conversion guide |
| PPLPMDL0080000001 | Parma | OH | 44130 | 3/10/2004 | spoke on pharmacology, she had a conversion from 100 mcg patch to 80q12h of oxycontin. showed her our guide suggests half that. but she said the conversion comes from elnec. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/11/2004 | I asked if she had a chance to try Spectracef.  She said not yet.  Reminded her and Mary and they both agreed they will as soon as they find an appropriate patient. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/11/2004 | I asked him what he thought about Oxycontin for moderate pain.  He feels it works really good there.  He said he prescribes it all the time to appropriate patients with atc pain.  He said he would continue to do so for those patients experiencing pain that is moderate and around the clock. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/11/2004 | Tumor board.  Stopped on oncology floor to set-up in-service.  They are not doing in-services with any reps at this time.  Stop back...... |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/11/2004 | Met Tracy(office manager) set up lunch and left conversion chart. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/11/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/11/2004 | Spectracef is covered on SummaCare, Aetna and Goodyear, asking for strep throat and skin infection patients.Roth reprint and OxyContin conversion chart and PIUniphyl conversion card |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/11/2004 | see mkhail |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/11/2004 | pads, pens |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/11/2004 | ..... |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/11/2004 | talked dosingand indication and uses talked about dosing of oxycontin nad mod to sever pain indicaion |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/11/2004 | he said he wrote Spectracef for strep throat this morning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/11/2004 | Discussed Oxycontin per PI. Discussed her concerns over abuse. Introduced Spectracef per PI. They use antibiotics mostly for UTI. Impressed with price. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/11/2004 | Discussed Oxycontin prescribing habits. Just concerned with patients "tricking" him. Doesn't want it getting into the wrong hands. Talked about spectracef indications, dose, and cost. Use antibiotics mostly for UTIs.pi. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/11/2004 | quick hit going over indications and dosing |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/11/2004 | pads, pens |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/11/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/11/2004 | Reminder that Spectracef is back on the shelves. Spectracef for chronic bronchitis as well as dosing and well tolerated. Showed samples. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/11/2004 | Spectracef is covered on SummaCare, Aetna and Goodyear, asking for strep throat and skin infection patients.Roth reprint and OxyContin conversion chart and PIUniphyl conversion card |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/11/2004 | Met secretary Patty and setup Friday appointment. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/11/2004 | Met Dale Wollschleger. Said Dr. Shen is highest writer in hospital. Not too many on 80mg, mostly 20s and 40s. Will not have Spectracef if not on Medicaid. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/11/2004 | Roth reprint and OxyContin conversion chart and PISpectracef coverage on SummaCare, Goodyear and Aetna, skin infections and strep throat.Uniphyl conversion card |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/11/2004 | Roth reprint and OxyContin conversion chart and PISpectracef coverage on SummaCare, Goodyear and Aetna, skin infections and strep throat.Uniphyl conversion card |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 3/11/2004 | Last call on pharmacy before territory change.  Business is still doing well.  Still no Spectracef scripts.  Explained territory change. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/11/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/11/2004 | Roth reprint and OxyContin conversion chart and PISpectracef coverage on SummaCare, Goodyear and Aetna, skin infections and strep throat.Uniphyl conversion card |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/11/2004 | pads, pens |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/11/2004 | pads, pens |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/11/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/11/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/11/2004 | he said he has been using Spectracef frequently |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/11/2004 | talked about use of spec for keflex pt, better compliance with dosing bid vs qid wt hkeflex, discussed cost adn avilabaility and skin inf probability |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/11/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/11/2004 | Spoke with Diane briefly.  She was on her way to a meeting.  They are following up with the help of Dr. Menyah.  We will meet for lunch next week. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/11/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | | 3/11/2004 | she is very stand offish, but listened to detail on spectracef, showed ceftin comparison, she was very interested in what spectracef competed with, but explained nothing except trying to treat simple infections with simple antibiotic.  gave dosing and drug interaction feature for elderly.  doc strong commit to rx. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/11/2004 | Tried to find out what triggers doc to go from short acting to long acting.  He typically does not have a need for long acting opioids.  Most patients are only on for a couple of days.  He typically does not treat chronic pain.  He typically does not treat chronic pain. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/11/2004 | OxyContin conversion and titration guide also covered the Roth reprint.Spectracef, SummaCare, Aetna and Goodyear patients, 2nd tier, using for upper respiratory infections and skin infections.Uniphyl conversion guide |
| PPLPMDL0080000001 | Akron | OH | 44301 | 3/11/2004 | Using OxyContin for rehab patient sin Edwin Shaw.  OxyContin titration and conversion guide.Using Cephalosporins for soft tissue infections and macrolides for upper respiratory infections |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/11/2004 | Met Tracy (office manager) set up lunch. Left titration/ conversion chart. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Euclid | OH | 44119 | 3/11/2004 | discussed ease of titration with oxycontin v patch. doc says he starts if pt taking 8 tabs/day of ir. Asked about atc pain, and he said same thing, asked for pt and he said everyday. He absolutely committed to rxing spectracef |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/11/2004 | for pump pts. took samples to OR with him. Him and victoria, highlighted no drug interactions for older pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/11/2004 | Met with Sonya and left titration/conversion charts. Set up lunch with floor. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44195 | 3/12/2004 | doc not in mayfield anymore. going back out to lorain and main campus. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2004 | discussed deanna talk and protocol for post op pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2004 | spoke to pain group about oxycontin for post op, order data for group. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/12/2004 | see pain docs |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2004 | deanna's program on pain in the elderly. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/12/2004 | gave doc oxycontin conversion guide and sales piece on spectracef. very interested but in OR so catch in office. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/2004 | Roth reprint for OxyContin along with PI. OxyContin conversion chart.Spectracef on SummaCare, Aetna and Goodyear, 2nd tier, strep throat and skin infections. Uniphyl conversion chart. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/2004 | Roth reprint for OxyContin along with PI. OxyContin conversion chart.Spectracef on SummaCare, Aetna and Goodyear, 2nd tier, strep throat and skin infections. Uniphyl conversion chart. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/12/2004 | quick hit she did not need samples but said she has been writing Spectracef |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/2004 | Roth reprint for OxyContin along with PI. OxyContin conversion chart.Spectracef on SummaCare, Aetna and Goodyear, 2nd tier, strep throat and skin infections. Uniphyl conversion chart. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/12/2004 | left doc info on spectracef for skin for post pumps. oxycontin conversion guides. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/12/2004 | new staff everywhere, left doc oxycontin and spectracef skin indication info, follw up this month. |
| | Barberton | OH | 44223 | 3/12/2004 | Has not seen an antibiotic rep in awhile, Spectracef, on SummaCare, Goodyear and Aetna, skin infections, strep throat and bronchitis, did talk about CAP, has not seen Levaquin rep in a whileOxyContin conversion guide with |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2004 | PIUniphyl conversion sales aid. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| | Cleveland | OH | 44106 | 3/12/2004 | caught doc in clinic, they are interested in spectracef for easy dosing and expanded gram negative. Brenda leaving so have to wait till replacement to get loaded in plus. does not have to be formulary to get them to rx since |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2004 | outpt. |
| | Cleveland | OH | 44106 | 3/12/2004 | doc ok with deanna speaking, work out with fran. says pts are not sophisticated enough to abuse duragesic. Felt it was too complicated. Reminded him how actiq works. Asked why this is clinically important, but really had |
| PPLPMDL0080000001 | | | | | no response. next ask if this is how rep presented and how if at all this helps pts pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/2004 | Roth reprint for OxyContin along with PI. OxyContin conversion chart.Spectracef on SummaCare, Aetna and Goodyear, 2nd tier, strep throat and skin infections. Uniphyl conversion chart. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/2004 | Roth reprint for OxyContin along with PI. OxyContin conversion chart.Spectracef on SummaCare, Aetna and Goodyear, 2nd tier, strep throat and skin infections. Uniphyl conversion chart. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/12/2004 | got list of attendees to s-h conference. syllabus. discussed nursing conference and intro'd to tina. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| | Barberton | OH | 44203 | 3/12/2004 | Has not seen an antibiotic rep in awhile, Spectracef, on SummaCare, Goodyear and Aetna, skin infections, strep throat and bronchitis, did talk about CAP, has not seen Levaquin rep in a whileOxyContin conversion guide with |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/12/2004 | PIUniphyl conversion sales aid. |
| PPLPMDL0080000001 | | | | 3/12/2004 | pads, pens |
| | Cleveland | OH | 44106 | 3/12/2004 | discussion about deanna speaking at grand round. also discussed abuse of oxycontin v duragesic. he thinks people are not sophisticated enough to figure it out. but I insisted he not rx because of abuse, but because of |
| PPLPMDL0080000001 | | | | | clinical efficacy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/15/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/15/2004 | pads , pens |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/15/2004 | quick hit going over OxyContin delivery |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/15/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Mogadore | OH | 44221 | 3/15/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/15/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/2004 | he said he will write Spectracef today since I have been helping them out with samples |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/15/2004 | talked about who in area is writing oxy and how, talked abotu what aniticiotics he is seeing come through and from whom, how to angle spec to those dr |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/15/2004 | pads, pens |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/15/2004 | went over dosing and indication of Spectracef |
| | Barberton | OH | 44203 | 3/15/2004 | Saw doctor at window and told him he was signing for spectracef. Broad spectrum antibiotic with gram positive and gram negative coverage. I said where most pulmonologists are using Spectracef is for patients who have |
| PPLPMDL0080000001 | | | | | chronic bronchitis and they use if first line and save the big guns for more difficult pathogens. I asked if it was something he would try and he said yes. Mention of Uniphyl being available. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/2004 | he was familiar with it |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/15/2004 | talked baout indication and dosing didnt want samelpssaid doesnt use ceph much and didnt have the space |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/15/2004 | Upper respiratory infections, sinusitis and strep throat |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/15/2004 | talked about stockignissues iwth lax fmailyk, talked abotu rec colace brand stool softner, talked mod pain indcaiton for oxy and went over spec specs |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/2004 | he said he would remember to use Spectracef this week |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/15/2004 | Upper respiratory infections, sinusitis and strep throat |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/15/2004 | he said he is using all three products |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/15/2004 | He hasn't had any skin infections lately. I reminded him of benefits vs. keflex. He said next patient that has a skin infection he will use Spectracef. We discussed Oxycontin and the 10mg tablet. |
| | Barberton | OH | 44203 | 3/15/2004 | Only had brief mention of products. Spoke with Mary about Potential Oxycontin and Spectracef patients. Focused on new starts with Oxycontin and Spectracef. Hit on skin indication and dosing and committment for next |
| PPLPMDL0080000001 | | | | | patients. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/15/2004 | Spectracef PI, sales brochure, laxative line |
| | Akron | OH | 44307 | 3/15/2004 | He has heard about Spectracef in the past and has been waiting for it. He likes that it is cheaper with same coverage as Omnicef. He has been treating a lot of Otis media and sinusitis. I let him know what pathogens |
| PPLPMDL0080000001 | | | | | Spectracef covers and dosing for skin infections. I left literature and samples out. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/15/2004 | He over heard me talking with Dr. Karnani and Geri. I focused on patients that are 12 years and up and indication for bronchitis. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/15/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/15/2004 | dosingand indicaion quick coveragepon pathogen gram pos adn neg coverage |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/15/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/2004 | he said he could have used Spectracef on himself as he was sick last week |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2004 | he said she uses Uniphyl and that generic is the only other option |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/15/2004 | 5 attributes of Spectracef. She typically treats the younger population. She will keep Spectracef in mind for older patients if she does see them. Showed her samples and dosing for bronchitis. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/15/2004 | went over Spectracef indications |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/15/2004 | Gave him all the information on Spectracef. Hit on dosing for skin. We were concerned about what pathogens it covered so I showed him. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/15/2004 | Upper respiratory infections, sinusitis and strep throat |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/15/2004 | dosing and indcaion quick hit in window with manetta |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/15/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/15/2004 | Met with Julie on Oncology floor and scheduled an in-service for April to go over APS guidelines and conversions. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/15/2004 | quick hall hit on spec use and indicaionand samplesuse |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/15/2004 | talked dosign and indcaion left samples, liked ideaof 3rd gen ceph for skin adn with samples hasnt gotten samples for antibitics in long time |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/15/2004 | Has used spectracef for bronchitis. he typically does not treat resp. infections and leaves that up to primary care. He will continue to use Spectracef there. Reminder on well tolerated and skin indication. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/15/2004 | detail on indcaion and ceph for ussi to compete with keflex pt tyep bid dosing conv to tid or qid |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/15/2004 | quick hall hit on indcaionand samples |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/15/2004 | talked about where spec could fit into his pt practice, talked aboutindicaion and dosing and left starter samples, talked coverage pathogen and ins |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/2004 | Using Duricef for infections of skin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/2004 | replace Duricef with Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/2004 | Using Keflex for skin, not sure about gram positive coverage of third generation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/2004 | case involving bone, post op use of OxyContin per PI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/16/2004 | quick hit she said she \/s using OxyContin again from her office and some from the hospital |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/2004 | Spectracef post op and OxyContin for persistent post op pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/2004 | Using Keflex for prophylactic use, but for real infections has used duricef and said would replace it with Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/17/2004 | Using Keflex for skin, not sure about gram positive coverage of third generation |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 3/17/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/17/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/17/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/17/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/17/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/17/2004 | Using amoxicillin, Keflex and more cost effective antibiotics.  Committed to using for upper respiratory and skin |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/17/2004 | pads, pens |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/17/2004 | using for strep and skin infections, wrote one for strep patient, also talked tonsillitis |
| PPLPMDL0080000001 | Akron | OH | 44321 | 3/17/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/17/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/17/2004 | Spectracef for strep patients. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/17/2004 | Spectracef for strep patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/18/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/18/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/18/2004 | talked abotu benefits of spec over zpak. atypicals an issue with younger pop in his practice, wants good cov to irradicate the path first time therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/18/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/18/2004 | Spectracef PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/18/2004 | Sinus problems, talked skin infections and tonsillitis is where he will use.OxyContin older pts with arthritisUniphyl evening dose with meal. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/18/2004 | she said she has been using some Spectracef but didn't need any samples |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/18/2004 | see fees |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/18/2004 | Spectracef for sinus and skin, on bronchitis patient |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/18/2004 | doc did rx spectracef for cap.  could not remember dose, so not sure he did.  REviewed dosing for cap.  kept dosing card.  He also said he rx'd for cap.  reviewed dosing with him too. Highlighted cost efficacy and not metab in liver so will not interfere with other meds. oxycontin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/18/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/18/2004 | talked about using in bronichit pt went over leave behind, dosing for bronch pt and ins coverage an issue, 3rd tier is not good lots of pt call backs on pricing |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/18/2004 | talked to michelle and sue miller, ocn, about oxycontin and spectracef, catch doc at st johns next week.  discussed immunocompromised pts and the need for a bacterialcidal antibiotic, reviewed dosing.  talked to sue about oxycontin for perc vic pts taking every 4 hrs everyday. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/18/2004 | Spectracef for tonsillitis |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/18/2004 | Spectracef good product but poor formulary coverage. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/18/2004 | talked dosing and indcaionsinusitis seen alot in this practice, will consider using inh bronchitis pt smokers copd bronch |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/18/2004 | Spectracef PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/18/2004 | got off uniphyl mention and they were out of spectracef.  reminded as in first line for uncomplicated cases. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/18/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/18/2004 | Only had a chance to let doc know that Uniphyl was available again. I let him know I also had Spectracef and he said he knows about it and really doesn't treat anything besides sinusitis with antibiotics.  He set up appt with me anyway to go into more about both products. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/18/2004 | followed up on spectracef, had not rx'd, but reviewed skin dosing also detailed maria.  sampled, will order.  oxycontin explained formulary grid and unintended consequences of ordering nono-form product. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/18/2004 | OxyContin q2h dosing and titration with PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2004 | inservice on burn unit, c5.  Lynn up front, Heidi dietician.  Dr. Yowler, Dr. Hatesh, and Lukey.  Oxycontin mainly in house, perc outpt.  discussed easy titration and asymmetric dosing for ultimate ease and customization of pain.  write perc for outpt because of demographics, feel uncomfortable ordering oxycontin.  say lots of pt on unit because of illegal activity or drug use/alcohol use. discussed them being same analgesic?  So asked to consider clincally, pts with atc pain for more than a few days, avoiding peaks/troughs, apap, better sleep, etc.  Kerry admitted pts pace with ir's, so discussed how scheduled dosing will help avoid.  She even admitted she just needs to get comfortable.  asked her to remember that conversion is only 20 mg q12h.  SPectracef, they mainly need staph and strep coverage. mostly keflex, reviewed dosing, stability, no liver metab, discussed using for outside insured pts. He recommended talking to id about adding to formulary. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/19/2004 | Spectracef to replace Omnicef for upper respiratory OxyContin titration guide.Uniphyl with evening meal. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/19/2004 | tlaked oxycontin and mod pain indcaiontalked abotu use of specin skin pt nad if she tx upper resp |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/19/2004 | talked about oxy for mod pain indcaion and dosing of both sepc as well, and skin stpah indcaiton |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/2004 | Spectracef for strep patients and skin infections |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/19/2004 | talkedabout use in skin inf and staph, ins coverage a possible issue with pt, good path cov esp gram positive, left dosing card |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/19/2004 | Skin infections and strep throat |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/19/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/19/2004 | ..... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/19/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/19/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/19/2004 | ..... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/19/2004 | Spectracef PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/19/2004 | ..... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/19/2004 | Skin infections and strep infections |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/19/2004 | ..... |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/19/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/19/2004 | ..... |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/19/2004 | Skin infections and tonsillitis |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 3/19/2004 | talked to tracy about spectracef. she says doc does rx a lot of keflex, so come back next week to sample. also discussed oxycontin, pts doing well, watching for red flags. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/19/2004 | ..... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/2004 | Roth reprint |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/19/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/19/2004 | have not seen a Spectracef script. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/19/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/19/2004 | still has not rx'd, lots of samples left.  asked him why, hard to remember, told him to bring starter pack to desk.  reminded does not interact with theos.  reminded again that uniphyl is available. |
| PPLPMDL0080000001 | Akron | OH | 44260 | 3/22/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/22/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/22/2004 | Spectracef intro.  She does treat some resp infections but would probably use Spectracef for skin.  I gave her dosing and showed her the sample.  I hit on pathogens it covers and tolerability.  She wanted to know differences between Keflex and Spectracef.  I hit on dosing and cost comparable.  I asked her to try for next patient she goes to use Keflex on.  She said she would. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/22/2004 | Spectracef PI, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/22/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/22/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/22/2004 | doc going to indiana because of liability insurance and kids going to be in chicago area. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/22/2004 | Intro to spectracef.  I asked doc what he has been treating with antibiotics.  he said all different types of infections.  I asked about resp. infections and he said he tries not to he likes to leave that up to pc doc.  I asked about skin and he said occasionally.  I let him know our indication for skin infections and dosing and pathogens spectracef covers.  I showed him samples and left literature. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/22/2004 | Intro to Spectracef and indication for skin.  Hit on 5 attributes.  I showed samples and hit on dosing. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2004 | Skin infections and strep patients |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/22/2004 | I saw him at the sample closet and I asked if he had a chance to try Spectracef.  he said no and to leave literature so he can read up on it again.  Spoke with midwife and detailed her on Spectracef and the 5 attributes as well as pregnancy category B. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/22/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/22/2004 | doc ordered lots of materials from med brochure.  he is terrified of c2's because of scrutiny by law enforcement.  but works pts all the way up from cox2's to oxycontin.  says he has seen a couple of musca's pts and they were absolutely appropriate.  discussed pts waking up from pain being candidates. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/22/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/22/2004 | Tried to introduce Spectracef while talking with Connie but doc said her really didn't have time.  She said he did however just start a new patient on Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/22/2004 | doc admitted not having spect for bronch.  had the dosing down. reminded no drug interactions with coumadin or theo.  asked about samples of uniphyl, but agreed that some pts need. but is going to rx theo 24 because getting |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/22/2004 | doc out with major surgery for six weeks. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/22/2004 | Strep throat and skin infections. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/23/2004 | pads, pens |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/23/2004 | hit gene theo v uniphyl qd, adn reliable delivery.  he did not seem the least bit interested in spectracef, but told him that we would position for pts on coumadin or theos since does not interfere with clearance. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/23/2004 | Discussed Spectracef per PI. Was impressed with price. Said he would try it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/23/2004 | see nickels |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/23/2004 | Window mention of Uniphyl being back on the shelf.  He said he already knew about that and has been putting patients back on. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/2004 | OxyContin vs. immediate release |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/23/2004 | Discussed Oxycontin. Wants to give up all pain patients. Is fine writing it. Gets hasseled by pharmacy, and patients. Believes it is a good product. Writes Q8h. Will not change. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/23/2004 | ..... |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/23/2004 | talkedabotu spec in acute care setting regarding broch and tonsil indication and dosing for indicaion |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/23/2004 | good progress regarding spec use and found pt type to identify use in, talked dosing and indicaton |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/23/2004 | Spectracef |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/23/2004 | Discussed Spectracef per PI. Said he would give it a try. Liked the price. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/23/2004 | ..... |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/2004 | discussed spectracef at length, very interested stop in fairview to sample.  asked about oxycontin starts from short acting.  agrees that more than 3 doses appropriate to convert. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2004 | OxyContin post op |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/23/2004 | pens, pads |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/23/2004 | no new ground covered on oxycontin, but doctor thinks spectracef would be very useful because bacteriacidal which is important for immunocompromised pts.  did not think the dosing regimen would prohibit non rxing. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/23/2004 | ..... |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 3/23/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/2004 | OxyContin conversion guide |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/23/2004 | window hit again, gotta get another lunch to get timean |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/23/2004 | ..... |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/23/2004 | Spectracef |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/23/2004 | ..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/23/2004 | doctor jubilantly said he is rxing and it is working out well. still had a lot of samples, but reviewed dosing and no interaction with coumadin or theos. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/23/2004 | talked skin inf and dosing and availability and pathogen coverage |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/23/2004 | Left Information on CE program. Discussed Oxycontin dosing Q12h. Has some physicians writting BID. No Spectracef scripts. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/24/2004 | Skin infections and strep throat patients |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/24/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/2004 | she said she wrote for a couple of Spectracef scripts last week |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/2004 | Meti n hallway talkedabout spectracef adn dosign per indicaton per pi, upper resp and skin could use in bacterial inf pt, adn wouild consider |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/24/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/2004 | wen tover uses of Spectracef which he seemed excited to try |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/24/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/2004 | talked about stocking product has several bottlesof spectracef, saw rx couldnaot remember who wroteit |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/24/2004 | Spectracef |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/2004 | talked about where using oxycontin and at what dosing talked indicatoin for mod to severe pain, emphasis on moderate pain of indication, talkae about dosing and where used in pt adn what pain synbdrome |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/24/2004 | he said that he is seen several Spectracef scripts from Dr. Shamisa's office |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/2004 | he said he forgot to write for Spectracef but will try to remember to this week |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/2004 | he said he thinks he has seen a Spectracef script come through but did not have time to check |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/2004 | talked to dr about dosing and about use in pt population and what antibiotic that spect could replace for bronchitis or other upper resp infections |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/24/2004 | free ceu offer |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/24/2004 | met secretary. She said he doesn؟t write too much pain medications. Detailed her on Oxycontin per PI. set up lunch. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/2004 | talked about dosing and stated would use in bronchitis pt, left dosing card, knows secondary bacterial inf to bronchitis sx |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/24/2004 | free ceu offer |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/24/2004 | met him and his son Charles. Discussed Spectracef per PI. Said he would give it a try. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/24/2004 | docs best day is now tues, because salama here those days. talked to jill and mary ellen about spectracef and oxycontin. insists that he rx's. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/24/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/2004 | OxyContin post op and Spectracef for skin infections |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/24/2004 | OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/2004 | he said he has written a few scripts of Spectracef |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/2004 | he said he said hasnt seen any spec rx and will not bring int ostock until he does, talked abotu dosing and what and how i am positioning it in the dr office |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/2004 | TALKED ABOUT USE OF OXYCONTIN AND FILLING OF PRESCRIPTION DOSES AND WHO IS WRITING, TALKED ABOUT SPECTRACEF AND POSSIBLE USES IN HOSPITAL |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/2004 | talked abot ostocking and use of prodcut line and who is using and what indcaion and dosign he sees coming in |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/2004 | he talked about switching a back patient to Oxycontin and who is doing much better since being put on it |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/24/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/24/2004 | not willing to start using, not enough formulary coverage and said no cash patients |
| PPLPMDL0080000001 | Norton | OH | 44203 | 3/24/2004 | Spectracef |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/24/2004 | quick hit through the window, he said he has been using the SApectracef samples to start patients |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/2004 | she said cost seems to be a good reason to try Spectracef |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/2004 | doc pretty packed, got a quick hit and mentioned spect. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/2004 | doc pretty impressed with spectracef, told him hines and he rx'd, will try, noted no interactions. asked about perc pts who may be ready for conversion. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/24/2004 | he said the more samples I drop off the more scripts from the office I will see |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/24/2004 | OxyContin titration guide and also talked about Roth reprint, 10mg and 20mg for moderate pain.Spectracef for skin and strep throat.Uniphyl for COPD |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/24/2004 | Said needs to remember, skin infections and strep throat, 200mg BID for 10 days.OxyContin titration guide |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/24/2004 | OxyContin titration sales piece, she receives a lot of information on pain managementSpectracef, skin and strep throat is where she is going to try |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 3/24/2004 | Claims he tried Spectracef on Bronchitis patient. Discussed Oxycontin dosing Q12h. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/24/2004 | No Spectracef yet. Discussed Oxycontin Q12h dosing. Agreed. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/24/2004 | Nothing with Spectracef. Left information on Opioid CE program. No problems with Q12h prescribing. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/24/2004 | Left CE flyer for educational credit. Informed me that Dr. C. Rojas prescribed Oxycontin QD recently, and that Dr. E. Smith prescribed it Q8h. Both changed to Q12h when he called them. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/25/2004 | I showed him our formulary grid because he said he has been running into patients that can not afford Spectracef. he said a lot of patients have Medicaid that he sees. I asked him to use Spectracef for his patients that do not have Medicaid. he just wrote a prescription for a patient with an skin infection on his back and he said it worked great. I asked if he had another patient with a skin infection would he choose Spectracef because of the results he just saw. He said yes. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/25/2004 | westlaked doc swamped, gave med ed brochure, catch tomorrow. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/25/2004 | he said he would write for Spectracef from both locations now |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/25/2004 | ..... |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/25/2004 | ceu sheet |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/25/2004 | talked about spec indicaiton and where he could use in his practice, talked dosign adn incations, talked oxycontin and the 10mg tablet, talked uniphyl and its availability and talked colace and sampled |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/25/2004 | free ceu |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/25/2004 | talked about specadn indication adn where using and how postiiong to dr, did not have a bottle in but left ndc adn requested he bring one in |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/25/2004 | ..... |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/25/2004 | Spectracef for skin and strep throat patients. Using Amoxicillin, some Ceftin. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/25/2004 | talked about use in pt with upper resp and skin inf talked pthogen coverage and insurance coverage and tier co payments, talked what is it using of taje ad talked aboux freq of calls and sampling |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/25/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 3/26/2004 | grabinsky jonining group, heard him explaining that his resident should rx oxycontin if pt is reporting significant pain and no red flags for diversion. He did tell me that he prefers methadone, because cheap. discussed the amount of time it takes to manage. he agreed, left for lunch. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/26/2004 | ..... |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/26/2004 | Spectracef for persistent post op pain |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/26/2004 | he said he wrote for Oxycontin today |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2004 | Spectracef vs. Duricef.OxyContin for persistent post op pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/26/2004 | got another lunch, but good discussion about spectracef and lack of interactions. doc big on cost, compared to macrolides and quions. strong close for rxing but linda even said, they'll try it personally first and then see.discussed pts still having nocturnal symptoms, add on uniphyl. stocking came up again. told them it should not be an issue. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/26/2004 | free ceu |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/26/2004 | he said he is using a lot of Spectracef |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/26/2004 | went over dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/26/2004 | he said he wrote Spectracef a couple of times now |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/26/2004 | he said he has been writing all our products |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/26/2004 | went over Spectracef indications |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/26/2004 | Spectracef |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2004 | Omnicef for ear infections , children and sinusitis in adults |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/26/2004 | ..... |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/26/2004 | ..... |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/26/2004 | ..... |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/26/2004 | Skin infections and pharyngitis patients, 20 tabs |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/26/2004 | free ceu |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 3/26/2004 | doc of course upset that we did not have a bigger presence at conference and felt we got off cheap for the number of docs that attended. toldhim that we are happy to support in ways that we can.we discussed spectracef for post pump and he thought reasonable, doc inservice next month to staff. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/26/2004 | he asked about assessing patients for pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/26/2004 | he wanted Uniphyl samples to start a new patient |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2004 | post op skin infections |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/26/2004 | ..... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2004 | APAP levels vs. immediate release opioids, OxyContin PI for post op use. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/26/2004 | ..... |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/26/2004 | ran out of samples so must hav eordered, but says he cant remember, positioned for pts on coumadin and theos so dont have to worry about extra monitoring. discussed adding uniphyl on for pts with nocturnal symptoms. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/26/2004 | she said has started to write Spectracef a few times now |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/26/2004 | free ceu |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/26/2004 | Spectracef |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/26/2004 | he said he has been very happy with the results his patients have been getting from OxyContin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/26/2004 | OxyContin titration and conversion guide |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/26/2004 | OxyContin titration guide |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/26/2004 | quick hit through the window going over titration |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/26/2004 | OxyContin titration guide Spectracef skin infections and strep |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/26/2004 | OxyContin titration guide Spectracef for skin infections not controlled with Keflex |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/1/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/1/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 4/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/1/2004 | per package insert |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/1/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2004 | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/1/2004 | Spectracef-Challenges-Product Availability-Retail Issues |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/1/2004 | Spectracef-Challenges-Product Availability-Retail Issues |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/1/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/1/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; Spectracef-Challenges-Objections - General-No Atypical Coverage; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Uniphyl-Presentations:-Features :-Mucociliary Clearance |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/2004 | OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/1/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/1/2004 | per package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/1/2004 | per package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/1/2004 | per package insert |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/1/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Dosing-Tablet Strength |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/1/2004 | pads, pens |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/1/2004 | pads, pens |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/1/2004 | per package insert |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/1/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/2/2004 | per package insert |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/2/2004 | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/2/2004 | pads, pens |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/2/2004 | Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/2/2004 | Uniphyl-Presentations :-Package Insert :-Bioequivalence; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/2/2004 | Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/2/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/2/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/2/2004 | per package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/2/2004 | pads, pens |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/2/2004 | per package insert |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/2/2004 | per package insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/2/2004 | per package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/2/2004 | per package insert |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/2/2004 | Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/5/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/5/2004 | once a day uniphyl |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/5/2004 | per package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/5/2004 | per package insert |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/5/2004 | Once a day uniphyl |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/5/2004 | per package insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/5/2004 | pads, pens |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/5/2004 | Indications per Package insert |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/5/2004 | Spectracef-Challenges-Product Availability-Retail Issues |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/5/2004 | Once a day Uniphyl |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/5/2004 | Once a day Uniphyl |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/5/2004 | OxyContin-Presentations:-Dosing--Conversions; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/5/2004 | OxyContin-Presentations:-Dosing--Conversions; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/5/2004 | Once a day Uniphyl |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/5/2004 | pads, pens |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/5/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Uniphyl-Presentations :-Package Insert :-AM / PM Dosing |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/5/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/5/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/6/2004 | Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Managed Care Grid-Left Behind; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/6/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/6/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/6/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/6/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/6/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/6/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/6/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/6/2004 | Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/6/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Hudson | OH | 44224 | 4/6/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/6/2004 | Spectracef-Challenges-Product Availability-Retail Issues |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/6/2004 | Spectracef-Challenges-Objections - General-Bioavailability |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 4/6/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/6/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/6/2004 | Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/6/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Materials-:Visual Aids - Left behind-:Conversion Guide; Uniphyl-Materials -:Visual Aids - left behind -:Uniphyl Man Visual Aid |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 4/6/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Materials-Sales Aid-Starter Box (Samples); OxyContin-Presentations-:Features / Benefits-:Efficacy -It Works; OxyContin-Presentations-:Dosing-:Initiation of Therapy; Uniphyl-Presentations -:Features -:Adjuvant Therapy |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/6/2004 | OxyContin-Presentations-:Features / Benefits-:Efficacy - It Works; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/6/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 4/6/2004 | Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 4/6/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/6/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; Spectracef-Challenges-Competition-Ominicef; Uniphyl-Challenges -:Combination Therapy -:Advair |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/7/2004 | OxyContin-Presentations-:Package Insert-:Post - op Limitations; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/7/2004 | OxyContin-Challenges-:Competition-:Duragesic.; Spectracef-Presentations-Package Insert-Drug Interactions; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/7/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Conversion Guide; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/7/2004 | Spectracef PI, sales brochure, PI, sales brochure, laxative |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/7/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Conversion Guide; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; Uniphyl-Presentations.-:Package Insert -:AM / PM Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/7/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/7/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/7/2004 | OxyContin-Challenges-:Competition-:Avinza.; Spectracef-Challenges-Competition-Augmentin.; Uniphyl-Challenges -:Combination Therapy -:Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/7/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/7/2004 | Spectracef PI, sales brochure, laxative line |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/7/2004 | Uniphyl-Presentations -:Patient Selection / Assessment & Documentation -:COPD / ATS Guidelines; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/7/2004 | OxyContin-Challenges-:Competition.; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/7/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/7/2004 | OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/7/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; OxyContin-Challenges-:Competition-:Short - Acting Combination |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/7/2004 | OxyContin-Presentations-:Dosing-:Conversions; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Uniphyl-Presentations -:Package Insert -:AM / PM Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/7/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/7/2004 | OxyContin-Presentations-:Dosing-:Conversions; OxyContin-Presentations-:Package Insert-:Post -op Limitations; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/7/2004 | Spectracef PI, sales brochure, OxyContin PI, sales brochure, laxative line |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/7/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/7/2004 | OxyContin-Challenges-:Competition-:Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/8/2004 | Spectracef-Challenges-Managed Care-:Formulary Grid; OxyContin-Challenges-:Abuse/Diversion-:RxPatrol Program; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/8/2004 | Spectracef-Challenges-Managed Care-:Formulary Grid; OxyContin-Challenges-:Abuse/Diversion-:Proper Patient Selection; Laxative Line-Challenges.-Product Related.-Stool Softeners |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/8/2004 | Spectracef-Challenges-Managed Care-:Medicaid Issues; OxyContin-Challenges-:Abuse/Diversion-:Proper Patient Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/8/2004 | Spectracef-Challenges-Managed Care-:Medicaid Issues; OxyContin-Challenges-:Abuse/Diversion-:Proper Patient Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/8/2004 | Spectracef-Challenges-Managed Care-:Medicaid Issues; OxyContin-Challenges-:Abuse/Diversion-:RxPatrol Program; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/8/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges.-:Abuse/Diversion-:CII vs. CIII; Uniphyl-Challenges -:Combination Therapy -:Advair |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/8/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII; Uniphyl-Challenges -:Combination Therapy -:Advair |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/8/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII; Uniphyl-Challenges -:Combination Therapy -:Advair |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/8/2004 | OxyContin-Presentations-:Dosing-:Time Principles; Uniphyl-Presentations -:Features -:Blood Level |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/8/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Time Principles; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/8/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges-:Competition-:Duragesic.; Uniphyl-Challenges -:Combination Therapy -:Advair |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/8/2004 | OxyContin-Presentations-:Dosing-:Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/8/2004 | OxyContin-Presentations-:Dosing-:Time Principles; OxyR-Presentations-:Visual Aids - left behind->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/8/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/8/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Asymmetric Dosing; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/8/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/8/2004 | Uniphyl-Presentations -:Dosing -:AM / PM Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/8/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations-:Dosing-:Asymmetric Dosing; Uniphyl-Materials -:Other Proof Sources - Approved -:ATS Guidelines |
| PPLPMDL0080000001 | Barberton | OH | 44116 | 4/8/2004 | Spectracef-Challenges-Product Availability-Retail Issues |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/8/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/8/2004 | OxyContin-Presentations-:Dosing-:Titration / Dose Adjustment; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/8/2004 | OxyContin-Presentations-:Package Insert-:Indication |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/8/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/8/2004 | OxyContin-Presentations-:Dosing-:Asymmetric Dosing; OxyR-Presentations-:Visual Aids - left behind->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/8/2004 | Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Managed Care Costs; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Managed Care-Formulary Grid; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Materials-Reprints-Bronchitis; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-B - lactamase Stable M. Cat and H. Flu; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Dosing-Tablet Strength; Spectracef-Presentations-Package Insert-Drug Interactions; Spectracef-Presentations-Package Insert-Indications and Usage; Spectracef-Presentations-Package Insert-Pregnancy Category; Uniphyl-Challenges -:Therapeutic Risk Benefit -:Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/8/2004 | OxyContin-Presentations-:Dosing-:Titration / Dose Adjustment; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/12/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII; Uniphyl-Challenges -:Combination Therapy -:Advair |
| PPLPMDL0080000001 | Norton | OH | 44203 | 4/12/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges-:Abuse/Diversion-:Documentation; Uniphyl-Challenges -:Combination Therapy -:Advair |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2004 | Uniphyl-Materials -:Visual Aids - left behind -:Uniphyl Man Visual Aid; Uniphyl-Materials -:Visual Aids - left behind -:Uniphyl Man Visual Aid; Uniphyl-Presentations -:Features -:Adjuvant Therapy; Uniphyl-Presentations -:Features -:PM Dosing; OxyContin-Materials-:Visual Aids - left behind-:Conversion Guide; OxyContin-Presentations-:Dosing-:Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/12/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/12/2004 | OxyContin-Challenges-:Competition-:Short - Acting Combination; Spectracef-Challenges-Competition-Biaxin.; Uniphyl-Challenges -:Combination Therapy -:Advair |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/12/2004 | Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/12/2004 | Spectracef-Challenges-Product Availability-Retail Issues |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/12/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/12/2004 | Spectracef-Materials-Reprints-Bronchitis; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/12/2004 | Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/12/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/12/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Materials::P.A.P. - Left Behind- 3rd Party Statements / Guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/12/2004 | Spectracef-Materials-Sales Aid-Dosing Card; OxyContin-Presentations::Patient Selection / Assessment & Documentation::APS / AAPM Consensus Statements |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/12/2004 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/12/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Tablet Strength; OxyContin-Materials::Visual Aids - Left behind-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/12/2004 | Spectracef-Presentations-Dosing-Tablet Strength |
| PPLPMDL0080000001 | Norton | OH | 44203 | 4/12/2004 | Spectracef-Challenges-Managed Care--Medicaid Issues |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/12/2004 | Spectracef-Challenges-Managed Care--Medicaid Issues |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/12/2004 | Uniphyl-Materials::Visual Aids - Utilized -::Uniphyl vs. Generics Visual Aid; Uniphyl-Presentations ::Dosing -::AM / PM Dosing; Uniphyl-Presentations ::Features -::Adjuvant Therapy; Uniphyl-Presentations ::Features -::QD vs. BID; Uniphyl-Presentations ::Features -::PM Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 4/13/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; Laxative Line-Presentations - Senokot - S.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/13/2004 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Uniphyl-Challenges ::Combination Therapy -::Advair |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/13/2004 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/13/2004 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/13/2004 | Spectracef-Challenges-Objections - General-Duration of Therapy 5 days vs. 10 days; Spectracef-Materials-Managed Care Grid-Left Behind; OxyContin-Challenges::Abuse/Diversion::10 - Point Program; OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 4/13/2004 | OxyContin-Materials::Visual Aids - Left behind-Conversion Guide; OxyContin-Presentations::Dosing::Conversions; OxyContin-Presentations::Dosing::Initiation of Therapy; OxyContin-Presentations::Dosing::Tablet Selection; Uniphyl-Materials ::Visual Aids - Utilized -::Uniphyl Man Visual Aid; Uniphyl-Presentations ::Features -::Adjuvant Therapy; Uniphyl-Presentations ::Features -::Mucociliary Clearance; Uniphyl-Presentations ::Features -::PM Dosing |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 4/13/2004 | OxyContin-Materials::Visual Aids - Utilized-::Conversion Guide; OxyContin-Materials::Visual Aids - Left behind-Conversion Guide; OxyContin-Presentations::Dosing::Initiation of Therapy; OxyContin-Presentations::Dosing::Conversions; OxyContin-Presentations::Dosing::Cessation of Therapy; Uniphyl-Materials ::Visual Aids - Utilized -::Uniphyl Man Visual Aid; Uniphyl-Presentations ::Features -::Adjuvant Therapy; Uniphyl-Presentations ::Features -::Efficacy; Uniphyl-Presentations ::Features -::PM Dosing |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 4/13/2004 | OxyContin-Materials::Visual Aids - Left behind-Conversion Guide; OxyContin-Materials::Visual Aids - Utilized-::Conversion Guide; OxyContin-Presentations::Dosing::Conversions; OxyContin-Presentations::Dosing::Initiation of Therapy; OxyContin-Presentations::Dosing::Tablet Selection; Uniphyl-Materials ::Visual Aids - Utilized -::Uniphyl Man Visual Aid; Uniphyl-Presentations ::Features -::Adjuvant Therapy; Uniphyl-Presentations ::Features -::PM Dosing; Uniphyl-Presentations ::Features -::Mucociliary Clearance |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 4/13/2004 | OxyContin-Materials::Visual Aids - Utilized-::Conversion Guide; OxyContin-Presentations::Dosing::Conversions; OxyContin-Presentations::Dosing::Initiation of Therapy; Uniphyl-Materials ::Visual Aids - Utilized -::Uniphyl Man Visual Aid; Uniphyl-Presentations ::Features -::Adjuvant Therapy; Uniphyl-Presentations ::Features -::PM Dosing |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/13/2004 | OxyContin-Presentations::Dosing::Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/13/2004 | OxyContin-Presentations-Package Insert- Post - op Limitations |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/13/2004 | Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/13/2004 | OxyContin-Materials::Visual Aids - Utilized-::Conversion Guide; OxyContin-Presentations::Dosing::Conversions; OxyContin-Presentations::Dosing::Tablet Selection; OxyIR-Presentations->-Visual Aids - Left behind->Product Package Insert |
| PPLPMDL0080000001 | Akron | OH | 44130 | 4/13/2004 | OxyContin-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Tablet Strength |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/13/2004 | Spectracef-Presentations-Dosing-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/13/2004 | OxyContin-Presentations-Package Insert--Indications and Usage; Spectracef-Challenges-Competition-Omnicef; Uniphyl-Challenges ::Combination Therapy -::Advair |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/13/2004 | OxyContin-Presentations-Features / Benefits--Delivery System; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/13/2004 | Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/13/2004 | OxyContin-Materials::Visual Aids - Left behind-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/13/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/13/2004 | OxyContin-Presentations-Package Insert- Post - op Limitations |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/13/2004 | Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Presentations::Patient Selection / Assessment & Documentation::APS / AAPM / ASAM Guideline |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/13/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/13/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/13/2004 | OxyContin-Presentations::Patient Selection / Assessment & Documentation::Non Malignant Pain; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 4/13/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Presentations::Dosing::Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/13/2004 | OxyContin-Materials-Managed Healthcare--Formulary Grid; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/13/2004 | OxyContin-Presentations::Dosing::Asymmetric Dosing |
| PPLPMDL0080000001 | Norton | OH | 44203 | 4/13/2004 | Spectracef-Challenges-Managed Care--Medicaid Issues |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/13/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/13/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations::Dosing::Initiation of Therapy; Uniphyl-Presentations ::Features -::Bronchodilation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/13/2004 | Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/13/2004 | OxyContin-Presentations::Dosing::Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Uniphyl-Presentations ::Package Insert -::AM / PM Dosing |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 4/13/2004 | OxyContin-Materials::Visual Aids - Left behind-Conversion Guide; OxyContin-Materials::Visual Aids - Utilized-::Conversion Guide; OxyContin-Presentations-Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations::Dosing::Conversions; Uniphyl-Presentations ::Features -::Adjuvant Therapy; Uniphyl-Presentations ::Features -::PM Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/13/2004 | OxyContin-Presentations-Features / Benefits--Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/14/2004 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; Spectracef-Challenges-Competition-Augmentin.; Uniphyl-Challenges ::Combination Therapy -::Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/14/2004 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; Spectracef-Challenges-Competition-Levaquin.; Uniphyl-Challenges ::Combination Therapy -::Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/14/2004 | OxyContin-Challenges::Abuse/Diversion::Proper Patient Selection; Spectracef-Challenges-Competition-Zithromax.; Uniphyl-Challenges ::Combination Therapy -::Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/14/2004 | OxyContin-Challenges::Abuse/Diversion::Proper Patient Selection; Spectracef-Challenges-Competition-Zithromax.; Uniphyl-Challenges ::Combination Therapy -::Advair |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/14/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/14/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/14/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/14/2004 | Spectracef-Presentations-Dosing-Food Effects; Spectracef-Presentations-Dosing-Tablet Strength; Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/14/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/14/2004 | Spectracef-Presentations-Dosing--Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/14/2004 | Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/14/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations::Dosing::Conversions |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/14/2004 | Spectracef-Presentations-Dosing-Tablet Strength; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Disease State / Pathogens-ABECB; OxyContin-Presentations::Dosing::Conversions |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/14/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/14/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/14/2004 | OxyContin-Presentations::Dosing::Initiation of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/14/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/14/2004 | Spectracef-Materials-Managed Care Grid-Left Behind |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/14/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Tablet Strength; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations-Package Insert--Indications and Usage |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/14/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/14/2004 | Spectracef-Challenges-Competition-Zithromax. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/14/2004 | Spectracef-Challenges-Competition-Zithromax. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/14/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Materials:-Medical Education:-JCAHO |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/14/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/14/2004 | Spectracef-Presentations-Managed Care:-Medicaid Issues |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/14/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/14/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/14/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/14/2004 | Spectracef-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Gram |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/14/2004 | Spectracef-Challenges-Managed Care:-Medicaid Issues |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/14/2004 | Spectracef-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Tablet Strength; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/14/2004 | Spectracef-Presentations:-Dosing:-Titration / Dose Adjustment |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/14/2004 | OxyContin-Materials:-Visual Aid - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/14/2004 | OxyContin-Materials:-Visual Aid - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Fairlawn | OH | 44304 | 4/14/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Tablet Strength |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/15/2004 | OxyContin-Challenges:-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/15/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/15/2004 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/15/2004 | OxyContin-Challenges:-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/15/2004 | Spectracef-Challenges-Competition-Biaxin.; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/15/2004 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/15/2004 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/15/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Competition-Biaxin.; Uniphyl-Challenges :-Therapeutic Risk Benefit :-Drug Interactions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/15/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/15/2004 | Spectracef-Presentations-Objections - General-Bioavailability |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/15/2004 | Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/15/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/15/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/15/2004 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; OxyContin-Materials:-P.A.P. - Utilized:-JCAHO |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/16/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/16/2004 | Spectracef-Challenges-Competition-Amoxicillin.; Laxative Line-Challenges.-Competition.-Perdiem; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/16/2004 | Spectracef-Challenges-Competition-Zithromax.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/16/2004 | Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/16/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/16/2004 | OxyContin-Presentations:-Dosing:-Time Principles; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/16/2004 | Spectracef-Challenges-Cost of therapy-Managed Care Tiers |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/16/2004 | Spectracef-Presentations-Attributes-No Liver Metabolism; Uniphyl-Presentations :-Package Insert :-AM / PM Dosing |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/16/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/16/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/16/2004 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/16/2004 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/16/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Package Insert-Drug Interactions |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/16/2004 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/16/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Dosing-Tablet Strength; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/16/2004 | Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 4/16/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 4/16/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 4/16/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/16/2004 | OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/16/2004 | Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Generic |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/16/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu; Spectracef-Presentations-Disease State / Pathogens-CAP |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/16/2004 | Spectracef-Presentations-Package Insert-Pregnancy Category; Spectracef-Presentations-Package Insert-Drug Interactions; Uniphyl-Presentations :-Patient Selection / Assessment & Documentation :-Asthma / NHLBI Guidelines |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/16/2004 | Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Generic |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/16/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/16/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/16/2004 | Spectracef-Challenges-Competition-Augmentin.; Spectracef-Challenges-Competition-Biaxin. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/16/2004 | Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/19/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations:->-Visual Aids - Left behind->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Colace.-Attributes.-Works |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/2004 | Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/19/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Levaquin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/19/2004 | Spectracef-Challenges-Competition-Zithromax.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/19/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Dosing-Tablet Strength; Spectracef-Presentations-Package Insert-Pregnancy Category; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace.-Attributes.-Gentle; Laxative Line-Presentations - Colace.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/19/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/19/2004 | Proactive Pain Management-Materials --P.A.P. - Utilized:--Continuing Education Materials; Proactive Pain Management-Materials --P.A.P. - Utilized :--Patient Info; Proactive Pain Management-Materials --P.A.P. - Utilized --RxPatrol Materials; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-CE Programs |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/19/2004 | OxyContin-Presentations:-Package Insert:-Patient Package Insert; Proactive Pain Management-Materials --P.A.P. - Utilized --Patient Info |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Uniphyl-Presentations :-Features :-Delivery System; Spectracef-Presentations-Disease State / Pathogens-CAP |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/19/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/19/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Materials-Managed Healthcare--Formulary Grid |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/19/2004 | Uniphyl-Presentations -:Dosing - AM / PM Dosing; OxyContin-Presentations-:Dosing - Conversions |
| | Akron | OH | 44304 | 4/19/2004 | OxyContin-Materials-:Visual Aids - Left behind--Conversion Guide; OxyContin-Materials-:Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-:Dosing-Time Principles; OxyContin-Presentations-:Dosing--Tablet Selection; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/19/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/19/2004 | OxyContin-Presentations-:Dosing--Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2004 | OxyContin-Presentations-:Features / Benefits-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/19/2004 | OxyContin-Presentations-:Features / Benefits-:Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2004 | OxyContin-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/19/2004 | OxyContin-Materials-BID Dosing; OxyContin-Presentations-Disease State / Pathogens-CAP; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2004 | OxyContin-Presentations-:Dosing-Time Principles; Spectracef-Presentations-:Dosing-Food Effects |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/2004 | OxyContin-Presentations-:Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/2004 | OxyContin-Presentations-:Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/19/2004 | Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/19/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/19/2004 | Spectracef-Challenges-Managed Care--Medicaid Issues |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/19/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/19/2004 | OxyContin-Presentations-:Dosing--Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/19/2004 | OxyContin-Presentations-:Features / Benefits-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-CAP |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/19/2004 | OxyContin-Presentations-:Dosing--Conversions; OxyIR-Presentations-->-Visual Aids - Utilized-->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/19/2004 | OxyContin-Presentations-:Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/19/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/19/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2004 | OxyContin-Presentations-:Dosing--Titration / Dose Adjustment; Spectracef-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2004 | OxyContin-Challenges-Abuse/Diversion-Documentation; Spectracef-Challenges-Competition-Other Cephalosporins; Uniphyl-Challenges -Combination Therapy -:Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/20/2004 | OxyContin-Challenges-Abuse/Diversion--Proper Patient Selection |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2004 | OxyContin-Challenges-Abuse/Diversion--Proper Patient Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Uniphyl-Challenges -Combination Therapy -:Advair |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2004 | OxyContin-Challenges-Abuse/Diversion--Proper Patient Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Uniphyl-Challenges -Combination Therapy -:Advair |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/2004 | OxyContin-Presentations-:Dosing--Asymmetric Dosing; OxyContin-Materials-Managed Healthcare--Formulary Grid |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2004 | Spectracef-Challenges-Competition-Cll vs. CllI; Spectracef-Challenges-Competition-Other Cephalosporins; Uniphyl-Challenges -Combination Therapy -:Advair |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; OxyContin-Challenges-Abuse/Diversion--Proper Patient Selection; Uniphyl-Challenges -Combination Therapy -:Advair |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/2004 | OxyContin-Challenges-Abuse/Diversion-Documentation; OxyContin-Challenges-Competition--Duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/2004 | OxyContin-Presentations-:Features / Benefits-:AcroContin Delivery System; OxyContin-Presentations-:Features / Benefits-:Asymmetric Dosing |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 4/20/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/20/2004 | Spectracef-Challenges-Competition-Biaxin. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/20/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing--Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/20/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/20/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/20/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/20/2004 | OxyContin-Presentations-:Features / Benefits-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/2004 | OxyContin-Package Insert- Clinical Trials; OxyContin-Presentations-:Package Insert--Drug Abuse |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/20/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing--Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/20/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/20/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing--Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/20/2004 | Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/20/2004 | Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/2004 | OxyContin-Presentations-:Dosing--Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2004 | OxyContin-Presentations-:Dosing--Conversions; OxyIR-Presentations-->-Visual Aids - Utilized-->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/20/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2004 | Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/20/2004 | OxyContin-Presentations-:Dosing--Asymmetric Dosing; OxyIR-Presentations-->-Visual Aids - Utilized-->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/20/2004 | OxyContin-Presentations-:Dosing--Conversions; OxyIR-Presentations-->-Visual Aids - Utilized-->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/20/2004 | Laxative Line-Presentations-Cost of therapy-Cash |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/21/2004 | OxyContin-Presentations-:Dosing--Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/21/2004 | OxyContin-Challenges-:Abuse/Diversion--Cll vs. CllI; Spectracef-Challenges-Competition-Zithromax.; Uniphyl-Challenges -Combination Therapy -:Advair |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/21/2004 | OxyContin-Challenges-Abuse/Diversion-Documentation; OxyContin-Presentations-:Package Insert- Clinical Trials; OxyContin-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| | Akron | OH | 44310 | 4/21/2004 | OxyContin-Challenges-:Abuse/Diversion--Media Coverage; OxyContin-Challenges-:Abuse/Diversion--Cll vs. CllI; OxyContin-Challenges-:Abuse/Diversion--Tamper Resistant Pads; OxyContin-Challenges-:Competition--Short - Acting Combination; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | | | | | |
| | Sagamore Hills | OH | 44067 | 4/21/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; OxyContin-Materials-:Visual Aids - Left behind--Conversion Guide; OxyContin-Presentations-:Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/21/2004 | All Products-Contracting--New--Presented ;All Products-Education--Challenge--Cost Related Issues ;All Products-Education--Cost Issues--Tier Placement |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/21/2004 | Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/21/2004 | OxyContin-Presentations-:Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/21/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing--Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/21/2004 | OxyContin-Presentations-:Dosing--Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/21/2004 | OxyContin-Presentations-:Dosing--Conversions; OxyIR-Presentations-->-Visual Aids - Utilized-->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| | Sagamore Hills | OH | 44067 | 4/21/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | | | | | |
| | Sagamore Hills | OH | 44067 | 4/21/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Materials-:Visual Aids - Left behind--Conversion Guide; OxyContin-Presentations-:Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/21/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/21/2004 | OxyContin-Presentations-:Package Insert- Clinical Trials; OxyContin-Presentations-:Package Insert--Indications and Usage; OxyContin-Presentations-:Side Effects - Non - Patient Specific--Constipation |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/21/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing--Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/21/2004 | OxyContin-Presentations-:Dosing--Conversions; OxyIR-Presentations-->-Visual Aids - Utilized-->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| | Sagamore Hills | OH | 44067 | 4/21/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Materials-:Visual Aids - Left behind--Conversion Guide; OxyContin-Presentations-:Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 4/21/2004 | OxyContin-Presentations-:Dosing--Cessation of Therapy; OxyContin-Presentations-Package Insert-Clinical Pharmacology; Spectracef-Presentations-Package Insert-Dosage and Administration; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/21/2004 | Spectracef-Presentations-Attributes-Efficacy; Uniphyl-Presentations -:Package Insert -:Bioequivalence |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/21/2004 | Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Uniphyl-Presentations -:Package Insert -:Bioequivalence |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/21/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/21/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-Conversions |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/21/2004 | Uniphyl-Presentations -Package Insert : Bioequivalence; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/21/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; OxyContin-Presentations-Dosing-.Titration / Dose Adjustment |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/22/2004 | OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Uniphyl-Challenges - Combination Therapy - Advair |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/2004 | OxyContin-Challenges-Abuse/Diversion-Documentation; OxyContin-Presentations-Dosing-Conversions; OxyContin-Presentations-Dosing-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/22/2004 | OxyContin-Presentations-Dosing-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-.Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/22/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/22/2004 | OxyContin-Presentations-Dosing-.Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2004 | OxyContin-Presentations - Benefits-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/22/2004 | Spectracef-Materials-Managed Care Grid-Left Behind |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/22/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 4/22/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/22/2004 | OxyContin-Presentations-Dosing-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Tablet Strength |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2004 | OxyContin-Presentations - Benefits-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/22/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/22/2004 | OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 4/22/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; OxyContin-Presentations-Dosing-Initiation of Therapy; Uniphyl-Presentations -Features --PM Dosing |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/22/2004 | Spectracef-Challenges-Managed Care--Medicaid Issues |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-.Conversions; OxyContin-Presentations-Package Insert--Indication |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/22/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 4/22/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/22/2004 | Spectracef-Challenges-Competition-Levaquin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2004 | OxyContin-Presentations - Benefits-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 4/22/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/22/2004 | OxyContin-Presentations-Dosing-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Uniphyl-Presentations - Patient Selection / Assessment & Documentation -:COPD / ATS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2004 | OxyContin-Presentations-Package Insert--Indication; OxyContin-Presentations - Side Effects - Non - Patient Specific--Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2004 | OxyContin-Presentations - Benefits-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/22/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/22/2004 | Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; OxyContin-Presentations-Dosing-Tablet Selection |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/22/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/22/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations-Dosing-Tablet Selection; Uniphyl-Presentations - Features --Bronchodilation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/22/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2004 | OxyContin-Presentations - Benefits-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2004 | OxyContin-Presentations - Benefits-Delivery System; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2004 | Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Colace.-Disease State.-Constipation Due to Medical Condition; OxyContin-Presentations-Dosing-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/22/2004 | OxyContin-Presentations-Dosing-.Conversions; Uniphyl-Presentations - Features --Adjuvant Therapy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/22/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/22/2004 | OxyContin-Presentations-Dosing-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/22/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/22/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/22/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/22/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/22/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/22/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/22/2004 | OxyContin-Presentations-Dosing-.Asymmetric Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/22/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/22/2004 | OxyContin-Presentations-Dosing-.Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/22/2004 | Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/22/2004 | Spectracef-Materials-Managed Care Grid-Left Behind |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/22/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/22/2004 | OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/22/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/22/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Uniphyl-Presentations - Dosing -:Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/22/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/22/2004 | OxyContin-Materials-Visual Aids - Utilized--Titration Guide; OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/22/2004 | OxyContin-Materials-Visual Aids - Left behind--Conversion Guide; OxyContin-Materials-Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations - Features / Benefits--Single Entity; OxyContin-Presentations - Features / Benefits--Q12h vs. Q8h |
| PPLPMDL0080000001 | Cleveland | OH | 44312 | 4/23/2004 | OxyContin-Presentations-Dosing-Conversions; OxyContin-Presentations - Features / Benefits--AcroContin Delivery System; OxyContin-Presentations - Features / Benefits--Q12h vs. Q8h |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/23/2004 | OxyContin-Challenges-Abuse/Diversion--CII vs. CIII; Spectracef-Challenges-Competition-Augmentin.; Uniphyl-Challenges - Combination Therapy - Advair |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/23/2004 | OxyContin-Challenges-Abuse/Diversion--Proper Patient Selection; Spectracef-Challenges-Competition-Zithromax.; Uniphyl-Challenges - Combination Therapy - Advair |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/23/2004 | OxyContin-Challenges-Abuse/Diversion--Proper Patient Selection; Spectracef-Challenges-Competition-Augmentin.; Uniphyl-Challenges - Combination Therapy - Advair |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/23/2004 | Spectracef-Challenges-Competition-Zithromax.; OxyContin-Challenges-Abuse/Diversion--CII vs. CIII; Uniphyl-Challenges - Combination Therapy - Inhaled B2 Agonist |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/23/2004 | OxyContin-Challenges--Competition--Duragesic.; Spectracef-Challenges-Competition-Levaquin.; Uniphyl-Challenges - Combination Therapy - Advair |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/23/2004 | OxyContin-Challenges-Competition-Other Cephalosporins; OxyContin-Challenges--Abuse/Diversion--Proper Patient Selection; Uniphyl-Challenges - Combination Therapy - Advair |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/23/2004 | OxyContin-Challenges--Abuse/Diversion--Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/23/2004 | OxyContin-Challenges--Abuse/Diversion--Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 4/23/2004 | OxyContin-Challenges-Abuse/Diversion--Media Coverage; OxyContin-Challenges--Abuse/Diversion--CII vs. CIII; OxyContin-Challenges--Competition--Short - Acting Combination; OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations - Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations - Features / Benefits--Fast Onset of Action; OxyContin-Presentations - Features / Benefits-- Efficacy - It Works; OxyContin-Presentations - Features / Benefits--Q12h vs. Q8h or Q4h; OxyContin-Presentations - Features / Benefits--Single Entity; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Colace.-Attributes.-Works Overnight; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 4/23/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Uniphyl-Presentations - Features --PM Dosing |
| PPLPMDL0080000001 | Akron | OH | 44109 | 4/23/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; OxyContin-Presentations-Dosing-Conversions; OxyContin-Presentations-Dosing-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/23/2004 | OxyContin-Challenges--Competition--Short - Acting Combination; OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/23/2004 | OxyContin-Presentations - Benefits-Efficacy - It Works; Spectracef-Challenges-Competition-Zithromax.; Uniphyl-Challenges - Combination Therapy - Advair |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/23/2004 | OxyContin-Materials--Visual Aids - Left behind--Patient Package Insert; OxyContin-Presentations-Dosing-Asymmetric Dosing; OxyContin-Presentations-Educational Programs--Advocacy Program; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/23/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Materials:-Patient Information:-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2004 | OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Drug Abuse; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2004 | OxyContin-Presentations:-Competition:-Duragesic.; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/23/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 4/23/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/23/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-CAP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2004 | OxyContin-Presentations:-Competition:-Short - Acting Combination |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/23/2004 | Uniphyl-Materials :-Visual Aids - Utilized :-Uniphyl vs. Generics Visual Aid; Uniphyl-Presentations :-Features :-Adjuvant Therapy; Uniphyl-Presentations :-Features :-Cost Effective; Spectracef-Materials-Sales Aid-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/23/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations:->Visual Aids - Utilized:->Product Package Insert; Laxative Line-Presentations - Colace. -Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/23/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2004 | Uniphyl-Presentations :-Package Insert - Bioequivalence; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/23/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/23/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/23/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/23/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/23/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/23/2004 | Spectracef-Presentations-Non - patient Specific (non - reportable) Adverse Reaction-Abdominal |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/23/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/23/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/23/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Akron | OH | 44109 | 4/23/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/23/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/23/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials -Patient Information.- |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/23/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 4/23/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/24/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/26/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Other Cephalosporins; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/2004 | Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/26/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/26/2004 | OxyContin-Challenges:-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl -Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/26/2004 | Spectracef-Challenges-Competition-Levaquin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/26/2004 | Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl -Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/26/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Cessation of Therapy; OxyContin-Presentations :-Dosing :-Initiation of Therapy; Laxative Line-Presentations - Colace. -Attributes.-Comfortable |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/26/2004 | Uniphyl-Presentations :-Dosing :-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace. -Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/26/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Uniphyl-Presentations :-Dosing :-Initiation of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/26/2004 | Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/26/2004 | Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/26/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:->Visual Aids - Utilized:->Product Package Insert; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/26/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/26/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/26/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Product Availability-Retail Issues |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/2004 | Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/26/2004 | OxyContin-Presentations:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyIR-Presentations:->Visual Aids - Left behind:->Product Package Insert; Laxative Line-Materials -Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2004 | OxyContin-Presentations:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials -Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/26/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Uniphyl-Presentations :-Features :-Bronchodilation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations:->Visual Aids - Utilized:->Product Package Insert; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2004 | Uniphyl-Materials :-Visual Aids - left behind :-Uniphyl Man Visual Aid; Uniphyl-Materials :-Visual Aids - Utilized :-Uniphyl Man Visual Aid; Uniphyl-Presentations :-Features :-Adjuvant Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/26/2004 | Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations:->Visual Aids - Utilized:->Product Package Insert; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/26/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace. -Attributes-#1 Stool Softener Brand |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/26/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Uniphyl-Presentations :-Dosing :-Conversions from BID; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/26/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Materials-Sales Aid-Starter Box (Samples); OxyContin-Materials-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; OxyContin-Materials-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2004 | OxyContin-Materials:-Medical Education - Left behind:-Web Sites |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2004 | Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Brand; Uniphyl-Materials :-Visual Aids - left behind :-Uniphyl vs. Generics Visual Aid; Uniphyl-Presentations :-Dosing :-AM / PM Dosing; Uniphyl-Presentations :-Features :-Adjuvant Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Initiation of Therapy; Uniphyl-Presentations :-Single Entity |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/26/2004 | Spectracef-Presentations-Attributes-Sales Aid-File Card; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Managed Healthcare-Formulary Grid |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2004 | Spectracef-Materials-Managed Healthcare-Formulary Grid |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2004 | Spectracef-Materials-Reprints-Bronchitis; Uniphyl-Presentations :-Patient Selection / Assessment & Documentation :-COPD / ATS Guidelines |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/26/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q5h or Q4h; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 4/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Presentations:-Features / Benefits :-Single Entity |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 4/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Presentations:-Features / Benefits :-Single Entity |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits :-Delivery System; OxyContin-Presentations:-Features / Benefits :- It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q5h or Q4h; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/26/2004 | OxyContin-Presentations:-Kadian.; OxyContin-Presentations:-Features / Benefits :- It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/2004 | OxyContin-Challenges:-Abuse/Diversion.-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 45234 | 4/27/2004 | OxyContin-Education:-Abuse and Diversion:-Formulary Status ;OxyContin-Education:-Disease Mngmt ;Spectracef-Education-Cost Issues-Tier Costs ;Spectracef-Education-Opportunities-Niche Market |
| PPLPMDL0080000001 | Brooklyn Heights | OH | 44131 | 4/27/2004 | OTC-Category Review-Laxatives-Distribution ;OTC-Category Review-Laxatives-Merchandising ;OTC-Category Review-Laxatives-Pricing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2004 | OxyContin-Materials-Formulary Grid; Spectracef-Materials-Managed Healthcare-Formulary Grid; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/27/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/27/2004 | Spectracef-Materials-Managed Care Grid-Presented; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/27/2004 | OxyContin-Presentations:-Educational Programs:-Performed Inservice; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/27/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/27/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/27/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/27/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Uniphyl-Presentations :-Features :-Bronchodilation; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Uniphyl-Presentations :-Features :-Bronchodilation |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/27/2004 | OxyContin-Materials:-P.A.P. - Left Behind:-3rd Party Statements / Guidelines; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Managed Care Issues.-Coverage.- |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/27/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Non - patient Specific (non - reportable) Adverse Reaction- |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2004 | Spectracef-Presentations-Attributes-Efficacy; Uniphyl-Presentations :-Patient Selection / Assessment & Documentation :-COPD / ATS Guidelines |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/27/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2004 | Spectracef-Materials-Managed Care Grid-Presented; Laxative Line-Materials.-Medical Education.-CE; OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/27/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/27/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2004 | OxyContin-Education:-Opportunities:-Disease Mngmt ;Spectracef-Education-Cost Issues-Competitors ;Spectracef-Education-Cost Issues-Prior Authorization |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2004 | OxyContin-Education:-Opportunities:-Disease Mngmt ;Spectracef-Education-Presentation-Discussed Dosing ;Spectracef-Education-Cost Issues-Competitors |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2004 | Spectracef-Presentations-Attributes-Efficacy; Uniphyl-Presentations :-Features :-Anti - inflammatory effects |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/27/2004 | OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/27/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/27/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Levaquin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/2004 | Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/2004 | Spectracef-Challenges-Competition-Levaquin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/28/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/28/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Conversions; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/28/2004 | Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/28/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/28/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/28/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/28/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/28/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/28/2004 | OxyContin-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/28/2004 | Uniphyl-Presentations :-Dosing :-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Uniphyl-Presentations :-Features :-Bronchodilation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Uniphyl-Presentations :-Dosing :-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/28/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Arlington | OH | 45814 | 4/28/2004 | OxyContin-Presentations-Dosing-Disease State Dosing and Length of Therapy; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/28/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/28/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/28/2004 | OxyContin-Materials:-Managed Healthcare:-Preferred Drug List; Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/28/2004 | Spectracef-Presentations-Attributes-Efficacy; Uniphyl-Presentations :-Dosing :-Initiation of Therapy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/28/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/28/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/28/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/28/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/28/2004 | Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Uniphyl-Presentations :-Package Insert :-Bioequivalence |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2004 | Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Uniphyl-Presentations :-Package Insert :-Bioequivalence |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/28/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Arlington | OH | 45814 | 4/28/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/28/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Other Cephalosporins; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | STOW | OH | 44224 | 4/28/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/29/2004 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Competition-Other Quinolones; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/29/2004 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; OxyContin-Challenges-Competition-Other Cephalosporins; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Competition:-Short - Acting Combination; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/29/2004 | Spectracef-Challenges-Competition-Omnicef; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Dosing-Tablet Strength; Uniphyl-Presentations :-Features :-Adjuvant Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/29/2004 | OxyContin-Materials:-Managed Healthcare:-Preferred Drug List; Spectracef-Challenges-Other-Dosing-Cash |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/29/2004 | Uniphyl-Challenges :-Combination Therapy :-Combivent; Uniphyl-Challenges :-Therapeutic Risk Benefit :-Serum Monitoring; Uniphyl-Materials :-Other Proof Sources - Approved :-ATS Guidelines; Uniphyl-Presentations :-Dosing :-AM / PM Dosing; Uniphyl-Presentations :-Features :-Adjuvant Therapy; Spectracef-Materials-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/29/2004 | OxyContin-Materials:-Medical Education - Left behind:-Urine Drug Screen CE; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/29/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/29/2004 | Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Uniphyl-Presentations :-Package Insert :-Bioequivalence |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/29/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/29/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/29/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/29/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/29/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 4/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/29/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/29/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/29/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy; Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/29/2004 | Spectracef-Challenges-Competition-Other Quinolones |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/29/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/29/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/29/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/29/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44304 | 4/29/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/29/2004 | OxyContin-Challenges-Levaquin.; Spectracef-Challenges-Competition-Zithromax.; Spectracef-Challenges-General-Duration of Therapy 5 days vs. 10 days; Spectracef-Challenges-Objections - General-Resistance; OxyContin-Materials:-Visual Aids - Left behind-Conversion Guide |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/29/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/29/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/29/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/30/2004 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/30/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2004 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/30/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2004 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/30/2004 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/30/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/30/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/30/2004 | Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |

| ID | City | State | Number | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/30/2004 | Uniphyl-Presentations :-Package Insert .-Bioequivalence; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/30/2004 | OxyContin-Presentations-Features / Benefits-Delivery System |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 4/30/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/30/2004 | Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 4/30/2004 | Laxative Line-Distributions.-Product Availability-Hospital; OxyContin-Materials-:P.A.P. - Left Behind-:CAHO; Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2004 | OxyContin-Presentations:-Dosing -Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Uniphyl-Presentations :-Dosing :-Scored Tablets |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/30/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 4/30/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/30/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/30/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/30/2004 | Spectracef-Materials-Managed Care Grid-Left Behind |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/30/2004 | Laxative Line-Distributions.-Product Availability-Retail (Food / Drug / Mass); OxyContin-Materials-Managed Healthcare:-Formulary Grid; Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 4/30/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/30/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/30/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/30/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/30/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/30/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/30/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/2004 | OxyContin-Presentations:-Dosing -Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-B - lactamase Stable; Uniphyl-Presentations :-Dosing :-Scored Tablets; Uniphyl-Presentations :-Features :-PM Dosing |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/30/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/30/2004 | Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Glendale | OH | 45246 | 4/30/2004 | OxyContin-Presentations-Dosing-Titration / Dose Adjustment; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Uniphyl-Presentations :-Features :-Adjuvant Therapy |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/3/2004 | Spectracef-Challenges-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/3/2004 | OxyContin-Challenges-Abuse/Diversion-Documentation; Uniphyl-Challenges :-Combination Therapy -Advair |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/3/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Uniphyl-Challenges :-Therapeutic Risk Benefit :-Drug Interactions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/3/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 5/3/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 5/3/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations:-Dosing -Initiation of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/3/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/3/2004 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Presentations:-Dosing-Conversions; Uniphyl-Presentations :-Features :-Blood Level |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/3/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/3/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (-); Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/3/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/3/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/3/2004 | OxyContin-Presentations:-Dosing -Initiation of Therapy; Spectracef-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/3/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/3/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/3/2004 | OxyContin-Presentations-Features / Benefits:-Asymmetric Dosing; Spectracef-Presentations-Attributes-BID Dosing; Uniphyl-Presentations :-Features :-Bronchodilation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/3/2004 | OxyContin-Presentations:-Dosing -Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/3/2004 | Uniphyl-Presentations :-Dosing :-AM / PM Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/3/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/3/2004 | Spectracef-Presentations-Disease State / Pathogens-Gram (-); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 5/3/2004 | Spectracef-Presentations-Dosing-Time Principles; Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/3/2004 | Spectracef-Challenges-Product Availability-Retail Issues |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/3/2004 | Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/3/2004 | Spectracef-Challenges-Product Availability-Retail Issues |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/3/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Gram (-); OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/4/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/4/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/4/2004 | Spectracef-Materials-Reprints-Bronchitis |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/4/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/4/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/4/2004 | Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyR-Presentations-> Visual Aids - Utilized :>-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/4/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/4/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/4/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/4/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/4/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/4/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/4/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/5/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Competition-Zithromax. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/5/2004 | Laxative Line-Distributions.-Product Availability.-Hospital; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/5/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/5/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/5/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Omincef |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/5/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Zithromax. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/5/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-RxPatrol Program; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; Spectracef-Challenges-Competition-Levaquin.; Spectracef-Challenges-Competition-Zithromax.; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/5/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/5/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/5/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/5/2004 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Presentations:-Dosing:-Time Principles; Uniphyl-Presentations :>Dosing :-Conversions from BID |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/5/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/5/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 5/5/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations:-Dosing:-Conversions; Uniphyl-Presentations :>Features :-Blood Level |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/5/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/5/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/5/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/5/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/5/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/5/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/5/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/5/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/5/2004 | Spectracef-Challenges-Competition-Zithromax. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/5/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/5/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/5/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/5/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/5/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/5/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/5/2004 | Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/5/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/5/2004 | OxyContin-Challenges:-Oral vs. Parenteral:-Conversions from Parenteral to Oral; OxyContin-Challenges:-Oral vs. Parenteral:-Titration / Dose Adjustment; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 5/6/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/6/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/6/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/6/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/6/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/6/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/6/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2004 | OxyContin-Challenges:-Competition:-Methadone; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/6/2004 | Uniphyl-Challenges :-Combination Therapy :-Combivent; Uniphyl-Challenges :-Combination Therapy :-Inhaled B2 Agonist; Uniphyl-Materials :-Visual Aids - Utilized :-Uniphyl Man Visual Aid; Uniphyl-Presentations :-Features :-Adjuvant Therapy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/6/2004 | Spectracef-Challenges-Managed Care-Medicaid Issues; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/6/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/6/2004 | OxyContin-Challenges:-Competition:-Avinza. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/6/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/6/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/6/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing -Time Principles; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/6/2004 | OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/6/2004 | Spectracef-Challenges-Managed Care:-Medicaid Issues; OxyContin-Challenges:-Media:-Prescriber Concerns |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/6/2004 | OxyContin-Presentations-Dosing-Conversions; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/6/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/6/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/6/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/7/2004 | Spectracef-Challenges-Competition-Biaxin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/7/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/7/2004 | Spectracef-Challenges Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Materials:-Managed Healthcare:-Preferred Drug List; OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; Laxative Line-Materials.:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Glendale | OH | 45246 | 5/7/2004 | OxyContin-Presentations-Dosing :-Time Principles; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Uniphyl-Presentations :-Features .:-Adjuvant Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/7/2004 | Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2004 | Spectracef-Challenges-Competition-Zithromax.; Spectracef-Challenges-Objections - General-Duration of Therapy 5 days vs. 10 days; Spectracef-Challenges-Objections - General-QD vs BID Dosing; Spectracef-Challenges-Objections - General-Non-Atypical Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; OxyContin-Presentations:-Package Insert-Pregnancy Category; Spectracef-Presentations-Features / Benefits-Delivery System |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2004 | OxyContin-Presentations-Dosing:-Time Principles; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/7/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 5/7/2004 | OxyContin-Presentations-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/7/2004 | Spectracef-Challenges-Product Availability-Retail Issues |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/7/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features /Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features :-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/7/2004 | OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/7/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Competition-Zithromax.; Uniphyl-Challenges :-Combination Therapy :-Inhaled B2 Agonist |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/7/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/7/2004 | Spectracef-Challenges-Competition-Biaxin.; OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/7/2004 | Uniphyl-Materials :-Patient Education - Left Behind :-Understanding COPD and Asthma Poster; Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/7/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/7/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 5/7/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/7/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/7/2004 | OxyContin-Presentations-Dosing -Titration / Dose Adjustment; Spectracef-Challenges-Managed Care:-Medicaid Issues |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2004 | OxyContin-Presentations-Dosing -Titration / Dose Adjustment; OxyContin-Presentations:-Dosing:-Time Principles; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/7/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Challenges-Managed Care:-Medicaid Issues |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 5/10/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/10/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/10/2004 | OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 5/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/10/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2004 | OxyContin-Presentations-Dosing-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 5/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/10/2004 | OxyContin-Presentations-Dosing-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/10/2004 | OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 5/10/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 5/10/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/10/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/10/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/10/2004 | OxyContin-Presentations-Dosing-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 5/10/2004 | OxyContin-Presentations-Dosing-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 5/10/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 5/10/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/11/2004 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/11/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/11/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/11/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/11/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/11/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/11/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/11/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/11/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/11/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/11/2004 | Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/2004 | OxyContin-Presentations:-Dosing:-Time Principles; Uniphyl-Presentations :-Features :-Bronchodilation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/11/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 5/11/2004 | Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/11/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/11/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/11/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/11/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/11/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/11/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 5/11/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/11/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/2004 | Uniphyl-Presentations :-Dosing :-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 5/11/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations-Attributes-Gram (-) and Gram (+) |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/11/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Left behind->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/11/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/11/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/11/2004 | OxyContin-Presentations:-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Uniphyl-Presentations :-Features :-Bronchodilation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/11/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/11/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | | | | | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Sales Aid.-Slim Jim; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/11/2004 | OxyContin-Presentations:-Dosing:-Other Dose Adjustment; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 5/12/2004 | OxyContin-Challenges:-Abuse/Diversion-Media Coverage; Spectracef-Challenges-Managed Care-Medicaid Issues |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/12/2004 | OxyContin-Education:-Abuse and Diversion-Regulatory Issues |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/12/2004 | Spectracef-Challenges-Cost of therapy-Managed Care Tiers |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Colace.-Drug Facts.-Active Ingredients; Laxative Line-Presentations - Colace.-Drug Facts.-Uses |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/12/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/12/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/12/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; Spectracef-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/12/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/12/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/12/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/12/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/12/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/12/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/12/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/12/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/12/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/12/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/12/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/12/2004 | OxyContin-Education:-Cost Issues-Vs. Competition |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/12/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/12/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/12/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/12/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/12/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/12/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/12/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/12/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/12/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 5/12/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/13/2004 | OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads |
| PPLPMDL0080000001 | Arlington | OH | 45814 | 5/13/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/13/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Arlington | OH | 45814 | 5/13/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/13/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 5/13/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/13/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/13/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/13/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/13/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/13/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/14/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Akron | OH | 44304 | 5/14/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized->Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/14/2004 | Laxative Line-Presentations - Colace.-Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/14/2004 | OxyContin-Presentations:-Dosing:-Time Principles |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/14/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/14/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| | Brecksville | OH | 44141 | 5/14/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations- |
| PPLPMDL0080000001 | | | | | Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/14/2004 | Uniphyl-Presentations :-Features :-Anti - inflammatory effects; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| | North Royalton | OH | 44133 | 5/14/2004 | OxyContin-Materials:-Visual Aids - Utilized->Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low |
| PPLPMDL0080000001 | | | | | Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| | Akron | OH | 44304 | 5/14/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/14/2004 | Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Materials:-Patient Information:-Pamphlets |
| | Akron | OH | 44333 | 5/14/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:- |
| PPLPMDL0080000001 | | | | | Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/14/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/14/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/14/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/14/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/14/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/14/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/14/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Left behind->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/14/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/14/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/14/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Left behind->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/14/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Left behind->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/14/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Materials-Sales Aid-Dosing Card; OxyContin-Challenges:-Competition:-Short - Acting Combination |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/14/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| | Brecksville | OH | 44141 | 5/14/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / |
| PPLPMDL0080000001 | | | | | Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/14/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/14/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Gram (-) |
| | Akron | OH | 44307 | 5/14/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Uniphyl- |
| PPLPMDL0080000001 | | | | | Presentations :-Features :-Adjuvant Therapy |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/17/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/17/2004 | OxyContin-Challenges:-Media:-Patient Concerns; Spectracef-Challenges-Cost of therapy-Managed Care Tiers |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/17/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/17/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Uniphyl-Presentations :-Features :-Adjuvant Therapy |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/17/2004 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/17/2004 | OxyContin-Presentations:-Dosing:-Avinza. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/17/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/17/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Left behind->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/17/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/17/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/17/2004 | OxyContin-Presentations:-Avinza.; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/17/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 5/17/2004 | OxyContin-Challenges:-Competition:-12h Morphine; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/17/2004 | OxyContin-Challenges:-Competition:-12h Morphine; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/18/2004 | Spectracef-Challenges-Managed Care-Medicaid Issues |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/18/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/18/2004 | Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/18/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Therapeutic Risk Benefit :-Drug Interactions |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 5/18/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/18/2004 | Spectracef-Presentations-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/18/2004 | Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/18/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/18/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/18/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/18/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/18/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/18/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/18/2004 | Spectracef-Presentations-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/18/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/18/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/18/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/18/2004 | OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 5/18/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/18/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| | Akron | OH | 44312 | 5/18/2004 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Challenges- |
| PPLPMDL0080000001 | | | | | Competition-Amoxicillin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/18/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/18/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/19/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/19/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Zithromax.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/19/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Augmentin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/19/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Challenges:-Managed Health care:-Medicaid Issues; OxyContin-Presentations:-Educational Programs:-Advocacy Program |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/19/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyIR-Presentations->-Visual Aids - Left behind->-Product Package Insert |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/19/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/19/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/19/2004 | OxyContin-Presentations-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/19/2004 | OxyContin-Presentations->-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/19/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/19/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/19/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/19/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Arlington | OH | 45814 | 5/19/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/19/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2004 | OxyContin-Presentations:-Dosing:-Conversions; Uniphyl-Presentations :-Features :-Bronchodilation |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/19/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/19/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/19/2004 | Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/19/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/19/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 5/19/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/19/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/19/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/19/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations-Dosing-Initiation of Therapy |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/19/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/19/2004 | Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/19/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/19/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Presentations-Package Insert-Pregnancy Category; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/19/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/19/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/19/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 5/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 5/19/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/19/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/19/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:- It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Objections - General-No Atypical Coverage; Spectracef-Presentations-Attributes-QD vs BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/19/2004 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44333 | 5/20/2004 | Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Generic; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/20/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/20/2004 | Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/20/2004 | Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/20/2004 | Uniphyl-Presentations :-Features :-Adjuvant Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/20/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/20/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/20/2004 | OxyContin-Presentations:-Features / Benefits:- It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/20/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/20/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/20/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/20/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44131 | 5/20/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/20/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/20/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/20/2004 | OxyContin-Presentations-Attributes-BID Dosing; Uniphyl-Presentations :-Dosing :-AM / PM Dosing |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/20/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/20/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/20/2004 | OxyContin-Challenges:-Competition:-Avinza.; Uniphyl-Challenges :-Combination Therapy :-Advair; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/20/2004 | OxyContin-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/20/2004 | OxyContin-Presentations-Features / Benefits-Delivery System; Uniphyl-Presentations :-Dosing :-Conversions from BID |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/20/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2004 | OxyContin-Presentations-Features / Benefits-Delivery System |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/20/2004 | Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/20/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/20/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2004 | Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Uniphyl-Presentations :-Features :-Bronchodilation |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/20/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |

| ID | City | State | Code | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/20/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/20/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/21/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/21/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/21/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Biaxin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/21/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/21/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Biaxin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/21/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:>-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/21/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/21/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/21/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/21/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/21/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:>-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/21/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/21/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/21/2004 | Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/21/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/21/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/21/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/2004 | Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Generic; Uniphyl-Materials :-Visual Aids - Utilized :-Uniphyl vs. Generics Visual Aid; Uniphyl-Presentations :-Features :-Adjuvant Therapy; Uniphyl-Presentations :-Features :-Cost Effective; Uniphyl-Presentations :-Features :-Delivery System |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/21/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/21/2004 | Spectracef-Challenges-Competition-Biaxin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/21/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/21/2004 | Spectracef-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/21/2004 | Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/21/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/21/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/21/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/21/2004 | OxyContin-Materials:-Medical Education - Left behind:-Medical Education Resource Guide; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Web Sites; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity; Spectracef-Materials-Managed Care Grid-Left Behind |
| PPLPMDL0080000001 | Akron | OH | 44321 | 5/24/2004 | OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/24/2004 | Spectracef-Challenges-Competition-Augmentin.; Uniphyl-Challenges :-Combination Therapy :-Inhaled B2 Agonist; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/24/2004 | Spectracef-Challenges-Competition-Levaquin.; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Tablet Strength; Spectracef-Presentations-Package Insert-Pregnancy Category; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/24/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 5/24/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/24/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/24/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/24/2004 | Spectracef-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/24/2004 | Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/24/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 5/24/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 5/24/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44143 | 5/24/2004 | OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/24/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/24/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/24/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 5/24/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/24/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Challenges-Competition-Omnicef; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/24/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/24/2004 | Uniphyl-Presentations :-Dosing :-AM / PM Dosing; Uniphyl-Presentations :-Dosing :-Initiation of Therapy; Uniphyl-Presentations :-Dosing :-Conversions from BID; Uniphyl-Presentations :-Features :-Delivery System; Uniphyl-Presentations :-Features :-Efficacy; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/24/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 5/24/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Competition-Amoxicillin. |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Therapeutic Risk Benefit :-Drug Interactions |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/25/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/25/2004 | OxyContin-Presentations-Attributes-BID Dosing; OxyIR-Presentations:-Dosing:-Titration Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/25/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace. -Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 5/25/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/2004 | Spectracef-Presentations-Package Insert-Dosage and Administration |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/25/2004 | Uniphyl-Presentations :-Features :-Bronchodilation; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/25/2004 | Uniphyl-Presentations :-Features :-Bronchodilation; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 5/25/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/25/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Uniphyl-Presentations :-Features :-Bronchodilation; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/25/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/25/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/25/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/25/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/25/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Seven Hills | OH | 44131 | 5/25/2004 | OxyContin-Education:-Opportunities:-Disease Mngmt ;OxyContin-Education:-Clinical-Presentation-Pain Management |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/25/2004 | OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Presentations-Attributes-BID Dosing; Uniphyl-Presentations :-Dosing :-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma Heights | OH | 44304 | 5/25/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 5/25/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/25/2004 | Spectracef-Presentations-Attributes-BID Dosing; Uniphyl-Presentations :-Features :-Anti - inflammatory effects |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/25/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Disease-Disease State and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/2004 | OxyContin-Challenges:-Kadian.; Spectracef-Challenges-Competition-Zithromax. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/25/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2004 | Spectracef-Presentations-Package Insert-Dosage and Administration |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/25/2004 | OxyContin-Materials:-Visual Aids - Utilized->Titration Guide; OxyContin-Materials:-Visual Aids - Left behind->Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-CAP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/26/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/26/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Zithromax. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/26/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/26/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Presentations-Attributes-BID Dosing(Min.); Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/26/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Uniphyl-Presentations :-Patient Selection / Assessment & Documentation :-COPD / ATS Guidelines |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/26/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Uniphyl-Presentations :-Patient Selection / Assessment & Documentation :-COPD / ATS Guidelines |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/26/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Materials:-Visual Aids - Utilized->Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; Uniphyl-Presentations :-Patient Selection / Assessment & Documentation :-COPD / ATS Guidelines |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/2004 | OxyContin-Presentations-Package Insert-Dosage and Administration |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/26/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Uniphyl-Challenges :-Therapeutic Risk Benefit :-Drug Interactions; Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Generic; Uniphyl-Materials :-Other Proof Sources - Approved :-ATS Guideline |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/26/2004 | OxyContin-Challenges:-Competition-Short - Acting Combination; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/26/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Uniphyl-Challenges :-Therapeutic Risk Benefit :-Drug Interactions; Uniphyl-Presentations :-Patient Selection / Assessment & Documentation :-COPD / ATS Guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/26/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/26/2004 | Spectracef-Presentations-Package Insert-Dosage and Administration |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/26/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/26/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Materials:-Visual Aids - Utilized->Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:->Conversion Guide; Uniphyl-Materials :-Other Proof Sources - Approved :-NHLBI Guidelines; Uniphyl-Presentations :-Features :-PM Dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/26/2004 | OxyContin-Challenges:-Competition:-Kadian.; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/26/2004 | OxyContin-Challenges:-Competition-Short - Acting Combination |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/26/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/26/2004 | OxyContin-Challenges:-Terminology:-Addiction / Tolerance; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Uniphyl-Presentations :-Dosing :-Conversions from BID |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |

CONFIDENTIAL

| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/26/2004 | OxyContin-Challenges:-Media:-Patient Concerns |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/26/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/26/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Cost of therapy-Managed Care Tiers |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/26/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/26/2004 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Challenges-Cost of therapy-Managed Care Tiers |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 5/26/2004 | OxyContin-Challenges:-12h Morphine |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/27/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/27/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Competition-Zithromax.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/27/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Competition-Levaquin.; Uniphyl-Presentations :-Package Insert :-AM / PM Dosing |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/27/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Zithromax.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/27/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44304 | 5/27/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/27/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Uniphyl-Presentations :-Features :-Adjuvant Therapy; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Managed Care-Formulary Grid; Spectracef-Challenges-Managed Care-Medicaid Issues |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/27/2004 | Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/27/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/27/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyIR-Presentations:->Visual Aids - Utilized:->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/27/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu; Spectracef-Presentations-Dosing-Four failure Dose Adjustment; Spectracef-Presentations-Dosing-Four failure Dose Adjustment; Uniphyl-Presentations :-Features :-Adjuvant Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/27/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/27/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/27/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/27/2004 | Spectracef-Presentations-Package Insert-Dosage and Administration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/27/2004 | Uniphyl-Presentations :-Dosing :-AM / PM Dosing; Uniphyl-Presentations :-Features :-Adjuvant Therapy; Uniphyl-Presentations :-Features :-Anti - inflammatory effects; Uniphyl-Presentations :-Features :-Bronchodilation; Uniphyl-Presentations :-Features :-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/27/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/27/2004 | OxyContin-Challenges:-Competition:-Kadian.; OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Materials:-Managed Healthcare:-Preferred Drug List; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/27/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/27/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/27/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/27/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/27/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Competition-Omnicef; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/27/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/27/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/27/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/27/2004 | Spectracef-Presentations-Package Insert-Dosage and Administration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/27/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/27/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Challenges-Competition-Zithromax.; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/27/2004 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/27/2004 | OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/27/2004 | Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Low Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State Dosing and Length of Therapy; OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Challenges-Cost of therapy-Managed Care Tiers |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/28/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Challenges:-Cost of therapy-Managed Health Care; OxyContin-Challenges:-Managed Health care:-Formulary Status; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/28/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Cost of therapy-Managed Care Tiers |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Arlington | OH | 45814 | 5/28/2004 | Spectracef-Challenges-Cost of therapy-Vs. Competition |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/28/2004 | OxyContin-Challenges:-Competition:-Kadian.; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/28/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/28/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; Spectracef-Challenges-Cost of therapy-Managed Care Tiers |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/28/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/28/2004 | Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/28/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/28/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes-.#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/28/2004 | OxyContin-Challenges:-Competition:-Kadian. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/28/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/1/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/1/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/1/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2004 | OxyContin-Challenges-Oral vs. Parenteral-Conversions from Parenteral to Oral; OxyContin-Materials-Visual Aids - Left behind-Conversion Guide; OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/1/2004 | OxyContin-Presentations-Package Insert-:Post - op Limitations |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/1/2004 | OxyContin-Presentations-Package Insert-:Post - op Limitations |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/1/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Objections - General-Duration of Therapy 5 days vs. 10 days; Spectracef-Challenges-Objections - General-No Atypical Coverage; Spectracef-Challenges-Objections - General-QD vs BID Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44305 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/1/2004 | OxyContin-Presentations-Package Insert-:Post - op Limitations |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2004 | Uniphyl-Challenges -:Uniphyl vs. Other Theophyllines -:Generic; Uniphyl-Presentations -:Dosing -:AM / PM Dosing; Uniphyl-Presentations -:Features -:Cost Effective; Uniphyl-Presentations -:Features -:Delivery System; Uniphyl-Presentations -:Features -:Efficacy; Uniphyl-Presentations -:Features -:Flexibility of Dosing; Uniphyl-Presentations -:Features -:QD vs. BID; Spectracef-Challenges-Competition-Zithromax.; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/1/2004 | OxyContin-Presentations-Dosing-:Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/1/2004 | OxyContin-Challenges-Competition-:Duragesic.; OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations-Features -: Benefits-AcroContin Delivery System; OxyContin-Presentations-:Features -: Benefits-Blood Level; OxyContin-Presentations-:Features -: Benefits-Fast Onset of Action; OxyContin-Presentations-:Features -: Benefits-Delivery System |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/1/2004 | Spectracef-Challenges-Managed Care-:Medicaid Issues; Spectracef-Challenges-Managed Care-:Formulary Grid; Spectracef-Challenges-Managed Care-:Not covered; Spectracef-Challenges-Managed Care-:Prior Authorization; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Package Insert-:Pregnancy Category; OxyContin-Materials-:Visual Aids - Left behind-:Conversion Guide |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/1/2004 | Uniphyl-Materials -:Visual Aids - Utilized -:Uniphyl Man Visual Aid; Uniphyl-Presentations -:Features -:Anti - inflammatory effects; Uniphyl-Presentations -:Features -:Bronchodilation; Uniphyl-Presentations -:Features -:Mucociliary Clearance; Uniphyl-Presentations -:Features -:Stimulates Respiratory Drive; Uniphyl-Presentations -:Features -:Strengthens Respiratory Muscles |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/1/2004 | Spectracef-Challenges-Managed Care-:Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2004 | OxyContin-Challenges-Competition-:Duragesic.; OxyContin-Presentations-Dosing-:Asymmetric Dosing; OxyContin-Presentations-:Features -: Benefits-:Fast Onset of Action; OxyContin-Presentations-:Features -: Benefits-:Blood Level; Laxative Line-Materials.-Patient Information -:Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/1/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/1/2004 | Spectracef-Challenges-Managed Care-:Formulary Grid |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/1/2004 | OxyContin-Challenges-Competition-:Short - Acting Combination; OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; OxyContin-Presentations-:Features -: Benefits-:Asymmetric Dosing; OxyContin-Presentations-:Features -: Benefits-:Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-:Features -: Benefits-:Delivery System; OxyContin-Presentations-:Features -: Benefits-:Efficacy - It Works; OxyContin-Presentations-:Features -: Benefits-:Fast Onset of Action; Spectracef-Challenges-Competition-Zithromax.; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Constipation Due to Medical Condition; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/2/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/2/2004 | OxyContin-Challenges-Abuse/Diversion-:Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/2/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Competition-Zithromax. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/2/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/2/2004 | Spectracef-Challenges-Managed Care-:Formulary Grid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Time Principles; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/2/2004 | OxyContin-Presentations-Features -: Benefits-:Blood Level; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/2/2004 | Uniphyl-Presentations -:Dosing -:AM / PM Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Presentations-:Features -: Benefits-:Blood Level |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/2/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 6/2/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/2/2004 | OxyContin-Presentations-Dosing-:Tablet Selection; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 6/2/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/2/2004 | OxyContin-Presentations-Features -: Benefits-:Blood Level; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/2/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing; Uniphyl-Presentations -:Features -:Bronchodilation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/2/2004 | Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 6/2/2004 | OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/2/2004 | Spectracef-Challenges-Managed Care-:Formulary Grid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/2/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/2/2004 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Presentations-:Dosing-:Conversions; Uniphyl-Presentations :-Dosing.-:Initiation of Therapy; Laxative Line-Presentations - Colace.-Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/2/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/2/2004 | OxyContin-Presentations-:Dosing-:Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 6/2/2004 | Spectracef-Challenges-Managed Care-:Not covered; Spectracef-Challenges-Managed Care-Medicaid Issues; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Low Discontinuation Rate |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/2/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/2/2004 | OxyContin-Challenges-:Competition-:Duragesic.; Spectracef-Challenges-Competition-Zithromax. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/2/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Presentations-:Dosing-:Initiation of Therapy; OxyContin-Presentations-:Dosing-:Conversions; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/2/2004 | OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Materials-:Visual Aids - Left behind-:Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/3/2004 | OxyContin-Challenges-:Abuse/Diversion-:CIII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/3/2004 | OxyContin-Challenges-:Abuse/Diversion-:Proper Patient Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Laxative Line-Challenges.-Competition-:Bulk Laxatives |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/3/2004 | OxyContin-Challenges-:Abuse/Diversion-:Proper Patient Selection; Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/3/2004 | OxyContin-Challenges-:Abuse/Diversion-:CIII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/3/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges-:Abuse/Diversion-:Proper Patient Selection; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/3/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; OxyContin-Challenges-:Abuse/Diversion-:CIII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/3/2004 | OxyContin-Challenges-Managed Care-:Formulary Grid |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/3/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/3/2004 | OxyContin-Presentations-Features / Benefits-:Delivery System |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44224 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/3/2004 | OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 6/3/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/3/2004 | OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/3/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/3/2004 | OxyContin-Presentations-Features / Benefits-:Delivery System; Spectracef-Presentations-Attributes-Efficacy; Uniphyl-Presentations :-Dosing :-AM / PM Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/3/2004 | OxyContin-Challenges-:Competition-:Duragesic.; Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/3/2004 | OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 6/3/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/3/2004 | OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/3/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/3/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/3/2004 | Spectracef-Challenges-Managed Care-:Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/4/2004 | OxyContin-Challenges-:Abuse/Diversion-:CIII vs. CIII; Spectracef-Challenges-Competition-Zithromax. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/4/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; OxyContin-Challenges-:Abuse/Diversion-:CIII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/4/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges-:Abuse/Diversion-:CIII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/4/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; OxyContin-Challenges-:Abuse/Diversion-:CIII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/4/2004 | OxyContin-Presentations-:Dosing-:Tablet Selection; OxyIR-Presentations->Visual Aids - Left behind->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/4/2004 | Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Generic; Uniphyl-Presentations :-Features :-Adjuvant Therapy; Uniphyl-Presentations :-Features :-QD vs. BID; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/4/2004 | OxyContin-Presentations-:Dosing-:Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/4/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/4/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Presentations-:Package Insert-:Indications and Usage |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 6/4/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2004 | Uniphyl-Presentations :-Dosing :-Conversions from BID; OxyContin-Presentations-:Features / Benefits-:Blood Level |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/4/2004 | OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2004 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/4/2004 | Spectracef-Challenges-Managed Care-:Formulary Grid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/4/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/4/2004 | Uniphyl-Presentations :-Dosing :-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/4/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-:Dosing-:Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/4/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/4/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Conversion Guide; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Materials-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/4/2004 | OxyContin-Presentations-:Dosing-:Tablet Selection; OxyIR-Presentations->Visual Aids - Left behind->-Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/4/2004 | Spectracef-Challenges-Competition-Zithromax. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/4/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/4/2004 | Spectracef-Presentations-Attributes-BID Dosing |

| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/4/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2004 | Uniphyl-Presentations :-Dosing :-Conversions from BID; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/4/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/4/2004 | OxyContin-Presentations-Package Insert-Post - op Limitations |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/4/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/4/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/4/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/4/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 6/4/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/4/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/4/2004 | OxyContin-Presentations-Dosing-Tablet Selection; OxyIR-Presentations->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/4/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/4/2004 | OxyContin-Presentations-Dosing-Titration / Dose Adjustment |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/7/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/7/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/7/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/7/2004 | Spectracef-Challenges-Competition-Omincef; OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/7/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; OxyContin-Challenges-Managed Health care:-Formulary Status; OxyContin-Challenges-Managed Health care-Medicaid Issues; OxyContin-Challenges:-Managed Health care:-Tablet Restrictions; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Cost of therapy-Medicaid Issues; OxyContin-Challenges:-Cost of therapy-Vs. Competition; Uniphyl-Materials :-Reprints :-Karpel; Uniphyl-Presentations :-Dosing :-AM / PM Dosing; Uniphyl-Presentations :-Features :-Adjuvant Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/7/2004 | OxyContin-Presentations-Dosing-Tablet Selection; OxyIR-Presentations->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2004 | Spectracef-Presentations-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Materials:-Visual Aids:-Coupon; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/7/2004 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2004 | OxyContin-Challenges:-Competition:-Duragesic:; OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Presentations-Dosing-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/7/2004 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2004 | OxyContin-Presentations-Dosing-Tablet Selection; OxyIR-Presentations->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/7/2004 | OxyContin-Presentations-Dosing-Tablet Selection; OxyIR-Presentations->Visual Aids - Utilized->Product Package Insert; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q8h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/7/2004 | OxyContin-Presentations-Dosing-Titration / Dose Adjustment; OxyContin-Presentations-Dosing-Time Principles; OxyContin-Presentations-Dosing-Tablet Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/7/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-Titration / Dose Adjustment; Spectracef-Challenges-Competition-Zithromax.; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-In - Vitro Data |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/8/2004 | Uniphyl-Presentations :-Dosing :-AM / PM Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/8/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/8/2004 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/8/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/8/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/8/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/8/2004 | Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/8/2004 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/10/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/10/2004 | OxyContin-Challenges:-Abuse/Diversion-Media Coverage; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/10/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/10/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Zithromax.; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/10/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/10/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/10/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Spectracef-Challenges-Competition-Augmentin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/10/2004 | Spectracef-Presentations-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/10/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/10/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/10/2004 | OxyContin-Challenges:-Competition:-Methadone; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/10/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Challenges-Competition-Amoxicillin.; Uniphyl-Challenges :-Combination Therapy :-Advair |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/10/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Challenges-Competition-Other Macrolides; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Presentations-Disease State / Pathogens-Skin-Table M. Cat and H. Flu; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/10/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/10/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/10/2004 | Spectracef-Presentations-Attributes-BID Dosing |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/10/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/10/2004 | Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/10/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/10/2004 | OxyContin-Presentations--Dosing--Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/10/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/10/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/10/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; OxyContin-Challenges--Competition-Short - Acting Combination; OxyContin-Materials--Visual Aids - Utilized-Titration Guide; OxyContin-Presentations--Features / Benefits--Efficacy - It Works; OxyContin-Presentations--Features / Benefits--Fast Onset of Action; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/10/2004 | OxyContin-Presentations--Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Challenges-Competition-Augmentin.; Uniphyl-Challenges -.Combination Therapy -.Advair |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/10/2004 | OxyContin-Materials--Visual Aids - Utilized-.Titration Guide |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/10/2004 | OxyContin-Challenges--Competition-Short - Acting Combination; OxyContin-Materials--Visual Aids - Utilized-.Titration Guide; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h; OxyContin-Presentations--Features / Benefits--Single Entity; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/11/2004 | OxyContin-Challenges--Abuse/Diversion--Proper Patient Selection; Spectracef-Challenges-Competition-Zithromax. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/11/2004 | OxyContin-Challenges--Abuse/Diversion--Documentation; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges--Abuse/Diversion--Proper Patient Selection; Laxative Line-Challenges.-Competition.-Bulk Laxatives |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges--Abuse/Diversion--CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/11/2004 | OxyContin-Challenges--Abuse/Diversion--Proper Patient Selection; Spectracef-Challenges-Competition-Biaxin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; OxyContin-Challenges--Abuse/Diversion--Documentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2004 | Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/11/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/11/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/11/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/11/2004 | Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/11/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 6/11/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/11/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 6/11/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/11/2004 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/11/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/11/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/11/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/11/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/11/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/11/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/14/2004 | OxyContin-Challenges--Abuse/Diversion--CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/14/2004 | OxyContin-Challenges--Abuse/Diversion--Proper Patient Selection; Spectracef-Challenges-Managed Care--Medicaid Issues |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2004 | OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; OxyContin-Presentations--Dosing--Asymmetric Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/14/2004 | OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations--Features / Benefits--Fast Onset of Action; OxyContin-Presentations--Features / Benefits--Efficacy - It Works; OxyContin-Presentations--Features / Benefits--Flexibility of Dosing |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/14/2004 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/14/2004 | Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2004 | OxyContin-Presentations--Features / Benefits--Fast Onset of Action; OxyContin-Presentations--Features / Benefits--Flexibility of Dosing; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/14/2004 | Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/14/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/14/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/14/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/14/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/14/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/14/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/14/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/14/2004 | Spectracef-Challenges-Competition-Omnicef; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/14/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2004 | OxyContin-Presentations--Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations--Features / Benefits--Fast Onset of Action; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h; OxyContin-Presentations--Features / Benefits--Single Entity; Spectracef-Challenges-Objections - General-QD vs BID Dosing; Laxative Line-Presentations - Colace.-Disease State-.Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2004 | OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; OxyContin-Presentations--Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations--Features / Benefits--Fast Onset of Action; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h; OxyContin-Materials--Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2004 | OxyContin-Presentations--Features / Benefits--Fast Onset of Action; OxyContin-Presentations--Features / Benefits--Flexibility of Dosing; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h; OxyContin-Challenges--Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/15/2004 | OxyContin-Challenges--Abuse/Diversion--Media Coverage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/15/2004 | OxyContin-Challenges--Abuse/Diversion--CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 6/15/2004 | OxyContin-Challenges--Abuse/Diversion--CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/15/2004 | OxyContin-Challenges--Abuse/Diversion--CII vs. CIII; Spectracef-Challenges-Managed Care--Formulary Grid; Laxative Line-Challenges.-Competition.-Metamucil |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/15/2004 | OxyContin-Challenges--Abuse/Diversion--CII vs. CIII; Laxative Line-Challenges.-Competition.-Stool Softeners |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/15/2004 | Spectracef-Challenges-Managed Care--Formulary Grid; Laxative Line-Challenges.-Competition.-Bulk Laxatives |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 6/15/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 6/15/2004 | OxyContin-Presentations--Features / Benefits--Efficacy - It Works |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/15/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 6/15/2004 | OxyContin-Presentations--Package Insert--Post - op Limitations |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/15/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 6/15/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/15/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/15/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/15/2004 | Spectracef-Presentations-Attributes-BID Dosing |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/15/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/15/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/15/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/15/2004 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/15/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Single Entity; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/15/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/15/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/15/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/15/2004 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/15/2004 | OxyContin-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/15/2004 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Challenges-Competition-Biaxin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Augmentin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Challenges-Competition-Amoxicillin.; Laxative Line-Challenges.-Competition-Bulk Laxatives |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Challenges-Competition-Amoxicillin.; Laxative Line-Challenges.-Competition-Bulk Laxatives |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/16/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/16/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/16/2004 | Spectracef-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/16/2004 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/16/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/16/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/16/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/16/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/16/2004 | OxyContin-Presentations:-Educational Programs:-Advocacy Program |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/16/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/16/2004 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 6/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/17/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/17/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/17/2004 | OxyContin-Presentations:-Duragesic.; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/17/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/17/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/17/2004 | OxyContin-Presentations:-Educational Programs:-Advocacy Program; OxyContin-Presentations:-Educational Programs:-CME; Laxative Line-Presentations - Senokot - S.-Attributes:-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/17/2004 | OxyContin-Materials:-Medical Education - Utilized:-Medical Education Resource Guide; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/17/2004 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/17/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/17/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/17/2004 | OxyContin-Challenges:-Competition-Duragesic. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/17/2004 | OxyContin-Presentations:-Dosing:-Supplemental Analgesia |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/17/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/17/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/17/2004 | OxyContin-Challenges:-Oral vs. Parenteral:-Conversions from Parenteral to Oral; OxyContin-Challenges:-Oral vs. Parenteral:-Titration / Dose Adjustment; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/18/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/18/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/18/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/18/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/21/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/21/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin.; Laxative Line-Challenges.-Competition.-Metamucil |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/21/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Other Cephalosporins; Laxative Line-Challenges.-Competition.-Citrucel |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/21/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/2004 | OxyContin-Challenges:-Competition-Duragesic. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/21/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 6/21/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS OA / RA Guidelines; OxyContin-Challenges:-Competition.-Avinza.; OxyContin-Challenges:-Competition.-Duragesic. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/24/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/24/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/24/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/24/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Omnicef |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/24/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/24/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Competition-Levaquin. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/24/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/24/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/24/2004 | OxyContin-Materials:-Managed Healthcare:-Preferred Drug List |
| PPLPMDL0080000001 | Akron | OH | 44122 | 6/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/25/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/25/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 6/25/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 6/25/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44120 | 6/25/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/25/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/25/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/25/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/25/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/25/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Package Insert-Pregnancy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/28/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/28/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/28/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/28/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/28/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Berea | OH | 44129 | 6/28/2004 | OxyContin-Presentations:-Dosing:-Supplemental Analgesia |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/28/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/28/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/29/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/29/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/29/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/29/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/29/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 6/29/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/29/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/29/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/29/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/29/2004 | OxyContin-Presentations:-Educational Programs:-Advocacy Program |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/29/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/29/2004 | Spectracef-Presentations-Attributes-Low Discontinuation Rate; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/29/2004 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/29/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/30/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/30/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/30/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/30/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/30/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/30/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/30/2004 | OxyContin-Education:-InService-Pain Management |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/30/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/1/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/1/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/1/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/1/2004 | OxyContin-Presentations-Dosing-Cessation of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/1/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/1/2004 | OxyContin-Presentations-Dosing-Cessation of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/1/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/1/2004 | OxyContin-Presentations-Dosing-Cessation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44306 | 7/2/2004 | OxyContin-Presentations-Dosing--Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/2/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/2/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/2/2004 | OxyContin-Materials-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Competition-Zithromax.; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/2/2004 | OxyContin-Presentations-Dosing-Cessation of Therapy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/2/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/2/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/2/2004 | OxyContin-Presentations-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/2/2004 | Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/2/2004 | OxyContin-Presentations-Dosing-Cessation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/2/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/2/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/2/2004 | OxyContin-Materials-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/2/2004 | OxyContin-Presentations:-Dosing - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/2/2004 | OxyContin-Materials-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/6/2004 | OxyContin-Presentations-Features / Benefits:-Life with Relief Campaign |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/6/2004 | OxyContin-Materials-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/6/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/6/2004 | OxyContin-Materials-Visual Aids - Left behind:-Product Package Insert |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 7/6/2004 | OxyContin-Challenges:-Competition:-Avinza.; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/6/2004 | OxyContin-Materials-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/6/2004 | OxyContin-Materials-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Colace.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/6/2004 | OxyContin-Materials-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (-); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44333 | 7/6/2004 | OxyContin-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/6/2004 | OxyContin-Materials-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Gram (-); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/6/2004 | OxyContin-Materials-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Colace.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/6/2004 | OxyContin-Materials-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/7/2004 | OxyContin-Materials-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/7/2004 | OxyContin-Materials-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/7/2004 | OxyContin-Materials-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/7/2004 | OxyContin-Materials:-Medical Education - Left behind:-Urine Drug Screen CE; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/7/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/7/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/7/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/7/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/7/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/7/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/7/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/7/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/7/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/7/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/7/2004 | OxyContin-Materials-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/7/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/7/2004 | OxyContin-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/7/2004 | OxyContin-Presentations-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/7/2004 | OxyContin-Presentations-Dosing-Titration / Dose Adjustment; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/7/2004 | OxyContin-Presentations-Dosing-Titration / Dose Adjustment; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/8/2004 | OxyContin-Materials-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/8/2004 | OxyContin-Presentations-Package Insert-Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/8/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/8/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/8/2004 | OxyContin-Presentations-Features / Benefits:-Asymmetric Dosing; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/8/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/8/2004 | OxyContin-Materials-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Laxative Line-Presentations - Colace.-Attributes.-Gentle; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/8/2004 | OxyContin-Presentations-Features / Benefits:-Asymmetric Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/8/2004 | OxyContin-Presentations-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/8/2004 | OxyContin-Presentations-Features / Benefits:-Asymmetric Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/8/2004 | OxyContin-Presentations-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/8/2004 | OxyContin-Presentations-Dosing:-Conversions |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/8/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Titration Guide; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/8/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Titration Guide; Spectracef-Presentations-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B – lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/8/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations – Senokot – S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/8/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Titration Guide; OxyContin-Presentations-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations – Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations – Senokot – S.-Comfortable Relief |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/8/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations – Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations – Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/8/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/8/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations – Senokot – S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/8/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations – Senokot – S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/2004 | OxyContin-Presentations-Dosing:-Time Principles; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/2004 | OxyContin-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations – Colace.-Attributes-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations – Senokot – S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/2004 | OxyContin-Presentations-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/2004 | OxyContin-Presentations-Dosing:-Time Principles; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/2004 | OxyContin-Presentations-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Laxative Line-Presentations – Senokot – S.-Attributes-Efficacy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/9/2004 | OxyContin-Materials:-Visual Aids – Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Single Entity; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations – Senokot – S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/9/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/9/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/9/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids – Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations – Senokot – S.-Attributes.-Comfortable Relief; Laxative Line-Presentations – Senokot – S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations – Senokot – S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/2004 | OxyContin-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/12/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/12/2004 | OxyContin-Presentations-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/12/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations – Senokot – S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/12/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Presentations – Senokot – S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/12/2004 | OxyContin-Presentations-Dosing:-Conversions |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/12/2004 | OxyContin-Presentations-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2004 | OxyContin-Presentations-Features / Benefits:-Delivery System; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations – Senokot – S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids – Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; OxyContin-Presentations:-Features / Benefits:-Single Entity; Laxative Line-Presentations – Senokot – S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; Laxative Line-Presentations – Senokot – S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Middleburg Hts, | OH | 44130 | 7/12/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/12/2004 | OxyContin-Materials:-Visual Aids – Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations – Senokot – S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2004 | OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2004 | OxyContin-Presentations-Dosing:-Asymmetric Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Kadian.; OxyContin-Challenges:-Competition:-Avinza; OxyContin-Challenges:-Avinza; OxyContin-Challenges:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/13/2004 | OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2004 | OxyContin-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations – Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations – Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations – Colace.-Attributes.- |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/13/2004 | OxyContin-Presentations-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/13/2004 | OxyContin-Presentations-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/13/2004 | OxyContin-Presentations-Dosing:-Tablet Selection; OxyIR-Presentations->Visual Aids – Left behind:->Product Package Insert; OxyIR-Presentations->Visual Aids - Utilized:->Product Package Insert |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/13/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/13/2004 | OxyContin-Presentations-Dosing:-Initiation of Therap |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/13/2004 | OxyContin-Presentations:-Package Insert:-Indication |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/13/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 7/13/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S -Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/13/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State and Skin Structure |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 7/13/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S -Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/13/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/13/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/2004 | OxyContin-Materials:-Medical Education Resource Guide; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Competition-Other Cephalosporins; Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S -Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/13/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/14/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; OxyIR-Presentations->-Visual Aids - Left behind->-Product Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/14/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/14/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/14/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/14/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/14/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/14/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/14/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 7/14/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; OxyIR-Presentations->-Visual Aids - Left behind->-Product Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/14/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 7/14/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S -Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/15/2004 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/15/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2004 | OxyContin-Materials:-Medical Education - Left behind:-Web Sites; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S -Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/15/2004 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; Spectracef-Challenges-Cost of therapy-Vs. Competition; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/15/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; Spectracef-Presentations-Competition-Other Cephalosporins; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/15/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/15/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; Spectracef-Presentations-Competition-Other Cephalosporins; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/15/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; Laxative Line-Presentations - Senokot - S -Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/15/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/16/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/16/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/16/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/16/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 7/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/16/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/16/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S -Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 7/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Materials:-P.A.P. - Left Behind:-3rd Party Statements / Guidelines; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/19/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S -Disease State -Medication - Induced Constipation |

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/19/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/19/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/19/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/19/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/19/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/19/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/19/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/19/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/19/2004 | OxyContin-Challenges:-Cost of therapy:-iPAP Program; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Presentations-Package Insert:-Indications and Usage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-General Pain Management-Barriers to Pain Management; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/20/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/20/2004 | OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/20/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/20/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/21/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/21/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/21/2004 | OxyContin-Presentations:-Package Insert:-Patient Package Insert |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/21/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/21/2004 | OxyContin-Presentations:-Package Insert:-Patient Package Insert |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/21/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/21/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/21/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/21/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/21/2004 | OxyContin-Presentations:-Package Insert:-Patient Package Insert |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyIR-Presentations->-Visual Aids - Utilized->-Product Package Insert; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/21/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (-) and Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Attributes.-Gentle; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/21/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/21/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/21/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 7/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/22/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/22/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/22/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/22/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/22/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/22/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/22/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/22/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/22/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/22/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2004 | OxyContin-Presentations-Package Insert-Indication |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/22/2004 | OxyContin-Materials-Visual Aids - Left behind-Product Package Insert; OxyContin-Presentations-Features / Benefits-Efficacy - It Works; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Norton | OH | 44203 | 7/22/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2004 | OxyContin-Presentations-Package Insert-Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/22/2004 | OxyContin-Presentations-Features / Benefits-Delivery System; OxyContin-Presentations-Features / Benefits-Fast Onset of Action; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/22/2004 | OxyContin-Presentations-Features / Benefits-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-Features / Benefits-Fast Onset of Action; OxyContin-Presentations-Features / Benefits-Flexibility of Dosing; OxyContin-Presentations-Features / Benefits-Q12h vs. Q6h or Q4h; OxyContin-Presentations-Features / Benefits-Q12h vs. Q8h; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/22/2004 | OxyContin-Challenges--Competition-Short - Acting Combination; OxyContin-Materials-Visual Aids - Utilized-Titration Guide; OxyContin-Presentations-Features / Benefits-Fast Onset of Action; OxyContin-Presentations-Features / Benefits-Q12h vs. Q6h or Q4h; OxyContin-Presentations-Features / Benefits-Q12h vs. Q8h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/22/2004 | OxyContin-Presentations-Features / Benefits-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-Features / Benefits-Fast Onset of Action; OxyContin-Presentations-Features / Benefits-It Works; OxyContin-Presentations-Features / Benefits-Q12h vs. Q8h; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/22/2004 | OxyContin-Challenges--Competition-Avinza.; OxyContin-Challenges--Competition-Duragesic.; OxyContin-Challenges--Competition-Kadian.; OxyContin-Presentations-Dosing--Initiation of Therapy; OxyContin-Presentations-Dosing--Titration / Dose Adjustment |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/22/2004 | OxyContin-Materials-Visual Aids - Utilized-Titration Guide; OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/22/2004 | OxyContin-Presentations-Dosing--Initiation of Therapy; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations-Features / Benefits-Delivery System; OxyContin-Presentations-Features / Benefits-Efficacy - It Works; OxyContin-Presentations-Features / Benefits-Fast Onset of Action; OxyContin-Presentations-Features / Benefits-Q12h vs. Q6h or Q4h; OxyContin-Presentations-Features / Benefits-Q12h vs. Q8h; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/23/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/23/2004 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/23/2004 | OxyContin-Materials-Visual Aids - Left behind-Product Package Insert; OxyContin-Materials-Visual Aids - Utilized-Product Package Insert; OxyContin-Presentations-Features / Benefits-Fast Onset of Action; OxyContin-Presentations-Features / Benefits-Flexibility of Dosing; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/23/2004 | OxyContin-Materials-Visual Aids - Left behind-Product Package Insert; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/23/2004 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2004 | OxyContin-Presentations-Package Insert-Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 7/23/2004 | OxyContin-Presentations-Features / Benefits-Efficacy - It Works; OxyContin-Presentations-Features / Benefits-Fast Onset of Action; OxyContin-Presentations-Features / Benefits-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No liver Metabolism; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/23/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; OxyContin-Presentations-Package Insert--Indication; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2004 | OxyContin-Presentations-Package Insert-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2004 | OxyContin-Presentations-Package Insert-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2004 | OxyContin-Presentations-Package Insert-Indication |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/23/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/23/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/23/2004 | OxyContin-Materials-Visual Aids - Left behind-Titration Guide; OxyContin-Presentations-Dosing--Initiation of Therapy; OxyContin-Presentations-Package Insert--Indication; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/23/2004 | OxyContin-Materials-Visual Aids - Left behind-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/23/2004 | OxyContin-Materials-Visual Aids - Left behind-Titration Guide; OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 7/23/2004 | OxyContin-Materials-Visual Aids - Left behind-Titration Guide; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/23/2004 | OxyContin-Materials-Visual Aids - Utilized-Titration Guide; OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/23/2004 | OxyContin-Materials-Visual Aids - Utilized-Titration Guide; OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/23/2004 | OxyContin-Materials-Visual Aids - Utilized-Titration Guide; OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/23/2004 | OxyContin-Challenges--Competition-Short - Acting Combination; OxyContin-Materials - Left behind-Product Package Insert; OxyContin-Materials-Visual Aids - Utilized-Product Package Insert; OxyContin-Presentations-Features / Benefits-Delivery System; OxyContin-Presentations-Features / Benefits-Fast Onset of Action; OxyContin-Presentations-Features / Benefits-Q12h vs. Q8h; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/26/2004 | OxyContin-Challenges--Abuse/Diversion--Proper Patient Selection; OxyContin-Materials-Visual Aids - Utilized-Titration Guide; OxyContin-Presentations-Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/26/2004 | OxyContin-Materials-Visual Aids - Left behind-Product Package Insert; OxyContin-Presentations-Package Insert--Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2004 | OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/26/2004 | OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical |
| PPLPMDL0080000001 | Norton | OH | 44203 | 7/26/2004 | OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/26/2004 | OxyContin-Materials-Visual Aids - Left behind-Product Package Insert; OxyContin-Presentations-Package Insert--Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/26/2004 | OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/26/2004 | OxyContin-Materials-Visual Aids - Left behind-Product Package Insert; OxyContin-Presentations-Package Insert--Indication; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/26/2004 | OxyContin-Materials-Visual Aids - Left behind-Product Package Insert; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/26/2004 | OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/2004 | OxyContin-Presentations-Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2004 | OxyContin-Presentations-Dosing--Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/26/2004 | OxyContin-Presentations-Dosing--Initiation of Therapy; OxyContin-Presentations-Package Insert--Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No liver Metabolism |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/26/2004 | OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Disease State -Constipation Due to Medical Condition |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/26/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Package Insert-Indication; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S -Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/26/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing--Conversions; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert- Indications and Usage; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line- Presentations - Senokot - S -Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 7/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Package Insert- Indication; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Liver Metabolism |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/27/2004 | OxyContin-Education:-Abuse and Diversion:-Formulary Status |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/27/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:- Tamper Resistant Pads; OxyContin-Challenges:-Competition:-Kadian.; OxyContin-Challenges:-Competition:-Methadone; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/27/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S -Disease State -Constipation Due to Medical Condition; Laxative Line-Materials.-Patient Information-Pamphlets; OxyContin-Presentations:-Dosing--Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical Length of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/27/2004 | OxyContin-Presentations:-Dosing--Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/27/2004 | OxyContin-Presentations:-Medical Education - Left behind:-Medical Education Resource Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 7/27/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations:-Features / Benefits- |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/27/2004 | OxyContin-Presentations:-Dosing--Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S -Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/27/2004 | OxyContin-Presentations:-Dosing--Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S -Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/27/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Laxative Line-Materials.-Patient Information-Pamphlets; Colace.-Dosing - Adult and Children.-Starting Dose |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/28/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Westlake | OH | | 7/28/2004 | OxyContin-Presentations:-Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/2004 | OxyContin-Materials:-Medical Education - Left behind:-Medical Education Resource Guide; OxyContin-Materials:-Medical Education - Left behind:-Web Sites; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations - Senokot - S -Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Westlake | OH | 44144 | 7/28/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/28/2004 | OxyContin-Presentations:-Dosing--Conversions; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/28/2004 | OxyContin-Presentations:-Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/28/2004 | OxyContin-Presentations:-Dosing--Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S -Disease State -Constipation Due to Medical |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/28/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2004 | OxyContin-Presentations:-Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/28/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/28/2004 | OxyContin-Presentations:-Dosing--Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S -Disease State -Functional Constipation |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/28/2004 | OxyContin-Presentations:-Dosing--Tablet Selection; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S -Disease State -Constipation Due to Medical |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/28/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/2004 | OxyContin-Presentations:-Dosing--Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/2004 | OxyContin-Presentations:-Dosing--Asymmetric Dosing; OxyContin-Presentations:-Dosing--Titration / Dose Adjustment |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/28/2004 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 7/28/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 7/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyIR-Presentations->-Visual Aids - Left behind->-Product Package Insert |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/29/2004 | OxyContin-Presentations:-Dosing--Conversions |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/29/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Lakewood | OH | 44145 | 7/29/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/29/2004 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/29/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/29/2004 | OxyContin-Presentations:-Dosing--Conversions; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/29/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/29/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/29/2004 | OxyContin-Presentations:-Dosing--Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/29/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/29/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/29/2004 | OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; OxyIR-Presentations->-Visual Aids - Utilized->- Product Package Insert |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/29/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/29/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/29/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/29/2004 | OxyContin-Challenges:-Competition:-Kadian.; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S -Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 7/30/2004 | OxyContin-Presentations:-Package Insert- Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/30/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/30/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 7/30/2004 | OxyContin-Presentations:-Package Insert- Indications and Usage |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 7/30/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/30/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Package Insert- Indication |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/30/2004 | OxyContin-Presentations:-Dosing--Time Principles |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/30/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/30/2004 | OxyContin-Presentations:-Dosing--Initiation of Therapy |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/30/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/30/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/30/2004 | OxyContin-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 7/30/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 7/30/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 7/30/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-No Liver Metabolism |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/2/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 8/2/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/2/2004 | OxyContin-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/2/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/2/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/2/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/2/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/2/2004 | OxyContin-Materials:-Medical Education - Left behind:-Medical Education Resource Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/2/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/2/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/2/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/2/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Managed Care Grid-Left Behind |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/2/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/2/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2004 | Laxative Line-Challenges.-Competition.-Use of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/3/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; Laxative Line-Challenges.-Competition.-Bulk Laxatives |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/3/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Media:-Prescriber Concerns; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/3/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/3/2004 | OxyContin-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/3/2004 | OxyContin-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Colace.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/3/2004 | OxyContin-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/3/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2004 | OxyContin-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Spectracef-Challenges-Competition-Amoxicillin.; Laxative Line-Challenges.-Competition.-Bulk Laxatives |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Time Principles |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/3/2004 | OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace -Disease State.-Constipation Due to Medical |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Colace -Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace -Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/3/2004 | OxyContin-Presentations:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Materials:-Visual Aids -Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/3/2004 | OxyContin-Presentations:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/3/2004 | OxyContin-Presentations:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/3/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/4/2004 | Laxative Line-Challenges. -Competition:-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/4/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/4/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/4/2004 | Laxative Line-Challenges. -Competition:-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44113 | 8/4/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/4/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/4/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/4/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/4/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/4/2004 | OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Presentations:-Package Insert:-Special Populations; OxyIR-Presentations->-Visual Aids - Left behind->-Product Package Insert; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/4/2004 | All Products-Education--Cost Issues--Tier Placement |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/4/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/4/2004 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/4/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/4/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/4/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Starter Box (Samples); Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/4/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/5/2004 | Laxative Line-Challenges. -Competition:-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2004 | Spectracef-Challenges-Competition-Amoxicillin.; Laxative Line-Challenges. -Competition:-Citrucel; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. CllI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. CllI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. CllI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2004 | Spectracef-Challenges-Competition-Augmentin.; Laxative Line-Challenges. -Competition:-Bulk Laxatives; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. CllI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2004 | Laxative Line-Challenges. -Competition:-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. CllI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/5/2004 | Laxative Line-Challenges. -Competition:-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition; OxyIR-Presentations->-Visual Aids - Left behind->-Product Package Insert |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/5/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Life with Relief Campaign; OxyIR-Presentations->-Visual Aids - Left behind->-Product Package Insert; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/5/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind->-Product Package Insert; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyIR-Presentations->-Visual Aids - Left behind->-Product Package Insert; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition; OxyIR-Presentations->-Visual Aids - Left behind->-Product Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Single Dosing; OxyIR-Presentations->-Visual Aids - Left behind->-Product Package Insert |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/5/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/5/2004 | OxyContin-Materials:-P.A.P. - Left Behind:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/5/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPUPMDL0080000001 | Cleveland | OH | 44111 | 8/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Cleveland | OH | 44113 | 8/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Cleveland | OH | 44104 | 8/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPUPMDL0080000001 | Cleveland | OH | 44102 | 8/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Materials-Reprints-Bronchitis; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Cleveland | OH | 44102 | 8/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Presentations-Disease State / Pathogens-Gram (+); OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Cleveland | OH | 44102 | 8/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Cleveland | OH | 44102 | 8/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPUPMDL0080000001 | Cleveland | OH | 44104 | 8/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPUPMDL0080000001 | Akron | OH | 44307 | 8/6/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPUPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPUPMDL0080000001 | Uniontown | OH | 44685 | 8/6/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPUPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPUPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPUPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPUPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPUPMDL0080000001 | Warrensville Heights | OH | 44122 | 8/6/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPUPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPUPMDL0080000001 | Cleveland | OH | 44102 | 8/6/2004 | Laxative Line-Materials:-Medical Education -CE; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPUPMDL0080000001 | Beachwood | OH | 44122 | 8/6/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPUPMDL0080000001 | Akron | OH | 44310 | 8/6/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Induced Constipation |
| PPUPMDL0080000001 | Beachwood | OH | 44124 | 8/6/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPUPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Lyndhurst | OH | 44124 | 8/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPUPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPUPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/9/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 8/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPUPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPUPMDL0080000001 | Lyndhurst | OH | 44124 | 8/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPUPMDL0080000001 | Independence | OH | 44131 | 8/9/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPUPMDL0080000001 | Cleveland | OH | 44130 | 8/9/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Media:-Prescriber Concerns; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPUPMDL0080000001 | Beachwood | OH | 44122 | 8/9/2004 | OxyContin-Presentations:-Package Insert:-Drug Abuse; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPUPMDL0080000001 | Westlake | OH | 44145 | 8/9/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPUPMDL0080000001 | Barberton | OH | 44203 | 8/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPUPMDL0080000001 | Barberton | OH | 44203 | 8/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPUPMDL0080000001 | Akron | OH | 44312 | 8/9/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPUPMDL0080000001 | Westlake | OH | 44145 | 8/9/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Food Effects; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPUPMDL0080000001 | Westlake | OH | 44145 | 8/9/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPUPMDL0080000001 | Westlake | OH | 44145 | 8/9/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPUPMDL0080000001 | Barberton | OH | 44203 | 8/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPUPMDL0080000001 | Barberton | OH | 44203 | 8/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPUPMDL0080000001 | Stow | OH | 44224 | 8/9/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Cost of therapy- Vs. Competition; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPUPMDL0080000001 | Uniontown | OH | 44685 | 8/9/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPUPMDL0080000001 | Barberton | OH | 44203 | 8/9/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPUPMDL0080000001 | Westlake | OH | 44145 | 8/9/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPUPMDL0080000001 | Westlake | OH | 44145 | 8/9/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPUPMDL0080000001 | Westlake | OH | 44145 | 8/9/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPUPMDL0080000001 | Westlake | OH | 44145 | 8/9/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPUPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim |
| PPUPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/9/2004 | OxyContin-Challenges:-Cost of therapy-Vs. Competition; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Tablet Strength |
| PPUPMDL0080000001 | Cleveland | OH | 44130 | 8/9/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPUPMDL0080000001 | Cleveland | OH | 44130 | 8/9/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Gram (-); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPUPMDL0080000001 | Westlake | OH | 44145 | 8/9/2004 | OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPUPMDL0080000001 | Cleveland | OH | 44113 | 8/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPUPMDL0080000001 | Cleveland | OH | 44113 | 8/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Cost of therapy-Cash Payer; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPUPMDL0080000001 | Cleveland | OH | 44113 | 8/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPUPMDL0080000001 | Cleveland | OH | 44113 | 8/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-10 - Point |
| PPUPMDL0080000001 | Cleveland | OH | 44113 | 8/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPUPMDL0080000001 | Cleveland | OH | 44113 | 8/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Competition:-Avinza. |
| PPUPMDL0080000001 | Cleveland | OH | 44130 | 8/10/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |

| Account | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2004 | Professional Relationships-Advocacy-State Issues-Challenges ;Professional Relationships-Advocacy-State Issues-Networking ;Professional Relationships-Advocacy-State Issues-Opportunity ;Professional Relationships-Disease Management-Pain-Resource<hr>Provided contact for research (Dr. Mellar Davis).  Agreed to shared expertise with Nursing Board if requested.  Provided positive feedback regarding Purdue patient assistance program.  Outlined plans for new national annual cancer nursing conference.  Focus on palliative care and target audience oncology nurses. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2004 | Educate-Academic Institution-Resources-Pain ;Professional Relationships-Disease Management-Pain-Networking ;Professional Relationships-Disease Management-Pain-Opportunity ;Professional Relationships-Disease Management-Pain-Resource<hr>Identified that each department works independent of one another when creating goals.  She is willing to share documents such as consent forms. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/10/2004 | Educate-Academic Institution-Resources-Pain ;Professional Relationships-Disease Management-Pain-Resource<hr>Planning for upcoming educational web based conference. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/10/2004 | OxyContin-Competition:-Durageisc.; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-The Choice; Laxative Line-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/10/2004 | OxyContin-Presentations:-Competition:-Short - Acting Combination; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/10/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/10/2004 | OxyContin-Materials:-P.A.P. - Left Behind:-Pain Assessment & Documentation; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/10/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/10/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Presentations:-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-B - lactamase Stable; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/10/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-B - lactamase Stable; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 8/10/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Product Availability:-Retail Issues; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/10/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/10/2004 | OxyContin-Materials:-Visual Aids - Left behind; Spectracef-Materials-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/10/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/10/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/11/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44114 | 8/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | University Heights | OH | 44118 | 8/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care-Formulary Grid; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 8/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/11/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Presentations:-Patient Selection / Assessment & Documentation / Assessment Tools; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/11/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Product Data Brochure; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/11/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/11/2004 | OxyContin-Challenges:-Media:-Prescriber Concerns; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/11/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/11/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/11/2004 | Educate-Academic Institution-Resources-Pain ;Professional Relationships-Disease Management-Pain-Networking ;Professional Relationships-Disease Management-Pain-Opportunity ;Professional Relationships-Disease Management-Pain-Resource<hr>Provided animation CD roms and APS guide.  He provided Mort Goldman as a contact.  Discussed IV to PO PCA as a challenge in the institution for all health professionals. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/11/2004 | OxyContin-Materials:-P.A.P. - Left Behind:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/11/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Materials:-P.A.P. - Left Behind:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing-Dosage and Administration; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/11/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/11/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Package Insert-Dosage and Administration; Spectracef-Presentations-Package Insert-Indications and Usage; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/11/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/11/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation / Assessment Tools; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Attributes- |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/11/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/11/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| | Akron | OH | 44310 | 8/12/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| | Akron | OH | 44303 | 8/12/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Materials:-P.A.P. - Utilized:-State / Federal Pain Guidelines; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/12/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing |
| | Akron | OH | 44304 | 8/12/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| | Beachwood | OH | 44122 | 8/12/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/12/2004 | OxyContin-Presentations:-Features / Benefits:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| | Bedford | OH | 44146 | 8/12/2004 | OxyContin-Challenges:-Competition:-Kadian; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/12/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/12/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Presentations - Colace.-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 8/12/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| | Akron | OH | 44304 | 8/12/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| | Beachwood | OH | 44122 | 8/12/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy -It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 8/12/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Challenges-Objections - General-Duration of Therapy 5 days vs. 10 days; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 8/13/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 8/13/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/13/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/13/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/13/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/13/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/13/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/13/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| | Bedford | OH | 44146 | 8/13/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy -It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity; Spectracef-Materials-Sales Aid-Starter Box (Samples); Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/13/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy -It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2004 | OxyContin-Challenges:-Managed Health care:-Formulary Status; OxyContin-Challenges:-Managed Health care:-P&T Review; OxyContin-Challenges:-Managed Health care:-Tier Status; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/16/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/16/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy -It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/16/2004 | Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2004 | OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Efficacy -It Works; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2004 | OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Cost of therapy:-Vs. Benefits; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| | Cleveland | OH | 44130 | 8/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Postpartum Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Disease State.-Postpartum |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Middleburg Hts, | OH | 44130 | 8/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2004 | Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll; Laxative Line-Challenges.-Competition.-Bulk Laxatives |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/17/2004 | Laxative Line-Distributions.-Product Availability.-Hospital; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/17/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 8/17/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/17/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/17/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/17/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/17/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/17/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/17/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/17/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/17/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/17/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/17/2004 | OxyContin-Challenges:-Competition:-Duragesic .; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/17/2004 | OxyContin-Challenges:-Competition:-Duragesic .; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/17/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/17/2004 | OxyContin-Presentations:-Dosing:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Disease State.-Postpartum Constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; OxyContin-Materials:-P.A.P. - Utilized:-Pain Assessment & Documentation; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Challenges-Competition-Augmentin.; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Package Insert-Indications and Usage; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/17/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/2004 | OxyContin-Challenges:-Media:-Prescriber Concerns; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Other Approved Guidelines; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/17/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q8h; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/18/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/18/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 8/18/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/18/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/18/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/18/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Vs. Benefits; OxyContin-Challenges:-Cost of therapy:-Vs. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/18/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Materials-Managed Care Grid-Left Behind; OxyContin-Materials:-Medical Education - Left behind:-Medical Education Resource Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2004 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Vs. Benefits; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Challenges:-Cost of therapy:-Vs.; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Challenges:-Competition:-Methadone |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/19/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/19/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/19/2004 | Laxative Line-Distributions.-Product Availability.-Hospital; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/19/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/19/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/19/2004 | Laxative Line-Presentations - Colace.-Disease State.-Functional Constipation; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/19/2004 | OxyContin-Challenges:-Competition:-Avinza .; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/19/2004 | OxyContin-Presentations-Features / Benefits-Delivery System |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials:-Sales Aid.-Dosing Card |
| | Rocky River | OH | 44116 | 8/19/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition; OxyR-Presentations->Visual Aids - Utilized->Product Package Insert |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/19/2004 | OxyContin-Presentations:-Dosing:-Time Principles |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/19/2004 | OxyContin-Presentations:-Features / Benefits; Spectracef-Presentations-Attributes-Efficacy |
| | Westlake | OH | 44145 | 8/19/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-CAP; Laxative Line-Presentations - Senokot - S.- |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/19/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/19/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Dosing - Adult and Children.-Starting Dose |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/19/2004 | OxyContin-Presentations:-Dosing-Initiation of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/19/2004 | OxyContin-Challenges:-Competition- Avinza.; OxyContin-Challenges:-Competition- 12h Morphine; OxyContin-Materials:-P.A.P. - Utilized - Patient Pain Guidelines; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 8/20/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Materials-Reprints-Bronchitis; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/20/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/20/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| | Mayfield Heights | OH | 44124 | 8/20/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Challenges:-Abuse/Diversion:-Abuse/Diversion:-CII vs.-CIII |
| | Mayfield Heights | OH | 44124 | 8/20/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; OxyContin-Challenges:-Abuse/Diversion:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/20/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Managed Care- Formulary Grid; OxyContin-Challenges:-Documentation |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/20/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| | Cuyahoga Falls | OH | 44221 | 8/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; OxyContin-Presentations:-Features / Benefits; Spectracef-Materials-Sales Aid-Slim Jim |
| | Beachwood | OH | 44122 | 8/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/20/2004 | OxyContin-Presentations:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized-Product Package Insert; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/20/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/20/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| | Cuyahoga Falls | OH | 44221 | 8/20/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/20/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/20/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/20/2004 | Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Spectracef-Materials-Sales Aid-Dosing Card; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 8/20/2004 | OxyContin-Presentations:-Features / Benefits |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/20/2004 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/20/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| | Cuyahoga Falls | OH | 44221 | 8/20/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/20/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/20/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| | Cuyahoga Falls | OH | 44221 | 8/20/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| | Cuyahoga Falls | OH | 44221 | 8/20/2004 | OxyContin-Presentations:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| | Cuyahoga Falls | OH | 44221 | 8/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| | Cuyahoga Falls | OH | 44221 | 8/20/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| | Cuyahoga Falls | OH | 44221 | 8/20/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/20/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/23/2004 | Laxative Line-Challenges.-Competition-Bulk Laxatives; Spectracef-Materials-Managed Care Grid-Left behind; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Media |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/23/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Materials-Sales Aid-Dosing Card; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/23/2004 | Laxative Line-Presentations - Colace.-Attributes.-Efficacy; Spectracef-Materials-Sales Aid-Dosing Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/23/2004 | Laxative Line-Presentations -Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/23/2004 | Laxative Line-Challenges.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/23/2004 | Laxative Line-Challenges.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/23/2004 | Laxative Line-Challenges.-Stool Softeners; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/23/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges-Competition--12h Morphine; OxyContin-Challenges-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 8/23/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges-Competition--12h Morphine; OxyContin-Challenges-Abuse/Diversion--Cil vs. Clll |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/23/2004 | OxyContin-Materials-Visual Aids -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges-Competition--12h Morphine; OxyContin-Challenges-Competition--Duragesic. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/23/2004 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations--Dosing--Conversions; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Challenges--Dosing--Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S -Disease State- Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/23/2004 | OxyContin-Materials-Visual Aids - Left behind -Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/23/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Challenges -Cost; OxyContin-Challenges-Competition--12h Morphine |
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/23/2004 | OxyContin-Materials-Visual Aids - Left behind -Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2004 | OxyContin-Presentations--Features / Benefits--Efficacy - It Works; OxyIR-Presentations--Visual Aids - Utilized->Product Package Insert |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/23/2004 | OxyContin-Materials-Visual Aids - Left behind -Titration Guide; OxyContin-Presentations--Dosing--Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/23/2004 | OxyContin-Materials-Visual Aids - Left behind -Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/23/2004 | OxyContin-Materials-Visual Aids - Utilized; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Patient Selection / Assessment & Documentation--Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/23/2004 | OxyContin-Materials-Visual Aids - Utilized -Titration Guide; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2004 | OxyContin-Challenges-Competition--Short - Acting Single Entity; OxyContin-Materials-Visual Aids - Left behind -Titration Guide; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Package Insert--Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations--Package Insert--Indications |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/23/2004 | OxyContin-Materials-Visual Aids - Left behind -Titration Guide; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Features / Benefits--Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/23/2004 | OxyContin-Materials-Visual Aids - Left behind -Titration Guide; OxyContin-Presentations--Package Insert--Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/23/2004 | OxyContin-Challenges-Competition--Short - Acting Combination; OxyContin-Materials-Visual Aids - Utilized -Product Package Insert; OxyContin-Presentations--Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations--Features / Benefits--Efficacy - It Works; OxyContin-Presentations--Features / Benefits--Fast Onset of Action; OxyContin-Presentations--Package Insert--Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace.-Attributes.-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/23/2004 | OxyContin-Materials-Visual Aids - Utilized--Q12h Flashcard; OxyContin-Presentations--Patient Selection / Assessment & Documentation--Post Surgical Pain; OxyContin-Presentations--Dosing--Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges--Abuse/Diversion--Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Materials-Reprints-Bronchitis; OxyContin-Challenges--Abuse/Diversion--10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges--Abuse/Diversion--Cil vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2004 | OxyContin-Challenges--Abuse/Diversion--10 - Point Program; OxyContin-Challenges--Abuse/Diversion--Documentation; OxyContin-Challenges--Abuse/Diversion--Cil vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2004 | OxyContin-Challenges--Abuse/Diversion--Documentation; OxyContin-Presentations--Stool Softeners; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges--Abuse/Diversion--Black Box Warning; OxyContin-Challenges--Abuse/Diversion--Media Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges--Abuse/Diversion--Cil vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges--Abuse/Diversion--10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Materials-Reprints-Bronchitis; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges-Competition--12h Morphine; OxyContin-Challenges--Abuse/Diversion--10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges-Competition--12h Morphine; OxyContin-Challenges--Abuse/Diversion--Black Box Warning; OxyContin-Challenges--Abuse/Diversion--Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2004 | Laxative Line-Managed Care Issues -Coverage -Covered; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges--Abuse/Diversion--Black Box Warning |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/24/2004 | OxyContin-Challenges--Abuse/Diversion--Documentation; OxyContin-Challenges--Proper Patient Selection; OxyContin-Challenges--Competition--Kadian.; OxyContin-Challenges--Competition--Methadone; OxyContin-Challenges-Competition--Short - Acting Combination; OxyContin-Challenges--Dosing--Proper Use-Vs. Competition; OxyContin-Presentations--Dosing--Tablet Selection |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/24/2004 | OxyContin-Materials-Visual Aids - Left behind -Conversion Guide; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/2004 | OxyContin-Materials-Visual Aids - Left behind -Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | North Hampton | OH | 45349 | 8/24/2004 | OxyContin-Presentations--Dosing--Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/24/2004 | OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits--Efficacy - It Works; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Bedford | OH | 44115 | 8/24/2004 | All Products-Education--Challenge--Cost Related Issues |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/24/2004 | OxyContin-Materials-Visual Aids - Left behind -Conversion Guide |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/24/2004 | OxyContin-Materials-Visual Aids - Left behind -Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/24/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/24/2004 | OxyContin-Challenges-Competition--Short - Acting Combination; OxyContin-Materials-Visual Aids - Utilized -Product Package Insert; OxyContin-Presentations--Dosing--Asymmetric Dosing; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations--Features / Benefits--Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/24/2004 | OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations--Features / Benefits--Fast Onset of Action; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S -Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/24/2004 | OxyContin-Materials-Visual Aids - Utilized -Titration Guide; OxyContin-Presentations--Dosing--Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/24/2004 | OxyContin-Materials-Visual Aids - Utilized -Titration Guide; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Dosing--Conversions; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/24/2004 | OxyContin-Materials-Visual Aids - Utilized -Titration Guide; OxyContin-Presentations--Dosing--Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2004 | Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges--Abuse/Diversion--10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges--Abuse/Diversion--Media Coverage; OxyContin-Challenges--Abuse/Diversion--Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2004 | Laxative Line-Challenges -Competition.-Citrucel; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges--Abuse/Diversion--Cil vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2004 | OxyContin-Challenges--Abuse/Diversion--10 - Point Program; OxyContin-Challenges--Abuse/Diversion--Black Box Warning; OxyContin-Challenges--Abuse/Diversion--Media Coverage; OxyContin-Challenges--Abuse/Diversion--Cil vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2004 | Laxative Line-Challenges -Competition-Augmentin.; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges--Abuse/Diversion--Cil vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges -Cost of therapy--Cash Payer; OxyContin-Challenges--Abuse/Diversion--Black Box Warning |

| | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/25/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/25/2004 | OxyContin-Presentations - S. -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State -Medication - Induced Constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/25/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/25/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/25/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/25/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/25/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/25/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/25/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/25/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/25/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/25/2004 | OxyContin-Materials:-Visual Aids - Utilized:-P.A.P. - Utilized:-Undertreatment / Barriers to Pain Management; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Supplemental Analgesia; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsilitis |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/25/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/25/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/25/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/25/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/25/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/26/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Managed Care:-Formulary Cost; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/26/2004 | OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/26/2004 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/26/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/26/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/26/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/26/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/26/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/26/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/26/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Drug Facts.-Active Ingredients |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/26/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/26/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/26/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/26/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/26/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/26/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/26/2004 | OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/26/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/26/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to Medical Condition |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/26/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations:-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/26/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility Of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations:-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/26/2004 | OxyContin-Presentations / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/26/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/27/2004 | Laxative Line-Challenges-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/27/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/27/2004 | OxyContin-Presentations:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/27/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/27/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/27/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/27/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/27/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/27/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/27/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/27/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/27/2004 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/27/2004 | Spectracef-Challenges-Cost of therapy-Managed Care Tiers |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/27/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - S.-Attributes.-Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 8/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/27/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/27/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Challenges:-Terminology:-Addiction / Tolerance; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/27/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/27/2004 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/27/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/27/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/27/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/27/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/27/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/27/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/30/2004 | OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/30/2004 | Laxative Line-Challenges.-Cost; Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/30/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/30/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Cash; Tiers; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Euclid | OH | 44123 | 8/30/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/30/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Competition-Biaxin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/30/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/30/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Managed Healthcare:-Formulary Grid; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/30/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/30/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/30/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2004 | OxyContin-Materials:-P.A.P. - Left Behind:-Pain Assessment & Documentation; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/30/2004 | OxyContin-Presentations:-Educational Programs:-CME; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/30/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Kadian.; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/30/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/30/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/30/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Package Insert:-Black Box Warning; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot -Disease State.-Functional Constipation; Laxative Line-Presentations - Colace.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/30/2004 | Laxative Line-Presentations - Colace.-Dosing - Adult and Children.-Maximum Dose; Laxative Line-Presentations - Colace.-Disease State.-Constipation Due to Medical Condition; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/30/2004 | OxyContin-Materials:-Visual Aids - Left behind.-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/30/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/30/2004 | OxyContin-Materials:-Visual Aids - Left behind-Patient Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 8/30/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 8/30/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-A.P.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Features / Benefits:-P.A.P. - Left Behind:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Challenges:-Media:-Prescriber Concerns; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2004 | OxyContin-Presentations:-P.A.P. - Utilized:-Pain Assessment & Documentation; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 8/30/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/30/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 8/30/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Challenges-Competition-Other Cephalosporins; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/31/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Challenges-Competition-Zithromax.; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/31/2004 | OxyContin-Materials:-Visual Aids - Left behind.-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/31/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/31/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/31/2004 | OxyContin-Materials:-Visual Aids - Left behind.-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/31/2004 | Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/2004 | OxyContin-Materials:-Visual Aids - Left behind.-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/2004 | Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/31/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/31/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Package Insert-Indications and Usage; Spectracef-Presentations-Package Insert-Dosage and Administration |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/31/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/31/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/31/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/31/2004 | OxyContin-Presentations:-Features / Benefits:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/31/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/31/2004 | OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Materials:-Medical Education - Utilized:-Medical Education Resource Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2004 | OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/1/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/1/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/1/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2004 | Laxative Line-Challenges.-Cost - Vs. Brand Competition; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/1/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 9/1/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations:-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State and Length of Therapy; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S -Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/1/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Managed Health care:-Formulary Status; OxyContin-Materials:-Managed Healthcare:-Formulary Grid; Laxative Line-Materials:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 9/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S -Disease State.-Constipation Due to Medical Condition; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/1/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S -Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 9/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 9/1/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 9/1/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S -Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/1/2004 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Materials:-P.A.P. - Utilized:-PAP Website; OxyContin-Materials:-P.A.P. - Utilized:-Patient Info; OxyContin-Materials:-P.A.P. - Utilized:-Undertreatment / Barriers to Pain Management; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/2/2004 | Laxative Line-Challenges.-Cost .-Vs. Rx co - pay; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/2/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/2/2004 | Laxative Line-Challenges.-Cost .-Vs. Brand Competition; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/2/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/2/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/2/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/2/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/2/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S -Disease State.-Constipation Due to Medical Condition; Spectracef-Challenges-Competition-Omnicef; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S -Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/2/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Managed Care Grid-Left Behind; Laxative Line-Materials:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/2/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Materials:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/2/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/2/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Single Entity; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials:-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 9/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/2/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/2/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/2/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 9/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens / Tonsillitis |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/3/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/3/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/3/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/3/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

| | | | | | |
|---|---|---|---|---|---|
| | Mayfield Hts | OH | 44124 | 9/3/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| | Lyndhurst Mayfield | OH | 44124 | 9/3/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/3/2004 | OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/3/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/3/2004 | OxyContin-Presentations:-Dosing:-Time Principles |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/3/2004 | Spectracef-Materials-Reprints-Bronchitis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| | Tallmadge | OH | 44278 | 9/3/2004 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Colace.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/3/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/3/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/7/2004 | Laxative Line-Challenges -Cost -Vs. Rx co - pay; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. Abuse/Diversion-Black Box Warning |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/7/2004 | Laxative Line-Distributions:-Product Availability.-Retail (Food / Drug / Mass); Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/7/2004 | Laxative Line-Challenges -Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. |
| PPLPMDL0080000001 | Euclid | OH | 44123 | 9/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| | Cleveland | OH | 44106 | 9/7/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Materials:-Medical Education - Utilized:-Medical Education Resource Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/7/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| | Cleveland | OH | 44195 | 9/7/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/2004 | OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/8/2004 | Laxative Line-Distributions:-Product Availability.-Hospital; Laxative Line-Challenges -Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition.-Bulk Laxatives; Spectracef-Materials-Reprints-Bronchitis; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/2004 | Laxative Line-Challenges -Competition:-Methadone; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/8/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| | Beachwood | OH | 44122 | 9/8/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Disease State.-Functional Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/2004 | Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Tablet Strength |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/8/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/8/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/8/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/8/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Shaker Heights | OH | 44122 | 9/8/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/8/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/8/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/8/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 9/8/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/2004 | OxyContin-Materials:-P.A.P. - Utilized:-Pain Assessment & Documentation; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/8/2004 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/8/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Competition:-Oragesic.; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/8/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Competition:-Oragesic.; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/2004 | OxyContin-Challenges:-Competition:-Methadone; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Oxytibtin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Challenges-Competition-Zithromax.; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/8/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy; Laxative Line-Presentations - Senokot - S.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/9/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 9/9/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/9/2004 | Laxative Line-Challenges.-Cost. -Vs. Brand Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 9/9/2004 | Laxative Line-Challenges.-Competition.-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/9/2004 | Laxative Line-Presentations - Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Materials-Managed Care Grid-Presented; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/9/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2004 | Laxative Line-Challenges.-Cost. -Vs. Brand Competition; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Competition:-Short - Acting Combination; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2004 | Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Presentations:-Package Insert - Acting Single Entity |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2004 | OxyContin-Challenges:-Educational Programs:-CME; OxyContin-Presentations:-Educational Programs:-Arranged InService; OxyContin-Presentations:-Educational Programs:-Medical Liaison Program; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 9/9/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Functional Constipation; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/9/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Educational Programs:-CME; OxyContin-Presentations:-General Pain Management:-JCAHO; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/9/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/9/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/10/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/10/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/10/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/10/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Features / Benefits-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/10/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Features / Benefits-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/10/2004 | OxyContin-Presentations:-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/10/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-B - lactamase Stable; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/10/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/10/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Package Insert:-Drug Abuse; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/10/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/10/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity; OxyContin-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/10/2004 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/13/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/13/2004 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/13/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/13/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/13/2004 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/13/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 9/13/2004 | OxyContin-Materials:-Medical Education - Left behind:-Medical Education Resource Guide; OxyContin-Materials:-Medical Education - Left behind:-Web Sites; Laxative Line-Materials.-Medical Education.-CE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Competition:-Methadone; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/13/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/13/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Time Principles; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/13/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Side Effects - Non - Patient Specific:-Nausea; OxyContin-Challenges:-Media:-Prescriber Concerns; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/13/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/13/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/13/2004 | OxyContin-Challenges:-Media:-Patient Concerns; OxyContin-Challenges:-Media:-Prescriber Concerns; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/13/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |

CONFIDENTIAL

| ID | City | State | Zip | Date | Detail |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2004 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/14/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Materials.-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/14/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/14/2004 | OxyContin-Materials:-Medical Education - Left behind:-Medical Education Resource Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/14/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/14/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Laxative Line-Presentations - Colace.-Disease State.-Functional Constipation; Laxative Line-Presentations - Senokot.-Disease State.-Postpartum Constipation |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 9/14/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Materials - Utilized:-Conversion Guide; Spectracef-Materials-Managed Care Grid-Presented; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/14/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/14/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/14/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Assessment Tools; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/14/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-P.A.P. - Left Behind:-3rd Party Statements / Guidelines; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/14/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 9/14/2004 | OxyContin-Presentations:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/14/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/14/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/15/2004 | OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/15/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/15/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/15/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/15/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/15/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/15/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/15/2004 | OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/15/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/15/2004 | OxyContin-Presentations:-Educational Programs:-CME; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/15/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Colace - Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/15/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/15/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/15/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/15/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/16/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

| ID | City | State | Zip | Date | Details |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Laxative Line-Challenges.-Cost -Vs. Brand Competition; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/16/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-Avinza ; OxyContin-Challenges:-Competition:-Kadian.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/16/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/16/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2004 | Educate-Other-Resources-Pain ;Professional Relationships-Disease Management-Pain-Opportunity ;Professional Relationships-Disease Management-Pain-Resource<hr>Discussed pain management at VA.  Dr. Mchaourab requested additional teaching resources. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 9/16/2004 | OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S -Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/16/2004 | OxyContin-Materials:-P.A.P. - Left Behind:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-OxyContin Calender; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens- |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/16/2004 | Spectracef-Presentations-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/16/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Materials:-Visual Aids - Utilized:->Product Package Insert |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/16/2004 | OxyContin-Challenges:-Competition:-Short -Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B -lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2004 | OxyContin-Presentations:-Educational Programs.-Medical Liaison Program; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Indication; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Presentations - Colace.-Disease State. -Post - op Constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/16/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S -Disease State .-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/16/2004 | OxyContin-Challenges:-Competition:-Short -Acting Combination; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/17/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/17/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 9/17/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens- |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/17/2004 | OxyContin-Challenges:-Competition:-Short -Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/2004 | OxyContin-Challenges:-Competition:-Methadone; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Tablet Strength; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/17/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Tablet Strength; Laxative Line-Presentations - Senokot - S -Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/17/2004 | OxyContin-Challenges:-Competition:-Short -Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S - ... |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 9/17/2004 | OxyContin-Materials:-P.A.P. - Utilized:-Pain Assessment & Documentation; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/17/2004 | OxyContin-Challenges:-Kadian.; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/17/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 9/17/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Package Insert-Indications and Usage; Spectracef-Presentations-Package Insert-Dosage and Administration |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/20/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Materials-Reprints-Bronchitis; OxyContin-Challenges--Abuse/Diversion- Black Box Warning |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/20/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Materials-Managed Care Grid-Presented; OxyContin-Challenges--Abuse/Diversion--Cll vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/20/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges--Abuse/Diversion--10 - Point Program; OxyContin-Challenges:-Abuse/Diversion--Cll vs. Clll |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/20/2004 | OxyContin-Challenges -Cost --Vs. Rx co - pay; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Objections - General-Carnitine Deficiency; Spectracef-Challenges-Managed Care--Formulary Grid; OxyContin-Challenges:-Abuse/Diversion--10 - Point Program |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/20/2004 | OxyContin-Challenges:-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/20/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion--Cll vs. Clll |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/20/2004 | OxyContin-Challenges:-Abuse/Diversion--10 - Point Program; OxyContin-Challenges:-Abuse/Diversion-Documentation; Spectracef-Presentations-Competition-Amoxicillin.; Laxative Line-Materials.-Medical Education.-CE |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/20/2004 | OxyContin-Materials:-Medical Education - Left behind:-Medical Education Resource Guide; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Reference Sheet; Laxative Line-Materials.-Medical Education.- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2004 | OxyContin-Presentations:-Patient Information:-APS / AAPM / ASAM Guideline |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/20/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/20/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/20/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Materials.-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 9/20/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert -Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing -Colace -Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace -Attributes. -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/20/2004 | Laxative Line-Presentations - Colace -Attributes. -#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Disease State. -Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/20/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/20/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-P.A.P. - Left Behind:-Pain Management Definitions; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2004 | OxyContin-Challenges:-Competition:-Methadone; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-CAP; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Educational Programs:-CME; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Colace -Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/20/2004 | OxyContin-Presentations:-Package Insert-Dosage and Administration; Laxative Line-Presentations - Colace -Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q8h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; OxyContin-Presentations:-Features / Benefits:-Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/21/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion--Cll vs. Clll |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/21/2004 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion--Cll vs. Clll |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/21/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion--Cll vs. Clll |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/21/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion--Cll vs. Clll |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/21/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition-Duragesic |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/21/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/21/2004 | OxyContin-Presentations:-Patient Package Insert; Spectracef-Presentations-Dosing-Food Effects; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Distributions.-Product Availability.-Retail (Food / Mass) |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/21/2004 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/21/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Educational Programs:-CME; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/21/2004 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/21/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Competition-Augmentin.; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/21/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/21/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/21/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/21/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/21/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/21/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Materials.-Patient Information.-Pamphlets |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/21/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Materials:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/21/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.- |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/21/2004 | OxyContin-Materials:-Medical Education - Utilized:-Medical Education Resource Guide; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/21/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/21/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/21/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/21/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/2004 | OxyContin-Materials:-Medical Education - Left behind:-Urine Drug Screen CE; OxyContin-Presentations:-Package Insert:-Patient Package Insert; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/2004 | OxyContin-Presentations:-Regulatory Issues:-CII vs. CIII; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 9/22/2004 | OxyContin-Challenges:-Terminology:-Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/22/2004 | OxyContin-Challenges:-Terminology; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/22/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Colace.-Disease State.-Post - op |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/23/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/23/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Materials-Sales Aid-Dosing Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/23/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/23/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/23/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/23/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/23/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Tablet Strength; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 9/23/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 9/23/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/23/2004 | OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/23/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-AcroContin Delivery System; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/23/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/23/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/23/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/23/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/23/2004 | OxyContin-Materials:-Educational Programs:-CME; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/23/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Tablet Strength; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/23/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State; Laxative Line-Presentations - Senokot - S.-Dosing - Adult and Children.-Starting Dose |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 9/23/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/23/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 9/23/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/23/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Efficacy |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/23/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity; Spectracef-Presentations:-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/23/2004 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/24/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2004 | Laxative Line-Challenges.-Cost.-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition.-Avinza.; OxyContin-Challenges:-Competition.-Duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition.-Avinza. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/24/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/24/2004 | OxyContin-Presentations:-Features / Benefits:-Single Entity |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/24/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/24/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 9/24/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Gram (-); Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/24/2004 | OxyContin-Materials:-Sales Aid-Starter Box (Samples); Spectracef-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State and Length of Therapy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/24/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/24/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/24/2004 | OxyContin-Presentations:-Dosing:-Supplemental Analgesia; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/24/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/27/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2004 | Spectracef-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/27/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Patient Package Insert; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Tablet Strength; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/27/2004 | Spectracef-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/27/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/27/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/27/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Dosing-Food Effects; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/27/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/27/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/27/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/27/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/27/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/27/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2004 | OxyContin-Presentations:-Dosing:-Time Principles |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2004 | OxyContin-Challenges:-Terminology:-Addiction / Tolerance; OxyContin-Challenges:-Terminology:-Physical Dependence; OxyContin-Challenges:-Terminology:-Pseudo Addiction; OxyContin-Challenges:-Terminology:-Tolerance |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/27/2004 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/28/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/28/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Terminology:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/28/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 9/28/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Laxative Line-Challenges.-Competition.-Bulk Laxatives; Laxative Line-Challenges.-Product Related.-Dependence; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/28/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/28/2004 | Laxative Line-Managed Care Issues.-Coverage.-Covered; Spectracef-Materials-Sales Aid-Reprints-Bronchitis; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/28/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/28/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges-:Competition-:12h Morphine |
| | Richmond Hts | OH | 44143 | 9/28/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges-:Competition-:12h Morphine; OxyContin-Challenges-:Competition-:Avinza.; OxyContin-Challenges-:Competition-:Duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/28/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Supplemental Analgesia; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/28/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/28/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/28/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Orange Village | OH | 44122 | 9/28/2004 | OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Orange Village | OH | 44130 | 9/28/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/28/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/28/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/28/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing |
| | Stow | OH | 44224 | 9/29/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Slim Jim |
| | Tallmadge | OH | 44278 | 9/29/2004 | OxyContin-Challenges-:Competition-:Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations. - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/29/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-In - Vitro Data; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/29/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h; or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations. - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/30/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; Laxative Line-Presentations. - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations. - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations. - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/30/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Package Insert-Indications and Usage; Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/2004 | Educate-Academic Institution-Non - CE Program-Pain<hr>Dental school presentation. Dr. Hulisz also requested resources. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Package Insert:-Special Populations; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/30/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations. - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/30/2004 | OxyContin-Challenges-:Competition-:Methadone; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations:-Features / Benefits:-Asymmetric Dosing; Laxative Line-Presentations. - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/30/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-CAP |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Supplemental Analgesia; Laxative Line-Presentations. - Senokot - S.-#1 Stool Softener Brand; Laxative Line-Presentations. - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations. - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/30/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Presentations. - Senokot.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations. - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/2004 | OxyContin-Challenges-:Competition-:Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Efficacy -It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations. - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations. - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations. - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 9/30/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 9/30/2004 | Educate-Other-Resources-Pain ;Educate-Other-About Palladone-Discussion ;Professional Relationships-Advocacy-Local Issues-Networking<hr>Jeanette still involved in pain management education.  Inquired about Palladone.  Answered questions per package insert. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/30/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations. - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Presentations. - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/30/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert |
| | Northfield | OH | 44067 | 9/30/2004 | OxyContin-Challenges-:Competition-:Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations. - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations. - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/30/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| | Akron | OH | 44310 | 9/30/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-CAP |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/30/2004 | OxyContin-Challenges-:Competition-:Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations. - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/1/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges-:Competition-:Abuse/Diversion-:Cll vs. Cll |
| | Parma | OH | 44129 | 10/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges-:Abuse/Diversion-:Cll vs. Clll |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/2004 | OxyContin-Materials:-Medical Education - Left behind:-Medical Education Resource Guide; OxyContin-Materials:-Medical Education - Left behind:-Urine Drug Screen CE; OxyContin-Materials:-Medical Education - Left behind:-Web Sites |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/1/2004 | OxyContin-Challenges-:Competition-:Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/2004 | OxyContin-Challenges-:Competition-:Avinza.; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/1/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/1/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/1/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/1/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/1/2004 | OxyContin-Challenges-:Competition-Avinza.; OxyContin-Challenges-:Competition-Duragesic.; OxyContin-Challenges-:Competition-Zithromax.; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/1/2004 | OxyContin-Presentations-:Dosing-:Tablet Selection |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/1/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Conversion Guide; OxyContin-Presentations-:Educational Programs-:CME; OxyContin-Presentations-:Educational Programs-:Arranged InService; Spectracef-Challenges-:Competition-Other Cephalosporins; Spectracef-Challenges-:Managed Care-:No covered; Spectracef-Materials-:Sales Aid-:Dosing Card; Spectracef-Presentations-:Attributes-In - Vitro Data; Laxative Line-Materials-:Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/1/2004 | OxyContin-Materials-:Visual Aids - Utilized-:Q12h Flashcard; OxyContin-Presentations-:Dosing-:Conversions; OxyContin-Presentations-:Dosing-:Initiation of Therapy; OxyContin-Presentations-:Supplemental Analgesia; Spectracef-Materials-:Sales Aid-:Starter Box (Samples); Spectracef-Presentations-:Attributes-BID Dosing; Spectracef-Presentations-:Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 10/1/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; OxyContin-Presentations-:Dosing-:Tablet Selection; OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-:Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/1/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; OxyContin-Presentations-:Dosing-:Tablet Selection; OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-:Competition-Other Cephalosporins; Spectracef-Presentations-:Disease State / Pathogens-ABECB; Spectracef-Presentations-:Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Colace.-Attributes.-Works Overnight; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/1/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; OxyContin-Presentations-:Educational Programs-:CME; OxyContin-Presentations-:Educational Programs-:Law Enforcement Liaison Presentation; Spectracef-Presentations-:Disease State / Pathogens-ABECB; Spectracef-Presentations-:Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 10/1/2004 | OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Presentations-:Dosing-:Initiation of Therapy; OxyContin-Presentations-:Dosing-:Tablet Selection; Spectracef-Materials-:Sales Aid-:Dosing Card; Spectracef-Presentations-:Attributes-BID Dosing; Spectracef-Presentations-:Disease State / Pathogens-:Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 10/1/2004 | OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Presentations-:Dosing-:Initiation of Therapy; OxyContin-Presentations-:Dosing-:Tablet Selection; Spectracef-Materials-:Sales Aid-:Starter Box (Samples); Spectracef-Presentations-:Attributes-BID Dosing; Spectracef-Presentations-:Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/1/2004 | OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Presentations-:Dosing-:Tablet Selection; OxyContin-Presentations-:Dosing-:Conversions; OxyContin-Presentations-:Patient Selection / Assessment & Documentation-:Post Surgical Pain |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/1/2004 | OxyContin-Challenges-:Competition-Short - Acting Single Entity; OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; OxyContin-Presentations-:Features - Benefits-:Blood Level; OxyContin-Presentations-:Features - Benefits.-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/4/2004 | OxyContin-Presentations-:Patient Selection / Assessment & Documentation-:APS / AAPM / ASAM Guideline; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/4/2004 | OxyContin-Presentations-:Patient Selection / Assessment & Documentation-:APS / AAPM / ASAM Guideline; OxyContin-Presentations-:Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Spectracef-Presentations-:Attributes-In - Vitro Data; Spectracef-Presentations-:Attributes-BID Dosing; Spectracef-Presentations-:Disease State / Pathogens-:Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Materials-:Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/4/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Conversion Guide; Spectracef-Materials-:Sales Aid-:Dosing Card; Laxative Line-Materials-:Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/4/2004 | OxyContin-Challenges-:Competition-Duragesic.; OxyContin-Presentations-:Features - Benefits.-Blood Level; OxyContin-Presentations-:Features - Benefits.-Efficacy - It Works; OxyContin-Presentations-:Features - Benefits.-Fast Onset of Action; Spectracef-Materials-:Sales Aid-:Slim Jim; Spectracef-Materials-:Sales Aid-:Starter Box (Samples); Spectracef-Presentations-:Attributes-B - lactamase Stable; Spectracef-Presentations-:Attributes-BID Dosing; Spectracef-Presentations-:Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-:Attributes-Low Discontinuation Rate; Spectracef-Presentations-:Attributes-No Liver Metabolism; Spectracef-Presentations-:Disease State / Pathogens-:Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Materials-:Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/4/2004 | All Products-Education-:Challenge-:Cost Related Issues |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/4/2004 | OxyContin-Presentations-:General Pain Management-:Barriers to Pain Management-:CE Programs Sponsored by Purdue; OxyContin-Presentations-:Regulatory Issues-:CII vs. CIII; Spectracef-Materials-:Sales Aid-:Slim Jim; Spectracef-Presentations-:Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-:Attributes-Low Discontinuation Rate; Spectracef-Presentations-:Attributes-No Liver Metabolism; Spectracef-Presentations-:Attributes-B - lactamase Stable; Spectracef-Presentations-:Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/4/2004 | OxyContin-Presentations-:Features / Benefits-:Asymmetric Dosing; OxyContin-Presentations-:Features / Benefits.-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-:Features / Benefits.-Efficacy - It Works; OxyContin-Presentations-:Features / Benefits.-Fast Onset of Action; Spectracef-Presentations-:Attributes-B - lactamase Stable; Spectracef-Presentations-:Attributes-BID Dosing; Spectracef-Presentations-:Attributes-Efficacy; Spectracef-Presentations-:Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/4/2004 | OxyContin-Challenges-:Competition-:Short - Acting Combination; OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; OxyContin-Presentations-:Features - Benefits-:Blood Level; OxyContin-Presentations-:Features / Benefits.-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-:Features / Benefits.-Fast Onset of Action; Spectracef-Presentations-:Attributes-Efficacy; Spectracef-Presentations-:Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-:Attributes-Low Discontinuation Rate; Spectracef-Presentations-:Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/4/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; OxyContin-Presentations-:Package Insert-:Indications and Usage; Spectracef-Presentations-:Attributes-B - lactamase Stable; Spectracef-Presentations-:Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-:Attributes-Low Discontinuation Rate; Spectracef-Presentations-:Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 10/4/2004 | OxyContin-Challenges-:Competition-:Short - Acting Combination; OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; OxyContin-Materials-:Visual Aids - Left behind-:Product Package Insert; OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Materials-:Visual Aids - Utilized-:Conversion Guide; OxyContin-Presentations-:Dosing-:Tablet Selection; OxyContin-Presentations-:Package Insert-:Indications and Usage; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-:Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.- |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/5/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Presentations-:Abuse/Diversion.-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/5/2004 | OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII; OxyContin-Presentations-:Dosing-:Initiation of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/5/2004 | OxyContin-Presentations-:Dosing-:Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/5/2004 | OxyContin-Challenges-:Competition-Avinza.; OxyContin-Challenges-:Competition-Duragesic.; OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Challenges-Competition-Omincef; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/5/2004 | OxyContin-Presentations-:Features / Benefits-:Delivery System; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/5/2004 | OxyContin-Presentations-:Dosing-:Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/5/2004 | OxyContin-Presentations-:Dosing-:Time Principles; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/5/2004 | OxyContin-Presentations-:Dosing-:Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/5/2004 | OxyContin-Presentations-:Features / Benefits-:Delivery System |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/5/2004 | OxyContin-Presentations-:Dosing-:Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/5/2004 | OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/5/2004 | OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/5/2004 | OxyContin-Presentations-:Dosing-:Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/5/2004 | OxyContin-Presentations-:Dosing-:Tablet Selection |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/5/2004 | OxyContin-Presentations-:Dosing-:Initiation of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/5/2004 | OxyContin-Challenges-:Competition-Duragesic.; OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; OxyContin-Materials-:Visual Aids - Left behind-:Product Package Insert; OxyContin-Presentations-:Features / Benefits.-Delivery System; OxyContin-Presentations-:Features / Benefits.-Fast Onset of Action; OxyContin-Presentations-:Features / Benefits.-Flexibility of Dosing; Spectracef-Materials-Sales Aid-:Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials-:Patient Information.- |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/8/2004 | OxyContin-Materials-:Visual Aids - Left behind-:Titration Guide; OxyContin-Presentations-:Package Insert-:Indications and Usage; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/8/2004 | OxyContin-Presentations-:Package Insert-:Indications and Usage; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/8/2004 | OxyContin-Challenges-:Competition-Avinza.; OxyContin-Presentations-:Features / Benefits-:Blood Level; OxyContin-Presentations-:Features / Benefits.-Asymmetric Dosing; OxyContin-Presentations-:Features / Benefits.-Fast Onset of Action; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/8/2004 | OxyContin-Presentations-:Features / Benefits-:Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/8/2004 | Laxative Line-Challenges.-Product Related-:Combination Product |

| Bates | Location | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/8/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Laxative Line-Materials:-Patient Information:-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/8/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials:-Patient Information:-Pamphlets |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/8/2004 | OxyContin-Guide; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/8/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Disease State.- Post op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/11/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Materials:-Medical Education - Utilized:-Medical Education Resource Guide; OxyContin-Materials:-Medical Education - Left behind:-Urine Drug Screen CE; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/11/2004 | Laxative Line-Distributions.-Product Availability:-Hospital; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/11/2004 | Laxative Line-Challenges.-Cost -.Vs. Rx co - pay; Spectracef-Materials-Managed Care Grid-Left Behind; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/11/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/11/2004 | Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Dosing Card; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-No Liver Metabolism; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/11/2004 | Spectracef-Challenges-Competition-Augmentin.; Laxative Line-Challenges.-Cost -.Vs. Brand Competition; OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/11/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/11/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/11/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/11/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/11/2004 | OxyContin-Materials:-P.A.P. - Utilized:-State / Federal Pain Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2004 | Laxative Line-Challenges.-Competition.-Ctruvel; Spectracef-Materials-Reprints-Bronchitis; OxyContin-Challenges:-Cost of therapy:-Hospice Rebate; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2004 | OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; Spectracef-Challenges-Cost of therapy-Cash; Laxative Line-Challenges.-Product Related:-Colon Discoloration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/12/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/12/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/12/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | North Hampton | OH | 45349 | 10/12/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2004 | Laxative Line-Managed Care Issues.-Coverage.-Covered; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2004 | Laxative Line-Distributions.-Product Availability.-Hospital; Spectracef-Challenges-Managed Care:-Formulary Grid; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2004 | Laxative Line-Distributions.-Product Availability.-Hospital; Spectracef-Challenges-Managed Care:-Formulary Grid; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/12/2004 | OxyContin-Presentations:-Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2004 | Laxative Line-Distributions.-Product Availability.-Hospital; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; Spectracef-Challenges-Cost of therapy:-Cessation of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2004 | Laxative Line-Presentations - Senokot.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Spectracef-Presentations-Competition-Augmentin.; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/2004 | OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/2004 | Spectracef-Challenges-Competition-Amoxicillin.; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/13/2004 | OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/13/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/13/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/13/2004 | Laxative Line-Materials.-Sales Aid.-Dosing Card; Laxative Line-Materials.-Sales Aid.-Starter Sample; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/13/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Materials-Sales Aid-Dosing Card; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/13/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/14/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/14/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Spectracef-Materials-Managed Care Grid-Presented; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/14/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/14/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/14/2004 | Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Competition:-Kadian. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/14/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/14/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Challenges.-Cost -.Generic / Private Label Competition |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/14/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/14/2004 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-12h Morphine; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/14/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/14/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Managed Care:-Formulary Grid; OxyContin-Challenges:-Competition:-12h Morphine; Spectracef-Materials-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/14/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/14/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Materials:-Managed Healthcare:-Preferred Drug List |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/14/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Challenges.-Cost -.Generic / Private Label Competition |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/14/2004 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Materials-Managed Care Grid-Presented; OxyContin-Materials:-Medical Education - Left behind:-Medical Education Resource Guide; OxyContin-Materials:-Medical Education - Left behind:-Urine Drug Screen CE |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/14/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/14/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/14/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/14/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/14/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/14/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/14/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/15/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Zithromax.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/15/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2004 | OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2004 | Laxative Line-Challenges.-Product Related.-Combination Product; Laxative Line-Challenges.-Product Related.-Stimulant; Laxative Line-Challenges.-Product Related-Stool Softeners; Spectracef-Materials-Sales Aid-Dosing Card; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/15/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/15/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/17/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/18/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/18/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/18/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/18/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/18/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/18/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/18/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Materials-Reprints-Bronchitis; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/18/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/18/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/18/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/18/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Garfield Hts | OH | 44310 | 10/18/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Managed Care Grid-Left Behind; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/18/2004 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/18/2004 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/18/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Dosing - Adult and Children.-Maximum Dose |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/18/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/18/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/18/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/18/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Dosing-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/18/2004 | OxyContin-Presentations:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/18/2004 | OxyContin-Challenges:-Competition:-Avinza ; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/18/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/18/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/18/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/18/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Regulatory Issues:-Other Approved Guidelines; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/18/2004 | OxyContin-Presentations:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Gram (-); Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 10/18/2004 | OxyContin-Presentations:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose:-No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/18/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Gram (-); Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/18/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2004 | Laxative Line-Challenges.-Cost - Vs. Rx co - pay; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/19/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion-Media Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/19/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Package Insert-Dosage and Administration |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition-Avinza. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/19/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations -Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/19/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Challenges-Competition-Omnicef; Laxative Line-Challenges.-Cost .-Generic / Private Label Competition |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Presentations-Attributes-Bronchitis; OxyContin-Challenges:-Competition-Avinza. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/19/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S - Attributes-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert--Indications and Usage; OxyContin-Presentations:-Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/19/2004 | OxyContin-Challenges:-Competition-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits--Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Single Entity; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits--Efficacy - It Works; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits--Efficacy - It Works; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/19/2004 | OxyContin-Materials:-P.A.P. - Utilized:-JCAHO; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Works Overnight |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 10/19/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Managed Care:-Formulary Grid; OxyContin-Challenges:-Abuse/Diversion-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/20/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Competition-Levaquin.; OxyContin-Challenges:-Competition-Avinza. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/20/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition-Avinza. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Presentations:-Package Insert:-Clinical Trials; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/20/2004 | Spectracef-Challenges-Competition-Zithromax.; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/20/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | | 10/20/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Middlburg Hts. | OH | 44130 | 10/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/20/2004 | OxyContin-Challenges:-Competition-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/20/2004 | OxyContin-Challenges:-Competition-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits-Delivery System; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Materials-Sales Aid-Product Data Brochure; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/20/2004 | OxyContin-Challenges:-Competition-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/20/2004 | OxyContin-Challenges:-Competition-Short - Acting Single Entity; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits-Delivery System; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/20/2004 | OxyContin-Challenges:-Competition-Short - Acting Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits--Efficacy - It Works; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Enlarged Package Insert; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Disease State .-Post - op Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/20/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition-12h Morphine |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 10/21/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Patient Package Insert; Laxative Line-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/21/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/21/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Competition-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/21/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/21/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Conversions |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/21/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Conversions |
| | Garfield Hts | OH | 44125 | 10/21/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/21/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/21/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/21/2004 | Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| | Garfield Hts | OH | 44125 | 10/21/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions |
| | Cleveland | OH | 44130 | 10/21/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/21/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| | Garfield Hts. | OH | 44125 | 10/21/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 10/21/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| | Garfield Hts | OH | 44125 | 10/21/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| | Maple Heights | OH | 44137 | 10/21/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Stow | OH | 44224 | 10/21/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| | Tallmadge | OH | 44278 | 10/21/2004 | OxyContin-Presentations:-Dosing:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Dosing:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Managed Care Grid-Left Behind; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/22/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/22/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 10/22/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/22/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/22/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| | Cleveland | OH | 44195 | 10/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; OxyContin-Challenges:-Competition:-Duragesic ; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2004 | OxyContin-Challenges:-Competition:-Duragesic ; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/22/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| | Cleveland | OH | 44195 | 10/22/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Cleveland | OH | 44195 | 10/22/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| | Cleveland | OH | 44195 | 10/22/2004 | OxyContin-Challenges:-Competition:-Duragesic ; OxyContin-Challenges:-Competition:-Methadone; OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/22/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/22/2004 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Food Effects |
| | Cleveland | OH | 44195 | 10/22/2004 | OxyContin-Challenges:-Competition:-Duragesic ; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/22/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| | Cleveland | OH | 44195 | 10/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition; Laxative Line-Presentations - Senokot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/22/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/22/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/22/2004 | OxyContin-Challenges:-Cost of therapy-Hospice Rebate |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/22/2004 | OxyContin-Challenges:-Cost of therapy-Hospice Rebate |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/22/2004 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 10/22/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Efficacy; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2004 | OxyContin-Challenges:-Competition:-Methadone; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S -Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/22/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/25/2004 | Laxative Line-Distributions.-Product Availability.-Hospital; Spectracef-Challenges-Competition-Amoxicillin |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/25/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/25/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/25/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/25/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/25/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/25/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/25/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/25/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-Black Box Warning |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/25/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Tallmadge | OH | 44224 | 10/25/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | | | | | Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/25/2004 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/25/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/25/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/25/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S -Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/25/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/25/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/25/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/25/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S -Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/25/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/25/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Materials-Patient Information.-Pamphlets; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/25/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Materials-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/25/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/25/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/25/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Colace.-Attributes.-Gentle; Laxative Line-Presentations - Colace.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/25/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/25/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/25/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Side Effects - Non - Patient Specific:-Management of Side Effects |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/26/2004 | Laxative Line-Challenges.-Cost .-Vs. Rx co - pay; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/26/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44143 | 10/26/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/26/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/26/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/26/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Challenges-Managed Care:-Medicaid |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/26/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Package Insert--Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials-Patient Information.-Pamphlets |

CONFIDENTIAL

| PPLPMDL | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/26/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/26/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/26/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/26/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/26/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/26/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Attributes-B - lactamase Stable; Laxative Line-Challenges.-Cost -Generic / Private Label Competition |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/26/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Barberton | OH | 44115 | 10/26/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-Avinza |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/26/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Side Effects - Non - Patient Specific-Dizziness; OxyContin-Presentations:-Side Effects - Non - Patient Specific-Decrease Overtime; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 10/26/2004 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Color - coated Small Tablets; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/26/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert-Indications and Usage; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/26/2004 | OxyContin-Presentations:-Managed Healthcare:-Formulary Grid; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/26/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Challenges-Managed Care- Formulary Grid; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Visual Aids - Left behind:-Product Package Insert; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 10/27/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert-Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Package Insert-Indications and Usage; Spectracef-Presentations-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 10/27/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/27/2004 | OxyContin-Materials:-Medical Education - Left behind:-Web Sites; OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/27/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Single Entity; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/27/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Copley | OH | 44321 | 10/27/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Copley | OH | 44321 | 10/27/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/27/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/27/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/27/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/27/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/27/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/27/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/27/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Materials:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/27/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/27/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot.-Attributes.-Gentle; Laxative Line-Presentations - Senokot.-Attributes.-Natural Vegetable Laxative |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Lakewood | OH | 44107 | 10/27/2004 | OxyContin-Presentations-Features / Benefits-Delivery System; OxyContin-Presentations-Features / Benefits-Efficacy - It Works; OxyContin-Presentations-Features / Benefits-Blood Level; OxyContin-Presentations-Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations-Features / Benefits--Q12h vs. Q8h; OxyContin-Presentations-Features / Benefits--Flexibility of Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/27/2004 | OxyContin-Presentations-Features / Benefits-Blood Level; OxyContin-Presentations-Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 10/28/2004 | OxyContin-Challenges-Abuse/Diversion--CIV vs. CIII; OxyContin-Challenges-Abuse/Diversion--Documentation; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/28/2004 | OxyContin-Challenges-Abuse/Diversion--CIV vs. CIII; OxyContin-Presentations--Dosing--Conversions; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/28/2004 | OxyContin-Challenges--Abuse/Diversion--Proper Patient Selection; OxyContin-Materials--Managed Healthcare--Formulary Grid; OxyContin-Presentations--Dosing--Tablet Selection; Spectracef-Challenges-Managed Care-Medicaid Issues; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| | Shaker Hts | OH | 44120 | 10/28/2004 | OxyContin-Challenges--Abuse/Diversion--Black Box Warning; OxyContin-Challenges--Abuse/Diversion--Tamper Resistant Pads; OxyContin-Materials--Visual Aids - Left behind--Titration Guide; OxyContin-Presentations--Features / Benefits--Blood Level; Spectracef-Challenges-Competition-Zithromax.; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/28/2004 | OxyContin-Challenges--Utilized--Conversion Guide; OxyContin-Materials--Visual Aids - Utilized--Product Package Insert; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/2004 | OxyContin-Challenges--Competition--Short - Acting Combination; OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; OxyContin-Presentations--Package Insert--Indications and Usage |
| PPLPMDL0080000001 | Lyndhurst | OH | 44145 | 10/28/2004 | OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/28/2004 | OxyContin-Presentations--Features / Benefits--Delivery System; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/28/2004 | OxyContin-Materials--Visual Aids - Left behind--Product Package Insert; OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/28/2004 | OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Materials--Visual Aids - Utilized--Product Package Insert; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/28/2004 | OxyContin-Presentations--Dosing--Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/28/2004 | OxyContin-Presentations--Dosing--Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/28/2004 | OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/28/2004 | OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; OxyContin-Materials--Visual Aids - Left behind--Product Package Insert; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/28/2004 | OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; OxyContin-Materials--Visual Aids - Left behind--Product Package Insert; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/28/2004 | OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; OxyContin-Presentations--Package Insert--Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/2004 | OxyContin-Challenges--Competition--Short - Acting Combination; OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/28/2004 | OxyContin-Challenges--Competition--Short - Acting Combination; OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; Spectracef-Challenges-Competition-Other Cephalosporins; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/28/2004 | OxyContin-Presentations--Features / Benefits--Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/2004 | OxyContin-Challenges--Competition--Methadone; OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Package Insert--Indication; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| | Shaker Hts | OH | 44120 | 10/28/2004 | OxyContin-Challenges--Terminology--Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; OxyContin-Challenges--Terminology--Addiction / Tolerance; OxyContin-Presentations--Dosing--Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Functional |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/28/2004 | OxyContin-Presentations--Dosing--Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/28/2004 | OxyContin-Presentations--Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/28/2004 | OxyContin-Presentations--Dosing--Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/28/2004 | OxyContin-Presentations--Dosing--Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Dosing - Adult and Children.-Starting Dose |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/28/2004 | OxyContin-Presentations--Dosing--Conversions |
| | Westlake | OH | 44145 | 10/28/2004 | OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/28/2004 | OxyContin-Presentations--Dosing--Conversions; OxyContin-Presentations--Dosing--Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Drug Facts.-Directions |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/28/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/28/2004 | OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/28/2004 | OxyContin-Presentations--Dosing--Conversions; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/28/2004 | OxyContin-Presentations--Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/2004 | OxyContin-Challenges--Competition--Short - Acting Combination; OxyContin-Materials--Visual Aids - Left behind--Titration Guide; OxyContin-Presentations--Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations--Features / Benefits--Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/2004 | OxyContin-Challenges--Terminology--Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; OxyContin-Presentations--Dosing--Asymmetric Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/2004 | OxyContin-Challenges--Competition--Short - Acting Combination; OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Package Insert--Indication; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/2004 | OxyContin-Challenges--Competition--Short - Acting Combination; OxyContin-Materials--Visual Aids - Left behind--Titration Guide; OxyContin-Presentations--Dosing--Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/2004 | OxyContin-Challenges--Competition--12h Morphine; OxyContin-Materials--Visual Aids - Left behind--Titration Guide; OxyContin-Presentations--Package Insert--Indications and Usage; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/28/2004 | OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations--Features / Benefits--Q12h vs. Q8h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/28/2004 | OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations--Features / Benefits--Q12h vs. Q8h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/28/2004 | OxyContin-Presentations--Features / Benefits--Delivery System; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/29/2004 | Laxative Line-Challenges--Competition--Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges--Abuse/Diversion--CIV vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/29/2004 | Laxative Line-Challenges--Competition--Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges--Abuse/Diversion--CIV vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/29/2004 | Laxative Line-Challenges--Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges--Abuse/Diversion--CIV vs. CIII |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Sagamore Hills | OH | 44067 | 10/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/29/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Dosing-Liver Failure Dose Adjustment; Spectracef-Presentations-Dosing-Renal Failure Dose Adjustment; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/29/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/29/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/29/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/29/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/29/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/29/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition-Avinza. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/29/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/29/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition-Avinza. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/29/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/29/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; OxyContin-Challenges:-Competition-Avinza. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/29/2004 | Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/29/2004 | OxyContin-Challenges:-Competition.-Avinza.; OxyContin-Materials:-P.A.P. - Left Behind:-Pain Assessment & Documentation; OxyContin-Presentations:-Features / Benefits:-Delivery System; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| | Northfield | OH | 44067 | 10/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/29/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/29/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Colace.-Attributes.-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-Gentle; Laxative Line-Presentations - Colace.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/29/2004 | OxyContin-Challenges:-Terminology:-Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; OxyContin-Challenges:-Terminology:-Pseudo Addiction; OxyContin-Challenges:-Terminology:-Physical Dependence; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/1/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-Black Box Warning |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/1/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Biaxin.; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/1/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/1/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/1/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 11/1/2004 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/1/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/1/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Cleveland | OH | 44143 | 11/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/1/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/1/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/1/2004 | OxyContin-Challenges:-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44143 | 11/1/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/1/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/1/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/1/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/1/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44128 | 11/1/2004 | OxyContin-Materials:-P.A.P. - Left Behind:-Pain Assessment & Documentation; OxyContin-Presentations:-Educational Programs:-CME; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/1/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/1/2004 | Laxative Line-Challenges.-Cost -Vs. Brand Competition; Spectracef-Materials-Managed Care Grid-Presented; OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/1/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Regulatory Issues:-CII vs. CIII; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/1/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Competition-Amoxicillin.; Laxative Line-Challenges.-Competition.-Bulk Laxatives |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Challenges-Competition-Omnicef; Spectracef-Presentations:-Objections - General-No Atypical Coverage; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/1/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/1/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Quick Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/1/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/1/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Cost of therapy-Hospice Rebate; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/2/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/2/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Laxative Line-Challenges.-Competition.-Citrucel; Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/2/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/2/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/2/2004 | Laxative Line-Challenges.-Product Related.-Stimulant; Laxative Line-Challenges.-Product Related.-Stool Softeners; Laxative Line-Challenges.-Product Related.-Combination Product; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/2/2004 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/2/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/2/2004 | Laxative Line-Challenges.-Product Related.-Dependence; Laxative Line-Challenges.-Product Related.-Inappropriate Use; Laxative Line-Challenges.-Product Related.-Stimulant; Laxative Line-Challenges.-Product Related.-Stool Softeners; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Presentations:-Dosing:-Cessation of Therapy; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/2/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/2/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/2/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/2/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/2/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/2/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/2/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/2/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/2/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/2/2004 | Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/2/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/2/2004 | OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/2/2004 | OxyContin-Presentations:-Features / Benefits:-Life with Relief Campaign |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/2/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/2/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Laxative Line-Challenges.-Competition.-Bulk Laxatives; Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Competition-Augmentin.; Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Competition-Biaxin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/3/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/3/2004 | Laxative Line-Distributions.-Product Availability.-Hospital; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/2004 | Laxative Line-Challenges.-Product Related.-Stool Softeners; Laxative Line-Challenges.-Product Related.-Stimulant; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/3/2004 | Laxative Line-Challenges.-Product Related.-Combination Product; Laxative Line-Challenges.-Product Related.-Inappropriate Use; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/3/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/3/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/3/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/3/2004 | Laxative Line-Distributions.-Product Availability.-Hospital; Laxative Line-Challenges.-Competition.-Bulk Laxatives; Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Competition-Augmentin.; Spectracef-Challenges-Competition-Biaxin.; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/3/2004 | Laxative Line-Distributions.-Product Availability.-Hospital; Laxative Line-Challenges.-Cost .-Vs. Rx co - pay; Laxative Line-Challenges.-Cost .-Vs. Brand Competition; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Competition-Amoxicillin.; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/3/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 11/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Competition-Omincef; Laxative Line-Challenges.-Cost -Generic / Private Label Competition |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2004 | OxyContin-Presentations-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Other Macrolides |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2004 | OxyContin-Presentations-Dosing:-Asymmetric Dosing; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/3/2004 | OxyContin-Presentations-Package Insert-Indications and Usage; OxyContin-Presentations:-Package Insert:-Pharmacokinetics & Metabolism; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/2004 | OxyContin-Presentations-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/2004 | OxyContin-Presentations-Features / Benefits-Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/2004 | OxyContin-Materials:-Medical Education - Left behind:-Medical Education Resource Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2004 | OxyContin-Presentations-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Other Macrolides |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/2004 | OxyContin-Presentations-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/3/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2004 | OxyContin-Presentations-Dosing:-Asymmetric Dosing; Spectracef-Challenges-Competition-Omnicef |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/3/2004 | Laxative Line-Distributions.-Product Availability:-Hospital; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2004 | OxyContin-Presentations-Dosing:-Conversions; Spectracef-Challenges-Competition-Biaxin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/3/2004 | Laxative Line-Challenges.-Cost .-Vs. Brand Competition; Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Materials-Managed Care Grid-Presented; OxyContin-Presentations:-Dosing.-Cessation of Therapy; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Materials:-Managed Healthcare:-Preferred Drug List |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 11/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Materials:-Managed Healthcare:-Preferred Drug List; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/3/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/2004 | OxyContin-Presentations:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 11/3/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/4/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/4/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/4/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/4/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 11/4/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/4/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/4/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Colace.-Attributes.-Gentle; Laxative Line-Presentations - Colace.-Attributes.-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/4/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/4/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No liver Metabolism; Laxative Line-Presentations - Colace.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/4/2004 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/4/2004 | OxyContin-Materials:-P.A.P. - Utilized:-State / Federal Pain Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Managed Care:-Medicaid Issues; Laxative Line-Challenges.-Cost .-Generic / Private Label Competition |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/4/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/4/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/4/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/4/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Orange Village | OH | 44122 | 11/4/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/4/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Orange Village | OH | 44122 | 11/4/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation rate; Spectracef-Presentations-Attributes-No liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/4/2004 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/4/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 11/5/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Competition-Biaxin.; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges.-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/5/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges.-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges.-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/5/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges.-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/5/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Laxative Line-Challenges.-Product Related.-Combination Product; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges.-Abuse/Diversion:-Documentation; OxyContin-Challenges.-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/5/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges.-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges.-Abuse/Diversion:-CII vs. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/5/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/5/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Managed Care Tiers; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 11/5/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/5/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | | | | 11/5/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/5/2004 | OxyContin-Presentations:-Package Insert:-Post - op Limitations; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Package Insert-Dosage and Administration; Spectracef-Presentations-Package Insert-Precautions; Laxative Line-Presentations - Senokot - S.-Drug Facts.-Directions |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/5/2004 | OxyContin-Presentations:-Cost -Vs. Brand Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Product Availability-Packaging Issues |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/5/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Package Insert-Dosage and Administration |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/5/2004 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/5/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/5/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/5/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/5/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/5/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes-Efficacy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/5/2004 | OxyContin-Challenges.-Cost of therapy-Cash Payer; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/5/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/5/2004 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/5/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2004 | Laxative Line-Distributions.-Product Availability.-Hospital; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/8/2004 | OxyContin-Challenges.-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/8/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/8/2004 | OxyContin-Challenges.-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2004 | Laxative Line-Challenges.-Product Related:-Stimulant; Laxative Line-Challenges.-Product Related:-Stool Softeners; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/8/2004 | OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges.-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Amoxicillin.; Laxative Line-Challenges.-Competition.-Bulk Laxatives |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/8/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/8/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/8/2004 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/8/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/8/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/8/2004 | OxyContin-Challenges.-Media:-Patient Concerns |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/8/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/8/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/8/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2004 | OxyContin-Challenges.-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State / Pathogens-Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations.-Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2004 | OxyContin-Challenges.-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Package Insert-Clinical Pharmacology; Laxative Line-Presentations - Colace.-Attributes-Comfortable Relief |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 11/9/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges.-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/9/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/9/2004 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Challenges.-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert-Indication; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 11/9/2004 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | | 11/9/2004 | OxyContin-Challenges:-Cost of therapy:-Managed Care; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; Laxative Line-Presentations - Senokot.-Attributes-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Cost of therapy-Managed Care Tiers |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/9/2004 | OxyContin-Presentations:-General Pain Management:-CE Programs Sponsored by Purdue; Spectracef-Challenges-Competition-Amoxicillin |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/9/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Biaxin |
| PPLPMDL0080000001 | Cleveland | OH | 44223 | 11/9/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot.-Attributes-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | | 11/9/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/9/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Biaxin. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/9/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2004 | OxyContin-Challenges:-Media-Patient Concerns |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44106 | 11/9/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/9/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Competition-Levaquin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert-Indication; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Challenges-Competition - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/9/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert-Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/9/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Low Discontinuation Rate; Laxative Line-Presentations - Colace-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/9/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Challenges-Competition-Amoxicillin.; Laxative Line-Challenges.-Competition.-Metamucil |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2004 | Laxative Line-Challenges.-Competition.-Perdiem; Laxative Line-Challenges.-Competition.-Ex-lax; Laxative Line-Challenges.-Competition.-Correctol; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition-12h Morphine; OxyContin-Challenges:-Competition--Avinza.; OxyContin-Challenges:-Competition--Duragesic.; OxyContin-Challenges:-Competition-Kadian. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44314 | 11/10/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/2004 | OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 11/10/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 11/10/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 11/10/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/10/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/10/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/10/2004 | OxyContin-Presentations:-Package Insert:-Pharmacokinetics & Metabolism; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Package Insert-Clinical Pharmacology; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Colace.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 11/10/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/10/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 11/10/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/10/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Colace.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/11/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/11/2004 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/11/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Black Box Warning |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/11/2004 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/11/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/11/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/11/2004 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 11/11/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Package Insert-Indication; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/11/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert-Indication; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/11/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/11/2004 | OxyContin-Challenges-Competition-Duragesic.; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/11/2004 | OxyContin-Presentations-Dosing-Conversions |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/11/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Materials-Managed Healthcare-Formulary Grid |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/11/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/11/2004 | OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/11/2004 | OxyContin-Materials-Managed Healthcare-Formulary Grid; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/11/2004 | OxyContin-Materials-Visual Aids - Left behind-Product Package Insert; OxyContin-Presentations-Features / Benefits-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-Features / Benefits-Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/11/2004 | OxyContin-Challenges-Competition-Duragesic.; OxyContin-Presentations-Dosing.-Titration / Dose Adjustment |
| | Stow | OH | 44224 | 11/11/2004 | OxyContin-Presentations-Dosing-Tablet Selection; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/11/2004 | OxyContin-Challenges-Competition-Short - Acting Combination; OxyContin-Materials-Visual Aids - Left behind-Product Package Insert; OxyContin-Presentations-Features / Benefits-Blood Level; OxyContin-Presentations-Features / Benefits.-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-Features / Benefits-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/11/2004 | OxyContin-Challenges-Competition-Short - Acting Combination; OxyContin-Materials-Visual Aids - Left behind; OxyContin-Presentations-Features / Benefits-Blood Level; OxyContin-Presentations-Features / Benefits.-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-Features / Benefits-Q12h vs. Q6h or Q4h; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/11/2004 | OxyContin-Challenges-Competition-Short - Acting Combination; OxyContin-Presentations-Dosing.-Titration / Dose Adjustment; OxyContin-Presentations-Features / Benefits-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/11/2004 | OxyContin-Challenges-Competition-Short - Acting Combination; OxyContin-Materials-Visual Aids - Left behind-Product Package Insert; OxyContin-Presentations-Features / Benefits-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/11/2004 | OxyContin-Challenges-Competition-Short - Acting Combination; OxyContin-Presentations-Features / Benefits-Blood Level; OxyContin-Presentations-Features / Benefits-Flexibility of Dosing; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/11/2004 | OxyContin-Challenges-Competition-Short - Acting Combination; OxyContin-Materials-Visual Aids - Left behind-Conversion Guide; OxyContin-Presentations-Features / Benefits-Blood Level; OxyContin-Presentations-Features / Benefits.-Fast Onset of Action; OxyContin-Presentations-Features / Benefits-Q12h or Q6h; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/11/2004 | OxyContin-Challenges-Competition-Short - Acting Combination; OxyContin-Presentations-Features / Benefits-Blood Level; OxyContin-Presentations-Features / Benefits.-Fast Onset of Action; OxyContin-Presentations-Features / Benefits-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/2004 | OxyContin-Challenges-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/12/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-CII vs. CIII; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/12/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| | Stow | OH | 44224 | 11/12/2004 | OxyContin-Challenges-Competition-Short - Acting Combination; OxyContin-Challenges-Abuse/Diversion-Documentation; OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Starter Box (Samples) |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/12/2004 | OxyContin-Challenges-Abuse/Diversion-Documentation; OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/12/2004 | OxyContin-Presentations-Patient Selection / Assessment & Documentation.-APS / AAPM / ASAM Guideline; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Stow | OH | 44224 | 11/12/2004 | OxyContin-Materials-Visual Aids - Left behind-Conversion Guide; OxyContin-Presentations.-General Pain Management.-Barriers to Pain Management; OxyContin-Presentations.-Package Insert.-Indications and Usage; Spectracef-Challenges-Managed Care-Medicaid Issues; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/12/2004 | OxyContin-Presentations-Dosing.-Asymmetric Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/12/2004 | OxyContin-Presentations-Features / Benefits.-Blood Level; OxyContin-Presentations.-Package Insert.-Indications and Usage; Spectracef-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/12/2004 | OxyContin-Presentations-Dosing.-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/12/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| | Stow | OH | 44224 | 11/12/2004 | OxyContin-Materials-Visual Aids - Left behind-Conversion Guide; OxyContin-Presentations-Features / Benefits-Efficacy - It Works; OxyContin-Presentations-Features / Benefits-Fast Onset of Action; Spectracef-Challenges-Managed Care-Medicaid Issues; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/12/2004 | OxyContin-Presentations.-Package Insert.-Indications and Usage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/12/2004 | OxyContin-Presentations-Dosing.-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| | Stow | OH | 44224 | 11/12/2004 | OxyContin-Presentations.-Package Insert.-Indication; Spectracef-Materials-Managed Care Grid-Left Behind; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/12/2004 | OxyContin-Presentations.-General Pain Management.-Barriers to Pain Management; OxyContin-Presentations.-Package Insert-Patient Package Insert; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/12/2004 | OxyContin-Presentations.-Package Insert.-Indications and Usage; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| | Stow | OH | 44224 | 11/12/2004 | OxyContin-Presentations-Dosing.-Tablet Selection; OxyContin-Presentations.-Dosing.-Time Principles; OxyContin-Presentations-Dosing.-Titration / Dose Adjustment; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| | Stow | OH | 44224 | 11/12/2004 | OxyContin-Presentations-Features / Benefits-Blood Level; OxyContin-Presentations-Features / Benefits.-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| | Stow | OH | 44224 | 11/12/2004 | OxyContin-Challenges-Competition-Short - Acting Combination; OxyContin-Materials-Visual Aids - Left behind-Product Package Insert; OxyContin-Presentations-Features / Benefits-Blood Level; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/15/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2004 | Laxative Line-Challenges.-Cost of therapy-Managed Care Tiers; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/15/2004 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/15/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/15/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/15/2004 | Spectracef-Challenges-Cost of therapy-Cash; Laxative Line-Challenges.-Competition.-Citrucel; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Challenges:-Competition:-Duragesic |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Challenges:-Competition:-Duragesic |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 11/15/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 11/15/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Challenges:-Terminology:-Addiction / Tolerance; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 11/15/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Package Insert-Indications and Usage; Spectracef-Presentations-Package Insert-Dosage and Administration; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 11/15/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-CAP |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/2004 | Laxative Line-Challenges:-Competition; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion: |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/2004 | Laxative Line-Challenges:-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/2004 | Laxative Line-Challenges: -Cost . -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/2004 | Laxative Line-Challenges:-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/16/2004 | Laxative Line-Challenges: -Cost . -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 11/16/2004 | Laxative Line-Challenges:-Cost . -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/16/2004 | Laxative Line-Challenges:-Cost -Generic / Private Label Competition; Spectracef-Challenges-Managed Care- Formulary Grid; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:- |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/16/2004 | OxyContin-Challenges:-Medic-Prescriber Concerns; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/16/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 11/16/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 11/16/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2004 | OxyContin-Materials:-P.A.P. - Utilized:-PAP Reprints; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/16/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; Laxative Line-Presentations - Senokot.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/16/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/16/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/16/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2004 | OxyContin-Challenges:-Managed Health care:-Tablet Restrictions; OxyContin-Challenges:-Managed Health care:-P&T Review; Spectracef-Challenges-Managed Care-Medicaid Issues; Spectracef-Challenges-Managed Care:-Not covered; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/16/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-CAP |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/17/2004 | Laxative Line-Challenges: -Cost / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/17/2004 | OxyContin-Challenges:-Abuse/Diversion:-Biaxin.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/17/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/17/2004 | Laxative Line-Challenges:-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/17/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/17/2004 | Laxative Line-Challenges:-Cost / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/2004 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 11/17/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Challenges-Managed Care:-Not covered; Laxative Line-Presentations - Colace. -Attributes. -#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/17/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/17/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/17/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials. -Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Macedonia | OH | 44056 | 11/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Patient Information.-Pamphlets |
| | Hudson | OH | 44236 | 11/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| | Maple Heights | OH | 44137 | 11/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations - Senokot - S.-Attributes. -Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/2004 | OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/17/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/2004 | OxyContin-Challenges:-Competition:-Methadone; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials. -Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 11/17/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/17/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Challenges:-Competition:-Avinza.; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| | Maple Heights | OH | 44137 | 11/17/2004 | OxyContin-Challenges:-Competition:-Methadone; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials. -Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/17/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| | Beachwood | OH | 44122 | 11/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes. -Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Macedonia | OH | 44056 | 11/17/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials. -Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid -Starter Sample |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 11/17/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Managed Care:-Medicaid Issues; Laxative Line-Materials.-Sales Aid.-Slim Jim.; Laxative Line-Materials.-Sales Aid -Starter Sample |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/18/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Challenges-Managed Care:-Medicaid Issues |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/18/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/18/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/18/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/18/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/18/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/18/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| | Strongsville | OH | | 11/18/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; |
| PPLPMDL0080000001 | | | | | Spectracef-Presentations-Disease State / Pathogens-CAP |
| | Strongsville | OH | 44136 | 11/18/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; |
| PPLPMDL0080000001 | | | | | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| | Strongsville | OH | 44136 | 11/18/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-CAP |
| | Beachwood | OH | 44122 | 11/18/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/18/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| | Strongsville | OH | 44136 | 11/18/2004 | OxyContin-Challenges:-Media:-Prescriber Concerns; OxyContin-Challenges:-Media:-Staff Concerns; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations- |
| PPLPMDL0080000001 | | | | | Disease State / Pathogens-CAP |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/19/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Laxative Line-Presentations - Senokot - S.-Attributes. -Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Materials.-Sales Aid-Slim Jim |
| | Warrensville Heights | OH | 44122 | 11/19/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Supplemental Analgesia; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Product Data Brochure; Laxative Line-Materials. -Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| | Beachwood | OH | 44122 | 11/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes. -Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2004 | OxyContin-Presentations:-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/19/2004 | OxyContin-Challenges:-Competition-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card |
| | Beachwood | OH | 44122 | 11/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Dosing Chart; OxyContin-Presentations:-Package Insert-Indications and Usage; Spectracef-Challenges-Managed Care-Medicaid Issues; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/19/2004 | OxyContin-Challenges:-Competition-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/19/2004 | OxyContin-Challenges:-Competition-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/19/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information-Pamphlets |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/19/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Patient Package Insert.; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/22/2004 | Laxative Line-Presentations - Colace.-Attributes.-Works Overnight; Laxative Line-Challenges.-Comfortable Relief; Laxative Line-Challenges.-Competition.-Bulk Laxatives.; Laxative Line-Challenges.-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/22/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/22/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/22/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/22/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/22/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/22/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Presentations-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Features / Benefits:-Delivery System; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing-Cash Payer; OxyContin-Challenges:-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Cost of therapy-Managed Health Care; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Challenges:-Competition-Methadone; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/22/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/22/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/22/2004 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert-Indications and Usage |
| | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/22/2004 | Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/22/2004 | OxyContin-Presentations:-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/22/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/22/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Competition-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/22/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Competition:-Methadone; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing-Time Principles; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/23/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/23/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/23/2004 | Laxative Line-Managed Care Issues.-Coverage.-Covered; Laxative Line-Managed Care Issues.-Coverage.-Not covered; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/23/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/23/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion-Black Box Warning |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/23/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-B - lactamase Stable |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/23/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Competition-Omnicef |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/23/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | North Hampton | OH | 45349 | 11/23/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Managed Care:-Not covered; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/23/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Important Reminders; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/23/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/23/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/23/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/23/2004 | OxyContin-Challenges:-Competition:-Kadian.; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/23/2004 | OxyContin-Presentations:-Dosing:-Conversion Guide; Spectracef-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/23/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Euclid | OH | 44118 | 11/23/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Biaxin.; OxyContin-Materials:-Managed Healthcare:-Preferred Drug List; OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/23/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/23/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/23/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/23/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/23/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 11/23/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; Spectracef-Materials-Managed Care Grid-Left Behind; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/23/2004 | OxyContin-Materials:-Medical Education - Utilized:-Medical Education Resource Guide; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Dosing:-Time Principles; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 11/23/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/23/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Challenges-Managed Care-Medicial Issues; Spectracef-Challenges-Managed Care:-Not covered; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/24/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/24/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/24/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-10 - Point |
| PPLPMDL0080000001 | Norton | OH | 44203 | 11/24/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/24/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/24/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/24/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/24/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/24/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/24/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/24/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Norton | OH | 44203 | 11/24/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/24/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/29/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/29/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/29/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/29/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/29/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/29/2004 | Laxative Line-Challenges.-Competition.-Correctol; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/29/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/29/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/29/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/29/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/29/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/29/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/29/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/29/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/29/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |

| ID | City | State | Code | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 11/29/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/29/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/29/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Challenges-Competition-Omincef; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 11/29/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations-Managed Care Grid-Left Behind; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Challenges-Managed Care:-Medicaid Issues; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/29/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/29/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/29/2004 | OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Dosing:-Time Principles; OxyContin-Presentations:-Dosing:-Supplemental Analgesia; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/29/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/29/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/29/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/29/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/30/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 11/30/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/30/2004 | OxyContin-Challenges:-Competition:-Methadone; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Duragesic. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 11/30/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/30/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/30/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 11/30/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/30/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Supplemental Analgesia; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Challenges-Managed Care:-Medicaid Issues; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 11/30/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 11/30/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 11/30/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 11/30/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Materials.-Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/30/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/1/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/1/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/1/2004 | Laxative Line-Challenges.-Competition-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/1/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/1/2004 | Laxative Line-Challenges.-Competition-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/1/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/1/2004 | OxyContin-Challenges:-Media:-Prescriber Concerns; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations:-Features / Benefits:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44106 | 12/1/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Challenges.-Cost -Generic / Private Label Competition |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/1/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/1/2004 | OxyContin-Materials:-P.A.P. - Utilized:-Pain Assessment & Documentation; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Laxative Line-Challenges.-Competition.-Stool Softeners |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/1/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/1/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy; Laxative Line-Challenges.-Competition.-Aviza. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/1/2004 | OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/2004 | OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Selling Skill Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Materials.-Sales Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Presentations-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Middleburg Hts, | OH | 44130 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/1/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/1/2004 | OxyContin-Challenges:-Competition:-12h Morphine; Laxative Line-Presentations - Senokot - S.-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2004 | OxyContin-Challenges:-Abuse/Diversion:-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/2/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/2/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:- |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/2/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/2/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition.-Avinza. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/2/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/2/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/2/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Managed Care-Not covered; Spectracef-Challenges-Managed Care-Medicaid Issues; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/2/2004 | OxyContin-Materials:-P.A.P. - Utilized:-State / Federal Pain Guidelines; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Federation of State Medical Board Guidelines; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/2/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/2/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/2/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Presentations:-Dosing:-Cessation of Therapy; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Challenges:-Competition-Avinza. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/2/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition-Avinza. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/2/2004 | OxyContin-Materials:-Medical Education - Left behind:-Web Sites; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/2/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Life with Relief Campaign; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/2/2004 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/2/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/2/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-CAP |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/2/2004 | OxyContin-Challenges:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Dosing:-Supplemental Analgesia; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/2/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; OxyContin-Presentations:-Dosing:-General Pain Management:-Barriers to Pain Management; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/2/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/2/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/2/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Objections - General-Does Not Use Cephalosporins; Spectracef-Presentations-Attributes-B - lactamase Stable; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/3/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert; OxyContin-Challenges:-Abuse/Diversion:-Poor Patient Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Managed Care.-Not covered; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2004 | OxyContin-Challenges:-Abuse/Diversion:-Competition:-Ouragesic.; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 12/3/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/3/2004 | OxyContin-Challenges:-Competition:-Ouragesic.; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/3/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/3/2004 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2004 | OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/3/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Delivery System; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/3/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/3/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/3/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Challenges-Cost of therapy-Vs. Competition; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2004 | OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Competition-Levaquin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2004 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Kadian.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/6/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2004 | Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Challenges-Managed Care-Formulary Grid; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Cost of therapy-Vs. Competition |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; OxyContin-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Managed Healthcare:-Preferred Drug List |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/6/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/6/2004 | Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/6/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/6/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / RA Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/6/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; OxyContin-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges -Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Biaxin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges-Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44109 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44109 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/7/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/7/2004 | OxyContin-Materials:-Visual Aids - Left behind-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials:-Sales Aid:-Dosing Card |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/7/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/7/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/7/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/7/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/7/2004 | OxyContin-Materials:-Visual Aids - Left behind-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/7/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/7/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Features:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/7/2004 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/7/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/7/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Competition.-Ctrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges -Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/8/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Competition-Duragesic. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/8/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Proper Patient Selection; Spectracef-Challenges-Managed Care:-Formulary Grid; OxyContin-Presentations:-Dosing:-Tablet Strength |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/8/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Attributes-B - lactamase Stable |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/8/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/8/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/8/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Healthcare.-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/8/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/8/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/8/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-Avinza |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 12/9/2004 | OxyContin-Challenges:-Competition.-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Biaxin.; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 12/9/2004 | Laxative Line-Challenges.-Cost.-Vs. Rx co - pay; Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 12/9/2004 | Spectracef-Challenges-Cost of therapy-Cash; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/9/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/9/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/9/2004 | Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Pamphlets; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/9/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/9/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/9/2004 | OxyContin-Challenges:-Competition:-Methadone; OxyContin-Challenges:-Cost of therapy:-Vs. Cost; OxyContin-Challenges:-Cost of therapy:-Vs. Benefits; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/9/2004 | OxyContin-Challenges:-Competition:-Duragesic.; Laxative Line-Presentations - Senokot - S.-Dosing - Adult and Children.-Starting Dose |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/9/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/9/2004 | OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/9/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Dosing - Adult and Children.-Starting Dose |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/9/2004 | OxyContin-Challenges:-Competition:-Methadone; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Challenges:-Managed Health care:-Tier Status; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 12/9/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/9/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/9/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/9/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/9/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Managed Care-Formulary Grid; Spectracef-Challenges-Managed Care:-Medicaid Issues |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/9/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/9/2004 | OxyContin-Challenges:-Competition:-Methadone; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/9/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/9/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 12/9/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/9/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 12/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Managed Care-Formulary Grid; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/10/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/10/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/10/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/10/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/10/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/10/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/10/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Materials-Sales Aid-Enlarged Package Insert; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/10/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/10/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/10/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/10/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Materials.-Patient Information.-Pamphlets |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/10/2004 | OxyContin-Challenges-Competition-Duragesic.; OxyContin-Presentations-Features / Benefits-Efficacy - It Works; Spectracef-Challenges-Competition-Omincef; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/2004 | OxyContin-Presentations-Dosing-Initiation of Therapy |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/10/2004 | OxyContin-Presentations-Dosing-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/10/2004 | OxyContin-Materials-Visual Aids - Left behind-Titration Guide; OxyContin-Presentations-Features / Benefits-Efficacy - It Works; OxyContin-Presentations-Features / Benefits-Flexibility of Dosing; Laxative Line-Materials.-Sales Aid -Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44112 | 12/13/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges.-Abuse/Diversion.-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/13/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition.; OxyContin-Challenges.-Abuse/Diversion.-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/13/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges.-Abuse/Diversion.-Black Box Warning; OxyContin-Challenges.-Abuse/Diversion.-10 - Point Program; OxyContin-Challenges.-Abuse/Diversion.-CII vs. CIII |
| PPLPMDL0080000001 | Beachwood | OH | 44112 | 12/13/2004 | OxyContin-Challenges.-Abuse/Diversion.-Documentation; OxyContin-Challenges.-Abuse/Diversion.-Media Coverage; OxyContin-Materials.-Visual Aids - Left behind-Product Package Insert; OxyContin-Presentations.-Dosing-Tablet Selection; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/13/2004 | OxyContin-Presentations.-Dosing-Conversions; OxyContin-Challenges.-Abuse/Diversion.-Proper Patient Selection; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2004 | OxyContin-Challenges.-Abuse/Diversion.-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/13/2004 | OxyContin-Challenges.-Abuse/Diversion.-CII vs. CIII; OxyContin-Challenges.-Abuse/Diversion.-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/13/2004 | OxyContin-Challenges.-Abuse/Diversion.-Proper Patient Selection; OxyContin-Challenges.-Competition-Methadone |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/13/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges.-Abuse/Diversion.-Black Box Warning; OxyContin-Challenges.-Competition-Avinza. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/13/2004 | OxyContin-Presentations.-Features / Benefits.-AcroContin Delivery System |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/13/2004 | OxyContin-Presentations.-Dosing.-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Dosing - Adult and Children.-Maximum Dose |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/13/2004 | OxyContin-Materials.-Visual Aids - Left behind-Product Package Insert; OxyContin-Presentations.-Features / Benefits.-Asymmetric Dosing; OxyContin-Presentations.-Features / Benefits.-Flexibility of Dosing; OxyContin-Presentations.-Features / Benefits.-Fast Onset of Action; Spectracef-Presentations.-Features / Benefits.-Efficacy; Laxative Line-Presentations. - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/13/2004 | OxyContin-Presentations.-Patient Selection / Assessment & Documentation.-Malignant Pain; OxyContin-Presentations.-Patient Selection / Assessment & Documentation.-Noncompliant Reminders; Laxative Line-Presentations - Senokot - S.-Attributes; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 12/13/2004 | OxyContin-Presentations.-Dosing.-Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 12/13/2004 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Materials-Managed Healthcare.-Formulary Grid |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/2004 | OxyContin-Presentations.-Dosing.-Initiation of Therapy; OxyContin-Presentations.-Dosing.-Conversions; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot.-Dosing - Adult and Children.-Starting Dose |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/2004 | OxyContin-Presentations.-Package Insert.-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/13/2004 | OxyContin-Presentations.-Dosing.-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/13/2004 | OxyContin-Presentations.-Dosing.-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/2004 | OxyContin-Presentations.-Features / Benefits.-Flexibility of Dosing; Spectracef-Presentations-Dosing-Food Effects; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/2004 | OxyContin-Presentations.-Dosing-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/13/2004 | OxyContin-Challenges.-Competition-Short - Acting Combination; OxyContin-Materials.-Visual Aids - Left behind-Product Package Insert; OxyContin-Presentations.-Dosing.-Tablet Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/13/2004 | OxyContin-Materials.-Visual Aids - Left behind.-Product Package Insert; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/2004 | OxyContin-Presentations.-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/13/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/13/2004 | OxyContin-Presentations.-Dosing-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/13/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/2004 | OxyContin-Presentations.-Package Insert.-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/13/2004 | OxyContin-Presentations.-Dosing.-Conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/13/2004 | OxyContin-Presentations.-Dosing-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/13/2004 | OxyContin-Presentations.-Features / Benefits.-Delivery System |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 12/13/2004 | OxyContin-Presentations.-Patient Selection / Assessment & Documentation.-APS / AAPM / ASAM Guideline; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/13/2004 | OxyContin-Materials.-Visual Aids - Left behind.-Product Package Insert; Spectracef-Materials-Managed Care Grid-Left Behind; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/13/2004 | OxyContin-Materials.-Visual Aids - Left behind.-Titration Guide; OxyContin-Presentations.-Dosing.-Supplemental Analgesia; OxyContin-Presentations.-Dosing.-Titration / Dose Adjustment; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Shaker Heights | OH | 44122 | 12/13/2004 | OxyContin-Materials.-Visual Aids - Left behind.-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/13/2004 | OxyContin-Challenges.-Competition-Duragesic.; OxyContin-Materials.-Visual Aids - Left behind.-Titration Guide; OxyContin-Presentations.-Features / Benefits.-Color - coated Small Tablets; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/13/2004 | OxyContin-Presentations.-Features / Benefits.-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 12/14/2004 | OxyContin-Challenges.-Abuse/Diversion.-CII vs. CIII; Spectracef-Challenges-Managed Care-Not covered |
| PPLPMDL0080000001 | Akron | OH | 44111 | 12/14/2004 | OxyContin-Challenges.-Abuse/Diversion.-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/2004 | OxyContin-Materials.-Visual Aids - Left behind.-Patient Package Insert; OxyContin-Materials.-Medical Education - Utilized.-Medical Education Resource Guide; OxyContin-Challenges.-Competition.-Avinza.; OxyContin-Challenges.-Competition-Kadian. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2004 | OxyContin-Challenges.-Competition-Duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/2004 | OxyContin-Materials.-Visual Aids - Utilized.-Patient Package Insert; OxyContin-Challenges.-Abuse/Diversion.-Documentation; OxyContin-Challenges.-Abuse/Diversion.-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2004 | OxyContin-Challenges.-Abuse/Diversion.-Media Coverage; OxyContin-Challenges.-Abuse/Diversion.-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2004 | OxyContin-Presentations.-Dosing.-Conversions |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 12/14/2004 | OxyContin-Challenges.-Competition-Short - Acting Combination; OxyContin-Materials.-Visual Aids - Left behind.-Product Package Insert; OxyContin-Presentations.-Package Insert.-Indications and Usage; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 12/14/2004 | OxyContin-Materials.-Visual Aids - Left behind.-Product Package Insert; OxyContin-Presentations.-Patient Selection / Assessment & Documentation.-Federation of State Medical Board Guidelines; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/14/2004 | OxyContin-Presentations.-Dosing.-Tablet Selection; OxyContin-Presentations.-Dosing.-Initiation of Therapy; OxyContin-Presentations.-Dosing.-Conversions; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 12/14/2004 | OxyContin-Challenges.-Competition-Methadone; OxyContin-Materials.-Visual Aids - Left behind.-Product Package Insert; OxyContin-Presentations.-Features / Benefits.-Delivery System; Spectracef-Challenges-Managed Care-Not covered; Spectracef-Challenges-Managed Care-Medicaid Issues; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2004 | OxyContin-Presentations.-Dosing.-Cessation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2004 | OxyContin-Presentations.-Dosing.-Conversions |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Northfield | OH | 44067 | 12/14/2004 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS OA / RA Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-CE Programs; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.- |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 12/14/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/14/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/14/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Managed Health care:-Tier Status; OxyContin-Challenges:-Managed Health care:-Formulary Status; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/15/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron Hts | OH | 44333 | 12/15/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 12/15/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert-Indication; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2004 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | North Hampton | OH | 45349 | 12/15/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Terminology:-Addiction / Tolerance; Spectracef-Challenges-Competition-Omincef; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Copley | OH | 44321 | 12/15/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Warrensville Htts | OH | 44122 | 12/15/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 12/15/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Challenges-Managed Care:-Medicaid Issues; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/15/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/15/2004 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/15/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Delivery System; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/15/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/15/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 12/15/2004 | OxyContin-Challenges:-Terminology:-Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; OxyContin-Presentations:-Educational Programs:-Medical Liaison Program; OxyContin-Presentations:-Educational Programs:-Arranged InService; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/15/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/15/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2004 | Laxative Line-Challenges.-Competition.-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2004 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/16/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/16/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/16/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/16/2004 | OxyContin-Presentations:-Educational Programs:-Performed InService |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/16/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-B - lactamase Stable; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/16/2004 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/16/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/16/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/16/2004 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/2004 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/16/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/16/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/16/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/16/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/16/2004 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/16/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/17/2004 | Laxative Line-Challenges:-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/17/2004 | Laxative Line-Challenges:-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/17/2004 | Laxative Line-Challenges:-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/17/2004 | Laxative Line-Challenges:-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-Avinza |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/17/2004 | Laxative Line-Challenges:-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/17/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/17/2004 | OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/17/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2004 | Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/17/2004 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Materials:-Managed Healthcare:-Formulary Grid; Laxative Line-Challenges:-Cost .-Generic / Private Label Competition |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2004 | Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/17/2004 | Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/17/2004 | OxyContin-Challenges:-Media:-Patient Concerns; OxyContin-Challenges:-Media:-Prescriber Concerns; OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Challenges-Managed Care:-Not covered; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/17/2004 | Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/17/2004 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Challenges:-Cost of therapy.-Vs. Benefits; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/17/2004 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/17/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/17/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/17/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Challenges-Competition-Other Cephalosporins; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/17/2004 | Laxative Line-Challenges:-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/17/2004 | Laxative Line-Challenges:-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-Cll vs. Clll; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/20/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/20/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/20/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/20/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Materials:-Visual Aids - Left behind:-Package Insert-Indications and Usage; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/20/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/20/2004 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Vs. Benefits; Spectracef-Presentations-Package Insert-Pediatric / Geriatric Use; Spectracef-Presentations-Package Insert-Pregnancy Category; Spectracef-Presentations-Package Insert-Indications and Usage; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/20/2004 | Spectracef-Presentations-Package Insert:-Cessation of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/20/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/20/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Challenges-Cost of therapy-Vs. Competition; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/20/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/20/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/20/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/20/2004 | OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/20/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/20/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/20/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Cessation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/20/2004 | OxyContin-Materials:-Visual Aids - Utilized.-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/20/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind.-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Challenges-Managed Care-Medicaid Issues; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/20/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/20/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Package Insert-Indications and Usage; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/21/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 12/21/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Challenges-Managed Care-Not covered; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2004 | OxyContin-Challenges:-Competition:-Ouragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Delivery System; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert-Indication; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Challenges:-Competition:-Duragesic.-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/21/2004 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/21/2004 | OxyContin-Presentations:-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; Spectracef-Materials-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2004 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Cessation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/21/2004 | OxyContin-Presentations:-Dosing:-Cessation of Therapy; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | North Olmstead | OH | 44145 | 12/21/2004 | OxyContin-Presentations:-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2004 | OxyContin-Presentations:-Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/21/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/21/2004 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2004 | OxyContin-Presentations:-Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; OxyContin-Presentations:-Terminology:-Physical Dependence; OxyContin-Challenges:-Terminology:-Addiction / Tolerance; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2004 | OxyContin-Challenges:-Managed Health care:-Formulary Status |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/21/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Delivery System; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Beachwood | OH | 44107 | 12/21/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/21/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/21/2004 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Objections - General-Does Not Use Cephalosporins |
| PPLPMDL0080000001 | Copley | OH | 44321 | 12/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-RxPatrol Program |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/2004 | OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/22/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/22/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/22/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/22/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Package Insert-Indications and Usage; OxyContin-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Challenges-Managed Care-Not covered; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/22/2004 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/22/2004 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/22/2004 | OxyContin-Challenges:-Terminology:-Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/22/2004 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/22/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |

CONFIDENTIAL

| Bates | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/22/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/22/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/22/2004 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-B - lactamase Stable; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/22/2004 | OxyContin-Challenges:-Competition:-12h Morphine; Laxative Line-Presentations - Senokot - S.-Dosing - Adult and Children.-Starting Dose |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/27/2004 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Delivery System |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/27/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 12/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/27/2004 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/27/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/27/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/28/2004 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert; OxyContin-Challenges:-Competition:-Short - Acting Single Entity; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Disease State / Pathogens-Gram (-); Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/28/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/28/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/28/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/28/2004 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/28/2004 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/29/2004 | OxyContin-Challenges:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/29/2004 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/29/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/29/2004 | OxyContin-Presentations:-Features / Benefits:-Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/29/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/29/2004 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/29/2004 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/29/2004 | OxyContin-Presentations:-Features / Benefits:-Single Entity |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/30/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/30/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/30/2004 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/30/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/30/2004 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/30/2004 | OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/30/2004 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; Spectracef-Challenges-Competition-Augmentin.; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/30/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Competition:-Kadian.; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/30/2004 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Competition:-Kadian.; Spectracef-Challenges-Competition-Augmentin.; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/30/2004 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/30/2004 | Spectracef-Challenges-Cost of therapy-Cash; Laxative Line-Challenges.-Cost .-Vs. Brand Competition; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/3/2005 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Levaquin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Laxative Line-Presentations - Senokot - S.-Dosing - Adult and Children.-Maximum Dose |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/3/2005 | OxyContin-Presentations:-Dosing:-Cessation of Therapy; OxyContin-Presentations:-Educational Programs:-Advocacy Program; OxyContin-Materials:-Managed Healthcare:-Preferred Drug List; OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/3/2005 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/3/2005 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/3/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/3/2005 | OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/3/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Features / Benefits-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/3/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/3/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/3/2005 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/3/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/3/2005 | Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44304 | 1/3/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/3/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/3/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/3/2005 | OxyContin-Presentations:-Dosing:-Methadone; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; OxyContin-Presentations:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/3/2005 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/3/2005 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Supplemental Analgesia; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/3/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Copley | OH | 44321 | 1/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 1/4/2005 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 1/4/2005 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Black Box Warning |
| PPLPMDL0080000001 | Euclid | OH | 44111 | 1/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/4/2005 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44124 | 1/4/2005 | OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Kadian. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/4/2005 | OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2005 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Challenges-Competition-Other Cephalosporins |
| PPLPMDL0080000001 | North Hampton | OH | 45349 | 1/4/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/4/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/4/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/4/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2005 | OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2005 | Laxative Line-Challenges.-Cost .-Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/5/2005 | OxyContin-Presentations:-Dosing:-Methadone; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/ Asymetric Dosing; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/5/2005 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2005 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Competition:-Avinza. |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| | Shaker Hts | OH | 44120 | 1/5/2005 | OxyContin-Challenges:-Competition:-Methadone; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-Pamphlets OXYCONTIN-MATERIALS:-VISUAL AIDS - UTILIZED:-PRODUCT PACKAGE INSERT; OXYCONTIN-PRESENTATIONS:-DOSING:-TABLET SELECTION; OXYCONTIN-PRESENTATIONS:-DOSING:-TIME PRINCIPLES/DOSE ADJUSTMENTS; SPECTRACEF-MATERIALS-SALES AID-PACKAGE INSERT; SPECTRACEF-PRESENTATIONS-DISEASE STATE / PATHOGENS-ABECB; SPECTRACEF-PRESENTATIONS-DOSING-DISEASE STATE DOSING AND LENGTH OF THERAPY; LAXATIVE LINE-MATERIALS.-PATIENT INFORMATION.-PAMPHLETS |
| | Garfield Hts | OH | 44125 | 1/5/2005 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| | Garfield Hts | OH | 44125 | 1/5/2005 | OxyContin-Challenges:-Competition; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2005 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/5/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Challenges.-Cost - Generic / Private Label Competition |
| | Cleveland | OH | 44111 | 1/5/2005 | Laxative Line-Challenges.-Cost - Vs. Brand Competition; Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Laxative Line-Challenges.-Cost - Vs. Rx co - pay; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/5/2005 | Spectracef-Challenges-Managed Care:-Medicaid Issues |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/5/2005 | OxyContin-Challenges:-Triplicate:-Hospital Pad Access |
| | Beachwood | OH | 44122 | 1/5/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Laxative Line-Materials.-Sales Aid -Starter Sample; Laxative Line-Materials.-Sales Aid.-Slim Jim OXYCONTIN-MATERIALS:-VISUAL AIDS - UTILIZED:-PRODUCT PACKAGE INSERT; LAXATIVE LINE-MATERIALS.-SALES AID.-STARTER SAMPLE; LAXATIVE LINE-MATERIALS.-SALES AID.-SLIM JIM |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/5/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| | Garfield Hts | OH | 44125 | 1/5/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; Spectracef-Materials-Sales Aid-Slim Jim OXYCONTIN-MATERIALS:-VISUAL AIDS - UTILIZED:-PRODUCT PACKAGE INSERT; OXYCONTIN-PRESENTATIONS:-PACKAGE INSERT:-INDICATIONS AND USAGE; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-GRAM (-) AND GRAM (+) COVERAGE; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-EFFICACY; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-LOW DISCONTINUATION RATE; LAXATIVE LINE-PRESENTATIONS - SENOKOT.-ATTRIBUTES.-COMFORTABLE RELIEF; LAXATIVE LINE-PRESENTATIONS - SENOKOT.-ATTRIBUTES.-GENTLE |
| | Shaker Hts | OH | 44120 | 1/5/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Titration / Dose Adjustment; Spectracef-Materials-Managed Care Grid-Left Behind; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2005 | Laxative Line-Challenges.-Competition.-Citrucel; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2005 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Managed Care Tiers; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2005 | OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Materials:-Medical Education - Left behind:-Urine Drug Screen CE |
| | Cleveland | OH | 44111 | 1/5/2005 | Laxative Line-Challenges.-Product Related.-Combination Product; Laxative Line-Challenges.-Product Related.-Inappropriate Use; Laxative Line-Challenges.-Product Related.-Dependence; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2005 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/6/2005 | OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Kadian.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| | Bedford | OH | 44146 | 1/6/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| | Maple Heights | OH | 44137 | 1/6/2005 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Colace.-Disease State.-Medication - Induced Constipation OXYCONTIN-CHALLENGES:-ABUSE/DIVERSION:-DOCUMENTATION; OXYCONTIN-CHALLENGES:-ABUSE/DIVERSION:-PRODUCT PACKAGE INSERT/BOXED WARNING; SPECTRACEF-CHALLENGES-COMPETITION-CEPHALOSPORINS.; SPECTRACEF-CHALLENGES-COST OF THERAPY-VS. COMPETITION; SPECTRACEF-CHALLENGES-MANAGED CARE-MEDICAID ISSUES; LAXATIVE LINE-PRESENTATIONS - SENOKOT.-DISEASE STATE.-FUNCTIONAL CONSTIPATION |
| | Northfield | OH | 44067 | 1/6/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Challenges:-Competition; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| | Bedford | OH | 44146 | 1/6/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; Spectracef-Materials-Managed Care Grid-Left Behind; Laxative Line-Materials.-Sales Aid-Slim Jim |
| | Maple Heights | OH | 44137 | 1/6/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/6/2005 | OxyContin-Presentations:-Features / Benefits:-Delivery System |
| | Cleveland | OH | 44130 | 1/6/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Malignant Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-BID Dosing |
| | Maple Heights | OH | 44137 | 1/6/2005 | OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief OXYCONTIN-PRESENTATIONS:-FEATURES / BENEFITS:-BLOOD LEVEL; OXYCONTIN-PRESENTATIONS:-FEATURES / BENEFITS:-FLEXIBILITY OF DOSING/ASYMETRIC DOSING; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-B - LACTAMASE STABLE; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-GRAM (-) AND GRAM (+) COVERAGE; SPECTRACEF-PRESENTATIONS-PACKAGE INSERT-PREGNANCY CATEGORY; LAXATIVE LINE-PRESENTATIONS - SENOKOT.-ATTRIBUTES.-EFFICACY; LAXATIVE LINE-PRESENTATIONS - SENOKOT.-ATTRIBUTES.-GENTLE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/6/2005 | OxyContin-Challenges:-Cost of therapy-Cash Payer |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/6/2005 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Challenges-Competition-Omincef |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/6/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Managed Care Grid-Presented |
| | Bedford | OH | 44146 | 1/6/2005 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/6/2005 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/6/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/6/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/6/2005 | OxyContin-Challenges:-Competition:-Avinza. |

| | | | | | |
|---|---|---|---|---|---|
| | Northfield | OH | 44067 | 1/6/2005 | OxyContin-Challenges--Competition--Short - Acting Combination; OxyContin-Challenges--Managed Health care--Formulary Status; OxyContin-Challenges--Managed Health care--Tier Status; OxyContin-Presentations--Features / Benefits--AcroContin Delivery System; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State--Medication - Induced ConstipationOXYCONTIN-CHALLENGES--COMPETITION--SHORT ACTING COMBINATION/SINGLE ENTITY; OXYCONTIN-PRESENTATIONS--GENERAL PAIN MANAGEMENT--BARRIERS TO PAIN MANAGEMENT; OXYCONTIN-PRESENTATIONS--PATIENT SELECTION / ASSESSMENT & DOCUMENTATION--APS / AAPM / ASAM GUIDELINE; SPECTRACEF-PRESENTATIONS-DISEASE STATE / PATHOGENS-SKIN AND SKIN STRUCTURE; SPECTRACEF-PRESENTATIONS-DOSING-DISEASE STATE DOSING AND LENGTH OF THERAPY; LAXATIVE LINE -PRESENTATIONS - SENOKOT - S.-DISEASE STATE.-MEDICATION - INDUCED CONSTIPATION |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/6/2005 | OxyContin-Presentations--Dosing--Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/6/2005 | OxyContin-Presentations--Features / Benefits--Efficacy - It Works; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/6/2005 | OxyContin-Presentations--Dosing--Supplemental Analgesia |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/6/2005 | OxyContin-Materials--Visual Aids - Left behind--Conversion Guide; Spectracef-Materials-Sales Aid-Dosing Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/6/2005 | Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/6/2005 | OxyContin-Presentations--Package Insert--Indications and Usage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/6/2005 | OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Supplemental Analgesia |
| | Akron | OH | 44304 | 1/6/2005 | OxyContin-Presentations--Dosing--Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| | Maple Heights | OH | 44137 | 1/6/2005 | OxyContin-Challenges--Competition--Short - Acting Combination; OxyContin-Materials--Visual Aids - Left behind--Product Package Insert; OxyContin-Presentations--Features / Benefits--Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Patient Information.-PamphletsOXYCONTIN-MATERIALS--VISUAL AIDS - UTILIZED--TITRATION GUIDE; OXYCONTIN-PRESENTATIONS--FEATURES / BENEFITS--FAST ONSET OF ACTION; OXYCONTIN-PRESENTATIONS--FEATURES / BENEFITS--FLEXIBILITY OF DOSING; SPECTRACEF-MATERIALS-SALES AID-PACKAGE INSERT; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-EFFICACY; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-GRAM (-) AND GRAM (+) COVERAGE |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 1/6/2005 | OxyContin-Challenges--Competition; OxyContin-Challenges--Cost of therapy--Vs. Competition; OxyContin-Presentations--Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Materials.-Patient Information.-PamphletsOXYCONTIN-PRESENTATIONS--DOSING--ASYMMETRIC DOSING; OXYCONTIN-PRESENTATIONS--DOSING--TABLET SELECTION; SPECTRACEF-PRESENTATIONS-DOSING-DISEASE STATE DOSING AND LENGTH OF THERAPY; SPECTRACEF-PRESENTATIONS-DISEASE STATE / PATHOGENS-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/6/2005 | OxyContin-Materials--Visual Aids - Utilized--Titration Guide; OxyContin-Presentations--Dosing--Asymmetric Dosing; OxyContin-Presentations--Dosing--Initiation of Therapy; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECBOXYCONTIN-MATERIALS--VISUAL AIDS - UTILIZED--TITRATION GUIDE; OXYCONTIN-PRESENTATIONS--DOSING--INITIATION OF THERAPY; OXYCONTIN-PRESENTATIONS--DOSING--TABLET SELECTION; SPECTRACEF-MATERIALS-SALES AID-FILE CARD; SPECTRACEF-MATERIALS-SALES AID-STARTER BOX (SAMPLES); SPECTRACEF-PRESENTATIONS-ATTRIBUTES-BID DOSING; SPECTRACEF-PRESENTATIONS-DISEASE STATE / PATHOGENS-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/6/2005 | OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations--Dosing--Asymmetric Dosing; OxyContin-Presentations--Dosing--Conversions; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Titration / Dose Adjustment; OxyContin-Presentations--Dosing--Supplemental Analgesia; OxyContin-Presentations--Patient Selection / Assessment & Documentation--APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/6/2005 | OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations--Dosing--Asymmetric Dosing; OxyContin-Presentations--Dosing--Conversions; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations--Dosing--Titration / Dose Adjustment; OxyContin-Presentations--Dosing--Supplemental Analgesia; OxyContin-Presentations--Patient Selection / Assessment & Documentation--APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-Dosing Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of TherapyOXYCONTIN-MATERIALS--P.A.P. - UTILIZED--3RD PARTY STATEMENTS / GUIDELINES; OXYCONTIN-MATERIALS--VISUAL AIDS - UTILIZED--CONVERSION GUIDE; OXYCONTIN-PRESENTATIONS--DOSING--CONVERSIONS; OXYCONTIN-PRESENTATIONS--DOSING--TIME PRINCIPLES/DOSE ADJUSTMENTS; OXYCONTIN-PRESENTATIONS--FEATURES / BENEFITS--CEILING DOSE NO CEILING TO ANALGESIC DOSE; OXYCONTIN-PRESENTATIONS--FEATURES / BENEFITS--FLEXIBILITY OF DOSING/ASYMETRIC DOSING; SPECTRACEF-MATERIALS-SALES AID-FILE CARD; SPECTRACEF-MATERIALS-SALES AID-STARTER BOX (SAMPLES); SPECTRACEF-PRESENTATIONS-ATTRIBUTES-BID DOSING; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-EFFICACY; SPECTRACEF-PRESENTATIONS-DOSING-DISEASE STATE DOSING AND LENGTH OF THERAPY; SPECTRACEF-PRESENTATIONS-DISEASE STATE / PATHOGENS-ABECB |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/6/2005 | OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Dosing-Food Effects |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/6/2005 | OxyContin-Presentations--Competition--12h Morphine; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| | Westlake | OH | 44145 | 1/6/2005 | OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/7/2005 | OxyContin-Challenges--Abuse/Diversion--CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/7/2005 | OxyContin-Challenges--Abuse/Diversion--Documentation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/7/2005 | OxyContin-Challenges--Abuse/Diversion--Documentation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/7/2005 | OxyContin-Challenges--Abuse/Diversion--10 - Point Program |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/7/2005 | OxyContin-Challenges--Abuse/Diversion--CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/7/2005 | OxyContin-Challenges--Abuse/Diversion--Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/7/2005 | Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/7/2005 | Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/7/2005 | OxyContin-Challenges--Competition--Duragesic.; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/7/2005 | OxyContin-Challenges--Competition--Duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/7/2005 | OxyContin-Challenges--Competition--Duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/7/2005 | OxyContin-Presentations--Dosing--Conversions |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/7/2005 | OxyContin-Materials--P.A.P. - Utilized--Pain Assessment & Documentation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/7/2005 | OxyContin-Challenges--Competition--Duragesic. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/7/2005 | Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/7/2005 | Spectracef-Materials-Sales Aid-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/7/2005 | OxyContin-Presentations--Dosing--Conversions |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/7/2005 | Spectracef-Challenges-Competition-Biaxin.; Spectracef-Challenges-Competition-Levaquin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/7/2005 | OxyContin-Challenges--Cost of therapy--Cash Payer; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/7/2005 | Spectracef-Challenges-Managed Healthcare--Preferred Drug List |
| | Beachwood | OH | 44122 | 1/7/2005 | OxyContin-Presentations--Dosing--Conversions; Laxative Line-Presentations - Senokot - S.-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/7/2005 | OxyContin-Materials--Visual Aids - Left behind--Product Package Insert; OxyContin-Presentations--Features / Benefits--Blood Level; OxyContin-Presentations--Features / Benefits--Asymmetric Dosing; OxyContin-Presentations--Features / Benefits--AcroContin Delivery System; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Pre-Adult Pregnancy Category; Laxative Line-Materials.-Sales Aid.-Starter SampleOXYCONTIN-CHALLENGES--COMPETITION--SHORT ACTING COMBINATION/SINGLE ENTITY; OXYCONTIN-MATERIALS--VISUAL AIDS - UTILIZED--TITRATION GUIDE; OXYCONTIN-PRESENTATIONS--FEATURES / BENEFITS--FLEXIBILITY OF DOSING/ASYMETRIC DOSING; OXYCONTIN-PRESENTATIONS--FEATURES / BENEFITS--CEILING DOSE NO CEILING TO ANALGESIC DOSE; SPECTRACEF-MATERIALS-SALES AID-STARTER BOX (SAMPLES); SPECTRACEF-PRESENTATIONS-ATTRIBUTES-BID DOSING; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-B - LACTAMASE STABLE; LAXATIVE LINE-PRESENTATIONS - SENOKOT - S.-ATTRIBUTES.-NATURAL VEGETABLE LAXATIVE |
| | Beachwood | OH | 44122 | 1/7/2005 | OxyContin-Challenges--Competition--Duragesic.; OxyContin-Materials--Visual Aids - Left behind--Titration Guide; OxyContin-Presentations--Features / Benefits--AcroContin Delivery System; OxyContin-Presentations--Features / Benefits--Blood Level; OxyContin-Presentations--Features / Benefits--Onset of Action; OxyContin-Presentations--Features / Benefits--Flexibility of Dosing; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Challenges-Cost of therapy-Managed Care Tiers; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes - Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable LaxativeOXYCONTIN-MATERIALS--VISUAL AIDS - UTILIZED--PRODUCT PACKAGE INSERT; OXYCONTIN-PRESENTATIONS--FEATURES / BENEFITS--CEILING DOSE NO CEILING TO ANALGESIC DOSE; OXYCONTIN-PRESENTATIONS--FEATURES / BENEFITS--Q12H VS. Q6H OR Q4H; SPECTRACEF-MATERIALS-SALES AID-STARTER BOX (SAMPLES); SPECTRACEF-PRESENTATIONS-ATTRIBUTES-B - LACTAMASE STABLE; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-BID DOSING; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-GRAM (-) AND GRAM (+) COVERAGE; LAXATIVE LINE-PRESENTATIONS - SENOKOT - S.-ATTRIBUTES-B - LACTAMASE STABLE; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-BID DOSING; LAXATIVE LINE-MATERIALS.-PATIENT |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/7/2005 | OxyContin-Materials--Visual Aids - Utilized--Product Package Insert; OxyContin-Presentations--Features / Benefits--Asymmetric Dosing |
| | Beachwood | OH | 44122 | 1/7/2005 | OxyContin-Challenges--Competition--Short - Acting Combination; OxyContin-Presentations--Dosing--Titration / Dose Adjustment; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced ConstipationOXYCONTIN-PRESENTATIONS--DOSING--TABLET SELECTION; OXYCONTIN-PRESENTATIONS--DOSING--ASYMETRIC DOSING; SPECTRACEF-PRESENTATIONS-DISEASE STATE / PATHOGENS-SKIN AND SKIN STRUCTURE; SPECTRACEF-PRESENTATIONS-DOSING-DISEASE STATE DOSING AND LENGTH OF THERAPY |
| PPLPMDL0080000001 | | | | | |

| Bates | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| | Beachwood | OH | 44122 | 1/7/2005 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Attributes:-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable LaxativeOXYCONTIN-CHALLENGES:-COMPETITION:-SHORT ACTING COMBINATION/SINGLE ENTITY; OXYCONTIN-MATERIALS:-VISUAL AIDS - UTILIZED:-PRODUCT PACKAGE INSERT; OXYCONTIN-PRESENTATIONS:-DOSING:-TABLET SELECTION; OXYCONTIN-PRESENTATIONS:-FEATURES / BENEFITS:-BLOOD LEVEL; OXYCONTIN-PRESENTATIONS:-FEATURES / BENEFITS:-CEILING DOSE NO CEILING TO ANALGESIC DOSE; OXYCONTIN-PRESENTATIONS:-FEATURES / BENEFITS:-FLEXIBILITY OF DOSING; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-GRAM (-) AND GRAM (+) COVERAGE; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-BID DOSING; LAXATIVE LINE-PRESENTATIONS - SENOKOT - S.-ATTRIBUTES.-NATURAL VEGETABLE LAXATIVE; LAXATIVE LINE-PRESENTATIONS - SENOKOT - S.-ATTRIBUTES.-GENTLE |
| PPLPMDL0080000001 | | | | | |
| | Beachwood | OH | 44122 | 1/7/2005 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Celiset of Action; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable LaxativeOXYCONTIN-PRESENTATIONS:-FEATURES / BENEFITS:-EFFICACY - IT WORKS; OXYCONTIN-PRESENTATIONS:-FEATURES / BENEFITS:-ACROCONTIN DELIVERY SYSTEM; SPECTRACEF-PRESENTATIONS-DOSING:-DISEASE STATE / PATHOGENS-ABECB; SPECTRACEF-PRESENTATIONS-DOSING-DISEASE STATE DOSING AND LENGTH OF THERAPY; LAXATIVE LINE-MATERIALS:-SALES AID.-SLIM JIM |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 1/7/2005 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Enlarged Package Insert; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | | | | | |
| | Beachwood | OH | 44122 | 1/7/2005 | OxyContin-Challenges:-Competition:-Short - Acting Combination; OxyContin-Materials:-Visual Aids - Left behind:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Challenges-Competition-Other Cephalosporins; Spectracef-Materials-Sales Aid-Slim Jim; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable LaxativeOXYCONTIN-CHALLENGES:-COMPETITION:-SHORT ACTING COMBINATION/SINGLE ENTITY; OXYCONTIN-MATERIALS:-VISUAL AIDS - UTILIZED:-CONVERSION GUIDE; OXYCONTIN-PRESENTATIONS:-FEATURES / BENEFITS:-CEILING DOSE NO CEILING TO ANALGESIC DOSE; OXYCONTIN-PRESENTATIONS:-FEATURES / BENEFITS:-Q12H VS. Q6H OR Q4H; SPECTRACEF-MATERIALS-SALES AID-STARTER BOX (SAMPLES); SPECTRACEF-PRESENTATIONS-ATTRIBUTES-EFFICACY; SPECTRACEF-PRESENTATIONS-ATTRIBUTES-GRAM (-) AND GRAM (+) COVERAGE; LAXATIVE LINE-MATERIALS:-SALES AID.-STARTER SAMPLE |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/7/2005 | OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/14/2005 | Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/14/2005 | Spectracef-Challenges-Cost of therapy-Cash.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/14/2005 | Laxative Line-Materials.-Sales Aid.-Dosing Card; Laxative Line-Materials.-Sales Aid.-Starter Sample; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/14/2005 | Laxative Line-Challenges.-Product Related:-Combination Product; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Copley | OH | 44321 | 1/14/2005 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 1/14/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/14/2005 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Managed Care:-Formulary Grid |
| | Mayfield Hts | OH | 44124 | 1/14/2005 | Proactive Pain Management-Materials --P.A.P. - Utilized --RxPatrol Materials; Proactive Pain Management-Materials --P.A.P. - Utilized --Patient Info; Proactive Pain Management-Materials --P.A.P. - Utilized --Tamper Resistant Prescription Pad Info |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert/Boxed Warning; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44111 | 1/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Managed Care:-Medicaid Issues |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert/Boxed Warning; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Objections - General-QD vs BID Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert/Boxed Warning; OxyContin-Challenges:-Competition:-Duragesic.; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/17/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/17/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2005 | OxyContin-Presentations:-Educational Programs:-Arranged InService; Spectracef-Challenges-Managed Care:-Not covered; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/17/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Materials; Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Materials:-Package Insert; |
| | Parma | OH | 44134 | 1/17/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; Palladone-Pharmacy:-Materials:-Conversion & Titration Guide; Palladone-Pharmacy:-Materials:-Package Insert.; Palladone-Pharmacy:-Materials:-Pharmacist Packet |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/17/2005 | OxyContin-Challenges:-Competition:-12h Morphine |
| | Lyndhurst | OH | 44124 | 1/18/2005 | Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State:-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 1/18/2005 | Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 1/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/18/2005 | Laxative Line-Distributions.-Product Availability:-Retail (Food / Drug / Mass); Laxative Line-Materials.-Sales Aid.-Dosing Card; Laxative Line-Materials.-Sales Aid.-Starter Sample; OxyContin-Challenges:-Abuse/Diversion:-CII vs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/18/2005 | Laxative Line-Challenges.-Cost - Vs. Brand Competition; OxyContin-Challenges:-Competition:-Bulk Laxatives; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| | Euclid | OH | 44119 | 1/18/2005 | Laxative Line-Challenges.-Cost - Vs. Brand Competition; OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/18/2005 | OxyContin-Presentations:-Educational Programs:-Arranged InService; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/18/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/18/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 1/18/2005 | OxyContin-Presentations:-Educational Programs:-Arranged InService |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/18/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/18/2005 | OxyContin-Presentations:-Educational Programs:-Arranged InService |
| | Beachwood | OH | 44122 | 1/18/2005 | OxyContin-Materials:-Medical Education - Left behind:-Web Sites; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing:-Asymetric Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/18/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| | Beachwood | OH | 44122 | 1/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Materials:-Patient Information:-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2005 | Laxative Line-Materials:-Patient Information:-Pamphlets; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/19/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/19/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2005 | Laxative Line-Materials:-Patient Information:-Pamphlets; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2005 | Laxative Line-Challenges:-Product Related:-Stool Softeners; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/19/2005 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/19/2005 | OxyContin-Challenges:-Competition:-12h Morphine; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/19/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Materials:-Sales Aid:-Slim Jim |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Package Insert:-Drug - Drug Interactions; OxyContin-Presentations:-Package Insert:-Contraindications and Warnings; Laxative Line-Presentations - Senokot - S. Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S. Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/19/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Laxative Line-Presentations - Senokot - S. Disease State.-Medication Induced Constipation; Laxative Line-Presentations - Senokot - S. Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/19/2005 | OxyContin-Presentations:-Educational Programs:-Medical Liaison Program; OxyContin-Presentations:-Educational Programs:-Arranged InService |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/2005 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/19/2005 | Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Laxative Line-Materials:-Sales Aid:-Slim Jim |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 1/19/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Laxative Line-Materials:-Patient Information:-Pamphlets |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 1/19/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Low Incr Metabolism; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 1/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Presentations - Colace.-Attributes - #1 Stool Softener Brand; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2005 | OxyContin-Non-Targeted Prescriber;-Presentation :-Left Medical Information Request form; Palladone-Non-Targeted Prescriber;-Presentation :-Left PI; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/19/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy:-Materials:-Package Insert.; Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Palladone-Pharmacy:-Materials:-Package Insert.; Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/20/2005 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert/Boxed Warning; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/20/2005 | Palladone-Pharmacy:-Materials:-Pharmacist Packet; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Materials:-Patient Information:-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/20/2005 | OxyContin-Presentations:-Package Insert:-Pharmacokinetics & Metabolism; OxyContin-Presentations:-Package Insert:-Special Populations; Laxative Line-Materials:-Sales Aid:-Starter Sample; Laxative Line-Materials:-Sales Aid:-Slim Jim |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/20/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Other Approved Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/20/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/20/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/20/2005 | Palladone-Pharmacy:-Materials:-Package Insert.; Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials:-Sales Aid:-Slim Jim; Laxative Line-Materials:-Sales Aid:-Starter Sample |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 1/20/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Package Insert.; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Low Incr Metabolism; Laxative Line-Materials:-Sales Aid:-Slim Jim; Laxative Line-Materials:-Sales Aid:-Starter Sample |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/20/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Dosing-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Berea | OH | 44017 | 1/20/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 1/20/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Berea | OH | 44017 | 1/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/20/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/21/2005 | OxyContin-Materials::Package Insert; Palladone-Pharmacy::Materials::Media Coverage |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/21/2005 | OxyContin-Materials::Media Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::Media Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/21/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/21/2005 | OxyContin-Presentations::Features / Benefits - It Works; OxyContin-Presentations::Features / Benefits::Flexibility of Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/2005 | OxyContin-Materials::Visual Aids - Utilized::Conversion Guide; OxyContin-Presentations::Dosing::Conversions; OxyContin-Presentations::Features / Benefits::Patient Selection / Assessment & Documentation::Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/21/2005 | OxyContin-Materials::Visual Aids - Utilized::Product Package Insert; OxyContin-Presentations::Package Insert::Indication |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/21/2005 | OxyContin-Presentations::Dosing::Initiation of Therapy; OxyContin-Presentations::Dosing::Tablet Selection; Laxative Line-Materials::Patient Information - Pamphlets |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 1/21/2005 | OxyContin-Materials::Visual Aids - Utilized::Product Package Insert; OxyContin-Presentations::Dosing::Tablet Selection; OxyContin-Presentations::Features / Benefits::Blood Level; OxyContin-Presentations::Features / Benefits::Flexibility of Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Materials::Sales Aid::Slim Jim; Laxative Line-Materials::Sales Aid::Starter Sample |
| PPLPMDL0080000001 | Shaker Heights | OH | 44122 | 1/21/2005 | Palladone-Pharmacy::Materials::Package Insert; Palladone-Pharmacy::Materials::Pharmacist Packet; OxyContin-Materials::Visual Aids - Utilized::Conversion Guide |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 1/21/2005 | OxyContin-Challenges::P.A.P. - Utilized::3rd Party Statements / Guidelines; OxyContin-Materials::Visual Aids - Utilized::Titration Guide; OxyContin-Presentations::Dosing::Initiation of Therapy; OxyContin-Presentations::Dosing::Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/21/2005 | OxyContin-Materials::Visual Aids - Utilized::Retained Visual Aid; OxyContin-Presentations::Dosing::Initiation of Therapy; OxyContin-Presentations::Dosing::Tablet Selection; OxyContin-Presentations::Features / Benefits::Q12h vs. Q6h or Q4h; OxyContin-Presentations::Features / Benefits::Fast Onset of Action; OxyContin-Presentations::Features / Benefits::Flexibility of Dosing/Asymetric Dosing; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/21/2005 | OxyContin-Materials::Visual Aids - Utilized::Product Package Insert; OxyContin-Presentations::Features / Benefits::Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations::Features / Benefits::Blood Level; Laxative Line-Materials::Sales Aid::Slim Jim; Laxative Line-Materials::Sales Aid::Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/21/2005 | OxyContin-Materials::Visual Aids - Utilized::Titration Guide; OxyContin-Materials::Visual Aids - Utilized::Retained Visual Aid; OxyContin-Presentations::Features / Benefits::Blood Level; OxyContin-Presentations::Features / Benefits::Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/21/2005 | OxyContin-Materials::Visual Aids - Utilized::Titration Guide; OxyContin-Presentations::Dosing::Initiation of Therapy; OxyContin-Presentations::Features / Benefits::Patient Selection / Assessment & Documentation::Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/21/2005 | OxyContin-Materials::Visual Aids - Utilized::Titration Guide; OxyContin-Presentations::Dosing::Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/21/2005 | OxyContin-Materials::Visual Aids - Utilized::Product Package Insert; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/24/2005 | OxyContin-Materials::Visual Aids - Utilized::Titration Guide; OxyContin-Presentations::Features / Benefits::Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Materials::Sales Aid::Starter Sample |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/24/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; OxyContin-Challenges::Abuse/Diversion::RxPatrol Program; OxyContin-Challenges::Abuse/Diversion::Proper Patient Selection; Palladone-Pharmacy::Retail Stocking-Left Pharmacist Packet; Palladone-Pharmacy::Retail Stocking; Palladone-Pharmacy::Materials::Pharmacist Packet |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/24/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/24/2005 | OxyContin-Challenges::Abuse/Diversion::Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/24/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 1/24/2005 | Laxative Line-Challenges.-Cost . -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/24/2005 | OxyContin-Challenges::Abuse/Diversion::CII vs. CIII; Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/24/2005 | Palladone-Pharmacy::Challenges::Abuse/Diversion; |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/24/2005 | OxyContin-Challenges::Abuse/Diversion::Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 1/24/2005 | OxyContin-Materials::Visual Aids - Utilized::Product Package Insert; OxyContin-Presentations::Features / Benefits::Flexibility of Dosing |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/24/2005 | OxyContin-Challenges::Competition--Short Acting Combination/Single Entity; OxyContin-Materials::Visual Aids - Utilized::Product Package Insert; OxyContin-Presentations::Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Macedonia | OH | 44056 | 1/24/2005 | OxyContin-Materials::Visual Aids - Utilized::Product Package Insert; OxyContin-Presentations::Patient Selection / Assessment & Documentation::APS / AAPM / ASAM Guideline; OxyContin-Presentations::Patient Selection / Assessment & Documentation::Documentation / Assessment Tools; OxyContin-Presentations::Patient Selection / Assessment & Documentation::Non Malignant Pain; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot -Disease State -Functional Constipation |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 1/24/2005 | OxyContin-Presentations::Dosing--Asymmetric Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/24/2005 | Palladone-Pharmacy::Challenges::Cost of Therapy; Palladone-Pharmacy::Challenges::Medicaid Status |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/24/2005 | Spectracef-Materials-Sales Aid-File Card; OxyContin-Presentations::Package Insert::Special Populations; OxyContin-Presentations::Package Insert::Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 1/24/2005 | Palladone-Pharmacy::Materials::Pharmacist Packet |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 1/24/2005 | OxyContin-Presentations::Features / Benefits::Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations::Features / Benefits::Fast Onset of Action; OxyContin-Presentations::Features / Benefits::Flexibility of Dosing/Asymetric Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot -Disease State -Functional Constipation |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/24/2005 | OxyContin-Challenges::Competition--Short Acting Combination/Single Entity; OxyContin-Presentations::Features / Benefits::Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations::Features / Benefits::Q12h vs. Q6h or Q4h; OxyContin-Presentations::Features / Benefits::Blood Level; OxyContin-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot -Disease State -Functional Constipation |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 1/24/2005 | Laxative Line-Challenges.-Cost . -Generic / Private Label Competition; Spectracef-Materials-Sales Aid-File Card; OxyContin-Presentations::Features / Benefits::Blood Level; OxyContin-Presentations::Features / Benefits::Q12h vs. Q6h or Q4h; Laxative Line-Materials::Sales Aid::Slim Jim; Laxative Line-Materials::Sales Aid::Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/25/2005 | Laxative Line-Challenges.-Cost . -Generic / Private Label Competition; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges::Abuse/Diversion::CII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/25/2005 | Laxative Line-Challenges.-Cost . -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/25/2005 | Laxative Line-Challenges.-Cost . -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/25/2005 | OxyContin-Challenges::Abuse/Diversion::Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/25/2005 | Laxative Line-Challenges.-Cost . -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges::Abuse/Diversion::Cash; OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/25/2005 | Laxative Line-Challenges.-Cost . -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges::Abuse/Diversion::CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2005 | OxyContin-Challenges::Abuse/Diversion::Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2005 | OxyContin-Presentations::Features / Benefits::AcroContin Delivery System |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/25/2005 | OxyContin-Materials::Visual Aids - Utilized::Patient Package Insert::Indication; OxyContin-Presentations::Patient Selection / Assessment & Documentation::Non Malignant Pain; Spectracef-Materials-Sales Aid-Package Insert; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/25/2005 | OxyContin-Presentations::Dosing::Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/25/2005 | Palladone-Pharmacy::Retail Stocking-Left Pharmacist Packet; Palladone-Pharmacy::Retail Stocking::Requested Stocking; OxyContin-Presentations::Dosing::Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/25/2005 | Palladone-Pharmacy;-Retail Stocking:-Left Pharmacist Packet |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/25/2005 | Palladone-Pharmacy;-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/25/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/25/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/25/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Challenges-Cost of therapy-Cash; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.- |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/25/2005 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Materials:-Medical Education - Utilized:-Medical Education Resource Guide |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/25/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/25/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/25/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Colace.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/25/2005 | Palladone-Pharmacy;-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2005 | Palladone-Pharmacy;-Materials:-Medicaid Status |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/25/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/25/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/25/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/25/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/25/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/25/2005 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 1/25/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/25/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Ceiling No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 1/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/25/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/25/2005 | Laxative Line-Challenges.-Cost - Vs. Rx co - pay; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/26/2005 | Laxative Line-Challenges.-Cost - Vs. Brand Competition; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-In - Vitro Data; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/26/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/26/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/26/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/26/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/26/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Materials-Sales Aid-Package Insert.; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Materials-Sales Aid-Package Insert.; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/26/2005 | Palladone-Pharmacy;-Challenges;-Cost of Therapy; Palladone-Pharmacy;-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/26/2005 | Palladone-Pharmacy;-Materials;-Pharmacist Packet; OxyContin-Presentations:-Package Insert:-Black Box Warning; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/26/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot.-Attributes.-Gentle; Laxative Line-Presentations - Senokot.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/26/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 1/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/26/2005 | OxyContin-Challenges:-Cost of therapy-Managed Health Care; Spectracef-Challenges-Managed Care.-Formulary Grid |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/26/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/26/2005 | Palladone-Pharmacy;-Boxed Warning; Palladone-Pharmacy;-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot.-Disease State.- |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert/Boxed Warning; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-Duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/27/2005 | Laxative Line-Distributions.-Product Availability.-Hospital; Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy;-Materials;-Pharmacist Packet |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/27/2005 | Laxative Line-Challenges.-Cost - Vs. Brand Competition; Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/27/2005 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/27/2005 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; OxyContin-Presentations:-Educational Programs:-Arranged InService; OxyContin-Presentations:-Package Insert:-Special Populations; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/27/2005 | Palladone-Pharmacy;-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/27/2005 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Conversions |

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Copley | OH | 44321 | 1/27/2005 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/27/2005 | Palladone-Pharmacy:-Materials;-Pharmacit Packet; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/27/2005 | Palladone-Pharmacy:-Medicaid Status; Palladone-Pharmacy:-Challenges;-Cost of Therapy. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 1/27/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/27/2005 | Palladone-Pharmacy:-Challenges;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/27/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44111 | 1/27/2005 | Palladone-Pharmacy:-Materials;-Pharmacist Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-Package Insert; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card (Samples); Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/27/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2005 | Laxative Line-Challenges. -Competition.-Bulk Laxatives; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Copley | OH | 44321 | 1/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2005 | Laxative Line-Challenges.-Cost. -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2005 | Laxative Line-Challenges.-Product Related -Dependence; Laxative Line-Challenges.-Cost. -Vs. Brand Competition; Laxative Line-Challenges.-Cost. -Vs. Rx co - pay; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2005 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2005 | Laxative Line-Challenges.-Cost. -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/28/2005 | OxyContin-Challenges:-Competition.-Avinza. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/28/2005 | OxyContin-Challenges:-Cost of therapy.-Cash Payer |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/28/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Bedford | OH | 44203 | 1/28/2005 | Palladone-Pharmacy:-Challenges;-Cost of Therapy. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/28/2005 | OxyContin-Presentations:-Package Insert:-Clinical Trials; Spectracef-Materials-Sales Aid-Package Insert; Spectracef-Materials-Sales Aid-Starter Box (Samples); Laxative Line-Presentations - Senokot -Attributes.-Efficacy; Laxative Line-Presentations - Senokot.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/28/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/28/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Norton | OH | 44203 | 1/28/2005 | Palladone-Pharmacy:-Medicaid Status; Palladone-Pharmacy:-Materials;-Pharmacist Packet |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/28/2005 | Palladone-Pharmacy:-Medicaid Status; Palladone-Pharmacy:-Materials;-Pharmacist Packet |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/28/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Package Insert:-Drug - Drug Interactions; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-In - Vitro Data |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/28/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/28/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-Package Insert; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/28/2005 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Materials-Aid-Package Insert.; Spectracef-Materials-Sales Aid-Starter Box (Samples); Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2005 | Laxative Line-Challenges.-Cost. -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 1/31/2005 | Laxative Line-Challenges.-Cost. -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/31/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/31/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2005 | Laxative Line-Challenges.-Cost. -Generic / Private Label Competition; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2005 | Palladone-Pharmacy:-Materials;-Pharmacit Packet; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/31/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy:-Retail Stocking;-Left Pharmacit Packet; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/31/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2005 | Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/31/2005 | Palladone-Prescriber:-_-RMP;-Didn't deliver safety messages; Palladone-Prescriber:-_-RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/31/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/31/2005 | Palladone-Prescriber:-_-RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/31/2005 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/31/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/31/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/31/2005 | OxyContin-Presentations:-Dosing:-Conversions; Palladone-Pharmacy:-Materials;-Pharmacit Packet; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |
| PPLPMDL0080000001 | Lakewood | OH | 44312 | 1/31/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/31/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/31/2005 | Palladone-Prescriber:-_-RMP;-Delivered Safety Messages; Palladone-Prescriber:-_-RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/31/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Non - patient Specific (non - reportable) Adverse Reaction-Discontinuation Rate |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/31/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Non - patient Specific (non - reportable) Adverse Reaction-Discontinuation Rate |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/31/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/31/2005 | OxyContin-Pharmacy;-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Laxative Line-Presentations - Senokot - S:-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Laxative Line-Presentations - Senokot - S:-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S:-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S:-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S:-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/31/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/31/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/31/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/31/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2005 | Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Materials.;-Package Insert.; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Efficacy; Palladone-Prescriber;-Introduction; Palladone-Prescriber;-Presentation;-q24h Dosing; Palladone-Prescriber;-Presentation;-Safety/Indication |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/31/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/31/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/31/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2005 | OxyContin-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/31/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S:-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S:-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S:-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/31/2005 | Palladone-Prescriber;-Presentation:-Adverse Events (Safety); Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Prescriber;-Presentation:-Package Insert; Palladone-Prescriber;-Presentation;-q24h Dosing; Palladone-Prescriber;-Presentation;-Safety/Indication; OxyContin-Presentations;-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/31/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Macrolides. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2005 | OxyContin-Challenges:-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2005 | Laxative Line-Challenges.-Cost. -Vs. Rx co - pay; Laxative Line-Challenges.-Cost. -Vs. Brand Competition; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2005 | Laxative Line-Challenges.-Cost. -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | North Hampton | OH | 45349 | 2/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Augmentin.; Laxative Line-Materials.-Sales Aid.-Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/1/2005 | Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation;-q24h Dosing; Palladone-Prescriber;-Presentation;-Package Insert.; Palladone-Prescriber;-Presentation;-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2005 | Palladone-Pharmacy;-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-P.A.P. - Utilized:-Pain Assessment & Documentation; OxyContin-Materials:-P.A.P. - Utilized:-JCAHO; OxyContin-Materials:-P.A.P. - Utilized:-Pain Management in the Elderly |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/1/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2005 | OxyContin-Pharmacy;-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/1/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Materials-Managed Care Grid-Presented; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot.-S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/1/2005 | OxyContin-Presentations:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S:-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S:-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/1/2005 | Palladone-Pharmacy;-Pharmacist Packet; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 2/1/2005 | OxyContin-Presentations:-Educational Programs:-Arranged InService; OxyContin-Presentations:-Educational Programs:-Medical Liaison Program; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/1/2005 | Palladone-Pharmacy;-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/1/2005 | Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Challenges.;-Conversion & Titration; Palladone-Prescriber;-Challenges.;-Product Availability.; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation;-q24h Dosing; Palladone-Prescriber;-Presentation;-Package Insert.; OxyContin-Presentations;-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Orange Village | OH | 44122 | 2/1/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/1/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Materials-Sales Aid-Package Insert; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/2/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2005 | Laxative Line-Materials.-Sales Aid.-Dosing Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/2/2005 | Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-Challenges;-Opioid Tolerant; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2005 | Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Challenges;-Tier Status; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/2/2005 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-Challenges;-Abuse/Diversion.; Palladone-Prescriber;-Challenges;-Avinza.; Palladone-Prescriber;-Challenges;-Boxed Warning; Palladone-Prescriber;-Challenges;-Cost of Therapy.; Palladone-Prescriber;-Challenges;-Duragesic.; Palladone-Prescriber;-Challenges;-Kadian.; Palladone-Prescriber;-Challenges;-Medicaid Status; Palladone-Prescriber;-OxyContin; |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Materials:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | C. Falls | OH | 44223 | 2/2/2005 | Palladone-Pharmacy:-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy:-Materials:-Pharmacist Packet |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/2/2005 | Palladone-Pharmacy:-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy:-Pricing:-Left Pharmacist Packet |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2005 | Palladone-Pharmacy:-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy:-Materials:-Retail Sell Sheet |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/2/2005 | Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2005 | Palladone-Pharmacy:-Materials:-Left Pharmacist Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Patient Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Materials:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/3/2005 | Laxative Line-Challenges:-Cost -.Generic / Private Label Competition; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; Palladone-Pharmacy:-Materials:-Package Insert.; Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Materials:-Retail Sell Sheet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/3/2005 | Laxative Line-Challenges:-Cost -.Generic / Private Label Competition; Spectracef-Presentations-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/3/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Materials:-Pharmacist Packet; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/3/2005 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-q24h Dosing; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/2005 | Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-_RMP:-Didn't deliver safety messages; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/3/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 2/3/2005 | OxyContin-Presentations:-Educational Programs:-Arranged InService; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials:-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/3/2005 | Palladone-Prescriber:-_RMP:-Didn't deliver safety messages; Palladone-Prescriber:-Materials:-Package Insert; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Flexibility - It Works; Spectracef-Presentations-Dosage and Administration |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/3/2005 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/3/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/3/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/3/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/3/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/3/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Materials:-Package Insert; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/3/2005 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/3/2005 | OxyContin-Presentations:-Package Insert:-Pharmacokinetics & Metabolism; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 2/3/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Challenges-Objections - General-Duration of Therapy 5 days vs. 10 days |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/3/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/3/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/3/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsilitis |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/3/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials:-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/3/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:-q24h Dosing; Palladone-Prescriber:-Presentation:-Safety/Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-q24h Dosing; Palladone-Prescriber:-Presentation:-Safety/Indication; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/3/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Package Insert; Palladone-Prescriber:-Presentation:-q24h Dosing; Palladone-Prescriber:-Presentation:-Safety/Indication; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/3/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Line-Materials:-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/3/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2005 | Laxative Line-Challenges:-Cost -.Generic / Private Label Competition; Laxative Line-Challenges:-Cost - Vs. Rx co - pay; Spectracef-Materials-Managed Care Grid-Presented; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety) |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2005 | Laxative Line-Challenges:-Cost -.Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44221 | 2/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/2005 | OxyContin-Challenges:-Cost of therapy:-Vs. Benefits; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Managed Health Care; Laxative Line-Materials:-Sales Aid.-Slim Jim; Laxative Line-Materials:-Sales Aid.-Starter Sample |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2005 | Palladone-Pharmacy:-Materials:-Package Insert; Palladone-Pharmacy:-Materials:-Pharmacist Packet |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/4/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Materials:-P.A.P. - Utilized:-PAP Reprints; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/4/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Materials:-Package Insert;; Palladone-Pharmacy:-Materials:-Pharmacist Packet |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2005 | Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2005 | Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Materials:-Package Insert; |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 2/4/2005 | Palladone-Pharmacy:-Materials:-Package Insert; Palladone-Pharmacy:-Materials:-Pharmacist Packet |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Package Insert:-Patient Package Insert; Spectracef-Materials-Sales Aid-Package Insert; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Patient Package Insert |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/2005 | Palladone-Prescriber:_-RMP;-Delivered Safety Messages; Palladone-Prescriber:_-RMP;-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:-Package Insert; Palladone-Prescriber:-Presentation:-q24h Dosing; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); OxyContin-Presentations:-Features / Benefits:-Indications and Usage |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 2/4/2005 | OxyContin-Materials:-P.A.P. - Utilized:-PAP Reprints; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 2/4/2005 | OxyContin-Materials:-P.A.P. - Utilized:-PAP Reprints; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 2/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/4/2005 | Palladone-Pharmacy:-Materials:-Conversion & Titration Guide; Palladone-Pharmacy:-Materials:-Package Insert; Palladone-Pharmacy:-Materials:-Pharmacist Packet |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Objections - General-Duration of Therapy 5 days vs. 10 days; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Challenges-Objections - General-Duration of Therapy 5 days vs. 10 days; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Organization:-Hospital;-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/7/2005 | Laxative Line-Challenges.-Cost - Vs. Brand Competition; Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:_-RMP;-Delivered Safety Messages; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Analgesic Franchise Positioning; Palladone-Prescriber:-Materials ;-Prescriber Packet; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Introduction; Palladone-Prescriber:-Presentation:-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 2/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/7/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; Palladone-Pharmacy:-Materials:-Package Insert;; Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Challenges;-Boxed Warning |
| PPLPMDL0080000001 | Akron | OH | 44224 | 2/7/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/7/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2005 | Palladone-Prescriber:_-RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/7/2005 | OxyContin-Challenges:-Terminology:-Addiction / Tolerance; OxyContin-Challenges:-Terminology:-Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/7/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Colace.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/7/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/7/2005 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; Palladone-Prescriber:_-RMP;-Delivered Safety Messages; Palladone-Prescriber:_-RMP;-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Analgesic Franchise Positioning; Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:-Introduction; Palladone-Prescriber:-Presentation:-Package Insert; Palladone-Prescriber:-Presentation:-q24h Dosing; Palladone-Prescriber:-Presentation:-Safety/Indication |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2005 | OxyContin-Challenges:-Competition:-12h Morphine; OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Competition-Quinolones. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2005 | Laxative Line-Distributions.-Product Availability.-Hospital; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert/Boxed Warning |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/8/2005 | Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/8/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/8/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/8/2005 | Palladone-Pharmacy:-Materials;-Pharmacist Packet |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/8/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/8/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/8/2005 | OxyContin-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/8/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/8/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/8/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/8/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/8/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Challenges-Managed Care:-Medicaid Issues; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Palladone-Non-Targeted Prescriber;-Presentation ;-Left PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-B- lactamase Stable; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid-Starter Sample |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/9/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Materials-Sales Aid-Package Insert.; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2005 | Palladone-Prescriber:_-RMP;-Delivered Safety Messages; Palladone-Prescriber:_-RMP;-Left Prescriber Packet; OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/9/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations-Macrolides.; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/9/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/9/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2005 | OxyContin-Presentations:-Dosing:-Duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/9/2005 | OxyContin-Materials:-P.A.P. - Utilized:-PAP Reprints; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/9/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; Spectracef-Materials-Sales Aid-Package Insert.; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/9/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Laxative Line-Presentations - Senokot.-Dosing - Adult and Children.-Starting Dose |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/9/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; Palladone-Pharmacy:-Materials;-Package Insert.; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2005 | OxyContin-Challenges:-Competition:-Avinza. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/9/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/9/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Palladone-Pharmacy;-Materials;-Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/9/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-P.A.P. - Utilized:-PAP Reprints; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/9/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Middleburg Hts., | OH | 44278 | 2/9/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/9/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/9/2005 | OxyContin-Materials:-P.A.P. - Utilized:-PAP Reprints; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/11/2005 | OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/11/2005 | OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/11/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/11/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/11/2005 | OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/2005 | OxyContin-Challenges-Competition-Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/11/2005 | OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/11/2005 | Palladone-Pharmacy-Retail Stocking-Requested Stocking |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/11/2005 | OxyContin-Materials-Visual Aids - Utilized-Product Package Insert; OxyContin-Materials-Visual Aids - Utilized-Titration Guide |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/11/2005 | OxyContin-Challenges-Competition-Duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/11/2005 | Palladone-Prescriber-;_-RMP;-Delivered Safety Messages; Palladone-Prescriber-;_-RMP;-Left Prescriber Packet; OxyContin-Presentations-Dosing-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/11/2005 | OxyContin-Challenges-Competition-Duragesic..; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/11/2005 | Palladone-Pharmacy-Retail Stocking-Requested Stocking |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/11/2005 | OxyContin-Materials-Visual Aids - Utilized-Product Package Insert; OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations-Dosing-Conversions; OxyContin-Presentations- Dosing--Tablet Selection |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 2/11/2005 | OxyContin-Challenges-Competition-Short Acting Combination/Single Entity; OxyContin-Materials-Visual Aids - Utilized-Product Package Insert; OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits.-Fast Onset of Action; OxyContin-Presentations--Features / Benefits.-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Package Insert.; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy, Laxative Line-Presentations - Senokot.-Attributes.-Gentle; Laxative Line-Presentations - Senokot.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/14/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/14/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/14/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Palladone-Pharmacy;-Materials;-Package Insert.; Palladone-Pharmacy;-Materials;-Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/14/2005 | OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Euclid | OH | 44143 | 2/14/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/14/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Package Insert.; Palladone-Prescriber;-Presentation;-q24h Dosing; OxyContin-Challenges-Abuse/Diversion--Media Coverage |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/14/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Package Insert.; Palladone-Prescriber;-Presentation;-Conversion & Titration; OxyContin-Challenges-Abuse/Diversion--Media |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/14/2005 | OxyContin-Challenges--Conversions; OxyContin-Challenges--Conversion Guide; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/14/2005 | OxyContin-Presentations--Patient Selection / Assessment & Documentation--Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/14/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/14/2005 | OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/14/2005 | Palladone-Prescriber;-_-RMP;-Didn't deliver safety messages; Palladone-Prescriber;-_-RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Fairlawn | OH | 44223 | 2/14/2005 | OxyContin-Challenges-Managed Health care:-Formulary Status/Tier Status; OxyContin-Challenges-Managed Health care:-Prior Authorization |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/14/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/14/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2005 | OxyContin-Challenges-Competition-Duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/14/2005 | OxyContin-Challenges-Cost of therapy-Cash Payer; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/14/2005 | OxyContin-Challenges-Cost of therapy-Cash Payer; OxyContin-Presentations--Dosing--Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/14/2005 | OxyContin-Materials-Visual Aids - Utilized-Titration Guide; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits.-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/14/2005 | OxyContin-Materials-P.A.P. - Utilized-3rd Party Statements / Guidelines; OxyContin-Materials-Visual Aids - Utilized-Titration Guide; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing-- Tablet Selection; Spectracef-Challenges-Managed Care--Medicaid Issues; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/15/2005 | Palladone-Prescriber;-_-RMP;-Delivered Safety Messages; Palladone-Prescriber;-_-RMP;-Left Prescriber Packet; Palladone-Prescriber;-Challenges ;-Conversion & Titration; Palladone-Prescriber;-Challenges;-Medicaid Status; OxyContin-Presentations--Dosing--Conversions |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/15/2005 | OxyContin-Challenges-Abuse/Diversion--Media Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/15/2005 | OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Copley | OH | 44321 | 2/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; OxyContin-Challenges--Competition--Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/15/2005 | OxyContin-Challenges--Competition--Duragesic.; OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/15/2005 | OxyContin-Challenges--Competition--Duragesic.; OxyContin-Challenges-Abuse/Diversion-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 2/15/2005 | Palladone-Prescriber;-_-RMP;-Delivered Safety Messages; Palladone-Prescriber;-_-RMP;-Left Prescriber Packet; Palladone-Prescriber;-Challenges;-Abuse/Diversion; Palladone-Prescriber;-Challenges;-Avinza ; Palladone-Prescriber;-Challenges;-Cost of Therapy; Palladone-Prescriber;-Challenges;-Duragesic.; Palladone-Prescriber;-Challenges;-Medicaid Status; Palladone-Prescriber;-Challenges;-Tier Status; Palladone-Prescriber;-Presentation;- ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Introduction; Palladone-Prescriber;-Presentation;- Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/15/2005 | Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Palladone-Prescriber;-_-RMP;-Delivered Safety Messages; Palladone-Prescriber;-_-RMP;- Left Prescriber Packet; Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 2/15/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Disease State / Pathogens-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-CAP; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef- Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/15/2005 | OxyContin-Presentations--Dosing--Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/15/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/15/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/15/2005 | Palladone-Prescriber;-_-RMP;-Delivered Safety Messages; Palladone-Prescriber;-_-RMP;-Left Prescriber Packet; Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;- |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/15/2005 | Palladone-Prescriber;-_-RMP;-Delivered Safety Messages; Palladone-Prescriber;-_-RMP;-Left Prescriber Packet; Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Introduction; Palladone-Prescriber;-Presentation;-Appropriate Use & |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/16/2005 | OxyContin-Presentations--Features / Benefits.-Q12h vs. Q8h |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/16/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/16/2005 | OxyContin-Challenges-Managed Health care:-Formulary Status/Tier Status; OxyContin-Challenges-Abuse/Diversion-Documentation; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert/Boxed Warning; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/16/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/16/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Fairview | OH | 44111 | 2/16/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/16/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:-Introduction; Palladone-Prescriber:-Presentation:-Package Insert; |
| PPLPMDL0080000001 | Fairview | OH | 44111 | 2/16/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Materials:-Conversion & Titration Guide; Palladone-Pharmacy:-Materials:-Core Visual Aid; Palladone-Pharmacy:-Materials:-File Card; Palladone-Pharmacy:-Materials:-Package Insert; Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Materials:-Retail Sell Sheet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Safety/Indication; Palladone-Prescriber:-Presentation:-q24h Dosing; Palladone-Prescriber:-Presentation:-Package Insert; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/16/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Materials:-Conversion & Titration Guide; Palladone-Pharmacy:-Materials:-Core Visual Aid; Palladone-Pharmacy:-Materials:-File Card; Palladone-Pharmacy:-Materials:-Package Insert; Palladone-Pharmacy:-Materials:-Pharmacist Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mogadore | OH | 44333 | 2/17/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-Presentation:-Dosing:-Conversions |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/17/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Materials - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/17/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/17/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/17/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/17/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/17/2005 | Palladone-Pharmacy:-Retail Stocking:-Confirmed Stocking |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/17/2005 | OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/17/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/17/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/17/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/17/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/17/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Norton | OH | 44203 | 2/17/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/17/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | Palladone-Pharmacy:-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Materials:-Conversion & Titration Guide; Palladone-Pharmacy:-Materials:-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Analgesic Franchise Positioning; Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Challenges.-:-Product Availability; Palladone-Prescriber:-Challenges:-Medicaid Status; Palladone-Prescriber:-Challenges:-Tier Status |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Analgesic Franchise Positioning; Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:-Introduction |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/17/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 2/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 2/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/18/2005 | OxyContin-Challenges:-Competition-Cephalosporins.; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/18/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 2/18/2005 | OxyContin-Presentations-Dosing:-Cessation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/18/2005 | OxyContin-Presentations-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/18/2005 | OxyContin-Challenges:-Competition-Methadone |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/18/2005 | Palladone-Pharmacy:-Challenges:-Medicaid Status |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/18/2005 | OxyContin-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/22/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Copley | OH | 44321 | 2/22/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Copley | OH | 44321 | 2/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2005 | Laxative Line-Challenges -Competition-Bulk Laxatives; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Materials:-Visual Aids - Utilized:-Core Visual Aid; Palladone-Pharmacy:-Materials:-File Card; Palladone-Pharmacy:-Materials:-Package Insert; Palladone-Pharmacy:-Materials:-Pharmacist Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; Palladone-Pharmacy:-Materials:-Conversion & Titration Guide; Palladone-Pharmacy:-Materials:-Core Visual Aid; Palladone-Pharmacy:-Materials:-File Card; Palladone-Pharmacy:-Materials:-Package Insert; Palladone-Pharmacy:-Materials:-Pharmacist Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2005 | Laxative Line-Materials.-Patient Information.-Pamphlets; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-_RMP;-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Introduction; Palladone-Prescriber:-Presentation:-Package Insert; Palladone-Prescriber:-Presentation:-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Cost of therapy-Vs. Competition; Spectracef-Materials-Sales Aid-Package Insert.; Spectracef-Materials-Managed Care Grid-Presented; Laxative Line-Materials.-Patient Information-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2005 | Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Package Insert:- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/22/2005 | Palladone-Pharmacy:-Challenges:-Tier Status |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/22/2005 | OxyContin-Presentations-Dosing:-Cessation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy Medication - Induced Constipation |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/22/2005 | OxyContin-Presentations-Features / Benefits:-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations-Features / Benefits:-Flexibility of Dosing:-Asymmetric Dosing; OxyContin-Presentations-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44309 | 2/22/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/22/2005 | OxyContin-Presentations-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/22/2005 | OxyContin-Presentations-Features / Benefits:-Blood Level; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/22/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/22/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 2/22/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Presentations-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-Features / Benefits:-Flexibility of Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2005 | Palladone-Pharmacy:-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Materials:-Conversion & Titration Guide; Palladone-Pharmacy:-Materials:-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2005 | Palladone-Pharmacy:-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Materials:-Conversion & Titration Guide; Palladone-Pharmacy:-Materials:-Core Visual Aid; Palladone-Pharmacy:-Materials:-Package Insert; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2005 | Palladone-Prescriber:-_RMP;-Delivered Safety Messages; Palladone-Prescriber:-_RMP;-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-q24h Dosing; Palladone-Prescriber:-Presentation:-Safety/Indication; OxyContin-Presentations:-Package Insert-Indication; OxyContin-Presentations:-Patient Selection / Assessment & Documentation-Non Malignant Pain |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/22/2005 | Palladone-Prescriber:-Presentation:-Conversion & Titration; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2005 | Palladone-Prescriber:-_RMP;-Delivered Safety Messages; Palladone-Prescriber:-_RMP;-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Efficacy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/22/2005 | Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:-Introduction; Palladone-Prescriber:-Presentation:-Package Insert; Palladone-Prescriber:-Presentation:-Pharmacokinetics; Palladone-Prescriber:-Presentation:-q24h Dosing; Palladone-Prescriber:-Presentation:-Safety/Indication; OxyContin-Presentations:-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials.-Patient Information-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/23/2005 | Palladone-Organization:-Hospital:-Presentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| | Lyndhurst | OH | 44124 | 2/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert/Boxed Warning; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Palladone-Prescriber:,-_RMP;-Delivered Safety Messages; Palladone-Prescriber:,-_RMP;-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Introduction; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:-Pharmacokinetics |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| | Mayfield Hts | OH | 44124 | 2/23/2005 | Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Challenges:-OxyContin:; Palladone-Prescriber:-Challenges:-Cost of Therapy:; Palladone-Prescriber:-Challenges -Conversion & Titration; Palladone-Prescriber:-Challenges:->/= 45 hydrocodone/oxycodone combination opioids; Palladone-Prescriber:-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2005 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Challenges-Competition-Macrolides:; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-B – lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/23/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2005 | OxyContin-Challenges:-Competition:-Methadone; Cost of therapy:-Vs. Benefits; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/23/2005 | OxyContin-Materials-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Materials-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Managed Care Grid-Presented; Laxative Line-Materials.-Sales Aid.-Slim |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Package Insert-Indication; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/23/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/23/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/23/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/23/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/23/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; Palladone-Pharmacy:-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy:-Materials;-Conversion & Titration Guide; Palladone-Pharmacy:-Materials;-Core Visual |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2005 | OxyContin-Materials-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials-Visual Aids - Utilized:-Titration Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2005 | OxyContin-Materials-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Materials-Visual Aids - Utilized:-Titration Guide |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44109 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44109 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert/Boxed Warning; OxyContin-Presentations:-Package Insert-Indications and Usage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-B – lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot.-Disease State.- |
| | Garfield Hts | OH | 44125 | 2/24/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-B – lactamase Stable; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 2/24/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-B – lactamase Stable; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/24/2005 | Palladone-Organization;-Hospital:-Presentation |
| PPLPMDL0080000001 | Euclid | OH | 44133 | 2/24/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/24/2005 | Palladone-Prescriber:,-_RMP;-Left Prescriber Packet; Palladone-Prescriber:,-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/24/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Presentations:-Package Insert-Indication; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Challenges-Cost of therapy:; Competition; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Challenges-Managed Care:-Formulary Grid; Laxative Line-Presentations - Senokot.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot.-Attributes.-Gentle |
| | Stow | OH | 44224 | 2/24/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Package Insert-Indications and Usage; Spectracef-Presentations-Package Insert-Pregnancy Category; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/24/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| | Stow | OH | 44224 | 2/24/2005 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/24/2005 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/24/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/24/2005 | OxyContin-Materials-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot.-Attributes.-Comfortable Relief |
| | Cleveland | OH | 44106 | 2/24/2005 | OxyContin-Presentations:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12/h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12/h vs. Q8h; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| | Stow | OH | 44224 | 2/24/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/25/2005 | Laxative Line-Challenges.-Product Related.-Combination Product; Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:,-_RMP;-Delivered Safety Messages |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/25/2005 | OxyContin-Materials-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44142 | 2/5/2005 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/5/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/5/2005 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/5/2005 | OxyContin-Presentations:-Package Insert--Indications and Usage; Spectracef-Presentations-Package Insert-Clinical Pharmacology |
| PPLPMDL0080000001 | Fairview | OH | 44111 | 2/5/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/5/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/5/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Stow | OH | | 2/5/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials:-Sales Aid:-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/5/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 2/5/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/5/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/5/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/5/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/5/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Managed Care Grid-Presented; Laxative Line-Materials:-Medical Education -CE |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Clinical Trials; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Package Insert:-Pregnancy Category |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/5/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials:-Sales Aid:-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/5/2005 | Palladone-Prescriber;-Presentation;-q24h Dosing; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Package Insert:-Contraindications and Warnings |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 2/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/5/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2005 | Palladone-Prescriber;-Materials ;-3rd Party Statements / Guidelines; Palladone-Prescriber;-Materials ;-Conversion & Titration Guide; Palladone-Prescriber;-Materials ;-Core Visual Aid; Palladone-Prescriber;-Materials ;-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2005 | Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/5/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Package Insert;; Palladone-Prescriber;-Presentation;-q24h Dosing; Palladone-Prescriber;-Presentation;-Safety; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Package Insert-Clinical Pharmacology; Laxative Line-Presentations - Colace.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | | 2/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/5/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/5/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/5/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/28/2005 | OxyContin-Challenges:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2005 | Palladone-Prescriber;-Presentation;-q24h Dosing; Palladone-Prescriber;-Presentation;-ATC Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/28/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 2/28/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Presentations:-Features / Benefits:-Single Entity; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Materials:-Patient Information:-Pamphlets |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/28/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/28/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 2/28/2005 | Palladone-Pharmacy;-Materials;-Core Visual Aid; Palladone-Pharmacy;-Materials;-Retail Sell Sheet; Palladone-Pharmacy;-Materials;-Pharmacist Packet |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/28/2005 | Palladone-Pharmacy;-Challenges;-Tier Status |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/28/2005 | OxyContin-Challenges:-Managed Health care:-Prior Authorization |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/28/2005 | Palladone-Pharmacy;-Materials;-Pharmacist Packet |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/28/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Adverse Events (Safety) |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/28/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/28/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/28/2005 | Palladone-Pharmacy;-Challenges;-Medicaid Status |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Materials-Sales Aid-Package Insert; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2005 | Palladone-Pharmacy;-Materials;-Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking; Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/28/2005 | Palladone-Pharmacy;-Challenges;-Tier Status |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Package Insert; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2005 | Palladone-Prescriber;-Presentation:-q24h Dosing; Palladone-Prescriber;-Presentation:-Efficacy; Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Presentations:-Package Insert:-Indications and Usage; Spectracef-Challenges-Product Availability-Managed Health Care; Spectracef-Presentations-Disease State Dosing and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 2/28/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Challenges-Competition-Cephalosporins; Spectracef-Managed Care- Not covered; Spectracef-Challenges-Managed Care- Medicaid Issues; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44333 | 3/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Palladone-Prescriber;-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy:-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Parma | OH | 44333 | 3/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/1/2005 | Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation:-Adverse Events (Safety); Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Prescriber;-Presentation:-Efficacy; Palladone-Prescriber;-Presentation:-Introduction; Palladone-Prescriber;-Presentation:-Package Insert; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | | 3/1/2005 | Palladone-Pharmacy:-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/1/2005 | Palladone-Prescriber;-Challenges : Product Availability;; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/1/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/1/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Package Insert-Indications and Usage; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/1/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/1/2005 | Palladone-Pharmacy:-Retail Stocking:-Confirmed Stocking |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/1/2005 | Palladone-Organization;-Hospital;-Presentation; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/1/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/1/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/1/2005 | OxyContin-Presentations:-Conversion & Titration; Palladone-Prescriber;-Challenges : Product Availability;; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/1/2005 | Palladone-Prescriber;-Materials ;-Package Insert;; Palladone-Prescriber;-Presentation:-q24h Dosing; Palladone-Prescriber;-Presentation:-Introduction; OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-In - |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/1/2005 | Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Prescriber;-Presentation:-Package Insert;; Palladone-Prescriber;-Presentation:-Adverse Events (Safety); Palladone-Prescriber;-Presentation:-Safety/Indication; Laxative Line-Presentations - Colace.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/1/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Package Insert;; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Macedonia | OH | 44056 | 3/1/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Challenges:-Competition:-Avinza ; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/2/2005 | Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Left Prescriber Packet; Palladone-Prescriber;-Presentation:-ATC Delivery System; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | | 3/2/2005 | Palladone-Pharmacy:-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Presentations:-Package Insert:-Contraindications and Warnings; Spectracef-Materials-Sales Aid-Package Insert;; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/2/2005 | Palladone-Pharmacy:-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/2/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/2/2005 | OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/2/2005 | Palladone-Pharmacy;-Materials;-Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Package Insert-Indication |
| PPLPMDL0080000001 | Fairview | OH | 44111 | 3/2/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/2/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/2/2005 | Palladone-Prescriber;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2005 | Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/2/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/2/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/2/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/2/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/2/2005 | Palladone-Prescriber;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/2/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/2/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Package Insert:-Indications and Usage; Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation:-Package Insert;; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Adverse Events (Safety); Palladone-Prescriber;-Presentation:-Efficacy; Palladone-Prescriber;-Presentation:-Introduction; Palladone-Prescriber;-Presentation:-Package Insert; |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/2/2005 | OxyContin-Challenges-:Competition-:Short Acting Combination/Single Entity; OxyContin-Materials-:Visual Aids - Utilized-:Product Package Insert; OxyContin-Presentations-:Features / Benefits-:AcroContin Delivery System; OxyContin-Presentations-:Features / Benefits-:Blood Level; OxyContin-Presentations-:Features / Benefits-:Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-:Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/2/2005 | Palladone-Prescriber-:Presentation;-Adverse Events (Safety); Palladone-Prescriber-:Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber-:Presentation;-ATC Delivery System; Palladone-Prescriber-:Presentation;-Conversion & Titration; Palladone-Prescriber-:Presentation;-Efficacy; Palladone-Prescriber-:Presentation;-Introduction; Palladone-Prescriber-:Presentation;-Package Insert; Palladone-Prescriber-:Presentation;-Pharmacokinetics; Palladone-Prescriber-:Presentation;-q24h Dosing; Palladone-Prescriber-:Presentation;-Safety/Indication; OxyContin-Presentations-:Dosing-:Asymmetric Dosing; Laxative Line-Presentations - Colace. - OxyContin-Presentations-:Features / Benefits-:Blood Level; OxyContin-Presentations-:Features / Benefits-:Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-:Features / Benefits-:Flexibility of Dosing; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/2/2005 | OxyContin-Presentations-:Features / Benefits-:Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/2/2005 | OxyContin-Challenges-:Competition-:Short Acting Combination/Single Entity; OxyContin-Presentations-:Features / Benefits-:Blood Level; OxyContin-Presentations-:Features / Benefits-:Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/3/2005 | OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII; Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/3/2005 | OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/3/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/3/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/3/2005 | OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/3/2005 | OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2005 | OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/3/2005 | Palladone-Prescriber-:_RMP;-Delivered Safety Messages; Palladone-Prescriber-:_RMP;-Left Prescriber Packet; Palladone-Prescriber-:Challenges ;-Conversion & Titration; OxyContin-Challenges-:Abuse/Diversion-:Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/3/2005 | Palladone-Prescriber-:_RMP;-Delivered Safety Messages; Palladone-Prescriber-:_RMP;-Left Prescriber Packet; OxyContin-Presentations-:Dosing-:Initiation of Therapy; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/3/2005 | Palladone-Prescriber-:Presentation;-Package Insert; OxyContin-Presentations-:Features / Benefits-:Blood Level; Spectracef-Presentations-Package Insert-:Clinical Pharmacology |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/3/2005 | OxyContin-Presentations-:Package Insert-:Special Populations; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/3/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations-:Dosing-:Conversions; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/3/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/3/2005 | OxyContin-Organization-:Hospital-:Presentation; OxyContin-Presentations-:Dosing-:Initiation of Therapy; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/3/2005 | OxyContin-Presentations-:Package Insert-:Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/3/2005 | OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/3/2005 | OxyContin-Presentations-:Dosing-:Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/2005 | OxyContin-Challenges-:Competition-:Methadone; OxyContin-Challenges-:Cost of therapy-:Hospice Rebate; OxyContin-Challenges-:Cost of therapy-:Cash Payer; OxyContin-Challenges-:Cost of therapy-:Vs. Competition; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/3/2005 | Palladone-Organization;-Hospital;-Presentations; OxyContin-Presentations-:Package Insert-:Pharmacokinetics & Metabolism; OxyContin-Presentations-:Package Insert-:Patient Package Insert; Laxative Line-Presentations - Colace.-Dosing - Adult and Children.-Starting Dose |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/3/2005 | Palladone-Prescriber-:Presentation;-Package Insert;; Palladone-Prescriber-:Presentation;-Safety/Indication; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/3/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Materials-:Visual Aids - Utilized-:Product Package Insert |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/3/2005 | OxyContin-Presentations-:Features / Benefits-:Efficacy - It Works |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 3/3/2005 | OxyContin-Presentations-:Package Insert-:Clinical Trials; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/3/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/3/2005 | OxyContin-Materials-:Visual Aids - Utilized-:Product Package Insert; OxyContin-Materials-:Visual Aids - Utilized-:Conversion Guide; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/3/2005 | OxyContin-Presentations-:Package Insert-:Clinical Trials; OxyContin-Presentations-:Package Insert-:Black Box Warning; OxyContin-Presentations-:Package Insert-:Indication |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/3/2005 | OxyContin-Challenges-:Competition-:Short Acting Combination/Single Entity; OxyContin-Presentations-:Features / Benefits-:Q12h vs. Q6h or Q4h; OxyContin-Presentations-:Features / Benefits-:Single Entity/No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/3/2005 | Palladone-Prescriber-:_RMP;-Delivered Safety Messages; Palladone-Prescriber-:Presentation;-Adverse Events (Safety); Palladone-Prescriber-:Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber-:Presentation;-ATC Delivery System; Palladone-Prescriber-:Presentation;-Conversion & Titration; Palladone-Prescriber-:Presentation;-Efficacy; Palladone-Prescriber-:Presentation;-Introduction; Palladone-Prescriber-:Presentation;-Package Insert;; Palladone-Prescriber-:Presentation;-q24h Dosing; Palladone-Prescriber-:Presentation;-Safety/Indication |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/3/2005 | OxyContin-Presentations-:Package Insert-:Clinical Trials; OxyContin-Presentations-:Package Insert-:Conversion & Titration; Palladone-Prescriber-:Presentation;-Efficacy; Palladone-Prescriber-:Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/3/2005 | Palladone-Prescriber-:Presentation;-Conversion & Titration; Palladone-Prescriber-:Presentation;-ATC Delivery System; Palladone-Prescriber-:Presentation;-Efficacy; OxyContin-Presentations-:Dosing-:Asymmetric Dosing; OxyContin-Presentations-:Dosing-:Tablet Selection |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/3/2005 | OxyContin-Materials-:P.A.P. - Utilized-:PAP Reprints; OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Presentations-:Dosing-:Tablet Selection; OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/3/2005 | OxyContin-Materials-:P.A.P. - Utilized-:3rd Party Statements / Guidelines; OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Presentations-:Dosing-:Initiation of Therapy; OxyContin-Presentations-:Dosing-:Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 3/3/2005 | OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Presentations-:Dosing-:Tablet Selection; OxyContin-Presentations-:Features / Benefits-:Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/3/2005 | OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Presentations-:Features / Benefits-:Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/3/2005 | OxyContin-Challenges-:Competition-:Avinza.; OxyContin-Challenges-:Competition-:Duragesic.; OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Presentations-:Dosing-:Initiation of Therapy; OxyContin-Presentations-:Dosing-:Tablet Selection; OxyContin-Presentations-:Features / Benefits-:Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/3/2005 | OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Materials-:P.A.P. - Utilized-:3rd Party Statements / Guidelines; OxyContin-Presentations-:Dosing-:Tablet Selection; OxyContin-Presentations-:Dosing-:Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/3/2005 | OxyContin-Materials-:Visual Aids - Utilized-:Titration Guide; OxyContin-Materials-:P.A.P. - Utilized-:3rd Party Statements / Guidelines; OxyContin-Presentations-:Dosing-:Initiation of Therapy; OxyContin-Presentations-:Dosing-:Tablet Selection; OxyContin-Presentations-:Features / Benefits-:Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/3/2005 | Palladone-Prescriber-:Presentation;-q24h Dosing; Palladone-Prescriber-:Presentation;-Safety/Indication; Palladone-Prescriber-:Presentation;-ATC Delivery System; Palladone-Prescriber-:Presentation;-Conversion & Titration; Palladone-Prescriber-:Presentation;-Analgesic Franchise Positioning; OxyContin-Presentations-:Features / Benefits-:Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations-:Features / Benefits-:Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/4/2005 | OxyContin-Presentations-:Features / Benefits-:Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/4/2005 | OxyContin-Challenges-:Abuse/Diversion-:Documentation; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/4/2005 | OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/4/2005 | OxyContin-Challenges-:Abuse/Diversion-:CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/4/2005 | OxyContin-Challenges-:Abuse/Diversion-:Documentation; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/4/2005 | OxyContin-Challenges-:Competition-:Duragesic.; OxyContin-Challenges-:Abuse/Diversion-:Documentation; Spectracef-Challenges-Objections - General-No Atypical Coverage |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot -Disease State. -Functional Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/4/2005 | Palladone-Prescriber:-Challenges:-q24h Dosing Efficacy; Palladone-Prescriber:-Challenges:-Medicaid Status; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/4/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/4/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S. -Attributes. -Gentle; Laxative Line-Presentations - Senokot - S. -Attributes. -Natural Vegetable Laxative |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Barberton | OH | 44333 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Presentations-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Fairlawn | OH | 44203 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | Palladone-Pharmacy:-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | Palladone-Pharmacy:-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/7/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Challenges-Cost of therapy-Vs. Competition; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot. -Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/7/2005 | OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Materials.-Sales Aid-Slim Jim |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; Laxative Line-Presentations - Colace.-Disease State. -Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/7/2005 | OxyContin-Presentations:-Package Insert:-Black Box Warning; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/7/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Challenges-Managed Care:-Medicaid Issues |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/2005 | Palladone-Non-Targeted Prescriber;-Presentation.:-Left Pi; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/8/2005 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/8/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/8/2005 | Palladone-Prescriber;-Presentation.:-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/8/2005 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Materials-Sales Aid-File Card (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/8/2005 | Palladone-Prescriber;-Challenges :-Conversion & Titration; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/2005 | Palladone-Prescriber;-Challenges :-Conversion & Titration; Palladone-Prescriber;-Challenges :-Product Availability; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Duragesic.; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2005 | OxyContin-Challenges:-Cost of therapy:-Vs. Benefits |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/9/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Methadone; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/9/2005 | Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-ATC Delivery System; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2005 | Palladone-Prescriber;-Challenges;-Duragesic.; Palladone-Prescriber;-Challenges;-q24h Dosing Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2005 | Palladone-Prescriber;-Materials.;-Prescriber Packet; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Efficacy; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2005 | Palladone-Prescriber;-Challenges.; Palladone-Prescriber;-Challenges;-q24h Dosing Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/9/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2005 | Palladone-Prescriber;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Dosing:-Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2005 | Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-q24h Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2005 | Palladone-Prescriber;-Presentation;-q24h Dosing; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Materials.;-Package Insert.; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/9/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/10/2005 | Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/10/2005 | Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 3/10/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44133 | 3/10/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/10/2005 | Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/10/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Managed Care--Formulary Grid |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/10/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/10/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Vs. Benefits; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/10/2005 | Palladone-Prescriber;-Challenges ;-Conversion & Titration; Palladone-Prescriber;-Challenges;-Opioid Tolerant; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/10/2005 | Palladone-Prescriber;-Challenges ;-Conversion & Titration; Palladone-Prescriber;-Challenges;-Boxed Warning; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/10/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/10/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Materials-Sales Aid-Package Insert.; Spectracef-Materials-Sales Aid-File Card; OxyContin-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/10/2005 | Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/10/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/10/2005 | Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/2005 | Spectracef-Challenges-Cost of therapy-Cash; Palladone-Pharmacy;-Challenges;-Medicaid Status |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/10/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/10/2005 | Spectracef-Challenges-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/10/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/10/2005 | Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/10/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/10/2005 | Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/10/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/10/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/10/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/11/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/11/2005 | Palladone-Pharmacy;-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/11/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/11/2005 | Palladone-Prescriber;-Challenges;-Prior Authorization |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/11/2005 | Palladone-Pharmacy;-Materials;-Pharmacist Packet; Palladone-Pharmacy;-Materials;-Package Insert;; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/2005 | Spectracef-Challenges-Competition-Quinolones.; Spectracef-Challenges-Competition-Macrolides.; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/2005 | OxyContin-Challenges:-Competition/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/2005 | Palladone-Prescriber;-Materials ;-Core Visual Aid; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-q24h Dosing; OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Patient Package Insert; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/11/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination-Cephalosporins.; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/11/2005 | Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Prescriber;-Presentation:-Efficacy |
| PPLPMDL0080000001 | University Heights | OH | 44118 | 3/11/2005 | OxyContin-Materials;-Conversion & Titration Guide; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/14/2005 | Palladone-Prescriber;-Challenges;-Abuse/Diversion; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Norton | OH | 44203 | 3/14/2005 | Palladone-Pharmacy;-Challenges;-Abuse/Diversion; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations:-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Clinical Trials |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/14/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/14/2005 | Palladone-Prescriber;-Challenges;-q24h Dosing Efficacy; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Managed Care Grid-Presented; Laxative Line-Materials.-Sales Aid.-Slim |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/14/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/14/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/14/2005 | Palladone-Pharmacy;-Materials;-Core Visual Aid; Palladone-Pharmacy;-Materials;-Package Insert;; Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/14/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/14/2005 | Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation:-Package Insert;; OxyContin-Presentations:-Package Insert:-Pharmacokinetics & Metabolism |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/14/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/14/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/14/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/14/2005 | Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Vs. Competition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/14/2005 | Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Prescriber;-Presentation:-Efficacy; Palladone-Prescriber;-Presentation:-Introduction; Palladone-Prescriber;-Presentation:-Package Insert;; Palladone-Prescriber;-Presentation:-q24h Dosing; Palladone-Prescriber;-Presentation:-Pharmacokinetics ; Palladone-Prescriber;-Presentation:-Safety/Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/14/2005 | Palladone-Prescriber;-Presentation:-Safety/Indication; Palladone-Prescriber;-Presentation:-q24h Dosing; Palladone-Prescriber;-Presentation:-Pharmacokinetics; Palladone-Prescriber;-Presentation:-Package Insert;-Palladone-Prescriber;-Presentation:-Introduction; Palladone-Prescriber;-Presentation:-Efficacy; Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation:-Adverse Events (Safety); OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Challenges-Managed Care:-Formulary Grid; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/15/2005 | Palladone-Pharmacy.-Challenges.:->/= 45 hydrocodone/oxycodone combination opioids |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/15/2005 | Palladone-Prescriber;-Presentation:-Dosing;-Conversions |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/15/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Maple Heights | OH | 44146 | 3/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/15/2005 | OxyContin-Challenges:-Competition:-Duragesic.; Laxative Line-Presentations - Colace.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/15/2005 | Palladone-Pharmacy;-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Presentations:-Package Insert:-Clinical Trials; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot.-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot.-Attributes.-Gentle; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/15/2005 | Palladone-Pharmacy;-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2005 | OxyContin-Presentations:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/15/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/15/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Q12h Flashcard; OxyContin-Materials:-Visual Aids - Utilized:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 3/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Attributes-Gram (-) |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/15/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 3/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/16/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Disease State; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Product Package Insert/Boxed Warning; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/16/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/16/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-Package Insert; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/16/2005 | OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation; Laxative Line-Presentations - Senokot.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 3/16/2005 | Spectracef-Presentations-Attributes-Efficacy |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Package Insert;; Laxative Line-Presentations - Senokot - S.-Attributes:-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes:-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/16/2005 | OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-Package Insert;; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-In - Vitro Data; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/16/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 3/16/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/16/2005 | OxyContin:-Challenges:-Terminology:-Pseudo Addiction; OxyContin:-Challenges:-Terminology:-Addiction / Tolerance; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Presentations-Attributes:-Efficacy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/17/2005 | Palladone-Pharmacy:-Materials;-Core Visual Aid; Palladone-Pharmacy;-Retail Stocking-Confirmed Stocking; OxyContin-Challenges:-Abuse/Diversion:-RxPatrol Program |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/17/2005 | OxyContin:-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot.-Attributes.-Gentle; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Materials-Sales Aid-Package Insert;; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/17/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/17/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/17/2005 | Palladone-Organization;-Hospital:-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/17/2005 | Palladone-Pharmacy:-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/17/2005 | Palladone-Organization:-Hospice;-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/17/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Challenges-Competition-Omnicef |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/17/2005 | Palladone-Pharmacy:-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/17/2005 | Palladone-Organization;-Presentation |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/17/2005 | Palladone-Prescriber:-_-RMP:-Didn't deliver safety messages; Palladone-Prescriber:-_-RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/17/2005 | Palladone-Prescriber:-_-RMP;-Delivered Safety Messages; Palladone-Prescriber:-_-RMP;-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-q24h Dosing; Palladone-Prescriber:-Presentation:-Safety/Indication; Palladone-Prescriber:-Presentation:-Efficacy; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/-Asymetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-Package Insert; |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Attributes-Gram (-); Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 3/17/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2005 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2005 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Norton | OH | 44203 | 3/18/2005 | Palladone-Pharmacy:-Challenges;-Abuse/Diversion; |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/18/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/18/2005 | Palladone-Pharmacy;-Retail Stocking; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/18/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/18/2005 | Palladone-Prescriber:-_-RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/18/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/18/2005 | Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/18/2005 | Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/18/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/18/2005 | Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Omnicef |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 3/21/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/21/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/21/2005 | Palladone-Prescriber:-_-RMP;-Didn't deliver safety messages; Palladone-Prescriber:-_-RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/21/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/21/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/21/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Asymetric Dosing |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/21/2005 | Palladone-Prescriber:-_-RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/21/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/21/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking; Palladone-Pharmacy;-Materials;-Core Visual Aid |

| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/21/2005 | Palladone-Organization;-Hospice;-Presentation |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/21/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 3/21/2005 | OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot -Attributes-Efficacy; Laxative Line-Presentations - Senokot -Attributes-Comfortable Relief |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/21/2005 | Palladone-Organization;-Hospic;-Presentation |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/21/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/21/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/21/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing;-Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/21/2005 | Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Package Insert;; Palladone-Prescriber;-Presentation;-q24h Dosing |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/21/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Cost of therapy-Vs. Competition |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2005 | Palladone-Pharmacy;-Challenges;-Abuse/Diversion; |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/22/2005 | Palladone-Pharmacy;-Challenges;-Abuse/Diversion; |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2005 | Palladone-Pharmacy;-Challenges;-Abuse/Diversion; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/22/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/22/2005 | Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 3/22/2005 | OTC-Category Review-Laxatives-Distribution ;OTC-Category Review-Laxatives-Merchandising ;OTC-Category Review-Laxatives-Pricing ;OTC-Category Review-Laxatives-Promotion ;OTC-Category Review-Senokot Wheat Bran-Merchandising ;OTC-Category Review-Senokot Wheat Bran-Promotion |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/22/2005 | Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/22/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot -Attributes-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot -Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/22/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/22/2005 | Palladone-Prescriber;-Challenges;->/= 45 hydrocodone/oxycodone combination opioids; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/22/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/22/2005 | Palladone-Prescriber;-Safety/Indication; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/22/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/22/2005 | OxyContin-Challenges:-Competition:-Duragesic ; Spectracef-Challenges-Competition-Omnicef |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/22/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/22/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/22/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/22/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/22/2005 | Palladone-Prescriber;-Safety/Indication; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | North Hampton | OH | 45349 | 3/22/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/22/2005 | Palladone-Non-Targeted Prescriber;-Presentation ;-Left PI; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Malignant Pain |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Package Insert; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Pharmacy;-Materials;-Package Insert;; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/22/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Materials:-Sales Aid-Tablet Selection; OxyContin-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/22/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Middleburg Hts., | OH | 44130 | 3/22/2005 | Palladone-Non-Targeted Prescriber;-Presentation ;-Left PI; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/22/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/23/2005 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/23/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-No Liver Metabolism; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/23/2005 | OxyContin-Presentations:-Proper Patient Selection; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/23/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/23/2005 | Palladone-Pharmacy:-Challenges;-/>/= 45 hydrocodone/oxycodone combination opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/2005 | OxyContin-Challenges:-Cost of therapy-Cash Payer |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Mayfield | OH | 44143 | 3/23/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/23/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/23/2005 | Palladone-Pharmacy:-Challenges;-/>/= 45 hydrocodone/oxycodone combination opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/23/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/2005 | Spectracef-Challenges-Competition-Cephalosporins |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/23/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/23/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44143 | 3/23/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/23/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Mayfield Htd | OH | 44124 | 3/23/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/23/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Proper Acconton Delivery System; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Colace.-Attributes.-Gentle; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Initiation of Therapy; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Presentations:-Appropriate Use & Patient Selection; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/23/2005 | Palladone-Prescriber;-_-RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Introduction; Palladone-Prescriber;-Presentation;-Package Insert;; Palladone-Prescriber;-Presentation;-q24h Dosing Efficacy; Palladone-Prescriber;-Presentation; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Managed Care Grid-Product; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/23/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-BID Dosing; Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/24/2005 | Palladone-Prescriber;-Abuse/Diversion;; Palladone-Prescriber;-Challenges;-Medicaid Status; Palladone-Prescriber;-Challenges;-q24h Dosing Efficacy; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/24/2005 | Palladone-Prescriber;-Abuse/Diversion;; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2005 | Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation:-ATC Delivery System |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/24/2005 | Palladone-Pharmacy;-Challenges;-Boxed Warning |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/24/2005 | Palladone-Prescriber;-Challenges ;-Product Availability;; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation:-Analgesic Franchise Positioning; OxyContin-Presentations:-Dosing-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/24/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | C. Falls | OH | 44223 | 3/24/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/24/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Materials.-Sales Aid -Slim Jim |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 3/24/2005 | Palladone-Pharmacy;-Materials;-Core Visual Aid; Palladone-Pharmacy;-Materials;-Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/24/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/24/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/24/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/24/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/24/2005 | Palladone-Prescriber;-Challenges;-Cost of Therapy;; Palladone-Prescriber;-Challenges;-q24h Dosing Efficacy; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/24/2005 | Palladone-Pharmacy;-Challenges;->/= 45 hydrocodone/oxycodone combination opioids |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 3/24/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; Spectracef-Materials-Managed Care Grid-Presented; Laxative Line-Materials.-Sales Aid -Slim |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/24/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/24/2005 | Palladone-Organization;-Hospice;-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/2005 | Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation:-Conversion & Titration |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/24/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/24/2005 | Palladone-Prescriber;-Materials ;-Core Visual Aid; Palladone-Prescriber;-Materials ;-Package Insert;; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Palladone-Prescriber;-Presentation:-Analgesic Franchise Positioning; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/24/2005 | Palladone-Prescriber;-_ RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 3/24/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/24/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 3/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/25/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/25/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/25/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/25/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/25/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 3/25/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot.-Attributes.-Gentle |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/25/2005 | OxyContin-Challenges:-Terminology:-Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; OxyContin-Challenges:-Terminology:-Addiction / Tolerance; Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 3/25/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Documentation; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/25/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2005 | Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/25/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Documentation; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/25/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Package Insert;; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/28/2005 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/28/2005 | Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/28/2005 | Palladone-Pharmacy;-Challenges;-Abuse/Diversion; |

| | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2005 | OxyContin-Challenges:-Competition-Duragesic.; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2005 | Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/28/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 3/28/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/28/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/28/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 3/28/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Cost of therapy-Cash |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 3/28/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2005 | OxyContin-Challenges:-Terminology:-Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/28/2005 | OxyContin-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/28/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Safe / Pathogens-ABECB; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot.-Disease State-Functional Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/28/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-Package Insert; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | Spectracef-Presentations-Managed Care--Formulary Grid; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/29/2005 | Palladone-Prescriber:-Materials.:-Core Visual Aid; Palladone-Prescriber:-Presentation.:-Analgesic Franchise Positioning; Palladone-Prescriber:-Presentation.:-Appropriate Use & Patient Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/29/2005 | OxyContin-Challenges:-Competition--Duragesic.; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/29/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/29/2005 | OxyContin-Challenges:-Competition-Methadone; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | Palladone-Organization:-Hospital.-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | Palladone-Prescriber:-Challenges.:-Product Availability.; Palladone-Prescriber:-Challenges.:-Tier Status.; Palladone-Prescriber:-Materials.:-Package Insert.; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | Palladone-Organization:-Hospital.-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/29/2005 | Palladone-Prescriber:-_RMP.-Left Prescriber Packet; Palladone-Prescriber:-_RMP.-Didn't deliver safety messages; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/29/2005 | Palladone-Pharmacy:-Challenges.-Cost of Therapy; |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/29/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/29/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/29/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | Palladone-Pharmacy:-Materials:-Core Visual Aid |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/29/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/29/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | Palladone-Pharmacy:-Materials:-Conversion & Titration Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2005 | Palladone-Prescriber:-Presentation.:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation.:-ATC Delivery System; Palladone-Prescriber:-Presentation.:-Efficacy; Palladone-Prescriber:-Presentation.:-Conversion & Titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/29/2005 | Palladone-Prescriber:-Challenges.:-Product Availability.; Palladone-Prescriber:-Presentation.:-Analgesic Franchise Positioning; OxyContin-Challenges:-Competition-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/29/2005 | Palladone-Prescriber:-Materials.:-Core Visual Aid; Palladone-Prescriber:-Presentation.:-Conversion & Titration; Palladone-Prescriber:-Presentation.:-ATC Delivery System; Palladone-Prescriber:-Presentation.:-Appropriate Use & Patient Selection; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/29/2005 | Palladone-Prescriber:-Presentation.:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation.:-Conversion & Titration; Palladone-Prescriber:-Presentation.:-Efficacy; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/29/2005 | OxyContin-Challenges:-Terminology:-Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/29/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | Spectracef-Challenges:-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Challenges-Managed Care:-Medicaid Issues |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/30/2005 | Spectracef-Presentations-Attributes-B – lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/30/2005 | Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | Spectracef-Presentations-Attributes-B – lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | Spectracef-Presentations-Attributes-B – lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | OxyContin-Challenges:-Abuse/Diversion:-CIy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/30/2005 | Palladone-Pharmacy:-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/30/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/30/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/30/2005 | Palladone-Prescriber:-Challenges:-Cost of Therapy.; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/30/2005 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | Palladone-Pharmacy:-Materials:-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/30/2005 | OxyContin-Presentations:-Side Effects - Non - Patient Specific:-Constipation; OxyContin-Presentations:-Side Effects - Non - Patient Specific:-Management of Side Effects; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-In - Vitro Data |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/30/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Competition-Omnicef; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/30/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/30/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/30/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/30/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2005 | Palladone-Pharmacy:-Materials:-Core Visual Aid |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/30/2005 | OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Presentations:-Package Insert:-Special Populations; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/30/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/30/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/30/2005 | OxyContin-Challenges:-Terminology:-Acute Pain/Chronic Pain vs. Persistent/Intermittent Pain; OxyContin-Challenges:-Terminology:-Pseudo Addiction; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/30/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/30/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/31/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/31/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44111 | 3/31/2005 | Palladone-Pharmacy:-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/31/2005 | Palladone-Prescriber:-Challenges:-Abuse/Diversion; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/31/2005 | Palladone-Prescriber:-Challenges:-Abuse/Diversion; Spectracef-Presentations-Dosing-Conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/31/2005 | Palladone-Prescriber:-Challenges:-Abuse/Diversion; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/31/2005 | Palladone-Prescriber:-Materials :-Core Visual Aid; Palladone-Prescriber:-Presentation:-Efficacy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/31/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2005 | Palladone-Prescriber:-_-RMP:-Didn't deliver safety messages; Palladone-Prescriber:-_-RMP:-Left Prescriber Packet |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/31/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/31/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/31/2005 | OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | North Olmsted | OH | 44145 | 3/31/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2005 | Palladone-Prescriber:-_RMP;-Didn't deliver safety messages; Palladone-Prescriber:-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/31/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/31/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/31/2005 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Challenges-Competition-Omnicef |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/31/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2005 | Palladone-Prescriber:-_RMP;-Didn't deliver safety messages; Palladone-Prescriber:-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/31/2005 | Palladone-Pharmacy;-Challenges;-Cost of Therapy; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 3/31/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features:-Q12h vs. Q8h; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Gram (-) |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/31/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes-Works Overnight |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/1/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Cost of therapy:-Hospice Rebate |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/1/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/1/2005 | OxyContin-Challenges:-Competition:-Duragesic. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/2005 | Palladone-Pharmacy;-Materials;-Core Visual Aid; Palladone-Pharmacy;-Materials;-Package Insert.; Palladone-Pharmacy;-Challenges;-Boxed Warning; Palladone-Pharmacy;-Challenges;-q24h Dosing Efficacy; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/4/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/4/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-Materials :-Core Visual Aid |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/4/2005 | Spectracef-Presentations-Attributes-Low Discontinuation Rate; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-Materials :-Core Visual Aid |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/4/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2005 | Palladone-Prescriber:-_RMP;-Left Prescriber Packet; Palladone-Prescriber:-_RMP;-Didn't deliver safety messages; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2005 | Palladone-Pharmacy;-Materials;-Package Insert.; Palladone-Pharmacy;-Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2005 | Palladone-Prescriber:-_RMP;-Left Prescriber Packet; Palladone-Prescriber:-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 4/4/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/4/2005 | Palladone-Pharmacy;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/4/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain |
| PPLPMDL0080000001 | Macedonia | OH | 44056 | 4/4/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Package Insert:-Clinical Trials; Spectracef-Materials-Sales Aid-Package Insert.; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/4/2005 | Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-q24h Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/4/2005 | Palladone-Prescriber:-Materials :-Core Visual Aid; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2005 | Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Conversion & Titration; OxyContin-Presentations:-Features / Benefits:-q24h Dosing; OxyContin-Presentations:-Package Insert:-Clinical Trials |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/4/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/5/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/5/2005 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/5/2005 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/5/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44143 | 4/5/2005 | Palladone-Organization;-CPP;-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/5/2005 | Palladone-Prescriber;-Challenges;->/= 45 hydrocodone/oxycodone combination opioids; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2005 | OxyContin-Presentations:-Educational Programs:-Arranged Inservice; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Laxative Line-Presentations - Senokot - S.-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/5/2005 | Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Materials-Sales Aid-File Card |

CONFIDENTIAL

| Bates | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/5/2005 | OxyContin-Presentations:-Dosing-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; OxyContin-Presentations:-Dosing-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/8/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44303 | 4/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Competition-Quinolones. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/8/2005 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Presentations-Attributes-No Liver Metabolism; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/8/2005 | Palladone-Pharmacy;-Challenges;-x/= 45 hydrocodone/oxycodone combination opioids |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/8/2005 | Palladone-Prescriber;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Dosing--Conversions; Palladone-Prescriber;-Challenges;-Cost of Therapy |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/8/2005 | OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing--Tablet Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/8/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/8/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/8/2005 | OxyContin-Presentations:-Dosing--Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/8/2005 | OxyContin-Challenges:-Dosing--Cessation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/8/2005 | OxyContin-Challenges:-Cost of therapy:-Hospice Rebate |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/8/2005 | OxyContin-Presentations:-Dosing--Asymetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/8/2005 | OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/8/2005 | OxyContin-Presentations:-Dosing--Conversions |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/8/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/8/2005 | OxyContin-Challenges:-Cost of therapy:-Hospice Rebate |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/8/2005 | OxyContin-Presentations:-Dosing--Duragesic.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/8/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/8/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 4/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/11/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Pharmacy;-Materials;-Left Pharmacist Packet |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/11/2005 | OxyContin-Challenges:-Cost of therapy:-Managed Health Care; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/11/2005 | Palladone-Pharmacy;-Challenges;-Abuse/Diversion; Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/11/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-In - Vitro Data |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/11/2005 | OxyContin-Challenges:-Cost of therapy-Managed Health Care; OxyContin-Challenges:-Cost of therapy:-Vs. Benefits |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/11/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Materials-Sales Aid-Package Insert.; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/11/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Palladone-Prescriber;-Materials ;-Prescriber Packet |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/11/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 4/11/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 4/11/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking; OxyContin-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/11/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/11/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/11/2005 | Palladone-Prescriber;-Presentation;-Conversion & Titration; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/11/2005 | Palladone-Prescriber;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/11/2005 | OxyContin-Challenges:-Competition:-12h Morphine; Laxative Line-Challenges.-Cost -Generic / Private Label Competition |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/11/2005 | Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/11/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Package Insert-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/11/2005 | OxyContin-Challenges:-Challenges:-Tier Status; OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/11/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/11/2005 | OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/12/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/12/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/12/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/12/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/12/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/12/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Pharmacy;-Materials;-Package Insert; |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/12/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/12/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/12/2005 | Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/12/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/12/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/12/2005 | Palladone-Pharmacy:-Challenges:-Abuse/Diversion:; Laxative Line-Challenges:-Cost -Generic / Private Label Competition |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/12/2005 | Palladone-Prescriber:-_RMP;-Delivered Safety Messages; Palladone-Prescriber:-_RMP;-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/12/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Materials.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/12/2005 | Palladone-Pharmacy:-Materials;-Pharmacist Packet; Palladone-Pharmacy:-Materials;-Requested Stocking; Palladone-Pharmacy:-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking;-Confirmed Stocking; OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2005 | Palladone-Prescriber:-Presentation:-Adverse Events (Safety) |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/12/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/12/2005 | Palladone-Pharmacy:-Retail Stocking;-Left Pharmacist Packet; Laxative Line-Challenges:-Cost -Generic / Private Label Competition |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/12/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/12/2005 | Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Pharmacokinetics |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/12/2005 | Palladone-Pharmacy:-Materials;-Core Visual Aid; Palladone-Pharmacy:-Materials;-Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking;-Confirmed Stocking; Palladone-Pharmacy:-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/12/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2005 | Palladone-Prescriber:-_RMP;-Delivered Safety Messages; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:-Introduction; Palladone-Prescriber:- |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/12/2005 | Palladone-Prescriber:-Presentation:-Conversion & Titration; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/12/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/12/2005 | OxyContin-Presentations:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-q24h Dosing; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/12/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/13/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/13/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-RxPatrol Program; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/13/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/13/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/13/2005 | Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/13/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/13/2005 | OxyContin-Challenges:-Competition:-Duragesic.; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/13/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/13/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/13/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/13/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/13/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/13/2005 | Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/13/2005 | OxyContin-Challenges:-Cost of therapy:-Vs. Benefits; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/13/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/13/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS OA / RA Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges-Managed Care-Medicaid Issues; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges-Managed Care-Medicaid Issues; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-Conversion & Titration |
| | Cleveland | OH | 44111 | 4/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-_RMP;-Delivered Safety Messages; Palladone-Prescriber:-_RMP;-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Introduction; Palladone-Prescriber:-Presentation:-Package Insert |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/14/2005 | Palladone-Prescriber:-Challenges:-/=45 hydrocodone/oxycodone combination opioids; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/14/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Cessation of Therapy; Palladone-Prescriber:-Presentation:-Analgesic Franchise Positioning; Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Adverse Events (Safety) |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/14/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/14/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Challenges:-Cost -Generic / Private Label Competition |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/14/2005 | Palladone-Prescriber:-_RMP;-Didn't deliver safety messages; Palladone-Prescriber:-_RMP;-Left Prescriber Packet; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/14/2005 | OxyContin-Challenges:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/14/2005 | OxyContin-Challenges:-Medicaid Status; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Akron | OH | 44306 | 4/14/2005 | Palladone-Pharmacy:-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Akron | OH | 44306 | 4/14/2005 | Palladone-Pharmacy:-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/15/2005 | Palladone-Prescriber:-Challenges:-;-Conversion & Titration; Palladone-Prescriber:-Challenges:-Cost of Therapy; Palladone-Prescriber:-Challenges:-Opioid Tolerant; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/15/2005 | Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/15/2005 | Spectracef-Presentations-Attributes-Efficacy; Palladone-Pharmacy:-Materials;-Core Visual Aid; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/15/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-Low Discontinuation Rate; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/15/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy:-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/15/2005 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/15/2005 | Palladone-Prescriber:-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/15/2005 | OxyContin-Challenges:-Cost of Therapy; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/15/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/15/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/15/2005 | Palladone-Prescriber;-Challenges:-Cost of Therapy; OxyContin-Presentations:-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-Proper Patient Selection; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-Proper Patient Selection; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/18/2005 | Palladone-Prescriber;-Challenges:-Prior Authorization; Palladone-Prescriber;-Challenges:-Tier Status; Palladone-Prescriber;-Challenges:-Cost of Therapy; Palladone-Prescriber;-Materials ;-Package Insert;; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/18/2005 | OxyContin-Presentations:-Dosing-Tablet Selection; OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-Conversions; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/18/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2005 | Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/18/2005 | OxyContin-Presentations:-Dosing-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/18/2005 | OxyContin-Presentations:-Dosing-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2005 | Palladone-Non-Targeted Prescriber;-Presentation ;-Left Medical Information Request form; Palladone-Non-Targeted Prescriber;-Presentation ;-Left PI; Palladone-Organization;-Hospice;-Presentation; Palladone-Organization;-Hospital;-Presentation; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/18/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/18/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/18/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/18/2005 | OxyContin-Presentations:-Dosing-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/18/2005 | Spectracef-Challenges-Competition-Omnicef; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/18/2005 | Palladone-Prescriber;-Presentation:-Package Insert;; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations -Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/18/2005 | OxyContin-Presentations:-Dosing-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Presentations:-Dosing-Asymmetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/18/2005 | Palladone-Prescriber;-Materials ;-Package Insert;; Palladone-Prescriber;-Materials ;-Core Visual Aid; Palladone-Prescriber;-Presentation:-ATC Delivery System; OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-Tablet Selection |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/18/2005 | OxyContin-Presentations:-Dosing-Initiation of Therapy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2005 | OxyContin-Presentations:-Dosing-Asymmetric Dosing; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/18/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 4/18/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/18/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2005 | OxyContin-Presentations:-Dosing-Asymmetric Dosing; OxyContin-Presentations:-Dosing-Conversions; OxyContin-Presentations:-Dosing-Initiation of Therapy; Palladone-Prescriber;-_-RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation:-Adverse Events (Safety); Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation:-Conversion & Titration |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/18/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/18/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/18/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2005 | OxyContin-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | OxyContin-Challenges:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/19/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/19/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/19/2005 | Palladone-Prescriber;-Challenges:-q24h Dosing Efficacy; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Package Insert:-Post - op Limitations; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-Tablet Selection; OxyContin-Presentations:-Dosing-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Presentations:-Package Insert:-Post - op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | OxyContin-Presentations:-Dosing-Conversions; OxyContin-Presentations:-Dosing-Asymmetric Dosing; OxyContin-Presentations:-Dosing-Tablet Selection; OxyContin-Presentations:-Dosing-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Package Insert;; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/19/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | C. Falls | OH | 44223 | 4/19/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/19/2005 | Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/19/2005 | Palladone-Pharmacy;-Materials;-Package Insert.; Palladone-Pharmacy;-Materials;-Pharmacist Packet; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-P.A.P. - Utilized:-Pain Assessment & Documentation; OxyContin-Materials:-P.A.P. - Utilized:-JCAHO; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/19/2005 | OxyContin-Presentations:-q24h Dosing Efficacy; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/19/2005 | Palladone-Pharmacy;-Retail Stocking:-Confirmed Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 4/19/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/19/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-P.A.P. - Utilized:-Patient Info; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/19/2005 | Palladone-Pharmacy;-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/19/2005 | OxyContin-Challenges:-Cost of Therapy; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/19/2005 | Palladone-Pharmacy;-Left Pharmacy Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/19/2005 | Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/19/2005 | Palladone-Pharmacy;-Materials;-Conversion & Titration Guide; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Side Effects - Non - Patient Specific:-Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Challenges-Managed Care:-Formulary Grid; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/19/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/20/2005 | Palladone-Prescriber;-Challenges;-Medicaid Status; Palladone-Prescriber;-Challenges;-Cost of Therapy; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/20/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Gram (-); Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/20/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Assessment Tools; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/20/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/2005 | Educate-Healthcare Institution-About Palladone:-Unsolicited discussion, PI provided ;Educate-Healthcare Institution-Discussion-Pain ;Educate-Healthcare Institution-Resources-Pain<hr>Jill provided contacts for Euclid, Southpointe, Hillcrest, and the clinic to discuss educational programs.  Reviewed "How to protect your medications" brochure and she wants to distribute at each site. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/2005 | Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/20/2005 | Palladone-Education;-Clinical Presentation;-Discussed Dosing ;Palladone-Education;-Clinical Presentation;-Features and Benefits ;Palladone-Education;-Clinical Presentation;-Formulary Status ;Palladone-Education;-Clinical Presentation;-Pain Management ;Palladone-Education;-Clinical Presentation;-Product Package Insert ;Palladone-Education;-Cost Issues;-Formulary Status |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/20/2005 | Educate-Managed Care-Discussion-Pain ;Educate-Managed Care-About Palladone:-Unsolicited discussion, PI provided<hr>Discussed progress with CS-PURE.  Forwarded questions to appropriate individuals.  Provided contacts for case management for pain education.  May request Palladone presentation. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/20/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/20/2005 | Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/20/2005 | Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/2005 | Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 4/20/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/20/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Package Insert-Indication; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Package Insert-Pregnancy Category |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/21/2005 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/21/2005 | Laxative Line-Challenges:-Cost -Generic / Private Label Competition; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/21/2005 | Laxative Line-Materials,-Sales Aid -Starter Sample; Laxative Line-Materials,-Sales Aid -Slim Jim; Spectracef-Materials-Sales Aid-Fire Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Omnicef |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/21/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/21/2005 | Spectracef-Presentations-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/21/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/21/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | Palladone-Prescriber;-Challenges :-Product Availability;; Palladone-Prescriber;-Challenges;-Abuse/Diversion; Palladone-Prescriber;-Challenges;-Tier Status; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 4/21/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Colace.-Disease State.-Proper - op Constipation; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/21/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Fire Card; Laxative Line-Materials,-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/21/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/21/2005 | Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/21/2005 | Palladone-Prescriber;-Challenges;->/= 45 hydrocodone/oxycodone combination opioids; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/21/2005 | Palladone-Prescriber;-Challenges;->/= 45 hydrocodone/oxycodone combination opioids; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | Palladone-Organization;-Hospice Program; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State ; Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | Palladone-Prescriber;-Challenges;-Conversion & Titration; Palladone-Prescriber;-Challenges :-Product Availability;; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | Palladone-Prescriber;-Challenges :-Product Availability;; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; OxyContin-Presentations:-Features / Benefits:-q24h Dosing; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Clinical Trials; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; OxyContin-Presentations:-Features / Benefits:-Low Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; OxyContin-Presentations:-Educational Programs:-Medical Liaison Program |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Richmond Heights | OH | 44104 | 4/22/2005 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Objections - General-No Atypical Coverage |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/22/2005 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/2005 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/2005 | Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/22/2005 | Palladone-Prescriber;-Challenges;-MS Contin;; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-Fire Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/22/2005 | OxyContin-Presentations:-General Pain Management -Barriers to Pain Management |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/22/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/22/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Middleburg Hts., | OH | 44130 | 4/22/2005 | Palladone-Non-Targeted Prescriber;-Presentation :-Left PI; OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/22/2005 | Palladone-Non-Targeted Prescriber;-Presentation :-Left PI; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/22/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-Fire Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/22/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/22/2005 | Palladone-Prescriber;-Challenges ;-Conversion & Titration; Palladone-Prescriber;-Challenges;-Cost of Therapy;; OxyContin-Challenges:-Competition-12h Morphine |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/22/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Wrks; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/22/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; OxyContin-Challenges:-Competition-12h Morphine |

CONFIDENTIAL

| ID | City | State | Num | Date | Description |
|---|---|---|---|---|---|
| | Tallmadge | OH | 44278 | 4/22/2005 | OxyContin-Presentations:-Features / Benefits-Blood Level; OxyContin-Presentations:-Features / Benefits-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation; Laxative Line-Presentations - Senokot.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/22/2005 | OxyContin-Materials:-P.A.P. - Utilized-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-Tablet Selection; OxyContin-Presentations:-Features / Benefits-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Gram (+) |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/22/2005 | OxyContin-Challenges:-Competition-12h Morphine; OxyContin-Challenges:-Cost of therapy.-Vs. Benefits |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/25/2005 | OxyContin-Challenges:-Abuse/Diversion-Proper Patient Selection; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2005 | Laxative Line-Materials.-Sales Aid.-Dosing Card; Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2005 | OxyContin-Challenges:-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/25/2005 | OxyContin-Challenges:-Abuse/Diversion-Documentation; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/25/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/25/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/25/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-ATC Delivery System |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/25/2005 | OxyContin-Presentations:-Features / Benefits-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits-Flexibility of Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/25/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; OxyContin-Presentations:-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2005 | Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2005 | OxyContin-Presentations:-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/25/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Features / Benefits-Efficacy - It Works |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/25/2005 | OxyContin-Challenges:-Competition-Duragesic.; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/25/2005 | OxyContin-Challenges:-Dosing-Asymmetric Dosing; Spectracef-Challenges-Managed Care:-Not covered |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/25/2005 | OxyContin-Challenges:-Dosing-Tablet Selection; OxyContin-Presentations:-Dosing-Time Principles/Dose Adjustments |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Package Insert-Pharmacokinetics & Metabolism |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2005 | Palladone-Prescriber;-Presentation;-Safety/Indication; OxyContin-Presentations:-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Parma | OH | 44313 | 4/25/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/25/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/25/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/25/2005 | OxyContin-Presentations:-Features / Benefits-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2005 | OxyContin-Presentations:-Features / Benefits-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2005 | OxyContin-Presentations:-Features / Benefits-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/25/2005 | OxyContin-Presentations:-Features / Benefits-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2005 | OxyContin-Presentations:-Features / Benefits-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/25/2005 | OxyContin-Presentations:-Features / Benefits-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/26/2005 | Laxative Line-Challenges:-Cost. -Generic / Private Label Competition; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/26/2005 | Laxative Line-Materials.-Sales Aid.-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/26/2005 | Laxative Line-Materials.-Sales Aid.-Dosing Card; Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/26/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Competition-Augmentin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/26/2005 | Palladone-Organization;-Hospital;-Presentation; OxyContin-Presentations:-Package Insert-Clinical Trials |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/26/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Challenges:-Dosing-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/26/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation-Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2005 | Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/26/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-q24h Dosing; OxyContin-Presentations:-Package Insert-Clinical Trials; OxyContin-Presentations:-Package Insert-Indication |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/26/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; OxyContin-Presentations:-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/26/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/26/2005 | OxyContin-Pharmacy;-Dosing-Confirmed Stocking; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/26/2005 | OxyContin-Challenges:-Dosing-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Core Visual Aid |
| | Cleveland | OH | 44195 | 4/26/2005 | OxyContin-Presentations:-Features / Benefits-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits-Flexibility of Dosing/Asymetric Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2005 | OxyContin-Presentations:-Package Insert-Indications and Usage; OxyContin-Materials:-Visual Aids - Utilized-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized-Product Package Insert |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/26/2005 | Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/26/2005 | Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2005 | Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-q24h Dosing; OxyContin-Presentations:-Features / Benefits-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2005 | Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-q24h Dosing; OxyContin-Presentations:-Features / Benefits-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/26/2005 | OxyContin-Challenges:-Competition-12h Morphine |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Disease State / Pathogens-ABECB |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2005 | Laxative Line-Challenges:-Cost -Generic / Private Label Competition; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-Challenges :-Conversion & Titration; Palladone-Prescriber:-Challenges:->/+ 45 hydrocodone/oxycodone combination opioids; Palladone-Prescriber:-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/27/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; OxyContin-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/2005 | OxyContin-Presentations:-Competition-Short Acting Combination/Single Entity; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/27/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/27/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/27/2005 | OxyContin-Presentations:-Package Insert:-Post - op Limitations |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2005 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/27/2005 | Palladone-Pharmacy:-Retail Stocking:-Confirmed Stocking; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/27/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 4/27/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 4/27/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS OA / RA Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 4/27/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS OA / RA Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/27/2005 | Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-_RMP:-Delivered Safety Messages; Palladone-Prescriber:-_RMP:-Left Prescriber Packet; Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-q24h Dosing; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-No Ceiling to Analgesic Dose; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Package Insert-Indications and Usage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2005 | Palladone-Prescriber:-Presentation:-Safety/Indication; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/27/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/28/2005 | Laxative Line-Challenges:-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy:-Challenges:->/+ 45 hydrocodone/oxycodone combination opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/28/2005 | Laxative Line-Challenges:-Competition.-Bulk Laxatives; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; Palladone-Pharmacy:-Challenges:->/+ 45 hydrocodone/oxycodone combination opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/28/2005 | Palladone-Prescriber:-Challenges:-Abuse/Diversion:; Palladone-Prescriber:-Challenges:->/+ 45 hydrocodone/oxycodone combination opioids; Palladone-Prescriber:-Challenges:-Cost of Therapy:; Palladone-Prescriber:-Challenges:-Medicaid Status; Palladone-Prescriber:-Challenges:-q24h Dosing Efficacy; Palladone-Prescriber:-Challenges :-Conversion & Titration |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/28/2005 | Spectracef-Challenges-Competition-Cephalosporins. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/28/2005 | Laxative Line-Challenges:-Product Related.-Combination Product |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/28/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/2005 | Spectracef-Challenges-Competition-Avinza. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/28/2005 | Palladone-Prescriber:-Challenges:-Cost of Therapy:; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/28/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/28/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/28/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/28/2005 | OxyContin-Challenges:-Competition:-12h Morphine |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/29/2005 | Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Colace.-Attributes.-Efficacy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Materials :-Core Visual Aid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/29/2005 | Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/29/2005 | Palladone-Pharmacy:-Retail Stocking:-Confirmed Stocking; Palladone-Pharmacy:-Materials:-Core Visual Aid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/29/2005 | Palladone-Pharmacy:-Challenges:-Cost of Therapy: |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/29/2005 | Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Spectracef-Materials-Sales Aid-Package Insert:; OxyContin-Materials:-Managed Healthcare:-Formulary Grid; Palladone-Prescriber:-Presentation:-Adverse Events (Safety) |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/29/2005 | Palladone-Pharmacy:-Challenges:-Cost of Therapy: |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/29/2005 | Palladone-Pharmacy:-Challenges:-Cost of Therapy:; Palladone-Pharmacy:-Materials:-Dosing Guide; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/29/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/29/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/29/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/29/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/29/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Envelope Packet; Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 4/29/2005 | OxyContin-Materials;-P.A.P. - Utilized;-3rd Party Statements / Guidelines; OxyContin-Materials;-Visual Aids - Utilized;-Titration Guide; OxyContin-Presentations;-Dosing;-Initiation of Therapy; OxyContin-Presentations;-Dosing;-Tablet Selection; OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 4/29/2005 | OxyContin-Materials;-P.A.P. - Utilized;-3rd Party Statements / Guidelines; OxyContin-Materials;-Visual Aids - Utilized;-Titration Guide; OxyContin-Presentations;-Dosing;-Initiation of Therapy; OxyContin-Presentations;-Dosing;-Tablet Selection; OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/29/2005 | OxyContin-Materials;-Visual Aids - Utilized;-Retained Visual Aid; OxyContin-Presentations;-Dosing;-Tablet Selection; OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/2/2005 | Spectracef-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/2/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/2/2005 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-B - lactamase Stable M. Cat and H. Flu; OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/2/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2005 | Palladone-Prescriber;-Challenges;-Prior Authorization; Palladone-Prescriber;-Challenges;-q24h Dosing Efficacy; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-q24h Dosing; OxyContin-Presentations;-Patient Selection / Assessment & Documentation;-APS / AAPM / ASAM Guideline |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/2/2005 | Spectracef-Challenges-Managed Care;-Formulary Grid; Spectracef-Challenges-Managed Care;-Medicaid Issues; Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/2/2005 | Palladone-Prescriber;-ATC Delivery System; OxyContin-Presentations;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges;-Dosing;-Cessation of Therapy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/2/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 5/2/2005 | OxyContin-Presentations;-Features / Benefits;-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; OxyContin-Presentations;-Features / Benefits;-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2005 | OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; OxyContin-Presentations;-Features / Benefits;-Single Entity/No Ceiling to Analgesic Dose; OxyContin-Presentations;-Features / Benefits;-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations;-Features / Benefits;-Fast Onset of Action; Laxative Line-Materials;-Patient Information;-Pamphlets |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/2/2005 | OxyContin-Presentations;-Features / Benefits;-AcroContin Delivery System; OxyContin-Presentations;-Features / Benefits;-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations;-Features / Benefits;-Blood Level; OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/3/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/3/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges;-Abuse/Diversion-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/3/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/3/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII; Palladone-Prescriber;-Presentation;-Adverse Events (Safety) |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/3/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/3/2005 | OxyContin-Challenges;-Competition-12h Morphine |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/3/2005 | OxyContin-Materials;-Visual Aids - Utilized;-Patient Package Insert; OxyContin-Materials;-Visual Aids - Utilized;-Product Package Insert; OxyContin-Presentations;-Package Insert;-Clinical Trials; OxyContin-Presentations;-Package Insert;-Indication; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/3/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations;-Features / Benefits;-AcroContin Delivery System |
| PPLPMDL0080000001 | North Hampton | OH | 45349 | 5/3/2005 | OxyContin-Presentations;-Dosing;-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/3/2005 | OxyContin-Presentations;-Features / Benefits;-Fast Onset of Action; OxyContin-Presentations;-Features / Benefits;-Efficacy - It Works; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/3/2005 | OxyContin-Presentations;-Dosing;-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/3/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations;-Dosing;-Conversions |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/3/2005 | OxyContin-Presentations;-Features / Benefits;-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/3/2005 | OxyContin-Presentations;-Features / Benefits;-Blood Level; OxyContin-Presentations;-Features / Benefits;-Flexibility of Dosing; OxyContin-Presentations;-Features / Benefits;-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/3/2005 | OxyContin-Presentations;-Features / Benefits;-Flexibility of Dosing;-Asymetric Dosing; OxyContin-Presentations;-Features / Benefits;-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/3/2005 | OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/3/2005 | OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; OxyContin-Presentations;-Features / Benefits;-Blood Level; OxyContin-Presentations;-Dosing;- |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/3/2005 | OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; OxyContin-Presentations;-Dosing;-Use Discontinuation Rate |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/3/2005 | OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/3/2005 | OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/3/2005 | OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/3/2005 | OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/4/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/4/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/4/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/4/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/4/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2005 | OxyContin-Challenges;-Abuse/Diversion-Documentation; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/4/2005 | Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/4/2005 | OxyContin-Challenges;-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | C. Falls | OH | 44223 | 5/4/2005 | Palladone-Pharmacy;-Challenges;-Cost of Therapy; |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2005 | OxyContin-Challenges;-Abuse/Diversion; |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; OxyContin-Presentations;-General Pain Management;-Barriers to Pain Management |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacit Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Materials;-Visual Aids - Utilized;-Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/4/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2005 | OxyContin-Presentations;-Patient Selection / Assessment & Documentation;-APS / AAPM / ASAM Guideline; OxyContin-Presentations;-Patient Selection / Assessment & Documentation;-Non Malignant Pain; OxyContin-Presentations;-Patient Selection / Assessment & Documentation;-Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2005 | OxyContin-Presentations;-Dosing;-Conversions; OxyContin-Presentations;-Dosing;-Initiation of Therapy; OxyContin-Presentations;-Dosing;-Cessation of Therapy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/4/2005 | Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/4/2005 | OxyContin-Presentations;-Dosing;-Asymetric Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/4/2005 | OxyContin-Presentations;-Dosing;-Cessation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/4/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/4/2005 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/4/2005 | Spectracef-Challenges-Competition-Amoxicillin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2005 | Palladone-Prescriber;-Presentation;-Safety/Indication; Palladone-Prescriber;-Presentation;-Conversion & Titration; OxyContin-Presentations;-General Pain Management;-Barriers to Pain Management |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2005 | OxyContin-Presentations;-Features / Benefits;-Q12h vs. Q6h or Q4h; OxyContin-Presentations;-Features / Benefits;-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations;-Features / Benefits;-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2005 | OxyContin-Materials;-Visual Aids - Utilized;-Titration Guide; OxyContin-Materials;-Visual Aids - Utilized;-Product Package Insert; OxyContin-Presentations;-Dosing;-Tablet Selection; OxyContin-Presentations;-Dosing;- |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Colace.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Package Insert:-Post - op Limitations; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2005 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2005 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | Laxative Line-Challenges:-Cost -Generic / Private Label Competition; Spectracef-Challenges-Competition-Augmentin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/5/2005 | Palladone-Prescriber:-Challenges:-Conversion & Titration; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 5/5/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline |
| PPLPMDL0080000001 | Beachwood | OH | 44109 | 5/5/2005 | Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/5/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/5/2005 | Palladone-Organization:-Hospital; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2005 | Palladone-Prescriber:-_RMP;-Left Prescriber Packet; Palladone-Prescriber:-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2005 | Palladone-Organization:-Hospital;-Presentation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/5/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | | | | 5/5/2005 | Palladone-Pharmacy;-Challenges;-:>/= 45 hydrocodone/oxycodone combination opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/5/2005 | Palladone-Prescriber:-Materials ;-Package Insert; Palladone-Prescriber:-Materials ;-Conversion & Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/5/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations -Senokot.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/5/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/5/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/5/2005 | Palladone-Prescriber:-Presentation:-ATC Delivery System; Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber:-Presentation:-q24h Dosing; Palladone-Prescriber:-Presentation:-Conversion & Titration; OxyContin-Challenges:-Competition-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/5/2005 | Palladone-Prescriber:-Challenges:-Conversion & Titration; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/5/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/5/2005 | Palladone-Pharmacy;-Materials;-Package Insert; Palladone-Pharmacy;-Materials;-Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/6/2005 | OxyContin-Challenges:-Abuse/Diversion-Documentation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/6/2005 | Spectracef-Managed Care Grid-Presented; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/6/2005 | Spectracef-Challenges-Cost of therapy-Vs. Competition; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/6/2005 | Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/6/2005 | Spectracef-Challenges-Competition-Amoxicillin.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-Presentation:-Adverse Events (Safety); Palladone-Prescriber:-Presentation:-Appropriate Use & Patient Selection; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 5/6/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/6/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/6/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/6/2005 | Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Vs. Competition |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/6/2005 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Dosing |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/6/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/6/2005 | Palladone-Pharmacy;-Materials;-Package Insert;; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/6/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/6/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/6/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/6/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Managed Care Grid-Presented; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Presentations:-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/6/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/6/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Managed Care Grid-Presented; Laxative Line-Materials.-Sales Aid-.Stim Jon |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/6/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/6/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/6/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot.-Attributes-Efficacy; Laxative Line-Presentations - Senokot.-Attributes.-Gentle; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/9/2005 | Laxative Line-Materials.-Sales Aid.-Dosing Card; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/9/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/9/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Brook Park | OH | 44142 | 5/9/2005 | Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 5/9/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/9/2005 | Palladone-Organization;-Hospital;-Presentation; Palladone-Pharmacy;-Materials;-Package Insert; |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/9/2005 | Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/9/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/9/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Adverse Events (Safety) |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/10/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 5/10/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/10/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 5/10/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/10/2005 | Palladone-Prescriber;-Challenges;-Abuse/Diversion;; Palladone-Prescriber;-Challenges;-Avinza.; Palladone-Prescriber;-Presentation;-q24h Dosing |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/10/2005 | Palladone-Prescriber;-Challenges;-Abuse/Diversion;; Palladone-Prescriber;-Challenges;-Cost of Therapy;; Palladone-Prescriber;-Challenges;-Kadian.; Palladone-Prescriber;-Challenges;-q24h Dosing Efficacy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/10/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Challenges:-Cost of therapy:-Managed Health Care |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/10/2005 | Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 5/10/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/10/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/10/2005 | Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/10/2005 | Palladone-Prescriber;-Challenges ;-Conversion & Titration; Palladone-Prescriber;-Challenges ;-Product Availability;; Palladone-Prescriber;-Materials ;-File Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/10/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/10/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2005 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2005 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Package Insert:-Clinical Trials; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2005 | OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/11/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/11/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS OA / RA Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS OA / RA Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS OA / RA Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2005 | Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |

CONFIDENTIAL

| | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:- It Works |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Materials:-Patient Information.-Pamphlets; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/12/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B- lactamase Stable; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2005 | OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/12/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Materials:-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/12/2005 | OxyContin-Challenges:-Competition:-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Presentations - Senokot - S.-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Macedonia | OH | 44056 | 5/12/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Materials-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 5/13/2005 | OxyContin-Materials:-Document:-Documentation; OxyContin-Presentations:-Features / Benefits:-Tamper Resistant Pads; OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/13/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Package Insert:-Clinical Trials; Spectracef-Materials-Managed Care Grid-Presented; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Works |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/13/2005 | OxyContin-Materials:-P.A.P. - Utilized:-Pain Assessment & Documentation; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-P.A.P. - Utilized:-Undertreatment / Barriers to Pain Management; OxyContin-Presentations:-Side Effects - Non - Patient Specific:-Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/13/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/13/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/13/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/13/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/13/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/13/2005 | OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Indications and Usage |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/13/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/13/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 5/13/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/13/2005 | OxyContin-Materials:-P.A.P. - Utilized:-PAP Reprints; OxyContin-Materials:-P.A.P. - Utilized:-Clinical Pain Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 5/13/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/13/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/13/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/13/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 5/13/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-P.A.P. - Utilized:-Pain Management Definitions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Attributes-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 5/13/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 5/17/2005 | Spectracef-Materials-Managed Care Grid-Presented; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/17/2005 | Palladone-Prescriber;-Challenges ;-Product Availability; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | Palladone-Prescriber;-Challenges ;-Abuse/Diversion; Palladone-Prescriber;-Challenges;-Duragesic.; Palladone-Prescriber;-Challenges;-Cost of Therapy;; Palladone-Prescriber;-Challenges;-Boxed Warning |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/17/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | Palladone-Prescriber;-Challenges;-Cost of Therapy;; Palladone-Prescriber;-Challenges;-Medication Guide |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2005 | Educate-Other-Resources-Pain ;Professional Relationships-Research-Potential Investigator-Pain ;Professional Relationships-Advocacy-Local Issues-Resource<hr>Requested How to Protect your Medications at Home brochures for patient packets. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/17/2005 | Palladone-Materials;-Core Visual Aid; Palladone-Pharmacy;-Materials;-Package Insert;; Palladone-Pharmacy;-Materials;-Retail Sell Sheet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | Spectracef-Challenges-Competition-Cephalosporins |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | Palladone-Prescriber;-Challenges;-Medicaid Status; Palladone-Prescriber;-Challenges;-Medication Guide; Palladone-Prescriber;-Challenges;-Cost of Therapy; |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 5/17/2005 | Palladone-Prescriber;-Challenges ;-Product Availability;; Palladone-Prescriber;-Materials ;-Core Visual Aid; OxyContin-Presentations;-Dosing;-Tablet Selection; OxyContin-Presentations;-Dosing;-Initiation of Therapy; OxyContin-Presentations;-Dosing;-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.- |
| PPLPMDL0080000001 | | | | | Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Disease State -Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/17/2005 | OxyContin-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/17/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef- |
| PPLPMDL0080000001 | | | | | Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/17/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS OA / RA Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Patient Package Insert; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Fairview | OH | 44111 | 5/17/2005 | Palladone-Pharmacy;-Materials;-Conversion & Titration Guide |
| PPLPMDL0080000001 | Fairview | OH | 44111 | 5/17/2005 | Palladone-Pharmacy;-Materials;-Conversion & Titration Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2005 | Palladone-Pharmacy;-Materials;-Conversion & Titration Guide |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/17/2005 | Palladone-Pharmacy;-Challenges;-q24h Dosing Efficacy; Palladone-Pharmacy;-Challenges;-Tier Status; Palladone-Pharmacy;-Challenges;-Prior Authorization; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No |
| PPLPMDL0080000001 | | | | | Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 5/18/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/18/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/18/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/18/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.- |
| PPLPMDL0080000001 | | | | | Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/18/2005 | Professional Relationships-Disease Management-Pain-Challenges ;-Professional Relationships-Disease Management-Pain-Networking ;Professional Relationships-Disease Management-Pain-Opportunity ;Professional Relationships-Disease Management-Pain-Resource ;Educate-Healthcare Institution-About Palladone ;-Unsolicited discussion, PI provided |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/18/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2005 | Professional Relationships-Research-Potential Investigator-Pain ;Educate-Healthcare Institution-Discussion-Pain<hr>Interest in research initiatives. Wants to pursue own protocol as well. Gave Dr. Reder's information. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2005 | Professional Relationships-Research-Potential Investigator-Pain ;Educate-Healthcare Institution-Discussion-Pain<hr>He referred to Dr. Mekhail regarding research. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/18/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 5/18/2005 | Spectracef-Challenges-Competition-Amoxicillin.; Spectracef-Challenges-Competition-Cephalosporins.; Palladone-Prescriber;-Materials ;-Package Insert; |
| | Cleveland | OH | 44130 | 5/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease |
| PPLPMDL0080000001 | | | | | State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2005 | Palladone-Prescriber;-Materials ;-Core Visual Aid; Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/18/2005 | OxyContin-Challenges:-Cost of therapy:-IPAP Program; OxyContin-Challenges:-Cost of therapy:-Managed Health Care; OxyContin-Challenges:-Cost of therapy:-Vs. Benefits |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-ATC Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| | Cleveland | OH | 44130 | 5/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef- |
| PPLPMDL0080000001 | | | | | Presentations-Disease State / Pathogens-Skin and Skin Structure |
| | Cleveland | OH | 44130 | 5/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 5/18/2005 | Palladone-Prescriber;-Challenges ;-Conversion & Titration |
| | Cleveland | OH | 44130 | 5/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. |
| PPLPMDL0080000001 | | | | | Q6h or Q4h; OxyContin-Presentations:-General Pain Management:-PAP Website |
| | Cleveland | OH | 44195 | 5/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversion & Titration; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Package Insert:-Clinical Trials; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line- |
| PPLPMDL0080000001 | | | | | Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Cleveland | OH | 44195 | 5/18/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2005 | Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2005 | Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-ATC Delivery System |
| | Cleveland | OH | 44195 | 5/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| | Cleveland | OH | 44195 | 5/18/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.- |
| PPLPMDL0080000001 | | | | | Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/18/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-P.A.P. - Utilized:-PAP Reprints; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:- |
| PPLPMDL0080000001 | | | | | Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/19/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/19/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/19/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/19/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/19/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/19/2005 | Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Package Insert; Spectracef-Materials-Sales Aid-Starter Box (Samples) |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 5/19/2005 | Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide |
| | Shaker Hts | OH | 44120 | 5/19/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Assessment Tools; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-Package Insert.; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.- |
| PPLPMDL0080000001 | | | | | Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/19/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 5/19/2005 | Spectracef-Materials-Sales Aid-Package Insert; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages |

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| | Shaker Hts | OH | 44120 | 5/19/2005 | OxyContin-Presentations-Features / Benefits-Flexibility of Dosing; OxyContin-Presentations-Features / Benefits-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations-Features / Benefits-Blood Level; OxyContin-Presentations-Features / Benefits-AcroContin Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations – Senokot - S.-Attributes-.Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/20/2005 | Palladone-Prescriber;-Presentation;-Adverse Events (Safety); OxyContin-Challenges-Abuse/Diversion-10 - Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/20/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/20/2005 | Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges--Abuse/Diversion--Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/20/2005 | Palladone-Prescriber;-Presentation;-Documentation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/20/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/20/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/20/2005 | OxyContin-Presentations-Features / Benefits-Blood Level; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/20/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/20/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations-Features / Benefits-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/20/2005 | Spectracef-Challenges-Managed Care--Medicaid Issues |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2005 | OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations-Features / Benefits-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/20/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| | Tallmadge | OH | 44278 | 5/20/2005 | OxyContin-Challenges--Competition--Short Acting Combination/Single Entity; OxyContin-Materials--Visual Aids - Utilized--Product Package Insert; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Dosing--Initiation of Therapy; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | | | | | |
| | Tallmadge | OH | 44278 | 5/20/2005 | OxyContin-Materials--Visual Aids - Utilized--Product Package Insert; OxyContin-Presentations--Patient Selection / Assessment & Documentation--APS / AAPM / ASAM Guideline; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2005 | OxyContin-Presentations-Package Insert-Clinical Trials; OxyContin-Presentations-Package Insert-Indication; OxyContin-Presentations-Package Insert-Special Populations |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/20/2005 | OxyContin-Presentations-Features / Benefits-Efficacy - It Works; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/20/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2005 | OxyContin-Presentations-Features / Benefits-Flexibility of Dosing; OxyContin-Presentations-Features / Benefits-AcroContin Delivery System; OxyContin-Presentations-Dosing-Tablet Selection; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Patient Information.-Pamphlets |
| | Tallmadge | OH | 44278 | 5/20/2005 | OxyContin-Presentations-Features / Benefits-Flexibility of Dosing; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Dosing--Conversions; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44130 | 5/20/2005 | OxyContin-Materials--Visual Aids - Utilized--Titration Guide; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Patient Selection / Assessment & Documentation--Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | | | | | |
| | Tallmadge | OH | 44278 | 5/20/2005 | OxyContin-Presentations-Features / Benefits-Fast Onset of Action; OxyContin-Presentations-Features / Benefits-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations--Attributes--Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/20/2005 | OxyContin-Presentations-Package Insert-Indications and Usage |
| | Tallmadge | OH | 44278 | 5/20/2005 | OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations--Dosing--Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot -Disease State.-Functional Constipation; Laxative Line-Presentations - Senokot -Attributes.-Gentle |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2005 | OxyContin-Challenges--Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/23/2005 | OxyContin-Challenges--Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Palladone-Prescriber;-Challenges;-Boxed Warning; Palladone-Prescriber;-Challenges;-Abuse/Diversion; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Palladone-Prescriber;-Presentation;-Adverse Events (Safety) |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Palladone-Prescriber;-Presentation;-Adverse Events (Safety) |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/23/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges--Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2005 | OxyContin-Challenges-Abuse/Diversion-Documentation; OxyContin-Challenges--Abuse/Diversion-CII vs. CIII; Palladone-Prescriber;-Challenges;-Avinza. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| | Middleburg Hts., | OH | 44130 | 5/23/2005 | Palladone-Non-Targeted Prescriber;-Presentation ;-Left PI; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-q24h Dosing; OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations--Dosing--Conversions; OxyContin-Presentations--Patient Selection / Assessment & Documentation--Malignant Pain |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations-Dosing--Conversions |
| | Cleveland | OH | 44130 | 5/23/2005 | OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; Palladone-Pharmacy;-Materials;-Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations--Dosing--Conversions; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations-Package Insert--Indications and Usage |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/23/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Features / Benefits-AcroContin Delivery System; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/23/2005 | Palladone-Prescriber;-Presentation;-Safety/Indication; OxyContin-Presentations-Dosing--Conversions |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2005 | OxyContin-Presentations-Features / Benefits-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2005 | Palladone-Prescriber;-Presentation;-Safety/Indication; OxyContin-Presentations-Features / Benefits-Blood Level |
| PPLPMDL0080000001 | Lakewood | OH | 11111 | 5/23/2005 | Professional Relationships-Disease Management-Pain-Networking ;Professional Relationships-Disease Management-Pain-Opportunity |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2005 | OxyContin-Presentations-Dosing--Initiation of Therapy; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| | Cleveland | OH | 44130 | 5/23/2005 | OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations--Dosing--Conversions; OxyContin-Presentations--Patient Selection / Assessment & Documentation--Post Surgical Pain; OxyContin-Presentations--Patient Selection / Assessment & Documentation--APS Acute / Cancer Guidelines |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/23/2005 | Palladone-Prescriber;-Presentation;-Safety/Indication; OxyContin-Presentations-Package Insert--Indications and Usage |
| | Cleveland | OH | 44130 | 5/23/2005 | OxyContin-Materials--Visual Aids - Utilized--Titration Guide; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits--Flexibility of Dosing/Asymetric Dosing; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Gram (-) |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44130 | 5/23/2005 | OxyContin-Materials--Visual Aids - Utilized--Titration Guide; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations--Patient Selection / Assessment & Documentation--Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (-); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44130 | 5/23/2005 | OxyContin-Materials--P.A.P. - Utilized--3rd Party Statements / Guidelines; OxyContin-Materials--Visual Aids - Utilized--Titration Guide; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/23/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/23/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/23/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q8h; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Disease State.-Functional Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Palladone-Prescriber;-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-SD: Point Program |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 5/24/2005 | Spectracef-Challenges-Competition-Cephalosporins.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Challenges-Competition-Cephalosporins.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Challenges-Competition-Macrolides.; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Challenges-Competition-Cephalosporins.; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/24/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/24/2005 | Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-ATC Delivery System |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/24/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 5/24/2005 | Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-q24h Dosing; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/24/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/24/2005 | Palladone-Prescriber; Challenges;-Medicaid Status |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/24/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2005 | OxyContin-Challenges:-Competition-Avinza.; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level (overdose of Action); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/24/2005 | Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2005 | OxyContin-Challenges:-Competition-Avinza.; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2005 | Palladone-Organization:-Hospital:-Presentation |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/25/2005 | Palladone-Pharmacy:-Materials:-Retail Sell Sheet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Fairview | OH | 44111 | 5/25/2005 | Palladone-Pharmacy:-Materials:-Core Visual Aid |
| PPLPMDL0080000001 | Fairview | OH | 44111 | 5/25/2005 | Palladone-Pharmacy:-Materials:-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2005 | Palladone-Pharmacy:-Materials:-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2005 | Palladone-Prescriber:-Materials ;-Core Visual Aid; Palladone-Prescriber:-Materials :-Package Insert; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/25/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS OA / RA Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/25/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/25/2005 | Palladone-Prescriber:-Challenges ;-Product Availability;; Palladone-Prescriber:-Challenges:-Tier Status; Palladone-Prescriber:-Challenges:-Prior Authorization; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/25/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/25/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/25/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/25/2005 | Palladone-Prescriber:-Challenges ;-Product Availability;; Palladone-Prescriber:-Presentation:-Conversion & Titration; OxyContin-Presentations:-Package Insert:-Indications and Usage; OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Special Populations; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Considerable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/25/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Berea | OH | 44017 | 5/25/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Challenges:-Competition:-Methadone; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/26/2005 | Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/26/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/26/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/26/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/26/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/26/2005 | OxyContin-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/26/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/26/2005 | OxyContin-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/26/2005 | Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/27/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Laxative Line-Materials.-Sales Aid.-Slim Jim; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Shaker Heights | OH | 44122 | 5/27/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/2005 | Palladone-Prescriber:-_RMP;-Left Prescriber Packet; Palladone-Prescriber:-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; Laxative Line-Materials.-Patient Information. -Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/2005 | OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 5/27/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/2005 | Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-q24h Dosing; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/31/2005 | Laxative Line-Challenges.-Competition.-Bulk Laxatives; Spectracef-Challenges-Competition-Augmentin; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber:-Challenges ;-Product Availability; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2005 | Palladone-Prescriber:-_RMP;-Left Prescriber Packet; Palladone-Prescriber:-_RMP;-Delivered Safety Messages |

CONFIDENTIAL

| Code | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/31/2005 | Palladone-Pharmacy;-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/31/2005 | Palladone-Pharmacy;-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/31/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/31/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Challenges-Competition-Cephalosporins; Spectracef-Challenges-Cost of therapy-Cash; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Challenges-Managed Care:-Not covered; Spectracef-Challenges-Managed Care:-Formulary Grid |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 5/31/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot-Attributes.-Gentle; Laxative Line-Presentations - Senokot-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/31/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing-Conversions |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/31/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 5/31/2005 | OxyContin-File Card |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/31/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/31/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS OA / RA Guidelines; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/31/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Managed Care Grid-Presented; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 6/1/2005 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/1/2005 | Laxative Line-Distributions.-Product Availability.-Hospital; Spectracef-Materials-Managed Care Grid-Presented; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/1/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy;-Package Insert; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/1/2005 | Laxative Line-Challenges.-Cost - Generic / Private Label Competition; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Managed Care Grid-Presented; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/1/2005 | Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Package Insert; ; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2005 | Palladone-Pharmacy;-Materials;-Retail Sell Sheet; Palladone-Pharmacy;-Materials;-Package Insert; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2005 | Palladone-Pharmacy;-Materials;-Retail Sell Sheet |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/1/2005 | Palladone-Pharmacy;-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy;-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/1/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Efficacy - It Works |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/1/2005 | Palladone-Pharmacy;-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/1/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/1/2005 | Palladone-Prescriber;-Presentation;-Safety/Indication; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/1/2005 | Palladone-Pharmacy;-Retail Stocking:-Requested Stocking; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/2/2005 | Spectracef-Materials-Sales Aid-File Card; Palladone-Prescriber;-Presentation;-Adverse Events (Safety); Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/1/2005 | Palladone-Prescriber;-Presentation;-Safety/Indication; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/1/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/1/2005 | OxyContin-Presentations:-Competition-Duragesic.; OxyContin-Materials-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Materials-Sales Aid-Package Insert; ; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot-Attributes.-Efficacy; Laxative Line-Presentations - Senokot-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot-Attributes.-Gentle |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/1/2005 | OxyContin-Presentations:-Competition-Duragesic.; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot-Attributes.-Efficacy; Laxative Line-Presentations - Senokot-Attributes.-Gentle; Laxative Line-Presentations - Senokot.-Comfortable Relief |
| PPLPMDL0080000001 | Macedonia | OH | 44056 | 6/1/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Challenges-Managed Care:-Formulary Grid; Spectracef-Challenges-Managed Care:-Medicaid Issues; Spectracef-Challenges-Managed Care:-Not covered; Laxative Line-Materials.-Sales Aid-Slim Jim; Laxative Line-Materials.-Sales Aid-Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/1/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/1/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/1/2005 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Challenges-Managed Care:-P&T; Spectracef-Challenges-Managed Care:-Not covered; Laxative Line-Materials.-Sales Aid.-Slim Jim |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/3/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/1/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/1/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/1/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 6/1/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/1/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Spectracef-Presentations-Attributes-Hospital;-Presentation |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy;-Materials;-Package Insert; ; Palladone-Pharmacy;-Materials;-Pharmacist Packet; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/2/2005 | Laxative Line-Materials.-Sales Aid.-Dosing Card; Spectracef-Materials-Sales Aid-Package Insert; ; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/2/2005 | Spectracef-Materials-Sales Aid-Package Insert; ; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/2/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/2/2005 | Laxative Line-Materials.-Sales Aid.-Dosing Card; Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Organization;-Hospital.-Presentation |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/2/2005 | Laxative Line-Materials.-Sales Aid.-Slim Jim; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Pharmacy;-Materials;-Core Visual Aid |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/2/2005 | Spectracef-Materials-Sales Aid-Package Insert; ; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber;-Materials ;-Core Visual Aid |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/2/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Macedonia | OH | 44056 | 6/2/2005 | Palladone-Pharmacy;-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/2/2005 | Palladone-Pharmacy;-Materials;-Package Insert; ; Palladone-Pharmacy;-Materials;-Core Visual Aid |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 6/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 6/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/2/2005 | Palladone-Prescriber;-Materials ;-Core Visual Aid |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/2/2005 | Palladone-Prescriber;-Materials ;-Core Visual Aid |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/2/2005 | Palladone-Prescriber;-Materials ;-Core Visual Aid |
| PPLPMDL0080000001 | Macedonia | OH | 44056 | 6/2/2005 | OxyContin-Presentations:-Side Effects - Non - Patient Specific:-Constipation; OxyContin-Presentations:-Side Effects - Non - Patient Specific:-Decrease Over Time; OxyContin-Presentations:-Side Effects - Non - Patient Specific:-General; OxyContin-Presentations:-Side Effects - Non - Patient Specific:-Management of Side Effects; Spectracef-Presentations-Package Insert-Pediatric / Geriatric Use; Spectracef-Presentations-Package Insert-Indications and Usage; Laxative Line-Materials:-Patient Information-.Pamphlets |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/2/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State -Medication - Induced Constipation |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 6/2/2005 | OxyContin-Presentations:-Features / Benefits:-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot -.Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber;-Challenges:->/= 45 hydrocodone/oxycodone combination opioids; Palladone-Prescriber;-Challenges:-Avinza ; Palladone-Prescriber;-Challenges:-Cost of Therapy; Palladone-Prescriber;-Challenges:-Medicaid Status |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber;-Challenges:-Abuse/Diversion; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2005 | Laxative Line-Managed Care Issues.-Coverage -Covered; Laxative Line-Managed Care Issues.-Coverage -Not covered; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/3/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/3/2005 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/6/2005 | Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2005 | Laxative Line-Challenges.-Cost - Vs. Brand Competition; Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Prescriber;-Presentation:-Efficacy; Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2005 | Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Analgesic Franchise Positioning |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/6/2005 | Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2005 | OxyContin-Presentations:-Educational Programs:-Medical Liaison Program; OxyContin-Presentations:-Educational Programs:-Arranged InService |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/6/2005 | Palladone-Pharmacy:-Retail Stocking:-Requested Stocking; Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2005 | Palladone-Prescriber;-Materials ;-Core Visual Aid; Palladone-Prescriber;-Presentation:-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation:-ATC Delivery System |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 6/6/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/6/2005 | Palladone-Pharmacy:-Retail Stocking:-Left Pharmacist Packet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/6/2005 | OxyContin-Presentations:-Challenges ;-Conversion & Titration; Palladone-Prescriber;-Challenges:-Avinza ; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/6/2005 | Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Conversion & Titration; Palladone-Prescriber;-Challenges ;-Conversion & Titration; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Materials:-Patient Information-.Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2005 | Palladone-Prescriber;-Challenges:-Abuse/Diversion; Palladone-Prescriber;-Challenges:-Avinza ; Palladone-Prescriber;-Challenges:-Generic 80 ER Oxycodone; Palladone-Prescriber;-Challenges:-Duragesic ; Palladone-Prescriber;-Challenges;-Cost of Therapy; |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/7/2005 | Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2005 | Spectracef-Materials-Sales Aid-File Card |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/7/2005 | Palladone-Prescriber;-Materials ;-Package Insert; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2005 | Palladone-Prescriber;-Materials ;-Package Insert; Palladone-Prescriber;-Materials ;-Core Visual Aid |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2005 | Palladone-Prescriber;-Materials ;-Package Insert; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Challenges-Cost of therapy-Vs. Competition; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/7/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Delivered Safety Messages; Palladone-Prescriber;-Materials ;-Core Visual Aid; Palladone-Prescriber;-Materials ;-Conversion & Titration Guide |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/2005 | Palladone-Prescriber;-Materials;-Conversion & Titration Guide; Palladone-Pharmacy:-Materials:-Pharmacist Packet; Palladone-Pharmacy:-Materials:-Retail Sell Sheet; Palladone-Pharmacy:-Retail Stocking:-Requested Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/7/2005 | Palladone-Prescriber;-Presentation:-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation:-Conversion & Titration; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; Spectracef-Presentations-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/2005 | Palladone-Prescriber;-Presentation:-q24h Dosing; Palladone-Prescriber;-Presentation:-Efficacy; Palladone-Prescriber;-Presentation:-Conversion & Titration; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2005 | Laxative Line-Challenges.-Cost -.Generic / Private Label Competition; Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2005 | Spectracef-Presentations-Managed Care Grid-Presented; Spectracef-Materials-Sales Aid-Package Insert; Spectracef-Materials-Sales Aid-Starter Box (Samples); OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2005 | Spectracef-Presentations-Attributes-Efficacy |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/8/2005 | OxyContin-Presentations-Features / Benefits-Flexibility of Dosing; OxyContin-Presentations-Features / Benefits-Efficacy - It Works; OxyContin-Presentations-Features / Benefits-Blood Level; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/8/2005 | OxyContin-Presentations-Features / Benefits-Flexibility of Dosing; OxyContin-Presentations-Features / Benefits-Blood Level; OxyContin-Presentations-Features / Benefits-AcroContin Delivery System; Laxative Line-Materials-Patient Information-Pamphlets |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2005 | Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/8/2005 | OxyContin-Materials-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Challenges-Competition-Cephalosporins.; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/8/2005 | Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 6/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 6/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 6/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-10 - Point Program |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/9/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/9/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/9/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Challenges;-Tier Status; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-Presentation;-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/10/2005 | Palladone-Prescriber;-Challenges;-Abuse/Diversion; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/10/2005 | Palladone-Prescriber;-Challenges;-Abuse/Diversion; Palladone-Prescriber;-Materials.; Core Visual Aid; Palladone-Prescriber;-Materials.; Package Insert.; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/10/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Challenges:-Abuse/Diversion:-Media Coverage; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection; OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/10/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Pharmacy;-Materials;-Retail Sell Sheet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/10/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/10/2005 | OxyContin-Presentations:-Package Insert:-Indication; OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Special Populations; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-Drug Interactions - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/10/2005 | Palladone-Prescriber;-Materials.; Core Visual Aid; Palladone-Prescriber;-Presentation;-Analgesic Franchise Positioning; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Challenges:-Competition:-Kadian.; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/10/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/10/2005 | Palladone-Prescriber;-Materials.; Core Visual Aid; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/13/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Laxative Line-Materials.-Sales Aid -Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/13/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/13/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/13/2005 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/13/2005 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/13/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/13/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/13/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/13/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Q12h Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/14/2005 | Spectracef-Challenges-Cost of therapy-Cash; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/14/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/14/2005 | Spectracef-Materials-Sales Aid-File Card; OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Low Discontinuation Rate |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 6/14/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Materials.-Sales Aid -Slim Jim |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2005 | Spectracef-Presentations-Attributes-BID Dosing |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/14/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Presentations-Dosing-Asymmetric Dosing |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/14/2005 | OxyContin-Presentations-Package Insert--Contraindications and Warnings; OxyContin-Presentations-Package Insert--Indication |
| PPLPMDL0080000001 | Strongsville | OH | 44129 | 6/14/2005 | OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Patient Selection / Assessment & Documentation--Post Surgical Pain; OxyContin-Presentations--Patient Selection / Assessment & Documentation--Non Malignant Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State and Skin Structure |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/14/2005 | OxyContin-Materials--Visual Aids - Utilized--Titration Guide; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits--Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/14/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; OxyContin-Presentations;-Dosing--Tablet Selection; OxyContin-Presentations;-Time Principles/Dose Adjustments |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/14/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy; OxyContin-Presentations--Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations--Features / Benefits--Blood Level; OxyContin-Presentations--Features / Benefits--Flexibility of Dosing |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/14/2005 | OxyContin-Presentations--Features / Benefits--AcroContin Delivery System; OxyContin-Presentations--Features / Benefits--Blood Level; OxyContin-Presentations--Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S -Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle; Laxative Line-Presentations - Senokot - S - |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Richmond Heights | OH | 44104 | 6/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/15/2005 | Spectracef-Materials-Sales Aid-Package Insert; |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/2005 | OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Dosing--Asymmetric Dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/15/2005 | Spectracef-Materials-Sales Aid-Package Insert; |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 6/15/2005 | OxyContin-Presentations--Dosing--Asymmetric Dosing; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Dosing--Time Principles/Dose Adjustments |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/15/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 6/15/2005 | OxyContin-Materials--Visual Aids - Utilized--Titration Guide; OxyContin-Materials--Visual Aids - Utilized--Product Package Insert; OxyContin-Presentations--Package Insert--Clinical Trials; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/15/2005 | OxyContin-Presentations--Features / Benefits--Efficacy - It Works; OxyContin-Presentations--Features / Benefits--Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations--Features / Benefits--AcroContin Delivery System; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Materials.-Patient Information-.Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/15/2005 | Palladone-Prescriber;-Challenges :-Product Availability;; Palladone-Prescriber;-Challenges :-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Palladone-Prescriber;-Presentation;-ATC Delivery System |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/16/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/16/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 6/16/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges--Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 6/16/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; OxyContin-Challenges--Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/16/2005 | OxyContin-Challenges--Abuse/Diversion--10 - Point Program |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/16/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Palladone-Prescriber;-Presentation;-ATC Delivery System; OxyContin-Presentations--Features / Benefits--Efficacy It Works; OxyContin-Presentations--Features / Benefits--Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/16/2005 | OxyContin-Presentations--Features / Benefits--Blood Level |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44143 | 6/16/2005 | Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/16/2005 | Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/16/2005 | Palladone-Prescriber;-Challenges :-Conversion & Titration; Palladone-Prescriber;-Challenges :-Product Availability;; OxyContin-Presentations--Features / Benefits--AcroContin Delivery System; OxyContin-Presentations--Features / Benefits--Blood Level; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/16/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/16/2005 | Palladone-Prescriber;-Presentation;-q24h Dosing; Palladone-Prescriber;-Presentation;-Efficacy; Palladone-Prescriber;-Presentation;-Conversion & Titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/16/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Efficacy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/17/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/17/2005 | Spectracef-Presentations-Attributes-B - lactamase Stable; OxyContin-Challenges--Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/17/2005 | OxyContin-Challenges-Abuse/Diversion-CII vs. CIII |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/17/2005 | Palladone-Prescriber;-Challenges :-Product Availability; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/17/2005 | Palladone-Pharmacy.-Materials;-Core Visual Aid; Palladone-Pharmacy.-Materials;-Retail Sell Sheet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; OxyContin-Presentations--Features / Benefits--Blood Level; OxyContin-Presentations--Features / Benefits--Efficacy - It Works |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/17/2005 | Palladone-Prescriber;-_RMP;-Left Prescriber Packet; Palladone-Prescriber;-_RMP;-Didn't deliver safety messages |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/17/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking; Palladone-Pharmacy;-Materials;-Retail Sell Sheet; OxyContin-Materials--Visual Aids - Utilized--Conversion Guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/17/2005 | Palladone-Prescriber;-_RMP;-Didn't deliver safety messages; Palladone-Prescriber;-_RMP;-Left Prescriber Packet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/17/2005 | OxyContin-Presentations--Dosing--Asymmetric Dosing; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; Laxative Line-Presentations - Senokot - S -Attributes.-Comfortable Relief; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/17/2005 | OxyContin-Presentations--Dosing--Tablet Selection; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S -Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Time Principles/Dose Adjustments; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/17/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/17/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/17/2005 | Palladone-Organization;-Hospital;-Presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/17/2005 | OxyContin-Presentations--Dosing--Asymmetric Dosing; OxyContin-Presentations--Dosing--Conversions; OxyContin-Presentations--Dosing--Tablet Selection |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/17/2005 | Palladone-Prescriber;-Materials ;-3rd Party Statements / Guidelines; Palladone-Prescriber;-Materials ;-Core Visual Aid; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/17/2005 | OxyContin-Materials--Visual Aids - Utilized--Titration Guide; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations--Patient Selection / Assessment & Documentation--Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/17/2005 | Palladone-Prescriber:-Presentation:-Efficacy; Palladone-Prescriber:-Presentation:-Conversion & Titration; Palladone-Prescriber:-Presentation:-q24h Dosing; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS / AAPM / ASAM Guideline |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/20/2005 | OxyContin-Presentations:-Package Insert:-Clinical Trials; OxyContin-Presentations:-Package Insert:-Indications and Usage; Spectracef-Presentations-Attributes-(-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 6/20/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/20/2005 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/20/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Efficacy |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/20/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Presentations-Attributes-In - Vitro Data |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/20/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Managed Care Grid-Presented |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/20/2005 | OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/21/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/21/2005 | OxyContin-Materials:-Visual Aids; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 6/21/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Beachwood | OH | 44278 | 6/21/2005 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/21/2005 | Palladone-Pharmacy;-Materials;-Retail Sell Sheet; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/21/2005 | Palladone-Prescriber;.-RMP;-Delivered Safety Messages; Palladone-Prescriber;.-RMP;-Left Prescriber Packet; Palladone-Prescriber;-Materials -;Package Insert;; Palladone-Prescriber;-Materials -;Prescriber Packet; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-q24h Dosing; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-General Pain Management:-PAP Website |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/21/2005 | Palladone-Prescriber;.-RMP;-Delivered Safety Messages; Palladone-Prescriber;.-RMP;-Left Prescriber Packet; Palladone-Prescriber;-Materials -;Package Insert;; Palladone-Prescriber;-Materials -;Prescriber Packet; Palladone-Prescriber;-Presentation:-ATC Delivery System; Palladone-Prescriber;-Presentation;-Conversion & Titration; Palladone-Prescriber;-Presentation;-q24h Dosing; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/21/2005 | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-B - lactamase Stable |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/21/2005 | Palladone-Prescriber;-Challenges -;-Product Availability;; Palladone-Prescriber;-Challenges -;-Conversion & Titration; Palladone-Prescriber;-Challenges;-Avinza;; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 6/24/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/11/2005 | Palladone-Organization;-Hospital;-Presentation; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/11/2005 | Palladone-Prescriber;-Challenges -;-Product Availability;; Palladone-Prescriber;-Challenges -;-Conversion & Titration; Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/11/2005 | Palladone-Prescriber;-Materials -;-Conversion & Titration Guide; Palladone-Prescriber;-Materials -;Core Visual Aid; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/11/2005 | Palladone-Pharmacy;-Materials;-Package Insert;; Palladone-Pharmacy;-Retail Stocking;-Requested Stocking; Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet; Palladone-Pharmacy;-Materials;-Conversion & Titration Guide; Palladone-Pharmacy;-Challenges;-Medicaid Status; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/11/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/11/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/11/2005 | Palladone-Prescriber;-Materials -;-Conversion & Titration Guide; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/11/2005 | Palladone-Prescriber;-Materials -;Core Visual Aid; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/11/2005 | Palladone-Pharmacy;-Materials;-Conversion & Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Patient Package Insert |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/11/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/11/2005 | Palladone-Prescriber;-Presentation;-Conversion & Titration; OxyContin-Materials:-Visual Aids - Utilized:-Product Package Insert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/11/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2005 | Palladone-Prescriber;-Materials -;-Conversion & Titration Guide; OxyContin-Challenges:-Abuse/Diversion:-Proper Patient Selection |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2005 | Palladone-Prescriber;-Materials -;Core Visual Aid; Laxative Line-Presentations - Senokot - S.-Dosing - Adult and Children.-Maximum Dose |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/12/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/12/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; OxyContin-Presentations-Dosing- Conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; OxyContin-Presentations-General Pain Management;-Barriers to Pain Management |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2005 | Palladone-Pharmacy;-Retail Stocking;-Requested Stocking |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2005 | Palladone-Pharmacy;-Retail Stocking;-Left Pharmacist Packet |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/12/2005 | OxyContin-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations-Dosing- Initiation of Therapy; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2005 | OxyContin-Presentations-Dosing- Initiation of Therapy; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/12/2005 | OxyContin-Visual Aids - Utilized:-Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; OxyContin-Presentations-Dosing- Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2005 | Palladone-Organization;-Hospital;-Presentation; OxyContin-Presentations-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2005 | Palladone-Prescriber;-Presentation; OxyContin-Presentations-Package Insert-Cessation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; OxyContin-Presentations-Package Insert-Drug Abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2005 | Palladone-Prescriber;-Presentation;-ATC Delivery System; OxyContin-Presentations-Features / Benefits:-Fast Onset of Action |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; OxyContin-Presentations-Dosing- Cessation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2005 | Palladone-Prescriber;-Presentation;-Appropriate Use & Patient Selection; OxyContin-Presentations-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2005 | Palladone-Prescriber;-Presentation;-Package Insert; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2005 | Palladone-Prescriber;-Presentation;-Conversion & Titration; OxyContin-Presentations-Dosing- Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/14/2005 | OxyContin-Challenges:-Abuse/Diversion:-Tamper Resistant Pads; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2005 | OxyContin-Presentations-Features / Benefits:-AcroContin Delivery System; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2005 | OxyContin-Presentations-Dosing- Initiation of Therapy; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2005 | OxyContin-Presentations-Dosing- Asymmetric Dosing; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2005 | OxyContin-Presentations-Dosing- Cessation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/2005 | OxyContin-Presentations-Dosing- Asymmetric Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/14/2005 | OxyContin-Presentations-General Pain Management;-Barriers to Pain Management; Laxative Line-Materials.-Sales Aid.-Dosing Card |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/2005 | OxyContin-Presentations-Dosing- Initiation of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/2005 | OxyContin-Presentations-Dosing- Cessation of Therapy; Laxative Line-Presentations - Colace.-Dosing - Adult and Children.-Maximum Dose |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 7/14/2005 | OxyContin-Presentations-Dosing- Cessation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations-Dosing- Initiation of Therapy; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing- Conversions; OxyContin-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/14/2005 | OxyContin-Materials-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations-Dosing- Initiation of Therapy; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Features / Benefits:-Blood Level; OxyContin-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/14/2005 | OxyContin-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations-Dosing- Initiation of Therapy; OxyContin-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/15/2005 | OxyContin-Presentations-Features / Benefits:-Efficacy - It Works; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/15/2005 | OxyContin-Presentations-Dosing- Cessation of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/15/2005 | OxyContin-Presentations-Features / Benefits:-Efficacy - It Works; Laxative Line-Challenges.-Cost .-Generic / Private Label Competition |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/15/2005 | OxyContin-Presentations-Dosing- Initiation of Therapy; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/18/2005 | Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/18/2005 | OxyContin-Visual Aids - Utilized:-Product Package Insert; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/18/2005 | OxyContin-Presentations-Dosing- Asymmetric Dosing; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/18/2005 | Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); OxyContin-Presentations-Dosing- Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 7/18/2005 | Laxative Line-Materials.-Patient Information.-Pamphlets; OxyContin-Materials:-Managed Healthcare:-Formulary Grid |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/18/2005 | OxyContin-Presentations-Package Insert-Indications and Usage; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/18/2005 | OxyContin-Materials:-P.A.P. - Utilized:-Pain Assessment & Documentation; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/18/2005 | OxyContin-Visual Aids - Utilized:-Product Package Insert; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2005 | OxyContin-Visual Aids - Utilized:-Product Package Insert; OxyContin-Presentations-Dosing- Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/19/2005 | OxyContin-Presentations-Dosing- Asymmetric Dosing; Palladone-Prescriber;-Challenges ;-Product Availability; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2005 | OxyContin-Presentations-Dosing- Asymmetric Dosing; Laxative Line-Presentations - Senokot - S -Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2005 | OxyContin-Presentations-Dosing- Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2005 | OxyContin-Challenges:-Abuse/Diversion:-CII vs. CIII; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2005 | Palladone-Prescriber;-Challenges ;-Product Availability; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2005 | Palladone-Prescriber;-Challenges ;-Product Availability; OxyContin-Presentations-Competition -Avinza.; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2005 | OxyContin-Presentations-Dosing- Asymmetric Dosing; Laxative Line-Presentations - Colace.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2005 | OxyContin-Presentations-Dosing- Asymmetric Dosing; Colace.-Attributes.-#1 Stool Softener Brand; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2005 | OxyContin-Presentations-Dosing- Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2005 | OxyContin-Presentations-Package Insert-Indications and Usage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2005 | Palladone-Prescriber;-Challenges ;-Product Availability; OxyContin-Presentations-Features / Benefits:-AcroContin Delivery System |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2005 | Palladone-Prescriber;-Challenges ;-Product Availability; OxyContin-Presentations-Competition -Avinza.; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/21/2005 | Palladone-Prescriber;-Challenges ;-Product Availability; OxyContin-Presentations-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/21/2005 | Palladone-Prescriber;-Challenges ;-Product Availability; OxyContin-Presentations-Dosing -Time Principles/Dose Adjustments; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2005 | OxyContin-Presentations-Package Insert-Indications and Usage; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2005 | OxyContin-Presentations-Dosing- Asymmetric Dosing; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/21/2005 | Palladone-Prescriber;-Challenges ;-Product Availability; OxyContin-Materials:-P.A.P. - Utilized:-Pain Assessment & Documentation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/21/2005 | Palladone-Prescriber;-Challenges ;-Product Availability; OxyContin-Presentations-General Pain Management;-Barriers to Pain Management; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2005 | OxyContin-Presentations-Dosing- Initiation of Therapy; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2005 | OxyContin-Presentations-Dosing- Asymmetric Dosing; Laxative Line-Presentations - Senokot - S -Attributes.-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/21/2005 | Palladone-Pharmacy;-Retail Stocking;-Confirmed Stocking; OxyContin-Presentations-General Pain Management;-PAP Website; OxyContin-Presentations-General Pain Management;-Barriers to Pain Management; Laxative Line-Presentations - Senokot - S -Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2005 | OxyContin-Presentations-Dosing- Initiation of Therapy; Laxative Line-Presentations - Senokot - S -Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 7/21/2005 | Palladone-Organization;-Hospital;-Presentation; OxyContin-Presentations-Dosing -Time Principles/Dose Adjustments; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/21/2005 | Palladone-Pharmacy;-Challenges;-Boxed Warning; OxyContin-Presentations-General Pain Management;-JCAHO; OxyContin-Presentations-General Pain Management;-Barriers to Pain Management; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/21/2005 | Palladone-Prescriber;-Challenges ;-Product Availability;; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2005 | Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/2005 | OxyContin-Presentations:-Asymmetric Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/22/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/22/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/25/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes-Efficacy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 7/25/2005 | OxyContin-Presentations:-Dosing; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 7/25/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/25/2005 | OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/25/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/25/2005 | OxyContin-Presentations:-Dosing:-Cessation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 7/25/2005 | OxyContin-Presentations:-Dosing; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/25/2005 | OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/25/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Colace.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/26/2005 | Palladone-Prescriber;-Challenges ;-Product Availability;; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/26/2005 | Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/26/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/26/2005 | Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/26/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 7/26/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/26/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/26/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Efficacy; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; Laxative Line-Presentations - Colace.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 7/26/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 7/27/2005 | Palladone-Pharmacy.-Challenges.-Boxed Warning; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Attributes-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |

| ID | City | State | Code | Date | Description |
|---|---|---|---|---|---|
|  | Akron | OH | 44310 | 7/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Akron | OH | 44310 | 7/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Akron | OH | 44310 | 7/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection & Documentation:-Post Surgical Pain; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Materials:Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Akron | OH | 44310 | 7/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Akron | OH | 44310 | 7/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Materials:Sales Aid-Starter Box (Samples); Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Akron | OH | 44310 | 7/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials:Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
| PPLPMDL00B0000001 | Westlake | OH | 44145 | 7/28/2005 | Spectracef-Materials:Sales Aid-File Card |
|  | Independence | OH | 44131 | 7/28/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing |
|  | Akron | OH | 44303 | 7/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Akron | OH | 44303 | 7/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Materials:Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Akron | OH | 44312 | 7/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-Starter Box (Samples) |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Akron | OH | 44312 | 7/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Mogadore | OH | 44260 | 7/29/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials:Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Mogadore | OH | 44260 | 7/29/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials:Sales Aid-File Card; Spectracef-Materials:Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Fairlawn | OH | 44333 | 7/29/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials:Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Akron | OH | 44320 | 7/29/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Akron | OH | 44313 | 7/29/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Materials:Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Akron | OH | 44302 | 8/1/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Laxative Line-Presentations - Senokot - S.-Disease State.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL00B0000001 |  |  |  |  |  |
| PPLPMDL00B0000001 | Cleveland | OH | 44195 | 8/1/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL00B0000001 | Cleveland | OH | 44195 | 8/1/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL00B0000001 | Cleveland | OH | 44195 | 8/1/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL00B0000001 | Cleveland | OH | 44195 | 8/1/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL00B0000001 | Cleveland | OH | 44195 | 8/1/2005 | OxyContin-Presentations:-Cessation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL00B0000001 | Independence | OH | 44131 | 8/2/2005 | Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL00B0000001 | Independence | OH | 44131 | 8/2/2005 | Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL00B0000001 | Northfield | OH | 44067 | 8/2/2005 | Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL00B0000001 | Cleveland | OH | 44111 | 8/2/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL00B0000001 | Bedford | OH | 44146 | 8/2/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Disease State Dosing and Length of Therapy |
| PPLPMDL00B0000001 | Cleveland | OH | 44111 | 8/2/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL00B0000001 | Euclid | OH | 44119 | 8/2/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL00B0000001 | Independence | OH | 44131 | 8/2/2005 | OxyContin-Presentations:-Cessation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
|  | Cuyahoga Falls | OH | 44221 | 8/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Cuyahoga Falls | OH | 44221 | 8/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Materials:Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Cuyahoga Falls | OH | 44221 | 8/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Solon | OH | 44139 | 8/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials:Sales Aid-File Card; Spectracef-Materials:Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Hudson | OH | 44236 | 8/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00B0000001 |  |  |  |  |  |
|  | Cuyahoga Falls | OH | 44221 | 8/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Materials:Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00B0000001 |  |  |  |  |  |

| | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Stow | OH | 44224 | 8/2/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Solon | OH | 44139 | 8/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | | | | | |
| | Lakewood | OH | 44107 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| | Cleveland | OH | 44107 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| | Lakewood | OH | 44107 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| | Cleveland | OH | 44111 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| | Akron | OH | 44307 | 8/3/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Malignant Pain; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44113 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Lakewood | OH | 44111 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| | Cleveland | OH | 44113 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Cessation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| | Cleveland | OH | 44113 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| | Lakewood | OH | 44107 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| | Cleveland | OH | 44107 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| | Cleveland | OH | 44113 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44305 | 8/3/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44307 | 8/3/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44306 | 8/3/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44305 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44305 | 8/3/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44306 | 8/3/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Colace.-Attributes.-Gentle; Laxative Line-Presentations - Colace.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/4/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2005 | OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/4/2005 | Palladone-Prescriber:-Challenges ;-Product Availability;; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/4/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/4/2005 | Palladone-Prescriber:-Challenges ;-Product Availability;; OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2005 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/4/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/4/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 8/4/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/2005 | OxyContin-Presentations:-Dosing:-Cessation of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/8/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/8/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/8/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/8/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/8/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/8/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/8/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/8/2005 | OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| | Fairlawn | OH | 44333 | 8/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | | | | | |
| | Fairlawn | OH | 44333 | 8/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Fairlawn | OH | 44333 | 8/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2005 | OxyContin-Challenges:-Cost of therapy-Cash Payer; OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes:-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/8/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes:-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/9/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-Comfortable Relief |
| PPLPMDL0080000001 | Lakewood | OH | 44130 | 8/9/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Lakewood | OH | | 8/9/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes:-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/9/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes:-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes:-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes:-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Attributes-BID Dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes:-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/12/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Attributes-No Liver Metabolism; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes:-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/12/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes:-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2005 | OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Colace.-Attributes:-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/15/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Discontinuation Rate; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes:-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2005 | OxyContin-Presentations:-Dosing:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot -Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/15/2005 | Palladone-Prescriber;-Challenges :-Product Availability;; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/15/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Colace.-Attributes:-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes:-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2005 | Palladone-Prescriber;-Challenges :-Product Availability;; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Attributes:-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2005 | OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 8/15/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/15/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senkot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Materials.-Sales Aid.-Dosing Guide; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senkot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/16/2005 | OxyContin-Presentations:-Package Insert:-Indication |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/16/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/16/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/16/2005 | OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Presentations - Senkot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/16/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/16/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senkot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/16/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | University Heights | OH | 44118 | 8/16/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senkot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/16/2005 | Palladone-Prescriber;-Challenges ;-Product Availability;; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/16/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senkot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 8/16/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/16/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senkot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senkot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/16/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senkot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/17/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/17/2005 | OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senkot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senkot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/17/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senkot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/17/2005 | Palladone-Prescriber;-Challenges ;-Product Availability;; OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senkot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/17/2005 | OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senkot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/17/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senkot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senkot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senkot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senkot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senkot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senkot - S.-Disease State.-Medication - Induced Constipation |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Akron | OH | 44310 | 8/17/00 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/17/00 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy-Managed Health Care; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/18/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/18/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-#1 Stool Softener Brand |
| | Cuyahoga Falls | OH | 44223 | 8/18/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy-Managed Health Care; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Challenges:-Managed |
| PPLPMDL0080000001 | | | | | Health care:-Medicaid Issues; OxyContin-Challenges:-Managed Health care:-Prior Authorization |
| | Akron | OH | 44312 | 8/18/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| | Cuyahoga Falls | OH | 44223 | 8/18/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-BID Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44314 | 8/18/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/18/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-No liver Metabolism; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| | Cuyahoga Falls | OH | 44223 | 8/18/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/18/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation; Laxative Line-Materials.-Sales Aid -Starter Sample |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/18/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/19/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/2005 | OxyContin-Presentations:-Package Insert:-Indications and Usage; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/19/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/19/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| | Fairlawn | OH | 44333 | 8/19/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/19/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/19/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/22/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| | Akron | OH | 44320 | 8/22/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection & Documentation:-Post Surgical Pain; Laxative Line-Materials.-Sales Aid -Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation; Laxative Line-Presentations - Senokot - S.-Disease State.-Postpartum Constipation |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/22/2005 | OxyContin-Presentations:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| | Akron | OH | 44304 | 8/22/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| | Akron | OH | 44319 | 8/22/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials.-Sales Aid -Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| | Akron | OH | 44304 | 8/22/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| | Akron | OH | 44313 | 8/22/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials.-Sales Aid -Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/23/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/23/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/23/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/23/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/24/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44143 | 8/24/2005 | OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2005 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2005 | OxyContin-Presentations-Dosing--Cessation of Therapy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/24/2005 | OxyContin-Presentations-Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations-Features / Benefits.-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/24/2005 | OxyContin-Materials-Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-Features / Benefits.-Blood Level; OxyContin-Presentations-Features / Benefits.-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/25/2005 | OxyContin-Challenges--Abuse/Diversion.-Proper Patient Selection; OxyContin-Challenges--Cost of therapy.-Cash Payer; OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations-Dosing--Time Principles/Dose Adjustments; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/25/2005 | OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-Dosing--Conversions; Uniphyl-Presentations - Features - Cost Effective; Uniphyl-Presentations - Features - PM Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/25/2005 | OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations-Dosing--Time Principles/Dose Adjustments; OxyContin-Presentations-Dosing--Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Uniphyl-Presentations - Dosing :-Conversions from BID |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/25/2005 | OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations-Dosing--Time Principles/Dose Adjustments; OxyContin-Presentations-Features / Benefits.-Blood Level |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/25/2005 | OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-Features / Benefits.-P.A.P. - Utilized-3rd Party Statements / Guidelines; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations-Dosing--Time Principles/Dose Adjustments; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/25/2005 | OxyContin-Materials--Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations-Features / Benefits.-Blood Level; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/2005 | OxyContin-Presentations-Dosing-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/25/2005 | OxyContin-Materials--Visual Aids - Utilized--Titration Guide; OxyContin-Presentations-Features / Benefits.-P.A.P. - Utilized-3rd Party Statements / Guidelines; OxyContin-Presentations-Dosing--Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/26/2005 | OxyContin-Presentations-Dosing--Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 8/26/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/26/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/26/2005 | OxyContin-Presentations-Dosing--Asymmetric Dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/26/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/26/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Uniphyl-Presentations :-Dosing :-Scored Tablets |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/26/2005 | OxyContin-Materials--Visual Aids - Utilized--Titration Guide; OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations-Features / Benefits.-AcroContin Delivery System; OxyContin-Presentations-Features / Benefits.-Fast Onset of Action; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/26/2005 | OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations-Features / Benefits.-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; OxyContin-Presentations-Features / Benefits.-Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2005 | OxyContin-Presentations-Dosing--Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 8/29/2005 | OxyContin-Presentations-Dosing--Asymmetric Dosing; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2005 | OxyContin-Presentations-Dosing--Conversions; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2005 | OxyContin-Presentations-Dosing--Cessation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44195 | 8/29/2005 | OxyContin-Presentations--Package Insert-Cessation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/29/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/30/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/30/2005 | OxyContin-Presentations-Dosing--Asymmetric Dosing; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/30/2005 | OxyContin-Presentations-Dosing--Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/30/2005 | OxyContin-Presentations-Dosing--Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/30/2005 | OxyContin-Presentations-Dosing--Cessation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/31/2005 | OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations-Dosing--Time Principles/Dose Adjustments; OxyContin-Presentations-Features / Benefits.-Blood Level; OxyContin-Presentations-Features / Benefits.-Fast Onset of Action; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/31/2005 | OxyContin-Presentations-Dosing--Conversions; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/31/2005 | OxyContin-Presentations-Dosing--Conversions; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/31/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 8/31/2005 | OxyContin-Presentations-Dosing--Tablet Selection; Spectracef-Presentations-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/31/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/31/2005 | OxyContin-Presentations-Dosing--Time Principles/Dose Adjustments; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/31/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Fairlawn | OH | 44333 | 8/31/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Fairlawn | OH | 44333 | 8/31/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 8/31/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 8/31/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | | | | | |
| | Fairlawn | OH | 44333 | 8/31/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 8/31/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Uniphyl-Presentations -Dosing -Conversions from BID; Uniphyl-Presentations -Dosing -Scored Tablets; Uniphyl-Presentations -Features -Cost Effective; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/31/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/1/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Uniphyl-Presentations -Dosing -Conversions from BID; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/1/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/1/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Uniphyl-Presentations -Dosing -Conversions from BID; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/1/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Uniphyl-Presentations -Dosing -Conversions from BID; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2005 | OxyContin-Presentations:-Dosing:-Conversions; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/2/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/2/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/2/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/2/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| | | | | | OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Uniphyl-Presentations -Dosing -Conversions from BID; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Uniphyl-Presentations -Dosing -Cessation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Cessation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2005 | OxyContin-Presentations:-Dosing:-Conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/9/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/9/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy; Uniphyl-Presentations -Dosing -Cessation of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/9/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| | Akron | OH | 44310 | 9/12/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/12/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/12/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/12/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Uniphyl-Presentations -Dosing -Conversions from BID; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/12/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 9/12/2005 | OxyContin-Presentations:-Dosing:-Cessation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/12/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-B - lactamase Stable; Uniphyl-Presentations -Dosing -Conversions from BID; Laxative Line-Presentations - Senokot - S.-Attributes.- |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/12/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/12/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Uniphyl-Presentations -Dosing -Conversions from BID; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 9/12/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Pharyngitis / Tonsillitis; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 9/12/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Titration Guide; OxyContin-Challenges:-Cost of therapy.-Cash Payer; OxyContin-Challenges:-Cost of therapy.-Vs. Benefits; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44310 | 9/12/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 9/12/2005 | OxyContin-Materials:-Visual Aids -Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 9/12/2005 | OxyContin-Challenges:-Cost of therapy.-Cash Payer; OxyContin-Materials:-Visual Aids -Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/12/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/13/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2005 | OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot -Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2005 | OxyContin-Presentations:-Package Insert:-Indication; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/13/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/13/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.- Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/13/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/13/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Managed Health Care; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Uniphyl-Presentations :-Dosing :-Conversions from BID; Uniphyl-Presentations :-Dosing :-Scored Tablets; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Managed Health Care; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Managed Health Care; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/2005 | OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | C. Falls | OH | 44223 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; Spectracef-Presentations-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Uniphyl-Challenges :-Managed HealthCare :-Tier Status; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Uniphyl-Presentations :-Dosing :-Conversions from BID; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/14/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Materials:-Visual Aids - Utilized:-Medical Issues; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/14/2005 | OxyContin-Materials:-P.A.P. - Utilized:-Pain Assessment & Documentation; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/14/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/15/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/15/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/15/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Managed Health Care; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/15/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/15/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/15/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Managed Health Care; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/15/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/15/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/15/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Challenges:-Cost of therapy:-Managed Health Care; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/15/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/15/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/15/2005 | OxyContin-Challenges:-Competition:-Kadian.; OxyContin-Challenges:-Competition:-Avinza.; Spectracef-Challenges-Competition-Omincef; Uniphyl-Presentations :-Features :-Cost Effective; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/15/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 9/15/2005 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; Spectracef-Challenges-Competition-Cephalosporins.; Laxative Line-Presentations - Senokot -Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/15/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Challenges-Competition-Cephalosporins.; Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Brand; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/15/2005 | OxyContin-Challenges:-Cost of therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/15/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/15/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Uniphyl-Presentations :-Features :-Anti - inflammatory effects; Uniphyl-Presentations :-Features :-Cost Effective; Laxative Line-Materials.-Sales Aid.-Starter Sample |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 9/16/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/16/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/16/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/16/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/16/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/16/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/16/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/16/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 9/16/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/16/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/19/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/19/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/19/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 9/20/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Spectracef-Challenges-Competition-Augmentin.; Laxative Line-Presentations - Senokot -Disease State.-Constipation Due to Medical Condition; Laxative Line-Presentations - Senokot -Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44113 | 9/20/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Challenges:-Managed Health care:-Medicaid Issues; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/20/2005 | OxyContin-Challenges:-Competition:-Avinza.; OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Challenges:-Competition:-Kadian.; Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Brand; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/20/2005 | OxyContin-Challenges:-Competition:-Short Acting Combination/Single Entity; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; Spectracef-Presentations-Attributes-Efficacy; Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Generic; Uniphyl-Challenges :-Uniphyl vs. Other Theophyllines :-Brand; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/20/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Managed Health Care; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Challenges:-Managed Health care:-Medicaid Issues; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/20/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/20/2005 | OxyContin-Presentations:-Features / Benefits:-Efficacy - It Works; Laxative Line-Presentations - Senokot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/20/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Challenges:-Managed Health care:-Medicaid Issues; Laxative Line-Presentations - Senokot -Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/20/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Challenges:-Managed Health care:-Medicaid Issues; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| | Akron | OH | 44310 | 9/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Materials.-Sales Aid.-Starter Sample; |
| PPLPMDL0080000001 | | | | | Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Cuyahoga Falls | OH | 44223 | 9/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| | Akron | OH | 44333 | 9/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| | Akron | OH | 44310 | 9/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - |
| PPLPMDL0080000001 | | | | | Induced Constipation |
| | Cleveland | OH | 44111 | 9/21/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/21/2005 | OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/21/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/21/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/21/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/21/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 9/21/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| | Akron | OH | 44333 | 9/21/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 9/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| | Akron | OH | 44333 | 9/22/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Materials.-Patient Information.-Pamphlets; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural |
| PPLPMDL0080000001 | | | | | Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| | Barberton | OH | 44203 | 9/22/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| | Fairlawn | OH | 44333 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 9/22/2005 | OxyContin-Materials:-Medical Education - Utilized:-Medical Education Resource Guide; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-AcroContin Delivery System; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| | Barberton | OH | 44203 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Barberton | OH | 44203 | 9/22/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| PPLPMDL0080000001 | | | | | Constipation |
| | Barberton | OH | 44203 | 9/22/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Barberton | OH | 44203 | 9/22/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Uniphyl-Presentations :-Dosing :-Conversions from BID |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Uniphyl-Presentations :-Dosing :-Conversions from BID |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/23/2005 | OxyContin-Challenges:-Competition:-Avinza.; Spectracef-Materials-Managed Care Grid-Provider; Uniphyl-Presentations :-Features :-Cost Effective; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Uniphyl-Presentations :-Dosing :-Conversions from BID |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/23/2005 | OxyContin-Challenges:-Cost of therapy:-Managed Health Care; Laxative Line-Presentations - Senokot.-Disease State.-Constipation Due to Medical Condition |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/26/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State.-Functional Constipation |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/26/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 9/26/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/26/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/26/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/26/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 9/26/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; Uniphyl-Presentations :-Dosing :-Conversions from BID; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Euclid | OH | 44103 | 9/26/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| | Fairlawn | OH | 44333 | 9/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44312 | 9/26/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Akron | OH | 44312 | 9/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations::-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Blood Level; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Mogadore | OH | 44260 | 9/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Mogadore | OH | 44260 | 9/26/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Akron | OH | 44312 | 9/26/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Akron | OH | 44312 | 9/26/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Materials.-Patient Information.-Pamphlets; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Akron | OH | 44312 | 9/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Mogadore | OH | 44260 | 9/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Copley | OH | 44321 | 9/27/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Bedford | OH | 44146 | 9/27/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| | Akron | OH | 44333 | 9/27/2005 | OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL00800000001 | Bedford | OH | 44146 | 9/27/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| | Akron | OH | 44333 | 9/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; OxyContin-Presentations:-Dosing:-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00800000001 | Bedford | OH | 44146 | 9/27/2005 | Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL00800000001 | Copley | OH | 44321 | 9/27/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44333 | 9/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| | Akron | OH | 44319 | 9/27/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Managed Health care:-Prior Authorization; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Challenges.-Cost -Generic / Private Label Competition; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Akron | OH | 44333 | 9/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL00800000001 | Akron | OH | 44312 | 9/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Dosing:-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Cleveland | OH | 44109 | 9/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL00800000001 | Beachwood | OH | 44122 | 9/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Cleveland | OH | 44109 | 9/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL00800000001 | Cleveland | OH | 44109 | 9/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL00800000001 | Cleveland | OH | 44109 | 9/28/2005 | OxyContin-Presentations:-Dosing:-Conversions; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL00800000001 | Cleveland | OH | 44109 | 9/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL00800000001 | Cleveland | OH | 44109 | 9/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL00800000001 | Cleveland | OH | 44109 | 9/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL00800000001 | Beachwood | OH | 44122 | 9/28/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Challenges:-Managed Health care:-Medicaid Issues; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL00800000001 | Cleveland | OH | 44109 | 9/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL00800000001 | Cleveland | OH | 44109 | 9/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL00800000001 | Cleveland | OH | 44109 | 9/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| | Akron | OH | 44305 | 9/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Akron | OH | 44305 | 9/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Akron | OH | 44305 | 9/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Akron | OH | 44305 | 9/28/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44333 | 9/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Dosing:-DAW Campaign |
| PPLPMDL00800000001 | Akron | OH | 44333 | 9/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Akron | OH | 44304 | 9/28/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Cleveland | OH | 44195 | 9/28/2005 | OxyContin-Challenges:-Abuse/Diversion:-Documentation; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Akron | OH | 44305 | 9/29/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL00800000001 | Cleveland | OH | 44195 | 9/29/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |

| Doc ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2005 | OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations:-Package Insert:-Indication; Spectracef-Challenges-Competition-Cephalosporins.; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Presentations-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Materials.-Sales Aid -Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication -Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Challenges-Cost of therapy-Cash; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Sales Aid-File Card; Spectracef-Presentations-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/29/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Challenges-Competition-Omnicef; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2005 | OxyContin-Materials-Visual Aids - Utilized-Retained Visual Aid; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2005 | OxyContin-Presentations-Dosing-DAW Campaign |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/29/2005 | OxyContin-Materials-Visual Aids - Utilized-Titration Guide; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/30/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/30/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/30/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/30/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/30/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Colace.-Attributes. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/30/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/30/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/30/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/30/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-No Liver Metabolism; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/30/2005 | OxyContin-Materials-Visual Aids - Utilized-Retained Visual Aid; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials.-Sales Aid -Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/4/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/4/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/4/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/4/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/4/2005 | OxyContin-Challenges-Cost of therapy-Cash Payer; OxyContin-Challenges:-Cost of therapy:-Vs. Competition; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/4/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Materials.-Patient Information.-Pamphlets; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/4/2005 | OxyContin-Presentations-Dosing-DAW Campaign |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/4/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Materials-Visual Aids - Utilized-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/4/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials:Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; Spectracef-Materials:Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Additional:-P.A.P. - Uninsured Pt; OxyContin-Presentations:-Dosing:-3rd Party Statements / Guidelines; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/7/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/7/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/7/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/7/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/10/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Materials-Sales Aid-Starter Box (Samples); Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/11/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/11/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/11/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/11/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 10/11/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/11/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/12/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/12/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/12/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/12/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/12/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/12/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/12/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/12/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 10/12/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/12/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44306 | 10/12/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44306 | 10/12/2005 | OxyContin-Materials::Visual Aids -Utilized-Conversion Guide; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations::-Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Dosing--DAW Campaign; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State -Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/12/2005 | OxyContin-Materials::Visual Aids -Utilized-Conversion Guide; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations::-Dosing--Tablet Selection; OxyContin-Presentations-Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44306 | 10/12/2005 | OxyContin-Materials::Visual Aids -Utilized-Conversion Guide; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Dosing--DAW Campaign; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2005 | OxyContin-Presentations-Dosing--Initiation of Therapy; Laxative Line-Presentations - Senokot - S. -Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2005 | OxyContin-Presentations-Dosing--Initiation of Therapy; Laxative Line-Presentations - Senokot - S. -Attributes.-Gentle |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/13/2005 | OxyContin-Presentations--Patient Selection / Assessment & Documentation:-Non Malignant Pain; MS Contin-Presentations - MSContin -Dosing - MSContin-DAW Campaign; Uniphyl-Presentations :-Features :-Cost Effective; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/13/2005 | OxyContin-Presentations-Dosing--Initiation of Therapy; Laxative Line-Presentations - Senokot - S. -Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2005 | OxyContin-Presentations-Dosing--DAW Campaign; MS Contin-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/13/2005 | OxyContin-Presentations-Dosing--DAW Campaign; MS Contin-Presentations - MSContin-Dosing - MSContin-DAW Campaign; Laxative Line-Presentations - Senokot -Disease State -Functional Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2005 | OxyContin-Presentations-Dosing--Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S. -Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2005 | OxyContin-Presentations-Dosing--Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2005 | OxyContin-Presentations-Dosing--Initiation of Therapy; Laxative Line-Presentations - Senokot - S. -Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2005 | OxyContin-Presentations-Dosing--Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/13/2005 | OxyContin-Presentations--Features / Benefits--Single Entity/No Ceiling to Analgesic Dose; OxyContin-Presentations::-Features :-Flexibility of Dosing/Asymetric Dosing; MS Contin-Presentations - MSContin-Dosing - MSContin-DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/14/2005 | OxyContin-Materials::P.A.P. -Utilized-3rd Party Statements / Guidelines; OxyContin-Materials-Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-Dosing--DAW Campaign; OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits--Blood Level; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/14/2005 | OxyContin-Materials-Visual Aids -Utilized--Conversion Guide; OxyContin-Presentations--Dosing--Conversions; OxyContin-Presentations--Dosing--DAW Campaign; OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Materials-Sales Aid -Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/14/2005 | OxyContin-Materials-Visual Aids -Utilized--Conversion Guide; OxyContin-Presentations--Dosing--Conversions; OxyContin-Presentations--Dosing--DAW Campaign; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; OxyContin-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/14/2005 | OxyContin-Materials-Visual Aids - Utilized--Titration Guide; OxyContin-Presentations-Dosing--Initiation of Therapy; OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations--Dosing--DAW Campaign; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/14/2005 | OxyContin-Materials-Visual Aids - Utilized--Titration Guide; OxyContin-Presentations-Dosing--Initiation of Therapy; OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations--Dosing--DAW Campaign; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/14/2005 | OxyContin-Presentations-Dosing--DAW Campaign; OxyContin-Presentations-:Dosing--Initiation of Therapy; OxyContin-Presentations-:-Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State -Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/14/2005 | OxyContin-Materials-Visual Aids - Utilized--Retained Visual Aid; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations--Dosing--Initiation of Therapy; OxyContin-Presentations--Dosing--DAW Campaign; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Presentations-Dosing-Sample BRC Completed; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/17/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/17/2005 | OxyContin-Materials::P.A.P. -Utilized-3rd Party Statements / Guidelines; OxyContin-Materials-Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Materials.-Patient Information.-Pamphlets; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/17/2005 | OxyContin-Presentations-:P.A.P.-Utilized-3rd Party Statements; OxyContin-Presentations-Dosing--DAW Campaign |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Spectracef-Presentations-Attributes-BID Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/17/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/17/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 10/17/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/17/2005 | OxyContin-Materials::P.A.P. - Utilized--3rd Party Statements / Guidelines; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations--Dosing--Tablet Selection; OxyContin-Presentations-Dosing--DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/17/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2005 | OxyContin-Materials-Visual Aids - Utilized-Conversion Guide; OxyContin-Materials::P.A.P. -Utilized / Guidelines; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations-Dosing--Initiation of Therapy; OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations-Dosing--DAW Campaign; OxyContin-Presentations - Senokot - S.-Disease State -Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State -Constipation Due to |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2005 | OxyContin-Presentations--P.A.P. - Utilized--PAP Reprints; OxyContin-Materials-Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-Dosing--Conversions; OxyContin-Presentations-Dosing--Time Principles/Dose Adjustments; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/17/2005 | OxyContin-Materials-Visual Aids - Utilized--Conversion Guide; OxyContin-Presentations-Dosing--DAW Campaign; OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State -Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/17/2005 | OxyContin-Materials::P.A.P. - Utilized--Pain Assessment & Documentation; OxyContin-Materials::P.A.P. - Utilized--3rd Party Statements / Guidelines; OxyContin-Presentations-Dosing--Time Principles/Dose Adjustments; OxyContin-Presentations-Dosing--DAW Campaign; OxyContin-Presentations--Features / Benefits--Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2005 | OxyContin-Presentations-Dosing--Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/18/2005 | OxyContin-Presentations-Dosing--Initiation of Therapy; OxyContin-Presentations-Dosing--Tablet Selection; OxyContin-Presentations-Dosing--DAW Campaign; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State -Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/18/2005 | OxyContin-Presentations--Features / Benefits--Efficacy - It Works; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Spectracef-Presentations-Dosing-Disease State Dosing and Length of Therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/18/2005 | OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/18/2005 | OxyContin-Materials-Visual Aids - Utilized -Titration Guide; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/18/2005 | OxyContin-Materials-Visual Aids - Utilized -Titration Guide; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Low Discontinuation Rate; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/18/2005 | OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Patient Selection / Assessment & Documentation-Post Surgical Pain; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/19/2005 | OxyContin-Materials-Medical Education - Utilized -Medical Education Resource Guide; OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-Conversions; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Challenges-Managed Health care-Formulary Status/Tier Status |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/19/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/19/2005 | OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Uniphyl-Presentations - Uniphyl-Presentations-Disease State / Pathogens-ABECB; Uniphyl-Presentations -Dosing - AM / PM Dosing; Uniphyl-Presentations - Dosing - Scored Tablets; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/19/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/19/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Shaker Heights | OH | 44122 | 10/19/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 10/19/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2005 | OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-Time Principles/Dose Adjustments; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Challenges-Managed Health care-Formulary Status/Tier Status; OxyContin-Challenges-Managed Health care-Medicaid Issues; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2005 | OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-Time Principles/Dose Adjustments; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Features / Benefits.-Single Entity/No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2005 | OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Features / Benefits.-Single Entity/No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/19/2005 | OxyContin-Materials-Visual Aids - Utilized -Titration Guide; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; OxyContin-Presentations-Patient Selection / Assessment & Documentation-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/19/2005 | OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Features / Benefits.-Single Entity/No Ceiling to Analgesic Dose; OxyContin-Presentations-Dosing-Conversions; OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/19/2005 | OxyContin-Materials-Visual Aids - Utilized -3rd Party Statements / Guidelines; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Features / Benefits.-Blood Level; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; OxyContin-Presentations-Patient Selection / Assessment & Documentation-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/20/2005 | OxyContin-Materials-P.A.P. - Utilized -3rd Party Statements / Guidelines; OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/2005 | OxyContin-Materials-P.A.P. - Utilized -3rd Party Statements / Guidelines; OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-Conversions; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/20/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/20/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/20/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/20/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/20/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/20/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/20/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/20/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/20/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/20/2005 | OxyContin-Presentations-Dosing-DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/2005 | OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-Conversions; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Attributes-BID Dosing; OxyContin-Presentations-Dosing-Flexibility of Dosing/Asymetric Dosing; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-In Vitro Data; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/2005 | OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-Conversions; OxyContin-Presentations-Dosing-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/20/2005 | OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; OxyContin-Presentations-Patient Selection / Assessment & Documentation-Assessment Tools |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/2005 | OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Features / Benefits.-Blood Level; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/2005 | OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-Conversions; OxyContin-Presentations-Dosing-Tablet Selection; OxyContin-Presentations-Features / Benefits.-Blood Level; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/20/2005 | OxyContin-Materials-Visual Aids - Utilized -Conversion Guide; OxyContin-Presentations-Dosing-DAW Campaign; OxyContin-Presentations-Features / Benefits.-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/20/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 10/21/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Colace. -Attributes. -#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/21/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/21/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/21/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/21/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/21/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.- Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens- |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; MS Contin-Presentations - MSContin-Coupons Left; MS Contin-Presentations - MSContin-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/24/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Colace. -Attributes. -Gentle |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/24/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/24/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Colace. -Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/24/2005 | OxyContin-Presentations:-Dosing:-Asymmetric Dosing; Laxative Line-Presentations - Colace. -Attributes. -#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/24/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/24/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Coupons Left; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/24/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 10/24/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/24/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 10/24/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/25/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/25/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace. -Attributes. -#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/25/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Colace. -Attributes. -#1 Stool Softener Brand |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/25/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| PPLPMDL0080000001 | Westlake | OH | 44111 | 10/25/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/25/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/25/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/25/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/25/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/25/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/25/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/25/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Retained Visual Aid; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 10/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/25/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44312 | 10/25/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Dosing:-Coupons Left; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/25/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44333 | 10/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/26/2005 | OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/26/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/26/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| | Akron | OH | 44333 | 10/26/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Materials.-Patient Information.-Pamphlets |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/26/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Dosing-Sample BRC Completed; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Fairlawn | OH | 44333 | 10/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Package Insert:-Patient Package Insert; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/26/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Dosing-Sample BRC Completed; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/27/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/27/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/27/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/27/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/27/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/27/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/27/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/27/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| | Uniontown | OH | 44685 | 10/27/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/28/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Spectracef-Challenges-Competition-Macrolides ; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/28/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Spectracef-Presentations-Attributes-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/28/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Colace.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/28/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/28/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| | Parma | OH | 44129 | 10/31/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Uniphyl-Presentations - Dosing - Brand Availability; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 10/31/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Uniphyl-Presentations - Dosing - AM / PM Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Uniphyl-Presentations - Dosing - AM / PM Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 10/31/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Spectracef-Presentations-Attributes-B - lactamase Stable; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/31/2005 | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Colace.-Attributes.-Natural Vegetable Laxative |
| | Parma | OH | 44129 | 10/31/2005 | OxyContin-Materials:-Medical Education - Utilized:-Medical Education Grant; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/31/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-Gram (+); Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | C. Falls | OH | 44223 | 11/2/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/2/2005 | OxyContin-Presentations-Features / Benefits-Efficacy - It Works; MS Contin-Presentations - MSContin-Dosing - MSContin-DAW Campaign; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/2/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-:Tablet Selection; OxyContin-Presentations:-Dosing -DAW Campaign; OxyContin-Presentations:-Dosing-:Coupons Left |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2005 | OxyContin-Presentations-Dosing-:Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2005 | OxyContin-Presentations-Dosing-:Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/2/2005 | OxyContin-Presentations:-General Pain Management:-Barriers to Pain Management; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; MS Contin-Presentations - MSContin-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot -Dosing - Adult and Children.-Starting Dose |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing-:Tablet Selection; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing -DAW Campaign; OxyContin-Presentations:-Dosing-:Coupons Left |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-:Tablet Selection; OxyContin-Presentations:-Dosing -DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Disease State / Pathogens-Skin and Skin Structure |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-:Tablet Selection; OxyContin-Presentations:-Dosing -DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/2005 | OxyContin-Presentations:-Dosing-:Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing-:Tablet Selection; OxyContin-Presentations:-Dosing -DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass) |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/3/2005 | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; MS Contin-Presentations - MSContin-Dosing - MSContin-DAW Campaign; Laxative Line-Presentations - Colace.-Disease State.-Postpartum Constipation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2005 | OxyContin-Presentations:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing-:Conversions; OxyContin-Presentations:-Dosing -DAW Campaign; OxyContin-Presentations:-Dosing-:Time Principles/Dose Adjustments; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/3/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/3/2005 | OxyContin-Presentations-Dosing-:Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/3/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing-:Conversions; OxyContin-Presentations:-Dosing -DAW Campaign; OxyContin-Presentations:-Dosing-:Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing-:Coupons Left; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/3/2005 | OxyContin-Presentations-Dosing-:Coupons Left; Laxative Line-Presentations - Colace.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/3/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing-:Conversions; OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-:Coupons Left; OxyContin-Presentations:-Dosing-:Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing-:Conversions; OxyContin-Presentations:-Dosing-:Coupons Left; Laxative Line-Presentations - Senokot - S -Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing-:Conversions; OxyContin-Presentations:-Dosing-:Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing -DAW Campaign; OxyContin-Presentations:-Dosing-:Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/4/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/4/2005 | OxyContin-Presentations-Dosing-:Coupons Left; Laxative Line-Presentations - Senokot - S.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/4/2005 | OxyContin-Presentations-Dosing-:Coupons Left; Laxative Line-Presentations - Senokot - S.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/4/2005 | OxyContin-Presentations-Dosing -DAW Campaign; OxyContin-Presentations:-Dosing-Initiation of Therapy; Laxative Line-Presentations - Senokot - S.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/4/2005 | OxyContin-Materials:-Managed Healthcare:-Formulary Grid; MS Contin-Presentations - MSContin-Dosing - MSContin-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Disease State.-Post - op Constipation |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/4/2005 | OxyContin-Presentations:-Dosing-:Asymmetric Dosing; MS Contin-Presentations - MSContin-Dosing - MSContin-DAW Campaign; Laxative Line-Presentations - Senokot-Drug Facts.-Inactive Ingredients |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/2005 | Laxative Line-Presentations - Colace.-Attributes.-Efficacy; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief; OxyContin-Presentations:-Dosing -DAW Campaign |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/4/2005 | OxyContin-Presentations-Dosing-:Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/4/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing -DAW Campaign; OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-:Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/4/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing-:Tablet Selection; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing -DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/4/2005 | OxyContin-Presentations:-Dosing-:Conversions; OxyContin-Presentations-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-:Tablet Selection; OxyContin-Presentations:-Dosing -DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/5/2005 | OxyContin-Presentations-Dosing-:Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/7/2005 | OxyContin-Presentations-Dosing-:Coupons Left; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/2005 | OxyContin-Presentations-Dosing-:Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/7/2005 | OxyContin-Presentations:-Dosing-Initiation of Therapy; OxyContin-Presentations:-Dosing-:Conversions; OxyContin-Presentations:-Dosing-:Tablet Selection; OxyContin-Presentations:-Dosing -DAW Campaign; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2005 | OxyContin-Presentations:-Dosing-:Conversions; OxyContin-Presentations:-Dosing-:Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BKC Completed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/2005 | OxyContin-Presentations-Dosing -DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 11/7/2005 | OxyContin-Presentations-Dosing-:Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Heights | OH | 44122 | 11/7/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; |
| | | | | | Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Conversion Guide; OxyContin-Presentations:-Dosing--Conversions; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; OxyContin- |
| PPLPMDL0080000001 | | | | | Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable |
| | | | | | Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Conversion Guide; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| PPLPMDL0080000001 | | | | | Constipation; OxyContin-Presentations:-Dosing--Coupons Left; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; |
| | | | | | OxyContin-Presentations:-Dosing--Coupons Left; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; |
| | | | | | Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - |
| | | | | | Induced Constipation |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; |
| | | | | | Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44304 | 11/7/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line- |
| | | | | | Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/8/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/8/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/8/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/8/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/8/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Comfortable Relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/8/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/8/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/8/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/8/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/8/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| | Akron | OH | 44312 | 11/8/2005 | OxyContin-Materials:-P.A.P. - Utilized: 3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized: Conversion Guide; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing-- |
| PPLPMDL0080000001 | | | | | DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace.-Attributes.-Comfortable |
| | | | | | Relief; Laxative Line-Presentations - Colace.-Disease State.-Functional Constipation |
| | Akron | OH | 44312 | 11/8/2005 | OxyContin-Materials:-Visual Aids - Utilized: Conversion Guide; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; OxyContin-Presentations:-Dosing--Coupons Left; OxyContin- |
| PPLPMDL0080000001 | | | | | Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials:-Sales Aid.-Starter Sample; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace.- |
| | | | | | Attributes.-Comfortable Relief; Laxative Line-Presentations - Colace.-Disease State.-Functional Constipation |
| | Akron | OH | 44312 | 11/8/2005 | OxyContin-Materials:-Visual Aids - Utilized: Conversion Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--Conversions; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Dosing--Coupons Left; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Colace.-Attributes.-#1 |
| | | | | | Stool Softener Brand; Laxative Line-Presentations - Colace.-Disease State.-Functional Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes- |
| PPLPMDL0080000001 | | | | | Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/9/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/9/2005 | OxyContin-Presentations-Dosing--DAW Campaign; Laxative Line-Presentations - Colace.-Attributes.-Efficacy |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/10/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line- |
| | | | | | Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44314 | 11/10/2005 | OxyContin-Materials:-Visual Aids - Utilized: Titration Guide; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Dosing--Coupons Left; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials:-Sales Aid-.Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.- |
| | | | | | Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Fairlawn | OH | 44333 | 11/11/2005 | OxyContin-Materials:-Visual Aids - Utilized: Conversion Guide; OxyContin-Presentations:-Dosing--Conversions; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--DAW Campaign; OxyContin- |
| PPLPMDL0080000001 | | | | | Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced |
| | Fairlawn | OH | 44333 | 11/11/2005 | OxyContin-Materials:-Visual Aids - Utilized: Conversion Guide; OxyContin-Presentations:-Dosing--Conversions; OxyContin-Presentations:-Dosing--Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing--DAW |
| PPLPMDL0080000001 | | | | | Campaign; OxyContin-Presentations:-Dosing--Coupons Left; Laxative Line-Materials:-Sales Aid-.Starter Sample; Laxative Line-Presentations - Colace.-Attributes.-#1 Stool Softener Brand; Laxative Line-Presentations - Colace.- |
| | | | | | Disease State.-Functional Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| | Fairlawn | OH | 44333 | 11/11/2005 | OxyContin-Materials:-Visual Aids - Utilized: Conversion Guide; OxyContin-Presentations:-Dosing--Conversions; OxyContin-Presentations:-Dosing--Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing--Time Principles/Dose |
| PPLPMDL0080000001 | | | | | Adjustments; OxyContin-Presentations:-Dosing--DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable |
| | Fairlawn | OH | 44333 | 11/11/2005 | OxyContin-Materials:-Visual Aids - Utilized: Conversion Guide; OxyContin-Presentations:-Dosing--Tablet Selection; OxyContin-Presentations:-Dosing--Initiation of Therapy; OxyContin-Presentations:-Dosing--DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or |
| PPLPMDL0080000001 | | | | | Q4h; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.- |
| | | | | | Medication - Induced Constipation |
| | Fairlawn | OH | 44333 | 11/11/2005 | OxyContin-Materials:-Visual Aids - Utilized: Conversion Guide; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-APS Acute / Cancer Guidelines; OxyContin-Presentations:-Dosing--Tablet Selection; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Dosing--DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line- |
| | | | | | Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram |
| PPLPMDL0080000001 | | | | | (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Fairlawn | OH | 44333 | 11/11/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Dosing:-Coupons Left; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| | Fairlawn | OH | 44333 | 11/14/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44310 | 11/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Barberton | OH | 44203 | 11/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Dosing-Sample BRC Completed; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| | Cuyahoga Falls | OH | 44221 | 11/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Fairlawn | OH | 44333 | 11/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Laxative |
| PPLPMDL0080000001 | | | | | Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| | Barberton | OH | 44203 | 11/15/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44310 | 11/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.- |
| PPLPMDL0080000001 | | | | | Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| | Cuyahoga Falls | OH | 44223 | 11/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.- |
| PPLPMDL0080000001 | | | | | Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44310 | 11/16/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Patient Selection / Assessment & |
| PPLPMDL0080000001 | | | | | Documentation:-Post Surgical Pain |
| | Cuyahoga Falls | OH | 44223 | 11/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose |
| PPLPMDL0080000001 | | | | | Adjustments; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Fast Onset of Action; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Cuyahoga Falls | OH | 44223 | 11/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-DAW |
| PPLPMDL0080000001 | | | | | Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Cuyahoga Falls | OH | 44223 | 11/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44310 | 11/16/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:- |
| PPLPMDL0080000001 | | | | | Coupons Left; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| | Akron | OH | 44310 | 11/16/2005 | OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:- |
| PPLPMDL0080000001 | | | | | Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Uniontown | OH | 44685 | 11/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Uniontown | OH | 44685 | 11/17/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Dosing:-Coupons Left; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| | Uniontown | OH | 44685 | 11/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-DAW |
| PPLPMDL0080000001 | | | | | Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.- Medication - Induced Constipation |
| | Akron | OH | 44313 | 11/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. |
| PPLPMDL0080000001 | | | | | Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Fairlawn | OH | 44333 | 11/18/2005 | OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Distributions.-Product Availability.- |
| PPLPMDL0080000001 | | Fairlawn | OH | 44311 | 11/18/2005 | Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44311 | 11/18/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line- |
| PPLPMDL0080000001 | | | | | Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44311 | 11/18/2005 | OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h |
| | Uniontown | OH | 44685 | 11/18/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose |
| | | | | | Adjustments; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.- |
| | Fairlawn | OH | 44333 | 11/30/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Blood Level; |
| PPLPMDL0080000001 | | | | | OxyContin-Presentations:-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44306 | 11/30/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Patient Selection / Assessment |
| PPLPMDL0080000001 | | | | | & Documentation:-Post Surgical Pain |
| | Akron | OH | 44306 | 11/30/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; |
| PPLPMDL0080000001 | | | | | Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Strongsville | OH | 44136 | 12/1/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin- |
| PPLPMDL0080000001 | | | | | Presentations:-Dosing:-Coupons Left; Laxative Line-Materials.-Sales Aid.-Starter Sample; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Strongsville | OH | 44136 | 12/1/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-DAW |
| PPLPMDL0080000001 | | | | | Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44333 | 12/2/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:- |
| PPLPMDL0080000001 | | | | | DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain |

| | Uniontown | OH | 44685 | 12/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Malignant Pain; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Akron | OH | 44333 | 12/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Post Surgical Pain; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/2/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Challenges:-Cost of therapy:-Cash Payer; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/5/2005 | Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-B - lactamase Stable; Spectracef-Presentations-Attributes-In - Vitro Data; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/5/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Asymmetric Dosing; OxyContin-Presentations:-Features / Benefits:-Blood Level; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 12/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/5/2005 | OxyContin-Materials:-P.A.P. - Utilized:-3rd Party Statements / Guidelines; OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Patient Selection / Assessment & Documentation:-Documentation / Assessment Tools; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Laxative Line-Materials.-Sales Aid.-Starter Sample; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-File Card |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 12/5/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/6/2005 | OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/6/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/6/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | C. Falls | OH | 44223 | 12/7/2005 | OxyContin-Challenges:-Managed Health care:-Formulary Status/Tier Status; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Coupons Left; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; OxyContin-Presentations:-Dosing:-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/7/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Ceiling Dose No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Works Overnight; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; OxyContin-Presentations:-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-Tablet Selection; Laxative Line-Distributions.-Product Availability.-Retail (Food / Drug / Mass); Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-Initiation of Therapy; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Conversion Guide; OxyContin-Presentations:-Dosing:-Time Principles/Dose Adjustments; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Dosing:-Conversions; OxyContin-Presentations:-Features / Benefits:-Single Entity/No Ceiling to Analgesic Dose; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Attributes-Gram (-) and Gram (+) Coverage; Spectracef-Presentations-Disease State / Pathogens-ABECB |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Dosing-Sample BRC Completed |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/9/2005 | OxyContin-Materials:-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations:-Dosing:-Tablet Selection; OxyContin-Presentations:-Dosing:-DAW Campaign; OxyContin-Presentations:-Patient Selection / Assessment & Documentation:-Non Malignant Pain; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44304 | 12/12/2005 | OxyContin-Materials-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations-Dosing:-Initiation of Therapy; OxyContin-Presentations-Dosing:-Tablet Selection; OxyContin-Presentations-Dosing:-DAW Campaign; OxyContin-Presentations-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations-Dosing:-Tablet Selection; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef-Presentations-Disease |
| PPLPMDL0080000001 | | | | | State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| | Fairlawn | OH | 44333 | 12/12/2005 | OxyContin-Materials-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations-Dosing:-Initiation of Therapy; OxyContin-Presentations-Dosing:-Coupons Left; Laxative Line-Materials.-Sales Aid.-Dosing Card; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation; Spectracef-Materials-Sales Aid-File Card; Spectracef-Presentations-Attributes-BID Dosing; Spectracef- |
| PPLPMDL0080000001 | | | | | Presentations-Disease State / Pathogens-ABECB; Spectracef-Presentations-Dosing-Sample BRC Completed |
| | Akron | OH | 44304 | 12/12/2005 | OxyContin-Materials-Visual Aids - Utilized:-Titration Guide; OxyContin-Presentations-Dosing:-Tablet Selection; OxyContin-Presentations-Dosing:-DAW Campaign; OxyContin-Presentations-Features / Benefits:-Flexibility of Dosing/Asymetric Dosing; OxyContin-Presentations-Dosing:-Tablet Selection / Assessment & Documentation-Malignant Pain; Laxative Line-Presentations - Senokot - S.-Attributes.-Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | | | | | |
| | Fairlawn | OH | 44333 | 12/12/2005 | OxyContin-Presentations-Dosing:-Tablet Selection; OxyContin-Presentations-Dosing:-DAW Campaign; OxyContin-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.- |
| PPLPMDL0080000001 | | | | | Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| | Fairlawn | OH | 44333 | 12/12/2005 | OxyContin-Presentations-Dosing:-DAW Campaign; OxyContin-Presentations-Features / Benefits:-Q12h vs. Q6h or Q4h; Laxative Line-Presentations - Senokot - S.-Attributes.- |
| PPLPMDL0080000001 | | | | | Natural Vegetable Laxative; Laxative Line-Presentations - Senokot - S.-Attributes.-Gentle; Laxative Line-Presentations - Senokot - S.-Disease State.-Medication - Induced Constipation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2005 | Discussed D.A.W. campaign & gave coupon book(#61). Discussed using coupons on cash paying patients, or to help reduce co-pays for appropriate patients. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2005 | Moving some branded OxyContin through Medicaid. Not seeing any D.A.W. or coupons. Placed rebate stickers on Senokot and Colace products. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2005 | Moving OxyContin branded through Medicaid. No D.A.W. or coupons. Placed rebate stickers on Senokot & Colace products. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2005 | Dr. said she has given out two coupons. She has not heard back with any problems. Reminded of Senokot-S for drug-induced constipation. Also Spectracef for ABECB. Signed sample card. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2005 | Conversion guides & APS book. Discussed OxyContin q12h vs. short-acting opioids q4-6h. Reminded of Senokot-S for drug-induced constipation. Spectracef for ABECB. Signed sample card. |
| | Akron | OH | 44312 | 12/13/2005 | Reminded to use coupons for appropriate cash payers or insurance patients. Stressed D.A.W. Left titration guide and APS guidelines. Senokot-S for drug induced constipation. Spectracef for ABECB. Not taking samples today. |
| | Akron | OH | 44312 | 12/14/2005 | Discuss conversion to OxyContin from CIII. Dr. presents OxyContin for appropriate pateitns per our PI.Went over coupon book and D.A.W. campaign. He said he believes in the benefit of q12h dosing. Reminded of Senokot- |
| PPLPMDL0080000001 | | | | | S for drug-induced constipation |
| | Akron | OH | 44312 | 12/14/2005 | Discuss conversion to OxyContin from CIII. Dr. does mostly hospital work so most of his patients are on short-term OxyContin in the hospital. He would not have much use for the coupon books. He said he believes in the |
| PPLPMDL0080000001 | | | | | benefit of q12h dosing. Reminded of Senokot-S for drug-induced constipation |
| | Fairlawn | OH | 44333 | 12/15/2005 | Reminded Dr. of coupon book and D.A.W. Went over conversions from CIII to OxyContin. Discussed pattern in persistent pain taking CIII around the clock and that fit into our PI. Dr. said he is prescribing OxyContin for |
| PPLPMDL0080000001 | | | | | appropriate patients. Also discussed Senokot-S for medication induced constipation |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/15/2005 | Discussed OxyContin for appropriate patients. Focused in and hand out the coupons. Also gave conversion guide and went over CIII to OxyContin conversions. Discussed Senokot-S for medication-induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/15/2005 | Went over coupon program and D.A.W campaign with the physician. He is doing a lot of pain management and has many of his patients on OxyContin. Was a quick call |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/15/2005 | Reminded Dr. to hand out coupons to save her patients money. She said Ritzman pharmacy is not taking the coupons. Will check with them to find out. Discussed Senokot-S for constipation and Spectracef for pharyngitis |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/22/2005 | Discussed oxy for chronic pain patients per PI. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/22/2005 | Discussed the coupon books and formulary coverage. sen and sen-s for constipation. |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44124 | 12/22/2005 | Discussed oxy view for chronic pain patients per PI. Discussed the coupon books and formulary coverage. sen and sen-s for constipation |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/22/2005 | Discussed oxy view for chronic pain patients per PI. Discussed the coupon books and formulary coverage. sen and sen-s for constipation. |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44124 | 12/22/2005 | Discussed oxy for chronic pain patients per PI. sen and sen-s for constipation. |
| | Akron | OH | 44333 | 1/3/2006 | Quick call. reminded of coupon program and D.A.W. Also Senokot-S for drug induced constipation |
| | Akron | OH | 44333 | 1/3/2006 | Discussed D.A.W. campaign with OxyContin. Gave Dr. 25 APS 5th Edition books he wanted for a pain lecture he does with the residents. Dr. is still doing nursing home work and is the Medical Director at Altenheim. |
| PPLPMDL0020000001 | | | | | Reminded of Senokot-S for drug-induced constipation |
| | Akron | OH | 44305 | 1/3/2006 | Discussed OxyContin going generic & the need to write D.A.W. if he wants his patients to have branded OxyContin. Dr. said he is doing this. Went over coupon books & left one. Discussed coupons with Holly & asked her to |
| PPLPMDL0020000001 | | | | | flag charts for coupon use. She said she would. Also Senokot-S for medication induced constipation |
| | Akron | OH | 44333 | 1/3/2006 | Discussed tolerance. Dr. said hard to tell if tolerancer increased pain. I left APM Definitions and conversion calculator. Reminded D.A.W. and coupon book. Also reminded Senokot-S for drug induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/4/2006 | Discussed use of OxyContin vs. CIII opioids per OxyContin indication. Left conversion guide & APS 5th Edition Guidelines. Reminded of Senokot-S for drug induced constipation. Discussed Spectracef for ABECB. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/4/2006 | Discussed using low dose OxyContin post-op per our PI. Explained the importance of writing D.A.W. if he wants his patients to have branded OxyContin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/4/2006 | Discussed use of coupons. Not used yet. Suggested falgging charts for patients already on OxyContin. Told Felicia. She will follow-up. Also Senokot-S. Has samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/4/2006 | Dr. has not used coupons. We discussed D.A.W. and value of the coupons. Also reminded of Senokot-S for drug-induced constipation & Spectracef for ABECB and pharyngitis. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/4/2006 | Finally met Dr. We discussed OxyContin going generic and the need to write D.A.W. if she wants her patients to get branded product. Alos went over coupon book. She saw value in this. She said she rarely prescribes |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/4/2006 | Discussed patient Dr. has on 40mg q12h OxyContin. Patient now on 80mg q12h. The patient is in the nursing home. Reminded of D.A.W. & coupon book. Also laxative line for his patients with constipation. Senokot- |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/5/2006 | Reminded of coupons for OxyContin D.A.W. campaign. |
| | Barberton | OH | 44203 | 1/5/2006 | Dr. is using OxyContin for 2-3 weeks, then either switches then or refers them to pain management. She said she does have about 20 patients she has on OxyContin long term. Gave her APM definitions paper. Senokot-S for |
| PPLPMDL0020000001 | | | | | drug induced constipation. Spectracef for ABECB |
| | Barberton | OH | 44203 | 1/5/2006 | Dr said she does not prescribe OxyContin. She said she got burned buy a few patients in the past. She said if a patient has to be placed on Percocet she refers them to pain management. Discussed different laxatives for |
| PPLPMDL0020000001 | | | | | different constipation issues. Spectracef for ABECB. Dosage card and signed sample card. |
| | Tallmadge | OH | 44278 | 1/6/2006 | Dr. said she does prescribe OxyContin for appropriate patients. We discussed OxyContin going generic along with writing D.A.W. & the coupon book I left for the office. Also looked at conversions from Cill short-acting |
| PPLPMDL0020000001 | | | | | when the patient needs an opioid around the clock for an extended period of time per our PI. Also Senokot-s along with OxyContin for constipation |
| | Tallmadge | OH | 44278 | 1/6/2006 | Discussed OxyContin going generic along with writing D.A.W. for branded product. Also discussed coupon book I left for the office. Showed conversions from CIII short-acting opioids to low dose OxyContin. Also discussed |
| PPLPMDL0020000001 | | | | | Senokot-S for opioid induced constipation & Spectracef for ABECB and pharyngitis. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/6/2006 | Dr. does not have many patients on OxyContin, but she will prescribe when appropriate. Reminded of D.A.W. & coupon book. Alos Senokot-S for constipation and Spectracef for ABECB and pharyngitis. |
| | Akron | OH | 44303 | 1/6/2006 | Reminded Dr. tI use coupons for his OxyContin patients that get brand name. |
| | Tallmadge | OH | 44278 | 1/6/2006 | Dr said he prescribes OxyContin for very select patients. Talked about pain contracts and writing for low tablet counts at first, such as two weeks. Discussed oxy D.A.W. campaign & coupon book. Also looked at conversions from |
| PPLPMDL0020000001 | | | | | CIII short-acting opioids to OxyContin per PI. Senokot-S for constipation. Spectracef for ABEB. |
| | Tallmadge | OH | 44278 | 1/6/2006 | Discussed OxyContin going generic and the need to write D.A.W. if he wants the patient to get brand name. Showed coupon book. Message was starting patients on low dose OxyContin per PI. Discussed Senokot- |
| PPLPMDL0020000001 | | | | | S along with OxyContin for constipation & Spectracef for ABECB |
| | Tallmadge | OH | 44278 | 1/6/2006 | Discussed OxyContin going generic. Went over D.A.W. campaing and left coupon book. Discussed doing good pain assessments and using pain contracts. Dr. does prescribe OxyContin and does believe in good pain |
| PPLPMDL0020000001 | | | | | management. Discussed Senokot-S for constipation & Spectracef for ABECB. |
| | Fairlawn | OH | 44333 | 1/16/2006 | Virtually all of Drs. practice is Workmans Compensation. Said patients are now getting generics through workman's comp. They can get brand name if they pay the difference. Discussed the coupon book. Spoke with Tammy. |
| PPLPMDL0020000001 | | | | | She could not remember if I gave her a coupon book. I will check for her. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/17/2006 | Discuss use of OxyContin for appropriate patients with persistent pain per our PI. Also Senokot-s for medication-induced constipation and Spectracef for pharyngitis. |
| | Fairlawn | OH | 44333 | 1/17/2006 | Discussed the D.A.W. campaign and the coupon program. Dr. said he does treat pain as opposed to many who refer on. We went over conversion from CIII medications and suggested beginning with OxyContin when he is |
| PPLPMDL0020000001 | | | | | ready to palce his patient on an opioid for an extended period of time for appropriate patients per our PI. Dr. said he will use the coupons |
| | Fairlawn | OH | 44333 | 1/17/2006 | Very quick call. Gave Dr. APS guidelines and reminded him about the coupon book I left him last time. Also Senokot-S for medication induced constipation and Spectracef for ABECB. |
| | Fairlawn | OH | 44333 | 1/17/2006 | Dr. said he has a handful of patients on OxyContin. He said many of his patients complain that OxyContin does not last 12 hours. I explained that this is usually due to not dosing to effect. We discussed increasing the q12h |
| PPLPMDL0020000001 | | | | | dose either symetrically or asymetrically. He said he will try this. |
| | Fairlawn | OH | 44333 | 1/17/2006 | Pharmacist said OxyContin movement has slowed down, but so has the generic. I went over the titration guide pointing out the conversions from CIII's to OxyContin as well as the time principles with a focus on not increasing |
| PPLPMDL0020000001 | | | | | the dosing frequency. |
| | Fairlawn | OH | 44333 | 1/17/2006 | Discussed use of OxyContin for her patients in persistent pain. Particularly those on CIII. We discussed the ups and down of a short-acting pain medication around the clock and the value of a q12h medication.Went over |
| PPLPMDL0020000001 | | | | | the conversions from CIII to OxyContin. Discussed Senokot-S for medication induced constipation. Also Spectracef for ABECB and pharyngitis. |
| | Uniontown | OH | 44685 | 1/18/2006 | Discussed conversions from CIII to OxyContin for appropriate patients per our PI. Also spent time discussing Medicare Part D and how OxyContin fits in. Told her it depends on the plan formulary and the plan the patient |
| PPLPMDL0020000001 | | | | | picks. Discussed Senokot-S for medication induced constipation and Spectracef for ABECB and pharyngitis. |
| | Uniontown | OH | 44685 | 1/18/2006 | Quick call reminder to use the coupons for his OxyContin patients and write D.A.W. on the script to ensure they get brand name OxyContin to take advantage of the coupon. |
| | Uniontown | OH | 44685 | 1/18/2006 | Discussed OxyContin going generic and the D.A.W. campaign. Also left a coupon book and discussed their use. Dr. is prescribing some OxyContin. Will use the coupons. Went over indications. |
| PPLPMDL0020000001 | | | | | Signed for Spectracef samples. Went over indications. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 1/18/2006 | Discussed coupon book and D.A.W. campaign. Left one book for him and Dr. Taylor. |
| | Uniontown | OH | 44685 | 1/18/2006 | Discussed OxyContin going generic. Went over the coupon book and the D.A.W. campaign. Dr. said he does prescribe OxyContin for the right patient in certain circumstances. I went over the titration guide and showed |
| PPLPMDL0020000001 | | | | | conversion from CIII to OxyContin. Discussed starting patient on 10mg q12h when the patient needs an around the clock opioid per our PI. Dr. said this makes sense. Senokot-S for medication-induced constipation. |
| | | | | | Spectracef for ABECB as well as pharyngitis. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/19/2006 | Dr. had hip replacement a few months ago.  Has bad shoulders and other hip also.  He was prescribed OxyContin by his physician and is currently taking 20mg q12h and said he is doing much better.  Related his positive experience to his patients.  Reminded him to use the coupons and write D.A.W. if he wants his patients to get branded OxyContin.  He is also taking Senokot-S for constipation and said he has no problem.  It works well. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/19/2006 | Jim, the pharmacist said OxyContin brand name is not moving much anymore.  Most of it is generic.  I left Jim a conversion chart for the pharmacy as well as a Providing Relief Preventing Abuse brochure.  Went through the Senokot-S samples I left last time.  Will leave him more.  Also placed rebate stickers on Senokot and Colace Products. |
| PPLPMDL0020000001 | Akron | OH | 44301 | 1/23/2006 | Quick reminder to use the coupons and prescribe D.A.W for the patients he gives the coupons too as well as anyone he wants to have branded product. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 1/23/2006 | Dr. remembered I was the OxyContin rep and he remembered the D.A.W. campaign.  He has not used any of the coupons as of yet, but he took them out of his drawer and put them on his desk so he will remember.  Left samples of Senokot-S and Colace.  Told Dr. to give Senokot-S with OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 1/23/2006 | Pharmacist said that he is seeing a lot of OxyContin scripts from Dr. Lefkovitz.  He said the patients are asking for the brand name.  Told him about the coupon program.  He is not stocking Spectracef.  Pharmacist has only seen one script.  Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/23/2006 | Dr. is well versed in pain management.  I explained the Clll to OxyContin conversions and she was aware of this.  She does believe in the benefit of q12h dosing.  Also discussed pain contracts.  Gave her the Providing Relief Preventing Abuse brochure. |
| PPLPMDL0020000001 | Akron | OH | 44301 | 1/23/2006 | First call.  Explained about OxyContin going generic and his writing D.A.W. to get branded product.  Also left titration guide to show conversions from Clll short-acting opioids to OxyContin.  Dr. said he wanted Senokot and Colace samples.  I left them.  Also explained Spectracef indications of Spectracef he signed sample card. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/23/2006 | Spoke with Dr. and staff about the coupon book for OxyContin.  I also reminded him of the D.A.W. campaign.  Reiterated that the $20.00 off is also off the patient's co-pay.  Coupons are not just for cash payors. They didn't ralize this.  Dr. said he has patients on OxyContin that could utilize this.  Reminded of Senokot-S for opioid induced constipation and Spectracef for ABECB and pharyngitis. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/23/2006 | Dr. asked how OxyContin compares to Vicodin which she said prescribes.  I explained the relative potencies are virtually the same and OxyContin is q12h with no APAP.  She was unaware of the relative potencies.  I provided her with the Pain Management Kit CD ROM for a pain contract as well as the APS guidelines and the Providing Relief Preventing Abuse brochure.  Dr. thanked me for the information.  Discussed the D.A.W. campaign as well as the coupon book.  Left coupon book. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 1/24/2006 | Reminded Dr. of coupon book I left and the need to write D.A.W. on the prescriptions that he want to have brand name and on the scripts he gives coupons to.  Also reminded to give Senokot-S for the constipation issues as well as Spectracef for ABECB and pharyngitis. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/24/2006 | Reminded Dr. of the coupons and to write D.A.W.  It appears that he has handed out 2 books worth of coupons.  He said he is handing them out to many patients.  His patient load is mostly Workman's Compensation. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 1/24/2006 | Arrival of 125 requested APS books.<hr>Dr. Borovicka confirmed that she has received the requested booklets for her class of pharmacy students. She also has all 3 animation modules from the Medical Education Resource Catalog.She will contact me annually with needs for each class. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 1/24/2006 | showed Rph the coupons. recommended lax line for approp. pats. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 1/24/2006 | pain clinic. approp use of oxy daw |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 1/24/2006 | dr is also seeing pats in warren at new office. dr still has many oxy daw coupons. discussed with the staff the approp pats for redemption |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/24/2006 | Discussed OxyContin going generic and the need to write D.A.W. if he wants his patient to get brand name OxyContin.  Also reminded him of the coupon book I left him.  has not used it yet.  Most of his patients are post op, but can be on opioids for as long as 3 months.  Gave Dr. conversion chart and went over some conversions, specifically from transdermal fentany to OxyContin per his request. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 1/24/2006 | still has many oxy daw coupons. dr is haed of the pain mgmt program. discussed with the staff the approp pats for redemption |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 1/24/2006 | showed Rph the coupons. no known redemption at this location. recommended lax line for approp. pats. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/24/2006 | Gave Dr. titration guide and reminded again to use the coupons and write D.A.W.  Asked if they wanted Senokot-S or Colace samples.  They said no. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/24/2006 | Susan is a PA in the neurology office.  She dgoes into surgeries with the physician and will prescribe opioids with the physicians approival.  She said she is prescribing mostly for post-op, but can have a patient on it for up to 3 months.  We discussed no dose ceiling with pure opioids, but the need to do good pain assessments to help with dose titration.  I gave her the Providing Relief, Preventing Abuse brochure and she went over the blood level pain groups office has changed location. discussed the approp use of oxy daw for chronic pain per pi. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/25/2006 | Reminded Dr. Bressi of the coupons I left.  He told me to tell Lisa Morisette, his nurse.  He wants the coupons used.  He likes OxyContin and prescribes it for appropriate patients.  He is also a proponent of prescribing D.A.W. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/25/2006 | Discussed insurance issues with Debbie.  She said it is getting tougher.  Many of the insurance companies, especially the Part D plans are insisting on generics.  She said she is having to produce a lot of evidence to get brand name.  Also met with Dr. bressi to discuss the coupon program. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/26/2006 | Discussed OxyContin going generic and the need to prescribe D.A.W. if he wants the patient to get brand name.  He said he has about 10 patients on it and mostly on 40 and 80mg.  We discussed the use of pain contracts and starting appropriate patients on 10mg q12h rather that 1 Vicodin q6h.  The dosing will be done according to our PI.  Also Senokot-S for constipation.  Discussed the indications for Spectracef.  He said he has used in the past with good results. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 1/26/2006 | Quick reminder to use the coupon book I left them for their patients they put on OxyContin and to write D.A.W. for the patient on opioid induced constipation and he signed for Spectracef.  Went over indications and dosing. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/26/2006 | had to come back to get doc script pads. discussed the benifits of oxy and the coupon program. dr said they will make better use of the coupons. denise is the gal who will distribut the coupons for approp. pats. provided sen, need more sen-s samples. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/26/2006 | Went over #2 of APS guidelines talking about using around the clock analegics when pain is present most of the day.  Then showed where it discusses preference for a long acting medication.  She agreed and said she odes that if patient is taking short-acting more than a few times/day |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/26/2006 | Quick call to remind Dr. to prescribe D.A.W for his patients who he wants to have branded OxyContin.  Gave him brohure on is it something other than pain and a basic guide to help him with his patients. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 1/26/2006 | Rph see many scripts from pain center. showed coupons and discussed lax line. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 1/26/2006 | discussed the benifits of oxy and the coupon program. dr said they will make better use of the coupons. denise is the gal who will distribut the coupons for approp. pats. provided sen, need more sen-s samples. docs needed script pads |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/26/2006 | Went in to follow-up on Dr. Richmond's concern that Ritzman's Pharmacy is not taking the coupons.  I spoke with the pharmacist and the tech who does the billing.  They have not seen any coupons, but would accept them as long as they are not associated with any government funded program.  Pharmacist said still moving some brand name, but mostly generic. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 1/27/2006 | Quick call through the window to remind Dr. to use the coupons I left and to write D.A.W. on the script pad to ensure his patients get brand name.  Also let Dr. know that Ritzman's does take the coupons for OxyContin.  She said it was the pharmacy at Akron General Hospital that would not take it.  I explained that if it was an in-patient pharmacy, they will not accept the coupon.  She said she only has about 4 patients that go there. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 1/27/2006 | Went over titration guide and conversions from Clll to low dose OxyContin.  Explained satting dose after NSAIDs per our PI is appropriate.  Also discussed pain clinic referrals.  Reminded to use the coupons the patients he wants to have brand name.  Also reminded of Senokot-S for Constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Pharmacist said moving mostly generic although some still prefer to have brand name.  Made sure he knows that Medicaid will still pay for the brand name.  It is not off the medicaid formulary.  Remind to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Dr. is second yera resident.  Discussed briefly the relative potencies of OxyCotnin compared to short-acting Clll opioids.  Went over titration guide and discussed D.A.W. to get brand name.  Reminded Dr. to recommend Senokot for the constipation caused by opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Dr. is las year resident. Discussed briefly the relative potencies of OxyContin compared to short-acting Clll opioids.  Went over titration guide and discussed D.A.W. to get brand name. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Dr. is first year resident. Discussed briefly the relative potencies of OxyContin compared to short-acting Clll opioids.  Went over titration guide and discussed D.A.W. to get brand name. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Dr. is first year resident. Discussed briefly the relative potencies of OxyContin compared to short-acting Clll opioids.  Went over titration guide and discussed D.A.W. to get brand name. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Dr. said they use OxyContin in the clinic, but very selectively.  He said with their patient population they ahve to be very careful.  I went over the titration guide and explained conversions from short-acting opioids to OxyContin for appropriate patients according to our PI.  I also told him about writing OxyContin D.A.W. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Dr. is resident. Discussed briefly the relative potencies of OxyContin compared to short-acting Clll opioids.  Went over titration guide and discussed D.A.W. to get brand name. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Dr. is resident. Discussed briefly the relative potencies of OxyContin compared to short-acting Clll opioids.  Went over titration guide and discussed D.A.W. to get brand name. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Dr. is 2nd year resident. Discussed briefly the relative potencies of OxyContin compared to short-acting Clll opioids.  Went over titration guide and discussed D.A.W. to get brand name.  Dr. said he is using OxyContin where he feels appropriate. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Discussed briefly the relative potencies of OxyContin compared to short-acting Clll opioids.  Went over titration guide and discussed D.A.W. to get brand name. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Discussed briefly the relative potencies of OxyContin compared to short-acting Clll opioids.  Went over titration guide and discussed D.A.W. to get brand name. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/30/2006 | Dr. is resident. Discussed briefly the relative potencies of OxyContin compared to short-acting Clll opioids.  Went over titration guide and discussed D.A.W. to get brand name. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/31/2006 | Dr. is a residentDiscussed briefly the relative potencies of OxyContin compared to short-acting Clll opioids.  Went over titration guide and discussed D.A.W. to get brand name.  Discussed Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/31/2006 | Discussed writing OxyContin D.A.W. for his patients he wants to have branded products.  Also gave conversion guide and showed conversions from Clll to OxyContin for appropriate patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/31/2006 | Discuss the benefits of OxyContin as a post-op medication after the first 24-hour period and as an alternative to short-acting opioids per our PI.  Dr. said he is prescribing OxyContin.  I reminded of the need to write D.A.W. on the script if he wants the patient to get brand name. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/31/2006 | Discussed the benefits of OxyContin as a post-op medication after the first 24-hour period and as an alternative to short-acting opioids per our PI.  Dr. said he is prescribing OxyContin.  I reminded of the need to write D.A.W. on the script if he wants the patient to get brand name.  He said he would probably not use the coupons as niether he nor his staff have the time to remember to hand out the coupons and explain them .  He said he is prescribing OxyContin, but is not writing D.A.W. and probably won't |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/31/2006 | Dr. is prescribing OxyContin, however if the patient is a chronic pain patient other than arthritis he refers them to pain management.  Discuss using OxyContin in place of Clll for patients needing around the clock opioids per our PI.  Reminded Dr. of coupon program and the need to write D.A.W. to get the branded product.  Briefly went over titration guide.  Reminded of Senokot-S for constipation associated with opioids.  Also Spectracef for ABECB and pharyngitis. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/31/2006 | Discussed the benefits of OxyContin as a post-op medication after the first 24-hour period and as an alternative to short-acting opioids per our PI.  She said does believe in the benefits of OxyContin.  I reminded her of the need to write D.A.W. on the script if she wants the patient to get brand name.  She said he would try to remember |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/1/2006 | Dr. is prescribing OxyContin for appropriate patients. He still has not use any coupons. I went over the D.A.W. campaign as well as the titration guide to show conversions from short acting opioids. I also discussed the need for Senokot-S for opioid induced constipation. Also discussed Spectracef. The benefit of b.i.d dosing and the efficacy in ABECB and pharyngitis. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/1/2006 | Pharmacist said brand name is still moving some. said the patients are asking for it. I discussed the fact that OxyContin is still covered by medicaid even though the generic is also covered. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/1/2006 | Pharmacist that moving mostly generic except when the patient requests brand name. Discussed the fact that OxyContin is still fully covered by Medicaid even though the generic has been added. Also discussed Senokot-S for constipation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/1/2006 | Discussed use of Oxycontin for post-op pain. He said he still uses sometimes. Also discussed the need to write D.A.W. for his patients that he is sending home on OxyContin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/1/2006 | Dr. has used a few coupons. I went over the types of patients that are candidates for the coupons. I also explained that OxyContin is still covered by Medicaid. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/1/2006 | Dr. is always very quick call. Reminded him to use the coupons I left as there are $1000.00 worth of coupons in the book. I also reminded him of Senokot-S for constipation and Spectracef for ABECB and pharyngitis. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 2/1/2006 | Dr. is new to my territory. He moved from the east side. He is a pain management. We discussed the Pain Management Kit CD ROM, with emphasis on the pain contract. Dr. said he is using OxyContin as a mainstay of his pain management regimen. We discussed the D.A.W. campaign. We also talked about Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/2/2006 | pain clinic call, script pad order |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/2/2006 | Discussed the conversion guide; specifically the conversions from CIII short-acting opioids to OxyContin. Dr. said she is mainly using OxyContin for her elderly arthritic patients. I discussed the use of pain contracts for all her patients. Also reminded to recommend Senokot-S for the constipation. Left samples. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/2/2006 | reminded dr to use coupons. discussed the changes to the medicaid program adding generic to the formulary. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 2/2/2006 | dr started using some coupons. discussed the changes to the medicaid program adding generic to the formulary. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Pharmacist said everything is still the same. Let him know that OxyContin is still covered by Medicaid even though the generics are also. Still no coupons seen. Laxative line not moving well here. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Dr. is first year intern. Discussed the benefit of prescribing OxyContin instead of short-acting opioids when the patient need an around the clock opioid for an extended period of time. Discussed the relative potencies of hydrocodone to oxycodone and the need to keep the dosing at q12h. Went over the titration guide. Also discussed the importance of Senokot-S for the constipation associated with any opioid use. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Did lunch for the FP residents. Discuss OxyContin and the benefits of low dose OxyContin over short-acting PRN opioids. Went over the titration guide. Also discussed Senokot-S fro opioid induced constipation. Talked about the D.A.W» campaign. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Dr. is second year resident. Discussed the benefit of prescribing OxyContin instead of short-acting opioids when the patient need an around the clock opioid for an extended period of time. Discussed the relative potencies of hydrocodone to oxycodone and the need to keep the dosing at q12h. Went over the titration guide. Also discussed the importance of Senokot-S for the constipation associated with any opioid use. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Dr. is first year intern. Discussed the benefit of prescribing OxyContin instead of short-acting opioids when the patient need an around the clock opioid for an extended period of time. Discussed the relative potencies of hydrocodone to oxycodone and the need to keep the dosing at q12h. Went over the titration guide. Also discussed the importance of doing good pain assessments as pain is very difficult to treat without it. Also discussed the importance of Senokot-S for the constipation associated with any opioid use. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Dr. is head of the FP residency program. Discussed the benefit of prescribing OxyContin instead of short-acting opioids when the patient need an around the clock opioid for an extended period of time. Discussed the relative potencies of hydrocodone to oxycodone and the need to keep the dosing at q12h. Went over the titration guide. Also discussed the importance of Senokot-S for the constipation associated with any opioid use. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Dr. is third year resident. Discussed the benefit of prescribing OxyContin instead of short-acting opioids when the patient need an around the clock opioid for an extended period of time. Discussed the relative potencies of hydrocodone to oxycodone and the need to keep the dosing at q12h. Went over the titration guide. Also discussed the importance of Senokot-S for the constipation associated with any opioid use. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Dr. is third year resident. Discussed the benefit of prescribing OxyContin instead of short-acting opioids when the patient need an around the clock opioid for an extended period of time. Discussed the relative potencies of hydrocodone to oxycodone and the need to keep the dosing at q12h. Went over the titration guide. Also discussed the importance of Senokot-S for the constipation associated with any opioid use. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Dr. is third year resident. Discussed the benefit of prescribing OxyContin instead of short-acting opioids when the patient need an around the clock opioid for an extended period of time. Discussed the relative potencies of hydrocodone to oxycodone and the need to keep the dosing at q12h. Went over the titration guide. Also discussed the importance of good pain assessments. Also discussed the importance of Senokot-S for the constipation associated with any opioid use. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Dr. is second year resident.. Discussed the benefit of prescribing OxyContin instead of short-acting opioids when the patient need an around the clock opioid for an extended period of time. Discussed the relative potencies of hydrocodone to oxycodone and the need to keep the dosing at q12h. Went over the titration guide. Dr. also asked me about urine drug screening. I told him that he has to ask the lab to include oxycodone specifically in the screen. Also discussed the importance of Senokot-S for the constipation associated with any opioid use. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Dr. is second year resident. Discussed the benefit of prescribing OxyContin instead of short-acting opioids when the patient need an around the clock opioid for an extended period of time. Discussed the relative potencies of hydrocodone to oxycodone and the need to keep the dosing at q12h. Went over the titration guide. Also discussed the importance of Senokot-S for the constipation associated with any opioid use. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/6/2006 | Dr. is assitant director of the residency program. Discussed the benefit of prescribing OxyContin instead of short-acting opioids when the patient need an around the clock opioid for an extended period of time. Discussed the relative potencies of hydrocodone to oxycodone and the need to keep the dosing at q12h. Went over the conversion guide. Discussed hanging it in the physicians area as a reference. Also discussed the importance of Senokot-S for the constipation associated with any opioid use. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 2/7/2006 | Went over titration guide to show conversions from short acting opioids to OxyContin for appropriate patients per our PI. Also emphasized the value of q12h dosing. Discuss Senokot-S for constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 2/7/2006 | Went over titration guide to show conversions from short acting opioids to OxyContin for appropriate patients per our PI. Also emphasized the value of q12h dosing. Discuss Senokot-S for constipation as well as Spectracef for respiratory infections consistent with our PI. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/7/2006 | pain clinic call |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/7/2006 | showed pm the coupons and discussed program. reminded of lax line for approp const patients |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/7/2006 | office haus and has started using coupons for oxy day. discussed the changes to medicaid. left aps booklets for all the dr's and conversion charts |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/7/2006 | dr is one of the dept heads but is not a big prescriber. office has started using coupons for oxy daw. discussed the changes to medicaid. left aps booklets for all the dr's and conversion charts |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 2/7/2006 | Discussed pain management issues. Went over the differences between addiction and physical dependence. Also discussed the benefit of using long-acting low dose OxyContin for chronic pain instead of short-acting opioids for appropriate patinets per our PI. Reminded of Senokot-S for constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 2/7/2006 | Discussed pain management issues. Went over the differences between addiction and physical dependence. Also discussed the benefit of using long-acting low dose OxyContin for chronic pain instead of short-acting opioids for appropriate patients per our PI. Reminded of Senokot-S for constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/8/2006 | Reminded Dr. of the coupon book I left and asked her to write D.A.W. for her patients she gives a coupon to. Also reminded of Senokot-S for the constipation associated with any opioid. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/8/2006 | Quick presentation. Gave conversion guide and showed conversions from short-acting opioids to OxyContin. Also reminded to prescribe D.A.W. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44223 | 2/8/2006 | Reminded to use coupons and prescribe D.A.W. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/8/2006 | Completed rebate check w/ Vickie, left conversion guide, told census around 200 w/ 50 Rns. Bruce out of town for conference. Met Debbie/Danielle (Vickie's mngr). |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/8/2006 | Discussed use of OxyContin in low doses instead of short-acting opioids for patients in chronic pain per our PI. Also discussed the need to write D.A.W. if he wants his patients to get brand name. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/8/2006 | Spoke with Debbie And Holly. They are having better success getting D.A.W. approved for OxyContin through insurance. I also got the coupons into the hands of the person who hands out the scripts to the patients. That is Lora Boca. She said she will use the coupons. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/8/2006 | Discussed the OxyContin going generic. Spent a lot of time discussing the coupon program and the types of patients that are appropriate for the coupons. Mary, the M.A. wrote D.A.W. on a medicaid script to ensure the patient will get OxyContin. As he is using OxyContin as his main opioid. Discussed the importance of writing D.A.W. if he wants his patients to get brand name. Dr. said a normal starting dose for his patients is 20mg q12h. Also discussed the need to recommend Senokot-S for constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 2/8/2006 | Doc stated uses Oxycontin in post-op pts bc easier to titrate w/ less side effects. But found it toughest to get pts off Oxycotin. Said when maxes at 80mg dose & switches to another, pts have probs. She said found doesn't work as well in younger pts (20-30s)b/c don't tolerate narcotics well. Instead uses Avinza & Kadian. Said sees Workp Comp. When pts have received generic Oxycotin it doesn't work as well as branded. She said it depends on cost. I will f'/up on cost of product at pharmacies. She didn't want rebates. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 2/9/2006 | Renata (sits in back) said Doc does not see reps, nor for lunches or breakfasts. Doc makes hospital rounds (Ashtabula Hospital) on Wednesdays all day (Anesthesia). Patients are cash paying only. Met Doc between pts, said he wanted coupon book. I reminded him to keep in secure place b/c of control numbers to prevent against abuse & diversion. Also, I reminded him to write DAW for pts wanting branded Oxycotin. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 2/9/2006 | Met pharmacist Todd Markowski - employed since August. Discussed Oxycotin vs generic and DAW. Said sometimes if choice btwn drugs, lets pts decide. He said if price difference too high, uses generic. Showed new rebates b/c hasn't seen before and how they are used. Also, discussed Rx Patrol & Purdues involvement in assisting w/ abuse & diversion. He hasn't had any probs. He sees more scripts from Dr. Casselbery (cash paying), Dr. Morely, & Dr. Akir-Zaidi. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/9/2006 | Discussed Dr. at Rn station as new rep for Oxycotin. Doc then walked away. Met Rn Sue & Rachel. Scheduled lunch for March for Dept & residents. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/9/2006 | Dept of Anesthesiology - scheduled lunch for March w/ Dept sect's Doris, met Chief of Anesthesia - Pete who is liason btwn Dir of Dept - Dr. Kareti & rep.Dept of Physical Med & Rehab - scheduled lunch for March w/ sect'y Alyce. This dept has 6 Target Docs & 5 Target Residents. 5 full time Docs in Outpt while others rotate. See separate Hospital Info Sheet for each Dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/9/2006 | Met w/ pharmacist Jim Tomko - recognized Purdue b/c friends w/ previous CleveWest rep. He was very busy but said they order products every 2 weeks (OTC). Said w/ Oxycotin/Medicaid only branded is covered for pts. Also asked copay for 2nd tier product b/c preferred status, said ranges from $30-$50. Showed new coupons for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44119 | 2/9/2006 | Met w/ Theresa of Accts Payable to write rebate check ($1,788.52) for 3rd & 4th Qtr. Met w/ Shelly of AP earlier to receive info. Shelly said census around 1,000, 200-300 Rn, and 42 pt rooms on site. She said speak w/ Jan in pharmacy to discuss In-Service for Rns & other issues. Jan on vacation until 2/14. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/10/2006 | Introduced to Doc very briefly thru Jenny - given Pain Clinic protocol from her. Said to contact Clinical Pharmacist Jeanette Fuller for access to Docs. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 2/10/2006 | Introduced to Doc brief pts- Doc asked to provide lunch for discussion about PM to residents. Doc is on board of Direct for Richmond Hgts Hospital. Also, Direct of PM for Rich Hosp Dr. Moufawah, Dir of Med Edu Dr. Kauffman, & Hosp Pharmacist will attend. Brake folder of PM info for Residents. Doc said wants more info about Spectracef & left samples. Also left Senokot & S-S samples. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/10/2006 | Checked in w/ Vernice in parking garage then scheduled appts w/ Chris Roth in purchasing, spoke w/ Lion Wateska in Controlled Substance Purchasing about Oxycontin use & not generics b/c of unit dosing in hospital/ barcoding system. Scheduled appts w/ Clinical Mngr Debbie in Orthopeds, Also Dr. Ralston in IM Dept. Left vmails for appts w/ Oncology Rn Mngr Cheryl, Palliative Care Rn Mngr Katherine, Dept of Anesthia Chrmn sect'y |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/10/2006 | Doc will only sign for samples and does not do lunches or breakfasts. Travels only to St. Vincent Hospital. Left 1 box Senokot-S samples and signed for Spectracef. Offered Oxycontin rebates for 3rd party & cash paying pts but Doc refused. Reminded Oxycontin branded is available on Medicaid. Doc walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/10/2006 | Met pharmacist Stan Zychowsky - said is new (1 month) & was transferred from Lakewood b/c probs at current location. Gave promo packet of pill counter & $2 rebates for OTC products. Also, showed Oxycontin rebates for pts. Asked what physicians scripts are filled at location, didn't know but he said more Percoset is written over Oxycontin. Said to speak w/ Oxycontin rebates for |
| PPLPMDL0020000001 | Solon | OH | 44039 | 2/13/2006 | Introduced to Doc - said he sees mainly chronic pain & back pain pts & said pts feel Oxycontin is #1 preferred pain med - asked why - said provides better relief. Doc said has to be careful b/c of abuse & diversion. Asked if had probs in past, said yes. Asked what doing to detect, said drug screens ev 6 months to 1 year. Don't like cash paying pts either. Told of ways Purdue can help w/ tamper resistant RX pads & touched on Rx patrol. Doc has not heard of either & is interested. Doc said wanted OTC samples & uses occassionaly. Doc said does not travel to any hospitals. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/13/2006 | Mer Donna K. to discuss account - said Barry used to call on account but haven't seen rep for awhile. Said not sure if Spectracef/Akron/Canton area. Rn's - 15 (all 3 areas) - Med Director Dr. May Al-Abousi (Cleve); Dr. Goyal (Ak/Cant). |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/13/2006 | Met office manager - said top managed care plans are Medicare, W. Comp, Med Mutual, UHC. Scheduled lunch for March 23. Signed for Spectracef samples. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 2/13/2006 | Doc signed for Spectracef samples. Scheduled lunch for March 1 w/ office. Doc stated referring pain patients to Southpoint Hospital for assessment |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/13/2006 | Scheduled lunch for March 2. Spoke w/ Doc thru window about tamper resistant RX cards and completed form. Left Senokot & Colace samples & signed for Spectracef. Sees mainly Caresource & Medicaid. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/13/2006 | Doc said only sees Bureau of Work. Comp. pts since'83. Employeed thru attorneys not gov't w/ small pt population. Sees same pts every 1-3 months. Uses lots of generic Dolobid & Ultram, then Vicodan for SA, then Oxycontin. Doc said uses more 40/80mg dose and rarely uses 10/20mg dose. Once pt is at 160 mg Q12H, then any anymore b/c is at 51,000 p/month limit. Stated some pts taking opioids Q6H & Q8H. I reminded Oxycontin is indicated for Q12H. Doc stated in NEJOM, some pts are rapid metabolizers and this is rare cases. Doc interested in CME info. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/15/2006 | Introduced to Doc while walking into building - shared w/ Doc that I left $20 instant coupons for pts on Oxycontin. Doc asked how to ensure pt is getting branded vs generic - reinterated DAW on all scripts were branded is preferred - said wasn't doing that on any scripts but will start. Spoke w/ Off Mngr Cherly about use of coupons & to have the person who gives scripts to pts hand them out. Scheduled lunch for office. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/15/2006 | Spoke w/ Colleen & Vickie (Rn) about importance of coupons & distribution to pts w/ copays for each dose. Office uses lots of Senokot - left samples. Scheduled breakfast for March. Sees mainly W Mutual & Anthem. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/15/2006 | Only had time to remind Dr. to continue to prescribe D.A.W. for his OxyContin prescriptions.  Explained that Lora is handing out the coupons.  Also reminded Senokot-S for medication-induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/15/2006 | Reminded Dr. of coupons I left and also wrote OxyContin D.A.W. for patients he wants to have brand name.  Met with patients are workman's compensation, but not all. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/15/2006 | Pharmacist said the brand name is still moving, mostly through Medicaid.  I told him that brand name is still covered even though generic is also.  I also aske him to hand out Senokot-S as a sample with each opioid prescription.  He said he would.  Left him a box of samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/15/2006 | Met Pharmacist Chuck Bontempo asked what is happening to Oxycontin scripts - said doesn't see DAW written on any scripts. Asked whether pts are happy w/ generic - said if pts receive Watson products are happy but if receive others are not (pts notice Watson pills are same color as branded pills). Said copays average around $15 to $30 so showed coupons to bring $0. Reminded Branded still preferred on Medicaid. Also, placed $2 rebates stickers on Senokot products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/15/2006 | Met Leon in Controlled Drug Services - discussed pyxis system for automatic distribution of drugs to depts in hosp. Gave him bar-code information for future system. Discussed depts using Oxycontin most. Met Chris Roth in purchasing & gave business card. Chris runs noncontrolled inpt pharmacy orders & Chet runs outpt pharmacy. Had appt w/ Dr. Ralston in IM (A91) saids writes lots pain meds for all disease states & mostly generic Oxycontin b/c found few callbacks than from branded. Reminded is preferred on Medicaid & to write DAW for preferred. Doc didn't want coupons or anything else from me. Asked where transition from SA to LA if pts taking 4-6 Vicodan p/ day? Reminded convience of Q12H vs Q6 or 4H for pts. Gave him titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/15/2006 | Reminded Dr. to hand out coupons I left and to write the scripts D.A.W.  I also went over the conversions from Cilt to OxyContin per our titration guide.  Also Senokot-S for the constipation and Spectracef for the respiratory infections that meet our indication. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/15/2006 | Discussed using low dose OxyContin as a starting dose for patients that need an around the clock opioid for moderate to severe pain for an extended period of time.  Left titration guide.  Also left Senokot-S and Colace for constipation.  Spectracef for respiratory tract infections per our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 2/15/2006 | Office extremely busy - Met Doc very briefly btwn pts - Doc said needs a copy of the formulary grid to see where to write products. Reminded her to write DAW for Oxycontin branded products & that it's preferred on Medicaid. Also, gave Michelle coupons & reinterated importance of these & giving to pts w/ copays. Docs signed for Spectracef. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/15/2006 | Introduced self to Doc - Doc said was a robbery at Walgreens on W117/Detroit on 2/14. Told him & Kate about Rx Patrol. Said lots people steal scripts from Premier Physicians group. Showed coupons we're giving to Docs for savings & gave pill counter. Asked Doc what laxative they recommend for pts - said older pts like Peri-Colace & younger like Senokot. Doc said b/c they feel it's less strong the Senokot. I placed rebates on products on shelves. Kate told how her mother had probs w/ Oxycotin use & dislikes it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/15/2006 | Discussed insurance issues with Holly and Debbie.  Debbie said WellCare is not approving any brand name OxyContin.  Holly said that Humana is putting a quantity limit of OxyContin.  It is 120 tablets/30 days of any strength. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/16/2006 | Continued to discuss the use of the coupons. Felicia is the one handing out the coupons. She has handed out about 5 coupons. Went over conversions again from CIII short-acting opioids to low dose OxyContin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/16/2006 | Did the hospice rebate for the3rd and 4th quarter 2005.  They are using almost exclusively generic |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/16/2006 | Discussed use of OxyContin of his moderate to severe pain patients per our PI.  Dr. said he is not remembering to write D.A.W., but keeps saying he will try to remember.  Dr. believes in treating his patients appropriately.  Also reminded to recommend Senokot-S for his patients on opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/17/2006 | Introduced to Doc thru window as new Oxycotin rep. Signed for Spectracef & scheduled lunch for May. Showed coupons to Shannon but didn't leave for office b/c Doc gives Rx to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/17/2006 | Spoke w/ Rn Margaret about Oxycontin & laxative line - she stated Peri-Colace is off the market. Also, office sees BWc & Medicaid so reviewed status of Oxycontin & importance of writing DAW. Also, she is person who distributes coupons to pts. Discussed benefits of coupons which she said would start using. Scheduled lunch. Good on Senokot samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 2/17/2006 | Spoke w/ Doc briefly btwn pts - coupon book sitting on counter w/ none used. Doc said he gives scripts to pts. Reminded him to write DAW for branded product & to give coupons to every pt w/ RX with every dose for instant savings at pharmacy. Reminded oxycotin is preferred on Medicaid. Scheduled lunch for August. Told Shelly of coupons & importance of giving to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/17/2006 | Went to Pharmacy Dept in basement & spoke w/ Shirley (sect'y). She reviewed the hospital policy regarding reps & said Weston Bush is the Clinical Pharmacist. Scheduled appt w/ him. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/17/2006 | Met pharmacist very briefly b/c have no rep policy. Showed new coupons for Oxycotin given to pts. Left pill counter. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/17/2006 | Introduced to Doc btwn pts - reminded him of the products I carry. Doc said has oxycotin pts taking Oxycotin. Reminded him b/c of the generic option he must write DAW to get the branded. Doc said 3/4 of pts are Medicaid. I reminded him of the preferred status on Medicaid. Doc said didn't really need coupons b/c only few pts have copays or pay cash. Also, left samples of laxative line & he signed for Spectracef. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/17/2006 | Introduced to Doc btwn pts - gave Doc coupon book for those w/ copays or cash paying & reminded to write DAW for branded product. Also, shared w/ Bridget the coupon program. Scheduled lunch for Feb. |
| PPLPMDL0020000001 | Valley View | OH | 44125 | 2/20/2006 | Met w/ Mary Frame b/c wanted items for upcoming inservice for new Rns (30) said a total of 50 Rns. Census of 140 pts. Rn Managers are Cheryl Neal, Cheryl Carinoi (Mngr for program development) & Laura Ehrbar. Gave her pain sales, conversion guides and for Future Hospice booklet & APS guidelines book. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/20/2006 | Spoke w/ Kevin the Pharmacist - gave pill counter for Senokot & made him aware products on shelf were out. Said order days are Thursday every 2 weeks and would make the manager aware. Said the main Docs who they fill our product are Dr. Golad, Sustercic, CCF Docs & Marymount Docs. Doesn't see alot of DAW but still made him aware of our preferred status for Medicaid and also our coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/20/2006 | Met w/ Dr. Basali in PM Clinic (Walker Bldg) - took samples of Senokot & gave Laxative protocol. Said Hala is Clinical Educator & is responsible for educating Rns & Residents. Office is considered outpt. Doc sees Chronic pts, Clinic, & Cancer w/ high geriatric popul. Travels to Lorain CCF 2 days/week (T,F). Said is starting Cancer Pain Clinic w/in main office. Doc has done studies on Oxycontin & feels in good drug w/ bad rapp. Feels once pt reaches high dose of any medication, will switch to another Schll b/c of tolerance. Says generate tolerance usually after 6 months. When asked of dose of Oxycotin does he switch, said has pts currently on 100 BID. Met Hala as well as Dr. of Pain Med chairman sect'y, Rebecca. Scheduled lunch w/ Sharine for March for whole dept. Had appt w/ PM Manager Debbie in Orthopedics - said is manager for Outpt Orthopec only. Said Colleen Rump is the Rn educator for Inpt Orthopedics who can scheule an inservice for depart. Contact Chris Orlinski for lun |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/21/2006 | Said the majority of patients are getting generic because Workman's Compensation will not pay for brand name.  I got back the coupon book as they have not used any and probably won't. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/21/2006 | Mark Ebner, R.Ph. said moving some OxyContin, and it is mostly through Medicaid.  Most of movement is generic.  Has not seen any coupons.  Left him Senokot-S to put in with each opioid script he dispenses. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/21/2006 | Dr. said he is still prescribing OxyContin as always, but is not writing D.A.W.  He said he has not used any of the coupons.  I reminded him of the savings.  Also gave him a conversion guide and reminded him of OxyContin equivalencies compared to CIII |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/21/2006 | showed rph the coupons and discussed the slax line and constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/21/2006 | Met Rph George who's brothers are all Docs - Dr. Nagil Tadross (Avon CCF), Dr. Barsom Tadross (Main CCF). He questioned ceiling doses of Oxycotin & side effects so we completed Med Request Form and I mailed it in. Also, said he sees scripts written for 5mg of Oxycotin by Docs. So asked me to inform Docs about differences of OxyR vs Oxycotin (could be residents of CCF). George said sees lots of scripts written for CIII. Zaidi and some from Dr. Casselbery. Placed rebate stickers on shelves of products for Senokot & Colace. Also showed Oxycotin coupons & made aware of these. Left pill counter & promo items. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/21/2006 | Met w/ Weston and asked about use of Oxycotin in hosp - said is on formulary but didn't have breakdown of per department use. Instructed me to call each department to schedule appointment. Said he is on the P&T committee. Also, said there are 6 speciality pharmacists in hosp. I went to Internal Cancer Center but was told were a business card only with my goal & not to leave product material. Supervisor would not see me. Also, went to pain clinic where I was instructed to leave a business care and if they are interested they would call me. I was not allowed to meet any RNs or Docs or leave material. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/21/2006 | Asked Dr. what is most common condition she would prescribe OxyContin for.  She said mostly arthritic conditions where other less potent medications have failed.  She said she has a few patients on OxyContin and has handed out a couple of the coupons.  She said she is also using for painful conditions such as thyroiditis, but for a shorter period of time.  Also reminded to recommend Senokot-S for the constipation. Also Spectracef for the respiratory infections that are covered by our indications. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/21/2006 | Dr. is handing out many coupons.  He said many of his patients are telling him that the generic is not working as well as the brand name.  He is surprised by how often he is hearing this.  He asked about q8h vs q12h dosing.  Ii explained that all our studies were done with q12h dosing and that usually when there is end of dose failure, this means that the patient was not titrated high enough.  I explained to titrate dose by 25-50% of previous |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/21/2006 | Discussed using low dose OxyContin in place of around the clock CIII opioids for patients with moderate to severe pain that need a round the clock opioid.  Left titration guide.  Also reminded D.A.W.  Dr. went most dosing equivalencies with the titration guide.  Also reminded D.A.W.  Discussed constipation with opioids as well as other types due to the elderly population they see.  Left Senokot and Colace.  Also reminded of Spectracef.  had point of samples left. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/21/2006 | Quick presentation on titration guide.  Discussed using OxyContin in palce of CIII for patients needing the clock opioids for an extended period of time per our PI.  Also explained need to write D.A.W. for patients he wants to have brand name |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/21/2006 | Discussed using low-dose Oxycontin in place of around the clock CIII opioids for patients with moderate to severe pain that need and opioid for an extended period of time per our PI. Went over dosing equivalencies with the titration guide. Also reminded of D.A.W. Discussed constipation with opioids as well as other types due to the elderly population they see. Left Senokot and Colace. Also reminded of Spectracef. had plent of samples left. |
| | Lakewood | OH | 44107 | 2/21/2006 | Introduced to Doc briefly - asked what prescribing for Oxycotin b/c of generic option - said not much branded b/c of cost. Reminded b/c he sees high population of Medicaid that we are preferred & to write DAW for those requesting branded. Also, discussed value of coupons & cost with point of purchase savings. Scheduled lunch for April. Signed up for tamper-resistant Rx pads Barb faxed to SR. |
| | Richmond Hts | OH | 44143 | 2/22/2006 | Program at hospital for Thrusday was cancelled but reminded Doc all programs within office are OK. Met w/ CNP Melissa who said they see sports injury/ Workers comp pts mainly. Gave her conversion guide & advantage of using lower doses of 10/20mg Oxycotin vs SA products as convenience for pts esp those at OAH. Reminded DAW to insure branded product including Medicaid where it is preferred. Showed coupon book as cost saving for pts w/ copay or are cash paying only. Reminded her of other products including Senokot/Colace and Spectracef for appropriate indications. Met w/ Doc reviewed DAW campaign & coupons for cash savings except for gov't pgms. Gave Doc lit on abuse w/ C2 drugs & Guidelines for education . Said he is moving to bigger office and trying to bring psychiatrist to office to deal w/ those addicted (knowing /not knowing & Diversion. Had future presentat w/ DEA speaker (I can attend). F/up w/ how Spectrcef compares to Augmentin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/22/2006 | Reminded Dr. to use coupons I left them. They moved and could not find the coupons. Gave them another book as he had used some in the past. Explained the program to Keisha and Tessa at the front desk as they are the ones who hand the patients the prescription. Also explained to them that medicaid does pay for Oxycontin. Reminded of Senokot-S for the constipation. Not taking any samples yet. |
| | Akron | OH | 44320 | 2/22/2006 | Reminded Dr. of the coupon program. He lost his first coupon book in a move they made. I gave him another. He said he would use it. Also explained the program to Leah. She said she sees about half his patients and will try to remind him. Also explained the need to write D.A.W. for the patients he gives a coupon to. Explained covering the brand name OxyContin. Also left Senokot-S and Colace. Dr. signed for Spectracef samples. Went over indications. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/22/2006 | Met fill is Rph Mindy Miller who said b/c permanent Rph is out for 5 months. Gave promo items & showed Oxycotin coupons to make them aware. Reminded her Oxycotin is preferred on Medicaid but she said unless it says DAW, they fill generic. If pt requests branded, they will fill it. Also, gave Senokot rebates & pill counter & asked her to recommend Senokot for medication induced constipation. She said she already does. |
| | Akron | OH | 44313 | 2/22/2006 | Spoke with the pharmacy tech, Michael. He said they are still moving brand name OxyContin. He thought Medicaid would no longer cover the brand name. I told him they would cover the brand name as well as the generic. He said many of the patients are still requesting brand name OxyContin. Also put rebate stickers on the Senokot and Colace products. |
| | Cleveland | OH | 44109 | 2/22/2006 | Met Pharmacist Paul - gave pill counter & asked to think of Senokot for pts w/ induced constipation & applied rebates to Senokot & Colace products on shelves. Asked was Rx they fill most for Oxycotin - Dr.Osorio, Dr. Casselberry & Metro Hospital. Showed Oxycotin coupons that we're giving to Docs. Left CME info for pharmacist. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/22/2006 | Spoke with Debbie. She said is getting harder for for patients to get brand name OxyContin. She said WelCare and Amerihealth are not covering OxyContin at all. She is still getting many D.A.W. prescriptions approved. |
| | Akron | OH | 44313 | 2/22/2006 | Showed the 10mg visual aid with emphasis on the number of CIII tablets that are equivalent to 10mg q12h of OxyContin. Also gave Roth Article and discussed OxyContin use in osteoarthritis. Dr. is well versed in pain management. Also reminded of Senokot-S for the constipation associated with opioid use. Also Spectracef for oxycontin infections per our PI |
| PPLPMDL0020000001 | Akron | OH | 44313 | 2/22/2006 | Showed the 10mg visual aid with emphasis on the number of CIII tablets that are equivalent to 10mg q12h of OxyContin. Also gave Roth Article and discussed OxyContin use in osteoarthritis. Dr. is well versed in pain management. Also reminded of Senokot-S for respiratory infections per our PI. Had enough Spectracef samples. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/22/2006 | Discussed the need to write OxyContin D.A.W. if she wants her patient to have brand name OxyContin. Said she is hearing that the generic is not working as well as the brand name. Discussed the coupon program and the savings involved for her patients. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 2/22/2006 | Met Rns Betty & Danna - said see mostly Medicaid - reminded them of Oxycotin preferred status. Said don't have much use for coupons or Rx pads b/c hospital provides. They do take samples of laxative line. Introduced self to Doc & reminded Oxycotin & our DAW campaign for branded products. Doc said to schedule lunch. Doc said loves pizza & chocolate. Rns said they will call Dr. Smith to come to the lunch. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/22/2006 | Dr. said it is getting much harder to get his patients brand name medications. He fully believes in the benefit of brand name and said many of his patients are requesting it, but insurance is putting a stop to much of it. I reminded him of the coupons and asked him to continue writing D.A.W. Also reminded Dr. to recommend Senokot-S for the constipation. |
| | Cleveland | OH | 44111 | 2/22/2006 | Introduced to Doc thru window also Kathy-RN, Matt-PA - brought RX pad form b/c Rn said needed more. Showed Doc coupons & told him that could use more. Reminded him savings is at point of service at pharmacy. And asked if he's remembering to write DAW on Rxs, said yes & that some pts request it. |
| | Cleveland | OH | 44113 | 2/22/2006 | Spoke w/ Lucinda to get office protocol - met Alaa (resident)& saw Doc very briefly. Gave samples of Senokot & S-S. Also, asked if Doc is remembering DAW for branded products & she said yes. Found unused coupons in cabinet for Oxycotin & asked who gives scripts to pts - said mainly the MAs do. Discussed importance of using all with strengths on all Rxs. She placed them right in front of her desk. Also, they are interested in tamper-resistant RXs. Scheduled appointment for March. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/23/2006 | Showed the 10mg visual aid to show the equivalencies between short-acting opioids and OxyContin. Explained that is it appropriate to use low dose OxyContin in place of CIII for patients with moderate to severe pain that need an opioid for an extended period of time. Also discussed D.A.W. for patients they want to have brand name OxyContin. Told Dr. OxyContin is 2nd tier on Summa's formulary. Also discussed Senokot-S for the constipation associated with any opioid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/23/2006 | Showed the 10mg visual aid to show the equivalencies between short-acting opioids and OxyContin. Explained that is it appropriate to use low dose OxyContin in place of CIII for patients with moderate to severe pain that need an opioid for an extended period of time. Also discussed D.A.W. for patients they want to have brand name OxyContin. Told Dr. OxyContin is 2nd tier on Summa's formulary. Also discussed Senokot-S for the constipation associated with any opioid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/23/2006 | Showed the 10mg visual aid to show the equivalencies between short-acting opioids and OxyContin. Explained that is it appropriate to use low dose OxyContin in place of CIII for patients with moderate to severe pain that need an opioid for an extended period of time. Also discussed D.A.W. for patients they want to have brand name OxyContin. Told Dr. OxyContin is 2nd tier on Summa's formulary. Also discussed Senokot-S for the constipation associated with any opioid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/23/2006 | Showed the 10mg visual aid to show the equivalencies between short-acting opioids and OxyContin. Explained that is it appropriate to use low dose OxyContin in place of CIII for patients with moderate to severe pain that need an opioid for an extended period of time. Also discussed D.A.W. for patients they want to have brand name OxyContin. Told Dr. OxyContin is 2nd tier on Summa's formulary. Also discussed Senokot-S for the constipation associated with any opioid. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/23/2006 | Met w/ Doc - gave samples of Senokot, S-S & Colace & he signed for Spectracef. Asked how he is writing Oxycotin on scripts. Did not mention DAW so I reminded him that they are probably receiving generic. He said some pts have shown him their refill bottles so they must be requesting it at the pharmacy. He sees very little Medicaid & mostly 3rd party so I gave coupons b/c he hands Rxs to pts himself. Reminded him b/c patients fill out pain contracts if they are going to be on opioid analgesics. She discussed using a long acting for the base therapa and short-acting for intermittent pain. We discussed starting OxyContin sooner for her moderate to severe pain patients per our PI. Alos discussed prescribing OxyContin D.A.W. Also discussed using Senokot-S for the constipation associated with opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/23/2006 | Dr. said that all the residents have patients fill out pain contracts if they are going to be on opioid analgesics. She discussed using a long acting for the base therapa and short-acting for intermittent pain. We discussed starting OxyContin sooner for her moderate to severe pain patients per our PI. Alos discussed prescribing OxyContin D.A.W. Also discussed using Senokot-S for the constipation associated with opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/23/2006 | Showed the 10mg visual aid to show the equivalencies between short-acting opioids and OxyContin. Explained that is it appropriate to use low dose OxyContin in place of CIII for patients with moderate to severe pain that need an opioid for an extended period of time. Also discussed D.A.W. for patients they want to have brand name OxyContin. Told Dr. OxyContin is 2nd tier on Summa's formulary. Also discussed Senokot-S for the constipation associated with any opioid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/23/2006 | Very quick presentation. Reminded Dr. to write D.A.W. and to use the coupons for his private pay and private insurance patients. Left Senokot and Senokot-S samples. Also reminded of Spectracef for the respiratory infections covered by our indications. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/23/2006 | Showed the 10mg visual aid to show the equivalencies between short-acting opioids and OxyContin. Explained that is it appropriate to use low dose OxyContin in place of CIII for patients with moderate to severe pain that need an opioid for an extended period of time. Also discussed D.A.W. for patients they want to have brand name OxyContin. Told Dr. OxyContin is 2nd tier on Summa's formulary. Also discussed Senokot-S for the constipation associated with any opioid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/23/2006 | Showed the 10mg visual aid to show the equivalencies between short-acting opioids and OxyContin. Explained that is it appropriate to use low dose OxyContin in place of CIII for patients with moderate to severe pain that need an opioid for an extended period of time. Also discussed D.A.W. for patients they want to have brand name OxyContin. Told Dr. OxyContin is 2nd tier on Summa's formulary. Also discussed Senokot-S for the constipation associated with any opioid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/23/2006 | Showed the 10mg visual aid to show the equivalencies between short-acting opioids and OxyContin. Explained that is it appropriate to use low dose OxyContin in place of CIII for patients with moderate to severe pain that need an opioid for an extended period of time. Also discussed D.A.W. for patients they want to have brand name OxyContin. Told Dr. OxyContin is 2nd tier on Summa's formulary. Also discussed Senokot-S for the constipation associated with any opioid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/23/2006 | Showed the 10mg visual aid to show the equivalencies between short-acting opioids and OxyContin. Explained that is it appropriate to use low dose OxyContin in place of CIII for patients with moderate to severe pain that need an opioid for an extended period of time. Also discussed D.A.W. for patients they want to have brand name OxyContin. Told Dr. OxyContin is 2nd tier on Summa's formulary. Also discussed Senokot-S for the constipation associated with any opioid. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/23/2006 | Met pharmacist Gail - gave promo items & placed rebate stickers on product shelves. Said fills Rxs of Dr. Shah (Lorain), Drs. Shamir & Choi (Fairview) & Ireland Cancer Center mostly. Said sees more DAW per pt request from Dr. Shah. But most on BWC get generic. Knows of 1 pt who pays cash for branded product. BWC. Left CME info. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/23/2006 | Spoke w/ Sally - gave info for Rx pads & coupons. Explained where & how often coupons could be used. Doc said he would like coupons. Said would call if if he wants to schedule lunch. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/24/2006 | Went to follow-up on the coupon book I left earlier in the month. Have use a few of them. I reminded to use for private pay patients as well as patients with private insurance. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/24/2006 | Introduced self to Doc briefly while w/ residents. Walked in while Doc was telling residents they prefer LA analgesics to SA. Signed for Spectracef samples & I left laxatives. Met some residents. Brought donuts but Doc only eats KOSHER food. Met Toni full-time Rn. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/24/2006 | Introduced to Doc briefly as new Purdue rep- told Doc I have lunch soon but she asked me to bring lunch to the EMG program for residents on March 14. So spoke w/ Alyce to reschedule lunch. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/24/2006 | Discussed starting with low dose OxyContin rather than short-acting CIII opioids. Gave Dr. conversion chart. Also gave Dr. Cole articel on how to protect yourself while prescribing opioids. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/24/2006 | Asked Dr. about the coupon book I left him. He said he does not konw where it is. Would not take another one. Discussed starting with low dose OxyContin rather than short-acting CIII opioids. Gave Dr. conversion chart. Also discussed the constipation associated with opioid use. Also Spectracef for ABECB and pharyngitis. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 2/24/2006 | Went to hospice to get their hospice rebate information. Fran said they are now using Medical Services as their pharmacy. They are using the generic form of OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/24/2006 | Discussed the equivalencies between short-acting CIII and low dose OxyContin. Used the titration guide to show Dr. Discussed D.A.W. campaign. Also discussed Senokot-S for the opioid induced constipation. Also Spectracef for the respiratory infections covered by our indications. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/24/2006 | Dr. is resident at Primary Care Center Went over titration guide to show conversions to low dose OxyContin. Also discussed the need to write D.A.W. if Dr. wants patients to have brand name OxyContin. Also left Senokot-S and Senokot samples for the constipation associated with opioids and also functional constipation. Also discussed Spectracef for ABECB and pharyngitis. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/24/2006 | Spoke with Dr. Russ and Dr. Musolin. This is the FP residency program for St. Thomas Hospital. Discussed conversions to low dose OxyContin. Showed and left titration guide. Also left Senokot and Senokot-S samples. Discussed Spectracef for ABECB and pharyngitis |
| PPLPMDL0020000001 | Stow | OH | 44224 | 2/24/2006 | Dr. is now at the Primary Care Center at St. Thomas on Thursday and Friday. Quickly went over titration guide to show conversions to low dose OxyContin. Also discussed the need to write D.A.W. if Dr. wants patients to have brand name OxyContin. Also left Senokot-S and Senokot samples for the constipation associated with opioid use and also functional constipation. Also discussed Spectracef for ABECB and pharyngitis. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 2/24/2006 | Reminded Dr. about the coupons. He wants to use them, but forgets. He said he is prescribing OxyContin, but not with the coupon. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/24/2006 | Spoke w/ pharmacist Bob - gave promo items & CME credit sheet. Also discussed Res he's seeing - said some are DAW. Sees Dr. Yokiel & others are b/c have area. Said sees very little Medicaid in Beachwood. Gave laxatives rebates b/c he wouldn't let me put on products on shelves & made him aware that Senokot is getting low. Discussed Rx patrol b/c said CVS in Akron robbed of Oxycotin. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 2/24/2006 | Met Director of Med Edu Dr. Kauffman at hospital. Apologized for cancelling program for residents. Discussed other opportunities at hospital for residents & attendings. Said Dr. Menolasino is Dir of Residency program who have time share in building next to hospital where see pts. They have journal clubs where food can be provided to speak about products. Also, can contact Stacy Post in hospital at 595-0655 for future programs |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/24/2006 | Had lunch at office - met w/ Doc - Discussed how he writes scripts for Oxycotin said does write for DAW but finds it can be a hassle when pharmacist explaines to pts that generic is cheaper. But if pt has been on brand in past they remain on it. I discussed use of coupons w/ Doc to manage cost - Doc said would use but give to Rns b/c they hand pts Rxs. Doc also interested in Rx pads so I left form & will pick up next time in office - discussed w/ Rns as well. Doc said in practice do invasive procedures & write meds to manage pain. He likes Oxycotin & uses but it depends on pt to determine btwn Duralgesic, Morphine or Methodone. He feels for benign pts he only writes up to about 80mg of Oxycotin & then will switch to another form like stimulators, psychotherapy to manage pain. But for cancer pts higher doses are used. Left Senokot & Colace samples. He questions pts who are cash paying & rns said Walgreens won't fill Rxs QBH. Left form grid for Ohio & Medicare D b/c probs w/ PAs. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/27/2006 | Introduced to Maya (Rn/Recept) & Doc - He attended program last year for Pallodone w/ Chris. Showed Doc coupons for cost savings for branded Oxycotin & also Maya b/c she hands scripts to pts & explained use. Told Doc for branded Oxycotin he must write DAW & asked his experience. Said pts can tell difference but must be careful of abuse & diversion. And b/c of this doesn't use our product first line but after failures of other products. Chris asked if he sees abuse w/ other analgesics but Doc said not as much as Oxycotin. Asked him to continue to write Oxycotin for true pain pts & use coupons. Faxed Docs request for tamper-resistant RX pads. Said they will be going online soon. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/27/2006 | Introduced to Doc - showed Oxycotin coupons to give pts for cost savings w/ cash paying/copays. Asked Doc what clin experience w/ branded vs generic. Said does write for some pts but really doesn't use much Oxycotin b/c of abuse/diversion issues. Asked if had experience in past and what is doing to asses pts - said has had probs & makes themtake urine screening everytime they use product being very sarcistic!! |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/27/2006 | Met pharmacist Barb Janis who came from Medic (new) - gave promo items, CME info. Showed her Oxycotin coupon book that we're giving to Docs. Asked her whose scripts they fill the most of Oxycotin. Said she did not know b/c she is new. When asked if she is seeing DAW on scripts, she said no. Said they are filling generic first, said she doesn't have much Medicaid. Asked her to consider Senokot as recommended laxative brand. Applied rebate stickers to products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/27/2006 | Met pharmacist Cindy - gave promo items, CME credit sheet then showed her coupon book we're giving to Docs for cost savings. Asked whose scripts fill most for - said Dr. Casselberry, CCF, El-Gezzar & Shahmet. Has not seen any coupons or DAW written on scripts. When givin choice btwn generic & branded - pt must choose & most do based on cost. She would not let me put rebate stickers on product shelves & finally asked her to consider recomending Senokot or Colace for pts. She said for stool softener they have their own generic for $2.81 for 100 caps. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 2/27/2006 | Reminded Dr. of coupon books and writing D.A.W. for the patients he gives a coupon to. Also gave Cole Ten Tips article. Discussed Senokot-S for the opioid induced constipation |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 2/27/2006 | Spoke with Marty. He is a floater pharmacist. He said that the majority of people getting the brand name are the ones who ask for it. I told him that Medicaid still covers the brand name. He said he sees quite a bit of brand name Senokot move. Said Colace movement is mostly generic. I placed rebate stickers on Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 2/27/2006 | Reminded Dr. about the coupon book I left last time and the importance of prescribing OxyContin D.A.W. for those who get the coupons. Also asked Holly again to flag some charts with the coupons. She said she would. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 2/27/2006 | First call on Dr. Discussed his use of OxyContin. He said he has about 6 patients on it chronically. He was aware it went generic. I explained to write D.A.W. for those who get it. Went over titration guide and showed conversions from short-acting opioids to OxyContin. Also discussed Senokot and Colace for constipation. Left samples of both. Went over Spectracef for respiratory infections covered by our indications. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 2/27/2006 | Went over titration guide. Discussed equivalencies of CIII to OXyContin for patients with moderate to severe pain per our PI. Also discussed need to prescribe D.A.W. if he wants patients to get brand name. Discussed Senokot-S for the constipation associated with opioid use. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/27/2006 | Spoke w/ Doc in clinic - showed Doc coupons for Oxycotin & reminded for all pts w/ copays & cash paying. Also, asked Doc experience has shown w/ generics vs branded. Doc said has been writing alot of DAW esp b/c pts request. Reminded him at pharmacy, if DAW is not written, they fill generic, even Medicaid. Doc requested OTC samples. Met RN Carol & Rn coordinator Barb who give out scripts so discussed coupons & use. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/27/2006 | Introduced to Doc - Doc is big supporter of Purdue reps & products. Doc attended program for Pallodone launch. Asked Doc experience w/ generics vs branded Oxycotin. He said he has done alot of DAW for some pts b/c requested. Informed him after speaking to pharmacists, they are only filling branded when requested even with Medicaid. Doc asked about status of Oxycotin when plans are bought. Left Doc Medicare D formulary grid & left Rx pad form w/ Joanne. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/27/2006 | Introduced to Doc - reminded him to write DAW for pts wanting branded Oxycotin. Asked what results he's had w/ generic - said hasn't heard w/ from pts concerning product not working. Asked if interested in tamper-resistant RX pads - said no. Signed for Spectracef samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/27/2006 | Discussed with Dr. the benefit of writing OxyContin q12h vs. short-acting opioids q4-6 hr. Went over conversion chart. She said she writes OxyContin, but usually won't go above 30mg q12h. Then she will refer to pain clinic. Also discussed D.A.W. and coupon program. Mary put 4 coupons in 4 patients chart who is on OxyContin for the next visit. Also discussed Senokot-S for constipation. Left one box |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 2/28/2006 | Discussed equivalencies to short-acting opioids. Also D.A.W. for brand name. Told him I left coupon book for office with Dr. Bashor. Also discussed Senokot-S for the constipation. Went over Spectracef, dosing and |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2006 | Introduced to Doc - discussed briefly Oxycotin & DAW campaign - asked his clin exper w/ generic vs branded. Doc said there is difference in products. Reminded him that pharmacies are telling us that if RX doesn't say DAW they're getting generic. Including Medicaid where branded is prefered. Also, gave coupons & explained benefits. Doc took book. Showed books to Toni. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/28/2006 | Met Randa in PM&R department - Director of Residency Program - gave us list of residents & Docs. Set date to confirm program for March 14. Met sec'y Consuelo in Rhumatology Dept - said to call to schedule lunch or appt w/ Docs. Went to Burn Care Center got busn cards for Rn manager Lynn Yurko and CNP Tammy Coffee. Call to schedule appt. Went to Anesthesiology Dept. & spoke w/ Doris to reschedule lunch for April. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 2/28/2006 | Discussed the use of the coupons that I had left and the need to write D.A.W for those patients who get coupons. Also reminded of equivalencies between short acting CIII opioids and OxyContin for his post-op patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/28/2006 | Went over CIII to OxyContin conversion with titration guide. Also gave him the Cole Article on Ten Tips. Reminded of coupon book and prescribing D.A.W. Discussed Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/28/2006 | Spoke w/ Rick - gave promo items, CME sheet & convers/titrat guides for reference. Also showed coupon book that we're giving to Docs. Asked who Rxs are filling. Said Docs in area. Asked b/c generics are available how filling if DAW not written - generics even w/ Medicaid. Gave rebate stickers for OTC products b/c wouldn't let me place on product shelves. Asked him to recommend our products to customers. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2006 | Spoke w/ pharmacist - gave promo items, CME sheet & conversion/titration guides. Asked her about Oxycotin & she said b/c of cljentel they do not carry Oxycotin. When asked about other opioids, she said they don't carry Duralgesic but they do Vicodan. Questioned that b/c conversion is almost same. She didn't know why then was reluctant to talk anymore. Asked her to recommend our laxative line to customers. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/28/2006 | Met Doc - Said is supporter of Oxycotin & asked if writing DAW on Rxs said yes. Reminded b/c of pharmacy calls they are filling Rxs generic unless specified so must write DAW. Showed coupons to help with costs of copays & cash paying. Doc said is fine & would like for me to go to Lutheran hosp to see Dr. Hou to leave coupons in Rehab (uses in post-op joints, etc.)- Rn is Cindy Sutton. Also asked to go to Westlake CCF to see Dr. Thomas Santhosh for coupons. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 2/28/2006 | Went over conversion guide with emphasis on CIII equivalences. Discussed starting patients on 10mg q12h instead of CIII short-acting opioids. Also discussed Senokot-S for the opioid induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/28/2006 | Had lunch at office - Doc asked alot of questions no related to Oxycotin to test me. For Oxycotin use said is big user of Dilaudid then taper to Oxycotin b/c found these products work best. Said uses more 40mg Q12H but also uses products for pts QBH. Doc questioned price of generic vs branded. Asked his clin experince & he said yes see difference. Reminded him to write DAW b/c pharmacies will fill generic first. Also reinterated coupons for those w/ cash paying pts w/ Sue as well. Stats say Doc sees majority of Medicaid but staff said see all plans. Bring samples & formulary grids. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/1/2006 | Spoke w/ Maria & Denise about products - OTC products go in back closet. Denise said Docs gives Rx to pts. Said hello to Doc very quickly, told him of products carrying. Thanked & walked away. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 3/1/2006 | Spoke w/ Bob Rosenblum who said they are currently in a very small store b/c of construction for a superstore which should be completed in June. I could not find our products on shelves but he said they do have Senokot. I left rebates for the products, gave promo items, CME credit sheet, & convers/titrat guide for reference. He stated they are filling branded products for Oxycotin b/c they don't have room for books of branded & generic. |
| PPLPMDL0020000001 | South Euclid | OH | 44118 | 3/1/2006 | Spoke w/ pharmacist Bill Brown gave promo items, CME sheet & conversion/titration guides for reference. Showed Oxycotin coupons that we're distributing to offices. Asked how filling Rxs for Oxycotin said unless DAW generics. Asked for prices of 10mg 60 tabs branded is $101.19 vs generic $85.09. Placed rebate stickers on Senokot only b/c didn't see Colace or Wheat Bran. Asked store mngr who said didn't think they carried them. Asked him to reorder products if the do. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 3/1/2006 | Had lunch at office - discussed Oxycotin & use, Doc said finding new pts from husband don't have proper documentation so getting proper info to continue treating legit pts. See about 20% pts for pain, mostly back, hip, hyrneated discs & neuropathy out of 3,000 charts. Start pt on SA med until pt has reached max or when they're taking Q4-6H then begin LA med. Use Oxycotin as tab first b4 others b/c have seen GI issues. Said also uses patch but some pts complain so give Oxycotin. Discs experience w/ generic Oxycotin has not been good b/c left her. She does write DAW & pts remind her to. Showed coupons for use for copays & discussed benefits. Also informed staff that every script must have coupons for cost savings. Doc gives RXs to pts. Left all laxative samples. Signed for Spectracef. Said writes for URI, bronchitis, boyles, diabetic pts. Does not like Augmentin b/c bad experience. Left promo items & convers/titration charts. Faxed RX pad form. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/1/2006 | Met Doc on day off - office is brand new in old warehouse building. Doc said has good experience w/ Oxycotin. Said pt population is mainly BWC. Pts very poor so cost is major concern and totals around 65 pts. Says uses lots anti-inflamm & muscle relaxants. Switches pts from SA usually Vicodan after 3weeks to 1 month on product to LA. Doc prefers Oxycotin over Kadian & others. Said has very little probs w/ abuse but does not conduct urine screenings b/c pts have to pay for them, BWC doesn't. Docs experience has found pts prefer branded to generic so writes DAW on scripts. Told him importance of writing DAW b/c pharmacist would automatically fill generic if not specified. Mentioned Medicaid status for pts. Doc had coupon on desk but reminded its not for BWC pts. Doc has interest in hospices. |

| | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | University Hts | OH | 44118 | 3/1/2006 | Met Doc btwn pts - showed him coupon book for cost savings for pts who have copay or cash pay. Doc asked cost of generic vs branded for cash paying pts? Said would find out. Gave prices for copays at 2nd/3rd tier. Asked Doc his clin exper w/ generic vs branded - said for those who have been on branded before, they can distinguish & hasn't worked as well. So I asked if he's writing DAW - said in some cases. I told him that for Medicaid where Rx are free that unless he writes DAW, they fill generic, only sometimes the pts get to choose. Doc asked if that's b/c of profit. I asked his guess? I reminded to be safe write DAW to insure branded product. Asked if he wanted Spectracef samples - said no b/c doesn't use. Asked what he does w/e he said generic Ceftin b/c of cost. He walked - gives samples of laxatives & slow-mag. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/2/2006 | Reminded Dr. to write OxyContin D.A.W.  Let him know that Medicaid is still covering the brand name product.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/2/2006 | Dr. is prescribing OxyContin.  It is one of the long-acting opioids he uses for pain.  He said he is not using Avinza or Kadian.  He does use generic morphine sulphate.  I reminded him of the coupons.  He said he has them and will try to remember them. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/2/2006 | Met w/ Colleen Rump in Orthopedic Inpt Depart - said remembered last male rep but hasn't done inservice for at least 18 months. Said just hired a few new RNs for floor and could do inservice for them. Said the only Oxycontin they write are if pt is currently on product b4 coming. Said all doctors are different on how they treat post-op pain. Asked what new material we have on post-op pain treatment or new info on Oxycontin and what I'd present. Told me to follow-up w/ get that info to determine inservice. |
| | Cleveland | OH | 44112 | 3/2/2006 | Doc signed for Spectracef - F/up up w/ her last request for a formulary grid for all products. Shared w/ Doc we are covered under different Medicare D plans. Reminded her for pts to receive branded products she must write DAW. Doc then stated that she is stop giving pts these products b/c there are too many addicts in the area. I asked how she is going to treat her pain patients. She stated that she is going to start using Methadone. She said giving pts narcotics is helping with those abusers then wakened w/ branded Oxycontin b/c Medicare D won't cover. Pt had probs w/ generic & can't take. Looked under UHC for Medicare D & |
| | Cleveland | OH | 44109 | 3/2/2006 | Had lunch at office (all speak spanish)- spoke w/ Doc said sees 30% pain pts (all medicaid/caresource) - not big geriatric populat - chronic pain lower back, few RA/OA & fiber myalgia.  Is very strict about treating pts following guidelines w/ drug screens & dismissing pts from practice that r not.  Will use SA up to 120 tabs p/month Q4H (Percocet or Vicodan).  Leave on 2-3 months b4 going to LA.  Then begin on Oxycontin or MS Contin (if have allergy to morphine).  Use most of 40mg Oxycotin if doesn't work then send to pain clinic. Doc doesn't use any other opioid b/c is not comfortable w/.  Much concern about URI - said uses more penicillin and kephlax. |
| | Cleveland | OH | 44115 | 3/3/2006 | Met w/ Doc & PA Chris - asked his clin exper w/ generic & branded - said about 50% of pts can tell difference & where cost matters he writes generics. Showed him coupons for branded - he said to give to Tiffany- already did- but made him aware of formulary status too. Discussed Medicaid & our status but he mentioned Caresource which I said we're not covered. Said likes Oxycotin but pts are usually switched after about 6 months. He likes Avinza & Methadone. Chris said likes Avinza but pts need the extra 30% as matrix patches of meds can take 1 less. But they owe now side effects esp nausea. He likes LA Morphine & Methadone. Said he sees minimalside effects w/ Oxycotin. Asked what average does pt is taking said 40mg but definately goes higher in cancer pts. Said uses Oxy IR prn & does well. Chris said sees more lower back probs esp discs. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/6/2006 | Followed up w/ Karen in office w/ form grids for Medicare D & Ohio. Said they are handing coupons out by branded Oxycotin b/c Medicare D won't cover. Pt had probs w/ generic & can't take.  Looked under UHC for Medicare D & said NOF. Told her if pt has to pay cost to use coupons to help lower. Caught Doc btwn pts & reminded DAW for branded Oxycotin esp b/c Medicaid covers drug. He walked away. Signed for Spectracef. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/6/2006 | Quick reminder of the coupons and to write D.A.W.  Left Dr. the Coles 10 tips article for him to read.  Also left Senokot-S samples and told him to give to his patients on opioids and also his Parkinson's Patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/6/2006 | Doc signed for Spectracef & left Senokot & Colace. Spoke w/ Doc thru window & gave DAW detail pc b/c of generic alternative must write DAW to make sure pts receive branded Oxycontin.  Reminded him that Oxycotin is preferred on Medicaid but pharmacy will only fill generic if DAW is not written.  Doc walked away. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/6/2006 | Quick reminder to use the coupons I left for OxyContin and to write the prescriptions D.A.W.  Also left the Levy Managing Side Effects flip book.  Discussed the use of Senokot-S for the management of opioid induced |
| | Fairlawn | OH | 44333 | 3/6/2006 | Quick reminder to use the coupons I left for OxyContin and to write the prescriptions D.A.W.  Also left the Levy Managing Side Effects flip book.  Discussed the use of Senokot-S for the management of opioid induced constipation.  Told her she has plenty of samples. |
| | Cleveland | OH | 44130 | 3/6/2006 | Doc signed for Spectracef & left senokot & colace. Doc said 1% of practice is for pain - mostly chronic back pain, some accidents & couple arthritis. Sees alot of BWC pts but also those with insurance. Won't take new pt for pain but will accept referrals from current pts. Said will start pts on anti-inflammatory & physical therapy. If that fails after few weeks will give either Vicodan or Oxycodone IR & avoid tylenol. Then sooner than later will give 20mg Q12H of Oxycotin. Most pts stable on 40mg Q12H but has some chronic on 120mg Q12H. Doc said probs do occur w/ younger pts not older. Watches those not on Medicare. Makes pts sign contracts, won't fill Rxs early or accept cash paying pts. Doc cost is big issue for pts in practice & him personally. Said uses & recommends Senokot & Colace. Also, is using more Spectracef. Said uses in pts w/ URI for broad spectrum b/c is cephlasporon but uses Augmentin first. Cost is issue & knows Spectracef is inexpensive. Reminded use skin infections. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/6/2006 | Spoke w/ pharmacist Tom Yu - gave promo items, CME sheet, conversion/titration guide & showed coupon book giving but Doc hasn't seen any use. Asked if Docs writing DAW on scripts - said not much - asked how handling Oxycotin scripts -said filling generic even Medicaid. Asked cost of Spectracef - said none in stock so don't know. Said Augmentin generic #30 is $118.99 & branded is much higher & don't recommend. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/6/2006 | Met w/ pharmacist very briefly b/c were very busy. Gave promo items, CME sheet, conversion/titration guide & showed coupon book. Asked if seeing DAW on scripts - said yes but very few. When asked whose Rxs are filled here - said a Doc in Westlake but couldn't think of anyone else. Placed stickers on product shelves & asked to recommend our products to pts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/6/2006 | Spoke w/ Doc btwn pts - gave conversion/titration guide & reminded Doc of convenient dosing of Oxycotin vs Vicodan & Percocet. Doc stated has many pts taking Oxycotin. Reminded him to write DAW to insure Medicaid pts receive branded Oxycotin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/6/2006 | Went over starting patients on low dose OxyContin by showing equivalencies using the titration guide.  Reminded of coupon book and to prescribe D.A.W.  Also left the Cole Ten Tips article.  Still has Senokot-S samples from the last time.  Reminded to give samples to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/6/2006 | Introduced to Doc thru window - showed coupons left w/ Margaret for cost savings & reminded him to write DAW to insure branded Oxycotin. Doc said OK but made comment that he's not writing as much Oxycontin as before b/c of bad press. Doc said we can discuss this at lunch in further detail but now has little concern with our product. I mention potential abuse with all opioids & Doc agreed. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/7/2006 | Discussed the use of low dose OxyContin as a starting dose for patients with moderate to severe pain.  Showed the 10mg visual aid and differences in the number of tablets.  Also discussed the use of Senokot-S to help control the constipation caused by the opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/7/2006 | Went over low starting dose OxyContin vs. short-acting CIII opioids for moderate to severe pain per our PI.  Laos discussed the need to prescribe D.A.W.  If he wants his patients to have brand name.  Had plenty of Senokot and Colace samples and reminded to recommend to opioid induced constipation.  Discussed use of Spectracef for the respiratory infections covered by our PI. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/7/2006 | Went over low starting dose OxyContin vs. short-acting CIII opioids for moderate to severe pain per our PI.  Laos discussed the need to prescribe D.A.W.  If he wants his patients to have brand name.  Had plenty of Senokot and Colace samples and reminded to recommend to opioid induced constipation.  Discussed use of Spectracef for the respiratory infections covered by our PI. |
| | Barberton | OH | 44203 | 3/7/2006 | Went over Cole's Ten Tips article.  Dr. feels pretty comfortable prescribing OxyContin where appropriate.  Went over titration guide to show opiate equivalencies between CIII and OxyContin.  Dr. said some of her patients are saying That the generic does not work as well as the brand name.  She will write D.A.W. for those patients.  Discussed OxyContin as a starting dose.  Also discussed OxyContin as a starting dose.  Also discussed Spectracef for respiratory infections covered by our PI. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/7/2006 | Spoke with Mary Anne the pharmacist.  She said they are still moving a good amount of brand name OxyContin.  She said she just got in 6 bottles of 80mg OxyContin today.  She said many of her patients are asking for brand name.  Also discussed the coupon program.  she said she thinks she got one, but couldn't remember from who.  Gave her conversion guide and went over.  Also place rebate stickers on Senokot and Colace products. |
| | Cleveland | OH | 44112 | 3/7/2006 | Introduced to Doc btwn pts - said didn't have time for detail but now has little concern with our product. I mention potential abuse with all opioids & Doc agreed. Doc has taken over pts from another practice and is assessing them for pain. Said is using more Methadone b/c of less potential for abuse than Oxycotin. Agreed w/ her that Oxycotin is not fit for other than true pain pts. Gave her green pc on abuse/diversion but Doc didn't want. Spoke w/ Ian who runs office who said see up to 10% of practice for pain like herniated discs, neuropathy & lower back. Doc is endocrinologist - diabetes, hypertension. Gave him packet for urine drug test to help w/ screening of pts. Also, gave him green pc to show pics of drug abusers, signs & symptoms, discussed addiction vs physical dependence & abuse/diversion w/ him DAW b/c of pharmacies filling generics esp Medicaid. Reminded to use Senokot-S for constipation.  Agreed w/ him that Oxycotin is not fit for other than true pain pts. I made sure they are given to pts continuously. Discussed Spectracef w/ him briefly & what bacteria they cover for skin infections & URI. Doc signed for samples. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 3/8/2006 | Discussed using OxyContin as a starting dose for patients with moderate to severe pain who need an opioid for an extended period of time.  Went over the conversions guide.  Also discussed the pain contracts.  Reminded to use Senokot-S for the constipation caused by opioids. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/8/2006 | Reminded Dr. to use the coupons I left him and to write D.A.W.  Very quick presentation.  Left conversion guide |
| | Akron | OH | 44306 | 3/8/2006 | Discussed using OxyContin as a starting dose for patients with moderate to severe pain who need an opioid for an extended period of time.  Went over the conversions guide.  Also discussed the pain contracts.  Reminded to use Senokot-S for the constipation caused by opioids.  Also discussed Spectracef for skin infections in place of Keflex. |
| | Cleveland | OH | 44109 | 3/8/2006 | Met receptionist Lynn and Twanna to schedule lunch appt w/ Rns, CNPs, & 2 Docs who run dept. Said use Oxycotin more w/ inpat than outpt. Said pt is considered critical pt if burned in 25% or > in adult and 15% or > in peds. Dr. Brant and Dr. Youler (chief) are only 2 in dept. Lynn Turko is Rn manager. Also, met w/ Consuello in Rhumatology and scheduled lunch for end of April. as exiting office met Dr. Blumenthal. |
| | Akron | OH | 44306 | 3/8/2006 | Dr. sat in on a lunch.  We discussed dosing equivalencies between short-acting opioids and OxyContin in the International standpoint, as OxyContin is not indicated for his patient population and he is not prescribing it.  We discussed the use of Senokot-S for constipation and Spectracef for skin infections vs. Keflex |
| | Akron | OH | 44306 | 3/8/2006 | Liz said she does not prescribe any opioids and refers those patients to Dr. Busch.  I gave her some information anyway and discussed using OxyContin as a starting dose for patients with moderate to severe pain who need an opioid for an extended period of time.  Went over the conversion guide.  Also discussed the pain contracts.  Reminded to use Senokot-S for the constipation caused by opioids.  Also discussed Spectracef for skin infections in place of Keflex. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2006 | Introduced to Doc at Rn station - said is 3rd year resident. Told have Oxycotin & gave conversion/titration guide. Doc said is good to have when converting to LA. Also reviewed TIME principles for titrating medication. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2006 | Introduced to Doc in hallway as new Oxycotin rep & laxative line. Said will schedule lunch to discuss use of opioids. Gave conversion/titration guide for reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2006 | Met w/ Doctor to prepare resident program for next Tues. Reviewed Model Guideline for Controlled Substances & Conversions/Titration guide. Said would only have few minutes to discuss product. In glass room on 1st floor by 11:40am. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/8/2006 | Caught Doc briefly at Surgery Center while at breakfast w/ Dr. Yokiel. Reintroduced to Doc & got his schedule for both the Surgery Center where he does anesthesia and then sees pts in clinic at Southpointe. Gave Doc conversion/titration guide and showed benefit of Oxycotin Q12H and discussed TIME principles. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 3/8/2006 | Spoke w/ pharmacist Kebebew - gave promo items, CME sheet, conversion/titration guide & showed coupon book. Said fills mainly Rxs from Dr. Brown & minimal DAW. For Medicaid fills generic unless DAW. Gave rebate stickers to pharmacist & asked to recommend Senokot for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/8/2006 | Met w/ pharmacist Larry - gave promo items, CME sheet, conversion/titration guide & showed coupon book. Said has not received any yet. Said fills Rxs for Pain Clinic at Southpoint/ CCF. Fills generic unless DAW. Placed stickers on products on shelves & asked to recommend Senokot to pts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/8/2006 | Had breakfast at office - Doc very behind b/c had case at hospital so very quickly gave conversion/titration guides & discussed new conversion from SA to LA & also TIME principles. Asked Trish about coupon code and said is trying to put in place to remember & said just keeping it w/ other Rx pads. Gave conversion guides to show conversion of Oxycotin from other SA/LA opioids. Also discussed TIME principles w/ Trish & Vickie. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/9/2006 | Spoke wtih Dr. about conversions from short-acting opioids to OxyContin for appropriate patients.  Reminded him of the OxyContin coupons I left him and also to write D.A.W.  I also gave him the Cole's Ten Tips article.  He said it would be helpful.  Also left Senokot-S samples and asked him to give patients on opioids a sample. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 3/9/2006 | First thing Dr. said to me is he is writing D.A.W. on his OxyContin scripts.  I went over the APS guidelines to show the benefit of long-acting around the clock opioids vs. short-0acting PRN opioids.  I then showed him the conversion guide from short-acting opioids to OxyContin.  he said he would keep in mind. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/9/2006 | Went to Inpatient Pharmacy after lunch & met pharmacist Joe Stavole. Asked what departments in hospital use Oxycotin - said Pain Management & Orthopedics. Said both generic & branded Oxycotin is on formulary. Asked about HUD b/c know generics doesn't provide. He said they don't need it b/c they have their own packaging system. And don't have bar-coding system. Asked if branded will be coming off formulary soon, said possibly in few months. Said generics will probably be out of stock b/c of demand so both will kept on. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/9/2006 | discussed coupon program and the approp pats who can benifit. lax line for constipation |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 3/9/2006 | First call on pharmacy.  Pharnacy Manager is Kim.  She said she is not moving any brand name OxyContin.  All generic.  Informed her of Medicaid still covering brand name OxyContin.  Getting her scripts from Bressi & Geiger's office.  Also place Senokot & Colace rebate stickers on OTC products. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/9/2006 | cancer group call. sen -s for cancer related const. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/9/2006 | Hill Crest pain clinic. discussed the coupon program and denise said they have been giving them out more to approp pats. left each dr a coles ten tip sheet and discussed the cme booklet and offered info to the drs |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/9/2006 | pain clinc call. coupons distribution for approp pats. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/9/2006 | Discussed coupon program and the approp pats who can benifit. lax line for constipation |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/9/2006 | Hill Crest pain clinic. discussed the coupon program and denise said they have been giving them out more to approp pats. left each dr a coles ten tip sheet and discussed the cme booklet and offered info to the drs. sen |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 3/9/2006 | Hill Crest pain clinic. discussed the coupon program and denise said they have been giving them out more to approp pats. left each dr a coles ten tip sheet and discussed the cme booklet and offered info to the drs |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 3/9/2006 | Had lunch at office - said sees pts w/ back pain, RA, neuropathy & post-op pain. Does use Oxycotin in post-op b/c works fast but when tapering down pts don't want to seem to go off. Asked if b/c still in pain - said just don't want off. Usually ceilings out at 80mg for benign pain but no ceiling for cancer pain. Asked what usually goes to first - said likes Duralgesic esp w/ newer & younger pts b/c less tendency to abuse & can monitor easily. Doc has pt keep used patches & bring in to prove to her that ther're not distributing. Also found less constipation. Said also likes Kadian & Avinza b/c less potential to crush Kadian & abuse. Doc likes Oxycotin & uses but is very careful - pts sign agreements & Doc properly assesses & documents. Has had some problems w/ plans under Medicaid b/c of quantity limit. Doc said if writing 30mg, plan won't allow more than 100 tabs in 30 days so wrote 40mg. Aware of coupons & has use - Sonya is point person for books & says will be respons for distribut. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/9/2006 | Met w/ Doc btwn pts - reminded him to give coupons to pts & that girls placed book in front to remember b/c cost savings. Doc liked & said would use. Also, reminded to DAW scripts b/c most pharmacies are filling generic. Doc said has been b/c pts see difference. Doc said he knew old rep & knows Purdue very well. Said he was involved in study w/ company w/ Osteoarthritis case. Found difficult to enroll pts in. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 3/9/2006 | Went over titration guide to show equivalencies between short-acting opioids and OxyContin.  Discussed using OxyContin as a starting dose for moderate to severe pain according to our PI.  Also discussed use of Senokot-S for opioid induced constipation.  Went over indications for Spectracef and dosing of product. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/9/2006 | I discussed OxyContin with the Dr.  She does a lot of holistic medicine, such as acupuncture and chelation, however, does prescribe OxyContin for some patients before the effects of what she does takes effect.I went over the titration guide with her and also discussed Coles Ten Tips articl.  Discused the use of Senokot-S for opioid induced constipation.  Also discussed Spectracef and our indications |
| PPLPMDL0020000001 | Akron | OH | 44311 | 3/9/2006 | Went over titration guide to show conversions from short-acting CIII opioids to OxyContin.  Discussed using OxyContin as a starting dose.  Also left article on Cole's Ten Tips. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/9/2006 | Spoke w/ pharmacist Jeff Bednarik - Outpatient Pharmacy at Lutheran Hospital - showed coupon books for Oxycotin. Said is seeing some DAW & is still filling branded for Medicaid. Gave titration guide and discussed TIME principles. Also, asked to recommend Senokot for pts. Prices of Senokot products were very inexpensive. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/9/2006 | Met pharmacist Dick Kegan - asked if stock products - said only carry little Oxycotin for trusted pts. Refuse lots of untrusted scripts. Checked pricing for Oxycotin 40mg #60 generic is $331.99 and branded $342.19. Said fill Rxs for many Docs in area w/ some DAW. Fill Medicaid Rxs branded. Gave CME sheet for protecting your pharmacy against crime and discussed Rx patrol. Gave titration guide & discussed TIME principles. Asked to recommend Senokot products to pts. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 3/9/2006 | Gave Dr. titration guide and showed low dose OxyContin equivalencies to short-acting opioids.  Also reminded her to write D.A.W. if he wants his patients to have the brand name.  Also reminded to recommend Senokot-S for the opioid induced constipation as well as Spectracef for pharyngitis and cellulitis. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 3/9/2006 | Discussed using low dose OxyContin as a starting dose instead of CIII opioids for the treatment of moderate to severe pain per our PI.  Dr. said she does use, but not much.  Concerned about abuse.  Explained we have many tools to help her.  Also reminded to recommend Senokot-S for the opioid induced constipation.  Discussed Spectracef and its indications. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/10/2006 | Spoke with Dr. about the types of patients he has on OxyContin.  He said most of the patients he has on OxyContin are younger and on Medicaid.  I explained that OxyContin is covered by Medicaid, but he need to write D.A.W. if he wants to ensure his patients get the brand name.  Also reminded about the coupons I left for his patients with insurance of self pay.  Also reminded of Senokot-S for the opioid induced constipation.  We discussed the dosing of Spectracef and its indications.  He said he just received samples in the mail. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 3/10/2006 | Went over Coles Ten Tips with the physician.  Reinforced using low dose OxyContin rather than PRN CIII short-acting opioids for patients who need an opioid around the clock and when used according to our PI.  She said she usually does this.  Reminded to prescribe D.A.W.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/10/2006 | Got to remind Dr. about using low dose OxyContin for his patients in moderate to severe pain according to our PI.  also reminded to prescribe D.A.W.  Girls up front said they often have handed out a few coupons. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/10/2006 | Only got chance to remind Dr. to use coupons I left and to write those prescriptions D.A.W.  He did tell me of a new pain management physician named Dr. Shah. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/10/2006 | Met w/ Asst Director of Pharmacy Services - Chris Holzman - asked what was on formulary - said generic & branded Oxycotin. Said products are not barcoded & won't be for awhile. Also, doesn't do HUD packaging like main campus. Asked what departments use products - said few departments like post-op, rehab. Product not used much. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/10/2006 | Spoke w/ Barb thru window - said fills little Rxs from Dr. Shamir & Dr. Golden. Said doesn't fill much Oxycotin & never sees DAW on scripts. Asked what fills for Medicaid - said generic. When asked her what was in formulary in hospital, said doesn't know. Showed her coupon books we're giving to Doc for cost savings. Said doesn't carry OTC products nor has Spectracef. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/10/2006 | Gave Dr. conversion guide and went over use of low dose OxyContin for her patient with moderate to severe pain who need an around the clock opioid per our PI.  Also reminded about the coupons I left and to prescribe D.A.W. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/10/2006 | Caught Doc at hospital after attending tumor board meeting - introduced self to him & reminded of all products. Showed coupon book left w/ RN Shannon & explained use w/ cost savings. Also, reminded of Medicaid status. Doc asked for OTC samples & said had to go. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/10/2006 | Brought breakfast to office - introduced self to Doc as new rep - showed new coupon book for cost savings to pts & reminded Doc to write DAW for branded product. Doc said he did not know about generic. Asked if he knows about using generic - said no. Said pharmacies are filling generic even on medicaid where branded Oxycotin is preferred. Discussed w/ Doc DAW for pts who prefer branded Oxycotin or have Medicaid so they have choice. Also, Doc signed for Spectracef - discussed indications & antigens covered w/ product. Said is option vs Augmentin esp b/c drug is cost effective & size of pill. Doc agreed to try product. Left OTC samples. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 3/10/2006 | Asked if Doc write antibiotics in practice b/c is pain specialist. He does - so reminded Spectracef indications & coveres gram + & - and is 3rd generation cephalospor. Also told Doc pill is smaller & cost is much less than Augmentin. Doc has cash aying pts so that was important. He signed for samples. Also, reminded Oxycotin & coupons. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 3/10/2006 | Caught Doc btwn pts thru window - confirmed DEA speaker program for March 24 at Richmond Hgts Hospital. Doc signed for Spectracef. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/10/2006 | Spoke w/ Doc - gave CME Resource Catalog b/c has interest in CME credits. Showed page on BCW but Doc said is terrible w/ computers & b/c only earns 1 credit is not worth time. Discussed last visit about doses used most - said 40 & 80mg but not 10 & 20mg. Asked where fit into practice - Doc said does depends on weight his experience shows. Heavy pt won't do well on 10 or 20mg. Asked where would do well - said in light female pt. Asked what avg age & sex for pts - said 40's more male than female. Said has 1 person on 10 & 20mg that's it. Said maxes at 80mg then has used MS Contin. Usually goes lower dose then works way up. Only has 1 pt on Kadian & Avinza. Some pts allergic to morphine. Asked if write antibiotics in practice said if pts have neck injuries sees lots of sinusitis. Showed indications for Spectracef & reviewed antigens covered. Doc said has success w/ Levaquin. Reminded Doc b/c cost is important told cost of spectracef. Doc signed for samples & said would try on next at. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/10/2006 | Dr. is new pain management physician.  He likes OxyContin, but is concerned with the abuse issues.  We discussed the pain contract.  We also discussed the tamper resistent prescriptions.  We went over the conversion guide.  He asked for one for his wife who is a PM&R physician at Woodworth Hospital.  Went over the medical Education Resource Guide.  he said he was going to order some slides to give a presentation to the Barberton FP Residents.  Also discussed Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/13/2006 | Discussed the Gimbel Reprint.  Pointed out that the onset of pain reduction occured within the first week and little titration was necessary.  Then showed conversions from short-acting opioids and discussed starting appropriate patients on OxyContin.  He agreed with this philosophy.  Also reminde that many of his patients are constipated due to their disease.  Talked about Senokot-S and Colace. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/13/2006 | Went over the 10mg visual ad to show the equivalencies between short-acting opioids and OxyContin.  Then discussed the start wtih message for appropriate patients according to our PI.  Also went over Cole's 10 tips article.  Left article for him to read.  discussed Senokot-S and Colace for different constipation issues and Spectracef for pharyngitis and cellulitis |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/13/2006 | Went over the equivalencies between short-acting opioids and OxyContin.  Discussed using low dose OxyContin than short-acting opioids for patients that have moderate to severe pain per our PI.  Discussed using Senokot-S for the opioid induced constipation.  Talked also about Spectracef for pharyngitis and cellulitis. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/13/2006 | Gave Doc samples of Senokot & S-S but did not need Spectracef so reminded him of indications, gram + & - antigens covered. Asked Doc what % of practice is pain pts - said 90% & not busy but assume around 15%. Said sees mainly chronic pain lower back & neck. Also, sees arthritis pain. Reminded him to give coupons to pts. Doc walked out. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/13/2006 | Met w/ pharmacist but said all are floating pharmacists. Gave promo items, CME sheet & discussed Rx patrol. Also, showed Oxycotin coupons & how used. Asked her to recommend Senokot to pts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/13/2006 | Went over the equivalencies between short-acting opioids and OxyContin.  Discussed using low dose OxyContin rather than short-acting opioids for patients that have moderate to severe pain per our PI and was told about Senokot-S for the opioid induced constipation.  Also Spectracef for the respiratory infections covered by our PI as well as cellulitis |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/13/2006 | Met Pharmacist Mike - gave promotional items, CME sheet, RX patrol sheet & discussed Purdue's role to help pharmacies fight crime. Showed Oxycotin coupons & gave conversion guide to discuss where Oxycotin is more convenient for pt. Also, asked if Docs writing DAW - said no & fills mostly Dr. Shah's Rxs. Asked him to recommend Senokot to pts & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/13/2006 | Went to inpt pharmacy at hospital & got business card for Director of Pharmacy Mike Ritzenthaler. Told to make appointment to discuss role in hospital. Said reps are not allowed to discuss products not on formulary. Said Oxycotin & Senokot products are on formulary but Spectracef is not. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/13/2006 | Spoke w/ Michelle - Off Mngr - faxed tamper-resistant Rx form. Also, Doc signed for Spectracef b/c gives as preventative use when on chemo. Discussed indications, antigens, size of pill & price. Also, left slow-mag, Senokot & Senokot-S. Asked Doc about use of coupons, said nurse in office but had not used. Asked for new book so gave while reminding where it can be used for savings. Also, reminded to write DAW on scripts b/c pharmacies will fill generic. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Solon | OH | 44039 | 3/14/2006 | Met w/ Doc - showed coupon book I gave to Kim & explained what type of pts can use them for cost savings. Said remind her b/c she gives out. Doc said see little BWC so explained little difference in price for cash pts in 10mg & 40mg. Mentioned not good for Medicare or Medicaid but told pharmacies are filling generics unless DAW is written. Doc said didn't know but has had to approve Rxs over phone for branded Oxycontin. Reminded DAW for all & let pt decide. Doc agreed. Completed & faxed tamper-resistant Rx pads. Gave Doc sheet for Rapatrol & explained Purdue's efforts to help pharmacies prevent crime. Mentioned tools by Purdue to help Docs w/ preventing abuse & diversion. Gave PAP booklet & discussed use of pt forms, diaries, consent forms in his office. Doc said consent & assessment forms but not diaries b/c too time consuming. Left OTC products. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 3/14/2006 | Gave Dr. conversion guide and reminded to write D.A.W. Also reminded to use coupon book I left her. She said she does use OxyContin, but does not write D.A.W. Also discussed Senokot-S for the opioid induced constipation. Left Senokot-S samples. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 3/14/2006 | Discussed writing OxyContin D.A.W. for his patients. He said he does write OxyContin D.A.W. as he said he does all narcotics. Reminded him to give out the coupons so he can save the money. Dr. said he has a lot of patients on OxyContin. Asked if he wanted Senokot or Colace samples. He said he doesn't want samples, but does recommend it. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 3/14/2006 | Met pharmacist Bob - gave promo items, CME sheet & Rx Patrol info & discussed Purdue's effort to help pharmacies. Also, showed coupon book for future use & asked whose Rxs see most - said Southpointe Pain Clinic - Dr. allen. Asked me what info I had regarding plans w/ Oxycotin status for Medicare D. Told him I'm giving formulary grids to help offices. Asked him to recommend Senokot & Colace products for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 3/14/2006 | Met w/ pharmacist Dave Culp - gave promo items, CME sheet & Rx patrol sheet to discuss Purdue's efforts for protecting pharmacies. Showed Oxycotin coupon book we're giving to offices. Asked whose Rxs sees most - said Dr. Zaidi & Pain Clinic at Southpointe. Said about 50% of Rxs are marked DAW. Also, said still fill all Medicaid Rxs w/ branded Oxycotin. Placed stickers on products on shelves & asked Dave to recommend Senokot for pts. Placed rebate stickers on Senokot and Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/14/2006 | Asked Doc about Oxycotin coupon use but Doc said he hadn't used it as much. Asked if writing DAW on Rxs. Doc said some so reminded that pharmacies are filling all generics unless DAW is written. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/14/2006 | Caught Doc before resident program & gave coupon book for Oxycotin for cost savings. Discussed where to use & w/ what pts. Also, while discussing gov't funded programs, mentioned Medicaid & preferred status of Oxycotin. Then reminded DAW to Rxs b/c pharmacies are filling all generic if not. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/14/2006 | Spoke w/ Doc thru window - gave small detail pc for Spectracef containing indications & coverage of antigens. Reminded for URI & skin infections. Also, left OTC samples b/c it states in Oxycotin PI that all analgesics can cause side effects. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/14/2006 | Dr. said he is using OxyContin post-op with Oxy-IR for breakthrough. He did not know OxyContin went generic. I explained the importance of writing D.A.W. if he wants his patients to get brand name OxyContin. He said most of his scripts are written in the hospital |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/14/2006 | Showed doctor the 10mg visual aid and went over the benefit of long-acting OxyContin vs. short-acting CIII for patients with moderate to severe pain that need an opioid for an extended period of time. He said he uses OxyContin when appropriate and uses it sparingly. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/14/2006 | Doctor prescribes OxyContin and uses it mainly for Worker's compensation. Said they will not pay for the brand name. Discussed writing the scripts D.A.W. for his medicaid patients, although there are not many. He also said he would probably not hand out the coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/14/2006 | Doc organized resident lunch - where I reviewed APS guidelines & Oxycotin conversion guide w/ TIME principles for titrating. Then asked basic questions to residents about Oxycotin to understand their knowledge base. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/14/2006 | Had lunch w/ resident group - gave each copies of APS guidelines & Oxycotin conversion guide. Discussed guidelines for all analgesics when treating pain & noted references for where Oxycotin can be used . Also reviewed conversions guide as a reference for starting doses for oxycotin & as more convenient for pts. Then reviewed TIME principles for titrating. Asked questions about Oxycotin for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/14/2006 | Met him at resident lunch - has pregnant wife due in May - gave copy of APS guidelines for treating pain & said are many points in book to help position Oxycotin use. Also, gave conversion guide to reference for converting to Oxycotin for SA for convenience of pts. Discussed TIME principles for titrating dose. Asked quiz questions to group but they did not seem to know basics of Oxycotin - strength, dosing, titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/14/2006 | Had lunch w/ resident group - briefly introduced to him b4 began - very young looking - presented APS guidelines as principles for using analgesics & has many reference points for Oxycotin use. Also, gave Oxycotin conversion guide for referencing starting dose from SA product esp for convience. Then mentioned TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/14/2006 | Had few minutes to present to residents at lunch - met her briefly - presented copy of APS guidelines as basic principles for treating pain & referenced various points to help position Oxycotin use. Also, gave Oxycotin conversion guide & asked to keep as reference when switching pt from SA to LA b/c of convience. Also, reviewed TIME principles for titrating meds. Asked 5 quiz questions to group of residents of Oxycotin but group did not know, nor dosing schedule or titrating %. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/14/2006 | Caught Doc in hallway - f/up w/ him on making appts w/ other Docs at other locations to distribute Oxycotin coupons. Said Dr. Thomas at CCF Westlake sees pain pts (also speaks for Ultracet) whereas he sees rehab pts for back & neck injuries. Asked if travels to Lorain CCF b/c starting new pain clinic. Said no but Dr. Ken Grimm comes from CCF main and is good contact there. Said is supporter of Oxycotin & had to go to see pts. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/14/2006 | Quick presentation. Discussed OxyContin going generic and the need to prescribe D.A.W. he is using mostly out of the hospital. I believe those patients are getting brand name OxyContin according to our invoices |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/14/2006 | Introduced to Doc w/ Med student Mike. Showed Doc coupon books I left & explained where they can be used, how often & cost savings. Told Doc not good for gov't funded program like Medicare or Medicaid. Asked Doc if writing DAW on scripts for branded Oxycotin - said no - reminded all pharmacies are filling generic if DAW is not written. Doc was surprised. Said even if pt is cash paying, give coupon b/c cost is not much different btwn generic & branded. Asked bottom line to give pt the choice by writing DAW. Doc agreed. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 3/15/2006 | Spoke w/ Tori - said most pts referred to Pain Clinic were assessed by Dr. Yonan and tapered off Oxycotin. Doc was behind 1 hr so gave green pc on providing relief & preventing abuse & mentioned 3 pages on signs, behaviors & testing for abuse & diversion. No samples needed. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/15/2006 | Met w/ Betty & Dana - Dr. Smith out for the week - reminded them to have Docs write DAW on all Rxs including Medicaid to let pts have choice btwn branded & generic. Also, made sure they have coupons for Oxycotin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/15/2006 | Spoke w/ Doc - told her to write DAW on Rxs for pts are on Medicaid to let them have choice. Doc said will never write for branded product for Oxycotin or Spectracef b/c it costs the gov't more money. Asked clin experience w/ generic & branded - said no difference. Asked if know what pts are receiving said generic & are doing fine. Asked about Spectracef & DOc said again won't write for branded. Reminded her the billions of dollars Purdue spent to produce branded in order to have generic. Doc said doesn't care b/c is not a shareholder for Purdue. Told her thanks for her time & that I will not be calling on hr in future. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 3/15/2006 | Met w/ pharmacist Chad - gave promoitems, CME credit sheet & Rx Patrol info & discussed Purdue's part on trying to protect pharmacies against crime. Showed Oxycotin coupon book & he said he fills mainly Dr. Myton-Craig's Rxs for product. Asked to recommend Senokot to pts & placed rebates on shelves. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/15/2006 | Had lunch at office (oncology clinic)- discussed w/ Rn Maryland & Cindy conversion guide & benefit if pt to use Oxycotin b/c convenience. Also mediacaid & DAW. Then w/ Doc said treats pain pts himself & uses mainly Oxycotin & Duralgesic but not much morphine products. Said our product works very well & has more pts in Beachwood on it than at Huron hospital. He doesn't trust pts as much w/ branded Oxycotin. Said does urine drug screens if suspicious. Doc said maxes pts out around 100mg then adds another analgesic w/ product. Asked Doc if he remembered to DAW Oxycotin scripts - said he wrote 2 today but forgot. Said he would try to remember. Also, reviewed use of coupon - how & where - at said at least give pt choice at pharmacy b/c pharmacist will discuss generic option. Doc said btwn Rn & Rn staff - would try to remember. Also, Kayla Rn begins to Huron & asked to bring Senokot- (1st floor). She heard disscussion w/ coupon and Rx prep. Left Senokot Rx pad. Office didn't need Spect. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/15/2006 | Caught Doc btwn pts - signed for Spectracef & left Senokot samples. Reminded him to DAW Rxs for Medicaid & all & let pts have choice btwn branded & generic. Reminded of coupons distributing for cost savings. MA Angel said Doc is referring some pts not familiar to practice to Pain Clinic in Southpoint - Dr. Allen. Said is writing Oxycotin for pts he knows & trusts but not others. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 3/15/2006 | Spoke w/ Doc btwn pts - told him I checked pricing for Oxycotin at 10mg at Marc's & 40mg at Drug-Mart - said he writes 80mg for his cancer pts. Wants that price. Said he has pain pts w/ back probs & failed back surgeries. Walked away. Asked to sign for Spectracef said doesn't use. Asked where it would fit in his practice - said URI. Told Michelle to make sure Rxs are DAW esp for Medicaid b/c pharmacies are only filling generic. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/16/2006 | Asked Linda if they write antibiotics - said rarely but do - so discussed indications & dosage of Spectracef & MIC levels vs other antibiotics. Then, asked where Oxycotin fit in her practice & Dr. Nichels b/c he was out of town getting trained on Lunesta. She said he mainly uses SA meds b/c is still uncomfortable w/ LA. Said he is not w/ the times but if I keep coming around he will eventually write more LA. Said already uses some LA Oxycotin & Duralgesic but not as much as he write Vicodan, but not Percocet. She said she write SA as well & Vicodan ES. Said they get nervous w/ their pt population & abuse. Asked about random drug testing & said they do but not as much. Asked if they have pts in their practice that have been there for a long time that they trust - she said yes. Told her those are the type of pts to consider for Oxycotin, she agreed. Had 3 pts waiting so had to go. Gave her conversion guide & showed it's more convenient for pts to have LA. She agreed & signed for spectra. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/16/2006 | Met w/ Doc - gave green pc & discussed pts of abusers, behaviors & questions to ask those suspicious of abuse or diversion. Then when mentioning drug screening, gave packet & reference guide for drug screening in PC markets. Doc thanked for info & said would review more closely. Mentioned he had gone to program last night for Celebrex but said he didn't learn anything more then he knew. Said doesn't use much NSaids. Doc signed for Spectracef samples & mentioned indications & pathogens covered. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/16/2006 | Went to Hospital Pharmacy & met Pharamcists Brian Rose & MaryJo. Said branded Oxycotin & Senokot products are on formulary, but not Spectracef. Said 2 floors using products are Oncology (18) & Med Surg (4E). Said Rita is Rn Director of Floor in Oncology & Jean is Rn Specialist to Dr. O'Brien. In Med Surg Floor, they are currently Rn Manager. MaryLou is temporary Rn. MaryJoe said to call her for name of new Rn manager in Med Surg but I can call Oncology directly to schedule appt. Gave me copy of hospital protocol for reps. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 3/16/2006 | Spoke w/ Debbie Pharmacist - gave promo items, CME sheet & Rx Patrol info & discussed Purdue's effort to help pharmacies. Also, asked who's Rxs see most - said several Docs at Dr. Moufawad but others as well. Asked about DAW but Doc said doesn't know b/c has low volume in that pharmacy. Asked to recommend Senokot & said always does b/c's low. |
| PPLPMDL0020000001 | Cleveland | OH | 44146 | 3/16/2006 | Met w/ Dr. Tabbaa - Director of Anesthesia - unable to discuss books needed for residents. But reminded represent branded Oxycotin & he must write DAW to make sure pts receive. Doc asked about Pallodone but I told him I can't discuss any other products. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/16/2006 | Scheduled lunch for next month & confirmed lunch for next week. Doc signed for Spectracef b/c uses in procedures. Also, if using Oxycotin coupons - said keeps them in back sample closet & is giving to pts. Reminded him the coupons give the pts the choice btwn generic & branded at the pharmacy. Doc said OK & walked away. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/16/2006 | Spoke w/ Sue-Rn & Doc thru window - asked if have use for Spectracef in office & gave pc w/ indications, dosage & pathogens covered. Signed for samples. Also, reminded $20 coupons & asked how going. Said giving out a few so reminded every Rx should have coupon b/c pharmacist will offer generic. This allows pt to have choice. Said OK. Walked away. Left Senokot samples & slow-mag. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/16/2006 | Spoke w/ pharmacist Ray - noticed sign that said must have photo ID if picking up controlled substances - said put up sign after speaking to police officer about a particular customer who was falsely filling Rxs for mother. Since that time, has not had too many probs w/ filling CS Rxs. Said doesn't fill much Oxycotin but stocks. Said Metro Hospital has script pharmacy where they're directing pts to fill Rxs. Said used to fill lots of Oxycotin. Said sees some DAW but hasn't seen any coupons yet. Gave promo items, CME sheet & Rx Patrol sheet & discussed Purdue's efforts to help pharmacist protect against crime. Asked to recommend Senokot to pts - which he does already - and placed rebate stickers on product shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/17/2006 | Caught Doc in hallway btwn pts - gave Dr. Pat's stuff & reminded to DAW Oxycotin Rxs & use coupons to give pts choice for branded vs generic. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/17/2006 | Caught Doc in office - brought St. Pat's items & reminded to DAW Oxycotin Rxs to allow pt choice btwn generic/branded. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/17/2006 | Caught Doc at Rns station & reminded him of Oxycotin indication. He mentioned journal club for residents that he & other resident would like me to attend. Gave business card. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/17/2006 | Spoke w/ Doc briefly - reminded her of the indication of Oxycotin. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/17/2006 | Introduced to Doc in waiting room - said his experience w/ Oxycontin is good. Said uses all opioids for various types of pts not just Oxycontin. Asked his experience w/ generic vs branded, said some pts see difference but is not writing DAW. Discussed what's happening at pharmacies & gave coupon book. Said would give out. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 3/20/2006 | Went over titration guide and Cole's Ten Tips article.  Discussed equivalencies from short-acting CII to OxyContin and talked about starting appropriate patients on OxyContin for our PI.  Explained the article will give him ideas on how to help protect himself.  Also discussed Senokot-S for opioid induced constipation and Spectracef for cellulitis. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/20/2006 | Caught Doc very briefly at lunch - reminded to DAW branded oxycotin Rxs & give coupons to give pts choice. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/20/2006 | Had lunch at office - reminded Doc b/c generic competition, must write DAW on Oxycotin Rxs. Also, discussed coupon book. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 3/20/2006 | Pharmacist said he is not moving any brand name OxyContin anymore.  Let him know about the coupon program.  He has not seen any coupons.  Also made sure he knows that Medicaid still covers OxyContin.  Very little Senokot and Colace movement.  Can tell by rebate stickers I place on script. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/20/2006 | Caught Doc at lunch btwn procedures - showed coupon book & asked his experience w/ branded & generic Oxycotin - said some pts request - discussed DAW & what happens if doesn't. Also, discussed Acrocontin delivery system vs ?? of generics. Took coupon book & reminded where to use. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/20/2006 | Went over OxyContin fits his post-op patients after the first 24 hours.  Also reminded to write D.A.W. and hand out the coupons for all patients that have private insurance or are self pay. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/20/2006 | Had lunch at office - Doc said feels Oxycotin is #1 opioid on market & uses first line. But uses product on older pts he's familiar w/ at practice & not younger/newer population. Discussed situation w/ generics on market. He took coupon book for pts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/20/2006 | Met w/ pharmacist - gave promo items, CME & RX patrol sheet & recommended go online for info. Showed coupon book for Oxycotin & said she has seen coupons used. Also, said seeing DAW on some Rxs but offers pts choice even w/ Medicaid. Gave titration guide & discussed TIME principles. Said would recommend Senokot to pts. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 3/20/2006 | Went over titration guide to show equivalencies from CIII short-acting opioids to OxyContin and discussed the benefit of starting patients on OxyContin when they need an opioid per our PI.  Also briefly went over Cole's Ten Tips article and left for the doctor.  Discussed the use of Senokot-S for the opioid induced constipation.  Left samples of Senokot-S, Senokot, and Colace.  Also discussed use of Spectracef for skin infections. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/20/2006 | Met pharmacist Dave Molseed - gave promo items, CME & RX patrol sheet & discussed them & showed Oxycotin coupon book. Said has little business for CSubstances but fills more Vicodan Rxs than any other. Gave titration guide & discussed TIME principles. Doc said would recommend Senokot to pts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/20/2006 | Met Doc for breakfast - said sees mainly body injuries including lots of failed surgeries b/c over 20% of first surgeries fail & over 40% fail at 2nd attempt. Said uses Oxycotin generally first unless cost is issue then uses Methadone b/c is only $8 p/day. Said Oxycotin is good clean drug but will maximize at 40mg. Said his experience shows anything higher is not helping pain. At that point, goes w/ injections or other procedures. Also, clin experience w/ generic showed pts see difference in efficacy. Discussed DAW all RXs including Medicaid & coupon book. Took one for Dover office. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/20/2006 | Doc said too busy to talk so signed for Spectracef & reminded to DAW Rxs for Oxycotin to give pts option. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/20/2006 | Spoke w/ Doc thru window - signed for Spectracef & discussed tamper-resistant Rx pads. Reminded Doc of resources provided by Purdue - Doc notfamiliar w/ PAP so gave CD rom & showed booklet on forms offered to help assess & document pts pain. Doc liked. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 3/21/2006 | Gave Dr. conversion guide and AAPM statement on pain management.  Went over starting dose of OxyContin compared with equivalent doses of short-acting CIII opioids.  Also reminded to recommend Senokot-S for the opioid induced constipation and talked about using Spectracef for cellulitis. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/21/2006 | Spoke w/ Ian & Doc - gave CD Rom & booklet from Pain Management & RX discussed forms used for documentation for treating pain. Doc very grateful & Ian took to computer. Also, gave small Spectracef pc for indications, dosage & pathogens. Doc requested form grid for products b/c had 1 Rx for Spectracef rejected. Gave Ohio Form grid. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/21/2006 | Introduced to Doc btwn pts - Reminded of DAW for branded Oxycotin - Doc said doesn't know what pts receiving & how it's written on Rx bottle. Discussed Medicaid & how pharmacists handling Rxs. Asked Doc to find out pts receiving. Also, gave Senokot & S. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/21/2006 | Met pharmacist Patty - gave promo items, CME & RxPatrol sheet (says very interested) & showed Oxycotin coupon book. Said saw Rxs from Dr. Zaidi in Solon mainly. Sees DAW but not received any coupons. Gave her conversion guide & discussed titrating. Asked her to recommend Senokot to pts & placed stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 3/21/2006 | Spoke w/ temporary RPH Ryan - gave promo items, CME & RX patrol info & discussed. Said only fills little Oxycotin in store. Showed coupon book. Gave titration guide & discussed. Asked to recommend Senokot & placed stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/21/2006 | Got rep protocol from pharmacy - Supervisor Jason Glowczewski, Pharm D - not available. Also, went to Cancer Clinic - run by Dr. Abraksia & met Rn Kayla & Rn Manager Caroline. Caroline said having probs getting Oxy IR from Medicaid if Oxycotin is written w/ quantity limit. Told her not to write Oxycodone for OxyIR. Gave Senokot samples. went to Pain Clinic & met Dr. Howard. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/21/2006 | Spoke w/ doc at lunch - said see all types of pain pts in practice including back, neck, etc. Said thinks Oxycotin is the #1 product for pain relief but speaks for Avinza & uses on pts new to his practice. Uses Oxycotin more for pts that have been with practice longer time that he knows - doesn't have maximum dose. Doc said his experience w/ Avinza is good but does have some side effects. Also, uses some Duralgesic. Gave Doc copy of top 10 tips for staying out of trouble. Also, discussed PAP management kit which Doc has. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/21/2006 | Quick presentation.  Reminded Dr. to prescribe D.A.W. and use the coupons I left him.  I also reminded him to use the titration guide to start OxyContin for rather than CIII short-acting opioids for patients with moderate to severe pain per our PI |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/22/2006 | Pharmacist said she is not seeing any brand name OxyContin.  All is generic.  Told her about the coupon program.  Placed rebate stickers on the Senokot and Colace products.  Gave her a box of Senokot-S to put in the bags with each opioid script. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/22/2006 | Met Doc at lunch - discussed generic vs branded Oxycotin b/c Doc didn't know there was competition, differences in delivery system & advantages of branded. Discussed managed care issues & pharmacies filling Rxs. Asked to write DAW & give coupons to pts for choice in Rxs. Doc agreed. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/22/2006 | Showed Dr. the APS guidelines on page 28 to discuss the benefit of using long-acting opioids rather than short-acting and also the benefit of using around the clock dosing vs. PRN.  Dr. agreed.  He said not much has changed.  he is still using some OxyContin.  Felicia said she is handing out the coupons and writing D.A.W. on the script. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/22/2006 | Dr. said he is remembering to write D.A.W. more often.  I gave him another coupon book and he committed to using it.  He said that his starting dose is 20mg and most of his patients are on 40mg and 80mg.  I also reminded to recommend Senokot-S for the opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/23/2006 | Gave Dr. the Tamper Resistant Forms, and spoke to Sherry and told her what to do.  Asked Dr. if he used coupons.  He said no & he didn't even know there was a generic even though we spoke about it.  Reminded he also has to write D.A.W. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/23/2006 | Discussed where OxyContin fits into the doctors practice.  He said most of his patients on OxyContin are getting ready for surgery in a few months and need something for the pain until the surgery.  He would use kadian or Avinza.  He will be use OxyContin after Vicodin.  I showed him the APS guidelines that talks about the benefit of an around the clock opioid vs. PRN.  He agreed.  I also reminded to recommend Senokot-S for the opioid induced constipation.  Discussed writing D.A.W. and using the coupons. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 3/23/2006 | Went over the 10mg visual aid to show equivalencies between short-acting opioids and low dose OxyContin.  Explain why 2 is better than 4 or 6 tablets.  Also reminded to write D.A.W. on the script if he wants his patients to have brand name. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 3/23/2006 | Asked Dr. when he starts a patient on OxyContin.  he said he first uses NSAID's then goes to Vicodin, then OxyContin.  Showed the APS guidelines that explaine why around the clock dosing may be better than PRN and then the preference for a long-acting medication for chronic pain.  Dr. agreed.  He is remembering to prescribe D.A.W., but not remembering the coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2006 | Spoke w/ Doc thru window - gave PAP Pain management Kit & CD Rom to use as additional tools for pt assessment & document. Said always interested in any new info. Don't have computer at office - taking home. Scheduled appt in 2 weeks. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/23/2006 | Spoke with Holly and Kathy in the insurance department.  It is getting more difficult to get OxyContin approved through any insurance plan although they are trying.  They said workman's compensation will not pay for brand name and any brand name script they get pre-authorized, they have to dig many years back in the records for information. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/23/2006 | Had lunch at office - sees pain pts for back pain, work related inj & some cancer. Writes Vicodan/Percocet than Oxycotin. Refers to pain guru Dr. Nichels in area who they say does not write Oxycotin so they somewhat follow him. If pts sent to him on Oxycotin, he won't take them off if appropriate. Feels Oxycotin is best product on market but has bad press. Doc said has pts taking 10 Percocet p/day. Used coupons for VA issue b/c expense of LA vs SA & blood levels in Oxycotin & where can use low-dose Oxycotin. Doc is not DAW Rxs and agreed to try to remember b/c discussed Acrocontin system. Also left coupons. Doc asked about OxyIR & Oxyfast to sent Med Request form. Faxed Rx pads. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/23/2006 | Met fill-in pharmacist - gave CME sheet & Rx patrol & discussed, promo items & showed coupon book.  Gave conversion/titration guide. Asked to recommend Senokot & Colace. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/23/2006 | Met pharmacist Lisa Jones - gave promo items, CME & Rx Patrol sheet. Showed coupon book but said hasn't received any yet. Sees Rxs from Dr. Shah & Choi mostly. Some DAW but rest are generic. Gave conversion/titration. Asked to recommend Senokot & Colace to pts & placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/23/2006 | Spoke w/ Doc briefly - said sees about 20% of practice for pain - lots back, neck, shoulder & arthritis pain. Gave 10 rules for staying out of trouble. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/23/2006 | Had lunch at office - Doc said has some pts on Oxycotin but more on Vicodan/Percocet b/c bad press of Oxycotin. Dr. Nichels uses more of those products too. Sees more chronic pain pts & tends to use 40&80mg for pts b/c thought only good for severe type pts. Reviewed core sales aid & where to use Oxycotin, the effects of SA vs LA & blood levels. Agreed convenience of Oxycotin to SA & ceiling levels, conversion guide. Discussed State guidelines & PAP book to assist physicians in following board rules. Liked booklet & DAW vs generic. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/24/2006 | Dr. said she likes OxyContin as her patients get smoother pain control without the side effects.  I agreed and showed her where the APS guidelines say the same thing.  I reminded her to write D.A.W and to hand out the coupons.  I also explained the Medicaid covers OxyContin, but it needs to be written D.A.W. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 3/24/2006 | Listened to Doc speak w/ residents about pain management. Also, DEA agents spoke about top meds abused & diverted, signs of potential abusers & ways to protect their pts & practice. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/24/2006 | Quickly went over the equivalencies between short-acting CIII opioids and low dose OxyContin.  Used the 10mg visual aid.  Showed her where could use OxyContin as a starting dose for appropriate patients per our PI.  Dr. asked if they were ever going to make a CII so it can be called in.  I explained that thiskeeps more control in her hands.  Also discussed Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/24/2006 | Doctor says she has new patient on OxyContin.  I met her there to start with message with the 10mg visual aid.  She agreed with this in principle, however said that many of her patients who are on short-acting are on it PRN for short time.  I told her our indication. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/24/2006 | Caught Doc btwn pts - gave few coupons from book & discussed where to use & DAW for branded. Doc said his experience shows branded generic & branded. Doc said is big supporter of Oxycotin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/24/2006 | Spoke with the pharmacist.  He said that he is moving almost all generic.  He said that he does a lot of VNS Hospice business and they require all generic.  He also said that since Medicaid pays for generics, that business is also gone.  He said he place a few samples of Senokot-S I left him in the bags, but most of that business is also hospice and they want generics.  I left him a CME brochure on Pain & The Law that he can get off of our web site.  Also placed Rebate sticker on all Senokot and Colace Products. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/24/2006 | Pharmacist said she is still moving some brand name OxyContin.  She has patients that are requesting it.  She is seeing scripts from Bressi & Geiger as well as Lefevre.  She said that in order for them to fill OxyContin for medicaid, it has to be written D.A.W.  Gave her PAP CEU brochure on Pain and the Law.  Also placed rebate stickers on Senokot and Colace products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/24/2006 | Doctor is seeing mostly workman's compensation patients. Suggested he write the prescriptions as OxyContin and then patients have a choice as to whether to pay the difference at pharmacy.  He said he is doing this, but most won't pay. |
| PPLPMDL0020000001 | Cleveland | OH | | 3/24/2006 | Introduced to Doc at Rns station - discussed DAW for branded & gave coupon book. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 3/24/2006 | Met Doc at front - said sees majority of WC pts where branded is only covered. Said his experience clearly shows difference btwn branded & generic but pts can't afford to pay for branded |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/24/2006 | Went over the 10mg OxyContin visual aid.  Showed the equivalencies between the short-acting opioids and OxyContin and asked the Doctor to use OxyContin instead of the short-acting opioids when the patients has moderate to severe pain and needs an around the clock opioid for an extended period of time.  Also asked to recommend Senokot-S for the opioid induced constipation.  Did not get to discuss titration. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/24/2006 | Met w/ pharmacist Walter - gave promo items, CME sheet & Rx Patrol sheet & discussed w/ titration guide. Said sees some DAW but no coupons yet. Asked to recommend Senokot & placed stickers on product shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/24/2006 | Met pharmacist Tania Berly - said discusses Oxycotin & generic. Said is not same as regular pharmacy & fills DAW brand pts w/ no issurance thru grants. Does not take coupon of any sort. Also carries Senokot but not Spectracef. Gave titration guide & discussed. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/24/2006 | Quick presentation to show the 10mg visual aid and discuss equivalencies between short-acting opioids and OxyContin. Reminded to write D.A.W.  Dr. said some if her patients have tried the generic and it has not worked as well as the brand name. Also reminded him to use Senokot-S for the constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/24/2006 | Caught Doc btwn pts - discussed what DEA agents said at speaker program. Gave coupon book & reminded DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/24/2006 | Caught Doc btwn pts - discussed what DEA agents said at speaker program about top 5 meds in cases. |
| PPLPMDL0020000001 | Akron | OH | 44109 | 3/24/2006 | Spoke briefly with Dr. about prescribing D.A.W. He was aware it wasn't generic.  Also reminded Denny to hand out the coupons.  She said most of their patients are medicare or medicaid and the coupons will not work.  I told her that for Medicaid patients, make sure the script says D.A.W. as Medicaid will pay for this. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/24/2006 | Met Doc btwn pts - discussed what DEA agents said at speaker program. Doc said he mainly uses Oxycotin & Percocet. Discussed DAW & coupon books |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 3/24/2006 | Spoke w/ Dr. Kauffman briefly & listened to DEA agents speak about their week in Lake County w/ CS. Spoke w/ DEA Agents Chris & Trey & asked them to send me their presentation. |
| PPLPMDL0020000001 | Cleveland, Ohio | OH | 44111 | 3/27/2006 | Spoke w/ Shannon - said Doc uses lots of Oxycotin but has never seen him write more than 40mg. Uses all opioids for pain. Doc is big user of Senokot. Discussed where to use coupons w/ her & DAW of branded Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/27/2006 | Spoke w/ Doc thru window - said wasn't sure all patients who were on narcotic. Is not writing DAW so not sure why pts are receiving. Reminded how pharmacists are filling Rxs & there is difference esp at higher doses in Oxycotin. Left laxative samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/28/2006 | Had lunch at office - Doc said is now writing DAW on Rxs but is getting more phone calls from pharmacy to confirm & is giving out coupons. Also, said writes more Rxs at main campus than at Southpoint. Doc said Colace but not much Senokot products. Used APS guidelines to show where Senokot could be used w/ pts on opioids. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 3/28/2006 | Discussed Top 10 tips. Doc conducts roundtables in area & others refer to him as thought leader. Doc recommends to PCP proper documentation to write CS according to Model Policy.  Feels need as reps to provide tools for PCPs for comfort of writing CS. Left laxative samples. Doc uses lots Colace. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/28/2006 | Had lunch at office - Doc said is supporter Oxycontin & is grateful for educational pcs from Purdue. Doc is writing DAW on Rx & reminded coupons which Rns give out for him. Left Doc top 10 tips pc. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/28/2006 | Faxed tamper resistant Rx pads - Doc said sees mainly chronic & back pain, failed back surgeries. Write SA for short period of time then goes to LA opioids. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 3/28/2006 | Left promo items & conversion/titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/29/2006 | Went to Rehab dept & met Dr. Hou & Rns Carrie & Kathy. Discussed inservice for staff. Go to Dr. Bhimani's office. |
| | University Hts | OH | 44118 | 3/29/2006 | Introduced to Doc - Doc said tries very hard to stay away from controlled substances & does not like to write. Asked if has pts taking Vicodan or Percocet. Doc said he will not write any type of CS unless he has too which is very infrequent. Said Dr. Price & Dr. Park are oncologists who write these products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/29/2006 | Spoke w/ Doc at Rns station - said works w/ Dr. Frost - said does not write DAW for Oxycotin b/c didn't know difference so discussed acrocontin delivery system. Doc then said thougth branded had more side-effects so reviewed core sales aid where shows decrease in side-effects over time. Said writes Oxycotin for post-op for few months but chronic pts for longer time. Gave coupon book & discussed how to use & reminded to DAW all Rxs. Doc is interested in inservice for staff at Lutheran & will email Dr program. Also, asked to do a lunch at CCF PM&R at Walker building on floor C21 but secretaries are on 15th floor. Left Senokot products. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 3/29/2006 | Spoke w/ Doc btwn pts - presented her w/ PAP pain mngt kit & reminded her b/c of guidelines for Ohio Board for proper document of pts. Doc was grateful & said could use to help w/ better documentation. Signed for |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 3/29/2006 | Asked Doc where he uses 10 & 20mg of Oxycotin - says rarely does. Gave conversion guide & showed where 10 & 20mg Oxycotin can be used for LA opioids. Doc walked pt by pt window - discussed pt by pt. Walked away. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 3/29/2006 | Met Doc thru window - reminded DAW branded Oxycotin & gave coupon book. Scheduled lunch for May. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/29/2006 | Spoke w/ Doc thru window - showed Roth study to confirm his participation in study. Mentioned 2 graphs in study as take away pts - side effects & pt maintanence on 40mg dose w/ buildup of tolerance. Doc said his opinion of most important point is lack of tolerance to Oxycotin. He doesn't see pts having tolerance quickly to Oxycotin. Said thinks is good for Osteoarthritis & Osteoporosis pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/29/2006 | Introduced to Patty thru window - had general discussion about Roth study & main points taken from study. Discussed Graph 4 regarding side effects & no tolerance build-up w/ pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/29/2006 | Doc said sees lots lower back pain pts, chronic & arthritis. Sees no cancer pain. Does take some referrals but alot pts on own. Said starts from bottom w/ Ultram & goes up from there usually every 4-6 weeks of product use. Doc is conservative w/ Oxycotin not going beyond 40mg but is first choice for LA opioid. Doc said still writes same meds for pts as did 20 years ago. |
| | Solon | OH | 44039 | 3/29/2006 | Had lunch at office - used APS for discussion - Doc said about 5% of pts get constipated & ask for meds but probably has others getting OTC on own w/out his knowledge. Doc said when comes to opioid rotation - finds pts do very well on Oxycotin & most have very little need for rotation. But, small % of others had to be rotated b/c titrating to high too quickly. Doc said when it comes to route of admn, prefers oral & mainly Oxycotin. Doc has some on Duralgesic. Probs w/ sticking of product & pts don't like as well. Doc said for breakthru pain, would rather increase dose of Oxycotin before giving another product. Closed by giving laxative protocol & asked to give Senokot to pts w/ med induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/29/2006 | Met pharmacist Cofe - gave promo items & Rx patrol sheet & discussed. Said only fills branded for Medicaid & thats what majority of pts have in area. Showed coupons if receives any from Doc. Gave titration guide. Asked to recommend Senokot & Colace to pts. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 3/29/2006 | Spoke w/ pharmacist - Michele Hujarski - gave promo items & Rx patrol sheet & discussed. Said are not seeing DAW on Rxs but pts do ask for branded. Gave titration guide. Discussed coupons. Asked to recommend Senokot. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/30/2006 | Spoke w/ Doc thru window - gave conversion guide & reminded Doc that any pts taking 4-6 Vicodan p/day can take a low-dose Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | | 3/30/2006 | Caught Doc at Rns station - discussed DAW for Oxycotin & coupon book. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/30/2006 | Caught Doc very briefly - mentioned Oxycotin & urged to use coupons for all pts w/ Rx. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/30/2006 | Met w/ Vickie - paid rebate check for 4th Qtr 2005. Med Director Dr. Bruce not available. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/30/2006 | Doc said for last 20yrs his prescribing habits haven't changed. He uses Oxycotin as first line LA opioid. Said doesn't write morphine products. Finds the best results w/ pts. Reminded to give out coupons b/c hasn't been doing. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/30/2006 | Dr. is using the coupons.  He said he had one pharmacist who refused to honor the coupons, but he couldn't remember which one it was.  I asked him to let me know.  He said that many of his patients who are on workman's compensation are paying the difference between brand name and generic. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/30/2006 | Met w/ CNP Rekha first - showed Doc PAP CD Rom & mngt kit. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/30/2006 | Spoke w/ RPh Tim - said doesn't carry Oxycotin in pharmacy b/c of past probs. Carries only a select few CS. Does carry Senokot & asked to recommend to pts. Left promo items & rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/30/2006 | Spoke w/ Rekha - said sees chronic back, cancer, severe arthritis, little trauma. About 10-20% of practice is pain pts w/ high geriatric population, mostly medicaid. Usually write Vicodan/Percoet up to 3 months then go to Oxycotin. Write lower doses for arthritis pts. Is very selective about pt population for Oxycotin - discussed green pc. Said pts don't sign consent forms for CS. Discussed Pain mngt kit & gave CD Rom/catalog. Scheduled lunch. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/30/2006 | Had lunch at Burn Unit - Doc said is the #1 largest unit in country. Doc is director. Said documentation of CS is not issue in department b/c of severity. About 25% admissions are critical - 90% tube feed. Usually inpts stay 1 day per percent of burn over body. Critical is over 25% for adult, 15% for child. Inpts start on Contis Infus w/ PCA pump. Then go to Oxycotin PO. Then go to Occupat therapy where PRN Percocet. Smaller burns get Percocet & rehab. Gave Doc conversion chart to show low doses of Oxycotin can be used more conveniently than Q4-6 Percocet. Doc asked to place guides for reference in rooms. In rehab - write ATC therapy, write DAW & showed coupons for cost savings. Said use colace is almost all pts. Left samples. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/30/2006 | Went over start with message and then showed equivalencies using the titration guide. Dr. does prescribe some OxyContin, but is usually not starting patients on it.  Also went over need to write D.A.W. if he wants patient to get brand name.  Reminded of Senokot-S and left smaples along with Colace.  Gave me copy of AAPM article on use of Opioids for Pain. |
| | Cleveland | OH | 44109 | 3/30/2006 | Introduced to Doc in outpt clinic - said hasn't had much use w/ Oxycotin b/c he has been behind the times w/ writing LA opioids. Said he should learn more about where to use it. Told him we have a study involving pts from Dr.Long's clinic for osteoarthritis & Oxycotin use. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/30/2006 | Had lunch - Doc very quiet - discussed with Dr. Yowler & CNP Tammy where Oxycotin used. Doc said Tammy handles all Rxs when I mentioned DAW w/ Oxycotin & coupons. Gave conversion guide & reminded Q12H dosing more convenient than SA. |
| | Cleveland | OH | 44115 | 3/30/2006 | Had lunch in Burn Unit at Metro - Doc said use over 2,500 pts in outpt clinic in 2005 & most Rxs on avg about 1,000 pts p/year. Said Oxycotin is written for inpts after they go off PCA pump. As for outpts, LAs aren't generally used as much b/c pain usually occurs up to 1 month or less. Gave conversion guide. Doc said Percocet/Vicodan for ATC therapy. They meet if need ATC therapy, write DAW & reference. Also, Tammy controls Rxs, so discussed DAW of Oxycotin for oupt Rxs & gave coupons. Said pts are generally low-income. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/30/2006 | Met Clinical Pharmacy Manager - Glen Rech - got hospital policy for reps. Not allowed to bring samples in hospital. Branded Oxycotin on formulary but not Senokot or Spectracef. Glen is person to speak w/ for getting products on market & it's not based on what's on formulary at UHHS of Cleveland. Said must call departments to schedule appt or inservice. Can call Orthopedic (Dr. Collis/Dr. Keppler), Oncology (Dr. Reisman) & Occupational Med (Dr. Bray). |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 3/31/2006 | Discussed the OA/RA guidelines.  Showed the section that discuses oxycodone being the most studied opioid for OA.  Also went over the conversion guide to show how to start a patient on OxyContin than a short-acting CIII for the appropriate patient per our PI.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| | N Royalton | OH | 44133 | 3/31/2006 | Discussed Cole's ten Tips article with emphasis on #6 which talk about prescribing long-acting opioids around the clock.  Also showed the titration guide to show equivalencies between short-acting opioids and OxyContin and discussed starting appropriate patients on Oxycontin per our PI.  Also asked to recommend Senokot-S for opioid induced constipation. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/31/2006 | Discussed Cole's ten Tips article with emphasis on #6 which talk about prescribing long-acting opioids around the clock.  Also showed the titration guide to show equivalencies between short-acting opioids and OxyContin and discussed starting appropriate patients on Oxycontin per our PI.  Also asked to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/31/2006 | Tried to schedule lunch at PM&R department. Betty Klinger is asst admn. |
| PPLPMDL0020000001 | Northfield | OH | 44067 | 3/31/2006 | Spoke w/ pharmacist - said they don't stock Oxycotin - gave promo items & asked to recommend Senokot & Colace to pts. Doc said uses Colace #1. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/31/2006 | Jim, the pharmacist said still moving some brand name OxyContin.  He said if the physician does not put D.A.W. on the prescription, CVS will not fill a Medicaid prescription with OxyContin even if the patient requests it.  He will hand out Senokot samples from behind the counter.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44121 | 3/31/2006 | Introduced to Doc - Reminded of DAW for branded Oxycotin & showed coupons which she said Denise gives out. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/31/2006 | Dr. is resident.  Went over the conversion chart to show equivalencies between short-acting opioids and OxyContin. Discussed starting patients on OxyContin when the patient needs an opioid in accordance with our PI.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/31/2006 | Gave Dr. conversion chart and went over conversions from short-acting opioids to low dose Oxycontin. Discussed the benefits of starting patients on low dose long-acting product that has no Acetaminophen. Dr. also teaches at the Akron City FP Residency program. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44125 | 3/31/2006 | HAd breakfast - reminded Doc DAW for branded Oxycotin & showed coupon book for cost savings. Doc left for procedures. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/31/2006 | Briefly introduced to Doc - Doc said is chairman of dept but still sees pts in clinic. Said uses Oxycotin first line for LA opioids. Updated on DAW for branded products & coupon book. Doc liked coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/31/2006 | F/up w/ Carolyn Rn Educator - said can't put some pts on Percocet b/c liver probs so don't know if Percocet would be accepted w/ Oxycotin on Medicaid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/31/2006 | Went over conversion guide with Dr.  She is an attending who is teaching the residents.  Reminded to recommend Senokot-S for the opioid induced constipation.  Also wanted Spectracef samples |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 3/31/2006 | Becky said they are moving some OxyContin, mostly through patient request.  Explained that Medicaid also still covers brand name OxyContin.  Also placed rebate stickers on Senokot and Colace Products. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 3/31/2006 | Spoke w/ doc briefly at breakfast - said doesn't use much 10mg Oxycotin so reminded can use as low-dose if pts taking Percocet ATC/ or prn & showed from APS guidelines. Also recommend products for pts taking opioids from APS guidelines. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/31/2006 | Went over conversion guide with Dr.  She is an attending who is teaching the residents.  Reminded to recommend Senokot-S for the opioid induced constipation.  Also wanted Spectracef samples |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/31/2006 | Had lunch at office - Doc said sees chronic pain pts esp. back & arthritis. Showed Roth study & discussed length of study w/ pts not building up tolerance after titration. Doc said his experience shows pts do very well on dose & little build up tolerance. Also, mentioned graph w/ side effects decreasing except constipation. Reminded Senokot line for constipation. Doc said uses Senokot but uses more Colace. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/31/2006 | Left Doc copy of Roth study for arthritis. Doc said didn't have time to talk. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 3/31/2006 | Had lunch at office - Doc said sees mostly back pain pts. Said likes Oxycotin & has more pts on it than morphine. Said determines LA opioid based on SA med the pt is taking, ex. if on Percocet then will give Oxycotin. Starts all pts on 10mg than titrates from there. Reviewed top 10 tips w/ Doc - said earns CME credits thru seminars & conventions. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44125 | 3/31/2006 | Barb said came from Radiology at CCF - used core sales ad pg. 1 & 3 to show where Oxycotin can be used. Also, gave overview & titration guide b/c she said is unsure how to titrate. Discussed TIME principles & where Oxycotin low doses can be used. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/3/2006 | Reminded Dr. to use coupons I left for her.  Discussed the types of patients the coupons can be used for.  Also discussed the need to prescribe D.A.W. for the patients hse give the coupons to.  Also gave her AAPM information on definitions related to pain management. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/3/2006 | Went over the titration guide to show equivalencies between short-acting opioids and OxyContin.  Discussed the use of pain contracts as well as doing good pain assessments.  Discussed use of tamper resistent prescriptions. Also discussed APS guidelines to show benefit of around the clock opioids rather than PRN for patients with chronic pain.  Also asked Dr. to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/3/2006 | Gave Dr. a copy of the APS OA/RA Guidelines.  Showned him the sections that relate to using opioids in OA/RA pain.  He said he would take a look at it.  Also discussed the start with message using low dose OxyContin for appropriate patients per our PI. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/3/2006 | Went over titration guide to show equivalencies between CIII short-acting opioids and Oxycontin and discussed starting appropriate patients on OxyContin per our PI.  Also left him the Roth Articel on OA.  Discussed some basic information about using OxyContin q12h as well as equivalencies between short-acting opioids and OxyContin.  Discussed our start with message for appropriate patients per our PI.  Also discussed the need to recommend a product like Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/3/2006 | Pharmacist said they are moving mostly generic.  Has not seen any of the OxyContin coupons.  I explained that OxyContin is still covered by Medicaid.  Looks like the Senokot and Colace products are moving based on the new bottle ordered without rebate stickers.  Placed the rebate stickers on the new Senokot and Colace products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/3/2006 | Spoke with Gary, the pharmacy manager.  he said he has not seen a script for OxyContin of any kind since January.  He said he is moving a lot of Vicodin.  Not moving any of the Ultram ER either.  I gave him the C.E.U. brochure that has the Law C.E.U. on it.  Also placed rebate stickers on the Senokot and Colace product line. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/3/2006 | Met w/ Jean Rn Specialist in Oncology w/ Dr. O'Brien - said staff is very familiar w/ Oxycotin & uses alot. Said Doc loves Dilaudid & Pallodone b4 taken off market but not much morphine. Said is mentoring another Rn (Jean Maxwell PACU unit) to head group Pain Crusaders (1 Rn q/unit in hosp to train others in their dept).They meet Q 4th Wednes of month at 3pm. Feels they would like info on pain mngt. Jean is familiar w/ Purdue & Ron McBride & feels comp has good ethics. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/3/2006 | Asked if moving brand name Oxycontin. Pharmacist said they were, but the tech, Benjamin, said that Medicaid will no longer pay for the brand name OxyContin without prior authorization and until all other analgesics including generics have been tried.  I also placed rebate stickers on the Senokot & Colace products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/3/2006 | Gave Doc copy of CME resource guide & told are over 100 programs for PCP to learn more about pain mngt & earn credits. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/3/2006 | Left Doc book for earning credits for CME. Thanked. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/3/2006 | Out of CME resource catalogs - gave Ifti red pc for protecting your pharmacy & discussed. Also, left Rx patrol notepad & discussed. Said hasn't seen any coupons yet. Asked to continue to recommend Senokot. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/3/2006 | Spoke w/ Doc & Rn Margaret - gave top 10 tips & discussed - said to earn credits by read info, take part in surveys, etc. Also, updated on Pericolace back on market b/c they all thought was off Senokot. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/3/2006 | Doc said about 10% of pts for pain - back, chronic, arthritis. Likes Oxycotin but also uses MS Contin, Duralgesic, OxyIR, etc. Said uses Oxycotin specifically for chronic pain pts when needing LA opioid. Said not writing DAW on Rxs - discussed pharmacy activity. Said not sure what pts are receiving. Discussed acrocontin delivery system & Doc agreed not sure what pts receiving w/ generics. Reviewed DAW & coupons. Doc asked if MS Contin is generic. Discussed Medicaid coverage of Oxycotin. Gave conversion guide & pointed out the low dose Oxycotin vs Percocet & Vicodan. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/3/2006 | Went over the titration guide to show equivalencies between short-acting opioids and OxyContin.  Also discussed use of pain contracts as well as the need to prescribe D.A.W. to get brand name OxyContin.  Also reminded him to hand out the coupons.  Asked to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/3/2006 | Gave Dr. Gimbel reprint.  Showed where average dose was 37mg/day. Also went over titration guide to show that this is less than 2 CIII short acting opioids very 6 hours. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/6/2006 | Had lunch at office - gave top 10 tips & discussed Pt 10 - Doc said he reads online for credits so gave CME catalog - said he gets new catalogs Q year & uses. Also, discussed pt 3 & 4 - said uses consent forms & agreements from PAP pain mngt kit. But, said wished he could add his name to form & alter. Doc said has been giving out coupons front last lunch & writing DAW. Also, Doc made w/ pharmacist to become a speaker for Purdue for future products. Said he signed up to speak for other companies as well but preferred Purdue. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/6/2006 | Went over APS Definitions article as well as the titration guide.  Looked at differences between addiction and physical dependence.  Went over equivalencies between short-acting opioids and OxyContin and discussed starting appropriate patients on low-dose OxyContin per our PI.  Also asked to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/6/2006 | Spoke with pharmacist, Jim Drumm.  He said he is still moving brand name OxyContin, but also is moving the Watson generic.  Said patients come in and ask for this generic.  He said the other generics are making the patients sick.  He said Rite Aid signs contracts with McKesson to use their generics, but they don't like their generic.  I gave Jim C.E.U brochure which includes Pain and the Law.  He will also place Senokot-S samples in the patients bags who get opioids. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/6/2006 | Went over titration guide and reviewed APS guidelines about giving the analgesic an adequate trial and increasing the dose before moving to another opioid.  He said he does likte titrate OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/6/2006 | Spoke with pharmacist Ray.  He said they are still moving some brand name and getting D.A.W. scripts, but the insurance companies are fighting the D.A.W. scripts and making the patients pay the difference.  He said he has seen some Co-pays for $300.00-$400.00 for some of the higher doses.  He said he just a coupon from Bressi's office.  Gave him Senokot-S samples to give to the hospice patients he sees and ask for this generic when the counter for the walk-in patients to sample.  Aslo placed rebate stickers on Senokot line.  Gave C.E.U brochure that contains Pain and the Law. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/6/2006 | Had breakfast at office - gave CD Rom & reminded for guidelines for Model policy. Gave top 10 tips & tied into documentation of opioid use. Doc asked difference btwn generic & branded - discussed acrocontin system. Also Doc difference btwn SA & LA blood levels & what PRN meds to use w/ Oxycotin. Discussed indications of physical dependence and addiction. Went over using OxyContin as a starting dose when an around the clock opioid is required for appropriate patients and used according to our PI.  He agrees with this.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/7/2006 | Went over the APS guidelines to show the benefits of using a long-acting opioid around the clock vs. a short-acting opioid for appropriate patients with chronic pain.  Also went over the titration guide. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 4/7/2006 | Went over titration guide and also the pain management CD ROM.  Discussed the pain contract as well as some of the other forms on the CD ROM.  Also discussed using 10mg q12h as a starting dose for appropriate patients that need an around the clock opioid and used according to our PI.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 4/7/2006 | Left the APS guidelines as well as the titration card.  Discussed benefits of long-acting opioids given around the clock for chronic pain vs. short-acting opioids given PRN.  Suggested 10mg q12h for appropriate patients per our PI.  Also asked to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Left the APS guidelines as well as the titration card.  Discussed benefits of long-acting opioids given around the clock for chronic pain vs. short-acting opioids given PRN.  Suggested 10mg q12h as a starting dose for appropriate patients per our PI. Also asked to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Doc said doesn't write many opioids in practice. Sees stroke pts. Says all pts are geriatric & many who could use opioids don't want them. Said even want pain pts refuse them. Said if uses analgesics prefers ultram b/c noncontrolled. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/7/2006 | Spoke w/ pharmacist - gave promo items & Rx patrol sheet & discussed. Said sees some DAW & has seen coupons. Asked to recommend Senokot & placed stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Discussed DAW & status of Oxycotin. Also, gave new Senokot pc & discussed. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/7/2006 | Dr. is still seeing almost all Workman's Comp patients and they are not paying for OxyContin.  Only paying for the difference and he said his patients are usually not willing to pay the difference.  Asked the doctor to give the patients a choice as some may pay the difference to get the benefit of the brand name.  He said he would. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Introduced to Doc - discussed DAW & status of Oxycotin. Also, gave new Senokot pc & discussed. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Had lunch at office - Doc had to leave for meeting - discussed Oxycotin & DAW status. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Had lunch at office - caught Doc briefly - discussed Oxycontin & DAW status. Gave new Senokot pc & discussed. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Spoke w/ Doc - discussed DAW & status of Oxycotin. Also, gave new Senokot pc & discussed. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Spoke w/ Doc previously about journal clubs & interest in allowing me to attend. Discussed DAW & status of Oxycotin. Gave new Senokot pc & discussed 3-2-1 rule in dept for constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Had lunch at office - discussed Oxycontin & DAW status. Gave new Senokot pc & discussed. Said our laxative line is in their hospital protocol. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Had lunch at office - discussed Senokot product line & referenced APS for use. Doc said sees some arthritis pts & uses Oxycotin for those pts as well. Discussed Roth study for osteoarthritis pts & length of study. Doc heads up journal club for residents & said could have residents look at. Reminded DAW & coupon book. Doc said works 2 days in orthopaedic dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Spoke w/ Doc briefly - discussed Oxycontin & DAW status. Also, discussed w/ Dr. Schaeffer use of Oxycontin pts & Roth study. Gave new Senokot pc & discussed. Told us 3-2-1 rule for constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/7/2006 | Discussed Oxycotin & DAW status. Also, gave new Senokot pc & discussed. Doc said uses all of our laxative line at hospital. Said Dr. Nemunaitis is #1 believer in Colace. They are taught 3-2-1 rule for constipation. They are told to use 3 Colace p/day, w/ 2 Senokot at PM, & 1 Dulcolax. Referenced APS guidelines for Senna use w/ opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/10/2006 | Brought OA/RA book - Doc said sees some back arthritis he's treating w/ Oxycotin. Referenced what book stated about Methadone & Levorphanol - Doc stated he knows what he's comfortable w/ which is Oxycotin, MS Contin, Vicodan & Percocet. He has used a little Duralgesic but minimal. Doc said uses Vicodan as breakthru w/ Oxycotin. Said does not use much OxyIR. Reminded Senokot to increase motility when taking opioids - Doc stated used all laxative line esp Colace for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/10/2006 | Spoke w/ Doc thru window - gave Cole's top 10 tips reviewed Pt #10 - Doc said earns CME credits mostly from attending conventions. Offered to bring him Resource catalog. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 4/10/2006 | Met with Ash Chawla, Anthony Amodeo, and Irene Jurca about possible GPO Contract. PDM is a GPO/Marketing firm.  Need to do some research on them with other pharma co. to get a good view of what they do. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/10/2006 | Spoke w/ pharmacist Shannon - said doesn't stock very much branded Oxycontin only 20 & 40mg. But stocks all strengths of generic Oxycodone. Gave red pc for protecting your pharmacy & Oxycotin conversion/titration guide. Also, asked to recommend our laxative line to customers. Said does Colace but not branded. Said stocks products on shelves. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/10/2006 | Met pharmacist Meski - gave Rx patrol sheet & red pc for protecting your pharmacy. Also, gave Oxycotin conversion/titration guide. Said carries products but not Colace - only generic. Asked to recommend senokot to customers & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/11/2006 | Met w/ Doc briefly - gave conversion guide w/ DAW sticker - said w/ all new Rxs for Oxycotin is writing DAW. Discussed unique delivery system for branded Oxycotin. Doc said have small group of pts who have limited income, reminded Oxycotin fits w/ those who have insurance w/ coupon helping to reduce costs. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/11/2006 | Discussed Medicaid changes b/c Danna & Betty are getting callbacks from pts. Showed where Oxycotin can be written. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 4/11/2006 | Spoke w/ Doc & Carolyn - discussed medicaid changes & where Oxycotin is still covered. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/11/2006 | Gave Doc Cole's top 10 tips for opioids. |
| PPLPMDL0020000001 | East Cleveland | OH | 44130 | 4/11/2006 | Scheduled lunch at Ireland Cancer Center, SWIM & Orthopedic Surgery Center. PM&R department has only med director who does not see pts but only does EMGs. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 4/11/2006 | Spoke w/ Rx Manager Mr. Littlejohn - gave red pc for protecting pharmacy. Showed OA/RA book & discussed. Eg. 81 about opioid use & mentioned Oxycotin Roth study data. Asked for copy of study b/c said some pharmacists won't fill Rxs for opioids if for OA/RA pain in past. Feels this notion has changed but still some will refuse. Asked what they recommend for pts if all other options fail, said he didn't know. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/11/2006 | Spoke w/ Doc briefly - showed OA/RA guidelines & pointed out that opioids can be used when all other meds fail to treat pain & Oxycotin has been studied more extensively than any other mu  opioid agonist. Also, reminded Senokot & Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/11/2006 | Spoke w/ Doc - said Oxycotin is good drug when used appropriately but his experience has not been as good. Said patient population is difficult & is happy to refer out pts to Pain Mngt at SWGH Dr.Sawhny. Gave Cole's Top 10 tips & reviewed - said pts sign agreements. Said sees lots back pain & failed back surgeries. Pts are low-income, Medicaid, WC, Smokers & pts on many meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/11/2006 | Had lunch at office - Doc said feels Oxycotin is good drug but feels once pts are on meds they can't get weaned off. Says Oxycotin is only good fit for cancer pts which accounts for 10% of practice. Uses other opioids for nonmalignant pain pts (back & arthritis). Doc feels Oxycotin has bad name in press & feels uncomfortable. Discussed Coles' top 10 tips & definitions from Ohio Model Policy & asked if pts are psuedoaddictive or physical dependent vs addicted. Eileen Rn Mngr says Docs don't want to treat chronic long-term pain but does want acute pain pts & handle w/ injections. She feels pts are undertreated for pain & could use our product. She said Doc writes more Vicodan. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/12/2006 | Caught Doc at CCF main & reminded Oxycotin for pts w/ mod to severe pain. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/12/2006 | Met Doc btwn pts - showed book for Oxycotin & reminded DAW for branded. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/12/2006 | Introduced to Doc - discussed Oxycotin status DAW vs generic. Said likes Oxycotin but also uses Methadone - discussed long half-life & cost vs Oxycotin. Likes to use w/ younger pts. Said recommends Senokot/Colace. |
| PPLPMDL0020000001 | Euclid | OH | 44121 | 4/12/2006 | Spoke w/ Doc briefly -gave CME resource catalog & referenced WC & pain mngt info. Left Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/12/2006 | Met at front desk - said he was not aware of generics on market & was not writing DAW for Oxycotin. Reminded differences btwn meds. Also, discussed coupon. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/12/2006 | Spoke w/ Marleen - gave Rx Patrol sheet, conversion/titration guide & said sees Rxs from Dr. Allen, Dr. Yokiel & Dr. Pahr. Said sees DAW & some coupons. Asked to recommend Senokot/Colace & placed stickers on products on shelves. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/12/2006 | Spoke w/ PhR Dick & gave Rx patrol sheet, conversion/titration guide & discussed. Said sees alot DAW & some coupons. Asked to recommend Senokot but said can only CVS brand products & placed stickers on products on shelves. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/12/2006 | Spoke w/ Doc - gave titration guide & discussed. Also, Doc mentioned that he's finding more pts need to be better screened for opioids b/c of suspicious behavior. Gave top 10 tips. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/12/2006 | Had lunch at office - Doc said was trained on past products by Purdue for speaker. Said thought Oxycotin was promoted inappropriately vs Percocet which resulted in bad press in media. Said doesn't like to use Oxycotin unless pts are chronic for long period of time & will use Morphine, Methodone (inexpensive) & Duralgesic before. Said Oxycotin is not used as much because of the first-pass effect & effects it has on GI tract. Also, said Oxycotin is very costly & if she starts getting callbacks from pharmacies, she will not write. Said will continue to DAW for branded & give coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/13/2006 | Met Doc at office  Doc said was trained on Palladone as speaker. Reminded to DAW Oxycotin for branded. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 4/13/2006 | Went over conversion guide and reminded to write D.A.W. if the wants patient to have brand name.  Last time spoe of Abuse & Diversion concerns.  Gave her Providing Relief, Preventing Abuse brochure to help her detect potential problems.  She like the brochure.  Also left Senokot-S samples. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/13/2006 | Discussed using OxyContin in low doses for moderate to severe pain for appropriate patients according to our PI.  Gave her a copy of the State of Ohio Administrative Rules for Prescribing opioids.  She is using OxyContin, but not for long-term pain.  Only for a few weeks to months.  Reminded of our laxative line for constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/13/2006 | Gave Dr. titration guide and went over equivalencies between short-acting opioids and OxyContin for appropriate patients per our PI.  I also gave him a copy of the APS paper on the Treatment of Chronic Pain with Opioids.  He does prescribe OxyContin occasionally. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/13/2006 | Dr. just placed a patient on 10mg q12h of OxyContin.  Patient was on Lortab.  Gave Dr. Gimbel Reprint and discussed OxyContin in diabetic neuropathy.  Dr. asked if there is any standard information that needs to be included in the chart of legitimate patients who are going to be continued on OxyContin for any length of time.  I sent in a yellow medical card with this information.  He also asked for laxatives.  I left Senokot-S and the laxative samples. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/13/2006 | Spoke with Mary Ann.  She said they are still moving a lot of brand name OxyContin.  Most is patient request, although some is Dr.A.W.  Getting scripts from Bressi, Lefkovitz, Njoku and Midian to name a few.  She said they have about 7 bottles of brand name to 1 generic.  Gave her C.E.U brochure on pain and the law.  Also place rebate stickers on Senokot and Colace stickers. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 4/13/2006 | Spoke w/ Doc btn pts - gave CD ROM & discussed pain mngt kit & definitions for documentation purposes. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 4/13/2006 | Met w/ office - discussed strengths of Oxycotin & use in post-op pts. She follows Dr. Vangelos who uses Oxycotin first-line for LA opioid. Gave conversion/guide for reference vs SA. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 4/13/2006 | Gave Doc Cole's top 10 tips. Left Senokot & Colace. Office is moving to new location 4/14/06. 28080 Chardon Ste.204 |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 4/13/2006 | Had lunch at office - Doc said PAs write Rxs for pts as instructed. Didn't know difference btwn generic & branded Oxycotin. Discussed acrocontin delivery system & agreed there is difference & need to write DAW on all Rxs. Said is big supporter of Oxycotin & uses mainly for post-op. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/13/2006 | Spoke w/ Doc at lunch - said uses post-op. Discussed generic is branded & difference. Agreed to write DAW for Oxycotin Rxs. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/13/2006 | Had lunch at office - Doc said performs surgeries & uses Oxycotin post-op. Uses it first line over other opioids but usually no more than 1 month. Said he did not know there was a generic & was not writing DAW. Said he would start. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/13/2006 | Spoke w/ Doc - gave CME resource catalog & Doc liked b/c said he only goes away to 1 convention p/ year. Said he does earn credits online & feels his Rn could benefit from it too. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/13/2006 | Had lunch - Doc said does not do surgeries but treats more sports related injuries. Likes Oxycotin as first-line opioid but also ultram for light pain control. Treats minimal back pain pts but usually refers to pain mngt. Also, treats osteoarthritis pts & some neuropathy pts b/c said Lyrica is good drug & has been using. Discussed DAW & use of coupons. Left Senokot samples. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/13/2006 | Steve said he has one patient on brand name OxyContin.  All others are getting generic.  He said it is usually dependent on what the insurance comapnies dictate.  The patient is on the 40mg.  he does not even carry the 80mg.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 4/13/2006 | Spoke w/ Doc - is fellow w/ Dr. Keppler - discussed strengths of Oxycotin & use in post-op. Reminded oral route is preferred route of admn b/c steady blood levels, convenience & stability. Also, gave & reviewed conversion/titration guide & use of low does Oxycotin vs SA opioids. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 4/13/2006 | Spoke w/ RPh Steve Dews - gave Rx patrol sheet & conversion/titration guide & discussed. He said he carries all strengths of Oxycotin & fills mainly for Dr. Chauhan. Showed coupons & asked to recommend Senokot & Colace. Only carry Senokot but not Colace. Placed rebates on products on shelves. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 4/13/2006 | Spoke w/ Cheryl Baker - RPh Mngr - gave red pc for protecting pharmacy & discussed titration guide. Also, showed coupons & asked to recommend Senokot & Colace. Said already does. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/13/2006 | Had appt w/ Doc - said found pain mngt kit very beneficial esp CAGE questions. Said help him screen his pts better for opioid therapy. Gave Cole's top 10 tips & found article is very important. When discussed pt10 - Doc said he is the CME coordinator for SWGH for pain mngt. Said he brings in speakers from Purdue in past. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/14/2006 | Gave Dr. a conversion guide and reminded to prescribe D.A.W. if he wants his patients to have brand name.  Also remined to use the coupons.  Dr. does not like to prescribe higher doses. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/14/2006 | Reinforced use of low dose OxyContin for patients with moderate to severe pain who need an appropriate opioid according to our PI.  Gave Dr. a conversion chart and show conversions from short-acting opioids to OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/14/2006 | Discussed Use of OxyContin D.A.W.  Dr. Bressi said he usually writes OxyContin, and many times writes D.A.W., but the insurance companies are making it very difficult.  I asked him to give the patients a choice and discussed the coupons for the private pay and private insurance patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/14/2006 | Discussed Use of OxyContin D.A.W.  heather said she usually writes OxyContin, and doesn't always know what the patient gets.  Told her that if she does not put D.A.W. on the script the patients will get generic.  I asked her to give the patients a choice and discussed the coupons for the private pay and private insurance patients. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/14/2006 | Pharmacist said moving some brand name through Lefkovitz, but mostly generic. Has seen a few coupons. Gave pharmacist a C.E.U. brochure. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/14/2006 | Discussed Use of OxyContin D.A.W. heather said she usually writes OxyContin, and doesn't always know what the patient gets. Told her that if she does not put D.A.W. on the script the patients will get generic. I asked her to give the patients a choice and discussed the coupons for the private pay and private insurance patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/14/2006 | Had appt w/ Doc - said uses Oxycontin for arthritis pain pts & discussed DAW for branded. Also, uses methadone b/c is very inexpensive. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/14/2006 | Pharmacist said moving some of the brand name from Dr. Lefkovitz. Mostly generic. Also placed rebate stickers on products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/14/2006 | Wroked the clinic. Holly and Debbie said it is getting much harder to get D.A.W. scripts through any of the insurace companies. Dr. Bressi is writing D.A.W. for many of his patients, but the insurace companies are not letting it go through without a fight. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/14/2006 | Briefly reminded Dr. to prescribe D.A.W. Denny's father is on OxyContin for a back problem. She said that Workman's Compensation keeps raising the price of OxyContin every month. Told her not sure why. Reminded of Senokot-S for the opioid induced constipation. Still had plenty of samples. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 4/17/2006 | Went over APS position statement on use of opioids in chronic pain and then discussed the titration guide to show equivalencies between short-acting opioids and OxyContin. Discussed using OxyContin as a starting dose for patients with moderate to severe pain that need an opioid when used according to our PI. Also discussed opioid induced constipation and recommending Senokot-S for this. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 4/17/2006 | Spoke w/ RPh Nalha - gave promo items & showed OA/RA book - she said she has never heard of Oxycotin being used for OA/RA pain & disagreed. Showed her pg.81 from OA/RA guidelines & 89. Said is seeing DAW on Rxs & discussed DAW status for Oxycotin. Gave red pc for protecting pharmacy. Asked to recommend Senokot to pts & placed stickers on products on shelves. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 4/17/2006 | Gave Dr. APS paper on use of opioids in chronic pain. He agrees with this and does prescribe D.A.W. for his patients that he wants to have brand name OxyContin. Asked him to give his patients the choice. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2006 | Caught Doc btwn pts - discussed DAW status of Oxycotin. Spoke w/ Sue about coupons & managed care incld Medicaid. Left Senokot-S samples & rebates for $2. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/17/2006 | Asked Doc about using Oxycontin & opioids for OA/RA pain - he said sometimes they are the only option but NSAIDS can cause alot of GI probs in elderly pts & surgery is not an option for others if have multiple joint probs. Said uses Oxycontin for these types of pts but sometimes they are not a fit for pts. Referenced pg 81 & also pg w/ Roth study. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2006 | Doc said does write for some pain pts - back pain & arthritis. Said has coupons on Oxycotin but doesn't write DAW on Rxs. Said pts have insurance but insurance companies want to give generic first. Discussed difference btwn 2 products & tied in coupon w/ cost. Spoke w/ Pat about callbacks w/ Oxycotin but she said she doesn't write DAW on Rxs. Discussed DAW status w/ Oxycotin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/17/2006 | Had appt - said sees back pain, arthritis pain & failed back surgeries. Most pts have insurance coverage. Said some from CCF main to Fairview - has used Oxycotin & uses but generally morphine first-line, said provides better relief. Has issue w/ Oxycotin in pts - discussed Oxycotin & asymetric dosing, titrating. Said if pts come on Oxycotin & doing well, he will mainain pt on it. Discussed DAW status of Oxycotin & uses. Gave CD Rom Pain mngt kit b/c Doc said needs new consent form. Discussed pt assessment & use of Oxycotin in appropriate pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 4/17/2006 | Met pharmacist - said stocks all products. Sees DAW on Oxycotin Rxs but insurances don't cover. Reviewed coverage of Oxycotin & mentioned coupons. Gave red pc for protecting pharmacy & conversion/titration guide. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/17/2006 | Dr. said he is using some OxyContin, but because of the insurance companies, it is very hard to get it approved or the patients are paying high co-pays. Discussed our coupon program. He said he would take a coupon book. He said he using methadone beacuse it is very cheap and he said easy to use. He also wanted Tamper Resistant Prescriptions. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 4/17/2006 | Had lunch - gave comfort assessment guide & discussed her experience w/ pts & adv of guide. Doc said she doesn't give as many drug screens as she should to pts but said she is very up front w/ pts about suspicious behaviors & does confront. Also, gave copy of APS guidelines & mentioned pts 1 vs duralgesic patch & pg. 35 for side effects & Senokot. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/17/2006 | Discussed the Tamper Resistant Prescription Pads. he said he doesn't need them for this office, but can use them at Thera Care in Northfield. We filled out a form and Felicia will fax the form to the 888 number. He is also using the coupons. Reminded him to write D.A.W. on the prescriptions that he uses the coupons with. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 4/18/2006 | Introduced to Doc as new rep for Oxycotin & Laxative products. Scheduled appt for Thursday. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/18/2006 | Discussed DAW status w/ Doc - also gave pain mngt kit & assessment kit but Doc said uses all forms from hospital. Spoke w/ Carol about Oxycotin coupons & she placed more at desk. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/18/2006 | Met pharmacist who said they only have stocked 20mg Oxycotin both generic & branded. Said don't fill as much as other locations. Rxs filled came from Dr. Found in Beachwood. Discussed DAW status of Oxycotin & conversion guide. Gave promo items & Senokot & asked to recommend. Placed stickers on products on shelves. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 4/18/2006 | Met Fran at Richmond Heights Hospital & scheduled lunch for Dr. Menolasino & residents. Spoke w/ Oxycotin, Colace & Senokot are on formulary at hospital. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 4/18/2006 | Doc said when titrating, it's pt dependent & will use assymetric dosing. It depends on time of day when & when is having breakthru & what's convenient for them. Said has had pts come late for appt or refill opioids late, who are then titrated down. Left titrating guide. Left Senokot samples & gave Senokot brochures for discussion. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 4/18/2006 | Offered Doc tamper-resistant pads but Doc said is looking for new location in Cleveland area so will wait. Also, gave pain mngt kit CD Rom & catalog which Doc said would like to review. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/18/2006 | Gave Doc pain mngt kit & assessment guide & discussed use to determine if Oxycotin is appropriate for pts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/19/2006 | Showed Dr. titration guide and conversions from short-acting opioids to OxyContin and suggested using OxyContin as a starting dose for appropriate patients with moderate to severe pain when used according to our PI. Dr. like the titration guide. I also reminded to prescribe D.A.W. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/19/2006 | Spoke with pharmacist. She said she is not moving any brand name OxyContin, but still has some on the shelf. Wnet over the Rx Patrol program. Also gave her C.E.U. brochure and placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/19/2006 | Quick presentation to remind Dr. to use coupons and write D.A.W. He said he is using a lot of the coupons. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/19/2006 | Reminded Dr. to use coupons I left him and prescribe D.A.W. for those patients who are private pay or who have private insurance. Also went over using OxyContin as a starting dose for those patients with moderate to severe pain that need an around the clock opioid for an extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/19/2006 | Went over APS guidelines to show the benefit of long-acting opioids for patients with chronic pain. He is aware of this and does use OxyContin however, most of his patients have Worker's Compensation patients and are getting generic. Reminded to use coupons for his private insurance patients and to write the scripts D.A.W. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 4/19/2006 | Had lunch - Doc said does not have pts sign consent/agreement forms. Chris detailed assessment guide which Doc found useful. Doc said does not see difference btwn branded & generic Oxycotin. Said 2/3 of pts in practice are on either Medicare or Medicaid so prepared for changes. Other 1/3 has insurance - gave coupons. Left Senokot samples. |
| PPLPMDL0020000001 | S. Euclid | OH | 44121 | 4/19/2006 | Met Doc thru window - introduced as new rep w/ products. Also, showed coupon book for branded Oxycotin. Doc walked away. Explained to sect'y need to DAW & what pts to give to. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 4/19/2006 | Gave Doc conversion/titration guide. Asked to speak to him about conversions but Doc said No. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. Dr. currently has a patient on OxyContin for chronic pancreatitis. Patient is doing well. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/20/2006 | Doc said doesn't write many opioids. Said only has 2 pts on Oxycotin & is not writing DAW. Discussed DAW status & what makes Oxycotin unique. Showed coupons w/ cost savings. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 4/20/2006 | Gave promo items & introduced to pharmacist but she said she was short staffed & unable to give me time. Left buisn card. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Jim said that he is still moving some brand name. He said in order for patients to get Medicaid, the physician has to write D.A.W. on the script. Gave Jim a C.E.U. brochure and placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Spoke with the residents about Oxycontin & using low-dose opioid as a starting dose for patients with moderate to severe pain that require an around the clock opioid for an extended period of time. Gave all residents a copy of the APS guidelines. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/20/2006 | Asked what was taught about Oxycontin in their residency. They said when it comes to LA opioids they're most comfortable w/ Oxycotin & most Docs use that first-line. Discussed dosing w/ PI of Oxycotin & assymetric dosing if having some breakthru. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/20/2006 | Reminded Dr. to use the coupons on the patients he prescribes D.A.W. Told him they are best used for the private pay or private insurance who want brand name. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/20/2006 | Briefly introduced to Doc (Director of Dept) as new Oxycotin rep - said hadn't seen rep for awhile - discussed DAW situation w/ branded Oxycotin. |
| PPLPMDL0020000001 | Valley View | OH | 44125 | 4/20/2006 | Wrote 3 rebate checks for 1,2,3rd qtrs for 2005. Said she is going to have info sent on qtrly basis instead of waiting for year end. Gave busn card to give to edu admn for Rns. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 4/20/2006 | Spoke w/ Carrie - left CME sheet & tips for protecting practice. Also, showed OA/RA guidelines & use of Oxycotin for pain mngt. Gave promo items & placed rebates on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/20/2006 | Doc said is finishing residency in June & is joining CCF main campus for fellowship in pain mngt for 1 year. Asked what was taught about Oxycontin in his residency. Doc said when it comes to LA opioids he's most comfortable w/ Oxycotin & most Docs use that first-line. Discussed dosing w/ PI of Oxycotin & assymetric dosing if having some breakthru. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/20/2006 | Doc said is in 2nd yr as resident but will leave after completion. Asked what was taught about Oxycontin in their residency. They said when it comes to LA opioids they're most comfortable w/ Oxycotin & most Docs use that first-line. Even though they've heard about morphine products incld. MS Contin, they still like Oxycotin. Discussed dosing w/ PI of Oxycotin & assymetric dosing if having some breakthru. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/20/2006 | Doc said pain assessment guide is not good fit for his practice b/c he felt it was more geared toward pain mngt & not PM&R. Said since Dr. Frost & Schaeffer are pain certified, it might be better for them. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/20/2006 | Met Doc at resident lunch back in March & said is joining the PM&R staff doing research & 25% clinic in June. Said does write for Oxycotin so updated on DAW status. Also, gave coupon book for Oxycotin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/20/2006 | Doc said doesn't see many pain pts but has few cancer, arthritis & back pain. Does write some Oxycotin but not DAW. Said feels comfortable writing 10 & 20mg then will refer pts out. Gave coupons for office & discussed DAW status. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/20/2006 | Reminded Dr. to prescribe D.A.W. for his private pay private insurance patients. Dr. said more patients are asking him for brand name. Beverly said they are handing out the coupons. Offered the Doctor tamper resistant prescription pads, but he said he already has plenty of those kind of pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. He said he tends to use more MS Contin as it is cheaper. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/20/2006 | Doc said is leaving for west coast in june after done w/ residency for fellowship. Gave conversion/titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. Dr. is last year resident and is going on to become a hospitalist at Southwest General Hospital. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. Also discussed the possibility of a grand rounds presentation on pain management. I told him I would find out. Dr. will be the new chief resident. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/20/2006 | Reminded Doc i'm Oxycotin rep & gave conversion/titration guide but he walked away. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. Also discussed the possibility of a grand rounds presentation on pain management. I told him I would find out. Dr. is current chief resident. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. Dr. is third year resident and is going on to become a hospitalist in Tampa. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/20/2006 | Gave Dr. copy of APS guidelines and OxyContin titration/conversion card. Discussed benefit of using low-dose OxyContin for patients with moderate to severe pain that need an around the clock opioid for an extended period of time rather than using a short-acting CIII opioid. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/20/2006 | Spoke w/ Doc - said sees nonmalignant/malignant pts for pain. Has more middle-aged nonmalignant pts. Uses all strengths of Oxycontin b/c has had experience where he's referred pts to pain mngt and found they return to him b/c Doc only wanted to treat w/ injections and they didn't work. Found he has to treat them for their chronic pain. Said hasn't been writing DAW on Rxs, doesn't know what pts are receiving and has not heard from pts that product is not working. Reminded him that some of my painspecialists are seeing difference & have been writing for DAW. Discussed DAW status w/ him & use of coupons b/c said cost issue is important. Left Senokot |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/20/2006 | Doc said didn't have time to discuss opioids in managing OA/RA pain b/c when dealing w/ pts - said to bring book for discussion at lunch. Also, said don't use opioids in Arthritis Clinic. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 4/20/2006 | Rescheduled appt for Dr. Tabba for Dept of Anesthis. Also, went to IM dept but they said the only doctor to speak w/ reps in Dr. Laurie McCreery who will then relay info to other Docs in dept. Spoke w/ Diane in Oncology dept who said the only access to Doc is thru lunches. Said call June12 to schedule lunch for 3rd Qtr. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/21/2006 | Introduced to Doc as new Oxycotin rep. Doc just completed tamper-resistant Rxs w/ Barry. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/21/2006 | Spoke w/ Doc briefly - said received Rxs pads, gave samples & reminded low-dose Oxycotin for pts taking SA ATC. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/21/2006 | Gave Dr. Cole's Ten Tips article. He like this and it peaked his interest. Also went over conversion guide to show conversions from short-acting opioids to OxyContin. Also discussed DAW status w/ DAW. Has not used any coupons yet. Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/21/2006 | Gave Dr. titration card and went over conversions from short-acting opioids. Also gave him a pain management kit CD ROM and discussed the pain contract. Remind of the coupon book and to prescribe D.A.W. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/21/2006 | Pharmacy Tech said they are moving brand name OxyContin as she has patients that ask for it. The pharmacist was a fill-in. The regular pharmacist, Dan Karant was at the Ohio Pharmacist Association Meeting. Tech said her patients say the generic does not work as well. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/21/2006 | Dr. said he will use short-acting opioids to see if the patient takes the medications around the clock and then convert to OxyContin. He said most of his patients are on 20mg q12h. I gave Dr. a titration guide and also the APS definitions relating to pain management. Also reminded to prescribe D.A.W. and had out the coupons. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/21/2006 | Caught Doc thru window - gave providing relif preventing abuse pc for review. Said he received his tamper-resistant Rxs & liked them. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 4/24/2006 | Discussed use of OxyContin in low doses by going over the titration guide and showing equivalencies to short-acting CIII opioids. Reminded Dr. to write D.A.W. for his patients he wants to have brand name. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 4/24/2006 | Went over conversion guide to show equivalencies between opioids and OxyContin. Related this to using OxyContin as a starting dose for appropriate patients per our PI. Also left pain management CD ROM and discussed pain contract. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 4/24/2006 | Went over 10mg visual. Pointed out that for appropriate patients he can give 2 tablets of OxyContin per day rather than 4 or 6 of the short-acting opioids per day. He agreed with this. I also reminded him to write D.A.W. on the prescriptions. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/24/2006 | Went over concept of starting appropriate patients who require an around the clock opioid on low dose OxyContin used according to our PI. Also went over APS definitions article to look at differences between addiction and physical dependence. Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/24/2006 | Doc said sees very few pts for pain- mainly back, arthritis, cancer but refers out. Said tries not to write CSs but will write for acute pain then to PM. Said doesn't pay attention if pts receiving branded or generic Oxycotin & hasn't heard any complaints. Reminded of CR delivery system for branded Oxycotin & where low-dose Oxycotin can be written vs SA ATC. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/24/2006 | Spoke w/ Doc very briefly - said does read articles for ME credit & wanted book. Pointed out varies titles in catalog for reading. Acted surprised Purdue gives out pcs free of charge. Spoke w/ Vickie & Trish & gave catalogs who said they need to complete credits & could use. |
| PPLPMDL0020000001 | Cleveland | OH | 44110 | 4/24/2006 | Doc said only works 2 days p/week. Sees mainly back pain & arthritis pain pts, about 15% of practice. About 80% are Medicaid/HMO & 20% cash paying. Will write for acute pain for about 2-3 months then refers out to pain mngt. Said is very familiar w/ Oxycotin & conversion/titration. Said doesn't write DAW on Rxs b/c pts don't see a difference. Discussed delivery system & DAW status of Oxycotin. Gave conversion guide & reminded adv. of low-dose Oxycotin vs SA. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/24/2006 | Doc 1 hr behind & didn't come back to breakfast - Discussed DAW status but Doc said pts don't really see difference btwn generic & branded Oxycotin. Walked away. Signed for tamper-resistant Rx pads. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/24/2006 | Discussed Steady state as being 24 to 36 hour with OxyContin. This benefit translates to being able to titrate quicker and control patients pain more effectively. Also discussed Tamper Resistant Prescription Pads. Dr. signed for them and they were faxed. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/24/2006 | Spoke w/ Rph - gave Rx patrol note pad & discussed. Also CME sheet. Said are currently stocking Oxycotin for 1 pt who has branded. Gave rebate stickers since products are not on shelves. Gave conversion/titration guide. |
| PPLPMDL0020000001 | South Euclid | OH | 44118 | 4/24/2006 | Gave Rx patrol note pad & titration guide & discussed. Said hasn't received any coupons to date. Left promo items & CME sheet. Asked to recommend Senokot b/c colace is not stocked only generic colace. Placed Senokot rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 4/24/2006 | Doc said sees about 20% pain pts in practice - back, arthritis, etc. Said about 30% pts on Medicaid, Medicare or HMO. Sees difference in generic & branded Oxycotin & discussed CR delivery system. Also, discussed DAW status & conversion/titration. Reviewed Medicaid status & process for receiving branded Oxycotin. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 4/24/2006 | Reminded Dr. to write D.A.W. for his patients who he wants to have brand name. Also left Providing Relief Preventing Abuse brochure and pinned over some information in the brochure. Dr. said he is getting ready to hire an NP. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/24/2006 | Lunch - Doc said has general assessment sheet but not 1 specifically for pain pts. Said she will assess pts Q month to look for dependency/ abuse of meds, if pts is chronic & determine if pts need LA meds or to discuss w/draw if taking off Oxycotin. Said like to take pt off Oxycotin after 4-6 months if possible. Said when assessing pts using scale, pts w/ mod to severe will get Oxycotin if pts receiving branded or generic Oxycotin & hasn't heard any complaints. Reminded of CR delivery system for branded Oxycotin & where low-dose Oxycotin can be written vs SA ATC. Then go from there. Said recommend PT especially in beginning but pts are generally reluctant to go. Doc said does get referrals from other doctors in PC b/c they know her comfort level w/ writing pain meds. Gave her ME catalog which Doc said is good b/c likes to read info as well as earn credits. Said may go away for 1 convention q/year but not often. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 4/25/2006 | Went over benefit of using low dose OxyContin as a starting dose for appropriate patients that need an around the clock opioid per our PI. Also reminded to write D.A.W. He says he is prescribing OxyContin and does write D.A.W. Left him a conversion guide. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/25/2006 | Reinforced use of low dose OxyContin for appropriate patients with moderate to severe pain when used according to our PI. Showed the conversion guide. Also gave a copy of the APS article on definitions relating to pain management to differentiate between physical dependence and addiction. Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 4/25/2006 | Spoke w/ RPh Abdul Abukhalil - said didn't used to stock much Oxycotin but now has all strengths in generic & branded. Says is getting lots callbacks b/c of medicaid - discussed status change & updated for procedure to get branded. Said most docs are having pt try generics first. Hasn't seen coupons. Gave CME Resource catalog & promo items. Said recommends all generic brands b/c of pt population. Placed rebate stickers on product shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/25/2006 | Had lunch - Sat w/ Doc - Doc said as director of teach residents to use SA opioids up to 3x p/day then convert to LA. Said has no particular favorate med. If pt can't swallow will push back if can then oral. Said likes Oxycotin but doesn't really see difference in meds btwn generic & branded. Doesn't know what pt is receiving. Discussed DAW status & delivery system of branded product. Said with pt population, cost is issue. Discussed |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/25/2006 | Had lunch - Doc said as director of dept teach residents to use SA opioids up to 3x p/day then convert to LA. Said has no particular favorate med. If pt can't swallow will push back if can then oral. Said likes Oxycotin but doesn't really see difference in meds btwn generic & branded. Doesn't know what pt is receiving. Discussed DAW status & delivery system of branded product. Said with pt population, cost is issue. Discussed coupon use. Pain Mngt/Anesthesia sees pts in W150th office but has their admin offices at main hospital. Discussed w/ Rn Ryan branded Oxycotin & coupon use. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/25/2006 | Dr. Ryan is resident in Dept of Anesth. Said they are taught there is no difference btwn generic & branded medications inclu of Oxycotin. But, said his experience has shown difference w/ family members on Oxycotin & pts returning to practice complaining the Oxycotin didn't work as well. Discussed delivery system of branded Oxycotin & DAW status. Said would agree to write DAW on Rxs & give out coupons to help decrease costs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/25/2006 | Spoke w/ Haydie in pharmacy office (garage) - is setting up database for physicians to access vouches, coupons, & rebates to help w/ cost of products for pts b/c policy of CCF is no samples. Said Oxycotin is 1 product that is always written & is very expensive. Said social services is 1 department that could benefit from the coupon for Oxycotin & maybe allow for physicians to contact reps for inservices to discuss product. Had to leave for meeting. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/25/2006 | Had lunch w/ Dept of Anesthesia w/ Dr. Kareti, Dr. Tabbaa, Dr. David Ryan (resident), Dr. Nicole Hodge (resident). Went to Rhumatology & spoke w/ Dr. Ballou & Dr. Blumenthal. Got protocol for FP where Cherrie is contact for reps to schedule lunches & appts w/ docs. Also, went to PM&R dept. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/25/2006 | Reminded Dr. to prescribe OxyContin D.A.W. and went over conversions from short-acting opioids to OxyContin. Also left Cole's Ten Tips for the doctor to read. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Tallmadge | OH | 44278 | 4/25/2006 | Went over conversion guide with Dr. to reinforce equivalencies of short-acting opioids to OxyContin. Also  went over Cole's Ten Tips with emphasis on the use of long-acting opioids.  Also reminded Dr. to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/25/2006 | Doc walked by & asked for busn card b/c is having journal club meeting w/ Dr. Schaeffer end of May or early June around 6:30pm downtown area. Said Dr. Schaeffer will have journals for sports related cases but will allow me to speak about Oxycontin. |
| | Cleveland | OH | 44109 | 4/25/2006 | Doc said wanting grant from Purdue to purchase textbooks. Doc said Oxycotin is good drug w/ bad press but still writes for it. Said about 80% of practice is busn pain of all kinds. Said once pt goes on opiods their pain becomes more sensitive (took part in research for this). Said assess pts 1 Q month looking for change in functionality. Feels comfort assessment guide doesn't ask enough questions about mental stability. B/c most pts are on other meds like anti-depressants. Said convert to LA once pt is taking SA 3x p/day. Then doesn't have a preference of meds that goes to first. Doesn't see difference btwn generic & branded Oxycotin & feels that ways about most meds. Said have had pts request DAW though. Discussed DAW status of Oxycotin & coupon book to give pts option. Docs sees pts in clinic at W150th office. Schedule Lunch. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/25/2006 | Met Doc in outpt building - said sees pts for lupus, RA & autoimmune diseases. Said writes very little opioids. Said does not see OA pts b/c FP docs are treating pts for pain. Said pts are referred to them for OA so they see pt once them send them back to PC. Said the only pts they write Oxycotin for are those pts w/ RA for over 20 yrs who are in extreme pain. Said now they have better technology to help pts early on w/ disease. |
| | Cleveland | OH | 44109 | 4/25/2006 | Spoke w/ Rph George - said has not received response from medical request sent in Feb. Gave Rx Patrol & titration guide & discussed. Also, gave websites from CME Resource Catalog & programs related to pharmacists. Gave promo items & placed rebates on products on shelves. |
| | Cleveland | OH | 44106 | 4/25/2006 | Doc sais he sees mainly RA pts. Said doesn't write opioids unless pt has had disease for long period of time & joints are deteriorated. At that point, will write for Oxycotin & stablize pt. Said there are procedures now to help pt b4 they get to that point in disease state. Said Dr. Yue is rhumatologist plus sees pts in IM where he writes more Oxycotin. Took coupon to give to him. Said he treats pts w/ Lyrica, Neurontin, etc. Discussed DAW status of Oxycotin but Doc said doesn't write enough to determine a difference. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/25/2006 | Took Doc magazine for Top Docs listed in NE Ohio where he is named for PM&R. Said met Dr. Hou at lutheran & went to CCF main campus to schedule lunch but met resistance. Doc said he's agreeable w/ Betty Klinger that he would like to invite me to a journal club w/ other Docs, fellows & residents to discuss Oxycotin in other case studies. He gave me email address to contact for date. |
| | Cleveland | OH | 44195 | 4/25/2006 | Doc said sees more severe pain pts than mod-severe. Sees lots of pts from out of state(Canada, Michigan, Indiana) as well as from Cleveland area. About 10% of practice is research, has published 4 articles & holds patents on procedures for abdominal pain - stimulation of nerves/heating procedure to kill nerve endings to relieve pain. Holds several positions on boards for AAPM, etc. Attended advisory meetings for Pallodone, trained on product & is excited about relaunch of product. For Oxycotin said has only a handful of pts on it. Feels it's a good product w/ little side-effects but doesn't feel it's as effective as other opioids. Also, has had bad experiences in past w/ pt tampering w/ Rx and hasn't written as much since. Discussed DAW status for Oxycotin & gave coupon book. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/25/2006 | Discussed assessment form - Doc said they use 10 point scale & functionality test for assessment. Said pts w/ lower pain scores, doesn't always believe # selection when visually seeing pt vs what they write on pain scale. Their goal is to get pts back to functioning & do so with lot of injections. Said in PM&R, they deal w/ injuries. But in PM, it is more general chronic pain & more difficult to treat. Said Dr. Huang is asst director to residents but Dr. Clark is direct boss. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/26/2006 | Dr. said that the Avinza rep is telling him to prescribe Avinza because it cannot be abused.  I asked him if her ever heard of a medication that cannot be abused?  He could not think of one.  I also told him to ask the Avinza rep to show him the data that supports that claim.  I showed our conversion chart and suggested using low dose OxyContin for appropriate patients per our PI.  Also went over Cole's Ten Tip and point out his tip to use long acting opioids.  Also asked to recommend using Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/26/2006 | Dr. is in charge of FP program at Cuyahoga Falls Hospital.  Discussed the use of OxyContin for his moderate pain patients with the use of the 10mg tablet when used according to our PI.  I went over the titration guide.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/26/2006 | Dr. is resident in Dermatology, but asked about opioid conversions.  Went over the conversions in the APS guidelines and gave her a copy.  Also related this to using OxyContin in low doses for appropriate patients per our PI rather than CIII short-acting opioids |
| | Parma | OH | 44129 | 4/26/2006 | Went over use of low dose OxyContin for appropriate patients with moderate to severe pain according to our PI.  Also discussed Cole's Ten Tips article looking specifically at his tip that says to use long-acting opioids when appropriate.  Dr. is using low dose, but not starting before CIII's |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/26/2006 | Spoke w/ Stan - gave promo items, Rx patrol info & discussed. Also, used APS guidelines to show where oxycotin & Senokot can be written. Said hasn't seen any coupons & made aware of Medicaid changes. Placed rebate stickers on products on shelves. |
| | Parma | OH | 44129 | 4/26/2006 | Spoke with jessica.  She is filling in, but is the Pharmacy Manager at Rite Aid at E152nd & St. Clair.  She said she was very moving some brand name. Tech said at this store, they are moving mostly generic although they still stock the brand name.  Placed rebate stickers on the Senokot and Colace products.  Also presented the Rx patrol program. |
| | East Cleveland | OH | 44112 | 4/26/2006 | Caught Doc btwn pts - showed CME resource catalog but Doc said he attends grand rounds every morning for 1 credit & always has enough for certification. As far as interest in any particular topics of discussion, Doc prefers not to use internet b/c it takes up too much time. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/26/2006 | Reminded Dr. Bressi to prescribe D.A.W. for his patients who he wants to have brand name OxyContin.  Also reminded him about the coupons I left his office.  Gave doctor a conversion chart. |
| PPLPMDL0020000001 | Cleveland | OH | 44105 | 4/26/2006 | Said sees pain pts in practice mainly back, neck, arthritis. Said sees difference btwn generic & branded Oxycotin. Discussed DAW status of Oxycotin & use of coupons. Said pts need all cost options. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/26/2006 | Quickly reminded Angela to prescribe D.A.W. for the patients she wants to have brand name and also to remember to have patients ask Laura for coupons.  Also reminded to recommend Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/26/2006 | Met Valerie in Health Center who gave me chart of Docs schedules for seeing pts there. Drs. Bratanau, Chaitoff, Ganz, Smith, Brown & others are there at least 2 days p/week. Reps can check samples & schedule lunches. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/26/2006 | Spoke with some of the residents in both Family Practice and Dermatology.  Discussed opioid conversions with the residents as well as the staff.  handed out copies of the APS guidelines and went over the opioid conversions. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/26/2006 | Doc said 2 hrs behind so gave CME book. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/26/2006 | Spoke with Doctor Bressi and Angela. Discussed writing OxyContin D.A.W.  Also spoke with Holly and Debbie.  Gave them each formulary grids. Laura is handing out the coupons.  They have gone through one book.  I gave them another book. Holly and Debbie are getting some D.A.W. approved from Wellcare as well as Medicaid. |
| PPLPMDL0020000001 | Cleveland | OH | 44105 | 4/26/2006 | Introduced to Doc btwn pts - said sees lots pain pts in practice - back pain, arthritis. Said sees difference btwn generic & branded Oxycotin & writes DAW on Rxs. Said most are either cash paying or insurance coverage. Gave coupon book & discussed use. |
| | Cleveland | OH | 44111 | 4/26/2006 | Lunch Doc said thinks Oxycotin is good drug w/ bad press. Also, said it is too much like IR product effect & thinks too much of drug is released into system too quickly - questioned 1/3 of product. Asked where got info (from other rep) - said couldn't remember so asked to complete Med Request form - he agreed. Showed core sales aid. Doc much vs IR Oxy but Doc still felt is too high spike of initial release. Said feels pt spikes w/ other relief & has several pts on it for various probs. Sees cancer pts differently. Said writes about 20% duralgesic, 20% Avinza, 20% Oxycotin, 20% SA & rest others. Said sees back pain, arthritis, cancer, failed surgeries, hurniated disc. Said is not writing DAW on Rxs b/c has only had 1 pt complain about Oxycotin. Discussed DAW status & delivery system. Reminded coupon books & use. Also, gave CMR resource catalog which Doc liked b/c earns credits online & introduced to 1st yr resident - gave conversion/titration guide & discussed vs SA w/ titrating principles. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/26/2006 | Introduced to Doc - said doesn't see chronic pts b/c is referred to Dr. Smith. Is nephrologist so sees mostly pts w/ renal impairment & b/c no issue w/ Oxycotin uses it most. Said is very comfortable writing for Oxycotin & uses mostly 80mg. Said starts out at low doses then titrates up. Said his experience w/ generic is branded clearly shows difference. Said DAWs all Rxs. Gave coupon book & discussed use. |
| | Parma | OH | 44129 | 4/26/2006 | Dr. said he only members to write D.A.W. sometimes.  He said he has not used any coupons.  I discussed using OxyContin sooner for his patients with moderate pain.  Discussed using the 10mg q12h rather than a CIII for his patients with moderate pain.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/26/2006 | Went over conversions form short-acting opioid to low dose OxyContin for appropriate moderate to severe pain patients when used according to our PI.  Spoke to Dr. William about using a q12h dose rather than a q4-6 h dose.  Dr. agreed.  She said she does not know yet where she is going at the end of August when she finishes residency.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 4/27/2006 | Went over titration guide and emphasized the conversion from short-acting opioids to OxyContin.  Discussed using low dose OxyContin as a starting dose for his pain patients that require an around the clock opioid and meet our indication. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 4/27/2006 | Went over APS guidelines and showed the benefit of using a long-acting opioid vs. a short-acting PRN opioid in appropriate pain patients.  Related this to using low dose OxyContin for patients with moderate pain that meed our PI indication.  Gave Dr. titration guide. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 4/27/2006 | Went over APS guidelines and showed the benefit of using a long-acting opioid vs. a short-acting PRN opioid in appropriate pain patients.  Related this to using low dose OxyContin for patients with moderate pain that meed our PI indication.  Gave Dr. titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 4/27/2006 | Dr. said many of her patients prefer brand name but cannot afford the difference on cost.  I reminded her of the coupons as a well of helping to defer some of the cost.  Also discussed using OxyContin 10mg q12h as a starting dose for appropriate patients that need an around the clock opioid and meet our PI indication.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 4/27/2006 | Spoke w/ RPh - gave promo items, CME sheet & referenced APS guidelines for use of Oxycotin. Gave websites for CME resource pcs for pharmacists. Said stock 10 & 20mg Oxycotin. Placed rebate stickers on product shelves. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/27/2006 | Pharmacist said they are still stocking and still moving brand name OxyContin. She said some insurances are still paying for brand name, and some Medicaid.  Placed rebate stickers on the Senokot and Colace |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 4/27/2006 | Introduced to Doc btwn pts - said pts see difference in branded & generic Oxycotin. Discussed DAW status. Gave coupon book & discussed use. |
| PPLPMDL0020000001 | Fairview Park | OH | 44126 | 4/27/2006 | Lunch - Caught Doc b/c had to leave - said sees 50% FP pts & 50% addictive pts (trying to get off Schedule 1 products). Doesn't write opioids for addictive pts but writes some FP pts. Will write for pts short-term but then refers to PM (5Point or St. Vincent). Sees some back pain & OA. Has more geriatric OA pts in practice. Very few pts are cash paying mostly insurance Medicare &3rd party. Dr. Curattur Natesan (M,W-AM)& Dr. Donald Eghobamien also write Oxycotin in practice (M-AM, W,F-PM). |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/27/2006 | Introduced to Doc - said is new writing difference btwn branded & generic Oxycotin b/c doesn't know what pt is receiving. Discussed DAW status w/ Doc. Said he is a lawyer as well as doctor as studied patent law. Agreed to write DAW on Rxs for Oxycotin. Said sees mainly back pts & psych probs. Mainly failed back surgeries, hurneated discs. Agreed to write DAW on Rxs. |
| | Cleveland | OH | 44113 | 4/27/2006 | Doc said has received current CME book from Purdue & has referenced & used drug screen kit. In Jan began to do random drug screens plus initial drug at 1st visit. Doc said for breakthru has been using alot more ultram ER for SA plus for LA. Uses ibuprofin & less ultracet and in some cases uses another LA for breakthru. Also, has been using ultram more for OA pain pts. Said begins all pts w/ Ultram first. Said pts age range from 35-65. Pts in severe pain are fiber myelagia, shingles, mult failed back surgery & hurneated discs. Overall try to use less Schedule 2 meds plus try to mix meds to figure what's best for pts. Doc said is always experimenting w/ anti-anxiety, depression, sleep meds, etc. to help pts. Plus, has many in physical therapy. Other than injections & surgeries, meds are only way to help pts. Senokot not needed. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 4/27/2006 | Dr. said he is prescribing OxyContin and is writtef D.A.W.  He said again his Vicodin and then goes to OxyContin after 2 weeks if the patients need better pain relief.  He said most of his patients are workers comp patients.  He asked for another coupon book.  Reminded Dr. to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/28/2006 | Reminded Dr. to pre3scribe D.A.W. and to hand out the coupons I gave him. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44311 | 4/28/2006 | Dr. said she does prescribe OxyContin.  She said she is careful with it as I agreed she should be.  We went over potency equicalencies to short-acting opioids and discussed using low dose OxyContin as a starting dose for appropriate patients according to our PI, rather than using CIII around the clock.  She agreed.  gave her a copy of the APS guidelines. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 4/28/2006 | Went over the titration guide to show equivalencies to short-acting opioids and discussed using OxyContin as a starting dose for appropriate patients when used according to our PI.  Also discussed prescribing OxyContin D.A.W. and reminded to hand out the coupons I left.  Also went over Senokot-S and ask him to recommend it for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 4/28/2006 | Went over the titration guide to show equivalencies to short-acting opioids and discussed using OxyContin as a starting dose for appropriate patients when used according to our PI.  Also discussed prescribing OxyContin D.A.W. and reminded to hand out the coupons I left.  Also went over Senokot-S and ask him to recommend it for the opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/28/2006 | Gave RPh Rx patrol notepad & red pc for protecting your pharmacy. Also, showed CME resource catalog & gave website. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/28/2006 | Asked Donna, the pharmacist how long it takes them to get in a CII.  She said if they order it on Monday, they will get it on Wednesday.  She they are still moving some brand name as some patients want brand name and are willing to pay for it.  She is getting coupons from Lefkovitz.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/28/2006 | Doc said asseses pts 1 Q month. Only likes pain scales w/ words not numbers or faces. Said pts understand better for description. Also ask pt to describe type of pain. If pts at 4 or below, has pt take med as needed. If at 5 or 10 above, considers mod to severe & makes aure taking opioid. He assesses pts himself b/c no Rns. Said has had bad experience w/ patch b/c results are variable. Hand go. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 4/28/2006 | Jody said she does not initiate oxyContin therapy, but will continue the therapy that the doctor places them on.  We went over equivalencies to short-acting opioids so she can undertand the potency of oxycodone to hydrocodone.  Also discussed Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/28/2006 | Spoke w/ Doc thru window - gave CME Resource catalog for credits. Rescheduled lunch. Left samples & brochures. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/28/2006 | Pharmacist sa dthey are not stocking OxyContin at all.  She said they do not get calls for it.  She said they are relatively new and do not get calls for this medication. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/28/2006 | Spoke with pharmacist.  He said he is still moving brand name OxyContin, but it is mostly generic.  He has not seen any of the coupons as of yet. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/28/2006 | Gave doctor Providing Relief, Preventing Abuse brochure and went over the blood level graph in the middle to show the benefit of using a long acting opioid for persistent pain.  He agreed with this philosophy.  I also gave him a titration card and went over dosing equivalencies.  also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/28/2006 | RPh took busy to speak - left Rx patrol notepad & promo items. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/28/2006 | Doc said uses SA (which some people like to stay on SA) then converts to LA & OxyContin 10mg.  Said converts to LA but strength depends on pts.  Said uses 20mg strength most but also writes 10mg up to 80mg & is very comfortable w/ it.  Discussed DAW status of Oxycotin. Doc said doesn't really see difference in branded & generic. Discussed Medicaid changes & plan for pts if fall on generic. Reviewed coupons for use. Reviewed pcs from CME catalog which doc said does go online for credits. No samples needed & left laxative brochure. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/1/2006 | Dr. said he does prescribe OxyContin for appropriate patients.  We went over the use of low-dose OxyContin for appropriate patients with moderate to severe pain according to our PI.  Also discussed the need to document the D.A.W. if he wants his patients to have brand name.  Also reminded of coupon books I gave Dr. Johnson.  Told him they were for use in the office. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/1/2006 | Spoke to pharmacist about brand name OxyContin movement.  She said that she is still seeing some brand name movement, mostly by patient request although that may change now that OxyContin is off Medicaid.  Also met Patty.  She is the General Merchandise Manager.  She said the Colace 100mg 30 count bottle moves very well.  She was out, but more is on order. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/1/2006 | Met Dr. at lunch.  Did discuss OxyContin in low doses for his patients.  particularly when he probably does not want to prescribe NSAID's.  He said he uses opioids in select patients, but nver has with oxyContin.  Gave him a titration guide and went over low dose equivalencies. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/1/2006 | When I walked in the office Dr. said OxyContin D.A.W. and hand out the coupons.  I reinforced this and he said he was doing this.  I also went over the Providing Relief Preventing Abuse brochure and the blood level graph. He agreed with the benefit of a long-acting opioid. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/1/2006 | Gave Dr. a Providing Relief Preventing Abuse brochure as well as a conversion guide.  Reminded him to use the coupons and told them about OxyContin not being covered on Medicaid.  I told him this because last time I told him it was covered. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 5/4/2006 | Went over titration guide to reinforce use of low dose OxyContin for appropriate patients with moderate pain.  Showed equivalencies to short-acting opioids.  Also gave her a Pain Matters magazine.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 5/4/2006 | Went over titration guide to reinforce use of low dose OxyContin for appropriate patients with moderate pain.  Showed equivalencies to short-acting opioids.  Also gave her a Pain Matters magazine.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 5/4/2006 | Liz does not prescribe CII opioids.  I explained that this might still be information she might want as she might see patients on CII opioids.  Went over titration guide to show the use of low dose OxyContin for appropriate patients with moderate pain.  Showed equivalencies to short acting opioids.  Also gave her a Pain Matters magazine.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/4/2006 | Moving almost all generic OxyContin.  Has one patient that is getting brand name and using a coupon every month.  Dr. is Lefkovitz.  She said he sometimes write D.A.W. on his prescriptions.  Also placed rebate stickers on Senokot and Colace products.  Senokot and Colace appear to be moving.  Senokot-S out. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/4/2006 | Susan is Dr. Muakkassa's P.A.  She does all his operations with him and is involved in the post-op pain management.  Went over the conversions from short-acting opioids to OxyContin for post-op pain. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/4/2006 | Had opportunity to remind Dr. to write D.A.W. and to give out the coupons I left him.  He said he is still using for post-op pain. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/4/2006 | Went to the radiation oncology department.  Scheduled a lunch with Kim for the end of May. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/4/2006 | Reinforced use of low dose OxyContin for moderate pain.  Gave titration guide to show equivalencies of short-acting opioids to low dose OxyContin and also APS article to show low dose OxyContin use in osteoarthritis.  Also left Pain Matters (Vol. 7) magazine.  Also discussed use of Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 5/4/2006 | Went over titration guide again and emphasized the conversion from short-acting opioids to OxyContin.  Discussed using low dose OxyContin as a starting dose for his pain patients that require an around the clock opioid and meet our indication.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/5/2006 | Very quickly went over titration guide to show equivalencies between short-acting CIII opioid and OxyContin.  Suggested using OxyContin for appropriate patients rather than short-acting opioids according to our PI.  Dr. seems to be referring more patients to some of the pain management physicians than in the past. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/5/2006 | Gave Dr. titration guide and showed conversions from short-acting opioids to OxyContin and suggested using for his appropriate moderate pain patients according to our PI.  Reinforced this with APS guidelines.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/5/2006 | Went over using low-dose OxyContin as a starting dose for appropriate patients per our PI.  Also gave doctor a copy of "Pain Matters" magazine.  Dr. said he wanted some Senokot and Colace samples. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/5/2006 | Dr. said he has no problem prescribing OxyContin.  He feels it is a good medication that help a lot of people when used appropriately.  Discussed using low-dose OxyContin as a starting dose for people when used appropriately. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/5/2006 | to our PI.  Dr. said the only time he usually does not start a patient on OxyContin is when he feels they may abuse the medication.  Also discussed the use of Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/5/2006 | Dr. is still prescribing D.A.W> for many of his patients and also using the coupons.  He asked me for another coupon book.  He seems to be getting many of his Workman's Compensation Patients approved for brand name. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/5/2006 | Reminded Dr. to write D.A.W. for his patients he wants to have brand name OxyContin and to give the private insurance patients or private pay patients a coupon.  Also reminded to recommend Senokot-S for the opioid induced constipation.  Discussed Slow Mag and gave patient info and told about number to call to get starter bottles. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 5/8/2006 | Gave Dr. Clinical Issues in Opioid Prescribing.  Went over the indication for moderate to severe pain and reinforced use of low dose OxyContin for appropriate patients that meet our PI indication.  Also discuss Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 5/8/2006 | Left Clinical Issues in Opioid Prescribing and conversion guide.  Reminded to prescribe D.A.W. and start appropriate patients with moderate pain on 10mg q12h for patients that meet our PI indication. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 5/8/2006 | Spoke with Nancy, the pharmacist.  She said they they are moving some brand name, but mostly generic OxyContin.  She said there are some physicians who have written D.A.w., but could not remember who.  Also place rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/8/2006 | Discussed MS Contin & generic option - Doc said writes when OxyContin is too expensive. Doc said has pts taking 1 Percocet & Vicodan p/day to represent low-dose of Oxycontin (give conversion guide). Showed comparison of SA OxyIR to Oxycotin from core sales aid to discuss benefits of LA to SA. Doc agreed. Left Senokot samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/8/2006 | Discussed use of low dose OxyContin instead of short-acting opioids for patients with moderate pain.  We discussed the benefit of D.A.W. for many of her patients.  Also looked at Cole's Ten Tips with emphasis on #6 which is the use of long-acting opioids rather than CIII.  Also discussed conversions from parenteral opioids post-op per our PI. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/8/2006 | Met pharmacist Darrell - gave promo items & Oxycotin conversion guide. Hasn't seen any rebates yet & discussed DAW situation. Said recommended Senokot so gave laxative protocol & brochure. Gave Rx patrol notepad which he said he hasn't heard of. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/8/2006 | Said see handful of Medicaid pts but didn't realize OxyContin was dropped from Medicaid. Sue said hasn't received any extra callbacks or anything out of ordinary since changes from April 1. Said they have always has to pre-auth Medicaid Rxs even when Oxycotin was covered. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/8/2006 | Said helo to Doc thru window - reminded Doc I left Rx patrol & Pain mngt kit for review. Shannon said they don't have computer in office to download forms. Said Doc must either take home or she must take home. Discussed terms in kit & she said they need to be implemented b/c they currently don't use any of them. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/8/2006 | Met RPh Chris Bonner - gave promo items & laxative brochure w/ protocol b/c does recommend our products. Placed rebate stickers on products on shelves. Also, discussed Oxycotin coupon book b/c hasn't received or seen before. Gave APS guidelines & referenced pt#1 & #3. Doc said has been filling Rxs for Oxycotin PRN - reviewed indications & black box warning per PI. Discussed DAW status of Oxycotin. He said that he's noticed not as much product available for generics for restocking. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/8/2006 | Spoke w/ pharmacist - said has Oxycotin & laxative line on formulary at hospital. Said has both products stocked in unit-dosing. But said uses generic Senna & Docusate Sodium in unit-dosing rather than branded products. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/8/2006 | Caught Doc btwn pts - gave Roth study & duplicate Oxycotin conversion guide. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/8/2006 | Introduced to Doc btwn pts - said sees 2 cancer pts, small amount OA pts & mainly back pts when treating for pain. Said uses Oxycotin as first LA med & most commonly 10 & 20mg, has 2 pts on 40mg. Said doesn't write DAW on Rxs & pts aren't seeing difference btwn branded & generic. Discussed DAW status of branded Oxycotin. Said sees very few Medicaid pts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/8/2006 | Gave Doc CME catalog & showed programs specific to oncology & use of opioids. Specific to Oxycotin, Doc said uses more higher doses than lower doses. Said converts to LA usually if pts needs more than 3 SA meds p/day. Said will start pt at 10mg then titrates up. Said does use our product so reminded DAW & status of branded Oxycotin. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 5/8/2006 | Gave Dr. a copy of Clinical Issues in Opioid prescribing and went over the indication with special emphasis on using low dose OxyContin (10mg q12h) for moderate pain according to our PI.  Most of patients Dr. sees are already on some opioid and he is converting them to OxyContin.  Gave him a conversion guide to show the proper conversions.  Dr. is getting ready to have hip surgery and will be out about 4-6 weeks. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/8/2006 | Doc said has pts taking Percocet & Vicodan 1 Q 4-6 hrs. Showed Doc pg comparing SA OxyIR vs Oxycotin & discussed adv of LA to SA. Gave conversion guide showing comparison of SA to low-dose 10mg Oxycotin. Doc said still don't know what pts receiving so he agreed to ask pt what they're getting from pharmacy next visit. Discussed DAW status of Oxycotin. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/9/2006 | Discuss when doctor starts a patient on OxyContin.  He said he starts with Vicodin and sometime prescribes it twice/day.  When the patient is taking 4 Vicodin/day he starts them on OxyContin.  He said he prints his prescriptions and the default is D.A.W. Gave him another coupon book and reminded him to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/9/2006 | Reviewed conversion guide with emphasis on low dose OxyContin for his moderate pain patients who meet our PI indication.  Alos left APS paper on use of opioids in chronci pain.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/9/2006 | Spoke with the pharmacy manager.  She said they are not moving any brand name OxyContin any more.  She has not seen any of the coupons either.  Placed Senokot and Colace rebate stickers on the OTC products. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/9/2006 | Quick presentation on using low-dose Oxycontin for his patients with moderate pain according to our PI.  Also gave him atrice by APS on Use of Opioids in Chronic Pain |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/9/2006 | Reviewed prescriber TRx data and saw prescribing many Cill's.  Discussed the use of low dose OxyContin for his patients with moderate pain rather than using Cill when used according to our PI.  Went over titration guide as well as APS guidelines to reinforce this concept. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/9/2006 | Reviewed conversion chart and showed APS paper on use of Opioids in Chronic Pain.  Looked at differences between addiction and physical dependence.  Dr. said he is not afraid to treat pain, but is cautious with who he gives opioids to. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Discussed w/ Doc use of Oxycotin in pts w/ RA in structure.  Referenced OA/RA guidelines & use of opioids.  Doc said pts that meet PI indications are good candidates & use of opioids.  Also discussed low dose Oxycotin 10mg for SA meds.  Also discussed DAW status of Oxycotin & differences vs generic.  Doc aprd. Doc said has little need for it.  Walked out. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Doc was following Dr. Schaefer - discussed changes to Medicaid b/c office sees lots Medicaid pts. Discussed steps to get branded Oxycotin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Caught at Rns station - Gave conversion guide & reminded of low-dose 10mg Oxycotin equivalence to Vicodin/Percocet & adv of LA to SA. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Caught Doc btwn pts - Doc said is big supporter of Oxycotin (numbers show) but is not writing for branded. Doc said sees some Medicaid so discussed steps to get branded Oxycotin. No samples needed. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Spoke w/ Doc in Alice's office - said is asst Director of residents & attends all case studies, programs, etc. Said is big supporter of Oxycotin & Percocet. Said uses Percocet as first line SA meds for acute pain (from 6-12 weeks) then will switch to Oxycotin at firstline LA med for chronic pain. Said doesn't like morphine products b/c in her experience has seen more side-effects. Discussed DAW status of Oxycotin & reminded of coupons. Also discussed changes to Medicaid but Doc said is tired of changes from insurance companies. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 5/10/2006 | Doc very quiet in lunch. Said sees RA pts & many fiber myalgia pts that day. Discussed w/ Doc use of Oxycotin in pts w/ RA. Referenced OA/RA guidelines & use of opioids. Also discussed DAW status of Oxycotin & differences vs generic. Discussed w/ others Docs use of low-dose Oxycotin for pts taking SA meds ATC. Doc walked out. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Spoke w/ Cherrie in FP dept who said lunches are booked until rest of year. Gave card for cancellations. Said not to leave info w/ Docs b/c won't receive. Said Docs don't set appts w/ reps either so must wait until next year to schedule a lunch. Went to Anesthesiology dept & gave Doris CME Resource Catalog b/c docs give presentations to residents. Said will give to Dr. Kareti. Went to Dept of PM&R & spoke w/ Doc2 & residents. Had lunch at Dept of Rheumatology. Spoke on telephone w/ John Schlote - noncontrolled buyer in pharmacy. Said to call back when in hospital to meet b/c wouldn't schedule appt. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Met Doc Lunch - said is 2-nd year fellow in Rhumatology. Said sees OA/RA pts & only uses Oxycotin when all other options have failed. Said doesn't write very much but when meds an opioid, writes for Darvacet first. Gave copy of OA/RA guidelines & showed where opioids can be written. Also, showed Roth study for use of Oxycotin in OA pts. Discussed results. Also mentioned graph w/ side-effects & tied in Senokot. Gave conversion guide & compared low-dose 10mg Oxycotin to other SA meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Doc sees 50%IM pts & 50%Rhuem pts. Doesn't write much opioids for his RA pts & even for OA pts. Said sees some back pain in IM. Referenced use of Oxycotin b/c thinks Oxycotin too strong so discussed use of low-dose Oxycotin for pts taking > 4-6 SA meds Q day. Doc agreed pts are taking many Percocet q day. Gave conversion guide for comparison. Dr. Ballou said has been receiving letters from insurance companies about meds not to use in pts over age of 70yrs. Discussed PI indications & precautions. Discussed savings w/ coupons & formulary coverage for Oxycotin includ medicaid. Discussed DAW & difference w/ generics esp w/ PM Docs & results w/ their pts. Not interested in CME catalog. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Doc said doesn't write many opioids for his RA pts unless pts have severe cases of pain which = about 3 pts. Said many come in on other meds esp Percocet. Discussed use of low-dose Oxycotin for pts taking > 4-6 SA meds Q day. Doc questioned about potential of Percocet vs Oxycotin. Gave conversion guide for comparison. Doc also said has been receiving letters from insurance companies about meds not to use in pts over age of 70yrs. Discussed PI indications & precautions. Discussed coupons & formulary coverage b/c had pt taken off Oxycotin b/c has Kaiser. Discussed DAW & difference w/ generics esp w/ PM Docs & results w/ their pts. Not interested in CME catalog. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Met PPh Rita - gave promo items & Rx patrol info - never heard of it. Gave green pc for providing relief & conversion/titration guide. Said hasn't seen any rebates come through b/c pt population is medicaid. Asked to recommend Senokot but she said is too expensive & feels store brand is comparable. Placed stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Gave conversion/titration guide & mentioned low-dose 10mg Oxycotin as equivalent to SA Percocet/Vicodan 1 tab Q 4-6hrs/day. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Spoke w/ Paul - gave promo items & Rx patrol info. Discussed titration of Oxycotin & green pc providing relief. He said pts mostly Medicaid from Metro so Docs are letting them try generic Oxycotin first. Asked to recommend Senokot & placed stickers on shelves but he said for his population, it's too expensive. Noticed rebate stickers on products from last visit. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/10/2006 | Discussed medicaid changes & steps to receive branded Oxycotin. Said has already had 2 pts call but was able to get branded Oxycotin pretty quickly. Said pt didn't have to wait 30 days to try generic Oxycotin or morphine products. Doc's specialty is sports medicine & PM&R but is also certified in PM. Said assesses pts every month for 3 months if just starting new meds. Once pt is stabilized, will assess Q 3 months then move to Q 6 months. Said use hospital assessment forms & thought our forms were to much. Said uses pics to point pain & pain scales but find pts lie about pain. Said considers mod to severe pain a 5-8 & considers Oxycotin based on pts history. Also, tries to determine functionality thru assessment. No samples needed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/10/2006 | Doc said not using much of 10mg Oxycotin b/c switches after pts are taking 4-6 Vicodan p/day. After determines pts need LA, waits then starts w/ 20mg. Discussed benefit of SA vs ATC. Doc agreed. Discussed abuse potential w/ all opioids. Doc asked about any presentations we may have on pain mngt b/c said has to give one in Panama in July and is looking for slides. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2006 | Introduced at Lunch - is 2nd year resident - said is not really taught about difference in meds but learns each staff physicians methods for treating pain. Said the only major issue w/ Oxycotin discussed is issue of abuse/diversion. Discussed use of Oxycotin for pts w/ low-risk & high benefit. Gave conversion guide & discussed low-dose Oxycotin as starting dose & titration principles from increasing dose. Discussed DAW status & difference w/ generic. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/11/2006 | Caught Doc in hallway - said earned CME credits for year by taking course on acupuncture. Discussed DAW status of Oxycotin & Medicaid changes. Cindy has received calls already & had to switch pts to generic Oxycotin. Found pts are not doing well on generic & want brand. Said is able to get some approved quicker than others. Left Senokot-S samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/11/2006 | Met w/ Dir of pharmacy Mike Razenthaler - said knowledge of Oxycotin is on formulary at hospital. Said products on formulary are solely based on cost. Senokot HUD is available in generic and is not cost effective to add branded. Gave HUD sheet but Mike said they're not looking to change. Also, said has earned credits for ME for year. Asked who else could use, said Dr. Raslan in PM but must call to schedule appt. (440)835-8000 |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2006 | Spoke w/ Haydlee in PAS - said got approval for database & is begining to put all information from companies together. Gave me the contact person for social services Alice Palmer, 46893. Called her & left message. Had lunch at Pain Mangement Dept. Chris Roth in purchasing not available. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2006 | Met Doc but left for surgery - introduced as new Oxycotin & Senokot rep & gave conversion/titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2006 | Lunch - Doc is 2nd yr resident - gave conversion/titration guide & discussed use of low-dose Oxycotin vs high-dose. Discussed DAW status & coupons for cost savings. Doc said has no interest in PM but more in OR. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2006 | Lunch - Met Doc as left for surgery - introduced as new Oxycotin & Senokot rep & gave conversion/titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2006 | Gave conversion/titration guide which Doc liked b/c said is useful when on-call & need to reference. Discussed low-dose 10mg Oxycotin vs high-dose Oxycotin. Also, discussed DAW status & difference w/ generic & branded. Showed coupons & saw then reviewed Medicaid changes. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2006 | Discussed Oxycotin vs other LAs - said is good clean medication but sometimes that is a problem. Said it can cause pts to take even when don't need as did 1 of his pts did. Discussed vs Methadone b/c of variability but Doc said uses Methadone b/c of cost issues. Also, uses when trying to titrate pts off Oxycotin. Said will decrease dosage 10mg Q week then Q other day & add Methadone. Said Oxycotin is definately good drug but is still sought after on the market & must be careful. Discussed use of Oxycotin in pts w/ low-risk but high benefit. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2006 | Lunch caught Doc as leaving - said doesn't use much Oxycotin & prefers morphine products. Said Oxycotin is strong, addictive & is hard to get pts off it. I stated it is similiar to morphine & all others. Doc stated it has higher street value. Discussed preferred pt type for Oxycotin as low-risk & high benefit. Doc agreed. Reminded DAW status & coupons. Walked out. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2006 | Lunch - Doc said does many pts on Oxycotin but has had some pts who have trouble getting off meds. Said when tapering pts off Oxycotin, will give medication patch to take away craving. Said uses this patch until pt is completely off Oxycotin. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2006 | Lunch - Doc (is fellow) said Oxycotin is not written in CCF PM. Said he has never seen Staff Docs write it. Said feels it is too addictive, too strong & has trouble getting pts off meds. Said writes morphine meds & would never start pt on Oxycotin. Said if pt is on Oxycotin previously, will write it. Said will write it if pt doesn't do well on morphine products. Said there is high street value for product. I discussed that it's treating, if he feels they're all drug abusers. Said no, discussed Oxycotin as clean drug w/ very little first-pass effect & high bioavailability. Reminded its for pts in practice w/ low risk for abuse & high benefit. Discussed DAW status & use of coupons. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 5/12/2006 | Moving mostly generic Oxycotin since medicaid no longer pays for the brand name.  Also placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 5/12/2006 | Breakfast - Doc said uses Oxycotin for post-op knee replacements b/c surgeons won't treat pt for post-op pain. Uses more 20mg. Said does write SA meds so discussed use of low-dose 10mg Oxycotin & adv of LA vs SA which doc said does have some cadidates for. Gave coupons which doc took one for a specific pt & discussed DAW status. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 5/12/2006 | Breakfast - Doc said does see pain pts of all types (back, OA, post-op, ect.) - did not know was generic Oxycotin. Also, said he uses more 20mg Oxycotin as starting dose. Gave conversion guide & discussed use of low-dose 10mg Oxycotin vs SA ATC meds & adv. Reminded DAW status. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 5/12/2006 | Spoke w/ RPh - showed in APS guidelines pt 1 & 3 to promote Oxycotin. Gave CME sheet & promo items. Gave Rx Patrol sheet & discussed. Also, asked to recommend Senokot & placed stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/12/2006 | Caught Doc at window - said has received request but hasn't read request but will fax or email DAW dept at Fairview Hosp. Reminded Oxycotin DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 5/12/2006 | Breakfast - Caught Doc briefly - said writes LA opioids & Oxycotin but didn't know there is generic. Discussed DAW status & difference w/ branded Oxycotin. Questioned formulary status of Oxycotin & if needs pre-auths vs generics which are preferred. Said sees no BWC or Medicaid but has some Medicare D. Discussed use of coupons for cost savings. |
| PPLPMDL0020000001 | S. Euclid | OH | 44121 | 5/12/2006 | Breakfast - gave Doc conversion guide for Oxycotin but walked away. Spoke w/ MA Jeanette (new) - said is very limited - discussed use of coupons & DAW. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 5/12/2006 | Didn't get a chance to discuss specific disease states on this call.  Only got the opportunity to remind Dr. to prescribe D.A.W. for hi cash and third party patients.  Did leave him a Clinical Issues in Opioid Prescribing. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/12/2006 | Reminded Dr. to prescribe D.A.W. for his private pay and private insurance patients.  Also left him a copy of the Roth article with a titration guide and suggested low dose OxyContin for these osteoarthritic patients when used according to our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/12/2006 | Spoke w/ Doc thru window - gave titration guide w/ DAW sticker & reminded DAW status. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Norton | OH | 44203 | 5/12/2006 | Went over the Clinical Issues in Opioid Prescribing Brochure as well as the OxyContin conversion guide.  Dr. said most of his patients are started on 20mg q12h.  He does not do a lot of titrating.  He will refer to pain management if they get too high. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/12/2006 | Spoke w/ Doc & Shannon - said doesn't see difference btwn generic & branded Oxycotin. Does not write DAW on Rx's & sees lot Medicaid/Medicare D pts. Said sees 70% pts for oncology & 30% IM pts. Left laxative samples. Faxed tamper-resistant Rx pads. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 5/12/2006 | Spoke w/ RPh - gave promo items & conversion/titration guide. Gave CME sheet & Senokot brochures & laxative protocol. Discussed DAW status & said has not received any coupons. Placed Senokot stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/12/2006 | Spoke w/ RPh Joel Ito - gave promo items & Rx Patrol sheet & discussed. Also, gave conversion/titration guide. Asked to recommend Senokot & placed stickers on products on shelves. Said is seeing some DAW on Rxs but has not received any coupons. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 5/15/2006 | Gave Dr. A CME brochure as well as Clinical Issues in opioid prescribing.  Went over use of long-acting opioids vs. short-acting opioids for chronic pain.  Went over conversion guide to reinforce equianalgesic dosing.  Also reminded to recommend Senokot-S for opioid induced constipation as well as our other laxative line products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/15/2006 | Dr. is still seeing almost all workers comp patients.  He said they will only pay for generics and it still interests in reading info. Left CME resource catalog for Rns as well. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/15/2006 | Spoke w/ Doc - said earns ME credits thru going to conventions but is still interests in reading info. Left CME resource catalog for Rns as well. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/15/2006 | Spoke w/ Nancy Lograsso in Purchasing Mngt - said do not have Pharmacy mngr b/c in middle of hiring new mngr. Gave Senokot HUD info & told to F/up w/ Joe Moss at UHHS. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 5/15/2006 | Spoke w/ Chad - gave conversion/titration guide & Senokot laxative protocol. Discussed Medicaid changes & DAW status of Oxycotin. Placed Senokot rebate stickers on shelves. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 5/15/2006 | Pharmacist said that they are not moving any brand name anymore and any patient that comes in with a script and pays cash they will not fill as they feel this may be an abusive patient.  I also placed rebate stickers on the Senokot rebate products. Since we lost Medicaid, all scripts are generic unless patients request brand name.  Gave pharmacist conversion guide and went over it with her.  Also placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 5/15/2006 | Discussed using low dose OxyContin as a starting dose for patients with moderate pain for an extended period of time per our PI.  I also gave Dr. the Clinical Issues in Opioid Prescribing Booklet and a CME brochure.  Also reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 5/15/2006 | Went over conversion guide to show equianalgesic dosing with short-acting opioids and discussed using as a starting dose.  Also left Clinical Issues in Opioid Prescribing as well as a CME brochure. Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/15/2006 | Doc said has earned most ME credits needed for year but wanted to take a look at catalog for casual reading. Gave CME catalog. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 5/15/2006 | Reminded Dr. to prescribe OxyContin D.A.W. for his private pay patients as well as his private insurance patients.  Left a conversion chart and a CME brochure as well as the booklet Clinical Issues in Opioid Prescribing. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/15/2006 | Pharmacist said they are not moving any brand name anymore and any patient that comes in with a script and pays cash they will not fill as they feel this may be an abusive patient.  I also placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/15/2006 | Went over the titration guide.  Discussed starting patients on low dose OxyContin vs. short-acting opioids for patients with moderate pain that need an opioid for an extended period of time.  Looked at the equivalencies of short-acting CIIs to OxyContin.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/15/2006 | Spoke w/ RPh Elain - gave conversion/titration guide & Senokot laxative protocol. Discussed Medicaid changes & DAW status of Oxycotin. Placed Senokot rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/15/2006 | Lunch - Doc said assesses pts Q 3 months - has pts complete form w/ Rn before seeing him. Said doesn't like pain scale b/c pts all check 10 so have to revisit pain. Doc then discusses functionality and notes on forms. Said won't go over 40mg b/c found that pts taking 80mg are less functional than pts at 10mg dose. Gave our pain assessment scale & Doc said would consider implementing into his assessment form. Said is continuing to DAW Rxs but found BWC won't approve. Discussed changes & Medicaid (w/ Rns as well). Reminded to give coupons to pts. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 5/15/2006 | Spoke w/ Doc btwn pts - gave urine drug screen kit which Doc appreciated & took to lab. Also, updated on Medicaid changes. |
| PPLPMDL0020000001 | Fairview Park | OH | 44126 | 5/15/2006 | Spoke w/ Doc thru window - gave conversion/titration guide - Addictive Practice pts - said has been treating group of pts from Youngstown who don't have access to heroin so abuse Rx drugs includ Oxycotin. Said will write opioids w/ proper documentation but prefers Duralgesic patch over Oxycotin. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 5/16/2006 | Caught Doc & Office Manager Carolyn at front desk. Updated Medicaid changes & steps to take to get branded. Left Senokot-S samples. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 5/16/2006 | Spoke w/ Doc - updated on Medicaid changes. Doc said all opioids are generic now. Discussed steps required to get branded. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 5/16/2006 | Caught Doc btwn pts - said earns credits online & does not go to conventions. Left CME Catalog (expire 6/05). |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/16/2006 | Lunch - Doc said sees about 70% pts from BWC/ 30% Medicaid/3rd Party. Discussed Oxycotin status for each & gave formulary grids. Doc said some pts see difference in branded oxycotin & others don't, discussed delivery system. Discussed DAW status of Oxycotin. As Doc walked away, gave conversion guide & asked to consider low-dose Oxycotin vs SA meds for ATC therapy. Left Senokot samples. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 5/16/2006 | Spoke w/ Doc briefly - discussed changes to Medicaid & steps to get branded Oxycotin. Doc said doesn't see any Medicaid but numbers in system show about 30% of practice is Medicaid. He said his practice is solely BWC. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 5/16/2006 | Caught Doc briefly thru window - gave pc on protecting your practice & mentioned highlights. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 5/16/2006 | Went to hospital pharmacy - said Oxycotin branded is on formulary in HUD dose. But, knows Senokot is in fomulary but not sure if is branded or generic. Tech said Dir of Pharmacy is Kilee Yarosh. Said is leaving for maternity leave & to call back in Sept for appt. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 5/16/2006 | Dr. has one patient on OxyContin. She does not like to prescribe a lot of it due to the abuse potential.  She feels this way about all opioids.  Went over the titration guide and the APS guidelines to show benefit of long-acting opioids for patients with chronic and also discussed using low dose OxyContin. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 5/16/2006 | Spoke w/ Amonte - gave conversion/titration guide & Rx patrol sheet & discussed. Also, discussed Medicaid changes & stocking of ultram products - said has 2 bottles w/ not Rxs for yet. Discussed DAW status of Oxycotin. Placed rebate stickers on products on shelves & asked to recommend. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 5/16/2006 | Spoke w/ Doc & Jennifer - said see pain pts of all types - back, neck, failed back surgeries, hyrneated discs, finger, migraine, etc. No referrals are needed.  Said started practice on W25th street & Richmond Hgts but closed other office. Is going to be moving to new office in Lyndhurst around July/August. Said is no longer taking BWC pts but also sees any w/ 3rd party insurance. Said pts must make full payment at time of service then billing will get pt reimbursed. Said conducts mandatory drug screens on pts randomly. Gave conversion guide & discussed low-dose Oxycotin vs SA. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 5/16/2006 | Dr. said he is giving his patients the choice for generic or brand name.  He said some are choosing brand name.  Dr. believes there is a difference, but doesn't pay the price.  He said is giving out the coupons.  I gave him a CME brochure. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 5/16/2006 | Dr. does a very good job of pain management.  She is however, trying to get out of managing pain and is referring more to pain management.  She is having a very hard time with Medicaid as they are not approving brand name OxyContin.  I gave her the APS definitions article and we discussed differences between addiction and physical dependence.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 5/16/2006 | Dr. said she does not use short-acting opioids PRN for chronic pain.  She said she puts them on a long acting opioid and a short-acting for breakthrough pain.  She is having trouble getting medicaid patients approved.  I gave her the APS article on definitions.  She said we always provide her with good information. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/16/2006 | Dr. said he is dealing with a lot of back problems.  He does prescribe OxyContin but is not remembering to prescribe D.A.W.  I asked the doctor to give his private pay patients a choice of generic or brand name.  He says he doesn't remember to do that. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/16/2006 | Dr. is an IM resident doing a roation through Dr. Garimah Jones office.  We discussed OxyContin and the benefit of using low dose q12h OxyContin for moderate pain vs. using a short-acting CIII opioid on a PRN basis for chronic pain. I gave her a CME brochure. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 5/17/2006 | Updated Doc on Medicaid changes & reminded to use coupons for cost savings but he walked away. Left Senokot-S samples. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 5/17/2006 | Spoke w/ RPh Ed who is very familiar w/ Purdue & previous rep. Gave conversion guide & green pc for providing relief pc & discussed. Also, updated on DAW status, Medicaid changes & coupon book. Left promo items & Senokot-S samples on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 5/17/2006 | Caught Doc btwn pts - discussed medicaid changes & steps to get branded products. Doc said he has noticed the changes but hasn't had probs getting pts switched to branded products immediately. Said has given out coupons to pts. Left Senokot samples. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 5/17/2006 | Updated Doc & staff of Medicaid changes & steps taken to get branded oxycotin. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/17/2006 | Dr. does all of his prescribing of OxyContin in the hospital.  he said he occasionally uses Duragesic, but it is mostly OxyContin.  The patients are getting brand name OxyContinas the hospitals are ordering it in unit dose. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 5/17/2006 | Doc said sees some pain pts but doesn't write much Oxycotin. Said thinks is very good drug but has received bad press. Said sees back pain pts & gets really frustrated when some pain specialists only want to do injections & sent back to PC for them to treat w/ meds. Said also sees post-op pts for pain. Discussed use of low-dose Oxycotin & said sees cure sales and to compare IR vs LA Oxycotin & of Oxycotin. Doc agreed long acting provided more stable blood levels. Gave conversion guide to show comparison as well. Doc said would consider writing low-dose Oxycotin for these pts. Also, discussed DAW status of Oxycotin & reminded to give coupons for cost savings. Left Senokot |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 5/17/2006 | Doc said feels NSAIDS are over written & some Docs don't pay attention to acetamenaphin levels. Said sees mainly back, knees, hip pain pts who also have psychological, mood and/or addiction disorders. Feels w/ single-entity Oxycotin, she has more control of product than combination. Said did not know was generic Oxycotin & doesn't like generics b/c of uncertainty. Said will leave prescribing to generics unless specifies branded which she said pts could use cost savings. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 5/17/2006 | Pharmacist said he is still moving some brand name OxyContin.  He said Dr. Crombie has a patient on 80mg tablet that gets brand name.  Most are generic.  Discussed recommending Senokot-S for the opioid induced constipation.  Placed rebate stickers on the Senokot Products. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 5/17/2006 | Gave titration guide and APS definitions to physician.  Discussed using 10mg q12h. as a starting dose for patients with moderate pain according to our PI.  Went over differences between addiction and physical dependence.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 5/17/2006 | Went over the titration guide and stressed the use of low dose OxyContin for moderate pain according to our PI.  Went over equivalencies to short-acting opioids.  Also gave him a copy of the APS artice on Definitions Related to Opioid Use. |
| PPLPMDL0020000001 | Akron | OH | 44332 | 5/17/2006 | Dr. is prescribing OxyContin in the hospital and sending them home on OxyContin.  He said when he sends them home, he writes D.A.W.  He also said he is handing out the coupons. He does not do a lot of titrating as most of the patients are only on it for a few weeks.  Most of his patients are post hip or knee patients. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 5/17/2006 | Lunch - Doc said sees all types of pain pts (back, hyrneated discs, failed surgeries, OA, acute, chronic,etc.) Said is very comfortable using Oxycotin & will go as high as 80mgQ12H. When comparing to SA Oxycotin first at 10mg then titrates. Considers acute pain to up to 2 weeks for meds. Said pts see difference in generic & branded Oxycotin so discussed importance of writing DAW which Doc said would do. Said about 5% of pts BWC and mostly 3rd party insured. Left coupon book & discussed cost savings associated. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/17/2006 | Introduced to Doc - said unaware generics on market & does not like writing for generics. Discussed DAW status of Oxycotin & said would write for branded. Said uses more 40 & 80mg for pts b/c titrating up. Signed for tamper-resistant Rx pads & left Senokto-S samples. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 5/17/2006 | Gave Doc coupons & discussed cost savings. Also, discussed DAW status of Oxycontin which Doc said generic doesn't work & writes for branded. Finally updated on Medicaid changes which Doc only sees very few. |
| | Cleveland | OH | 44121 | 5/18/2006 | Spoke w/ Rph Mitchell - said stocks all strengths of branded & generic Oxycotin. Said sees more generic than branded Rxs. Showed coupon books giving to offices & discussed DAW status of Oxycotin. Gave Rx Patrol info & conversion guide. Asked to recommend Senokot & placed stickers on products on shelves. |
| | Cleveland | OH | 44106 | 5/18/2006 | Met Doc btwn pts - said does see pain pts in office but not that much - gave conversion guide & discussed low-dose Oxycotin. Discussed DAW status of Oxycotin & Doc said doesn't like to write much amount b/c don't know what getting. Gave coupons & discussed where to write. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/18/2006 | Spoke with pharmacist. She said they have about 2 patients still getting brand name OxyContin. One came from a Dr. Rahman at the Cleveland Clinic.  I also placed rebate stickers on the Senokot Products.  They only carry Senokot-S, not Senokot in brand name. |
| | Cleveland | OH | 44195 | 5/18/2006 | Caught Doc in elevator - reminded Oxycotin rep & to DAW all branded Oxycotin Rxs. |
| | Cleveland | OH | 44195 | 5/18/2006 | Spoke w/ Chalina & scheduled appt in Social Services. Spoke w/ Sheryl Krall Oncology Eucation Coordinator - need to email grant request form for ASCO Convention in July & discuss cost of setting up booth for convention w/ manager. Also, got email addresses for Rn Manager in Oncology dept to discuss inservice. Left vmail for Mandi in Pharmacy to schedule appt to discuss Senokot HUD packaging. Dr. Stanton-Hicks cancelled appt & rescheduled for tomorrow but spoke w/ Dr. Kapural & Dr. Chueng. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/18/2006 | Carolyn does see many of Dr. Hazra's patients, but does not initiate OxyContin therapy.  She will continue what the doctor starts.I did ask her to recommend Senokot-S for the opioid induced constipation |
| | Cleveland | OH | 44195 | 5/18/2006 | Said hello to Doc briefly - reminded DAW for branded Oxycotin. |
| | Barberton | OH | 44203 | 5/18/2006 | Went over equivalencies from short acting opioids to OxyContin and discussed using low dose for moderate pain according to our PI.  Also left a pain management kit CD ROM and emphasized the pain contract. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/18/2006 | Caught Doc btwn pts - gave conversion guide & mentioned use of low-dose Oxycotin for convenience, stability, & flexibility. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 5/18/2006 | Caught Doc briefly - gave coupon book which he tore out sheet & gave to pt. Discussed where coupons can be used. |
| | Akron | OH | 44311 | 5/18/2006 | Gave Dr. titration card again and went over using low dose OxyContin for chronic pain such as osteoarthritis.  Showed equivalencies to short acting opioids and went over benefits of using a q12h dose that is a pure opioid vs. a short-acting that contains APAP.  Also left Cole's Ten Tips article and showed his view on long acting opioids.  Reminded to recommend Senokot-S for the constipation caused by opioids. |
| | Akron | OH | 44311 | 5/18/2006 | Gave Dr. titration card again and went over using low dose OxyContin for chronic pain such as osteoarthritis.  Showed equivalencies to short acting opioids and went over benefits of using a q12h dose that is a pure opioid vs. a short-acting that contains APAP.  Also left Cole's Ten Tips article and showed his view on long acting opioids.  Reminded to recommend Senokot-S for the constipation caused by opioids. |
| | Akron | OH | 44311 | 5/18/2006 | Gave Dr. titration card again and went over using low dose OxyContin for chronic pain such as osteoarthritis.  Showed equivalencies to short acting opioids and went over benefits of using a q12h dose that is a pure opioid vs. a short-acting that contains APAP.  Also left Cole's Ten Tips article and showed his view on long acting opioids.  Reminded to recommend Senokot-S for the constipation caused by opioids. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/18/2006 | Went over the titration guide and focused on low dose OxyContin for moderate pain when used according to our PI.  Also left the Federation of State Boards article.  Reminded to prescribe D.A.W. |
| | Cleveland | OH | 44113 | 5/18/2006 | Lunch - Discussed titration, Doc said found article where it stated it was good to try to wean pts down from meds & found to be effective in small amt pts but has since stopped doing. Said usually when titrating, they're always increasing up vs down. Doc said if pts can't be controlled, he refers to CCF. Said Oxycotin is last option of short acting opioids then uses ER & when Doc likes to initiate blocks sooner than later. Numbers show doc doesn't work many LA opioids at all. Finds that pts also seem to well on Lyrica & Cox-2 for inflammation. Said has pts return for appts every 4 weeks when on Vicodan/Percocet, every 6 weeks for Ultram ER. Gave Doc conversion guide & mentioned that 1 Oxycotin is equivalent to 1 SA 4-6 hrs & Doc agreed. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/18/2006 | Reminded Dr. to prescribe D.A.W.  She said that many of her patients are telling her that the generic does not work as well.  I left her another coupon book.  I also reminded her to recommend Senokot-S for the opioid induced constipation as well as discussed Slow Mag.  She said automatically prescribes magnesium for her patients on platinum chemo. |
| | Cleveland | OH | 44103 | 5/18/2006 | Spoke w/ Doc btwn pts - said doesn't have pts sign consent or treatment forms for controlled substances but probably should. Showed Doc copy of Model Policy & discussed guidelines for writing CS. Asked for copy for Model Policy & said needs to implement agreement forms. Gave pain mgmt kit & CD Rom & discussed use of these forms as well as drug screening tools for pts. |
| | East Cleveland | OH | 44112 | 5/19/2006 | Spoke w/ Doc - gave APS guidelines & referenced pgs 1, 2 & side effects. Doc said agreed pt 1 about route of admin but said it's easier to track pts w/ patch than Oxycotin. He said the pt population is tough & difficult to determine if abusing/diverting. Said about 35% of pts have been around practice for long period of time. Also, gave conversion guide to show low-dose 10 mg Oxycotin for ATC therapy vs SA meds. Doc said feels Oxycotin is good drug but also preferred by lots pts. Discussed little first-pass effect & bioavailability vs morphine meds. Reminded Oxycotin for appropriate pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/19/2006 | Caught Doc in hallway at CCF Walker Building - discussed details of meeting for journal club for early June. |
| | Cleveland | OH | 44195 | 5/19/2006 | Spoke w/ Tracy/Anita - gave promo items & conversion guide. Discussed DAW status of Oxycotin & showed coupon book. She said the oncolog dept uses more Oxycotin than any other dept in hospital. She gave me names of 3 Rn contacts in Oncology and 1 contact for Palliative care. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/19/2006 | Spoke w/ Carla wilder - gave promo items & conversion guide. Discussed DAW status of Oxycotin & showed coupon for cost savings. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/19/2006 | Pharmacist said has a few patients on brand name OxyContin, but he thinks they are getting ready to either be taken off or switch.  I also placed rebate stickers on the Senokot products. |
| | Cleveland | OH | 44195 | 5/19/2006 | Met w/ Chalina in Social Services who said they see pts who cannot afford meds & it is responsibility of their dept to help pt get assistance from drug company or they will help in providing meds for initial time period to get pt started. Said only small group of pts have insurance & will fill meds at pharmacies & could use rebates. Spoke w/ Carla Wilder in Surgical Center Pharmacy who said they stock branded Oxycotin. Discussed DAW status & gave promo items. Met w/ Tracy in Taussig Cancer Center Pharmacy who said the Oncology uses Oxycotin most. She gave me contact names for their dept - Kim Bell, Laura Wood & Betty Stiffler. Spoke w/ Rn on Oncology floor. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/19/2006 | Very quick presentation to Doctor.  Dr. to prescribe OxyContin D.A.W. and to hand out the coupons I left him. |
| | Cuyahoga Falls | OH | 44223 | 5/19/2006 | Pharmacist said moving almost no brand name OxyContin.  Couldn't think of anyone on brand name.  Explained about the coupon programs.  Has not seen any coupons.  Discussed recommending Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/19/2006 | Spoke w/ Ujla & gave Doc conversion guide - placed DAW sticker on it & reminded of low-dose 10mg Oxycotin vs SA meds ATC. |
| | Cleveland | OH | 44112 | 5/19/2006 | Gave Doc APS guidelines & referenced Oxycotin support from Pts 1 vs duralgesic & pt 2 vs SA meds. Reminded Doc of low-dose 10mg Oxycotin for these pts. Also, reminded Senokot/Colace from pg.35 for treating side effects. Doc asked for additional copies for his residents. Said he is director of residents - 50 total = 30 nonsurgical + 20 surgical. Said meets w/ them every week for presentations. Said I could present at one of those discussions & provide food at noon. Asked Doc what % of pts are arthritis vs Pm - Doc said most pts seem to have arthritis already. But he sees pts for PM. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/19/2006 | Doc cancelled sit down appt again but spoke w/ him in elevator - introduced as new rep for our products & discussed DAW status of Oxycotin. Also, gave coupon book & discussed cost savings. |
| | Cleveland | OH | 44195 | 5/19/2006 | Introduced to Laura at Rns Office - gave coupons for Oxycotin & discussed where to use. Also, discussed DAW status of Oxycotin. Laura said she would like for me to present to the Rns meeting they have every Friday but Patsy Weiss would the contact to schedule this. She is currently on vacation but will return after the holiday. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/19/2006 | Gave Dr. medical Education Resource Guide and went over some of the programs it has to offer inclusing the CE programs and the slide kits.  Also gave himm an OxyContin titration card and went over using low dose OxyContin for moderate pain according to our PI.  Also reminded Dr. to recommend Senokot-S for the opioid induced constipation. |
| | Cuyahoga Falls | OH | 44221 | 5/19/2006 | Dr. said she is trying to remember to write D.A.W., but many of the patients want the generic due to lower cost.  I discussed using low dose OxyContin for moderate pain according to our PI and went over the titration guide.  I also reminder her to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/19/2006 | Gave Dr. titration guide and went over conversions from short acting opioids to OxyContin and recommended using low dose OxyContin as a starting dose for patients with moderate pain according to our PI.  Also left her a pain management CD ROM and went over the contents.  Reminded to use Senokot-S for the opioid induced constipation. |
| | Tallmadge | OH | 44278 | 5/19/2006 | Discussed prescribing D.A.W. for his patients he wants to have brand name OxyContin.  Also went over titration guide to show equivalencies of short acting opioids to low dose OxyContin for moderate pain according to our PI.  he said he does have some patients on it, but is very selective. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/19/2006 | Caught Doc btwn pts - said to bust to talk so gave green pc & referenced part on urine drug & strategies for behaviors of abusers. Left Colace samples. |
| | Richmond Heights | OH | 44143 | 5/22/2006 | Lunch - Doc is 3rd yr med student - gave conversion/titration guide & discussed use of low-dose 10mg Oxycotin vs SA meds. Doc said they are taught Oxycotin is good medication but has received bad press. Also, gave & discussed green pc when discussing law for filling Rxs w/ Sch2 vs Sch3 meds & vs SA meds w/ graph in center of booklet. Used pts #1 & #3 for reference from APS guidelines as well as section for side effects to tie in Senokot/Colace product line. Discussed abuse/diversion of opioids from attending DEA speaker program. Discussed Pain mngt Kit provided by Purdue when tying in Model Policy Guidelines by Ohio Board for prescribing CS in Ohio. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/22/2006 | Lunch - 1st year resident - gave conversion/titration guide & discussed use of low-dose 10mg Oxycotin vs SA meds. Also, gave & discussed green pc when discussing law for filling Rxs w/ Sch2 vs Sch3 meds & vs SA meds w/ graph in center of booklet. Used pts #1 &#3 for reference from APS guidelines as well as section for side effects to tie in Senokot/Colace product line. Discussed abuse/diversion of opioids from attending DEA speaker program. Discussed Pain mngt Kit provided by Purdue when tying in Model Policy Guidelines by Ohio Board for prescribing CS in Ohio. |
| PPLPMDL0020000001 | Richmond Heights, Ohio | | 44143 | 5/22/2006 | Lunch - 1st year resident - gave conversion/titration guide & discussed use of low-dose 10mg Oxycotin vs SA meds. Also, gave & discussed green pc when discussing law for filling Rxs w/ Sch2 vs Sch3 meds & vs SA meds w/ graph in center of booklet. Used pts #1 &#3 for reference from APS guidelines as well as section for side effects to tie in Senokot/Colace product line. Discussed abuse/diversion of opioids from attending DEA speaker program. Doc said does write some meds for pain pts but has fear of writing for Oxycotin & other LA meds. Discussed Pain mngt Kit provided by Purdue when tying in Model Policy Guidelines by Ohio Board for prescribing CS in Ohio. Also, mentioned tamper-resistant Rx pads given to Docs to help stop diversion. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/22/2006 | Spoke w/ Doc thru window - gave conversion guide w/ DAW sticker & reminded Doc of low-dose 10mg Oxycotin. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/22/2006 | Spoke w/ RPh Dana - gave promo items, Rx Patrol sheet & conversion guide. Discussed DAW status of Oxycotin & coupons. Asked to recommend Senokot & placed rebate stickers on products on shelves. |
| | Cleveland | OH | 44102 | 5/22/2006 | Spoke w/ RPh Ed - said fills Rxs for both generic & branded Oxycotin. Said sees Rxs mostly from Dr. Casselberry, Dr. Wilson Milton & Dr. Luceen. Discussed DAW status of Oxycotin & coupons. Gave conversion guide & Rx Patrol info & discussed. Left promo items & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44105 | 5/22/2006 | Spoke w/ Doc and met Ms. Carrie - Head Rn for all depts - gave conversion guide & briefly highlighted pc. No samples needed. |
| PPLPMDL0020000001 | Cleveland | OH | 44105 | 5/22/2006 | Caught Doc btwn pts - gave conversion guide & highlighted pc while reminding of DAW. Discussed DAW status w/ Rn Carrie. Left Doc samples of all products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/22/2006 | Met Betty at Rns Office thru Laura Wood - discussed DAW status of Oxycotin & difference btwn generic & branded Oxycotin. Gave coupon book & discussed where to use. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 5/22/2006 | Brought lunch for Dr.Menolasino & 4 residents in IM dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/22/2006 | Doc said sees most pts for arthritis in practice but still has IM pts too. Said sees more OA pts than RA pts b/c of ratio but also osteoporosis pts too. Said osteoporosis pts have alot of pain too b/c bones eventually begin to rub which is where opioids have benefitted pts. |

| Bates | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/22/2006 | Met doc at lunch - said always DAWs Rxs b/c feels all branded products are superior to generic products. Said had experience where he wrote DAW on Rx and pharmacist filled w/ generic b/c it was less expensive for pt. Said he is staff Doc in hospital who sees minimal pts in clinic where he can determine a difference in efficacy however, he chooses branded products inlud Oxycotin. Discussed formulary status of Oxycotin, DAW status & use of coupons for cost savings. Discussed use of low-dose 10mg Oxycotin for pts taking ATC SA meds where i.A product would be adv. Doc had to leave. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/23/2006 | Had lunch for the Family Practice Clinic.  Discussed use of low dose OxyContin as a starting dose rather than Vicodin for the treatment of moderate pain when used according to our PI.  Also gave them an APS guideline and showed them where it discusses the use of long-acting opioids for the treatment of chronic pain. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/23/2006 | Spoke w/ Mary Jo in Pharmacy - she scheduled appt w/ Director of Pharmacy Joane to discuss Senokot/Senokot-S HUD packaging. Also, said Pam Busch was named Rn Mngr for 4E Dept of Orthopedics. Said to contact her in couple of weeks for appt. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 5/23/2006 | Gave Doc CME Catalog July'05 b/c has interest in reading info on PM. Said as resident didn't need to earn ME credits however, still interested in learning. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 5/23/2006 | Spoke w/ Michelle RPh - gave promo items, Rx patrol sheet & conversion book. Discussed DAW status & coupon book. Said stock all strengths of branded Oxycotin & fills more rxs from Dr.Orra, Dr.O'Brien & Dr.El-Gezzar. Gave laxative protocol & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/23/2006 | Caught Doc btwn pts - said he currently does not have pts sign any forms including agreement forms. Said he has been looking for something like the pain mngt kit b/c he had to dismiss 2 pts from practice b/c they were seeing several Docs for the same meds. Briefly discussed all forms in kit & ability to customize their practice. Docv very grateful for CDRom kit. Left Colace & Betadine samples. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/23/2006 | Dr. sounded like they do not have any formal training on pain management in the residency program.  He agreed with using a long acting opioid for around the clock pain rather than a using a short-acting opioid.  He said he prescribes OxyContin that way. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2006 | Spoke w/ Doc about CME credits who said he is a little behind and needs to earn more. Gave July'05 book & discussed some titles relating to his practice. Doc thanked and asked to receive most current in future. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2006 | Spoke w/ Diane in oncology about coupon books. Met Dr.McCreery in IM who is the only Doc to meet w/ reps. Said to call Dr.Harrington's sect's Sara on 3rd floor turn right. Also, she said to go to 5th floor left off elevator to IM chief resident for coupons. Spoke w/ Dr.Harris, Dr.Kelly, CNP Linda and resident Dr. Cheng in the PM&R dept. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/23/2006 | Had lunch - Doc said has received pain mngt kit but does not have pts sign any forms includ consent/agreement. Discussed use of pain scales w/ faces b/c his pt population has language barriers and pt assessment to help determine type of pain & selection of meds (acute/chronic). Also, said Doc does not conduct urine drug screens on pts but should. Discussed Patient Policy Guidelines & need to protect his practice & pts when prescribing opioids. Doc said writes more 20 & 40mg, has 1 pt on 80mg but not really the 10mg. Gave conversion guide & discussed use of low-dose 10mg Oxycotin vs SA meds for ATC therapy. Doc sees pts for hyrneated discs, spinal stenosis & OA pain mainly in practice. Doc does see difference in branded & generic Oxycotin & discussed DAW status. Updated on Medicaid changes & discussed steps to get branded Oxycotin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/23/2006 | Discussed the use of low dose OxyContin for the treatment of moderate pain rather than using a CIII as a first line opioid.  Went over the titration guide to show equivalencies of low dose OxyContin to short-acting opioids.  Also discussed writing the scripts D.A.W. if he wants patients to have brand name Oxycontin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/23/2006 | Spoke with Mary Ann.  She said that she is still moving a good amount of brand name OxyContin.  She gave me a print out minus the patient information to show me what was moiving.  She is moving mostly the 80mg.  She said she is not moving that much generic.  Moving little OTC product.  She Senokot and Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2006 | Spoke w/ Rita - who floats from other pharmacies. Gave promo items, Rx patrol sheet, & conversion/titration guide. Said she remembered coupons but still hasn't received any. Asked to recommend laxative line and placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/23/2006 | Discussed the use of low dose OxyContin for the treatment of moderate pain rather than using a CIII as a first line opioid.  Went over the titration guide to show equivalencies of low dose OxyContin to short-acting opioids.  Also discussed writing the scripts D.A.W. if he wants patients to have brand name Oxycontin. Reminded Dr. to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/23/2006 | Discussed the use of low dose OxyContin for the treatment of moderate pain rather than using a CIII as a first line opioid.  Went over the titration guide to show equivalencies of low dose OxyContin to short-acting opioids.  Also discussed writing the scripts D.A.W. if he wants patients to have brand name Oxycontin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/23/2006 | Discussed the use of low dose OxyContin for the treatment of moderate pain rather than using a CIII as a first line opioid.  Went over the titration guide to show equivalencies of low dose OxyContin to short-acting opioids.  Also discussed writing the scripts D.A.W. if he wants patients to have brand name Oxycontin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/23/2006 | Discussed the use of low dose OxyContin for the treatment of moderate pain rather than using a CIII as a first line opioid.  Went over the titration guide to show equivalencies of low dose OxyContin to short-acting opioids.  Also discussed writing the scripts D.A.W. if he wants patients to have brand name Oxycontin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/23/2006 | Discussed the use of low dose OxyContin for the treatment of moderate pain rather than using a CIII as a first line opioid.  Went over the titration guide to show equivalencies of low dose OxyContin to short-acting opioids.  Also discussed writing the scripts D.A.W. if he wants patients to have brand name Oxycontin. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 5/23/2006 | Office doesn't need tamper-resistant pads. Also, Social security sees CME credits thru conventions & not online. Said doesn't like to use internet and doesn't feel programs are worth enough credits. Left Senokot samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2006 | Spoke w/ Doc btwn pts - gave July'05 CME Resource Catalog b/c said needs 17 credits by end of June. Doc questioned Purdue's efforts to do speaker programs, etc. Reminded Doc to DAW all Oxycotin Rxs to help Purdue be able to do these programs. Doc agreed to do his part. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2006 | Met w/ Doc - is only physician in IM dept to meet w/ reps - said only samples they keep are cardiac, blood pressure & PPIs, no OTC samples. Said they don't want anything that says Oxycotin & is worth money, like coupons, b/c people steal everything from their dept. Reminded her of DAW status of Oxycotin. She said Dr. Harrington writes lots Oxycotin and would appreciate the coupons and to call his secretary, Sara on 3rd floor to right. Also, to contact the IM Chief resident who is on the 5th floor and left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2006 | Went over the Cole's Ten Tips article to show the benefit of using a long-acting opiate and coupled it with the APS guide to show the benefit of long-acting opioids. Talked to the doc about having his patients taking short-acting opioids for an extended period of time. She said she has some arthritis and some back patients on it. Left some Colace samples. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/23/2006 | Dr. said he has never used the 10mg OxyContin.  He said he usually starts the patient on 20mg q12h.  He said he is not comfortable with starting patients on 10mg q12h because he perceives greater abuse potential.  We discussed equivalencies to short acting opioids and showed where a 10mg q12h dose is about equivalent to 1 Vicodin q6h. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2006 | Spoke w/ Diane briefly - gave her coupon book for Docs for cost savings & explained use of book. Said Docs give pts Rxs. Also, said some pts in practice are gov't funded but alot of others have insurance. Also, said have pts who are cash paying but receive little assistance from hospital. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/24/2006 | Gave doctor the comfort assessment journals to use with patients.  I explained that this will give his patients an opportunity to become involved in their own pain management and give him another piece of information to place in the chart.  Dr. was concerned about abuse and diversion.  I explained how the Assessment journal might help with that.  He prescribes OxyContin and remembered the D.A.W. although he said it is usually not his practice to do so. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/24/2006 | Caught Doc in hallway - gave Oxycotin pens & reminded to write for branded Oxycotin when begins fellowship in PM in Seattle. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/24/2006 | Spoke w/ Doc thru window - gave conversion guide & reminded low-dose 10mg Oxycotin where pts taking ATC SA meds. Said don't have time to sit down & talk. Left Senokot samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/24/2006 | Spoke w/ Dr. Harrington's secty Sara on 3rd floor who said he won't meet w/ reps. I gave her coupon book & discussed DAW status of Oxycotin. Said would give him my card if he wants to contact me. Spoke w/ Emigda in Orthopedics who said the docs won't meet w/ reps. Said Dr. Patterson is chief & doesn't write much Oxycotin. Said to have Rn contact to give discuss use of coupon book. Spoke w/ PM&R residents Dr. & Dr. Nortman. John in pharmacy was not there. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/24/2006 | This is Dr. Dhruv Shah's wife.  She sat in on our conversation for this day.  She is getting ready to go to the Spine Center at the Cleveland Clinic in early June.  She will be doing pain management there. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/24/2006 | Spoke w/ doc thru window - discussed DAW status of Oxycotin. Doc said had hip replacement awhile ago & was given Percocet for 10 days. Then was titrated down from there. Said used to write more Oxycotin in past then became afraid to. Said is going to start writing it again so gave pain mngt kit w/ CD Rom & discussed use of assessment guide for proper pain assessment & patient selection. Then use of agreement forms & consent w/ drug screen tools. Said would bring copy of model policy guidelines for writing CS. Doc agreed to write more w/ proper documentation. Gave coupon book & left betadine spray & colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/24/2006 | Spoke w/ doc - said doesn't need Pain Mngt kit b/c already has forms pts sign to consent/agreement. Said does perform random drug screens 1-2 times p/yr. Has 1 pt on Medicaid who has failed on generic & morphine & got branded & 1 pt on BWC who was paying cash but cannot afford payments anymore for branded. Said WC kept increasing the copay every month until it reached $400 where pt can't afford. Said about 40% of practice is made up of Medicaid/Medicare pts. Others have 3rd party insurance but none on Oxycotin. Left laxatives & Betadine samples. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/24/2006 | Showed Dr. the OA/RA guidelines.Went over their recommendations to use opioids for OA/RA when other modalities have failed.  He said he doesn't use much codeine as he said it is not well tolerated.  Also showed where oxycodone is the most studies opioid.  He said he is using OxyContin for selective patients.  Reminded to prescribe D.A.W.  Said he really hasn't much difference between brand name and generic. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/25/2006 | Went over conversion guide to show equianalgesic dosing between OxyContin and other opioids with emphasis on the short-acting opioids.  Discussed using OxyContin as a starting dose for those patients with moderate pain that need an opioid for an extended period of time.  Left 2 bottles of Betadine spray for their procedure |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/25/2006 | Had breakfast - spoke w/ Denise PA then Doc - gave CME Resource catalogs for credits which thanked. Also, updated on DAW status of branded Oxycotin & gave conversion guide. Doc discussed role of Oxycotin other than post-op pain. Said do have chronic back pain pts who do not qualify for surgery & take higher doses of Oxycotin 40&80mg). Said most post-op pts take 10&20mg of Oxycotin. Said joint rotation are most painful surgeries & pts need 6 weeks of pain meds vs basic surgeries which need 5 days of meds. Said Sholder is more tender and moves in 6 different directions which is most painful surgery. Local anesthesiologists are using Celebrex/Oxycotin combinations pre-emptively for post-op pain when scoping. Both meds used to reduce pain. Results show less pain post-op & more success. Dr. Keppler said he doesn't do this. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/25/2006 | Caught Doc before going to meeting - reminded DAW status of Oxycotin. Said he travels to CCF and sees pt who was crushed in accident & is controlled on over 400mg of Oxycotin p/day. Discussed benefit of no ceiling dose w/ LA opioids vs SA meds. Doc said does have fear of writing CS b/c of fear of regulatory scutiny. Discussed Pain Mngt Kit & Model Policy for CS. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2006 | Discussed using low dose OxyContin for moderate pain for appropriate patients according to our PI.  Many of her patients are Medicaid and are therefore getting the generic.  Asked her to write brand name of the private pay or private insurance.  Also reminded of Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2006 | Did lunch for the FP residents.  Discussed low dose OxyContin use and went over the titration guide.  Showed at equivalencies between 10mg of OxyConbtin and 2 Vicodin or percocet based on the titration guide.  Discussed starting appropriate patients on low dose OxyContin rather than short-acting opioids when used according to our PI.  Also went over Summa coverage. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2006 | Dr. is faculty at FP residency program. Discussed low dose OxyContin use and went over the titration guide. Looked at equivalencies between 10mg of OxyContin and 2 Vicodin or Percocet based on the titration guide. Discussed starting appropriate patients on low dose OxyContin rather than short-acting opioids when used according to our PI. She said they use pain contracts on all their patients and feels they do a pretty good job of selecting appropriate patients for OxyContin. Also went over Summa coverage. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2006 | Dr. is faculty at FP residency program. Discussed low dose OxyContin use and went over the titration guide. Looked at equivalencies between 10mg of OxyContin and 2 Vicodin or Percocet based on the titration guide. Discussed starting appropriate patients on low dose OxyContin rather than short-acting opioids when used according to our PI. Also went over Summa coverage. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2006 | Dr. is FP resident. Discussed low dose OxyContin use and went over the titration guide. Looked at equivalencies between 10mg of OxyContin and 2 Vicodin or Percocet based on the titration guide. Discussed starting appropriate patients on low dose OxyContin rather than short-acting opioids when used according to our PI. Also went over Summa coverage. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2006 | Reminded Dr. to write D.A.W. for the brand name. She said many of his patients are asking for brand name. Beverly is also handing out some of the coupons. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/26/2006 | Reminded Dr. to write D.A.W. for his patients that are private pay or private insurance. Also reminded to hand out the coupons as they will save his patients $20.00/month. Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 5/30/2006 | Doctor said he is active with Dr. on the scripts and is handing out the coupons. He has the coupons sitting on his desk. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 5/30/2006 | Pharmacist said that they are moving some OxyContin brand name, but most of it is generic. He said the movement is all based on patient request. Also place rebate stickers on the Senokot and Peri-Colace products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/30/2006 | Quick presentation. Just got an opportunity to remind the doctor to keep using the coupons on his private pay as well as his private insurance patients. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/30/2006 | Spoke w/ RPh Mandy - reviewed conversion guide & use of low-dose Oxycontin vs SA med. Also, gave CME sheet for pain.com. Discussed coupons & DAW status. Gave promo items & Senokot protocol. Placed rebates on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/30/2006 | Brought lunch - Doc said 90% of chronic pain pts are rheumatology. Said every pt is different when treating w/ opioid. Gave conversion guide & showed low-dose Oxycontin vs SA opioid. Doc said uses 20 & 40mg Oxycontin most. Said pts don't see difference in brand of Oxycontin. Discussed DAW status of Oxycontin. Doc walked away. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/30/2006 | Discussed writing OxyContin D.A.W. and using the coupons for the patients that are private pay or have private insurance. They said most of the patients will not pay for brand name. I told them that many will pay if you give them the choice. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 5/30/2006 | Dr. said he is using for chronic pain patients. He was not specific on what type of pain. I reminded to write D.A.W. He said he is doing that. Also reminded to prescribe Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/30/2006 | Dr. said she is prescribing less and less opioids. She said that she is referring to the pain clinics in the area for anyone that needs pain management. Reminded to recommend Senokot-S for all constipation due to opioids of any kind. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 5/30/2006 | Becky said that she does not initiate therapy with a medication like OxyContin, however she will continue the medications that the physician starts. Gave her a titration guide so she could see the equivalencies of low dose OxyContin to the short-acting opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/31/2006 | Doc said some pts referred to office for personal injury & BWC. Said also has pain pts w/ 3rd party insurance. Sees more back & pelvic pain, RDN. Said uses more 20/40mg Oxycontin when knows pts new. LA opioid then for breakthru uses Vicodan. Said some pts see difference w/ branded & generic but most donot. Discussed changes w/ BWC & Medicaid & Oxycontin. Gave Doc root savings. Gave conversion guide & use of low-dose Oxycontin & titration principles. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/31/2006 | Spoke w/ Joane in pharmacy - said currently generic Senokot, Senokot-S & Colace (HUD packaging) are on formulary at hospital. Said only way to switch to branded products is if its more cost effective than generic. Also, she took Oxycontin coupon book to give to Jean in PACU unit who heads Pain Crusaders. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/31/2006 | Spoke w/ Nathan - gave promo items, conversion guide & pain.com CME pc. Said he carries both branded & generic Oxycontin. He said their pt population is all Medicaid & Caresource so have but using alot more generic Oxycontin since April 1. Discussed DAW status of Oxycontin & delivery system. Said they don't sell alot of branded Senokot or Colace b/c of price. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/31/2006 | Gave copy of Cole's top 10 tips & discussed all points. Doc said she is the new chief resident for next year. Her duties include scheduling all rotations for the year & organizing all programs for the residents. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/31/2006 | Gave copy of Cole's top 10 tips & discussed. Doc said their department doesn't use opioids long term & that pc doesn't really relate to their department. Reminded when prescribing opioids all points must be followed even for acute pain. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/31/2006 | Gave Doc CME CDRom. Doc said he needs to order slides for presentation. Also, discussed earning credits & reading info specific to his practice. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/31/2006 | Caught Doc btwn procedures & gave CME CDRom for credits. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/31/2006 | Brought breakfast - Doc said uses mostly 20 & 40mg Oxycontin and maxes out at 40mg Q12 for nonmalignant pain pts. Some pts are referred to him already on Oxycontin so titrate from there. If pt is not on opioid, then starts on 10mg. Said doesn't have ceiling for malignant pts. Said if pts become tolerant to narcotics will use methadone b/c it works differently. Also, if pts have no insurance, will write it. Said if pts are cash paying & want branded Oxycontin, then will drug screen these pts. Doc mentioned neuropathic pts are different. Said opioids don't always work & uses anti-convulsants and/or anti-depressants. But he said there are worse side effects w/ these meds (short-term memory loss, etc.) Said its best to combine a low-dose Lyrica w/ a low-dose 10mg Oxycontin for best results. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/31/2006 | Caught Doc in Westlake btwn pts - gave CME CDRom for credits. Doc asked about consent forms. Gave Pain mngt Kit & reminded other forms for use includ drug screening forms. Doc thanked & reminded me he writes more Oxycotin at Lutheran for post-op knee replacements & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/31/2006 | Gave Cole's top 10 tips & discussed pc. Doc said are familiar w/ CAGE questions. Also, discussed importance of documentation/consent/agreement forms. Doc asked for copy of APS guidelines for reference & gave. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/31/2006 | Brought Doc new CDRom CME resource guide & discussed new facets program & other programs for presenting. Also, gave Cole's top 10 tips tying in pt 10 w/ CME credits. Doc mentioned he gives urine drug screens twice p/year for pts esp those w/ suspicious behavior. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 6/1/2006 | Gave Dr. titration card. Reminded of the equivalencies of low dose OxyContin to short-acting opioids and recommend to use oxyContin as a starting dose for appropriate patients according to our PI. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 6/1/2006 | Pharmacist said moving some brand name, but mostly generic. It is coming from patient request. She said she is a fill in pharmacist, but the pharmacy tech verified this. Place rebate stickers on the Senokot and Peri-Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/1/2006 | Spoke w/ Doc - said doesn't see many pain pts. Said he refers all these pts to PM - Dr. Shen. Said he may write 1 LA opioid p/month. But said he tries to stay away from treating these pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/1/2006 | Spoke w/ RPh Joe - said is currently using generic Senokot-S & Colace HUD. Said if pts need Senokot, they give S-S instead. Said when switching products, decision is based solely on cost. Went to PM&R dept but Dr.Hou at conference. Said to follow up next week in AM. Went to Lutheran Family Pharmacy & Dr. Bhimani's office. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/1/2006 | Spoke w/ RPh Kim - gave promo items, CME pain.com & conversion guide & discussed use of low-dose Oxycotin vs SA meds. Discussed DAW status of Oxycontin & acenocortin delivery system. Gave senokot protocol & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/1/2006 | Doc said is very behind so gave Assessment Guide for review. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 6/1/2006 | Discussed using low dose OxyContin for his patients in moderate pain per our PI. Went over the titration guide to show equivalencies from short-acting opioids to 10mg q12h of Oxycontin and suggested using OxyContin as a starting dose when the patient needs an opioid per our PI. Also discussed using Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/1/2006 | Had lunch - brought Plan mngt kit - Doc gave me copy of consent/agreement form which he copied from Dr. Nichels (very similar to Purdue's form). Also, discussed drug screen tools. Doc only performs screens where there is suspicious behavior b/c insurance companies won't pay for it/reviewed CAGE questions. Said he went to dinner w/ Dr. Nichels (& Avinza rep) & he said he prefers morphine products. LA first-line. Feels pts shouldn't be on SA meds b/c of effect of IR products. Doc said when he refers to Dr. Nichels, his pts are maintained on Oxycotin. Felt Dr. Nichels performs more injections & leaves writing of CS to PCP. Discussed conversions to Oxycontin from Vicodan & nearly 1 to 1 ratio and ceiling doses of SA vs no ceiling w/ Oxycontin (Doc didn't know). Doc said writes as high as 80mg Q 12H. Also, referred to core sales aid for comparison of IR to LA opioids. Doc agrees but says CS are tougly subject & Docs have to cautious about prescribing. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/1/2006 | Gave Doc assessment guide - said assesses for pain Q month. Walked away. Nurse said pts are titrated up. But, if pts don't need meds, then are discontinued. Left senokot & betadine samples. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 6/1/2006 | Asked Dr. is he discusses the benefits of OxyContin as well as the risks. he said he does. He discusses the benefit of using it q12h over the short-acting opioids. He said he just wrote a D.A.W. script before I walked in. As he said before, most of his patients on OxyContin are awaiting some sort of surgery. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/1/2006 | Doc too busy for lunch - gave CDRom for CME credits & conversion guide & reminded low-dose Oxycotin vs Percocet Q 4-6 hrs. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/1/2006 | Spoke w/ RPh Jeff - said even w/ changes to Medicaid, he is still filling Rxs for branded Oxycontin. Said they have decreased a little but not a whole lot. Discussed DAW status & gave titration guide. Said store is still not carrying branded laxatives. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/1/2006 | Reminded Dr. to use low dose OxyContin for the treatment of moderate pain rather than placing someone on a short-acting opioid around the clock. Went over the titration guide. Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/1/2006 | Gave Doc APS guidelines & referenced pt2 (convenience, steady blood levels) - Doc said he uses more 20 & 40mg Oxycontin than 10 or 80mg. Also, showed core sales aid to show convenience of 10mg OxyContin vs SA Percocet or Vicodan. Left betadine samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/1/2006 | Dr. is prescribing OxyContin, but is not remembering to write D.A.W. on his prescriptions. I explained that if he does not do this, that the patient will get generic. I asked if he is explaining the benefits of OxyContin to his patients as well as the risks. He said he is. He said explains the benefit of q12h dosing over many doses of short-acting medications. Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/2/2006 | Dr. said he is still handing out coupons to select patients and they like them. Reiterated the use of low dose OxyContin after other non-opioid therapies have failed. He said he is doing that. Also reminded to write D.A.W.for the patients they give the coupons to. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/2/2006 | Reminded Dr. to use low dose OxyContin for the treatment of moderate pain rather than placing someone on a short-acting opioid around the clock. Went over the titration guide to reinforce this point. Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/2/2006 | Reminded Dr. to use low dose OxyContin for the treatment of moderate pain when used according to our PI. Discussed the use of pain contracts. Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/2/2006 | Discussed use of low dose OxyContin for appropriate patients with moderate pain when used according to our PI. Discussed the use of pain contracts. They are going to start using ours on all their patients, having them fill it out in the waiting room. Also gave him a Providing Relief, Preventing Abuse brochure. Discussed use of Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/2/2006 | Discussed use of low dose OxyContin for appropriate patients with moderate pain when used according to our PI. Discussed the use of pain contracts. They are going to start using ours on all their patients, having them fill it out in the waiting room. Also gave him a Providing Relief, Preventing Abuse brochure. Discussed D.A.W. Dr. does believe there is a difference between brand name and generic. Discussed use of Senokot-S for the opioid induced constipation. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 6/2/2006 | Spoke w/ RPh Steve - gave promo items, CME pain.com sheet & conversion guide. Said stocks all strengths of branded & generic Oxycontin. Sees some DAW but has alot of Medicaid. Showed coupons & discussed DAW status. Gave laxative protocol & placed rebates on products on shelves. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 6/2/2006 | Spoke w/ Doc thru window - gave Cole's top 10 tips. Doc thanked & walked away. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 6/2/2006 | Spoke w/ Doc - said don't see reps on Friday. Introduced as new Oxycontin/Senokot rep & got office hours. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 6/2/2006 | Spoke w/ Lisa RPh - gave promo items, conversion guide & CME pain.com sheet. Discussed DAW status of Oxycontin & showed coupon book. Said stocks both branded & generic Oxycotin but doesn't fill alot of Rxs. Gave laxative brochure & placed rebate stickers on products on shelves. Spoke w/ GMMngr Cynthia who said Senokot Wheat Bran was recalled then DC. Said the wholesaler is ASC but didn't have a rep number. Said this was DC about a month ago. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/2/2006 | Spoke w/ Doc btwn pts - gave titration guide - discussed titrating when switching from generic to branded Oxycontin pts esp when they see difference. Doc liked b/c said had conversions from SA meds. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 6/2/2006 | Gave Doc conversion/titration guide & reminded low-dose Oxycontin vs SA meds. Left Colace & Betadine samples. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 6/2/2006 | Caught Doc in parking lot - reminded of products & gave titration guide & mentioned TIME principles for titrating. Also, reminded DAW for branded Oxycontin. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 6/2/2006 | Gave Doc conversion guide & compared SA vs low-dose Oxycontin. Also, asked what highest dose of Oxycontin can be written. Discussed difference in SA meds vs LA, regarding ceiling doses. Doc said some of his psych pts keep titrating up and wondered where to stop. Discussed TIME principles for titrating. Also, discussed tolerance tissue & when to rotate an opioid. Gave Doc Cole's top 10 tips for titrating. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 6/2/2006 | Met Doc at lunch - said doesn't use Oxycontin firstline b/c of potential for abuse/diversion. Uses Methadone (cheapest) & Duralgesic (3 days) first-line. Said Oxycontin has potential for addiction. In discussion, Doc agreed Oxycontin is good product aside from diversion factor. Also, agreed that all opioids can cause physical dependence. Gave APS guidelines & discussed pt#1 vs patch. Also, pts 2 for low-dose Oxycontin & pg 35 for laxatives. Discussed DAW status for Oxycontin & use of coupons. Discussed Dateline program for counterfeit meds & Purdue's efforts to protect meds. Asked to consider first-line for appropriate pts he trusts & has been in practice & to DAW Rxs. Discussed laxatives & protocols. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/5/2006 | Went over APS guidelines to show their view on long-acting opioids for chronic pain. Said he uses around the clock opioids rather than PRN short-acting opioids for moderate pain that meets with our PI.  Reminded to prescribe D.A.W. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/5/2006 | Not moving any brand name OxyContin.  All is generic.  Placed rebate stickers on the Senokot and Peri-Colace products.  These also are not moving very well out of this pharmacy. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/5/2006 | Had lunch - discussed dateline program regarding counterfeit meds & Purdue's RFID program to protect meds. Doc said is continuing to DAW rxs but said sees lots Medicaid pts where generic is preferred. Discussed steps w/ RN to get branded products. She said she has been unable to get pts switched to branded. Said the pts have to take generic or pay for branded. Reminded copay of $3 to get branded. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/5/2006 | Spoke w/ Michele Jennings in pharmacy - said carry generic Oxycontin & it is less expensive to buy bulk & separate than to buy branded Oxycontin. Also, carry generic colace & senokot in HUD. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/5/2006 | Discussed special on dateline & Purdue's effort to protect meds against counterfeit drugs w/ RFID program. Discussed DAW status of Oxycontin which Doc said his pts are seeing difference. Reminded to DAW for branded product. Gave conversion guide but Doc walked away. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 6/5/2006 | Introduced to Doc btwn pts - Doc said he uses varies meds for different pt types. Said he uses oxycodone, hydrocodone, methadone & walked into a pt room. Gave conversion guide. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/5/2006 | Got to discuss the use of OxyContin D.A.W. for his patients that he jhas on OxyContin.  He wrote two scripts while I was in the office, but they were for Medicaid patients and will get filled generic. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/5/2006 | Pharmacist said he is seeing very little brand name and what he is seeing is D.A.W. from the pain clinic.  I placed rebate stickers on the Senokot and Peri-Colace products.  Our OTC line appears to be moving from this |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/5/2006 | Discussed use of OxyContin in Osteoarthritis.  Went over the Roth reprint.  Showed how most patients were controlled on an average does of 20mg q12h of OxyContin and many for up to 18 months.  Also went over conversion guide to show dosing equivalencies from short-acting opioids to low dose OxyContin.  Reminded to write D.A.W.  Also asked to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/5/2006 | Discussed use of OxyContin in Osteoarthritis.  Went over the Rothe reprint.  Showed how most patients were controlled on an average does of 20mg q12h of OxyContin and many for up to 18 months.  Also went over conversion guide to show dosing equivalencies from short-acting opioids to low dose OxyContin.  Reminded to write D.A.W.  Also asked to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/5/2006 | Doc is 2nd yr resident - gave conversion/titration guide & discussed low-dose Oxycontin & TIME principles. Also, gave APS guidelines & mentioned pts #1, 2 & pg 35 for side-effects. Discussed Dateline program for counterfeit meds & Purdue's efforts to protect meds w/ RFID program. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 6/5/2006 | Gave Doc conversion guide & discussed use of low-dose Oxycontin vs SA Perc or Vicod ATC. Also, discussed titration principles. Doc said didn't know how to do the conversions. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/5/2006 | Very quick presentation.  Got to go over the titration guide to show equivalencies between short-acting opioids and OxyContin.  Suggested using OxyContin rather than the short-acting opioids when the pain requires an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 6/5/2006 | Dr. said he prescribes oxyContin, but all the patients he prescribes it for are awaiting to get into pain management.  I went over the titration guide to show the equivalencies between the short-acting opioids and low dose OxyContin.  I also asked to recommend Senokot-S for the treatment of opioid-induced constipation. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 6/5/2006 | Pharmacy does not carry branded OxyContin.  Left Oxycontin conversion guide & titration guide. Left promo items. |
| PPLPMDL0020000001 | | | | | Gave CME CDRom & discussed all parts of catalog. Doc said he does give presentations to residents. Doc said he would like to do presentation to residents once p/year w/ DEA agents. Doc mentioned extending invites to local pharmacists. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 6/6/2006 | Spoke w/ Doc - gave conversion guide & reminded low-dose 10mg Oxycontin for pts using SA meds ATC. Doc signed for tamper-resistant Rxs pads. |
| PPLPMDL0020000001 | Cleveland | OH | 44119 | 6/6/2006 | Introduced to Doc - said does write C5 for post-op pain. Discussed DAW status of Oxycontin & coupons. Gave conversion guide & referenced low-dose Oxycontin 10mg. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/6/2006 | Gave Doc CME CDRom for credits. Left Senokot-S samples. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 6/6/2006 | Spoke w/ Doc - discussed Purdue's RFID program & efforts to protect products. Gave CME CDRom & discussed pcs for credits & Facets program. Left betadine samples. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/6/2006 | Caught Doc in hallway - gave pc for pts to help them protect medications at home. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/6/2006 | Spoke w/ Eileen - said does not stock Oxycontin generic or branded nor any other C5. Said does stock Senokot but not Colace. Gave laxative protocol & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 6/6/2006 | Spoke w/ Doc - gave assessment form & discussed, Doc said did not have one to use but needed. Said has consent & agreement forms for pts to sign but would like our pain mngt kit. Left laxatives. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 6/6/2006 | Had lunch at Pain Mngt Dept w/ Dr. Moufawad & spoke w/ other surgeons. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 6/6/2006 | Spoke w/ Doc at lunch - said uses Percocet for post-op pain. gave conversion guide & compared SA to LA & adv of convenience & steady blood levels. Discussed use of low-dose Oxycontin 10mg for pts concerned w/ cost. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/6/2006 | Spoke w/ Bill - gave conversion guide, promo items & pain.com CME sheet. Said stocks all strengths of Oxycontin & fills most Rxs from Dr.Zaidi & CCF Solon office. Discussed DAW status & coupon book. Doc asked about speaker program supported by Purdue b/c is part of N Ohio Academy of Pharmacy. Gave me contact to email request form. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 6/6/2006 | Showed Dr. the Federation of State Medical Boards and their proposed guidelines on what physicians should do to protect themselves.  Also went over titration guide and reminded to prescribe D.A.W. for select patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/6/2006 | Gave Doc conversion/titration guide & reminded low-dose Oxycontin. Michelle said hasn't had any probs yet getting Medicaid pts branded Oxycontin. Said have been able to switch pts as late as last Friday. Left Senokot, Colace & Betadine samples. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 6/6/2006 | Took Dr. the pain management CD ROM and brochure.  Went over the pain contract as well as other forms the office might use to help them screen their patients.  Also showed this to Megan.  They are going to use this in their waiting room. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/6/2006 | Went to Cancer Center to see Dr. Abraksia & Pain Mngt dept to speak w/ Dr.Brateanu. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/6/2006 | Had lunch - Doc asked what % of Oxycontin is released into system, he questioned 30%. Said important b/c pts may feel initial spike in medication. Discussed source of this info (Kadian rep) & compared to SA meds. Doc also mentioned he's going to conference for Avinza or Kadian & likes to speak for companies. Compared morphine products to Oxycontin & bioavailability of both. Doc feels its best to spead out various meds around pt population b/c feels if he sticks to writing 1 med like Oxycotin, this will flag suspicion. Feels Oxycontin works extremely well but says abuse potential is important to remember. Committed to writing DAW on RXs for appropriate pts & give out coupons. Also, discussed Medicaid changes. Gave pc for pts to help protect meds at home. Left Betadine samples. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/7/2006 | Discussed writing D.A.W. for his private pay and private insurance patients.  He said he is trying, but the insurance companies are making it difficult. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 6/7/2006 | Dr. said that about 45% of her patients are Medicaid patients and Medicaid will not pay for the brand name.  I told her to D.A.W. for the patients that are private pay or private insurance. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 6/7/2006 | Moving a good amount of brand name oxyContin.  Coming from the Summit Pain Clinic.  Moving all strengths.  Also moving generic.  Does not stock brand name Senokot products.  Very small front end. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/7/2006 | Spoke w/ RPh - said they do not carry Oxycontin. They also do not stock Senokot or Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/7/2006 | Moving a little brand name OxyContin, but mostly generic.  Siad that his brand name movement is D.A.W. mostly as opposed to patient request.  Also left Senokot Samples for to the patients.  Placed rebate sticker on the Senokot products and Peri Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/7/2006 | Spoke w/ Doc thru window - said is too behind but did read Med request from. Left top 10 tips from Dr.Cole. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/7/2006 | Discussed how Holly and Debbie are getting some of the Medicaid and insurance companies to authorize D.A.W.  Debbie said WellCare is very difficult to get approved as is Medicaid.  Met with Angela and Dr. Bressi to discuss writing D.A.W. for their private pay and private insurance patients.  Laura siad thay are using the coupons and books asked for another book. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/7/2006 | Had lunch - Started call discussing OA/RA guidelines & Roth study & adv of Oxycontin. Doc said inherited over 1,000 pts from Dr.Choi & is mostly geriatric. Said his practice was a mess & pts were not monitored on meds includ Oxycontin. Like Dr.Goldner, is intervention medicine & doesn't like to write alot of opioids. Said of patients is Oxycontin is good drug but feels it is the most addictive. Feels vs all other opioids, it is the most addictive when he tries to opioid rotate. Discussed appropriate pts for Oxycontin & need for him to screen pts for addictive behavior & those appropriate for oxycontin. Said feels ATC dosing is too effective for nonmalignant pain pts only. Asked him to consider Oxycontin for appropriate pts only. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/7/2006 | Dr. is prescribing OxyContin, but not the patients he has on it need more than 10mg q12h.  I gave him a conversion chart and also went over the Federation of State Medical Boards paper. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 6/7/2006 | Went over the titration guide.  Discussed the benefit of using low-acting low dose OxyContin with moderate pain who needs an opioid for an extended period of time.  Went over equianalgesic dosing between short-acting opioids and low dose OxyContin.  Also gave her the Providing Relief Preventing Abuse brochure. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 6/7/2006 | Spoke w/ Doc briefly - gave CME CD Rom & discussed accredited pcs for review & resource guides. Also gave titration guide & Doc said uses mostly 20 & 40mg Oxycontin. Said is comfortable titrating up to 80mg for malignant & nonmalignant pain but not much more. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/7/2006 | Spoke w/ Doc - said is going to speak to Med Director of facility about forms in Pain Mngt Kit b/c feels they need to be implemented building wide. Said has some frustration w/ PM Docs b/c some pts return to him w/ uncontrolled pain. Said some pts don't want nerve blocks & others feel not effective. Gave titration guide & discussed TIME principles. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 6/7/2006 | Gave Doc titration guide & left Senokot samples. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44306 | 6/7/2006 | Liz usually does not prescribe OxyContin. She usually refers these patients to one of the physicians. Did leave her the Providing Relief, Preventing Abuse brochure as well as the titration guide. Explained the equivalency of 1 Vicodin q8h to 10mg q12h of OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 6/7/2006 | Went over the titration guide. Discussed the benefit of using long-acting low dose OxyContin for patients with moderate pain who needs an opioid for an extended period of time. Went over equianalgesic dosing between short-acting opioids and low dose OxyContin. Also gave him the Providing Relief Preventing Abuse brochure. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 6/7/2006 | Spoke w/ Roberta in Rehab/Spine Institute to schedule lunch for dept. Said she will speak w/ Dr. Frost to coordinate & will follow up next week. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/7/2006 | Had lunch - Doc said finished following 9 months ago from CCF & his practice is not as big as Dr.Haque. Said his pts are more middle-aged than geriatric where he performs alot of injections. Feels his job is to see pts short-term for intervention therapy where the FM Docs manage chronic pain pts w/ opioid treatment. Said he will give second opinions & stabilize pts on treatment therapy but he will not see a pt monthly to refill Rx. Agrees some PCP are afraid to write CS & ultimately pts suffer but they try to educate PCPs. Said he will never give an opioid on first visit but will maintain pts on meds. Said he writes alot of 10mg Oxycontin for post-op pts in hospital vs Percocet but not many in practice or any opioid (numbers support this). Uses forms from PAP kit. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/7/2006 | Angela said most of the patients they see are in more severe pain and are needing the higher doses of OxyContin. She is trying to write D.A.W. whenever she can, but the insurance companies are making it tough. I asked her to do what she can. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/8/2006 | Met Doc but unable to talk - gave conversion guide & coupon book. Explained how coupons can be used. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/8/2006 | Introduced to Doc thru window as new rep - Spoke w/ Randa (office mngr) who said at UHHS they do not believe in managing pain w/ opioids. Said they believe in intervention medicine. When questioned about failures, she said they are very successful procedures. Dr.Guiang is leaving practice at the end of month & Dr.Hayek from the CCF PM clinic may be joining there institution. Said there are some cancer pts who receive opioids & coupons may be useful for them. Also, left conversion guide. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 6/9/2006 | Went over the titration guide again to emphasize using low dose OxyContin for his patients with chronic moderate pain when used according to our PI. Discussed equivalencies between short-acting opioids and low dose OxyContin. Reminded to prescribe D.A.W. for the patients he wants to have brand name. Said recommended Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 6/9/2006 | Reminded Dr.to prescribe OxyContin D.A.W. for the patients he wants to have brand name. Also discussed using low dose OxyContin as a starting dose for patients with moderate pain that need an around the clock opioid for an extended period of time. Also left him the APS paer on the use of opioids for chronic pain. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 6/9/2006 | Pharmacist said they have a couple of patients that are getting brand name OxyContin. It is the patient request rather than D.A.W. Also placed rebate stickers on Senokot products although it has not moved very well from the last time I was in. I left Senokot Samples on the counter for the patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/9/2006 | Dr. said many of his patients are requesting the brand name OxyContin and he is writing those scripts D.A.W. He said his patients are telling him the generic does not work as well. Many of these patients are Workman's Comp patients and are paying the difference between the generic price covered and the brand name price. Dr. is also handing out the coupons. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/9/2006 | Dr. said he is prescribing D.A.W. He said many of his patients want the brand name and ask for it. They are saying the generic does not work. Gave him the Cole's ten tips article and emphasized # 6 which discuss the use of long-acting opioids. Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 6/9/2006 | Reminded Dr. to prescribe D.A.W. for his patients that he wants to have brand name. Reviewed titration guide to show dosing equivalencies between short-acting opioids and low dose OxyContin. Also gave him the APS Review of definitions related to pain management. Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/9/2006 | Very quick presentation. Reminded Dr. to write OxyContin D.A.W. for his private pay and private insurance patients. Left a titration guide. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/9/2006 | Pharmacist said they have a couple people getting the brand name oxyContin, but they do not do a lot of OxyContin business as a rule. I went over the Pharmacist's Attitudes article opioids and we discussed differences between addiction and physical dependence. I also placed rebate stickers on the Senokot and Peri-Colace products. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/12/2006 | Went to pharmacy - policy is to get badge before going to see Oncology dept. Clinical Pharmacist is Rasheen Jackson & Pharmacy Mngr is Jeffrey Willis. Spoke w/ Julie & Kathy in Pain Mngt Dept & scheduled lunch w/ Debbie for 2 weeks. Said Drs.Samuel Samuel (M,W,TH)then (M,W,TH), Dr.William Welches ((M,Th), Dr.Salim Welches (leaving July). |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/12/2006 | Caught doc btwn - gave APS guidelines for reference. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/12/2006 | Spoke w/ staff RPh - said both clinical & pharmacy director are in meetings. Said Oxycontin HUD is on formulary and Colace & Senokot too. Not sure if generic or branded. Said must sign in and get name tag to be in hospital. No other protocol. Said besides PMngt, to call on oncology dept for Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44119 | 6/12/2006 | Met w/ Theresa to write rebate check ($73.42) for 1st qtr 2006. Also, met pharmacist Jan & gave card - said have around 250 Rhs in surrounding community & they have an educational department contact Joane Sheldon. Said they have annual convention in Fall where they allow reps to set up booths. Said she will give my card to Joane for future contact. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/12/2006 | Caught Doc btwn pts - said titration depends on state of pt. Said for post-op, he will get pts who are in severe pain & need a Percocet or Vicodin & won't switch to oxycontin. Said some pts stop takings meds abruptly & I don't want to be on anymore & don't have w/draw symptoms. Others have to be titrated down weekly. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/12/2006 | Spoke w/ RPh Kevin - said stock all strengths of Oxycontin in branded & generic. Sees some DAW so discussed DAW status. Gave conversion/titration guide & CME pain.com sheet. Said recommend Colace to pts - placed rebate stickers on products on shelves. Gave promo items. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/12/2006 | Spoke w/ Doc said sees cardio pts but has some w/ back probs where he writes opioids. Also, has couple pts w/ diabetic neuropathy & fiber myalgia. Doc mentioned fear of writing Oxycontin b/c of bad press. Gave doc copy of Model Policy & discussed steps tying in our pain mngt kit. Said pts see difference w/ branded Oxycontin & prefer. Discussed DAW status, gave coupons (sees mostly pts w/ ins.) & formulary grid. Doc asked ceiling dose of oxycontin so reviewed conversion/titration guide. Also, discussed use of LA vs SA meds w/ core sales aid & benefits includ no ceiling dose. Doc questioned TID dosing but referred back to Q12hr dosing. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/12/2006 | Doc questioned status of Oxycontin b/c he read article stating Teva still has rights to Oxycontin. But, said article could be old. Doc said he only has 3 pts taking Oxycontin. Doc said he doesn't use Percocet, only Vicodan. Said he does have pts taking it around the clock & that he is afraid to write for Oxycontin b/c of fear of being investigated. Gave Doc copy of Model Policy for writing CS & discussed while tying in our pain mngt kit. Also, gave top 10 tips for writing & discussed similar points by Dr.Cole. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/12/2006 | Spoke w/ Doc - gave green pc & mentioned pg.20-22 most common drug screen used. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/12/2006 | Spoke w/ Doc - said her last day is this Friday but now sure if she's moving to Texas or staying within Cleveland. Said due to a noncompete clause, she is limited for 10 months. |
| PPLPMDL0020000001 | Bedford | OH |  | 6/13/2006 | Met Director of Anesthesiology - Dr.Dawoud for appt. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 6/13/2006 | Caught Doc very briefly & gave top 10 tips & laxative brochure. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 6/13/2006 | Gave Gimbel Reprint. Went over the types of patients in the study and the low doses of OxyContin that the patients were put on. Related this to effectiveness of low dose OxyContin as it relates to short-acting opioids for the use of chronic moderate pain when used according to our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 6/13/2006 | Spoke w/ RPh - gave pain.com CME sheet & discussed DAW status. He stated that he read Purdue had settled w/ the insurance company. States he reads alot & follows up on the industry Includ Purdue & the Oxycontin situation. Gave OA/RA guidelines & referenced Oxycontin in various pages. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/13/2006 | Spoke w/ Doc - gave titration guide. Doc said he titrates down be lowering dose weekly on most pts. Said others go slower. Said generally doesn't have trouble getting off Oxycontin unless they aren't ready to come off. Gave laxative brochure which Doc said he wanted copies of laxative protocol. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/13/2006 | Itroduced to Doc btwn pts - gave conversion guide & discussed titration. Left laxative samples. Doc has geriatric pt population. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 6/13/2006 | Spoke w/ RPh Mandy (filler) - gave CME pain.com sheet & titration guide. Said stocks both generic & branded Oxycontin in all strengths. Discussed DAW status & coupon book. Said sees alot of Medicaid at location so rescent changes. Gave laxative brochure & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 6/13/2006 | Gave Dr. Cole's Ten Tips article. Went over different things the Dr.can do to protect herself with an emphasis on #6 which discusses the use of long-acting opioids. Also gave a titration guide and reinforced use of low dose OxyContin for moderate pain according to our PI. Also reminded to hand out coupons and prescribe D.A.W. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/13/2006 | Spoke w/ Doc - said does have limited pts taking Oxycontin. Said is afraid of writing b/c of bad press. Agreed Oxycontin is good medication & only gives to pts in practice that he trusts. Discussed model policy for writing CS in Ohio & Purdue's pain mngt kit which Doc would like copy of. Also, gave conversion/titration guide & discussed use of low-dose Oxycontin in practice & TIME principles. Doc said uses mainly 20mg & some 40mg. Doc said does not have computer in office & is not very comfortable using one. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 6/13/2006 | Gave Dr. Cole's Ten Tips article. Went over different things the Dr.can do to protect herself with an emphasis on #6 which discusses the use of long-acting opioids. Also reminded to hand out coupons and prescribe D.A.W. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/13/2006 | Went over the AAPM position statement on using opioids for chronic pain. Dr. does this. Went over titration guide to show equivalencies of short-acting CIII opioids to low dose OxyContin and suggested using low dose OxyContin for patients with moderate pain according to our PI. Also reminded to prescribe D.A.W. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/13/2006 | Spoke w/ Doc - gave conversion guide which he use 10mg Oxycontin most. Said he always starts pts at lowest dose then titrates up. Discussed TIME principles. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/13/2006 | Spoke w/ Doc - said uses Oxycontin alot in hospital for post-op pts. Gives one dose of Oxycontin w/ celebrex then has surgeon treat for acute pain. Said most surgeons write Percocet or Vicodan rather than Oxycontin for post-op pain. Also, said is his practice will write for Oxycontin only when other meds fail. Said won't give Oxycontin to younger pts but only to elderly population. Feels Methadone is opiod of choice. First it is covered by all plans at a low cost includ Medicaid which most of his pt population belongs to. Secondly, he felt it does take longer to work but he doesn't mind b/c feels the pts won't get a high. If this fails, he will try a morphine product. Left had lunch but spoke w/ Doc for 10 seconds - gave Top 10 tips & referenced back page w/ CAGE questions. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 6/13/2006 | Had lunch but spoke w/ Doc for 10 seconds - gave Top 10 tips & referenced back page w/ CAGE questions. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/13/2006 | Introduced to Doc in waiting room. Sect'y said Doc won't do lunches or make appts to see reps. Gave conversion guide & coupon book b/c some pts need. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/14/2006 | Had lunch - Doc had own private practice & left to do 1 yr fellow at CCPM. Finishes in July, then will become staff Doc in PM. Said he follows Dr.Samual who only writes Oxycontin in elderly pts. Discussed selection of oxycontin in this patient population. Said he prefers writing for younger pts w/ abuse/diversion. Reminded to prescribe D.A.W. for brand name & gave conversion guide & Top 10 tips. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/14/2006 | Spoke w/ RPh Shannon - gave promo items, CME Pain.com sheet & conversion guide. Said stock all strengths of generic & branded Oxy. Said sees alot DAW & % of Medicaid changes. Receives more Rxs from Oncology but also some from PM & PM Dept. Said only has generic laxatives on product shelves. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 6/14/2006 | Spoke w/ Ted RPh - said stock both generic & branded Oxycontin in all strengths. Receives alot Rxs from Southpoint PM Clinic & about half have DAW. Discussed DAW status & showed coupons. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Gave promo items. Rx patrol sheet. Said most pts usually take laxative so recommend Senokot. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/14/2006 | Pharmacist said they are moving very little brand name OxyContin and most of what they are moving is coming from Dr. Lefkovitz and is being written D.A.W. He said they are not out of any of our coupons. It appears that our OTC line is moving based on the new boxes without rebate sticks. Placed new rebate stickers on all Senokot and Peri-Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/14/2006 | Continue to remind Dr. to prescribe D.A.W. for his private pay or private insurance patients. He said it is very difficult to get brand name OxyContin. I also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/14/2006 | Had lunch - Caught Doc & gave Top 10 tips & conversion guide. Also, reminded to DAW for branded Oxycontin. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/14/2006 | Had lunch at PM Dept, went to Crile Pharmacy, dropped off card for IM residency Dept asst director, called Oncology Dept but Rn mngr unavailable, went to Neurology Migraine Pain Dept, & called palliative Rn Mngr but was unavailable. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/14/2006 | Lunch - Doc is finishing fellowship in June then moving to Tampa to start practice. Gave Top 10 tips & conversion guide & discussed low-dose Oxycontin. Doc said uses more 20mg but didn't realize conversion w/ SA meds. Also, gave laxative brochure. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/14/2006 | Very quick presentation to remind Dr. to prescribe D.A.W. and to use low dose OxyContin for moderate pain patients according to our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/14/2006 | Introduced to Doc briefly at lunch - is new fellow for 1 yr - gave top 10 tips & conversion guide. Also, reminded to DAW for branded Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/14/2006 | Introduced to Doc briefly at lunch - is new 1st yr resident - gave top 10 tips & conversion guide. Also, reminded to DAW for branded Oxycontin. Gave laxative brochure. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/14/2006 | Dr. said they are in the process of putting into place some pain management protocols, and they just received a packet of information from Purdue which included the pain management kit. I reminded to prescribe D.A.W. and to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/14/2006 | Lunch - Doc is finishing. Gave Top 10 tips & conversion guide. Also, reminded DAW for branded Oxycontin & gave laxative brochure. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/14/2006 | Spoke with Holly and Debbie.  Debbie said they are having a terrible time with getting anything approved through WellCare.  Also medicaid is very tough, but they are getting D.A.W. scripts through.  Holly said Summa insurance will pay for brand name OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/14/2006 | Pharmacist said they are not moving much brand name OxyContin, although he has a few patients getting brand name.  I gave him the article out of the Pharmacy Journal on pharmacists attitudes.  I also placed rebate stickers on the Senokot products |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/14/2006 | Met Doc in Neurology (3rd floor) Head, Headache & Pain Dept - said do not write many opioids in dept b/c said alot of pts get headaches from these meds. Said writes it more in palliative medicine pts but very few in migraine pain. Said uses other types of meds for migraine relief. W/ palliative pts said would use more if Oxycontin was given in IV formulation. Said if pts can swallow, will write more in form. Said is very familiar w/ Purdue & visited headquarters b/c was once on JC. Said Purdue has sponsored many programs in past. Said to contact Dr.Mel Davis in Palliative care to schedule appt. Said Dr.Steve Samples in on P&T committee for Neurology Dept.Said Debbie Zajak is coordinator |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/14/2006 | Dr. said he is writing mostly generic. He said the majority of his patients (probably 99%) are workers comp. patients and they are not willing to pay the difference.  I left him the Coles's ten tips article as informational and also the titration guide.  I said to him to D.A.W. for the patients that are private insurance |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44118 | 6/14/2006 | Doc signed up for tamper-resistant Rx pads. Also, gave titration guide & discussed TIME principles. Gave pt education pc for protecting Rxs at home. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/14/2006 | Spoke with Dr. about prescribing D.A.W.  She said it is very difficult to get OxyContin approved through WellCare, even though her patients are telling her they generic does not work as well.  She said she is not comfortable prescribing methadone, which is one of the medications Medicaid requires they try. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/14/2006 | Gave Doc Top 10 tips pc & discussed - said pts do sign consent & agreement forms & they do random drug screens. Said alot of pts are suspicious but feel could do more. Said from what he sees in dept, he doesn't agree w/ Docs who write SA meds ATC up to 240mg q/day. He believes the pts should be on a LA opioid to relieve pain. Gave conversion guide. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/14/2006 | Dr. said he is remembering o write D.A.W. more often over the last few weeks.  He is using OxyContin for many of his arthritic patients.  He usually starts on 20mg q12h of higher.  Has a couple of patients taking the 80mg |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/14/2006 | Lunch - gave Doc top 10 tips but Doc said he doesn't think the AAPM (Pain Mngt) is credible source. Said he believes the AAPM (Pain Medicine) is much more credible. Agreed tips are good to follow & said do have consent/agreement forms. Asked for Rx for Oxycontin but forgot to DAW. Discussed Rxs at CCF b/c doesn't feel they have enough security features & can be copied, which is how one Rxs was copied multiple times by a pt. Discussed additional security of Purdue's Rxs which Doc liked. It is hospital policy to use Rx w/ blue stripe for CCF. Asked to DAW Rxs for pts on meds & give coupons. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Spoke at great length with Dr. Smucker.  He is very in tuned to proper pain management and lectures the residents on prescribing opioids properly.  Explained the generic situation with OxyContin and asked him to prescribe it D.A.W.  He does prescribe OxyContin for chronic non-malignant pain for appropriate patients. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Jim said that they are still moving brand name OxyContin and it is a mix of D.A.W. and patient request.  He is still moving much mouch more generic.  I also placed rebate stickers on the Senokot products as well as Peri-Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/15/2006 | Gave Linda APS guidelines & referenced pg.28 & pg.35. Samples not needed. Discussed need laxatives b/c side effects of opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/15/2006 | Went to Rehab Dept but Dr.Hou was on vacation, spoke w/ Dr.Long & had lunch w/ PM Dept. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Gave Doc copy of APS guidelines but Doc leaving for vacation. |
| PPLPMDL0020000001 | Cleveland | OH | | 6/15/2006 | Discussed the difficulties of treating pain appropriately.  We discussed using pain contracts which they already do.  We also discussed giving the patients short courses of treatment and making them come back more often for their medication.  We talked about using OxyContin in low doses for patients that need to be on an around the clock opioid for an extended period of time. |
| PPLPMDL0020000001 | Cleveland | OH | | 6/15/2006 | Lunch - Doc said assesses Q 3 months if pt is pain stable but Q month if not. Uses different assessment form at Hillcrest (includ functionality) vs Lutheran (doesn't). The assessment form covers almost all aspects of our comfort guide. Find most pts are chronic pts & very few taper completely off. Finds Oxycontin has less side effects & no sedation. But Oxycontin pts are not seeing major difference btwn generic & branded. Said pts w/ duralgesic patch are seeing much more difference than generic & branded. They are paying to get branded where Oxycontin pts are satisfied w/ generic when cost is an issue. Asked her to DAW Oxycontin rxs when pts have |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/15/2006 | Gave Doc Roth reprint & titration guide & mentioned results. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/15/2006 | Spoke w/ Tracy Rph - gave CME pain.com sheet & showed Roth reprint for discussion of Oxycontin for OA pain. Discussed DAW status & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/15/2006 | Spoke w/ Cofie - said since Medicaid changes hasn't filled much branded Oxycontin at all. Gave pain.com sheet & Roth reprint. Asked to recommend when fills Rxs for opioids & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Went over the titration guide to show the equivalencies between short-acting CIII and low dose OxyContin.  Discussed using OxyContin as a starting opioid rather than CIII short-acting opioids for moderate to severe pain when the patient requires an around the clock opioid per our PI.  Also went over the Cole's Tep tips article and emphasized #6 which discussed the use of long-acting opioids.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/15/2006 | Reminded Dr. to prescribe low dose OxyContin for patients with moderate pain that needs an around the clock opioid per our PI.  Explained that once patients is on OxyContin they can then be titrated without changing to a different opioid.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Dr. said he has a number of patients on OxyContin that are getting the brand name.  They are having trouble with Medicaid.  I asked them to focus on the Summa patients and to give out the coupons.  They are handing out some of the coupons. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | had lunch with the residents.  Discussed the use of low dose OxyContin for their patients they are planning to put on a short-acting opioid for an extended period of time.  Went over the titration guide as well as Coles Ten |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Went over the titration guide to show the equivalencies between short-acting CIII and low dose OxyContin.  Discussed using OxyContin as a starting opioid rather than CIII short-acting opioids for moderate to severe pain when the patient requires an around the clock opioid per our PI.  Also went over the Cole's Tep tips article and emphasized #6 which discussed the use of long-acting opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Went over the titration guide to show the equivalencies between short-acting CIII and low dose OxyContin.  Discussed using OxyContin as a starting opioid rather than CIII short-acting opioids for moderate to severe pain when the patient requires an around the clock opioid per our PI.  Also went over the Cole's Tep tips article and emphasized #6 which discussed the use of long-acting opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Went over the titration guide to show the equivalencies between short-acting CIII and low dose OxyContin.  Discussed using OxyContin as a starting opioid rather than CIII short-acting opioids for moderate to severe pain when the patient requires an around the clock opioid per our PI.  Also went over the Cole's Tep tips article and emphasized #6 which discussed the use of long-acting opioids.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/15/2006 | Spoke w/ Doc briefly - gave conversion guide & Doc said uses mostly 10mg Oxycontin. Said always starts low then titrates up. Said if pt is referred, will consult to determine appropriate med & dose. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Went over the titration guide to show the equivalencies between short-acting CIII and low dose OxyContin.  Discussed using OxyContin as a starting opioid rather than CIII short-acting opioids for moderate to severe pain when the patient requires an around the clock opioid per our PI.  Also went over the Cole's Tep tips article and emphasized #6 which discussed the use of long-acting opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Went over the titration guide to show the equivalencies between short-acting CIII and low dose OxyContin.  Discussed using OxyContin as a starting opioid rather than CIII short-acting opioids for moderate to severe pain when the patient requires an around the clock opioid per our PI.  Also went over the Cole's Tep tips article and emphasized #6 which discussed the use of long-acting opioids. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 6/15/2006 | Introduced to Doc at breakfast - said sees some pts for backpain in IM practice. Said if pt is determined to be chronic pain pt will switch to LA med at that time. Gave titration & reviewed some conversions & TIME principles. Also, reminded DAW for branded Oxycontin & gave laxative brochure. |
| PPLPMDL0020000001 | S. Euclid | OH | 44121 | 6/15/2006 | Had breakfast (3 Docs out for vacation) - gave APS guidelines & titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Went over the titration guide to show the equivalencies between short-acting CIII and low dose OxyContin.  Discussed using OxyContin as a starting opioid rather than CIII short-acting opioids for moderate to severe pain when the patient requires an around the clock opioid per our PI.  Also went over the Cole's Tep tips article and emphasized #6 which discussed the use of long-acting opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/15/2006 | Went over the titration guide to show the equivalencies between short-acting CIII and low dose OxyContin.  Discussed using OxyContin as a starting opioid rather than CIII short-acting opioids for moderate to severe pain when the patient requires an around the clock opioid per our PI.  Also went over the Cole's Tep tips article and emphasized #6 which discussed the use of long-acting opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/16/2006 | Spoke w/ John - gave pain.com sheet & conversion guide & discussed use of low-dose Oxycontin vs SA meds. Gave promo items & placed rebate stickers on products on shelves. John said he moves Purdue well b/c of last rep. Said tries to help promote our laxative line when appropriate. Said fills good quantity of Medicaid Rxs but some pts still getting branded Oxycontin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/16/2006 | Lunch - discussed pain mngt kit & various forms. Doc said has discussed 2 pts recently from practice. He wondered what legal action could be taken by patient b/c pts didn't sign any forms like agreement form. Discussed dateline program includ RFID program & gave pt info to protect meds at home. Reminded Doc to DAW meds for branded products. Also, discussed Rx protocol & discussed pg35 from APS guidelines. Also, mentioned rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/16/2006 | Spoke w/ Mohammad Daboul - gave CME sheet, promo items & conversion guide discussing use of low-dose Oxycontin vs SA meds. Said doesn't fill many Medicaid Rxs. Discussed DAW status & laxative protocol. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/16/2006 | Gave conversion guide & reminded use of low-dose 10mg Oxycontin vs SA meds. Also, gave laxative brochure. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/16/2006 | Gave Doc conversion guide & discussed use of low-dose 10mg oxycontin vs SA meds. Doc said not having too many probs w/ Medicaid. Also, said is still writing DAW where can. Gave laxative brochure. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/16/2006 | Gave Doc conversion guide & reminded use of low-dose 10mg Oxycontin vs SA meds. Also, gave laxative brochure. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/16/2006 | Gave conversion guide w/ DAW sticker & mentioned use of low-dose 10mg Oxycontin vs SA meds. Also, gave laxative brochure. |

| ID | Location | State | Num | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 6/19/2006 | Spoke w/ RPh Leah & Jean - said branded Oxycontin 10 & 40mg is on formulary at hospital. Said has generic Senokot HUD & Colace liquid on formulary for laxatives. Said to call on Pain Mngt Dr. Samuel & Oncology 2 Docs. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/19/2006 | Spoke w/ Simona Oncology Rn on 6E who said Sharon is Pain Champion for hospital. |
|  |  |  |  |  | Spoke w/ Julie RPh (filler) - said stock generic & branded Oxycontin in all strengths. Did not know whose Rxs are filled most b/c generally works in Strongsville. Discussed DAW status of Oxycontin & showed coupons. Gave CME sheet & conversion guide discussing TIME principles. Asked to recommend Senokot & colace & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 6/19/2006 | Met RPh Leah & Jean (new from Akron) - got hospital protocol. They said to sign in & get badge. Said to call on Orthopedics, Oncology & Pain Mngt. Said Oxycontin 10mg & 40mg is on formulary as well as generic Senokot HUD, liquid colace & Docusate Calcium. |
| PPLPMDL0020000001 | Sagamore Hills | OH | 44067 | 6/19/2006 | Spoke w/ Doc - said has written for Oxycontin & does see pain pts - some cancer pts, chronic back pain where all blocks & surgeries have failed & gives narcotics when pts prn. Reminded to DAW Oxycontin Rxs. Gave conversion guide. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 6/19/2006 | Introduced to Doc - said sees some pain pts & writes Oxycontin. Has pts for chronic back pain, arthritis pain & failed surgeries. Gave conversion guide & reviewed TIME principles. Left laxative samples. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 6/19/2006 | Gave Doc top 10 tips & referenced various points. Doc said is compliant w/ & uses most info presented. Said uses CAGE questions w/ pts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/19/2006 | Caught Doc briefly - gave pc for pts on how to protect meds at home - referenced article in Plain Dealer on stolen meds. Reminded to DAW Oxycontin Rxs. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 6/19/2006 | Introduced to Doc - said his last day is Friday b/c is selling practice. Is going to Metro Health Hospital. Another Doc will be taking over. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/19/2006 | Caught Doc briefly - gave conversion guide & mentioned TIME principles. Also, gave pt info for protecting meds at home. Reminded to DAW for branded. Doc mentioned Dateline program so discussed Purdue's effort to produce legit meds w/ RFID system. Left senokot samples. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/20/2006 | Discussed equivalencies between short-acting opioids and low dose OxyContin for his patients with chronic moderate pain when used according to our PI.  Discussed using OxyContin as a starting opioid dose when an around the clock opioid is needed.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/20/2006 | Gave Doc CME Resource CD & referenced pcs for credit in front & resource pcs in back. Gave Doc copy of pain mngt kit w/out CDROM - Doc said they do have pts sign consent & agreement forms. doc thanked for pc & said it will be useful in office. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 6/20/2006 | Gave Doc gimbel reprint & discussed results of study. Doc said any pain med compared to placebo is going to be superior. Said he agreed w/ study & some of his pts are taking Oxycontin w/ neurontin or lyrica. Said w/ convulsants, it provides stability of the ions in membrane which will show more signs of disease. But b/c of damaged nerves, there will still be pain which Oxycontin has been effective in relieving. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 6/20/2006 | Discussed use of low dose OxyContin in place of CIII opioids for moderate pain when the patient needs an around the clock opioid per our PI.  Went over the conversion guide to show the equivalencies and discussed the benefit of writing D.A.W. for patients that have private insurance as it may be less expensive than if the patient asks for brand name at the pharmacy.  Also asked to recommend Senokot-S for the opioid induced constipation caused by opioids. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 6/20/2006 | Dr. Brown is prescribing OxyContin after the NSAID's and the short-acting opioids.  he said he is writing D.A.W. for many of his patients and said he is handing out the coupons.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 6/20/2006 | Discussed use of low dose OxyContin in place of CIII opioids for moderate pain when the patient needs an around the clock opioid per our PI.  Went over the conversion guide to show the equivalencies and discussed the benefit of writing D.A.W. for patients that have private insurance as it may be less expensive than if the patient asks for brand name at the pharmacy.  Dr. said they do use pain contracts and have strict guidelines for their patients on opioids. Also asked to recommend Senokot-S for the opioid induced constipation caused by opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 6/20/2006 | Spoke w/ Doc - gave CME CD Rom & briefly reviewed pcs for credits plus resources in back includ pain mngt kit. Gave Doc copy of pain mngt kit w/out CDROM (OUT) which Doc said should could many forms in kit. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 6/20/2006 | Discussed use of low dose OxyContin in place of CIII opioids for moderate pain when the patient needs an around the clock opioid per our PI.  Went over the conversion guide to show the equivalencies and discussed the benefit of writing D.A.W. for patients that have private insurance as it may be less expensive than if the patient asks for brand name at the pharmacy.  Also asked to recommend Senokot-S for the opioid induced constipation caused by opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/20/2006 | Gave Doc coupon book (078) then gave to pt who was just written Rx. Explained use of Rxs to Doc & MA. Also, gave colace & Senokot wheat bran w/ laxative protocol & brochure. Doc said doesn't like senna b/c he took product & felt it worked too well. Recommends milk of magnesia but does give colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/20/2006 | Gave Rph conversion guide & reviewed use of low-dose Oxycontin vs SA meds. Also, gave CME sheet & laxative brochure. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 6/20/2006 | Discussed use of low dose OxyContin in place of CIII opioids for moderate pain when the patient needs an around the clock opioid per our PI.  Went over the conversion guide to show the equivalencies and discussed the benefit of writing D.A.W. for patients that have private insurance as it may be less expensive than if the patient asks for brand name at the pharmacy.  Dr. said he is referring more patients to pain clinics and if they put a patient on OxyContin and refer back to him, than he will keep them on it.  Also asked to recommend Senokot-S for the opioid induced constipation caused by opioids. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 6/20/2006 | Doc said his specialty is cardiology but he also sees IM pts. Said does write Oxycontin for chronic back pain, arthritis pts & has some oncology & AIDS pts. Gave conversion guide & referenced low-dose Oxycontin & reviewed TIME principles. Also, discussed DAW status. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/20/2006 | Lunch - Doc said writes Oxycontin for oncology pts & reviewed OA/RA guidelines for arthritis pain pts. Reviewed conversion guide & discussed use low-dose 10mg for OA pain pts which he said he will write for. Said he just has problem w/ pts in practice that don't want blocks or procedures done to help pain. So he is left treating these people long-term w/ opioids. Reviewed top 10 tips for prescribing opioids includ. pt5. Also, Doc said has some diabetic neuropathy pts who need opioids. Reviewed TIME principles for titrating. Left senokot samples & coupon book. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/20/2006 | Dr. said she has her patients on OxyContin come back every month for follow up.  She said many of them are telling her the generic is not working as well and she is writing D.A.W. for those patients.  Reminded that 10mg q12h is virtually equivalent to 2 5mg hydrocodone/APAP. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/22/2006 | Lunch - Nurse Clinician w/ Rehab Dept - discussed DAW status of Oxycontin. Discussed price of generic vs branded Oxycontin & use of coupons to offset costs. Discussed delivery system guaranteed vs generic products. Gave conversion guides & reviewed use of low-dose 10mg Oxycontin vs SA meds. Gave green slim jims & referenced section for drug abuse & diversion. Gave laxative brochures & protocols. Patty said laxative protocol will be very useful in office. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/22/2006 | Lunch - introduced me to all Docs w/in Spine & Rehab Dept. Discussed w/ all Docs DAW status of Oxycontin. Discussed price of generic vs branded Oxycontin & use of coupons to offset costs. Discussed delivery system guaranteed vs generics. Gave all conversion guides & reviewed use of low-dose 10mg Oxycontin vs SA meds. Gave green slim jims & referenced section for drug abuse & diversion. Gave laxative brochures & protocols. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/22/2006 | Lunch - is Nurse Clinician in Spine Dept - discussed DAW status of Oxycontin. Discussed price of generic vs branded Oxycontin & use of coupons to offset costs. Discussed delivery system guaranteed vs generic products. Gave all conversion guides & reviewed use of low-dose 10mg Oxycontin vs SA meds. Gave green slim jims & referenced section for drug abuse & diversion. Gave laxative brochures & protocols. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/22/2006 | Lunch - discussed w/ all Docs DAW status of Oxycontin. Discussed price of generic vs branded Oxycontin & use of coupons to offset costs. Discussed delivery system guaranteed vs generic products. Gave all conversion guides & reviewed use of low-dose 10mg Oxycontin vs SA meds. Gave green slim jims & referenced section for drug abuse & diversion. Gave laxative brochures & protocols. Gave Doc CDRom & discussed website for reading & earning credits. Doc also likes b/c of Facets programs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/22/2006 | Lunch - Doc is vice chair of Spine Clinic - discussed w/ all Docs DAW status of Oxycontin. Discussed price of generic vs branded Oxycontin & use of coupons to offset costs. Discussed delivery system guaranteed vs generic products. Gave all conversion guides & reviewed use of low-dose 10mg Oxycontin vs SA meds. Gave green slim jims & referenced section for drug abuse & diversion. Gave laxative brochures & protocols. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/22/2006 | Lunch - Doc is chairman of spine - discussed w/ all Docs DAW status of Oxycontin. Discussed price of generic vs branded Oxycontin & use of coupons to offset costs. Discussed delivery system guaranteed vs generic products. Gave all conversion guides & reviewed use of low-dose 10mg Oxycontin vs SA meds. Gave green slim jims & referenced section for drug abuse & diversion. Gave laxative brochures & protocols. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/22/2006 | Lunch - is resident - discussed w/ all Docs DAW status of Oxycontin. Discussed price of generic vs branded Oxycontin & use of coupons to offset costs. Discussed delivery system guaranteed vs generic products. Gave all conversion guides & reviewed use of low-dose 10mg Oxycontin vs SA meds. Gave green slim jims & referenced section for drug abuse & diversion. Gave laxative brochures & protocols. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/22/2006 | Went over the conversion card and reminded her to write D.A.W. for her patients that are private pay or have insurance.  Told her the coupons are good per prescription, not per patients.  Discussed OxyContin being on second tier for Summa patients.  Also reviewed recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/22/2006 | Had lunch at Spine & Rehab Dept. Also, made appt w/ Rn Mngr Pam Gamera in palliative care for next Friday. Tried calling pharmacy but unable to reach anyone. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 6/22/2006 | Spoke w/ Rita (floater) - said stock all strengths Oxycontin generic & branded. Said has filled lately for Dr.Harris (Metro). Gave conversion guide & CME sheet. Also, gave laxative brochure & Rxpatrol.org sheet. Placed rebate stickers on shelves. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/22/2006 | Steve said he has the same one patient on OxyContin 40mg that is getting brand name.  He said it seems like the brand name is moving better, but he couldn't put his finger on it.  He said he will try to keep better track of who is writing it.  Placed rebate stickers on the Senokot and Peri Colace products. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/22/2006 | Mary Anne said brand name still moving well.  We discussed recommendations for Senokot-S.  She committed to putting in a box of Senokot-S 10's.  I also gave her a box of Senokot-S samples to put in the display & her opioid prescription. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/22/2006 | Spoke w/ Doc - reminded to use coupons for Oxycontin Rxs b/c admitted he hasn't been giving out. Discussed program. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/22/2006 | Very quick reminder about prescribing D.A.W. and using low dose OxyContin for patients with moderate pain that need an opioid analgesic per our PI. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 6/22/2006 | Spoke w/ George - said stocks all strengths of generic & branded Oxycontin. Sees some DAW but not alot. Gave conversion guide & CME sheet. Also, gave laxative protocol & brochure & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/22/2006 | Spoke with Kim.  She said that they are moving no brand name OxyContin except for one patient.  Kim also told me that as of July 1, all patients in Northeast will be on the Medicaid HMO's.  That is either Buckeye, Caresource, or one other one she couldn't remember.  The Senokot products are not moving. They do have the Senokot-S 10's on the shelf. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/22/2006 | Introduced to Doc - said did fellowship in Indianapolis. Said is supporter of Oxycontin & didn't know was generic Oxycontin until pt said generic wasn't working. Called pharmacy himself to find out status & he must DAW Rx for branded. Said his pts do see difference. Discussed pts in past 6 months & DAW status of Oxycontin. Left coupon book & how to write. Gave conversion guide & reviewed use of low-dose Oxycontin vs SA |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/22/2006 | Had lunch - said is both spine & rehab. Sees back pain pts from failed surgeries, pts from PM, Workers comp, etc. Said pain is generally mod to severe & sais uses LA & SA opioids & lots ultram. Did not know was generic Oxycontin. Discussed DAW status & acrocontin delivery system. Discussed price comparisons & use of coupon. Gave conversion guide & laxative brochure. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/22/2006 | Introduced to Doc - said he has pts on the 20mg, some on the 40mg and some on the 80mg. He said the most common disease states he treats with OxyContin are back pain and neuropathy.  I discussed the writing his prescriptions D.A.W. for patients with private insurance or that are private pay.  He does not see workman's compensation patients.  Asked Dr. to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/22/2006 | Caught Dr. just as he was coming into the office.  Only had time to remind him to prescribe D.A.W. and gave him a titration guide. |
|  |  |  |  |  | Had breakfast - Doc said some anesthesiologists here are using Dilaudid b/c they said pts are having some nausia. But said he still uses Oxycontin post-op pain. Gave Doc conversion guide & discussed use of low-dose 10mg |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 6/22/2006 | vs SA meds. Also, discussed TIME principles for titrating. Doc said doesn't have a system for titrating down b/c said most pts tell him they don't need Oxycontin anymore. Some pts, if they also are taking Vicodan, will continue that for several days & then stop. Doc said doesn't have any issues when taking them off med. Discussed dateline program for counterfeit meds & Rxpatrol.org. Reminded to DAW for branded medication & use coupons. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/22/2006 | Dr. does not believe that most of his patients need higher doses of any opioids. He does use OxyContin, however, he will not continue to titrate. He will try other options such as procedures. He gets peweople on high doses from other physicians and end up reducing their pain medications. Went over the conversion guide to show proper conversions from other opioids. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 6/22/2006 | Breakfast - Gave Doc conversion guide & discussed use of low-dose 10mg Oxycontin vs SA meds. He also wanted to know how to take pts off Percocet - referred to titration guide. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 6/22/2006 | Spoke w/ Doc very briefly - gave titration guide & mentioned TIME principles. Gave laxative brochure. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/22/2006 | Went to PM&R Dept & met w/ Dr.Kelly. Was death in family of staff member - Annie. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/22/2006 | Went over the pain management kit. Dr. said she does have her patients sign pain contracts, and if they violate the agreement, she dismisses them from the practice. She usually maintains the patients that come to her on high doses. She gave the patient the 80mg q12h and 6 Percocet/day. She gave the patient the 80mg q12h, but not the Percocet. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/23/2006 | Went over the benefits of low dose OxyContin vs. short acting hydrocodone/APAP. Reminded of potentially better pain control due to fewer peaks and valleys and no APAP toxicity to worry about. He agreed that patients in chronic pain should be on a long acting opioid, but he is selective in who he gives it to. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/23/2006 | Very quick presentation. Discussed the use of coupons. Explained that OxyContin is second tier on Summa and the coupons along with a D.A.W. script will probably get these patients a brand name product at almost a generic co-pay. Dennie said about 30% of patients are Summa. Discussed use of Senokol-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44310 | 6/23/2006 | Dr. said she will still prescribe OxyContin for a fewe select patients, but most she is trying to refer to the pain clinics. She said they are better qualified to prescribe opiates for appropriate patinets and she said she had a patient show up at her house once asking for opiods. I did remind her to recommend Colace for patients that need to strain. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/23/2006 | Showed Dr. in the PI where it discusses using OxyContin as a starting dose after chronic pain after non-opioid analgiesics when used according to our PI. Also went over titration guide to show equivalences between short-acting opioids and dose OxyContin. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/23/2006 | Went over the titration guide and also the AGS backgrounder. Discussed low dose use of OxyContin in the geriatric population for patients that need an around the clock opioid per our PI. Showed paragraph that many agencies have issue guidelines on the proper use of opioids. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/23/2006 | Reminded Dr. to write D.A.W. for his private insurance patients and to hand out the coupons I left him. Also gave him a titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 6/23/2006 | gave Dr. copy of Cole's Ten Tips and discussed the benefit of using a long-acting opioid for moderate to severe pain when the patients needs an around the clock opioid for an extended period of time. Remined to write D.A.W. Dr. sees a lot of Medicaid, so the D.A.W. is limited. Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/26/2006 | Went over the APS guidelines to show the benefit of using ATC long-acting pain medication vs. short-acting PRN medication for persistent pain. Went over titration guide to show equivalences between OxyContin 10mg q12h and short-acting opioids. Suggested using OxyContin as a starting dose for appropriate patients per our PI. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/26/2006 | Went over the APS guidelines to show the benefit of using ATC long-acting pain medication vs. short-acting PRN medication for persistent pain. Went over titration guide to show equivalences between OxyContin 10mg q12h and short-acting opioids. Suggested using OxyContin as a starting dose for appropriate patients per our PI. |
| PPLPMDL0020000001 | Macedonia | OH | 44056 | 6/26/2006 | Spoke w/ RPh - said carries both generic & branded Oxycontin in all strengths. Sees some DAW written on Rxs both fills more generic. Receives more Rxs from Dr.Allen & Dr.Zaidi. Gave promo items, CME sheet & conversion guide. Reviewed use of low-dose Oxycontin vs SA meds. Gave laxative brochure & protocol & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/26/2006 | Met w/ Dr.Moufawid (PMngt) & Dr.Azem Medical Building. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/26/2006 | Spoke w/ secty in new Rehab Dept - got hours for Dr.Sahgal (only AM Thur/Friday) & Dr.Vanesy (only AM Mon-Wed). |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/26/2006 | Spoke with the pharmacy manager. She said they are moving some brand name OxyContin, and it is from patient request, but they do not move much Oxycontin in general. Discussed Senokot-S and its benefits to people who have opioid induced constipation. I asked her to put in a box of Senokot-S 10's and she said she would. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/26/2006 | Spoke w/ Doc briefly - gave green pc for pts for protecting meds at home & APS guidelines & referenced pt.1. No samples needed. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 6/26/2006 | Spoke w/ RPh Nala - gave promo items, Rapatrol notepad & conversion guide. Discussed TIME principles. Also, gave laxative brochure & protocol & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/26/2006 | Caught Doc at Southpointe Hospital - reminded to DAW for branded Oxycontin & give coupons. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/26/2006 | Gave Doc Roth reprint & Doc said he sees all types of pain pts includ back, arthritis pain, end of life care, etc. Doc he doesn't use much Oxycontin b/c of abuse potential in younger pts. Agreed all opioids can be abused & focused on older pts in practice who have been around for period of time & he trusts. Asked to review study. Reminded Senokot & Colace for pts & left sample bags. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/26/2006 | Gave conversion/titration guide which Doc said he rarely titrates down. Said most his pts are maintained on meds. Said has only titrated down when found pts is using products inappropriately. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/26/2006 | Went over the Gimbel reprint. Discussed the types of patient involved in the study and the doses of OxyContin most of them were on. Also discussed the benefit of OxyContin compared to placebo in the study. Gave Dr. a titration guide and pointed out the equivalencies between short-acting opioids and OxyContin |
| PPLPMDL0020000001 | Akron | OH | 44305 | 6/26/2006 | Reinforced the use of low dose OxyContin for his moderate pain patients that need an around the clock opioid for an extended period of time by going over the titration guide. Also went over APS guidelines to show the benefits of using long acting opioids. Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/26/2006 | Went over the Gimbel reprint. Discussed the types of patient involved in the study and the doses of OxyContin most of them were on. Gave Dr. a titration guide and pointed out the equivalencies between short-acting opioids and OxyContin |
| PPLPMDL0020000001 | Macedonia | OH | 44056 | 6/26/2006 | Introduced to Doc thru Dr.Seifert - said he sees a handful of pain pts. Said had to refer 1 pt off to pain mngt b/c was addicted to Oxycontin. Said Dr. Samuel used Methadone to ween off. Doc still does write for Oxycontin for chronic pts but for appropriate pts. Discussed DAW status of Oxycontin, our delivery system & use of coupons to reduce costs. Discussed CME CDRom & pain mngt kit. Left catalog but out of CDs. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/26/2006 | Spoke w/ Doc - gave Gimbel reprint which Doc said he is very familiar. Agrees w/ study & said that he uses Symbalta & Neurontin for these pts w/ combination opioid. Said does write for Oxycontin but only for select pts b/c of abuse potential. Asked doc how I can be resource to him as rep but Doc said already am. Doc said he downloads powerpoint presentations from Purdue website for his Kadian presentations. Reminded to DAW Oxycontin where possible & give coupons. |
| PPLPMDL0020000001 | Macedonia | OH | 44056 | 6/29/2006 | Spoke w/ Doc - signed up for tamper-resistant Rx pads & gave CME CDRom. Also, reminded Doc to DAW Rxs for branded product & give coupons. Doc thanked. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/29/2006 | Lunch - Doc said writes LA opioids very conservatively & is pt selective esp w/ Oxycontin. Is very happy about new pharmacy tracking system b/c feels the more control he has over pts, the more comfortable he is w/ writing CS. He mentioned thought of companies using tracking system which we discussed Purdue's RFID system where other pharma companies may follow. Doc still expressed concern about abuse & diversion of Oxycontin. Doc also mentioned other Oxycodone products & our delivery system. Chris explained our acrocontin delivery system. Gave top 10 tips & coupon book for location. Gave green pc to protect pts against stolen meds. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 6/29/2006 | Introduced to Doc - said does see pain pts in practice & is very familiar w/ & using Oxycontin b/c he used to head a Rning home. Said he has not been writing DAW b/c he didn't know there were generics. Discussed out acrocontin delivery system. Doc said would not take coupon book b/c doesn't like to keep track. Gave conversion guide. |
| PPLPMDL0020000001 | Maple Heights | OH | 44146 | 6/29/2006 | Introduced to Doc - said he doesn't like to write alot of opioids b/c is a little uncomfortable. But, of all opioids, he feels most comfortable w/ Oxycontin. Said all pts on SA needing to be switched to LA opioids, he refers to Drs.Yokiel or Barrett. They will give a couple of recommendations to him which he will then begin LA treatment. Said he hasn't been writing DAW on Rxs. Said some pts do see difference in efficacy but his pt population is BWC so they have to pay difference. Gave Doc top 10 tips. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 6/29/2006 | Gave Doc pain mngt kit & CDRom & referenced forms in kit. Doc appreciated & said needs to implement. Also, reminded to DAW where possible. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/29/2006 | Had lunch at Pain mngt Dept. Also, spoke w/ RPh, said carry generic HUD packaging in both Senokot & Colace. Said don't use much Senokot-S in hospital. Also, said most departments keep Colace on floors. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 6/29/2006 | Spoke w/ Harvey- gave promo items, CME pain.com sheet & conversion guide. Said not seeing much DAW & gets most Rxs from Dr.Zaidi. Gave laxative brochure & protocol & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/29/2006 | Lunch - Dr.Hayek's last day - was promoted to UHHS Pain Dept. Is bringing w/ him Dr.Goldner, Dr.McIntyre, Dr.Woods, Dr.Khalil & sect'y Terrah. Said Valerie is contact Rn at UHHS. Also, said to contact Terrah to schedule lunch to discuss pharmacy tracking program. Doc said would like physician education materials like books. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/29/2006 | Went to Pain Mngt Dept & spoke Dr.Smith. Also, went to Cancer Center but Dr.Abraksia was unavailable. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/29/2006 | Spoke w/ Amonte - gave promo items, CME pain.com sheet & discussed APS guidelines & where Oxycontin is favorable. He said as far as his responsibility w/ pharmacy tracking program, he doesn't have any. It's all headquarters. Gave laxative brochure & protocol& placed rebate stickers on products on shelves. Said would give out Senokot samples to pts when filling opioid Rxs. Said does not order 10s in Senokot & Senokot-S. Asked to do so but said w/ planogram, there is no room. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/29/2006 | Spoke w/ Doc briefly - discussed pharmacy tracking system & website to register. Also, reminded to DAW for branded Oxycontin. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/29/2006 | Introduced to Doc after lunch as new rep. Doc walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/29/2006 | Spoke w/ Doc - discussed new pharmacy tracking system & purpose of site which Doc is excited to use. Asked me to get info & website. Also, discussed parameters for who is legally your patient - after 2 visits. Doc said uses mor 40 & 80mg for pts (vs 20 or higher). Said pts inherited by previous Doc are on higher doses but he gets start lower at 10mg then titrated up. Left Senokot Extra & colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/30/2006 | Spoke w/ Doc briefly - reminded of products & also gave website for new AMA RPh tracking program. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/30/2006 | Spoke w/ Doc briefly discussing new RPh tracking program & gave website. Also, reminded DAW for branded Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/30/2006 | Spoke w/ Doc briefly discussing new RPh tracking program & gave website. Also, reminded DAW for branded Oxycontin. Don said is currently discussing Journal club for lunchtime w/ all residents for end of July. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/30/2006 | Appt w/ Pam Gamere (Rn Mngr Outpt Palliative Care) & Brenda Cothren - (located in Taussig Cancer Center R30) said only 3 Docs in Dept. Said pts could use coupons so discussed how & where to use. Gave CME CDRom & discussed all parts. Discussed DAW status which they said pts see difference in efficacy. Gave laxative brochure & protocol but would like more of both b/c use alot of Colace. Said to contact Kathleen Lawrence in Inpt Pall Care for appt. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/30/2006 | Spoke w/ Doc briefly about new RPh tracking program & gave website. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/30/2006 | Went to PM&R Dept, Anesthesiology & Arthritis Dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/30/2006 | Spoke w/ Doc briefly discussing new RPh tracking program & gave website. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/30/2006 | Spoke w/ Lyndsay Noll (RPh Mngr) - gave titration guide which she questioned our indications for dosing. Said she is getting strict about filling meds off label (dosing) b/c of fear of Ohio Pharmacy Board. Discussed RxPatrol & DAW status of Oxycontin. Also, mentioned several points in APS guidelines where Oxycontin is favorable. Gave laxative brochure & protocol & placed rebate stickers on shelves. Left George note for NMed Request form. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/30/2006 | Spoke w/ Doc briefly discussing new RPh tracking program & gave website. Doc said is interested b/c has a couple of suspicious pts. Also, reminded DAW for branded Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/5/2006 | Went to PM&R Dept & spoke w/ Dr.Shamir & Dr.Guang (new). Also, went to Pain Mngt but Dr.Goldner & Dr.Haque were not available. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/5/2006 | Doc is new to PM&R Dept at Fairview Hospital. He becomes full-time in August. Discussed Acrocontin delivery system of Oxycontin & initial release of 38% in dissolution phase. Also, gave website for PMProgram for Ohio pharmacy board. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/5/2006 | Spoke w/ Doc thru window - discussed Acrocontin delivery system & initial % of Oxycodone released into system = 38%. Also, gave website for PMProgram in Ohio which Doc was grateful. Discussed w/ Margaret Dateline special & Purdue's RFID system. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/6/2006 | New PM&R Dept just opened. Doc said from lunch at main CCF remembered discussion of Oxycontin DAW for branded med. Also, price issues & use of coupon book(49). Left book w/ Pam on 3rd floor. Discussed PMProgram which Doc said his staff is familiar & is going to register. Said they do writes opioids includ Oxycontin on floor & SA if needed. Dept is more inpt but pts do leave w/ Rxs. Said pts come there if having knee replacements, ect. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/6/2006 | Gave Doc website for PMProgram which Doc said Jeanette (RPh) went to convention & is heading this for Docs in office. Also asked for continued support for DAW for Oxycontin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/6/2006 | Went to PMngt Dept, PM&R Dept & met Dr.Dr. Sahgal & went to Cancer Center. Dr. Abraksia was out of town but spoke w/ Rn Cindy. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/6/2006 | Gave Doc pain mngt kit & discussed forms which Doc told Roslin to print off consnet & agreement forms. Also, gave website for PMProgram which Doc appreciated. Discussed w/ Roslin registering & accessing website. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/6/2006 | Said helo to Doc & Ms.Usla - gave website for PMProgram & discussed. Ms.Usla said office is new but is getting internet access. Also, reminded to DAW for branded Oxycontin. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/6/2006 | Spoke w/ Doc & MA Angela - gave pain mngt kit & discussed forms. Also, gave PMProgram website & discussed enrollment & obtaining report. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/6/2006 | Spoke w/ RPh - gave pill counter, CME pain.com sheet & discussed use of Oxycontin in OA pts according to OA/RA guidelines. Gave red pc for protecting pharmacy & also green pc to give pts for protecting meds at home which she appreciated. Asked to recommend Senokot which she said she will only store brand & placed rebates on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/6/2006 | Spoke w/ Amalia - gave promo items, CME sheet pain.com & titration guide. Also, gave pcs for pts to protect meds at home which she liked. Showed coupons for discounts & placed rebate stickers on products on shelves. Asked to recommend laxatives to pts who take CS. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 7/6/2006 | Gave Doc website for PMProgram. Doc said is good tool for them & feels DEA works w/ them on issues. Reminded Oxycontin to DAW where appropriate. Left Senokot, Colace & Slow-mag samples. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 7/6/2006 | Gave Doc website for PMProgram which Doc appreciated. Doc said has had  pharmacy call for a troubled pt in past. Reminded her of products carried. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/7/2006 | Spoke w/ Doc - gave website for PMProgram & discussed. Also, reminded to DAW Oxycontin & Senokot & Colace. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/10/2006 | Spoke w/ both Docs - discussed Acrocontin delivery system. Doc said Avinza reps claiming pts only want Oxycontin b/c of high they get from med. Discussed dual mechanism of action of delivery system & % of product released to dissolution phase over 4 hrs. Also, compared bioavailability of Oxycontin vs morphine products which Doc said is why he prefers Oxycontin. Gave website for PMProgram & discussed program - w/ Vickie & Trish b/c Doc said they will checking for them. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/10/2006 | Gave Doc Pain Mngt Kit CDRom & reminded importance of consent /agreement forms. Then, gave PMProgram website & discussed. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/10/2006 | Went to Pain Clinic & spoke w/ Dr.Pahr. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/10/2006 | Spoke w/ Earl (RPh Mngr) - said does stock all strengths of generic & branded Oxycontin but doesn't fill alot of Rxs. Said does more Rxs from Ortho Surgeons (Dr.Keppler's office) than anyone else and fills more generic Oxycontin. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Earl said when filling opioid Rxs, he recommends colace to pts. Reminded him of Colace & Senokot for Oxycontin pts on products on shelves. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 7/10/2006 | Spoke w/ Stan (filler) - gave CME pain.com sheet & conversion guide & discussed use of low-dose Oxycontin vs SA meds. Said he keeps all strengths of Oxycontin stocked but fills more generic b/c of managed care. Said gets very frustrated b/c companies want pts on generics. Discussed DAW status of Oxycontin & showed coupon book. Said he recommends Senokot to pts & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 7/10/2006 | Gave Doc coupon book (041) & discussed how to use. Also, reminded him of our Acrocontin delivery system & dual mechanism of action w/ branded Oxycontin vs others. Left samples of Colace & Slow-mag. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/10/2006 | Spoke w/ Doc about acrocontin delivery system & dual mechanism of action. Doc documented % released in rapid release phase & diffusion phase. Also, left him PI. Then, Doc wrote down Oxycontin DAW for PMProgram & discussed registering & getting report. Doc said he is trying to write more Oxycontin w/ DAW as well as give out coupons. Left Colace samples but he didn't want Slow-mag. Doc requested Senokot samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/10/2006 | Gave Doc FACETS sheet but he said it didn't have phone number to contact Medical Liason Dept. Said he does give presentations to med students & wants more info. Also, detailed acrocontin delivery system defining dual mechanism of action phases which Doc didn't have a response. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/10/2006 | Discussed acrocontin delivery system w/ Doc who said he knows b/c it's the same as Ambien CR. Then, gave website to PMProgram & discussed access to reports. Doc thanked! |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/10/2006 | Spoke w/ both Docs - discussed Acrocontin delivery system. Doc said Avinza reps claiming pts only want Oxycontin b/c of high they get from med. Discussed dual mechanism of action of delivery system & % of product released for dissolution phase over 4 hrs. Also, compared bioavailability of Oxycontin vs morphine products which Doc said is why he prefers Oxycontin. Also, gave website for PMProgram - w/ Vickie & Trish b/c Doc said they will checking for them. Left Colace samples. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Dr. is new intern.  I gave an overview of OxyContin.  Discussed conversion from short-acting opioids as well as differences between addiction and physical dependence.  Focused on low dose oxyContin.  Also briefly touched on the delivery system focusing on the rationale for the faster acting component of the system.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Dr. is new intern.  I gave an overview of OxyContin.  Discussed conversion from short-acting opioids as well as differences between addiction and physical dependence.  Focused on low dose oxyContin.  Also briefly touched on the delivery system focusing on the rationale for the faster acting component of the system.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | barberton | OH | 44203 | 7/11/2006 | Dr. is new intern.  I gave an overview of OxyContin.  Discussed conversion from short-acting opioids as well as differences between addiction and physical dependence.  Focused on low dose oxyContin.  Also briefly touched on the delivery system focusing on the rationale for the faster acting component of the system.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Went over conversion guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients.  Also gave copy of the APM position paper on use of opioids for chronic pain.  Discussed benefit of long acting over short acting and briefly touched on the delivery system as the key feature of the product.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Dr. Blair is the new Chief Resident.  Went over conversion guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients.  Also gave copy of the APM position paper on use of opioids for chronic pain.  Discussed benefit of long acting over short acting and briefly touched on the delivery system as the key feature of the product.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Went over conversion guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients.  Also gave copy of the APM position paper on use of opioids for chronic pain.  Discussed benefit of long acting over short acting and briefly touched on the delivery system as the key feature of the product.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Went over conversion guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients.  Also gave copy of the APM position paper on use of opioids for chronic pain.  Discussed benefit of long acting over short acting and briefly touched on the delivery system as the key feature of the product.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation.  We discussed some materials we have for physician and patient education.  Will put together a folder and let him look through our materials to see if there is anything he can use. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Went over conversion guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients.  Also gave copy of the APM position paper on use of opioids for chronic pain.  Discussed benefit of long acting over short acting and briefly touched on the delivery system as the key feature of the product.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Went over conversion guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients.  Also gave copy of the APM position paper on use of opioids for chronic pain.  Discussed benefit of long acting over short acting and briefly touched on the delivery system as the key feature of the product.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Went over conversion guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients.  Also gave copy of the APM position paper on use of opioids for chronic pain.  Discussed benefit of long acting over short acting and briefly touched on the delivery system as the key feature of the product.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Went over conversion guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients.  Also gave copy of the APM position paper on use of opioids for chronic pain.  Discussed benefit of long acting over short acting and briefly touched on the delivery system as the key feature of the product.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Went over conversion guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients.  Also gave copy of the APM position paper on use of opioids for chronic pain.  Discussed benefit of long acting over short acting and briefly touched on the delivery system as the key feature of the product.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 7/11/2006 | Did lunch for the FP program.  Met the new incoming residents.  Discussed use of low dose OxyContin for appropriate patients with chronic pain that meet our PI indications.  Also went over the titration guide and discussed with the physicians I could.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/11/2006 | Introduced to Doc - said sees all types of pain pts includ cancer, arthritis, back, etc. Said has not been writing DAW but will. Discussed acrocontin delivery system & DAW status. Gave conversion guide & discussed use of low-dose 10mg Oxycontin vs SA meds. Doc said only uses up to 40mg & stops. Gave coupon book (041) & left senokot-s samples. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/11/2006 | Spoke w/ Christina Weatherhol (RPh) - gave Rx patrol info, promo items & Gimbel reprint & discussed. Did not accept sample of Senokot-S to give to pts but said would recommend it. Asked to order box of Senokot-S 10s for promotion & placed rebate stickers on products on shelves. Gave pc for protecting meds at home for customer. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2006 | Spoke with Ethyl Ritzman,R.Ph. She said they are still moving some brand name OxyContin.  She said she just filled a script yesterday for brand name.  We discussed the titration guide. She had a patient taking 720mg/day and asked if it was too much.  I explained that pure opioids have no ceiling, but she has to evaluate the patient herself.  I also placed rebate Stickers on all the Senokot and Colace products. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/11/2006 | Went over the conversion guide and emphasized the area that shows how to titrate OxyContin.  Dr. usually starts patients on 20mg tablet size.  Discussed titrating by 25-50%.  Also gave a copy of the APM definitions of pain management terms.  Also reminded to recommend Senokot-S for opioid induced constipation.  Gave a Slow mag brochure to order samples. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/11/2006 | Spoke with Dan, the pharmacist.  He said he is still moving some brand name OxyContin in the 20 and 40mg strength ans also a little in the 80mg.  he has a patient area room that is free that he wants patient literature for.  I gave him some How to Protect Your Medicines at Home Brochures as a start. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/12/2006 | Discussed the delivery system with Dr. Parisi.  He agreed that this is what makes OxyContin unique and may be a reason he is hearing that the generic is not working as well as thge brand name.  Discussed the need to write D.A.W. on the prescription and also reminded to use the coupons I left last time.  He said he placed a patient on OxyContin today that was on a lot of hydrocodone/APAP, but did not write D.A.W. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/12/2006 | Dr. has been talking lately about trying to get out of doing as much pain management as she does.  I showed her the APS position paper on The Use of Opioids for Chronic Pain to let her know that she is doing the right thing.  I also reinforced the use of low dose OxyContin for appropriate patients when used according to our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

| | | | | |
|---|---|---|---|---|
| Akron | OH | 44313 | 7/12/2006 | Went over the titration guide to reinforce the use of low dose OxyContin for appropriate patients per our PI indication.  Also left the APM position paper on the use of opioids for chronic pain.  Dr. says she like this information we provide. |
| PPLPMDL0020000001 | | | | |
| Fairlawn | OH | 44333 | 7/12/2006 | Went over titration guide to show the benefit of using a long-acting rather than a short-acting opioid for appropriate pts that meet our PI indication.  Also went over the Cole's Ten Tips article to show his appropriate use of long-acting opioids. |
| PPLPMDL0020000001 | | | | |
| Cleveland | OH | 44118 | 7/12/2006 | Gave Doc assessment form & discussed use of form as time saver to diagnosing pts which Doc liked. Also, discussed PMProgram website & registering for access to reports. |
| Cleveland | OH | 44118 | 7/12/2006 | Introduction - Doc said sees some acute pain pts but refers to PM at Huron. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Reminded to DAW for branded Oxycontin vs generic & acrocontin delivery system. Gave PMProgram website for registering. |
| PPLPMDL0020000001 | | | | |
| Mayfield Hts | OH | 44124 | 7/12/2006 | Talked to Geaorge. Not seeing branded, 1 patient. Discussed coupons. Would not order sen s 10s, not cooperative.couponed senokot |
| Fairlawn | OH | 44333 | 7/12/2006 | Discussed the generic situation with the doctor.  He came in and ate quickly and left.  I told him about writing D.A.W. and handing out the coupons I left last time. |
| PPLPMDL0020000001 | | | | |
| Lyndhurst | OH | 44124 | 7/12/2006 | Dr come up front said she was going in with new patient, gave APS guidlines, conversion card and RX reporting website, very short. Talked with Denise also and explained in greater detail how to enroll. Scheduled lunch |
| Cuyahoga Falls | OH | 44223 | 7/12/2006 | Spoke with the insurance girls about what is happening.  They said Medicare D is approving virtually no OxyContin.  Debbie said Medicaid will approve OxyContin if they try other less expensive products first.  They have patients from BWC who do pay the difference between brand name and generic. |
| PPLPMDL0020000001 | | | | |
| Independence | OH | 44131 | 7/12/2006 | Spoke w/ Doc - said in Jan referred out most of pain pts in practice (75%) most were BWC pts. But does still see remainder of pts. Said appreciated Pain Mngt Kit given & uses forms. Gave PMProgram website & discussed use. Also, gave Roth study & discussed results. Also, reminded to DAW for branded Oxycontin & give out coupons. Mentioned acrocontin delivery system. |
| PPLPMDL0020000001 | | | | |
| Fairlawn | OH | 44333 | 7/12/2006 | Introduction - Doc said used to write lots of Oxycontin back in NY but since PM dept is available, usually refers them out. Said is very comfortable writing it for appropriate pts. Said sees some OA pain, back pain, etc. Gave conversion guide & discussed use of low-dose Oxycontin vs generic. Also, reminded of acrocontin delivery system w/ branded & DAW status. Discussed coupons for cost savings. |
| Mayfield Hts | OH | 44124 | 7/12/2006 | Pain clinic- talked to Denise and set up lunch for next month. Gave docs APS guidelines and titration guides. |
| Akron | OH | 44313 | 7/12/2006 | Quick call to go over titration guide and reinforce use of low dose Oxycontin.  Also left Cole's Ten Tips and showed where it talks about using long-acting opioids.  Megan was not in to discuss the use of the pain management CD ROM. |
| PPLPMDL0020000001 | | | | |
| Cuyahoga Falls | OH | 44223 | 7/12/2006 | Very quick reminder about writing D.A.W. for patients with private insurance or cash payors.  I asked him to give the patients a choice when he is writing the script. |
| University Hts | OH | 44118 | 7/12/2006 | Doc does not want tamper-resistant Rxs nor website for PMProgram. Spoke w. Lynn - said pharmacies usually call with incidences. Left Colace & Slow-mag samples. Reminded Doc of Oxycontin DAW. |
| Berea | OH | 44017 | 7/13/2006 | Spoke w/ Doc - gave CDRom Pain Kit - discussed DAW status of Oxycontin & acrocontin delivery system. Gave website for PMProgram & discussed registering. |
| Cleveland | OH | 44111 | 7/13/2006 | Spoke w/ RPh - said he is finishing up the stock of branded Oxycontin & then is not ordering more. Said fills mainly generic Oxycontin & will continue to order more. Still keeps no OTC products. |
| Akron | OH | 44312 | 7/13/2006 | Went over the Medical Education Resource Guide and pointed out some of the programs that are available for him to order.  Also reminded to use low dose OxyContin with moderate to severe pain per our PI.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| Cleveland | OH | 44111 | 7/13/2006 | Spoke w/ Michael in Purchasing b/c pharmacist in meeting. Said Senokot-S generic is on formulary & colace generic & keeping b/c costs. Also, not keeping branded Oxycontin on formulary but if requested by pt, will special order it. Went to Pain Mngt Dept for Dr.Goldner. Met w/ pharmacist in outpt pharmacy. |
| Cleveland | OH | 44111 | 7/13/2006 | Spoke w/ RPh - said only stocks 10,20 & 40mg of branded & generic Oxycontin. Said fills Rxs from FP next door mainly. Discussed coupon book & DAW status. Mentioned OTC products but Doc said he doesn't recommend them to pts. Store only stocks small amt of Senokot & Xtra but no Senokot-S or Colace. Placed rebate stickers on Senokot. |
| Cleveland | OH | 44130 | 7/13/2006 | Spoke w/ Doc - discussed DAW status of Oxycontin & acrocontin delivery system. Doc said law passed in hospitals where a branded Rx can be changed w/out knowledge of physician to generic med if branded med is not on hospital formulary. Doc was furious & doesn't agree. Also, gave website for PMProgram & discussed registration. Left slow-mag & Senokot samples. |
| Cleveland | OH | 44130 | 7/13/2006 | Spoke w/ Doc thru window - gave conversion guide & website for PMProgram. |
| Cleveland | OH | 44102 | 7/13/2006 | Introduced - gave conversion guide & mentioned all products. |
| Cleveland | OH | 44111 | 7/13/2006 | Gave Doc titration guide & mentioned TIME principles for titrating. Also, gave laxative brochure & left samples. Gave website for PMProgram. |
| Cleveland | OH | 44111 | 7/13/2006 | Spoke w/ Doc briefly - gave titration guide & reviewed TIME principles for titrating & conversions. |
| Akron | OH | 44303 | 7/13/2006 | Discussed the delivery system.  Went over the bi-phasic absorption and related this to OxyContin as the reason he can use low dose OxyContin instead of short-acting opioids for appropriate patients with moderate pain when used according to our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | |
| Akron | OH | 44312 | 7/14/2006 | Went over the APS guidelines to show their view on the benefit of using long-acting opioid for around the clock pain.  Also pointed out what they say about using long-acting opioids rather than PRN.  Related this to the 10mg OxyContin tablet when used for appropriate patients according to our PI. |
| PPLPMDL0020000001 | | | | |
| Lakewood | OH | 44107 | 7/14/2006 | Spoke w/ Doc briefly - gave website for PMProgram which Doc said he didn't really need. Reminded Oxycontin delivery system but Doc walked away. |
| Lakewood | OH | 44107 | 7/14/2006 | Spoke w/ Kim - gave pain.com CME sheet & Oxycontin conversion guide reviewing TIME principles. Also, discussed use of Oxycontin according to OA/RA guidelines. Discussed DAW status & use of coupons. Gave laxative brochure & protocol which she agreed to purchase 1 box of Senokot-S to promote to pts for constipation which she will order from Cardinal. Placed rebate stickers on shelves. Discussed PMProgram for Ohio. |
| Lakewood | OH | 44107 | 7/14/2006 | Spoke w/ Doc - gave website for PMProgram & discussed registering. Also, reminded w/ DAW pts guaranteed acrocontin delivery system. Discussed dual mechanism of action. Also, reminded Senokot & Colace for side-effects. |
| Lakewood | OH | 44107 | 7/14/2006 | Spoke w/ Doc - gave website for PMProgram & discussed registering. Also, reminded to DAW for branded Oxycontin & acrocontin delivery system. Gave pc for slow-mag samples. |
| Cleveland | OH | 44109 | 7/14/2006 | Doc asked if Oxycontin is on formulary at hospital & if it is, if DAW must be written. Discussed DAW status & acrocontin delivery system. Also, reminded of coupons. Gave Doc copy of laxative protocol b/c he is going to hang is sample closet. Gave Doc website for PMProgram & discussed registering. |
| PPLPMDL0020000001 | | | | |
| Fairlawn | OH | 44333 | 7/14/2006 | Only had time to remind Dr. to prescribe OxyContin D.A.W. and to use the coupons.  I left him another coupon book.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| Cleveland | OH | 44109 | 7/14/2006 | Introduced to Jay Kuhn - said branded Oxycontin is on formulary at hospital but Senokot generic & colace is too. Said they do not order Senokot-S b/c order others in bulk & prepackage. Gave Laxative sheet & discussed HUD packaging of Senokot-S vs cost of packaging. Said he would check into it. Also, discussed PMProgram website which he said is not in operation until August. |
| PPLPMDL0020000001 | | | | |
| Lakewood | OH | 44107 | 7/14/2006 | Spoke w/ Doc - gave PMProgram website & discussed registering. Also, reminded Doc of acrocontin delivery system for branded Oxycontin. Reminded coupons. |
| Cleveland | OH | 44135 | 7/14/2006 | Spoke w/ Joel Ito (others out) - Discussed Oxycontin & acrocontin delivery system. Also discussed OA/RA guidelines & Roth study. Gave Repatrol pad of paper & discussed. Said doesn't usually recommend laxatives for pts. Asked to order w/ budget Senokot-S 10s but he said as floater won't do. Also, said it has to be at the request of the pt to order product. Gave laxative brochure so left w/ brochure. Gave promo items. |
| PPLPMDL0020000001 | | | | |
| Fairlawn | OH | 44333 | 7/14/2006 | Gave Doc green pc & discussed use of Oxycontin is elderly pt population. Also, reviewed defintions to discuss w/ pts who are conserned w/ physical dependence vs addiction. |
| Fairlawn | OH | 44333 | 7/14/2006 | Discussed the delivery system with an emphasis on the bi-phasic system. Explained the benefit of the patients getting initial pain relief within an hour and then the remainder of pain relief over 12 hours.  He said he did not know that.  The patients he has on OxyContin are doing well. |
| PPLPMDL0020000001 | | | | |
| Lakewood | OH | 44107 | 7/14/2006 | Spoke w/ Doc - brought pain mngt kit & reminded of forms included. Doc questioned dosing of Oxycontin b/c pt had surgery at CCF & Doc put pt on TID dosing. Discussed Q12H dosing & PI vs BID dosing. Discussed formulary restrictions of some doses of Oxycontin. Reminded acrocontin delivery system w/ branded Oxycontin. Then, gave PMProgram website which Rn tried to access but webpage said is down until out of end of July. |
| Mogadore | OH | 44260 | 7/17/2006 | Went over some of the OA/RA guidelines.  Showed where oxycodone is the most studied opioid.  Related this to OxyContin which is what many of the studies have be done on.  Discussed the delivery system and the benefit of the bi-phasic absorption.  Asked Dr. to write D.A.W. for the appropriate patient.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | |
| Fairlawn | OH | 44333 | 7/17/2006 | Gave Dr. titration guide and discussed using low-dose OxyContin in stead of short-acting opioids for appropriate patients with moderate pain when used according to our PI.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| Fairlawn | OH | 44333 | 7/17/2006 | Pharmacist said moving no brand name OxyContin .  All is generic.  Placed rebate stickers on the Senokot and Colace products. |
| Akron | OH | 44304 | 7/17/2006 | Got to remind Dr. to write D.A.W. for the appropriate insurance patients.  Also reminded to use the coupons.  He said he has a few patients that want D.A.W. prescriptions, but is having a hard time with Medicaid.  Left the Slow Mag information and told Bev to call the 800 number to get samples.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| Fairlawn | OH | 44333 | 7/17/2006 | Pharmacist said they are moving some brand name OxyContin.  It is all by patient request.  I also placed rebate stickers on the Senokot products.  Carry Senokot-S 10's and Senokot 50's.  No Colace products. |
| Akron | OH | 44312 | 7/17/2006 | Went parts of OA/RA guidelines and discussed the part where oxycodone was the most studies opioid.  Showed the titration guide to show equivalences of OxyContin to short-acting opioids and suggested using it for moderate pain patients per our PI.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| Fairlawn | OH | 44333 | 7/17/2006 | Gave Dr. a pain management kit CD ROM as well as a titration guide.  Asked him to look at the kit and pointed out low dose OxyContin equivalency to short-acting opioids.  Told him he had Senokot samples and asked for recommendations.  Very quick presentation. |
| Fairlawn | OH | 44333 | 7/17/2006 | Dr. said still seeing all BWC patients.  Said all the patients are not willing to pay for the brand name and he is not hearing any negatives about the generic.  He sees no insurance patients.  I did leave him the APS guidelines and showed him the benefit of q12h dosing over PRN.  Also left Senokot-S samples and asked to recommend for the opioid induced constipation. |
| PPLPMDL0020000001 | | | | |
| Parma | OH | 44134 | 7/18/2006 | Discussed the delivery system.  Emphasized the bi-phasic absorption and the benefit of the fast acting component of the product.  Explained that this is why it can be prescribed in place of the CIII short-acting opioids.  Reminded to prescribe D.A.W. and reminded about the coupons.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| Parma | OH | 44129 | 7/18/2006 | Pharmacists first week at this store.  Is moving some brand name OxyContin.  Dr. Gigliotti wrote a D.A.W. script yesterday for Oxycontin, but the patient wanted generic.  She said they are moving some brand name at patient request.  Explained the benefit of Senokot-S for the treatment of opioid induced constipation. |
| Cleveland | OH | 44109 | 7/18/2006 | Gave Doc PMProgram website & discussed registering. Also, reminded to DAW for branded Oxycontin & acrocontin delivery system. |
| Parma | OH | 44129 | 7/18/2006 | Mercedes is the pharmacist.  She said they have 2 patients getting the brand name OxyContin and it is at the patient request.  Placed rebate stickers on the Senokot and Colace products.  Not much movement on the Senokot product line. |
| Cleveland | OH | 44109 | 7/18/2006 | Gave Doc PMProgram website & discussed registering. Also, reminded to DAW for branded Oxycontin & acrocontin delivery system. Reminded to DAW. |
| Cleveland | OH | 44109 | 7/18/2006 | Spoke w/ Sherrie un FP unsuccessfully to schedule lunch to discuss PMProgram. Also, Dr.McCreery in IM was not available. Went to PM&R Dept. |
| N Royalton | OH | 44133 | 7/18/2006 | Dr. just got back from hip surgery.  Gave him the Providing Relief Preventing Abuse brochure and reinforced with the graph the benefit of using q12h dosing vs. short-acting opioids.  Also left a titration guide and reminded him about Senokot-S. |
| PPLPMDL0020000001 | | | | |
| Cleveland | OH | 44109 | 7/18/2006 | Caught Doc btwn pts - gave titration guide & referenced TIME principles. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/18/2006 | Spoke w/ Allen - gave Pain.com sheet & Rxpatrol notepad & discussed. Also, gave conversion/titration guide & discussed use of low-dose Oxycontin vs SA meds. Said is seeing lot less branded Oxycontin Rxs. Gave laxative brochure & protocol which he said they could take samples & order senokot-S 10s to display. Said he would have to get approval. Placed rebates on products on shelves. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 7/18/2006 | Went over the pain management kit CD ROM with special emphasis on the pain contract. Explained that this is a good tool for all his patients on opioids to fill out. Also discussed the use of low dose OxyContin for the appropriate moderate pain patient according to our PI. Began the discussion on the delivery system. Explained that it is pH independent. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 7/19/2006 | Introduction - Doc said sees pain pts only on Wedns in Pain Clinic but sees all others at Euclid office. Said he would rather I see him here on Wednes for sales calls. Gave conversion guide & recommended low-dose 10mg Oxycontin vs SA meds. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 7/19/2006 | Caught Doc btwn pts - gave website for PMProgram & mentioned registering. Asked Doc to schedule appt but said doesn't. Said to come back on admn day to discuss use of OxyContin - Tuesday 1pm. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/19/2006 | Pharmacist said moving some brand name OxyContin. He said it is coming back from D.A.W. as well as patient request.  Placed rebate stickers on the Senokot and Colace products they stock. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 7/19/2006 | Doc w/ Vickie - gave rebate checks for 4th Qtr 05 ($22.00) & 1st Qtr 06 ($2.30). |
| | Cleveland | OH | 44135 | 7/19/2006 | Doc late for breakfast - said he sees all types of PM pts & tries to write as little CS as possible & ween them off CS altogether. Said does procedures to help them. Said if pt remains on CS thinks Oxycontin is good drug but is only DAW 1 pt Rx. Discussed acrocontin delivery system & quarantee w/ branded vs generic. Discussed formulary coverage w/ Medicaid & 3rd party. Reminded coupons for savings which Doc agreed he would try to remember. Also, gave website for PMProgram & discussed registering. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 7/19/2006 | Went to pharmacy but tech said the pharmacist is not available - only T,TH. Went to PMmgt Dept. |
| | Parma | OH | 44129 | 7/19/2006 | Discussed the use of low dose OxyContin in stead of CIII short-acting opioids for moderate pain according to our PI. Explained that the unique delivery system it allows patients to get quick relief as well as prolonged relief.  I also reminded him to recommend Senokot-S for the relief of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/19/2006 | Breakfast - gave Doc website for PMProgram & discussed registering. Doc said is opening new office in Beachwood & would like for purdue's support. Said to follow up soon at Parkway East. Reminded to DAW for branded Oxycontin & acrocontin delivery system. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/19/2006 | Fill in pharmacist from the Fairlawn store.  This is her first day at the pharmacy.  She did not know much of what was moving.  I placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/19/2006 | Introduced to Constance - showed Oxycontin coupons & made her aware of expiration date on coupons. Let office empty. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 7/19/2006 | Spoke w/ Doc - Gave website for PMProgram & discussed registering. Also, gave case study prepared by Dr Howard & mentioned use of low-dose Oxycontin w/ DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 7/19/2006 | Introduced at breakfast - is derm but said occasionally uses Oxycontin for skin diseases. Gave conversion/titration guide & discussed use of low-dose Oxycontin w/ DAW status. Gave website for PMProgram & discussed registering. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/19/2006 | Breakfast - gave website for PMProgram & discussed gaining access to reports. Also, discussed branded Oxycontin & DAW. Said he sees pts on drug do very well & improve quality of life when converted to LA. Reminded to DAW & coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 7/19/2006 | Spoke w/ Larry - gave promo items, CME pain.com sheet, Rx patrol sheet & titration guide & discussed. Said is equally filling generic & branded Oxycontin. Discussed DAW & acrocontin delivery system. Gave laxative brochure & asked to recommend Senokot-S to pts which he said he would but pt determines brand want to pay for. Placed rebate stickers on Senokot & Senokot-Extra. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/19/2006 | Dr. said he has been writing more OxyContin as of late and has been writing it D.A.W. more often. He tends to use some of the higher doses as he converts patients to the long-acting product from short-acting opioids. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Cleveland | OH | 44106 | 7/20/2006 | Gave Doc website for PMProgram & discussed registering. Also, gave case study by Dr. Howard Smith which Doc said has some pts exactly like example in her practice. Asked her to recommend Oxycontin 10mg which she said she would. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 7/20/2006 | Breakfast- gave website for PMProgram & discussed registering. Also, reminded DAW for branded Oxycontin & discussed delivery system dual mechanism of action. Then discussed RFID system & what is guaranteed with branded Oxycontin. She agreed to DAW where pts have 3rd party insurance. Discussed coupons & expiration of year. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 7/20/2006 | Breakfast - gave website for PMProgram & discussed registering. Also, reminded of acrocontin delivery system when writing DAW & discussed dual mechanism of action. Reminded coupons expiring end of year. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/20/2006 | Gave Linda PMProgram website & discussed registering for reports. Also, reminded to DAW for branded Oxycontin. Discussed acrocontin delivery system & writing DAW & discussed dual mechanism of action. Reminded coupons expiring end of year. Kurent sees pts b/c she writes for CS as well. Doc must sign for Rxs made. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/20/2006 | Went to PM Dept & spoke w/ Dr.Shen. Also, went to Rehab Dept & spoke w/ Dr.Frost. |
| | Cleveland | OH | 44113 | 7/20/2006 | Gave Doc website for PMProgram & discussed registering. Said to contact Roberta (secty) & Denise (Dr.Mazamac secty) to schedule lunch to discuss this. Doc said 3 pts are leaving hospital w/ Oxycontin so reminded to DAW & give coupon. Reminded our acrocontin delivery system & dual mechanism of action. Also, discussed Dateline special w/ counterfeit meds. Asked Doc to continue to DAW Rxs. Doc said to remind others too. Also, said PM&R dept at Southpointe Hospital is closing & moving to Euclid Hospital - Dr.Saghal & Dr.Vernicci. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 7/20/2006 | Breakfast - gave website for PMProgram & discussed registering. Also, reminded of acrocontin delivery system when writing DAW & discussed dual mechanism of action. Reminded coupons expiring end of year. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/20/2006 | Gave Doc PMProgram website & discussed registering. Also, discussed acrocontin delivery system w/ writing DAW & dual mechanism of action. Reminded DAW for branded Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/20/2006 | Gave Doc website for PMProgram & discussed registering. Also, discussed acrocontin delivery system & dual mechanism of action. Then mentioned Datelines special which she has not seen & discussed counterfeit medications. Asked to DAW where possible & use coupons to reduce costs. Reminded of expiration date extension. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/20/2006 | Spoke w/ Joe - gave pain.com sheet & promo items. Also, gave copy of Roth study & titration guide. Asked him to order Senokot-S 10s but he said he doesn't have authority to do so only CVS does. Gave laxative brochure & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/20/2006 | Spoke w/ Abdul - said he is only person working store b/c are short staffed. Gave pain.com sheet & promo items. Said he is still filling some branded but mainly generic Oxycontin. Discussed DAW status & acrocontin delivery system. Also, discussed PMProgram. Gave titration guide & discussed TIME principles for titrating & low-dose Oxycontin. Abdul said he will accept samples & will order Senokot-S 10s for promotion. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 7/21/2006 | Doc said he doesn't know if branded Oxycontin is going thru BWC b/c doesn't write DAW on Rxs. Said if he does write DAW & it isn't accepted, pt has to return to office for new Rx. Gave website for PMProgram & discussed registering for reports. Also, discussed acrocontin delivery system for branded Oxycontin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/21/2006 | Told Doc & Rn Carol of expiration date change on coupons. Also, discussed some DAW Oxycontin getting thru on BWC & asked him to write it which he said yes. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/21/2006 | Introduced to Doc - said is familiar w/ PMProgram & discussed. Said is very familiar w/ Oxycontin & uses. Said his pts see big difference in generic & branded Oxycontin so discussed acrocontin delivery system & dual mechanism of action. Also, discussed formulary coverage & coupon use/ expiration extention. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/21/2006 | Went to Pain Mngt Dept & met Dr.Biro. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 7/21/2006 | Gave Doc pain mngt kit CDRom & reviewed forms which Doc was grateful. Also, made aware of expiration date change for coupons & gave PMProgram website & discussed registering for access. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/21/2006 | Explained that it may be easier to get brand name OxyContin through BWC is way to write D.A.W. on the script. Said he has a lot of patients calling back saying the generic is making them sick.  He sees this as less calls to his office.  Also explained that the coupons are good through the end of the year. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 7/21/2006 | Went over the Gimbel Reprint to show the benefit of OxyContin in neuropathic pain.  Pointed out the severity of the patients and the the relatively low dose of OxyContin they were controlled on.  Made another case to show that many patients can get good pain control with OxyContin as relatively low dose whenb used according to our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/21/2006 | Caught Doc briefly - made aware of coupon expiration date change, mentioned BWC Rxs getting thru & asked to DAW those. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/21/2006 | Gave Doc website for PMProgram & discussed registering for access. Also, gave conversion/titration guide & reminded DAW to ensure branded Oxycontin & acrocontin delivery system. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/21/2006 | Spoke w/ Hillary - said filled Rx for BWC & only paid for generic. Gave titration guide & discussed low-dose 10mg Oxycontin in OA pts. Gave CME sheet & promo items. Also, gave laxative brochure & prorocol which she said she would order Senokot-S 10s for promotion. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/21/2006 | Gave Doc PMProgram website & discussed registering which Doc liked. Also, gave conversion/titration guide & reminded to DAW to ensure acrocontin delivery system of branded Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/21/2006 | Introduction (parking lot) - Doc said he doesn't like to write Oxycontin but does sees some pain pts in practice. Said does have alot of pts who need laxatives. Said to come back on Wednesday or Friday around 4pm to see |
| PPLPMDL0020000001 | Cleveland | OH | 44123 | 7/21/2006 | Spoke w/ Steven - said doesn't stock branded Oxycontin anymore b/c of problems w/ customers. Only stocks generic. He asked when our company will make tamper-proof - reminded of DAW status & cost of R&D. Discussed dosing of Oxycontin per PI. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/24/2006 | Went to Dr.Azeim & Dr.Moufawad's office. Also, went to Dr.Dawoud's office but was not available. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 7/24/2006 | Gave Doc website for PMProgram & discussed registering for access. Doc asked what's happening to formulary grids & mentioned DAW Oxycontin Rxs. Also, discussed Medicaid status & gave coupon book & reminded of expiration extention for savings. Reminded w/ DAW pts guaranteed acrocontin delivery system w/ dual mechanism of action. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 7/24/2006 | Caught Dr in hallway. Said he does not like to write social meds. Said I would want to talk to Price. Showed benefit of 10 mg start on opioid naive patient, walked away |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/24/2006 | Moving some brand name OxyContin, but only buy patient request.  They showed me the Watson brand of oxycodone ER and said they think it is D.A.W. and doesn't mean they cannot afford it. |
| | Akron | OH | 44305 | 7/24/2006 | Pharmacist said moving a little brand name.  He said he has one patient who will not get anything other than the brand name.  Not getting D.A.W.  Told him coupons good until the end of the year.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 7/24/2006 | Spoke w/ Jim - gave CME pain.com sheet & discussed. Also, discussed use of low-dose Oxycontin in case study w/ Dr.Smith. Showed Oxycontin coupon book & reminded of expiration date extention. Also, asked to order Senokot-S 10s for promo but said he doesn't have room. But, said he would give out samples to pts. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/24/2006 | Doc came to window - trid to update on BWC Rxs for Oxycontin but Doc didn't have time to talk. Spoke w/ Hanna & urged to write DAW for all BWC Rxs. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/24/2006 | Discussed the delivery system.  Pointed out that it is the delivery system that allows the patient to get quick initial relief as well as long-acting pain relief.  Dr. said he prescribes a lot of OxyContin.  Is using it for arthritic conditions as well as cancer and back.  He said he writes it D.A.W.  Also reminded to recommend Senokot-S for the potential constipation caused by OxyContin and other opioids. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/24/2006 | First call on doctor and quick call.  Doctor said he usually does not prescribe much OxyContin.  He said he mainly refers those patients to the pain clinics.  Discussed Senokot-S for the treatment of constipation from many different medications. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/24/2006 | Caught Doc btwn pts - gave case study & referenced OA study & resource. Doc walked away. Spoke w/ Off Mngr Gloria & discussed PMProgram website. |
| PPLPMDL0020000001 | South Euclid | OH | 44118 | 7/24/2006 | Spoke w/ Tricia - gave promo items & discussed case study on OA pain. Said is still filling many Rxs generic but not 1 Doc sticks out most. Showed coupons & extended expiration date. Said hasn't been branded filled for Medicaid pts or BWC - ony generic. Said can give out samples to pts & already has Senokot-S 10s on product shelf. Stocks Senokot-S 10s & Senokot 50s. Placed rebate stickers on products on shelves. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/24/2006 | Spoke with Dr. about using low dose OxyContin for moderate pain pts according to our PI.  Went over the titration guideto show equivalencies of low dose 10mg q12h OxyContin to short-acting CIII opioids.  Also reminded Dr. to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 7/24/2006 | Introduction - Doc said uses mostly BWC but also uses chronic pain pts - back, head,etc. Said doesn't know what pts receiving b/c not writing DAW. Briefly discussed acrocontin delivery system & DAW status of Oxycontin. Told to DAW BWC pts b/c some branded getting approved which Doc agreed. Gave coupons (022) & discussed where to use. Doc gave PMProgram website & discussed registering. Gave conversion/titration guide & compared low-dose 10mg vs SA meds. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 7/24/2006 | Introduction - Doc said does not write LA opioids b/c refers all pain pts to CCF main campus. Said will only up to 1 Vicodan Q 4-6 hrs & if has to titrate up, then refers pt out. Said practice is BWC pts. Said uses lots Colace & Senokot & would like samples. Discussed low-dose Oxycontin vs SA meds but Doc said he won't write it. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/24/2006 | First call on Dr.  Went over titration guide to show low dose OxyContin equivalencies to short acting CIII opioids.  Discssed using 10mg q12h rather than short-acting CIII q4-6h.  Also reminded to recommend Senokot-S for the opioid induced constipation.  Left Colace samples. |
| PPLPMDL0020000001 | Bedford | OH | | 7/24/2006 | Doc said for BWC pts - he completes form that gives pts authority to fill branded Oxycontin, Medco 32 Form. Said pharma effective July 05 where pts get permission (meds include Oxycontin, MS Contin, Soma & Celebrex). This was set up to control price. Said Doc completes these forms for pts & faxes weekly to BWC. They then fax them back to confirm approval. Said process takes alot of time but he does it. Said other Docs may not have patience for this. Discussed situation w/ Doc where some Oxycontin rxs are getting thru. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 7/24/2006 | met Dr in between ptients. Said he uses Oxycontin, ususally higher doses, has not used coupons.He made joke referring to abuse. Was not interested in tamper resistant pads, wrote down website for Rx reporting. Walked in |
| PPLPMDL0020000001 | Macedonia | OH | 44056 | 7/24/2006 | Doc said received his tamper-resistant Rxs at hospital & is grateful. Gave PMProgram website & discussed registering. Also, told of expiration extention for coupons & encouraged to distribute. Asked to DAW BWC Rxs which Doc agreed & reminded pts are guaranteed acrocontin delivery system & detailed. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/24/2006 | Spoke to Masha, pharm mngr. Said it is not busy there, not seeing alot of branded, doesn't stock alot. Said she would order sm 10s for behind counter. Gave sixd effect booklet and conversion chart |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/25/2006 | Spoke w/ Doc briefly - told Doc of expiration extention on coupons books. Also, told him to DAW BWC Rxs b/c may get approved. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 7/25/2006 | Doc said received message regarding PMProgram status & appreciated. Said might be good idea to share w/ resident program. Said Julie in Dept of Medicine has name of chief residents. Also, asked to DAW Oxycontin Rxs which Doc agreed he would. Told of expiration extention on coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 7/25/2006 | Introduction at breakfast - Doc said is GI so uses more Colace than anything. Said doesn't write Oxycontin but does give some Vicodan for pts post-op. Gave conversion guide & discussed use of low-dose 10mg Oxycontin vs SA meds which Doc agreed is more convenient. Said would consider. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/25/2006 | Caught Doc briefly & asked to schedule lunch - agreed. Gave PMProgram website & discussed. Also, told of expiration extention date of coupons & reminded w/ branded Oxycontin pt is guaranteed acrocontin delivery system. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/25/2006 | Discussed movement of brand name OxyContin.  Pharmacist said that they are moving almost exclusively generic.  This pharmacy carries Senokot-S 10's OTC.  Placed rebate stickers on the OxyContin bottles. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 7/25/2006 | Went to PMngt Dept & spoke w/ Dr.Smith. Also, went to Cancer Center & schedule lunch. Met the Chief of residency program Dr.Ravakhah in Dept of Medicine who introduced me to chief resident to schedule afternoon meeting. Introduced to Palliative Care Coordinator Auxilia about doing lunch this Friday w/ Docs in Dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 7/25/2006 | Introduction - Doc is head of resident program (52 total residents). Doc said doesn't like reps to present to residents b/c most data is biased. Said likes to be as unbiased as possible when presenting. Asked to present PMProgram & Oxycontin info at meeting for residents. He gave me permission to contact the chief resident. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/25/2006 | Lunch - Doc said would DAW all BWC Rxs & reminded Trish as well. Trish said used to fill out Medco 32 form but still hadn't gotten it approved so stopped. Said she would try it again to see b/c hasn't done it lately. Also, told them of extention of expiration date for coupons. Then, gave Doc brochure & asked to recommend Senokot-S or Colace for pts w/ constipation which he said he ususally does. Asked to give samples in closet. Reminded of laxative protocol. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 7/25/2006 | Introduction at breakfast - Doc said doesn't use LA opioids b/c leaves to PM. Said he does write some SA meds. Gave conversion guide & discussed low-dose Oxycontin vs SA meds for OA pts. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/25/2006 | Breakfast - Doc said remembered to DAW Rxs for Oxycontin. Gave case study for OA & discussed resutls which Doc agreed. Said would consider 10mg Oxycontin for these pts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/25/2006 | Spoke w/ Shay - said still filling some branded Oxycontin but nothing for Medicaid or BWC. Showed case study & promotion in OA pts for low-dose Oxycontin. Also, gave Repatrol pen & discussed it & promotion items. Said she ususally recommends colace to pts taking opioids & didn't want to order Senokot-S sample. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/25/2006 | Spoke w/ Doc - reminded to use coupons & expiration extention which Doc said he had forgotten. Also, gave case study by Dr.Smith for OA pts & recommended low-dose Oxycontin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/25/2006 | Went over APS guidelines to show the benefit of using long-acting low dose OxyContin rather than short-acting CIII PRN for patients with moderate pain according to our PI.  Also went over the titration guide to show the equivalencies.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 7/25/2006 | Went over the titration guide and discussed using low dose OxyContin for moderate pain according to our PI.  Discussed the bi-phasic absorption as the reason his patients will get quick initial relief and why he can use OxyContin for moderate pain.  Also reminded to write D.A.W.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/25/2006 | Went over the titration guide to reinforce use of low dose OxyContin for moderate pain according to our PI.  Also reminded to write D.A.W. if he wants patient to have brand name.  Gave him a medical education resource CD ROM and went over some of its contents.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/25/2006 | Spoke w/ Christie (student) - Brandi (too busy) gave conversion/titration guide & discussed use of low-dose Oxycontin vs SA meds. Discussed DAW status of Oxycontin & showed coupon w/ extented expiration date. Said they are still not filling branded Oxycontin for Medicaid or BWC. Gave laxative brochure & asked to order Senokot-S for promotion which she said shouldn't be a problem. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 7/25/2006 | had discussion about use of OxyContin for moderate pain according to our PI.  Dr. said he doesn't use a lot of oxyContin as he feels by the time they get to PM he has bigger issues to deal with.  Discussed the titration guide and discussed 10mg q12h OxyContin equivalencies.  He said he would try to use more as his patients may get better relief.  Also discussed Senokot-S for the opioid induced constipation.  Dr. said he recommends Slow mag for leg cramps. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 7/25/2006 | Went over the 10mg  visual of the tablets to show the benefit of using 10mg q12h for his moderate pain patients per our PI.  Also explained that it is our delivery system that allows patients to get quick initial relief as well as prolonged relief.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/25/2006 | Went over the APS guidelines.  Reviewed page 28 and discussed the benefit of low dose OxyContin dosed q12h vs. short-acting opioids PRN.  Explained that it is the delivery system that allows us to use OxyContin in place of CIII due to its bi-phasic absorption.  Patients get quick initial relief and then prolonged relief.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/25/2006 | Went over the conversion guide and explained that it is the delivery system that will provide the patient with quick initial relief that allows him to use 10mg q12h rather than short-acting ATC fore patients with moderate pain according to our PI.  Showed the low dose equivalencies on the conversion chart.  Also left the APM definitions paper. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 7/26/2006 | Doc listened to conversation I had w/ Dr.Chaitoff regarding PMProgram. When asked him question regarding Oxycontin, he made joke. Asked him which type of Oxycontin is most painful & why he uses Oxycontin, he stated pancreatic b/c pts don't know they have it until it's too late. Left samples Senokot-S. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/26/2006 | Caught Doc & mentioned website for PMProgram. Doc wrote website in palm & discussed registering. Doc was grateful & admitted he has some pts taking Oxycontin & they were appropriate. Asked if he is writing DAW which he said no. Reminded of coupons which pts option & cost savings - walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/26/2006 | Went in to discuss the changes with BWC.  Doctor had Tammy call BWC and she said that no long-acting oxycodone needs prior Authorization, but they will only pay for brand name OxyContin.  Dr. will only pay for generic. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/26/2006 | Spoke w/ Marc - said stocks all strengths of generic & branded Oxycontin but very little 80s. Said doesn't see much DAW on Rxs but pts still request branded w/ pay difference. Not filling branded for BWC or Medicaid. Gave CME pc to order catalog. Showed expiration date extention for coupons. Asked to order Senokot for promotion but he said he only carries generic behind the counter. Asked to recommend Senokot to pts w/ opioids which he does & placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/26/2006 | Doc with Dr.Huang while had discussion about BWC pts & branded Oxycontin. Doc  said is currently not writing DAW on Oxycontin Rxs. Said she would see if branded Oxycontin goes through. Said Medco 31 form is request for generic meds while Medco 32 form is for branded meds. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/26/2006 | Met Terrah in new office in Pain Mngt Dept. She said Dr.Goldner will be joining but Dr.McIntyre is there as well as Dr.Woods & Dr.Khalil. Said some Docs will be stationed at downtown location but others will be traveling to Westlake, South Euclid & Mentor locations. Said she doesn't know policy for drug reps yet b/c Dr.Hayek hasn't decided. Told her conversation I had w/ Dr.Hayek regarding lunch to discuss PMProgram which she said will probably have to wait until things calm down. Said most staff is new, Docs & policies. Mentioned lunch to Dr.Hayek when he walked in office who said OK but will have to wait. Reminded him of products promoted & supplies |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/26/2006 | Doc said if BWC pt wants branded Oxycontin, Rn will complete Medco 32 form. Said is currently not writing DAW on Oxycontin Rxs. Said she would to see if branded Oxycontin goes through. Said Medco 31 form is request for generic meds while Medco 32 form is for branded meds. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/26/2006 | Caught Doc at leaving seminar for amputees - said he knows to write DAW for Oxycontin but unable to talk. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/26/2006 | Told Doc could have discussion w/ all residents regarding PMProgram & process to register. Also, discussion of question & answer session of Oxycontin. Doc thought good idea. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/26/2006 | Went to Burn Unit & spoke w/ Dr.Yowler. Went to PM&R Dept & spoke w/ some Docs there. Caught Dr.Kushner outside burn unit. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 7/26/2006 | Gave Doc PMProgram website but he said didn't have time to talk. Doc didn't want laxative samples either. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/26/2006 | Gave Doc PMProgram website & discussed registering which Doc was grateful & said it would make him feel more comfortable writing for LA opioids. Also, discussed acrocontin delivery system & dual mechanism of action. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/26/2006 | Dr. said he is using OxyContin almost exclusively in the hospital.  He said by the time they go home they are on something different.  Went over the delivery system as a reason to keep them on OxyContin due to the bi-phasic delivery system which will give them quick relief as well as prolonged relief.  Also gave him a Medical Education Resource Catalog CD ROM and went over some of the contents. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 7/26/2006 | Went to Pain Mngt Dept & spoke w/ Terrah & Dr.Hayek. Also, went to pharmacy but Wes was on vacation. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 7/26/2006 | Spoke w/ Michelle - gave CME pc to order catalog. Also said she is not filling branded Oxycontin for any Medicaid or BWC Rxs. Showed case study w/ Dr.Howard Smith regarding OA pain & discussed use of low-dose Oxycontin 10mg. Gave samples of Senokot-S & asked to stage it to pts receiving opioid Rxs which she is. Also, asked for Rx order book for promotion which she said she would. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/26/2006 | Focused on the changes with BWC.  Explained that the patients may be able to get brand name OxyContin without prior authorization by writing D.A.W. on the prescription.  Asked him to try this on a few patients.  Also gave him a titration guide and a Medical Education Resource Catalog CD ROM and went over some of the programs on the CD. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/26/2006 | Dr. said he is not prescribing a lot of CIII short-acting opioids.  He said he is putting them right on low dose OxyContin in the hospital and then sending them home on it.  Gave a titration guide and showed low dose OxyContin conversions. I gave him a Medical Education Resource CD ROM and went over some of its contents. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/26/2006 | Reintroduced to Doc in hallway - Doc said he thinks pt to be seen today for Oxycontin is inappropriate pt. Discussed use of drug screen & rdirested use of Oxycontin for appropriate pts. Gave website for PMProgram to help weed out pts not wanted. Doc said to stop by Dept to give website. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/26/2006 | Reintroduced to Doc in elevator - said currently has 2 inpts taking Oxycontin. Reminded for outpts to write DAW for branded Oxycontin & acrocontin delivery system. Gave website for PMProgram & discussed registering. Said to talk to Tammy about it. |
| | Cleveland | OH | 44109 | 7/26/2006 | she can only write up to Schedule 3 meds, she will have them sign off on Rx. Gave website for PMProgram & discussed registering. Said to talk to Tammy about it. |
| PPLPMDL0020000001 | S. Euclid | OH | 44121 | 7/27/2006 | Gave PMprogram website & discussed registering. Also, reminded expiration date extention of coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Lunch - caught Doc leaving - reminded of expiration date extention for Oxycontin coupons & w/ DAW of guaranteed arocontin delivery system. Discussed PMProgram but Doc walked away. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/27/2006 | Went over the delivery system with Dr. Explained the bi-phasic absorption as the reason she can prescribe OxyContin in place of CIII short-acting opioids for patients with moderate pain according to our PI. Told her this is what makes OxyContin unique. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. Also left Slow Mag samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Introduction - Discussed DAW status of Oxycontin & acrocontin delivery system. Discussed formulary status & use of coupons for cost savings & extention of expiration date. Doc said they've seen coupon books. Discussed PMProgrma & website to register. Reminded laxitives for #1 side-effect. Doc took samples of Senokot-S b/c said he gives of samples when writing opioid Rxs. Doc said is finishing fellowship in August & going back to NY. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Had lunch at Pain Mngt Dept. Spoke w/ Theresa in Pain Dept to schedule appt w/ Dr.Stanton-Hicks. Also, spoke w/ Roberta to schedule lunch w/ Spine & Back Institute. Called 3 docs in Oncology Dept & spoke w/ asst's to schedule appt w/ them. Went to see Hayduke in Patient Assistance but she was at meeting. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Introduction to Anne as leaving lunch - discussed DAW status of Oxycontin & acrocontin delivery system. Discussed coupon expiration date extention & how to use. Also, gave laxative brochure & protocol & discussed giving samples to pts taking opioids. She said they like to distribute samples to pts. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 7/27/2006 | Spoke with a pharmacy tech. Said they are not moving any brand name OxyContin. Not through patient request nor through D.A.W. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 7/27/2006 | Introduction at breakfast - said she usually just treats acute pain and almost never chronic pain. Discussed use of low-dose 10mg oxycontin vs SA meds & benefits 7 in post-op pain. Discussed acrocontin delivery system guaranteed w/ branded Oxycontin & use of coupons w/ expiration date extention. Gave conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Lunch - discussed products promoted, DAW for Oxycontin & acrocontin delivery system. Discussed how to use. Also, discussed PMProgram & accessing website for a report. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Lunch - Doc is in 2nd week of fellowship - discussed PMProgram & accessing website for report. Also, gave green & discussed use of LA vs SA med & importance of pain control in therapeutic range. Doc said he finds info very useful & whats others in dept to have. Also, discussed DAW status of Oxycontin & acrocontin delivery system w/ dual mechanism of action. Reminded of coupon expiration date extention. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Spoke w/ Dale & Kathy - discussed DAW status of Oxycontin & acrocontin delivery system. Discussed coupon expiration date extention & how to use. Also, gave laxative brochure & protocol & discussed giving samples to pts taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Introduction Kathy is new - discussed DAW status of Oxycontin & acrocontin delivery system. Discussed coupon expiration date extention & how to use. Also, gave laxative brochure & protocol & discussed giving samples to pts taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Spoke w/ Dale - discussed DAW status of Oxycontin & acrocontin delivery system. Discussed coupon expiration date extention & how to use. Also, gave laxative brochure & protocol & discussed giving samples to pts taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Lunch - Caught Doc briefly w/ Dr.Basali & reintroduced as Oxycontin rep. Doc is co-director of Pain Conference. Reminded of expiration date extention for coupons. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/27/2006 | Gave Doc formulary grids for Medicare D & Ohio formulary grid. Also discussed low-dose 10mg vs SA meds. Gave website for PMProgram & discussed. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 7/27/2006 | Spoke w/ Bob - said still stocking both generic & branded Oxycontin. Said filling alot of Medicaid w/ generic but some pts cash price. Showed case study w/ Dr.Smith regarding OA pain & discussed how CME oz to order catalog. Said he does not like to recommend Senokot to pts b/c is afraid they will become addicted to it. Said pts become so dependent that their body will no allow bowel movement without Senokot. Gave CME to order catalog. Said rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 7/27/2006 | Introduced to Doc who is fellow w/ Dr.McIntyre. Dr.McIntyre said as fellow, wrote many Oxycontin Rxs & feels very comfortable writing it. Said determines opioid written based on pt insurance & location where writing it. Said at main campus sees more Medicaid but out at South Green location, pts have managed care coverage. First line choice for pts if cost is factor is methadone. Discussed variability of drug which Doc said his experience shows pt is stable after 1-2 days. Said he would reinforce for pt if have managed care coverage. If that wasn't a problem & was a higher dose he would have a lower coupon book at this office but to do so at main campus. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/27/2006 | Breakfast - Discussed w/ Doc extention of expiration date of coupons. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. Reminded DAW b/c of acrocontin delivery system & discussed dual mechanism of action. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 7/27/2006 | Dr. very busy. Quick reminder to use 10mg q12h OxyContin for his patients with moderate pain according to our PI. Left titration guide as well as Cole's Ten Tips article. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 7/27/2006 | Doctor was very busy. Only got to tell her the indication for OxyContin. I did leave her a titration guide as well as the Providing Relief, Preventing Abuse brochure. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/27/2006 | Reminded Dr. to prescribe D.A.W. for his private insurance patients or Summa. Gave him titration guide and showed conversions from OxyContin to his post-op patients. Reminded to recommend Senokot-S for the opioid induced constipation. Will also help with the post-op constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 7/27/2006 | Began to discuss the delivery system with an emphasis on the bi-phasic absorption. Related this to using OxyContin for moderate pain patients in low doses due to the initial quick relief from the delivery system. Went over the titration guide and left him the APS paper on definitions related to opioids. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Lunch - Doc said likes Oxycontin but pts do to - too much. Discussed appropriate vs inappropriate pts for medication. Discussed DAW status of Oxycontin & acrocontin delivery system. Showed coupons for cost savings & discussed extention of expiration date. Also, discussed PMProgram but Dr.Kapural said there might be problem w/ CCF Docs registering b/c they already report. Said their legal dept will determine if they are register to get access. Questioned breach of confidentiality of Doc/Patient agreement. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Lunch - Spoke w/ Doc about Pain Convention b/c am unable to set up booth & attend. Also, cleared up misunderstanding about fees to attend. Doc said he would put me on list of invites for next convention. Said usually have this every other year but is considering a one-day convention Q year. Reminded Oxycontin for pts & Senokot & Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Introduction - Doc is new fellow & did residency in Dept of Anesthiology at CCF. Discussed DAW status of Oxycontin & acrocontin delivery system. Discussed formulary status & use of coupons for cost savings & extention of expiration date. Doc said they've seen coupon books. Said they sometimes forget to write DAW but pts do see difference in efficacy. Doc said is comfortable using Oxycontin. He said they sign for ton of Rxs as fellows. Said they see pts then staff Docs will follow to discuss therapy. Discussed PMProgrma & website to register. Reminded laxatives for #1 side-effect. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Introduction - Doc is new fellow & did residency in Dept of Anesthiology at CCF. Discussed DAW status of Oxycontin & acrocontin delivery system. Discussed formulary status & use of coupons for cost savings & extention of expiration date. Doc said they've seen coupon books. Said they sometimes forget to write DAW but pts do see difference in efficacy. Discussed PMProgrma & website to register. Reminded laxatives for #1 side-effect. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Introduction - Doc is new fellow & did residency in Dept of Anesthiology at CCF. Discussed DAW status of Oxycontin & acrocontin delivery system. Discussed formulary status & use of coupons for cost savings & extention of expiration date. Doc said they've seen coupon books. Said they sometimes forget to write DAW but pts do see difference in efficacy. Discussed PMProgrma & website to register. Reminded laxatives for #1 side-effect. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Lunch - Doc walked over while discussing PMProgram w/ Dr.Abdou - Kap said he is aware of PMProgram but is unsure how CCF will handle registering of Docs for program. Said CCF already has monitoring program & will wait to determine how to handle this one. Said there is a lawsuit by patient for breach of confidentiality of patient/physician w/ PMProgram in another state. Reminded of expiration date extention for coupons & asked to DAW Oxycontin Rxs where possible. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/27/2006 | Doc said has only written 1 opioid Rx since becoming staff Doc at UHHS. Said as fellow, wrote many Oxycontin Rxs & feels very comfortable writing it. Said determines opioid written based on pt insurance & location where writing it. Said at main campus sees more Medicaid but out at South Green location, pts have managed care coverage. First line choice for pts if cost is factor is methadone. Discussed variability of drug which Doc said his experience shows pt is stable after 1-2 days. Said he would consider writing Oxycontin for pt if have managed care coverage & pt is low risk but high benefit patient. Doc said not to leave coupon book at this office but to do so at main campus. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/27/2006 | Caught Doc in hallway of CCF Walker Building. Discussed future of PM&E dept at Southpoint vs moving to Euclid Hospital which he said is undecided yet. Also, he said to schedule lunch for back & spine institute to discuss coverage. Discussed PMProgram & Oxycontin. Spoke w/ Roberta who said she will speak to Docs about a date then call back. Reminded him of Oxycontin, Senokot & Colace. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2006 | Spoke w/ Thomas - introduced & made him aware of coupon expiration date extention. He said he had no questions. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/27/2006 | Lunch - Introduction - Doc is staff physician at CCF - said uses Oxycontin alot w/ hospital inpts for post-op. Said doesn't write it as much w/ outpts esp new pts who ask for it. Discussed use w/ pts who are low risk but high benefit pts. Discussed DAW status & acrocontin delivery system. Discussed PMProgram & comfort of physicians to have more control over pts by monitoring their Rxs for CS. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/28/2006 | Spoke w/ Doc - said he is not attending pain conference on Sat. Also, said Dr.Goldner is leaving the practice to go to UHHS under Dr.Hayek. Updated expiration extention of coupons for Oxycontin. Samples not taken. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 7/28/2006 | Discussed pain assessment with the doctor. Showed him our laminated pain scales. He said to give them to the nurse as she may use them. Reminded Dr. to prescribe D.A.W and to hand out the coupons, particularly to the Summa insurance patients. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. Also left Slow mag samples. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 7/28/2006 | Fill in pharmacist from the Beachwood Rite Aid. Sara, the Tech said they had an OxyContin script today that was brand name by patient request. They said most of the brand name dispensed is by patient request. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/28/2006 | Caught Doc at window - updated extention of expiration date of coupons. Also, asked to DAW Rxs for BWC. Matgaret said they haven't approved for awhile but hasn't tried in last couple of weeks. Said would try those who feel difference btwn products. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 7/28/2006 | Went over the delivery system with an emphasis on the benefit of being pH independent. Explained that this means that no matter what the pH of the digestive system, the release of medication from the tablet is the same. This ensures smooth consistent pain control from tablet to tablet and patient to patient. Also reminded to hand out the coupons and to write D.A.W. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 7/28/2006 | Reminded Dr. to write D.A.W. for his private insurance patients. She said many of her patients are Medicaid and it is becoming more problematic to get them brand name. I reminded her that it is the delivery system that make OxyContin unique due to its bi-phasic absorption. Also reminded her to recommend Senokot-S for the treatment of opioid induced constipation and gave her laxative protocols which she said would be helpful. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/28/2006 | Continued to reinforce use of low dose OxyContin for moderate pain patients according to our PI. Dr. is tending to use some of the higher doses for more serious pain. Explained that it is the bi-phasic delivery system that allows the patients to get fast relief as well as prolonged relief. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/31/2006 | Lunch - Gave Doc website for PMProgram & discussed registering for access. Also, gave coupons (EDE) & discussed use & updated on extention of expiration date tying in discussion of acrocontin delivery system when writing for DAW. Doc agreed w/ consistant efficacy of branded Oxycontin. Gave case study & discussed use of low-dose Oxycontin where pts say meds don't last long enough w/ SA. Doc agreed LA is preferred to SA where less peaks & troughs (green pc) of meds. Said he would consider Oxycontin low-dose when usually writing for SA meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/31/2006 | Spoke w/ Doc briefly - said some BWC pts in practice - reminded although branded is not covered, to DAW rxs. Doc said won't to reamin on branded & will pay for it. Reminded of acrocontin delivery system. Left Colace samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/31/2006 | Gave Doc pain mngt kit & discussed forms available. Refered to pain scale & used titration guide to recommend low-dose Oxycontin when pain reaches 6-10 on scale. Reminded conversion of SA to LA Oxycontin & to DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/31/2006 | Spoke w/ Vickie - updated on coupon expiration date extention. Said she noticed the number of branded Oxycontin Rxs decline in the last 6 months & hasn't filled for DAW in a month. Gave titration guide & discussed use of low-dose Oxycontin vs SA meds & referenced ptl#2 from APS guidelines. Said she recommends a stool softner when pts take opioids. Doesn't like to recommend Senokot b/c pts get cramps. Said she is not interested in ordering Senokot-S 10s for that reason. Placed rebates on products on shelves. Gave CME card to order catalog. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Westlake | OH | 44145 | 7/31/2006 | Doc still has samples of all products. Showed pt from pg 35 about side effects & reminded to give w/ all opioid Rxs. Also, Doc said has been writing DAW on some RXs but where he doesn't pt will contest to get branded. Discussed acrocontin delivery system & dual mechanism of action. Also, mentioned pt 2 again b/c Doc said he doesn't use much 10mg Oxycontin. Said he does start them out but they are usually titrated up quicker. Also, said uses it for elderly pts eps when have had failed back surgeries or they do not want blocks. Said younger pts seem to do better w/ blocks than older pts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/31/2006 | Caught Doc briefly - updated expiration date extention for coupons & dose titration guide. Walked away. When discussed titrating w/ Sue, she said pts are put on Oxycontin when terminal & most are never titrated down. Said usually titrating goes up. |
| | Westlake | OH | 44145 | 7/31/2006 | Spoke w/ Darrel - gave CME card to order catalog. Also, gave titration guide & discussed use of low-dose Oxycontin & referenced pt#2 vs SA meds ATC. Updated on coupon book expiration date extention. Said is still stocking all strengths of Oxycontin & stills it but more generic than branded. Said will recommend Senokot to pts if ask about laxative. Left Senokot-S samples which he agreed to place in pts bag w/ laxative protocol & order Senokot-S 10s. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 7/31/2006 | Spoke w/ Doc - said she hesitates to write CS b/c in past had probs w/ theft of Rxs & pt file. Said she currently has 2 pts taking Oxycontin in practice and both have terminal diseases. Said she has new pts who request CS. Discussed only appropriate pts in practice who are low-risk high benefit pts which she agreed she could benefit. Discussed conversions of low-dose Oxycontin & reminded conversions vs SA meds which she agreed. Gave website for PMProgram & discussed registering. She said with various forms & tamper-resistant Rxs & PMProgram, she feels better about putting pts on low-dose Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/1/2006 | Updated Doc on expiration date extention of coupons. Also, Doc said sales of BWC pts & agreed to DAW Rxs. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 8/1/2006 | Jody said that she would start a patient on OxyContin but will write the refills if the doctor starts the patient on it.  We discussed writing the scripts D.A.W. for the private insurance patients and making sure to hand out the coupons I left with Dr. Savane. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/1/2006 | Met with Dan Best.  Discuss exclusivity and the BNA article.  He stated OxyContin will have to go back through P&T.  Wanted CSPure and seemed interested in FACETS. They are in the growth stage and do not have a large |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/1/2006 | Went to PM&R Dept & made calls on Docs & residents. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/1/2006 | Gave Doc Pain Mngt Kit & briefly reviewed forms in kit. Also, gave Oxycontin conversion guide & mentioned low-dose Oxycontin & DAW. |
| | Akron | OH | 44312 | 8/1/2006 | Pharmacist said they are moving a good amount of brand name OxyContin.  Seeing scripts from Dr. Lefkovitz as well as Bressi and Bashor.  Some is patient request and some is D.A.W.  Also has seen some coupons.  Told her that the expiration on the coupon is extended until December.  Also gave her the pharmacists C.E on pain management.  Discussed recommendations for Senokot-S for opioid induced constipation. |
| | Shaker Heights | OH | 44122 | 8/1/2006 | Spoke w/ Nahla - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds & adv. Gave CME sheet for lawful pain prescribing. Updated on expiration date extention of coupons. Gave Senokot-S samples to give to pts which she agreed. Said she will order Senokot-S 10s if pts do well on Senokot-S & request product. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/1/2006 | Updated Ursula on expiration date extention of Oxycontin coupons. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/1/2006 | Caught Doc briefly - gave CME resource catalog & reminded of products promoted. Walked away. |
| | Akron | OH | 44312 | 8/1/2006 | Pharmacist said they are moving brand name OxyContin from this pharmacy.  Lefkovitz and Bressi are the bit writers.  He asked me about q8h dosing and I told him we had no data to support q8h dosing.  Our recommendations is to increase the dose, don't decrease the frequency.  I also gave him a pharmacy C.E.U. sheet about our online pain management C.E.U's.  Placed rebate stickers on the Senokot and Colace products. |
| | Akron | OH | 44311 | 8/1/2006 | Dr. said she is still prescribing OxyContin and some of her patients are telling her that the generic is not working as well.  We discuss dosing equivalencies between low dose OxyContin and short-acting opioids for moderate pain per our PI.  Told her to write D.A.W. and gave her a coupon book.  Went over the delivery system as what makes OxyContin unique. They do not do BWC and have only some Medicaid. Reminded her to recommend Senokot-S for opioid induced constipation. |
| | Mogadore | OH | 44260 | 8/1/2006 | Went over the titration guide again to reinforce use of low dose OxyContin for moderate pain patients according to our PI.  Also discussed the delivery system with an emphasis on the bi-phasic absorption as the reason  that patients can get fast pain relief as well a prolonged relief.  Also gave him a Medical Education Resource Catalog.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Mogadore | OH | 44260 | 8/1/2006 | Went over the titration guide again to reinforce use of low dose OxyContin for moderate pain patients according to our PI. Showed dosing equivalencies to short acting opioids.  Also discussed the delivery system with and emphasized the bi-phasic absorption as the reason  that patients can get fast pain relief as well a prolonged relief.  Also gave him a Medical Education Resource Catalog.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 8/1/2006 | Very quick presentation.  Went over titration guide to show a starting dose of OxyContin for his moderate pain patients when used according to our PI.  Compared this to the short-acting opioids.  Also left him the APS definitions of pain terms.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| | Solon | OH | 44039 | 8/1/2006 | Doc said w/ BWC pts, they cannot get branded Oxycontin. Said he has faxed forms, written letters, had pts call attorneys, etc. but are still unable to get it. Said a competitor came into office saying generic Oxycontin is going to be pulled from the market. Doc said competitors don't really attack Oxycontin but they say their product has less chance for abuse & that pts won't get high from their product. Discussed acrocontin delivery system which Doc said his pts never feel high on Oxycontin but they can w/ SA meds. Doc mentioned Opana as new LA med but said rep only mentioned it but hasn't brought literature. Said he would try to DAW some BWC Rxs but they probably won't go thru. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/1/2006 | Gave Doc green pc & discussed various pts in packet. Discussed definitions of addiction vs physical dependence. Also, pointed out graph showing therapeutic range & benefits of LA vs SA product which he agreed. Also, referenced where addiction can be identified & urine tests. Also, updated on formulary status of Oxycontin & asked to remind Docs to DAW w/ BWC pts. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 8/1/2006 | Doctor said she has some patients on Oxycontin and it is a very effective pain medication.  Reminded her that 10mg q12h of Oxycontin is virtually equivalent to 1 hydrocodone/APAP q6h for moserate pain patients when used according to our PI.  Also left her the APS definitions of pain terms.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 8/1/2006 | Discuss the use of OxyContin for his moderate pain patients.  Went over the indication and discussed using 10mg q12h as a starting dose.  Discussed the bi-phasic absorption of the delivery system as the reason patients get quick pain relief along with prolonged pain relief.  Also went over using the coupons I left.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 8/1/2006 | Updated Doc on expiration date extention of coupons & she signed for tamper-resistant rxs. Diane said some pts are referred to thru insurance comp. Others are self-pay, 3rd party insurance, very little Medicaid & some BWC pts. Said is filling in for Kathy but Dr.Carman & Kathy handle forms for BWC. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/1/2006 | Gave Doc green pc & discussed various pts in packet. Discussed definitions of addiction vs physical dependence. Also, pointed out graph showing therapeutic range & benefits of LA vs SA product which he agreed. Also, referenced back where addiction can be identified & urine tests. Also, updated on formulary status of Oxycontin & asked to remind Docs to DAW w/ BWC pts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/1/2006 | Doc said is studying for board tests. Said will not need resource catalog for awhile. Also, said he is forgetting to write DAW on rxs. Asked what formulary status is. Reviewed status & reminded cvoerage w/ expiration date extention. Reminded w/ DAW acrocontin delivery system is guaranteed. Discussed in detail dual mechanism of action. Doc said he would remember to write DAW for pts. Rn Carol said Endo rep was in earlier to promote Discussed the delivery system with the physician.  Related this to the reason she can use OxyContin for her moderate pain patients sooner according to our PI.  She said she will go right to OxyContin if the patient needs to be on an opioid around the clock.  I also reminded to recommend Senokot-S for the treatment of opioid induced constipation.  Left the Slow Mag literature and asked her to call the number for samples. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/2/2006 | |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/2/2006 | Went to PM Dept & spoke w/ Dr Samuel & Mngr of Dept Del. Discussed PMProgram w/ both. Also, went to Cleveland Orthopedics Dept. Sect'y said their Docs do not prescribe Oxycontin & that reps can leave info for Docs & they will call if they r interested. Mary (216)692-8540 & Sherry (216)692-7775 are sect'y of Docs. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 8/2/2006 | Spoke w/ Mike - updated on expiration date extention of coupons. Discussed DAW status of Oxycontin. |
| | Euclid | OH | 44123 | 8/2/2006 | Spoke w/ Mark - said is still filling for branded Oxycontin more so b/c pts are paying higher copay not b/c Rxs have DAW. Updated on expiration date of coupons & DAW status. Discussed acrocontin delivery system & use of Oxycontin in OA pts according to Roth study. Gave CME card to order catalog. Also, said he recommends Colace to pts but Senokot. Said usually pts buy store brand b/c of cost. Asked to consider Senokot-S b/c combination. |
| | East Cleveland | OH | 44112 | 8/2/2006 | Doc said doesn't have alot of experience w/ Oxycontin (although is good drug)b/c of potential for abuse. But also agreed that all opioids have potential for abuse. Said he has pts in practice who have been in practice who are low-risk high benefit pts. Gave case study by Dr.Smith & discussed OA pts who could be converted to LA med like low-dose Oxycontin 10mg which Doc agreed. Asked to keep study & said would consider use. Also, gave pain mngt kit & discussed forms. Reminded to DAW for branded Oxycontin & discussed acrocontin delivery system. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/2/2006 | Discussed the delivery system and the bi-phasic absorption as the reason that patients will get fast relief as well as prolonged relief with OxyContin.  It is also what makes OxyContin unique.  Discussed using the 10mg q12h dose for his patients with moderate pain according to our PI.  Also left Colace samples which they asked for. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/2/2006 | Dr. said he is using mostly 20mg OxyContin q12h as a starting dose.  I asked him if he ever uses the 10mg as a starting dose.  He said no.  He said he does uses CIII short-acting medications but usually uses it PRN.  He is usually using OxyContin for severe pain. Reminded to write D.A.W. on scripts and he said he had no idea the coupons he has.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/2/2006 | Caught Doc in parking lot - gave CMECDRom for credits & APS guidelines & referenced Oxycontin as PO is preferred route of admin. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/2/2006 | Gave Doc PMProgram website & discussed registering. Also, reminded to DAW for branded Oxycontin & guaranteed acrocontin delivery system. Doc asked cost of branded Oxycontin for cash paying pt so discussed formulary coverage as well. Also, reminded of coupons & extention of expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/2/2006 | Spoke w/ Ms.Ujla - said Dr.Robson is on vacation. Gave conversion guide & discussed use of low-dose Oxycontin. Said she only writes for lower doses but Dr.Robson has to sign Rxs for her. Said Avinza rep was is recently but admitted she & Doc don't use it much & they have had problems getting it stocked in pharmacy down street. Reminded to DAW & guaranteed acrocontin delivery system & dual mechanism of action. Updated on expiration date of coupons. |
| | Brookpark | OH | 44142 | 8/3/2006 | Lunch - discussed in lunch low-dose 10mg Oxycontin vs SA meds. Said uses Ultracet then goes straight to Oxycontin. Reminded to DAW Rxs which guarantees acrocontin delivery system. Doc feels all pts that use of Oxycontin are appropriate & are compliant. Gave conversion guide. |
| | Brook Park | OH | 44142 | 8/3/2006 | Lunch - Doc said he remembers to write DAW for branded Oxycontin & knows w/ branded guaranteed acrocontin delivery system. Discussed use of low-dose 10mg Oxycontin vs SA meds including Vicodan & adv. Doc said he doesn't know anything about BWC pts & meds they are receiving. Said doesn't have time to fax forms & sect'ys in office do that. Discussed BWC situation & ability of pt to get branded Oxycontin. Asked to continue to DAW Rxs. Also, reminded Senokot for side-effects & recommend Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/3/2006 | Doc said has alot of BWC pts & faxes Medco 32 forms weekly to insure branded Oxycontin. Said ill still substitute everything unless written D.A.W. He will put in a box of Senokot-S 10's in the back and said he recommends Senokot-S for opioid induced constipation. Also left him a Pharmacist internet based C.E.U. brochure on pain management. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/3/2006 | Spoke with Jim Harris, R.Ph.  He said he is moving almost no brand name OxyContin.  He said they substitute everything unless written D.A.W. He will put in a box of Senokot-S 10's in the back and said he recommends Senokot-S for opioid induced constipation. Also left him a Pharmacist internet based C.E.U. brochure on pain management. |
| | Brook Park | OH | 44142 | 8/3/2006 | Lunch - Denise came back very briefly & asked for conversion/titration guide. Discussed use of low-dose 10mg Oxycontin vs SA meds. Also, reminded to DAW for branded Oxycontin delivery system. |
| | Tallmadge | OH | 44278 | 8/3/2006 | Reminded Dr. of the bi-phasic absorption of the delivery system and using 10mg q12h for his moderate pain patients per our PI.  Also left him a Medical Education Resource Guide and explained some of its contents.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/3/2006 | Lunch - Doc said uses Oxycontin more for severe pain pts. Said he does write Vicodan 1-2 p/ 6-8 hrs. Discussed use of low-dose 10mg Oxycontin vs SA meds. Discussed benefits of LA which Doc agreed. Said he would consider low-dose Oxycontin for these pts. Also, discussed acrocontin delivery system & guarantee w/ DAW for branded which Doc agreed to do. Mentioned coupons & cost savings associated. Gave conversion guide. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/3/2006 | Brought breakfast - gave conversion/titration guide & discussed use of low-dose Oxycontin vs SA meds. Also, reminded w/ branded Oxycontin pt is guaranteed acrocontin delivery system & discussed dual mechanism of action. Reminded to use coupons for cost savings. Discussed DAW status of Oxycontin. Reminded Senokot-S to help w/ side-effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/3/2006 | Gave Ann conversion/titration guide & discussed use of low-dose Oxycontin vs SA meds. Also, reminded w/ branded Oxycontin pt is guaranteed acrocontin delivery system & discussed dual mechanism of action. Reminded to use coupons for cost savings & updated on extention of expiration date. Discussed DAW status of Oxycontin. Reminded Senokot-S to help w/ side-effects. Gave prepared bags of Senokot w/ laxative protocol & discussed Senokot-S to give to pts. Asked to place Oxycontin coupons where needed. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 8/3/2006 | Spoke w/ Josh - Said fills more generic Rxs than branded including Medicaid/BWC. Gave CME sheet & conversion/titration & discussed use of low-dose Oxycontin vs SA meds. Updated on coupon expiration date extention & discussed use. Said he would give out samples of Senokot-S to pts given opioid Rxs but could not order Senokot-S 10s to promote to pts. Gave laxative brochure & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/3/2006 | Brought breakfast - gave conversion/titration guide & discussed use of low-dose Oxycontin vs SA meds. Also, reminded w/ branded Oxycontin pt is guaranteed acrocontin delivery system & discussed dual mechanism of action. Reminded to use coupons for cost savings. Discussed DAW status of Oxycontin. Reminded Senokot-S to help w/ side-effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/3/2006 | Doc is new fellow - gave conversion/titration guide & discussed use of low-dose Oxycontin vs SA meds. Also, reminded w/ branded Oxycontin pt is guaranteed acrocontin delivery system & discussed dual mechanism of action. Reminded to use coupons for cost savings. Discussed DAW status of Oxycontin. Reminded Senokot-S to help w/ side-effects. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/3/2006 | Went over the titration guide and discussed trying to seperate the 10mg from the 80mg tablet in the physician's mind.  Dr. said he does some pain management and is trying to get together his materials.  Showed the equivalencies between the short-acting opioids and 10mg q12h OxyContin.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/3/2006 | Went over the titration guide and discussed trying to seperate the 10mg from the 80mg tablet in the physician's mind.  Dr. said he does some pain management and is trying to get together his materials.  I gave him a pain management CD ROM as well as Cole's Ten Tips articel.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/3/2006 | Went over the titration guide and discussed the moderate pain patients that he feels will require an opioid analgesic around the clock per our PI. Showed the equivalencies between the shor-acting opioids and 10mg q12h OxyContin.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/3/2006 | Doc is new fellow - gave conversion/titration guide & discussed use of low-dose Oxycontin vs SA meds. Also, reminded w/ branded Oxycontin pt is guaranteed acrocontin delivery system & discussed dual mechanism of action. Reminded to use coupons for cost savings. Discussed DAW status of Oxycontin. Reminded Senokot-S to help w/ side-effects. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/3/2006 | Went over titration guide to discuss use of low dose Oxycontin for patients with moderate pain according to pour PI.  Also gave him a Medical Education Resource Catalog CD ROM and went over some of its contents. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/3/2006 | Went over the titration guide and discussed trying to seperate the 10mg from the 80mg tablet in the physician's mind.  Dr. said he does some pain management and is trying to get together his materials.  I gave him a pain management CD ROM as well as Cole's Ten Tips articel.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44142 | 8/3/2006 | Gave Doc conversion/titration guide. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 8/3/2006 | Reminded Dr. to prescribe OxyContin for his moderate pain patients at a starting dose of 10mg q12h per our PI.  Also left him a Medical Resource Resource Guide CD ROM and went over some of its contents. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/3/2006 | Doc said focuses of neuropathic & CRPS pts & uses opioids as adjuvant drugs. Feels all drugs work differently on pts & doesn't favor any particular opioid just which ever drug is tolerated best. Said some pts are referred as consults whereas other are take-over. Use Oxycontin & DAWs all Rxs. Will write fentanyl if pts skin is intact. Said 42% of pts are BWC & does fax forms & write letters to get pts Oxycontin. Discussed use of coupons, where & how & expiration date extention. Also, discussed formulary status. Doc said he doesn't educate fellows or PCPs any particular medication. Said he uses Hydrocodone, Hydromorphone, & Tramadol for breakthru. Doc said he would continue to write DAW & complete forms for BWC. Gave CME CDRom which Doc liked FACETS program. Docs advise to PCP Docs is to write product Q12 p/PI. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/4/2006 | Pharmacist said they are moving some brand name OxyContin, but it is mostly generic.  I gave him a pharmacist internet C.E.U. brochure.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/4/2006 | Followed up on BWC.  Office said that it is still pretty much the same as it used to be. Have not noticed any real changes.  Dr. is using a lot of coupons.  He said his patients notice a difference between the generic long-acting oxycodone and OxyContin.  He is getting many call backs. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 8/4/2006 | Talked with Robin to clarify OxyContin status.  OxyContin is still PA.  Up until July the OxyGen was not MAC'd therefore patients could get at a discount.  Now that it is MAC'd patients pay the difference between the generic and the brand. Self insured BWC are able to get branded if DAW is written along with PA> |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/4/2006 | Discussed titration.  Explained that due to steady state being reached in 24-36 hours it is possible to titrate OxyContin every 1-2 days.  This will lead to potentially better pain control at potentially lower doses.  Gave him a titration guide.  Also gave him the Medical Resource Resource Guide and went over some of its constrs.  I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/4/2006 | Dr. was just leaving.  Got to remind him to write D.A.W. and to use the coupon books for his private insurace patients.  Gave him a titration guide.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/4/2006 | Went over the conversion guide and discussed the use of OxyContin for her moderate pain patients in low doses according to our PI.  Explain that 10mg q12h OxyContin is virtually equivalent to 1 5mg hydrocodone/APAP q6h.  I also gave her the Edition #7 of the Medical Resource guide and explained some of its content. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/4/2006 | Went over the conversion guide and discussed the use of OxyContin for her moderate pain patients in low doses according to our PI.  Explain that 10mg q12h OxyContin is virtually equivalent to 1 5mg hydrocodone/APAP q6h.  I also gave her the Edition #7 of the Medical Resource guide and explained some of its content. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/4/2006 | Pharmacist said almost no movement of brand name OxyContin.  She was very busy and gave me not much time.  I did place rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/7/2006 | Reminded of acrocontin delivery system w/ branded Oxycontin & gave laxative brochure & discussion. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/7/2006 | Went to PM&R Dept but Dr.Hou was gone for day. Went to Dr.Long's office but was locked. Went to appt w/ Dr.Daoud in afternoon. Met w/ Dr.Nouraldin in IM practice. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 8/7/2006 | Spoke with pharmacist Stef.  He said they are moving almost no brand name OxyContin.  He said they have maybe one person on the 20mg strength.  I gave him the Pharmacist Internet based C.E.U. brochure.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/7/2006 | Gave Doc FACETS program sheet which he said only certain parts are associated w/ their department. Asked to DAW all BWC Rxs which Doc said OK. Gave laxative brochure. Doc doing preceptorship w/ fellows. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/7/2006 | Reminded Doc to DAW Rxs & discussed acrocontin delivery system. Gave & discussed laxative brochure w/ Doc. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/7/2006 | Introduced to Doc - said he does see pain pts & uses Oxycontin. Said he hasn't been writing DAW b/c didn't know was generic. Discussed DAW status & acrocontin delivery system in detail. Doc said he doesn't see Medicaid pts but those w/ insurance coverage & would like the coupons so discussed. Said he would like Pain Mngt kit so discussed forms. |
| PPLPMDL0020000001 | Macedonia | OH | 44056 | 8/7/2006 | Discussed w/ Doc use of low-dose Oxycontin. Gave green pc & reviewed chart w/ therapeutic range & discussed benefits of LA 10mg Oxycontin vs SA meds. Also, reviewed rest of pc for reference. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 8/7/2006 | Spoke with the pharmacist.  He said they are moving brand name OxyContin.  He has a patient that takes 7 40mg tablets in the A.M. and 8 in the P.M. I suggested the patient go to the 80 mg tablet.  Might save the patient some money.  Can either go up or down on the A.M. dose depending on the pain control.  gave him the Internet based pharmacy C.E.U. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/7/2006 | Introduced to Doc - said spends 90% of time doing procedures & very little time writing opioids for chronic pain. Said Dr.Shen spends time in practice writing meds. Said doesn't write enough Oxycontin to determine if pts are seeing difference in generic & branded Oxycontin. Doesn't write DAW on Rxs & said will not consider pts managed care plan where writing BWC & said will w/ problems when they arise. Said uses all opioids & doesn't write Oxycontin specifically for certain pt types. Discussed use of Oxycontin vs generics & use of coupons where appropriate. Discussed DAW status of Oxycontin & acrocontin delivery system is detail. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 8/7/2006 | Went over the fact that OxyContin has a pH independent delivery system and this allows it to be taken with food or other medications without changing the way the medication is released from the tablet.  I also reminded him that he can dose 10mg q12h of OxyContin for his moderate pain patients according to our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/7/2006 | Gave Doc FACETS sheet & discussed. Doc said she would like more info to determine whether it fits w/ program. She walked away. Gave laxative brochure. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/7/2006 | Doc said does not accept new pts but still has some in practice from referals. Said does fill out Medco 32 forms but doesn't recall any pt taking Oxycontin. Said would DAW Rxs for BWC & will f/up on findings. Gave laxative protocol & reminded Senokot-S for side-effects. Also, gave FACETS sheet which Doc said he will be giving talks to community when new Pain Dept is complete at Grace Hospital. Said will be $5 mill project for nerualogy & pain w/ operating rooms w/ 2,000 squ feet. Said currently speaks for Celebrex, Lunesta, Ambien, Ultram ER & Linda speaks for Ultram ER too. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2006 | Introduced to Doc - said is fellow - discussed DAW status & acrocontin delivery system of branded Oxycontin. Reminded of coupons for cost savings. Discussed use of Senokot & Colace for pts. Gave conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2006 | Introduced to Pam - said is Dr.Rhodes (GYN Oncologist) Rn - who specializes in ovarian cancer. Said cervical cancer is usually detected early w/ PAPs & can be treated but ovarian is usually detected in advanced stages. Said uses Oxycontin so discussed DAW status & acrocontin delivery system. Reminded of coupons available for cost savings. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/8/2006 | Introduced to Doc - said he treats lung, breast, colon & sickle cell disease mostly. Said is user of Oxycontin usually when pts are at stage 4. Said didn't know was generic but does remember pts saying they want branded Oxycontin. Discussed acrocontin delivery system & guarantee of when writing DAW which Doc agreed to do. Discussed formulary status & use of coupons for cost savings. Also, said uses Senokot for pts. Discussed all laxative |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/8/2006 | Discussed the bi-phasic nature of the delivery system as the reason that patients can use OxyContin for moderate pain when the patients needs an around the clock opioid per our PI.  I also gave her a Clinical Issues in Opioid Prescribing and showed where the AHRQ recommends an around the clock opioid for persistent pain.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2006 | Introduced to Doc - said is fellow & hasn't had chance to write much Oxycontin but did more while resident. Discussed DAW status & acrocontin delivery system of branded Oxycontin. Reminded of coupons for cost savings. Discussed use of Senokot & Colace for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2006 | Introduced to Doc very breifly - said is leaving in couple months. Discussed DAW status & acrocontin delivery system of branded Oxycontin. Reminded of coupons for cost savings. Discussed use of Senokot & Colace for pts. Gave conversion guide. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/8/2006 | Donna Bauer, R.Ph. said that they are moving some brand name oxyContin.  She said it is coming through patient request.  I gave her a sample box of Senokot-S.  She said they are giving out the samples and it looks like the Senokot-S 30's are moving.  I gave her the Pharmacist Internet Based C.E.U. brochure.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2006 | Spoke w/ Raban - said stocking both generic & branded Oxycontin & is filling more generic. Said rarely fills 10mg but mostly 20 & 40mg. Is not filling branded Oxycontin for Medicaid or BWC. Discussed use of 10mg Oxycontin vs SA meds using green pc & case study. Also, said he recommends Senokot-S for pts taking opioids b/c doesn't want to interfere w/ peristalic movement. So said he will not order Senokot-S 10s. Said it would just doesn't help, will then offer laxative combination. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2006 | Spoke w/ Elias - said just became PIC recently - said is still stocking branded & generic Oxycontin but is filling more generic. Said does get some Medicaid Rxs w/ DAW but not for BWC. Discussed use of low-dose Oxycontin vs SA meds using green pc & adv. Said is recommending Colace for pts on opioids. Discussed use of Senokot-S b/c is combination. Said he would give out laxative protocol for those taking Senokot but still will recommend Colace. Placed rebate stickers on products on shelves. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2006 | Had lunch w/ Oncology Dept. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/8/2006 | Quick presentation.  Got to mention that it is the delivery system of OxyContin that makes it so unique in its ability to provide fast and also prolonged pain relief.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/8/2006 | Went over titration guide and discussed the use of low dose OxyContin for her patients with moderate pain when used according to our PI.  Also went over the Clinical Issues in Opioid Prescribing to show where the AHRQ recommends the use of long-acting opioids when the patients need an around the clock opioid.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/8/2006 | Discussed use of low dose OxyContin for his patients with moderate pain that require and ATC opioid per our PI.  Discussed starting on 10mg q12h which is equivalent to a short-acting opioid given q6h.  Also explained avoids roller coaster effect of short-acting opioids. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/8/2006 | Pharmacist said that they are moving very little brand name OxyContin.  Did get a script from a Dr. Fallon out of Akron and the patient got brand name.  The script was for a 10mg tablet.  He said their business is slow now as they are waiting to be sold.  I did place rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/10/2006 | Introduced to Doc in Palliative Care Dept - gave business card & mentioned products.  Reminded him I represent branded Oxycontin & that I gave coupons to his staff on Oncology floor in hospital for cost savings.  Doc & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/10/2006 | Caught Doc in Palliative Care Unit at CCF - Doc said he is supporter of Oxycontin & to schedule lunch at Back & Spine Dept w/ Roberta. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/10/2006 | Went to Pain Mngt office but Docs are on vacation until Aug22. Also, went to Dept of Medicine & spoke w/ Julia who said residents are preparing for boards in a few weeks. Said to followup with the chief resident after that & gave me a list of all of the residents at the hospital. Spoke w/ Dr.Danc in Specialty office. Also, caught Dr.Tucker in hallway who said it wasn't a good time to talk. Went to Auxilia's office but she was unavailable. Went to Grace Hospital acute center where Dr.Khalafi was not there. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/10/2006 | Caught Doc in hospital hallway - mentioned Oxycontin as products carried but Doc said he is unable to talk. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/10/2006 | Gave inservice to Inpatient Palliative Care Unit. Dept doesn't use much Oxycontin at all b/c no IV formulation available. Said most pts come over on IV so use Morphine 70% of time. Also, use Fentanyl, Dilaudid & Methadone. Said many pts come over on multiple meds so they try to put them on 1 med & add PRN med of same molecule. Titration for these meds was exactly as we recommend. Said they use Colace, Dulcolax & Milk of Magnesia for pts. Gave conversion guides & gave her PA CME sheet. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/10/2006 | Introduced to LaToya - said still stocks both generic & branded Oxycontin but filling more generic. Said fills lots Rxs for employees of CCF. Gave titration guide & discussed. Also, gave titration guide & discussed pc. Also, gave titration guide & discussed pc. Also, gave titration guide & discussed pc. Also, gave titration guide & discussed pc. |
| PPLPMDL0020000001 | Chalina | OH | 44195 | 8/10/2006 | Introduced to Chalina - said still stocking both generic & branded Oxycontin but filling more generic. Said fills lots Rxs for employees of CCF. Gave titration guide & discussed. She asked question about dosing so discussed per |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/10/2006 | Went to Taussig pharmacy & Surgical Center Pharmacy w/in hospital. Spoke w/ Dr.Frost, Dr.Davis & Dr.LaGrand in Palliative Care Unit. Went to Neurology unit & caught Dr.Stillman but was unable to speak w/ him. Spoke w/ Brenda in Palliative Care about coupon expiration date extention. Gave inservice to Inpatient Palliative Care Unit. Dept doesn't use much Oxycontin at all b/c no IV formulation available. Said most pts come over on IV so use Morphine 70% of time. Also, use Fentanyl, Dilaudid & Methadone. Said many pts come over on multiple meds so they try to put them on 1 med & add PRN med of same molecule. Titration for these meds was exactly as we recommend. Said they use Colace, Dulcolax & Milk of Magnesia for pts. One nurse said she supports Senokot-S b/c it worked well. Mentioned when pts leave w/ Rxs discussed DAW status & accordion delivery system. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 8/10/2006 | Doc said sees most pts for pain mngt who have renal diseases. Said won't use NSAIDS, Celebrex & Vicodan b/c of renal toxicity. Said gets pts from PC who have high creatinine levels. Docs treats kidney disease plus pain. Gets referrals from PCP & will keep pts in practice if other Doc lets him. Said uses mostly 40 & 80mg Oxycontin after titrating up. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/10/2006 | Introduced - Doc said is familiar w/ Oxycontin & doesn't like to be bothered while pts are waiting. Said it's best to schedule appt or lunch. Said sees pain pts, does like Oxycontin for the appropriate pts & prefers over Percocet b/c of tylenol. Gave titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/10/2006 | Gave Doc case study & discussed use of low-dose Oxycontin vs SA meds. Doc agreed & compared uncontrolled pain w/ analgesics to asthma. Doc said does have some pts who might benefit. Gave conversion/titration guide & mentioned TIME principles. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/10/2006 | Introduced to Doc in Palliative Care Unit. Said she received my email regarding an inservice w/ fellows or residents but that the clinic is very strict about rep contact w/ them. Said that reps can provide $ to buy lunch for grand rounds held every Wednesday at lunch. Also, said I can just attend grand rounds & meet Docs there. Said she is not big supporter of Oxycontin & never has b/c of costs. SAid 70% of pts go on morphine products & that if Oxycodone were in IV forma or any other than PO, there could be more use of product. Said she speaks occasionally on pharaco-economics & said Oxycontin is not a good choice b/c of cost. Said there are pts appropriate for Oxycontin & about 2% of practice is on it. HAd to leave for meeting. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/10/2006 | Gave Doc green pc & referenced center for comparison of LA to SA meds & benefits. Doc agreed & said doesn't like to write for CS but does have a few pts who are taking 3 Vicodan Q 6 hrs & could benefit from LA meds. Discussed appropriate pts & those in practice for period of time which she agreed. Discussed rest of pc. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/11/2006 | Discussed the delivery system and emphasized the bi-phasic absorption.  Discussed using OxyContin for moderate pain patients instead of using short-acting opioids.  he  agreed.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/11/2006 | Kurt is the pharmacist and general manager.  He said they are moving some brand name oxyContin and also seeing some of the coupons.  I explained that the coupons have been extended until the end of the year.  I also place rebate stickers on the Senokot and Colace products.  I also gave the pharmacist the Internet based C.E.U. brochure. |
| PPLPMDL0020000001 | Akron | OH | 44309 | 8/11/2006 | Michelle is the new lead pharmacist at the IM Residency Clinic at Akron City Hospital.  Her job will be to have some patient contact as well as be a go between the reps and the doctors.  She will also be responsible for education.  I went over the medical education resource guide and showed her some of its contents.  She said the clinic does not use a lot of OxyContin due to the patient clientelle.  We discussed using low dose Oxycontin in place of short-acting opioids. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/11/2006 | Discussed the delivery system and emphasized the bi-phasic absorption.  Discussed using OxyContin for moderate pain patients instead of using short-acting opioids.  He agreed.  He said he is using pain contracts on his patients who are on OxyContin.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/11/2006 | Caught Doc in hallway - handed case study & asked to review for use of low-dose Oxycontin in OA pain pts. Left Senokot-S samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/11/2006 | Handed Doc copy of case study by Dr.Smith & asked Doc to review when writing for low-dose 10mg Oxycontin in OA pain pts. Left Senokot-S samples. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/11/2006 | Went over the titration guide to emphasize the use of low dose OxyContin for moderate pain according to our PI.  Went over the Clinical Issues in Opioid Prescribing. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/11/2006 | Went over the conversion/titration guide to show the ratios of hydrocodone to oxycodone and recommended OxyContin 10mg q12g rather than a short-acting ATC for moderate pain patients according to our PI. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/11/2006 | Went over the conversion titration guide to show the ratios of hydrocodone to oxycodone and discussed using OxyContin for moderate pain according to our PI.  Also reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/14/2006 | Gave Doc CME catalog which he said he needs presentation for Aug24 to residents. Discussed FACETS program which Doc said he would like to order piece titled Assessment & Pain Mngt. Gave Ellen (Rn Mngr) fax form & Purdue contact to order b/c Doc not familiar w/ computer. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/14/2006 | Went to Dr.Moufawad;s office but he's on vacation. Dr.Azem was not in yet. Spoke w/ Dr.Dawoud in Dept of Anesthesiology. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 8/14/2006 | Doc said he uses more 20 & 40mg Oxycontin. Said he converts pts to LA from SA when at 120 pills pt/month. Gave conversion guide & referenced low-dose 10mg Oxycontin vs SA meds & benefits. Also, gave laxative brochure & referenced laxative protocol for Senokot & Senokot-S. Left samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/14/2006 | Gave Doc Facets sheet & card w/ Purdue contact name which Doc appreciated b/c presents to residents in hospital. Also, gave conversion guide & mentioned use of low-dose Oxycontin vs pts taking SA meds ATC. Doc said he does have pts taking 2-3 SA meds who do qualify for LA med. Said he would consider. Left Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 8/14/2006 | Spoke w/ Susan - updated on expiration date extention of coupons. Said she stocks both generic & branded Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/14/2006 | Spoke w/ Opeyemi - said she is filling more generic b/c of Medicaid & BWC. Said pts are not paying difference but receiving generic at no cost. Gave case study & discussed use of low-dose Oxycontin. Gave ME pc for pharmacists. Said she recommends Colace to pts taking opioids. Asked to consider Senokot-S for medically induced constipation. Asked to order Senokot-S 10s for promotion. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 8/14/2006 | Doc questioned use of opioids causing addiction. Gave copy of APS guidelines & referenced pg.38 mentioning addiction vs physical dependence. Doc said would read up. Also, gave titration guide & mentioned principles for titrating up & down. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/14/2006 | Gave Doc ME catalog & discussed - said he does give talks on pain but doesn't like too. Was interested & asked where to order. Also, Doc said he uses lower doses & maxs at 40mg TID b/c he said pts don't get real benefit vs lower doses. If pt doesn't get pain relief, he takes off all meds & puts in morphine pump. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/14/2006 | Gave Doc PMProgram website & discussed registering for reports. Discussed acrocontin delivery system & dual mechanism of action. Doc said will use in elderly pts so discussed appropriate pts vs inappropriate. Also, gave conversion guide & discussed use of low-dose Oxycontin for these pts vs SA meds & adv which Doc agreed. Doc asked about formulary coverage w/ plans so reviewed. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/14/2006 | Gave Pain Mngt guide which Doc said would be beneficial to reference NSAIDS. Also, mentioned more BWC pts are paying for Oxycontin b/c they are seeing difference btwn generic products. Said he determines strength pts start on based on weight. Said to taking SA move to LA b/c these pts are chronic pain pts. Gave laxative brochure & colace samples since ME pc for pts have many laxatives/softners. Reminded Doc of side-effects from opioids & asked him to be proactive & discuss w/ pts in appointments. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 8/15/2006 | Spoke w/ Maria (Filler) - discussed branded vs generic Oxycontin & acrocontin delivery system. Updated on coupon expiration date extention. Gave CME sheet. Said to follow up with Chad on giving out samples to pts & placed rebate stickers on products. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/15/2006 | Dan - Discussed product launch.  They will need full disclosure in dossier before they make a decision.  Will probably be NDC blocked until reviewed by P&T.  They write randomly and will make decision available for the next calendar year the dossier must be submitted by early Nov. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/15/2006 | Dr. has given out one coupon. Reminded to hand out coupons and write scripts D.A.W. for those patients he gives coupons to.  Also wanted more Senokot-S samples.  Gave Senokot and Senokot-S samples.  Had enough |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/15/2006 | Caught Doc briefly - gave CME CDRom & discussed BWC article & others for credit & resources for order in back. Also, reminded of low-dose 10mg Oxycontin vs SA meds & adv. Gave conversion/titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Dr. is now through residency and is on staff here part time and also in Hudson with Dr. Gibbons and Spittler.  We discussed using low dose OxyContin for his moderate pain patients and discussed starting at 10mg q12h.  He said he does prescribe OxyContin and has had good results with it.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 8/15/2006 | Spoke w/ Doc - said when comes to cessation of therapy, he titrates pts down from 40mg to 10mg in 10 days. Uses each strength for 3 days then they are done. If pts need more meds then they take longer. Doc does refer pts out to addictive med Docs in area. Left Senokot-S samples. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Worked the Family Practice Clinic.  Discussed use of low dose OxyContin for patients with moderate pain according to our PI.  Also went over the titration guide and discussed equianalgesic dosing.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Dr. said he has at least three patients on OxyContin.  We discussed titrating the dose by using the total daily dose of all long-acting and short-acting medications, if the potencies are the same and dividing by 2 for the next dose of Oxycontin. Went over the titration guide to show our recommendations on titrating OxyContin.  Also asked him to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 8/15/2006 | Lunch - Doc said sees 50% pts for Pain Mngt as well as sports medicine, EMG's,etc.  Said most pts are spine including degenerative disc, chronic knees & osteoarthritis. Said pts see difference btn generic & branded Oxycontin but runs into problems w/ insurance coverage. Discussed role of coupons w/ cost savings.  Also, discussed acrocontin delivery guaranteed w/ DAW. Discussed DAW status of Oxycontin. Said writes mainly 20 & 40mg Oxycontin. Will titrate up to 80mg and has couple pts higher. Does not write much 10mg & uses Percocet, Vicodan & OxyIR. Discussed use of low-dose 10mg Oxycontin when converting from SA meds. Said he converts to LA meds if pts are taking 3-4 Percocet ATC & need to increase meds. Said does not need 1mg CD kit or CME catalog b/c earns credits other ways & does not give presentations on PM. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Dr. Fisher is prescribing OxyContin.  he said that 20mg q12h is as high as he will go before he refers them to a pain clinic.  Discuss using OxyContin for his moderate pain patients instead of CIII short-acting opioids.Gave a titration guide.  Reminded Dr. to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/15/2006 | Doc said he sees all kinds of pain pts includ back & OA. Said some are BWC but accepts all insurances. Said his pts do see difference in efficacy & prefer branded Oxycontin. Said he wonders when pts request branded if they are legitimate pts. Discussed acrocontin delivery system of branded Oxycontin & appropriate pt selection for Oxycontin. Gave conversion/titration guide. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 8/15/2006 | Discussed w/ Doc acrocontin delivery system & dual mechanism of action & reminded of 3 generic options which Doc didn't know. Also, reminded of coupon expiration date extention & rediscussed use of coupons. Gave Doc titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Dr. is new intern.  First call.  Discussed equianalgesic dosing from short-acting opioids to 10mg q12h OxyContin.  Explained that 4 hydrocodone/APAP is virtually equivalent to 1 10mg OxyContin q12h.  Also explained that by dosing q12h, it may help to avoid the pain roller coaster that some patients may exhibit on short-acting around the clock opioids.  Also reminded to recommend Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Discussed equianalgesic dosing from short-acting to 10mg q12h OxyContin.  Explained that 4 hydrocodone/APAP is virtually equivalent to 1 10mg OxyContin q12h.  Also explained that by dosing q12h, it may help to avoid the pain roller coaster that some patients may exhibit on short-acting around the clock opioids.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Very quick presentation to show that 1 10mg OxyContin is equivalent to 1 hydrocodone/APAP q8h.  Dr. was on the run. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Dr. is new intern.  First call.  Discussed equianalgesic dosing from short-acting opioids to 10mg q12h OxyContin.  Explained that 4 hydrocodone/APAP is virtually equivalent to 1 10mg OxyContin q12h.  Also explained that by dosing q12h, it may help to avoid the pain roller coaster that some patients may exhibit on short-acting around the clock opioids.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Discussed equianalgesic dosing from short-acting opioids to 10mg q12h OxyContin.  Explained that 4 hydrocodone/APAP is virtually equivalent to 1 10mg OxyContin q12h.  Also explained that by dosing q12h, it may help to avoid the pain roller coaster that some patients may exhibit on short-acting around the clock opioids.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Dr. is new intern.  First call.  Discussed equianalgesic dosing from short-acting opioids to 10mg q12h OxyContin.  Explained that 4 hydrocodone/APAP is virtually equivalent to 1 10mg OxyContin q12h.  Also explained that by dosing q12h, it may help to avoid the pain roller coaster that some patients may exhibit on short-acting around the clock opioids.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 8/15/2006 | Spoke w/ Steve - said is still stocking 10,20 & 40's of both branded & generic Oxycontin. Fills more generic than branded. Gave green pc & discussed definitions, graph in center & abuse/drug screening pgs. Also, said he remembers either laxative or stool softner to pts taking opoids. Discussed Colace b/c he said he stocks it but after looking on shelves, it's generic colace. Stocks only Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Dr. is new intern.  First call.  Discussed equianalgesic dosing from short-acting opioids to 10mg q12h OxyContin.  Explained that 4 hydrocodone/APAP is virtually equivalent to 1 10mg OxyContin q12h.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Discussed equianalgesic dosing from short-acting opioids to 10mg q12h OxyContin.  Explained that 4 hydrocodone/APAP is virtually equivalent to 1 10mg OxyContin q12h.  Also explained that by dosing q12h, it may help to avoid the pain roller coaster that some patients may exhibit on short-acting around the clock opioids.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/15/2006 | Spoke with Jason.  he said he is not seeing very much brand name OxyContin and has not seen any OxyContin coupons even though Lefkovitz is across the street.  I gave him the Pharmacist Internet Based C.E.U. brochure.  He also said he would put in a box of Senokot-S 10's.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2006 | Dr. is new intern.  First call.  Discussed equianalgesic dosing from short-acting opioids to 10mg q12h OxyContin.  Explained that 4 hydrocodone/APAP is virtually equivalent to 1 10mg OxyContin q12h.  Also explained that by dosing q12h, it may help to avoid the pain roller coaster that some patients may exhibit on short-acting around the clock opioids.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/16/2006 | Amy said that they are not moving any brand name OxyContin.  Gave her the pharmacist internet based C.E.U. brochure.  Just asked her to recommend Senokot 20's as a new item.  Put rebate stickers on all the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/16/2006 | Went to PMngt Dept for Dr.Shen. Went to Rehab unit & spoke w/ Dr.Hou. Met Dr.Segal & Dr.Long in Rheumatology. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 8/16/2006 | Reminded Doc of products & handed him copy of APS guidelines but he backed away. Mentioned use of guidelines to reference for both opioids & nonopioids. Walked away. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/16/2006 | Gave Dr. our Medical Education Resource Guide and went over some of its contents. He liked what he saw.  He said that his patients do not like the generic Oxycontin, but BWC will not pay for the brand name. I told him BWC will pay for the brand name up to the price of the generic.  I asked him to give the patients a coupon. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/16/2006 | Pharmacist is new.  Lead tech said they are moving no generic.  Gave Rochelle Pharmacist Internet Based C.E.U. brochure.  Also placed rebate stickers on theSenokot and Colace products. Have heard nothing about Opana ER. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/16/2006 | Pharmacy still not moving any brand name OxyContin.  Gave the pharmacist the Pharmacy Internet Based C.E.U. brochure.  Looks like they are moving some OxyContin and Colace.  Placed rebate stickers on the new boxes of Senokot products and Colace. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/16/2006 | Began to discuss the delivery system.  Discussed the bi-phasic absorption of the system and explained that this is the reason patients can get potentially faster pain relief with OxyContin than with other long-acting products.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2006 | Updated Doc on coupon expiration date extention which Doc said has forgotten about & glad mentioned. Reminded to DAW Rxs for post-op pts & discussed acrocontin delivery system. Gave copy of APS guidelines & referenced pts#1, #2, pg.35 - 39. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 8/16/2006 | Met Doc in rehab unit with Dr.Hou. Said he is IM at Premier Physicians Group in Westlake w/ 3 other Docs. Said he does have 1 pt on Oxycontin in hospital. Said he didn't know of generics so discussed DAW status. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Doc said to follow-up in office. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 8/16/2006 | Reminded Doc of products & asked if wanted copy of APS guidelines for cancer pain but Doc said no & walked away. Left samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/16/2006 | Introduced to Elice - said she is filling lots of generic Oxycontin but some are still paying for branded. Updated her on expiration date extention of coupons. Also, used APS guidelines to discuss use of Oxycontin & LA meds. Gave CME sheet. Said they are not permitted to give out samples to pts. But said she recommends Colace to pts first then if still having probs switches to laxatives. Discussed use of Senokot-S & 10s for promotion. Said she is still going to recommend Colace. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/16/2006 | Lunch - Doc said hasn't used assessment forms but also lost them in their move to the new location. Reviewed forms again & said he feels they would be beneficial in new pain pts. Said he doesn't currently have pts signing consent & agreement forms to treat. Discussed DAW status of Oxycontin & acrocontin delivery system. Discussed PMProgram & access to website which he appreciated. Updated on expiration date extention of coupons. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/16/2006 | Reminded to use low dose OxyContin rather than CIII opioids specifically Percocet, which he uses, for patients with moderate pain according to our Pi.  Reminded to write D.A.W.  Also left him a Clinical Issues in Opioid |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/16/2006 | Caught Doc as writing Rx for Oxycontin. Discussed DAW status of Oxycontin & acrocontin delivery system. Doc wrote DAW but found that she is Medicaid pt. Discussed w/ both Docs PMProgram & registering to access. Gave Doc case study by Dr.Smith & reminded of low-dose Oxycontin vs SA meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/16/2006 | Doc said didn't have time to talk - gave CME CDRom & asked to review. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/16/2006 | Lunch - discussed w/ Ms.Ujla top 10 tips for writing opioids by Dr.Cole. Reminded to DAW Oxycontin Rxs but reviewed formuary status & where it's preferred. Reminded to use coupons for cost savings. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/16/2006 | Spoke w/ Steve - said still stocks both generic & branded Oxycontin but filling more generic. Showed case study & mentioned use of low-dose Oxycontin in OA pain pts. Updated on expiration date extention of coupons. Gave CME sheet. Said he didn't want samples to give to pts but he does recommend either laxatives or softners to pts. Walked away. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/16/2006 | Dr. sees a lot of Medicaid.  Discussed OxyContin for her private pay patients.  Discussed using low doses for her patients with moderate pain when used according to our Pi.  Went over the titration guide to show low dose equivalencies to short-acting opioids.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/16/2006 | Got in a quick presentation.  Was able to show the APS guidelines where is discusses using a long-acting opioid rather than a PRN for chronic pain. Also showed titration guide.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation.  Left samples of Colace. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 8/17/2006 | Discussed the use of OxyContin in his geriatric patients.  Went over the AGS backgrounder and pointed out what they say about using Darvocet in the elderly.  He said he doesn't use much Darvocet in the elderly.  I showed conversion guide and discussed using a low dose of OxyContin as a starting dose for appropriate patients per our Pi.  Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/17/2006 | Sheila said that they are not moving much brand name OxyContin.  She said she stocks it, but they are moving mostly generic.  She said she does move a lot of generic Percocet, and she said that the short-acting opioids are what the patients like due to the "rush" they get.  I gave her a  Pharmacist Internet Based C.E.U. brochure.  She ordered in Senokot-S 10's and they have moved.  She will order more. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 8/17/2006 | Pharmacist said he is not moving much brand name OxyContin.  I gave him a Pharmacist Internet Based C.E.U. brochure.  Also I placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/17/2006 | Gave Doc PMProgram website & discussed registering. Also, updated on expiration date extention  of coupons. Gave Doc copy of Gimbel reprint & referred to results section. Doc said Lyrica works well but not Cymbalta. Said others products should be used to prevent use of opioids. Reminded Doc Oxycontin as an option when needed. Gave coupon book (082) b/c pt needed branded Oxycontin & Rxs last one. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/17/2006 | Caught Doc btwn pts - mentioned all products & gave pt as reference. Laxative samples full. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/17/2006 | Caught Doc btwn pts - mentioned all products & updated on expiration date extention of coupons for branded Oxycontin. Left slow-mag samples. Office not scheduling lunches. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/17/2006 | Reviewed use of low dose OxyContin for moderate pain rather than using CIII opioids according to our Pi.  He said his patients are fairly compliant in the generic, but many cannot afford the brand name.  I told him to give them a choice.  gave him the APS position paper on use of Opioids for Chronic Pain.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/17/2006 | Began discussion of delivery system.  Explained that there is a fast acting component followed by a long-acting component.  Related this to the titration guide I went over as to why OxyContin can be used instead of around the clock CIIIs for moderte pain according to our Pi.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation.  Left Senokot and Colace samples. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/17/2006 | Went over low dose OxyContin for moderate pain patients in place of CIII short-acting opioids according to our Pi.  Went over the titration guide,gave her a Pain Management CD ROM and Also left some of the forms on the CD ROM.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/17/2006 | Reinforced use of low dose OxyContin for his patients with moderate pain according to our Pi.  Went over titration guide and showed equivalencies between short-acting opioids and OxyContin.  Also left a Pain Management CD ROM and catalog and went over some of the forms he can use in his practice.  Asked to recommend Senokot-S for the treatment of opioid induced constipation.Said they did not need any Senokot or Colace. |

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/17/2006 | Discussed use of low dose OxyContin for his patients with moderate pain according to our PI. Went over titration guide and showed equivalencies between short-acting opioids and 10mg OxyContin q12h. Also left a Pain Management CD ROM and catalog and went over some of the forms he can use in his practice. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. Said they did not need any Senokot or |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 8/17/2006 | Gave Doc pain mngt kit & discussed forms. Also, completed tamper-resistant Rx form. Gave green pc & discussed chart comparing SA vs LA therapeutic range. Reminded of low-dose 10mg Oxycontin. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/17/2006 | Went over delivery system and discussed bi-phasic absorption as the reason he can use OxyContin in place of CIII opioid analgesics for patients with moderate pain according to our PI. Gave him a conversion guide as well as the blue Helathcare Provider brochure to answere questions about opioids. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/18/2006 | Spoke w/ Doc btwn pts - gave DAW sheet & discussed acrocontin delivery system w/ dual mechanism of action. Said he writes for branded Oxycontin & uses it first line. Reminded of laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/18/2006 | Caught Doc btwn pts - gave DAW sheet & reminded acrocontin delivery system w/ dual mechanism of action. Reminded of laxative line. Samples full. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/18/2006 | Gave doc DAW steet & reminded branded Oxycontin & acrocontin delivery system. Doc asked formulary status of Medicaid. Discussed use of Oxycontin w/ pts having 3rd party insurance & coupons. Senokot-S samples full - gave Doc & referenced pg.35 for side-effects. Doc walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/18/2006 | Caught Doc btwn pts - gave DAW sheet & discussed acrocontin delivery system w/ dual mechanism of action. Reminded to DAW where appropriate. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/18/2006 | Gave Doc DAW sheet & reminded to do so to guarantee acrocontin delivery system. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/18/2006 | Caught Doc in Rhuemat office - gave website for PMProgram & discussed registering. Also, gave DAW sheet & reminded of branded Oxycontin. Scheduled lunch for November. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/18/2006 | Went to IM Dept but Dr.McCreery was on vacation. Went to Burn Unit but CNP Tammy Coffee was on vacation. Went to Rhuematology but Dr.Yue & Dr.Ballou were on vacation. Spoke w/ Dr.Kushner in Rheumatology Dept. Went to PM&R Dept. Spoke w/ Doris in Dept of Anesthesia & scheduled lunch. Dr.Kareti was on vacation & Dr.Tabbaa was in OR. Went to Director of Pharmacy & said hello to Jay Kuhn. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/18/2006 | Spoke w/ Chuck - said is filling some branded Oxycontin but alot more generic. Updated on coupon expiration date extension. Discussed use of low-dose Oxycontin for OA pain pts according to Roth study. Gave CME sheet. Chuck said is till recommending our laxative line but would not order the Senokot-S 10s b/c they are aready on order. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/18/2006 | Spoke w/ Mohammad - said although he doesn't fill much Medicaid, some plans require pts to fill generic Oxycontin. Discussed use of low-dose Oxycontin according to Roth study & resluts. Gave CME sheet. Asked to order Senokot-S 10s but he said it's Ifti's decision not his. Said he usually recommends Colace or Senokot-S to pts. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/18/2006 | Went to PM&R Dept but Dr.Shamir was on vacation. Went to Pain Mngt Office but unable to speak w/ Dr.Goldner b/c was his last day. Dr.Haque was on vacation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/21/2006 | Spoke w/ Doc btwn pts - updated on expiration date extention of coupons. Also, gave elderly assessment sheet & discussed. Doc said he has seen these before & they are all over the nursing homes but wanted to keep it as a refresher. Reminded him for pts in moderate to severe pain pts - Oxycontin is option & to DAW. Left colace & slow-mag. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/22/2006 | Spoke w/ Doc - Said she was running late from hospital today b/c she works w/ resident group. Said she sees some new pain pts & others she inherited from previous practice & maintains therapy. Gave copy of case study from Dr.Smith & referenced low-dose Oxycontin. Doc walked away. Left Colace samples. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/22/2006 | Pharmacist said he has one patient who is getting the brand name OxyContin. All others getting generic. I gave him the Pharmacist Internet Based C.E.U. brochure. I also placed rebate stickers on the Senokot and Colace. |
| PPLPMDL0020000001 | Maple Heights | OH | 44146 | 8/22/2006 | Caught Doc btwn pts - gave green pc & discussed low-dose Oxycontin vs SA meds. Also, briefly reviewed rest of booklet. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/22/2006 | Mark said they are moving some brand name Oxycontin from Dr. Scanlon upstairs. He said it is usually patient initiated. Gave Mark a Pharmacist Based Internet Brochure. Not carrying OTC Senokot products. Very small OTC section |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 8/22/2006 | Lunch - Doc came back briefly - said about half of his practice is workers comp pts but about 10% of practice is pain pts. Gave green pc & referenced center graph comparing SA meds to LA meds & benefits. Doc said he usually will write pts 4-6 Vicodans p/day than converts to LA if they are chronic pt. Asked to consider use of low-dose Oxycontin which he agreed & said he uses Oxycontin first-line. Reminded of generic option & guarantee of acrocontin delivery system if write DAW. Discussed delivery system in detail. Discussed cost to BWC pts if paying for branded Oxycontin at each strength. Reviewed expiration date extention of coupons. Gave PMght Kit CDRom & reviewed forms which Doc wanted. Gave laxative brochure & discussed. Said is only at this location several days a month. Doc said his practice is BWC pts. Reviewed formulary status of Oxycontin for those pts. Doc said about half of pts see difference |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 8/22/2006 | Introduced to Doc at lunch w/ Dr.Breitenbach - said is only at this location several days a month. Doc said his practice is BWC pts. Reviewed formulary status of Oxycontin for those pts. Doc said about half of pts see difference in branded Oxycontin vs generics. Said those pts will pay difference in cost of meds. Discussed guarantee of acrocontin delivery system & dual mechanism of action when writing DAW. Gave laxative brochure. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 8/22/2006 | Doc said didn't have time for stimen call b/c just returned from vacation. Gave Oxycontin conversion guide & reminded to DAW for branded product. Gave Senokot & Colace samples. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/22/2006 | Caught Doc btwn pts - gave APS guidelines & tried to reference use of Oxycontin but Doc said didn't have time to talk. Gave laxative brochure & Colace samples. Walked away. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/22/2006 | Discussed the use of low dose OxyContin for use with his patients in moderate pain per our PI. Went over the conversion guide and discussed asymetric dosing. Also went over the delivery system and discussed the bi-phasic absorption pattern and the benefit to the patient. Dr.said he does pain contracts. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/22/2006 | Discussed the use of low dose OxyContin for use with his patients in moderate pain per our PI. Went over the conversion guide and discussed asymetric dosing. Also went over the delivery system and discussed the bi-phasic absorption pattern and the benefit to the patient. Dr.said he does pain contracts. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 8/22/2006 | Went to Oncology Dept but Dr.Abraksia was on vacation. Gave DAW sheet w/ Dr.Mngt Dept & spoke w/ Dr.Smith. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 8/22/2006 | Endo rep was there before me but she only spoke to Dr.Hochman. Doc said once he has pts up to 3-4 Vicodan or Percocet p/day & knows they are going to require LA meds for awhile, he refers out to Dr.Barrett for consult. Said b/c Dr.Barrett is booked for 3 months, he is referring to Dr.Moufawad at Richmond Heights. Said has been seeing BWC pts now for 6 years and about half of pts he treats then never sees again, others are chronic pts. Said Oxycontin is first line choice for LA meds than Avinza. Said uses Vicodan or Percocet as PRN meds - uses Vicodan more b/c is Schedule 3 drug. Gave CME CDRom & referenced BWC article for review. Said he has last catalog & wanted new edition. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 8/22/2006 | Spoke w/ RPh Tom - said stock all strengths of branded & generic Oxycontin. Said he has not seen any coupons used so made aware of expiration date extention. Said he probably won't see any used b/c most pts receive meds for free or they don't want to fill them. Said most Rxs come from Huron hospital. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 8/22/2006 | Spoke w/ RPh Robin - said is currently stocking all strengths of branded & generic Oxycontin. Gets more Rxs from Dr.Brown & Huron hospital. Discussed use of coupons & expiration date extention. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 8/22/2006 | Reinforced the use of low dose OxyContin for moderate pain. Gave titration guide to show equivalencies between 10mg q12h and short-acting CIII opioids. She said for her patients on Medicaid and OxyContin is not covered by Medicaid. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/22/2006 | Only got to give titration guide and remind of indication for moderate to severe pain. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/22/2006 | Gave titration guide and told that 10mg q12h is equivalent to 1 hydrocodone/APAP q6h and he can use these low doses for patients with moderate pain according to our PI. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/22/2006 | Gave a titration guide to show equivalencies between short-acting opioids and 20mg q12h OxyContin. Trying to get Dr. to use sooner as he does use a lot of hydrocodone/APAP. Also gave the APS definitions paper to show differences in physical dependence and physical dependence. Also left a Clinical Issues in Opioid Prescribing. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/22/2006 | Spoke w/ Dr.Khalafi. Went to Pain Mngt Center & spoke w/ Jeanette about Opana Er. Said the only pain pts giving out are wholesale price sheets. Said cost of 100 tabs of 5mg Opana is $138.00 & 100 tabs of 40mg is $883.00. Said she would not give me the sheet but did show that the company is sending letters to local pharmacies attaching a PI. Said they are not selling hard but are merece letting everyone know the product is an option when all other opioids fail. Said pharmacies haren't stocked product yet. Spoke w/ Eileen (Rn Mngr) about FACETs program but said Terry Maxwell was on vacation when they tried to order program. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/22/2006 | Dr. was just getting ready to leave. I gave her a conversion chart and also the APS paper on the use of opioids in chronic pain. Reminded that 10mg q12h is about the same as one hydrocodone/APAP q6h. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 8/22/2006 | Caught Doc btwn pts - gave new CME catalog & reference Facets programs. Doc said he used to speak for Purdue. Said he gives weekly lectures to residents on pain mngt & could use our program. Discussed meeting w/ Chief resident but they are currently studying for boards. Doc said he still would like to speak w/ me about APS guidelines for all residents & will incorporate my presentation w/ his. Discussed PMProgram which Doc said he has been checking. Left Colace samples. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/23/2006 | Discussed hsi use of OxyContin. He is concerned about abuse and diversion. He said he heard that the generic has less abuse potential than brand name. I told him I had not heard that. I went over the delivery system and emphasized the bi-phasic absorption. Explained that this is unique to OxyContin. Also left a Medical Education Resource Guide and went over some of its contents. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Went to Grand Rounds & Doc briefly before presentation. Said they does use Oxycontin for pts. Updated on coupon expiration date extention. Also, reminded to DAW for branded Oxycontin & discussed acrocontin delivery system. Doc said he didn't know there was generic option. Reminded acrocontin delivery system is guaranteed when DAW is written. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/23/2006 | Went over the APS Guidelines and showed what they say about the use of PRN opioids and also the use of ATC Medications. Explained how this is the benefit of OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/23/2006 | Quick presentation. Got to go over the Medical Education Resource Guide. Explained some of the pieces in the CD ROM. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Introduced to Stan - said stock all strengths of Oxycontin & generics. Is filling more generics. Updated on coupon expiration date extention. Only 1 pharmacist available so short-handed. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/23/2006 | Spoke w/ Dr.Salama in Pain Mngt Dept. Also, went to PM&R Dept. Also, spoke w/ Dr.Naghal. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Went to Grand Rounds for Oncology Dept - met Dr.Lagman, Dr.Ammanna & Dr. Khoshknabi. Spoke w/ Dr.LaGrand & Rns Brenda & Emese.Went to Inpt Pharmacy & spoke w/ Chris Roth. Gave Senokot HUD sheet which he said they currently stock generics including generic Senna & Doc.Sodium at cost of $9.04 p/150 tabs. He gave me Director of pharmacy contracting Jeff Rosner's email & said to follow up on price of Cardinal Health Senokot-S. Went to Pain Mngt Dept & had an ice cream social with Dr.Onders & residents of that dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Introduced to Doc earlier & had discussion of branded Oxycontin, acrocontin delivery system & DAW status. Reintroduced in Grand Rounds in Oncology/Palliative Med. Gave coupon book to Docs in Dept so updated on coupon expiration date extention. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Introduced to Emese at Grand Rounds - mentioned all products promoted. Said she is clinical research nurse for Pall Med & Oncology. Gave business card. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Met Doc at Grand Rounds in Oncology - reminded of products carried. Doc use is Clinical Research Fellow. Program started. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Went to Grand Rounds & Met Doc briefly before presentation. Said she does use Oxycontin for pts. Updated on coupon expiration date extention. Also, reminded to DAW for branded Oxycontin & discussed acrocontin delivery system. Gave business card. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/23/2006 | Doctor said they have the forms from our pain management kit that they are trying to use for their pain management protocol they are trying to develop. Went over the Medical Education Resource Guide. Showed him many of the pieces in the catalog and he said he is going to order the one about lawful prescribing. Reminded to write D.A.W. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 8/23/2006 | Spoke w/ Leslie - discussed use of Oxycontin in OA pain pts w/ Roth study w/ low-dose Oxycontin. Said she is continuing to fill more generic b/c of Medicaid & BWC. Discussed use of Oxycontin & how pts can receive product. Gave CME sheet. Gave Senokot samples which she said she would put in their opioid Rx bags. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Had ice cream social at Dept - Discussed w/ Dr.Kapural abuse potential of all opioids. Discussed use of Patch vs Oxycontin & referenced APS guidelines Pt#1. Although Dr.Kapural liked how long patch can be worn, discussed integrity of skin plays factor as well as ability to titrate. Discussed future of tamper-proof opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Had ice cream social at Dept - Discussed w/ Dr.Kapural abuse potential of all opioids. Discussed use of Patch vs Oxycontin & referenced APS guidelines Pt#1. Although Dr.Kapural liked how long patch can be worn, discussed integrity of skin plays factor as well as ability to titrate. Discussed future of tamper-proof opioids. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Had ice cream social at Dept - Discussed w/ Dr.Kapural abuse potential of all opioids. Discussed use of Patch vs Oxycontin & referenced APS guidelines Pt#1. Although Dr.Kapural liked how long patch can be worn, discussed integrity of skin plays factor as well as ability to titrate. Discussed future of tamper-proof opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Had ice cream social at Dept - Discussed w/ Dr.Kapural abuse potential of all opioids. Discussed use of Patch vs Oxycontin & referenced APS guidelines Pt#1. Although Dr.Kapural liked how long patch can be worn, discussed integrity of skin plays factor as well as ability to titrate. Discussed future of tamper-proof opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Had ice cream social at Dept - Discussed w/ Dr.Kapural abuse potential of all opioids. Discussed use of Patch vs Oxycontin & referenced APS guidelines Pt#1. Although Dr.Kapural liked how long patch can be worn, discussed integrity of skin plays factor as well as ability to titrate. Doc said he uses Patch as first-line choice for LA meds. Said if pt does have certain genes, they cannot wear patch. Said he also uses Methadone for cost reasons for certain pt populations. Said he would tell residents & fellows Oxycontin is #1 LA med on market but also feels abuse potential is very high. Discussed future of tamper-proof opioids which Doc is excited for Palldone to come back. Liked b/c was very effective & also taken 1 p/day. Likes meds that can be taken 1 p/day or longer. Discussed variability of Methadone & Patch which Doc agreed but feels pts can be weened easily off Methadone. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Spoke w/ Kathy at ice cream social - gave titration guide & discussed use of low-dose Oxycontin vs SA meds. Also, reviewed TIME principles. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/23/2006 | Doc on break from Team Meetings - so briefly reminded of products coverage & gave couple copies of conversion, titration guides & APS guidelines for Dept. Also, updated on coupon expiration date extention. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Had ice cream social at Dept - Discussed w/ Dr.Kapural abuse potential of all opioids. Discussed use of Patch vs Oxycontin & referenced APS guidelines Pt#1. Although Dr.Kapural liked how long patch can be worn, discussed integrity of skin plays factor as well as ability to titrate. Doc was very aware of future products & those in clinical trials. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/23/2006 | Reintroduced to Doc after speaking at Grand Rounds. She spoke about Research in Pall Medicine - Underway. Discussed briefly topic which Doc said to continue to attend. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/23/2006 | Caught Doc btwn pts - updated on coupon expiration date extention with he said he was getting low. Also, discussed Oxycontin status for BWC pts which Doc said some pts are paying difference for branded Oxycontin. Doc asked when we expect to hear from FDA regarding approval of tramadol ER b/c said he would like to go to training to become speaker. Said he would like to be in first group of Docs to go. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/23/2006 | Gave Doc top 10 tips & discussed ea. Pointed out pt10 which Doc said he speaks to groups & also reads up on articles. Discussed Facets program for presenting & ordering. Gave Conversion guide & reminded as option for pts in med to severe pain. Doc said he used to use first-line for everything but doesn't anymore. Said abuse potential is huge for his pts. Agreed w/ him about abuse potential but he also agreed that all opioids can be abused. Said he feels it is the #1 opioid on the market but is very selective about its use. Said if problem is cancer pain or anything w/ documentation, he will write or maintain pts on it. But, if pts ask for it, etc. he will not give it to them. Said used alot of Methadone b/c of cost but also b/c pts can be weened off it very easily vs Oxycontin which he has a terrible time trying to take them off. Ask if he rotates meds for cessation of therapy but said he still has hard time. Asked for support of med for appropriate pts which Doc said he would & DAW! |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/24/2006 | Spoke w/ Cindy - said she is still stocking both generic & branded Oxycontin but is filling more generic. Said some pts are still paying for branded Oxycontin for BWC. Showed copy of APS guidelines & tried to reference pts related to Oxycontin but she said she didn't have time to listen. Gave CME sheet. Said she doesn't recommend laxatives to pts b/c most don't ask. Said she would give out samples to customers she knows could use. Placed Senokot rebate stickers in products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/24/2006 | Jim said they are moving some brand name OxyContin.  Most of it is coming from the FP and IM Clinics at City Hospital.  He does also get some from Bressi and Geiger.  He put in a box of Senokot-S 10's and I asked him to recommend for opioid induced constipation.  Also placed rebate stickers on the Senokot and Colace products.  Gave in a Pharmacy Internet Based C.E.U. brochure. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/24/2006 | Discussed the AcroContin delivery system as the unique feature of OxyContin.  Explained the bi-phasic absorption pattern and why patients will probably get faster relief with OxyContin than with other long-acting opioids.  Also reminded to use the coupons I left and explained they will be good until the end of the year.  Left Senokot-S which they use and also Slow-Mag which she said she uses on all her platin patients |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/24/2006 | Discussed the AcroContin delivery system as the unique feature of OxyContin.  Explained the bi-phasic absorption pattern and why patients will probably get faster relief with OxyContin than with other long-acting opioids.  Also reminded to use the coupons I left and explained they will be good until the end of the year.  Left Senokot-S which they use and also Slow-Mag which she said she uses on all her platin patients |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/24/2006 | Spoke w/ Jean Ellsworth-Wolk - said didn't know Sept was pain awareness month. Said she is leaving Lakewood Hospital in 1 month to join Fairview Hospital in Oncology research. Said she would give Jean my info at next Pain Crusaders Meeting for interest in promoting Pain Mngt for Sept. Also, she gave name of Oncology Director at Fairview Hospital to contact. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/24/2006 | Spoke w/ Cofie - said is still stocking branded Oxycontin w/ generic b/c some pts still paying for branded - BWC pts. Reviewed pts from APS where Oxycontin can benefit pts. Gave CME sheet. Said he is still recommending Senokot/Colace line to pts. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/24/2006 | Went over the Medical Education Resource Guide and discussed some of the contents and how he can go about getting them.  Also reminded to write D.A.W. and told him that the coupons will be good until the end of the year |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/24/2006 | Said hello to Doc at front - gave copy of APS guidelines. Left Senokot-S samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/24/2006 | Caught Doc at window - gave Oxycontin DAW sheet & reminded of branded product. Left Senokot & betadine samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/24/2006 | Lunch - discussed PMProgram & website for registration. Doc said Danelle would be the person to handle computer info. Discussed SA meds vs LA meds & ceiling doses from core sales. Discussed adv of converting to LA meds at lower doses & adv. Also, referred to OA/RA guidelines for discussion of opioids to treat this type of pain. Dr.Musca said he won't use NSAIDS for pts but doesn't believe book on statement about use of Darveeet. Said he found it to be very effective & uses first b4 schedule 2 meds. Discussed senior use of Oxycontin at low doses. Doc asked to keep book. Reminded to DAW for branded Oxycontin. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/24/2006 | Lunch - discussed PMProgram & website for registration. Doc said Danelle would be the person to handle computer info. Discussed SA meds vs LA meds & ceiling doses from core sales. Discussed adv of converting to LA meds at lower doses & adv. Also, referred to OA/RA guidelines for discussion of opioids to treat this type of pain. Dr.Reyes said he does uses Cox-2. Said he doesn't think it is a risk . Said will give PPI to prevent gastric side-effects. Discussed sr use of Oxycontin at lower dir when means fail to work. Reminded to DAW for branded Oxycontin. Left Colace samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/24/2006 | Said hello to Doc thru window - gave conversion/titration guide & APS guidelines for reference. Walked away. Left betadine samples. Senokot samples full. |
| PPLPMDL0020000001 | Lakewood | OH | 44109 | 8/24/2006 | Said hello to Doc briefly - gave conversion guide & CME CDRom. Said he's too busy. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 8/25/2006 | Dr. gave me very little time.  Only got to remind him to use the coupons and that the expiration date is good until the end of the year. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/25/2006 | Discussed the indication for OxyContin and the use of low-dose Oxycontin for patients with moderate pain when used according to our PI.  Discussed the use of pain contracts and the benefit of using a long-acting opioid rather than a short-acting opioid PRN for continuous pain.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/25/2006 | Discussed the indication for OxyContin and the use of low-dose Oxycontin for patients with moderate pain when used according to our PI.  Discussed the use of pain contracts and the benefit of using a long-acting opioid rather than a short-acting opioid PRN for continuous pain.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/25/2006 | Discussed the indication for OxyContin and the use of low-dose Oxycontin for patients with moderate pain when used according to our PI.  Discussed the use of pain contracts and the benefit of using a long-acting opioid rather than a short-acting opioid PRN for continuous pain.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 8/25/2006 | talked to sandy, stocking branded, not seeing coupons, ceu info. would not order senv10s. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/25/2006 | TAlked quickly in hallway, she was with patient. Gave her prescribing guide and conversion card again pointing out low dose start. She likes branded oxycontin vs generic. Said she likes the constipation protocols. Reminded of DAW |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 8/25/2006 | Discussed DAW program with copupons, accrocontin delivery system and plasma levels extensively. He like mscontin bc of the delivery system. Explained where we got accrocontin from and improved. He talked about studies showing dose dumping, asked if they were from competition, he thought avinza reps. Showed PI on delivery, absorption and plasma levels.gave cme cd, he speaks for avinza, ultram ER and one other. Usually uses oxycontin tid, switches to tid before titrating up. Showed advantages of titratiing up and we are not indidcated for tid |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 8/25/2006 | pain clinic lunch. DAW, accrocontin delivery, coupon redemption, give six to every patient. conversion and titration. PI plasma levels and absorption. Dr laham concerned with delivery bc of what avinza studies showed him .Showed him what the PI said |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/25/2006 | Went over the Medical Education Resource Guide and discussed some of the contents of the catalogue.  Also went over the titration guide to point out that 10mg Oxycontin q12h is equivalent to 1 hydrocodone/APAP q6h.  Left Senokot-S samples.  Dr. said he does use it. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 8/25/2006 | Lunch, spoke about accrocontin deliverysystem and DAW program with coupons. APS guide lines on use of prn, titration and conversion.  CME catalog. SHe stopped in real quick ,she was leaving lunch to conference on a selected day. Said would expect participation of 500 staff. Said for me to coordinate a date w/ Scott Petersen to provide snacks & literature for staff. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 8/25/2006 | Went over the delivery system.  Explained the benefit of the bi-phasic absorption as fast relief and prolonged relief for the patients. Went over the titration guide and discussed the benefit of starting patients with moderate pain on low dose OxyConmtin when used according to our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/28/2006 | Introduced to Doc & reminded of all products. Discussed Pain Awareness Month & ideas for hospital to promote awareness. Doc said nothing was planned but we could do open house in conference on a selected day. Said would expect participation of 500 staff. Said for me to coordinate a date w/ Scott Petersen to provide snacks & literature for staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/28/2006 | Went to PM&R Dept & found Dr.Yang will be seeing all pts for next 3-4 months as inpt where reps are not allowed access. Then, he will be brought to outpt medical building. Went to Pain Mngt Dept & spoke w/ PA Scott Petersen who is  in charge of coordinating an open house with me for Sept. Went to Dept of Anesthesiology & met Chief of Dept - Dr.Ayad who approved an open house for Pain Awareness for Sept. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/28/2006 | Caught Doc btwn pts - Doc said he's not interested in coupons. Rx Katy said sees mostly Caresource (women & children) but for adults (insurance & Medicaid). Also, discussed Pain Mngt kit which Doc said he didn't need either. Asked Doc for appointment to discuss Oxycontin but he said he doesn't attend lunches or appointments. Said next time he can step aside to discuss Oxycontin. Left Slow-Mag & betadine samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/28/2006 | Caught Doc at window - Gave CME catalog & referenced various articles & resources in back for order.  Doc said doesn't have anything planned for Pain Awareness month but would approach Chief of Dept - Dr.Ayad for ideas & approval. Said Dr.Yang is strictly seeing inpts for about 3-4 months. Then, he will begin to see outpt on 4th floor of medical building. Doc prefers Mountain Dew over coffee. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/28/2006 | Lunch - Doc said he converts to LA meds if pts are post-op & are taking 2 Percocet Q4 hrs. He will switch them to a 20mg Oxycontin until they are no longer needed. Said for pain pts, he will use Nsaids which carry some risk & ultram but not the LA b/c said he doesn't see benefit. Said for chronic pain pts, it depends. Reminded of strengths of Oxycontin & used OA/RA guidelines to discuss use. Focused on APS guidelines on use of low-dose Oxycontin. Focused on pts w/ OA pain who are covered w/ insurance. Doc said his practice varies w/ coverage. Used coupon book to focus on cost & reminded of DAW for branded Oxycontin while discussing acrocontin delivery system. Left betadine samples & reminded of Senokot & Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/28/2006 | Spoke w/ RPh Dick - said is still stocking both branded & generic Oxycontin but is filling more generic b/c has lots of Caresource & Medicaid pts. Showed OA/RA guidelines & tied in Roth study to discuss use of low-dose Oxycontin for these pts. He mentioned the abuse potential for Oxycontin which allowed for discussion of abuse by all opioids. Gave CME sheet. OTC line was completely out which he said he's clueless about and doesn't know what is & isn't supposed to be there. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/28/2006 | Introduced to Doc & reminded of products. Said he does see some pain pts - mostly back pain. Said he does write for LA products. Gave Oxycontin DAW sheet & discussed acrocontin delivery system. Doc walked away. Scheduled lunch. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/28/2006 | Went over the Medical Education Resource Guide and explained some of the contents of the CD ROM.  Also left a titration guide and reminded that 10mg q12h OxyContin is equianalgesic to 1 hydrocodone/APAP q6h. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/28/2006 | First call on Dr.  Discussed use of low dose OxyContin for his patients with kidney stones. We also discussed using OxyContin for his prostate and kidney cancer patients.  Discussed how to titrate OxyContin and well as the use of rescue medication.  Gave Dr. a conversion chart. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 8/28/2006 | Went over the medical education resource guide and some of its contents.  Also discussed the delivery system with an emphasis on the bi-phasic absorption pattern.  Dr. is not using much 10mg strength.  Most of his patients need higher doses than 10mg q12h. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/28/2006 | Gave Scott CME CDRom & discussed various articles for credits.  Said he was impressed w/ Grand Rounds b/c Dr. Russel Porteney is referenced - considered the Father of Pain Mngt. Also, he liked Dr.Ahmad Beydoun of U of Mich & Dr.Steve Passik of U of Kentucky. A pharmacist Art Lipman is considered very highly as well. Discussed Pain Awareness month which Scott was unaware but interested in. Walked me over to meet chief of Anesthia & PM to discuss. We are in charge of coordinating open house in Sept. In regards to Oxycontin - said he thinks drug is very good & in experience, found generic delivery system not to be as efficacious as branded Oxycontin. Discussed use of Oxycontin in PC setting vs Pain Mngt setting which he thought allowed for abuse potential to be higher.  Discussed use of low dose Oxycontin for post-op pts & thoses where PMngt Doc will not see pts just to write for chronic meds but refer back to PCPs which Doc agreed & disagreed. Ended conversation b/c of Dr.Aquad. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/28/2006 | Went over the Medical Education Resource Guide and showed some of the contents of the catalogue.  He said the Avinza rep has been trying to get him to write Avinza, but he has not done so.  He said he believes OxyContin works better.  I went over the delivery system and discussed the benefit of the bi-phasic absorption to the patient.  Explained that this is what makes OxyContin unique |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/28/2006 | Spoke w/ Evelyn - said is stocking both generic & branded Oxycontin but is filling more patients b/c Medicaid & BWC. Said pts want branded & some are paying out of pocket but others can't afford it. Updated her on coupon expiration date extention. Gave conversion guide & discussed use of low-dose Oxycontin. Said she recommends Senokot-S b/c of combination. Said she is part of NE Ohio Pharmacy Group & asked for support in terms of a speaker. Said will allow reps to set up booths for $250. Discussed status of company & will f/up. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Reinforced use of low dose OxyContin for her patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also gave her a Medical Education Resource Guide and went over some of its contents.  Discuss some of the things Purdue has done over the years to help with the abuse and diversion issues including the RFID.  Also asked Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Reinforced use of low dose OxyContin for her patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also gave him a Medical Education Resource Guide and went over some of its contents.  Discuss some of the programs Purdue has implemented to help with the abuse and diversion issues.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Reinforced use of low dose OxyContin for his patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also gave her a Medical Education Resource Guide and went over some of its contents.  Discuss some of the programs Purdue has implemented to help with the issues of abuse and diversion.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Pharmacist said that they are not moving any brand name OxyContin, but we discussed the coupon program and I also gave him the pharmacist Internet Based C.E.U. brochure.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | New pharmacist.  Asked about brand name Oxycontin movement.  He said not much.  Gave him a Pharmacist Internet based C.E.U. brochure.  Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | First call.  Discussed use of low dose OxyContin for his patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also gave him a Medical Education Resource Guide and went over some of its contents. Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Reinforced use of low dose OxyContin for his patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also gave him a Medical Education Resource Guide and went over some of its contents.  Discussed complaints about Senokot and reminded Dr. to recommend Senokot-S. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Reinforced use of low dose OxyContin for his patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also gave him a Medical Education Resource Guide and went over some of its contents.  Asked Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Reinforced use of low dose OxyContin for his patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also gave her a Medical Education Resource Guide and went over some of its contents.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Reinforced use of low dose OxyContin for his patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also gave him a Medical Education Resource Guide and went over some of its contents.  Also reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Reinforced use of low dose OxyContin for his patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also gave her a Medical Education Resource Guide and went over some of its contents.  Remineded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Dr. Rafferty is going to the Family Practice group at Cuyahoga Falls Hospital.  Reinforced use of low dose OxyContin for his patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also gave him a Medical Education Resource Guide and went over some of its contents.  Asked Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Reinforced use of low dose OxyContin for her patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/29/2006 | Reinforced use of low dose OxyContin for his patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also went over the bi-phasic absorption aspect of the delivery system and related it to the benefit to the patient.  Also gave him a Medical Education Resource Guide and went over some of its contents. |
| PPLPMDL0020000001 | barberton | OH | 44203 | 8/29/2006 | Reinforced use of low dose OxyContin for his patients with moderate pain when used according to our PI.  Went over the titration guide again to show the short-acting equivalencies to 10mg q12h of OxyContin.  Also gave him a Medical Education Resource Guide and went over some of its contents. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/30/2006 | Caught Doc very briefly & gave DAW sheet for branded Oxycontin as reminder. Mentioned Colace & Senokot for side-effects. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 8/30/2006 | Caught Doc btwn pts - updated on coupon expiration date extention & where to use coupons. Also, discussed press release regarding generics. Doc said he doesn't have anything planned for Pain Awareness Month but if I spoke w/ Dr.Smith, he would be willing to get involved. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/30/2006 | Caught Doc btwn pts w/ Dr.Schaefer - Updated on coupon expiration date extention. Also, discussed press release regarding generics. Reminded to continue to DAW Rx as usual to get branded Oxycontin. Discussed PMProgram website & registering. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 8/30/2006 | Caught Doc btwn pts - updated on coupon expiration date extention. Also discussed press release regarding generics. Reminded to continue to write DAW for branded Oxycontin. Also, reminded of coupons & expiration date extention. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/30/2006 | Met w/ Dr.Brataneau in Pain Mngt Dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/30/2006 | Had lunch at Dept of Anesthesiology. Went to PM&R Dept & spoke w/ Docs. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/30/2006 | Caught Doc btwn pts - said didn't need CME CD Rom. Updated on coupon expiration date extention which Doc said he needed few more coupons. Told to get from Dr.Kelly. Also, discussed press release regarding generics. Reminded to continue to DAW Rxs as usual to get branded Oxycontin. Doc asked about PMProgram website & said he wants me to do a lunch to discuss how to use this website. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/30/2006 | Lunch - discussed PMProgram website which Doc said he is signed up for but knows it's not available. Also, discussed press release regarding generics & Oxycontin. Doc said he doesn't feel there will be issue when converting to branded Oxycontin from generics. Reminded to continue to write DAW on Rxs & updated on coupon expiration date extention. Said they are kept in online Office she can set up. Doc is now Director of Dept - approved inservice for Pain Awareness Month which he said we can set up booth to promote pain awareness & they want to also promote opening of new office on east side. Doc said to work w/ Brian administrator of anesthesiology. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/30/2006 | Lunch - introduced to Doc - discussed current status of Oxycontin reminding to DAW to guarantee accrocontin delivery system. Updated on new press release regarding generics. Made aware of coupons available for pts & gave conversion guide while discussing TIME principles. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/30/2006 | Caught doc btn pts - updated on coupon expiration date extention. Also, discussed press release regarding generics. Said that his pts will be happy b/c they don't like the generics & wonders how formulary status will be affected. Reminded to DAW for Oxycontin Rxs now so when time to convert, pts will already be stable. Doc agreed. Also, updated nurses. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/30/2006 | Lunch - discussed press release regarding generics. Doc doesn't feel pts will need to be titrated when converting to branded Oxycontin from generics. Doc asked if he should DAW all rxs for Oxycontin b/c some Rph will fill while others will convert to generic without calling the office. Discussed formulary status of Oxycontin & costs. Said he usually will write methadone to pts who can't afford meds & writes for Oxycontin if they have insurance which I agreed. Tied in coupons to help make costs more affordable. Doc said performs blocks 2 days p/week but performs 2 specialized procedures that noone else around will. (Injections in trigeminal nerve in face) Said mainly gets referrals from PCP but will take thoes w/out who have cancer & pregnancy epidural probs. Gave CME CDRom which Doc said he likes articles for credits. Discussed FACETS programs & pcs for order. Said to keep him informed if anything is scheduled for Pain Awareness month coordinated thru Dr.Tabbaa & Brian administrator. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 8/30/2006 | Caught Doc btwn pts - updated on coupon expiration date extention which Doc said only a portion of his pts can use. Said he has more Medicaid & BWC pts in practice. Also, discussed press release regarding generics. Doc said he doesn't think Oxycontin will be put back on BWC b/c it's not covered now. Also, said he doesn't think it will be a problem converting pts back to branded from generics. Discussed current formulary status of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/30/2006 | Lunch - discussed press release regarding generics. Doc said he clearly believes there is difference in efficacy btwn generic & branded Oxycontin. Reminded to continue to DAW rxs which pts are guaranteed accrocontin delivery system for now. Updated on coupon expiration date extention & how they work. Discussed Pain Awareness Month & possibilities for department. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/31/2006 | Pharmacist said they are moving very little brand name OxyContin, but they do have it in stock.  She said they are using Davo generics.  Also left Pharmacist Internet Based C.E.U. brochure as well as  placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/31/2006 | Caught Doc btwn pts - discussed press release regarding generics. Reminded to continue to DAW Rxs for branded Oxycontin. Reminded staff of coupon expiration date extention. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/31/2006 | Went to Pain Mngt Center & Cancer Center - see calls. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/31/2006 | Spoke w/ Lisa - updated on press release regarding Oxycodone ER. Also, updated on coupon expiration date extention. Said she mostly gets Rxs from Dr.Myton-Craig but has never seen a coupon from her. Asked to recommend Senokot-S to pts taking opioids. Placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/31/2006 | lunch - Mentioned all products promoted. Discussed status of branded Oxycontin & generics. Discussed use of coupons & expiration date extention which Doc inquired about BWC. Stepped out to take phone call & never returned. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/31/2006 | Brought office bagels - Doc said I can schedule lunch for Sept. to discuss new info b/c don't have time to talk. Mentioned Pain Awareness Month but Terrah said she would get back to me. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 8/31/2006 | Spoke w/ Mitchell - discussed press release regarding generic Oxycodone ER. Updated on coupon expiration date extention. Asked to recommend Senokot-S to pts taking opioids & gave samples to distribute. Also, gave laxative protocol & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 8/31/2006 | Psychologist for pain clinic, recommends alot of patients for Oxycontin to the Drs. Discussed dosing and titraion, DAW |

| | | | | |
|---|---|---|---|---|
| Seven Hills | OH | 44131 | 8/31/2006 | Met w/ Betty & Dr.Severan - said were interested in PAP & info that can be provided. Brought various pcs w/in the CME Resource catalog. They want info to provide as options to the healthcare providers throughout state of Ohio during conferences. Left them both CME catalogs & gave number to Terry Newell b/c quantities they were requesting were to larger to be ordered by me. They liked the assessment guide, Pain Mngt kit, pain scales. |
| University Hts | OH | 44118 | 8/31/2006 | Caught Dr in the hall on his way out. Followed him down the hallway reminded of DAW, asked him about SA vs la and he said he uses OXYcontin, not much more to say. |
| Cleveland | OH | 44122 | 8/31/2006 | Spoke w/ Robert - tried to discuss the press release regarding generics. Said was unable to talk b/c it was the last day to fill rxs before plans change. Said all plans change at the end of August & everyone scramble to take advantage. |
| Mayfield Hts. | OH | 44124 | 8/31/2006 | Brought breakfast. Dr running behind. Didnt come out of block room for hour and half to say she didn't have time to talk but would take any info. Gave her doing card, aps guidelines and reminded of DAW and coupon redemption and extension of expiration |
| Mayfield Hts | OH | 44124 | 8/31/2006 | Low volume, has some brand. GAve CME info. and dosing. Has filling in for regular pharm, does not know if she ordered Sen s 10s, couponed sen |
| Cleveland | OH | 44106 | 8/31/2006 | Spoke w/ Weston Bush at UHHS - discussed press release regarding generic Oxycodone & Oxycontin. Said is currently stocking only the branded Oxycontin so changes won't affect them. Said does not have any of our laxative line on formulary. Discussed new HUD packaging for Senokot & S-S. Said they pay for generics in bulk but they don't have anyone package laxatives & stool softners together. Then asked to order the products separate. Went to Pain Mngt Dept - scheduled a lunch & spoke about pain awareness month. |
| Cleveland Heights | OH | 44118 | 8/31/2006 | Spoke w/ Steve - game promo items & CME sheet. Updated on press release regarding generic Oxycodone ER which he was not aware. Updated on coupon expiration date extention. Also, asked to recommend Senokot-S to pts taking opioids. |
| University Hts | OH | 44118 | 8/31/2006 | Introduced self before he went into lunch with other rep. Showed titration and conversion guide. He said he likes to use as little opioid as possible ]. showed him low dose start and compared to sA. daw. |
| Barberton | OH | 44203 | 8/31/2006 | Went over the titration guide again and discussed use of low dose OxyContin for the treatment of moderate pain when used according to our PI. Also went over the Pain Management CD ROM and some of its contents to give him some tools he can use in his practice. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| Mayfield Heights | OH | 44124 | 8/31/2006 | Pain clinic call. Discussed dosing titration, use of Oxycontin where they would use sa, CME CD, Acrocontin delivery system. Coupon redemption |
| Tallmadge | OH | 44278 | 8/31/2006 | Dr. is concerned that if he prescribes OxyContin that the D.E.A. will be watching him. I showed hime the APS guidelines that discuss use of around the clock opioids and long-acting opioids. Also discussed doing proper documentation with all his pain patients. Gave him a conversion guide and discussed using low dose OxyContin for his patients that he is going to put on short-acting opioids around the clock. |
| Cleveland | OH | 44195 | 9/1/2006 | Gave Doc bracelet for Pain Awareness Month & card. Discussed press release regarding generic Oxycodone. Reminded to continue to DAW for branded Oxycontin & even convert now for stability. Reminded of coupons for cost savings. |
| Cleveland | OH | 44195 | 9/1/2006 | Spoke w/ Doc - discussed press release regarding generic Oxycodone ER. Reminded to DAW all Rxs for now. Also, reminded of coupon & expiration date extention. Gave blue bracelet & reminded of Pain Awareness Month. Gave CME catalog. |
| Cleveland | OH | 44195 | 9/1/2006 | Had appointment w/ Dr.Mekhail & brought bagels for Dept. Spoke w/ Nancy regarding Senokot-S samples - said the CNPs & Rns loved the bags w/ samples, laxative protocol & Oxycontin coupons. Asked if I could bring more next time. spoke w/ some docs in Dept & fellows discussing Oxycontin status & pain awareness month. Met Jennifer Cherni to discuss any initiatives for Pain Awareness Month - said to call for an appt. |
| Lakewood | OH | 44107 | 9/1/2006 | Spoke w/ Mark - discussed press release regarding generic Oxycodone ER. Updated on coupon expiration date extention & where can be used. Reminded to recommend Senokot-S for pts taking opioids & placed rebate stickers on products. |
| Cleveland | OH | 44195 | 9/1/2006 | Gave Doc bracelet for Pain Awareness Month & card. Discussed press release regarding generic Oxycodone. Reminded to continue to DAW for branded Oxycontin & even convert now for stability. Reminded of coupons for cost savings. |
| Cleveland | OH | 44195 | 9/1/2006 | Gave Kathy bracelet for Pain Awareness Month & referenced card. Also, updated on press release regarding generics & branded Oxycontin. Reminded of coupons expiration date & cost savings associated. Gave booklet on side-effect management for reference which she liked. |
| Cleveland | OH | 44195 | 9/1/2006 | Introduced to Doc - who used to be a resident at Metro Hospital in PM&R Dept. Gave Doc bracelet for Pain Awareness Month. Discussed press release regarding generic Oxycodone. Reminded to continue to DAW for branded Oxycontin. Reminded of coupons for cost savings. |
| Cleveland | OH | 44195 | 9/1/2006 | Caught Doc in clinic & gave Doc bracelet for Pain Awareness Month. Reminded to continue to DAW for branded Oxycontin & give coupons for cost savings. |
| Cleveland | OH | 44106 | 9/1/2006 | Spoke w/ George & discussed press release regarding generic Oxycodone ER. Reminded of coupon expiration date extention & where they can be used. Gave small # of Senokot-S sample to request to customers. Discussed sample bags given to CCF Pain Dept. Placed rebate stickers on products. |
| Cleveland | OH | 44195 | 9/1/2006 | Spoke w/ Doc - discussed press release regarding generic Oxycodone ER. Doc didn't seem too interested. He reminded me that he prefers QD products over BID. Said his favorite is duralgesic b/c it's 3 days. Said he's been reading our data on tramadol ER & is excited about the product. Said he's been going on the website Product X.com to follow up. Gave blue bracelet & reminded of Pain Awareness Month. |
| Cleveland | OH | 44195 | 9/1/2006 | Met w/ Doc - Discussed press release regarding generic Oxycodone ER. Reminded to continue to DAW rxs for now to guarantee branded. Updated on coupon expiration date extention. Discussed Pain awareness Month which Doc said to speak w/ Jennifer Cherni (Director of Marketing). Said they are holding a conference in Feb in Orlando, Florida & was hoping for sponsorship from Purdue. Said Purdue has been the last couple of years & would like their support. Said this conference was rated as the "Best Pain conference by the CCF". |
| Bedford Heights | OH | 44146 | 9/1/2006 | Reminded of products. Gave green pc to discuss definitions section as well as all pts relating to abuse & diversion. Doc said would read info. Also, found his copy of APS guidelines so mentioned pt2 regarding converting pts to LA meds from SA meds if taking them ATC. Discussed use of low-dose Oxycontin vs SA meds. |
| Beachwood | OH | 44122 | 9/5/2006 | Gave Doc formulary grid reviewing current status of Oxycontin. Doc questioned definitions of formulary grid which Jeanette & I reviewed. Also, gave Doc side effects management book & reviewed. Reviewed w/ Carol & Debbie laxative brochure. Spoke w/ Jeanette about generic & branded Oxycontin status. |
| Beachwood | OH | 44122 | 9/5/2006 | Went to new office - Doc introduced me to Rn Michelle who handles all meds. Discussed w/ Doc press release regarding generics & branded Oxycontin which she said is a good thing. Asked to continue to DAW rxs to guarantee pts accrocontin delivery system. Gave side effects management book & discussed use of Senokot-S for pts taking ATC opioids. Doc walked out. Michelle said has Senokot & Colace so will reorder. Gave CME book & discussed both sections available which she thought was useful. |
| Beachwood | OH | 44122 | 9/5/2006 | Went to Pain Mngt Center & Dr.Khalafi's office. |
| Cleveland | OH | 44120 | 9/5/2006 | Spoke w/ Chad - updated on press release regarding generics which he was unaware. Said no action is required until products are unavailable to order. Said is filling about 1/2 generics & 1/2 branded currently. Gave small pc to order catalog for ME credits. Said is still recommending Colace to pts first line. Said if they need more then will switch to Senokot-S. Showed side-effect management pc by Dr.Levy which states all pts should be taking a laxative before & during use of opioids which Chad. agreed. Said he did a rotation in oncology & agrees. Asked to consider Senokot-S as second line choice if he chooses Colace. |
| Lakewood | OH | 44107 | 9/5/2006 | Spoke w/ Will (floater) - discussed press release regarding generic & branded Oxycontin. Reminded when writing for DAW pts are guaranteed acrocontin delivery system. Updated on coupon expiration date extention. Reminded of laxative line for side effects esp Senokot-S. Will said both RPh have been at this location for a long time & know Purdue reps thus recommend their products. |
| Bedford | OH | 44146 | 9/5/2006 | Discussed w/ Doc press release regarding generics. Reminded to continue to write for branded Oxycontin & use coupons to lower costs. Reminded of extention of expiration date. |
| Lakewood | OH | 44107 | 9/5/2006 | Discussed w/ Doc press release regarding generic & branded Oxycontin. Doc mentioned cost of Oxycontin going up again? Said he did a little research on the price of meds currently & found to be very high. Discussed cost of R&D w/ short life of product on market to recoup costs. Doc agreed. Reminded to continue to DAW all branded Oxycontin Rxs for now. Also, gave side effect management book & discussed use of Senokot-S for pts prophalactically. Doc said he agreed taking product but not prophalactically. Discussed Senokot-S as first recommendation. Mentioned pain awareness month but Doc didn't want bracelet. |
| Warrensville Heights | OH | 44122 | 9/5/2006 | Gave Doc copy of formulary grid & discussed current status of Oxycontin. Reminded Doc of coupons & expiration date extention. Doc said he has been remembering to write for DAW but forgets about coupons. Also, mentioned press release regarding generics but reminded to continue to write for branded product. Gave side effects management booklet & reminded of Senokot-S for pts taking opioids. |
| Shaker Hts | OH | 44120 | 9/5/2006 | Gave Doc bracelet & discussed pain awareness month. Also, discussed press release regarding generics but reminded to continue to DAW all branded Rxs for Oxycontin. Doc said the Endo rep was around to give info on a new product but never mentioned this. Said she doesn't even remember the new products name. Mentioned the food effect as issue for compliance of the new product. Left betadine & colace samples. Asked for more tamper- |
| Lakewood | OH | 44107 | 9/5/2006 | Gave Doc PMProgram website & discussed registering. Doc said he is afraid to write these products but has to in some cases. Said Medicaid already has a form of a tracking system. But it has been inaccurate b/c in 1 instance a pt was a victim of identity theft. Discussed status of Oxycontin & generics & reminded to DAW for branded Oxycontin. Reminded to continue to DAW rxs to guarantee acrocontin delivery system. |
| Cleveland | OH | 44113 | 9/6/2006 | SPoke w/ Doc thru window - updated on press release regarding generic & branded Oxycontin. Reminded to continue to DAW rxs to guarantee acrocontin delivery system. Doc agreed w/ Purdue & feels they deserved to have patent exclusivity. But wonders if pharmacies will stock up heavily w/ generic product. Also, gave bracelet for Pain awareness month. |
| Cleveland | OH | 44113 | 9/6/2006 | Introduced to resident by Doc - updated on press release regarding generic & branded Oxycontin. Reminded to continue to DAW rxs to guarantee acrocontin delivery system. Also, gave bracelet for Pain awareness month. |
| Barberton | OH | 44203 | 9/6/2006 | Mary Ann said that everything is still the same. She is using the Endo's generic. She is also seeing a lot of brand name. She said Lefkovitz is writing D.A.W. but most of the others are patient request. Senokot products not moving quite as well as Colace which appears to be moving well. |
| Westlake | OH | 44145 | 9/6/2006 | Introduced to Doc - showed catalog & sources available for physician education. Said he likes to read all articles related to PM. Updated on press release regarding generic Oxycodone ER which Doc was surprised. Reminded to continue to DAW all branded Rxs to guarantee accrocontin delivery system until things change. Gave coupon book to Kyle & explained use to both & reminded of expiration date extention. Gave bracelets for pain awareness month. Discussed w/ Doc various pcs to display & promote pain awareness & proper treatment of pain. Also, gave bracelet for awareness which Doc said to follow up with Eileen to schedule with other departments. |
| Cleveland | OH | 44111 | 9/6/2006 | Spoke w/ Scott in Pain Mngt Dept regarding open house. Scott was aware of press release regarding generic Oxycodone & said Endo rep was telling him the price of Oxycontin will probably go up. Also, spoke w/ Dr.Ayad regarding open house. |
| Cleveland | OH | 44111 | 9/6/2006 | Went to Pain Mngt Dept & spoke Dr.Shen. Also, went to Rheumatology & spoke w/ Dr.Long & resident. Went to Rehab dept but Dr.Hou was doing rounds & was unavailable. Went to Inpt pharmacy & spoke w/ RPh about press release regarding generic Oxycodone ER. He said they will keep generics on formulary until they are no longer available b/c of cost of meds. Also, discussed again HUD packaging of Senokot-S but he said unless the med is less expensive, they will not switch. |
| Cleveland | OH | 44111 | 9/6/2006 | Spoke w/ Cofie - said he is aware of the press release by Endo regarding generic Oxycodone. Discussed converting pts to branded now to get them stable which he agreed. Said he gets online to the pharmacy website to read the industry news. Gave him promo items, bracelet for Pain Awareness Month & Senokot-S samples. Said he would recommend Senokot-S for pts taking ATC opioids. |
| Westlake | OH | 44145 | 9/6/2006 | Introduced to Kyle (Rn for dept) - gave Doc new CME catalog which he completed order & had me fax at office. Said he currently uses slides provided by Purdue. Rn said he presents alot at conferences in US & abroad. Updated on press release regarding generics which Doc was surprised but said he remembered the lunch Chris attended & our discussion about this. Reminded to continue to DAW all branded Rxs to guarantee accrocontin delivery system until things change. Gave coupon book to Kyle & explained use & expiration date extention. Left samples which she said she distributes to pts. Gave bracelets for pain awareness month which Doc said nothing will be planned for the month. Said he is scheduled to present at Grand Rounds in all depts at UHHS but reminded him of the lack of funding available by Purdue. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/6/2006 | Spoke w/ Doc - asked if PMProgram was up & runnung yet. Said he is excited for it to begin & feels it will provide al little more security for pts receiving opioids. Gave bracelet for pain awareness month. Also, updated on press release regarding generics. Doc said if generics pulled it is fair decision. Reminded to write DAW until changes occur. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/6/2006 | Spoke w/ Scott regarding Opne House at Fairview. Showed various physician education pcs & bracelets which Doc was aware of & some not. Thought were all good pcs to promote. Walked over to Dr.Ayad's office to discuss further. Scott must follow up with Eileen to coordinate schedule for open house with other departments. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/6/2006 | Introduced to Wael - said got transferred to this store permanently. Discussed current status of Oxycontin & press release regarding generics. Discussed promotion of DAW to guarantee acrocontin delivery system. Said he recommends Colace to pts first then if they need more, will switch to Senokot-S. Placed rebate rebates on product on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/6/2006 | Spoke w/ Cecelia - reminded of expiration date extention of coupons for Oxycontin. Said he thought they were having probs w/ them but wasn't sure. Also, updated her on press release regarding generic Oxycodone & branded products which she thought was good info. Said that when changes start to follow up with her. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/6/2006 | Introduced to Denise - updated on Oxycontin coupon expiration date extention. Also, updated on press release regarding generics which she wasn't aware. |
| | Westlake | OH | 44145 | 9/6/2006 | Introduced to Doc - gave CME catalog & reviewed articles for review & credit which he appreciated. But said he doesn't give talks on Pain Mngt but Dr.Hayek does. Updated on press release regarding generics which Doc was surprised. Reminded to continue to DAW all branded Rxs to guarantee acrocontin delivery system until things change. Showed Doc coupon book but gave to Kyle & explained use & expiration date extention. Gave bracelets for pain awareness month. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/6/2006 | Dr. said he is using OxyContin for his patients with severe back pain. he said he has on taking the 80mg tablet that he was thinking about weaning down. I asked him if the patient was still in pain. He said a great deal. I told him it doesn't sound like he needs to be titrated down. I did discuss starting patients with moderate pain sooner on OxyContin and showed him the APS guidelines. He agreed. I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/6/2006 | Discussed titration with the doctor.  Explained that steady state is 24-36 hours and she can titrate every one to two days based on the patients pain.  Also explained to make sure that she is dosing q12h and not more frequently, but she can dose asymetrically.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/6/2006 | Lunch. uses in alot of neck pain, trigem myalgia. Usually starts by migrains and works its way down. showed benefits of oxycontin vs sa, showed dosing titration and PI. Acrocorntin delivery system . DAW and coupon redemption, she said she would like couponsPAin mngmmt cd and cme |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 9/6/2006 | Benefits of oxycontin vs sa, dosing titration, daw and acrocontin delivery, pain mnmnt cd and cme cd. USes in patients with neck pain, trigrem myal. Reminded of low dose start |
| | Cleveland | OH | 44113 | 9/6/2006 | Gave Doc bracelet for Pain awareness month which she said they will not be doing anything for institution. Also, updated her on press release regarding generic & branded Oxycontin which she was not aware. Reminded her to continue to DAW for branded product. Doc mentioned Endo rep was in to promote Opana ER. Discussed food effect & alcohol effect of product. Said she does not feel she will be writing for their product b/c  Opana has potential for abuse with these effects. Said she would like products that are tamper proof & less easy to abuse. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 9/7/2006 | Lunch - Discussed press release regarding generic Oxycodone which Docs were unaware. Reminded of coupon use & expiration date extention. Used OA/RA guidelines to support use of low-dose Oxycontin for these pts. Doc said still supports Oxycontin & writes for DAW. Brought pc for protecting meds at home for Pain Awareness Month. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/7/2006 | Caugth Tammy btwn pts - updated her on coupon expiration date extention & reminding to continue to DAW rxs for branded product. Also, updated on press release regarding generic Oxycodone ER which she was inaware. Also, discussed PMProgram & details of program which she said Dr.Yowler spoke about. Also, gave PAP bracelet, mentioned Pain Awareness month & urged to wear bracelet for the month. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 9/7/2006 | Lunch w/ Rph (floater) - Josh is off for 1 week - updated her on press release regarding generics which she was inaware. Updated her on expiration date extention for coupons. Gave samples of Senokot-S which she said she would leave for Josh. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/7/2006 | Caught Doc btwn pts - discussed press release regarding Oxycodone ER which he was unaware but said it was good for Purdue. Said he supports our company & tries to write DAW. Gave bracelet for Pain Awareness Month. |
| | Cleveland | OH | 44109 | 9/7/2006 | Caught Doc btwn pts - discussed press release regarding Oxycodone ER which she was unaware. Said she always tries to write DAW anyway. Doc also recognized fact that some pts will switch when at pharmacy if cost is issue. Gave bracelet for Pain Awareness Month. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/7/2006 | Caught Doc btwn pts w/ Dr.Huang - discussed press release regarding Oxycodone ER which she was unaware. Said she always writes DAW. Doc also recognized that some pts will switch when at pharmacy if cost is issue & they may not be aware. Gave bracelet for Pain Awareness Month & referenced pc left for pts - protecting meds at home. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 9/7/2006 | Lunch - Discussed press release regarding generic Oxycodone which Doc was unaware. Reminded of coupon use & expiration date extention. Used OA/RA guidelines to support use of low-dose Oxycontin for these pts. Doc said still supports Oxycontin & writes for DAW. Brought pc for protecting meds at home for Pain Awareness Month. Reminded of laxative line. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 9/7/2006 | Lunch - Doc said is behind but said he is still writing DAW. Discussed press release regarding generic Oxycodone but reminded to continue writing for branded until changes are made. Updated on coupon expiration date extention. Reminded to use laxative samples for side-effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/7/2006 | Spoke w/ Tammy Coffee in Burn Unit. Made calls in PM&R dept. Spoke w/ Director of Pharmacy Jay Kuhn - discussed press release regarding Oxycodone ER which he was unaware. Also, gave another Senokot-S brochure to look at pricing which he said he would. Discussed participation in Pain Awareness Month. Went to Dept of Anesthesiology & spoke w/ Michael regarding Open House for Pain Awareness month. Gave dates of Sept 25 & 26 for |
| | Cleveland | OH | 44109 | 9/7/2006 | Spoke w/ Myrna (staff pharmacist)- discussed press release regarding Oxycodone which she was not aware. Also, said she recommends the store brand stool softner or laxative b/c her customers are very poor & mostly Medicaid. Showed rebate stickers for laxatives & placed on products. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 9/7/2006 | Lunch - doc said he is writing for branded Oxycontin but in very few cases. Said he doesn't have need for my product. Asked to remember low-dose Oxycontin. |
| | Brookpark | OH | 44142 | 9/7/2006 | Lunch - Discussed press release regarding generic Oxycodone which Doc was unaware. Reminded of coupon use & expiration date extention. Used OA/RA guidelines to support use of low-dose Oxycontin for these pts. Doc said still supports Oxycontin & writes for DAW. Brought pc for protecting meds at home for Pain Awareness Month. |
| PPLPMDL0020000001 | Cleveland | OH | 44142 | 9/7/2006 | Lunch - Discussed press release regarding generic Oxycodone which Doc was unaware. Reminded of coupon use & expiration date extention. Brought pc for protecting meds at home for Pain Awareness Month. Gave laxative brochure for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/7/2006 | Caught Doc btwn pts - discussed press release regarding Oxycodone ER which he was unaware. Saw Opana info sitting on counter which Doc said rep stopped by. Said it scared him that product was similiar to Dilaudid. Discussed food effect & alcohol effect & mentioned difference in reaching steady state. Doc said will still write for Oxycontin.Gave bracelet for Pain Awareness Month. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/7/2006 | Lunch - Doc said since last lunch he has tried Oxycontin on pts & was successful. He questioned conversion of 2 Vicodan Q.6hrs to Oxycontin so discussed conversion chart. Also discussed writing for the 20mg & 10mg Oxycontin. Reminded of laxative line if have side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 9/7/2006 | Gave Doc PAP bracelet & mentioned Pain Awareness Month. Gave pcs to protect meds at home for pts & one that questions pain or addiction assessment. Doc liked both pcs but said was triple booked. Discussed w/ Sue & Doc situation w/ generic company which she was unaware. But reminded to continue to DAW for now. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/11/2006 | Gave Doc wristlet & reminded of Pain Awareness Month which he was unaware. Reminded of products. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/11/2006 | Gave Doc wristlet & mentioned pain awareness month. Reminded of products but walked away. Samples full. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/11/2006 | Doc said he's till writing DAW for Oxycontin as first-line product. Said competitor reps (esp Kadian) are in for writing so much Oxycontin. Reminded him of affect alcohol Kadian has on pts which Doc agreed. Gave extra bracelets for Pain Awareness Month & flyers promoting it. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/11/2006 | Went to Pain Dept & Spoke w/ Dr.Salama, Dr.Pahr & Dr.Allen. |
| | Cleveland | OH | 44102 | 9/11/2006 | Introduced to Heath - said stocks both generic & branded Oxycontin buts fills more generic b/c pt population is Medicaid & Medicare. Discussed press release regarding generics & reminded of current promotion for DAW guaranteeing acrocontin delivery system. Gave conversion guide & discussed TIME principles. Also, said he recommends Colace to pts when it's not filled in back by RPh. Said sometimes it's covered by their plan so they'll receive generic. But, if it's recommended & pts take off counter, they'll usually buy branded product. Reminded of Senokot-S & recommended for med-induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/11/2006 | Introduced to Louis - said stocks both generic & branded Oxycontin buts fills more generic b/c pt population is Medicaid, Medicare & BWC. Discussed press release regarding generics & reminded of current promotion for DAW guaranteeing acrocontin delivery system. Gave conversion guide & discussed TIME principles. Also, said they recommend Colace to pts when it's not filled in back by RPh. Said sometimes it's covered by their plan so they'll receive generic. But, if it's recommended & pts take off counter, they'll usually buy branded product. Reminded of Senokot-S & recommended for med-induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/11/2006 | Gave Doc wristlet for Pain Awareness month. Also, updated on press release regarding generic Oxycontin which Doc was not aware. Reminded to continue to write for branded product until any changes occur. Gave samples of S-S & Colace. Doc asked benefit of 1 to other. Disussed difference in products & use of S-S for medically induced constipation. Left samples. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/11/2006 | Caught Doc briefly b/c very behind - discussed press release regarding generics which Doc was aware. He questioned the launch of future products. Gave wristlet mentioning Pain Awareness Month. |
| | Lakewood | OH | 44107 | 9/11/2006 | Gave Doc CME catalog & discussed various pcs for credit which Doc appreciated. Also, gave wristlets & discussed Pain Awareness Month. Updated on press release regarding generics but reminded to continue to write for branded Oxycontin. Updated on coupon expiration date extention which Doc said he has forgotten about. Reminded him of coupons secured in cabinet from last lunch. Then, reminded of low-dose Oxycontin 10mg vs SA meds & used core sales aid to represent benefits. Doc had Rx on desk for 10mg Oxycontin but said it was rejected b/c was not covered by Medicare plan so switched to Vicodan. Gave samples & laxative brochure to review & |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/11/2006 | Gave Doc & resident wristlets & reminded of Pain Awareness Month. Also, updated on press release regarding generics which he was unaware. Reminded him to continue to write for DAW until any changes occur. |
| | Warrensville Heights | OH | 44122 | 9/11/2006 | Gave Doc wristlet & reminded of Pain Awareness Month. Also, updated on press release regarding generics which he was unaware. Reminded him for the appropriate pts, to write for DAW. Also, reminded of Senokot & Colace product lines for side-effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/12/2006 | Told Doc PMProgram is now up & running and that I would demonstrate it at next scheduled lunch. Gave wristlet & mentioned Pain Awareness month. Updated Doc on press release regarding Teva & Endo generics which he was not aware. Doc said he has been writing for Oxycontin for his pts. Reminded to continue to write DAW for branded Oxycontin. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 9/12/2006 | Gave Doc wristlet & flyer for Pain Awareness month. Also, discussed press release regarding Endo, Teva & generics. Doc had heard but was unsure of decision. Said his pts will be very happy to convert to branded & hopes plans will change for better coverage. Discussed continuing to write DAW for branded Oxycontin until changes begin to occur. Left Colace samples. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 9/12/2006 | Introduced to Doc & products carried - gave wristlet & flyer for Pain Awareness Month which she was unaware. Doc agreed that times are different now regarding treating pts in pain vs old school thoughts. Also, shared press release regarding Endo & Teva generics which she was not aware. Reminded to continue to write for branded Oxycontin where possible until any changes are made. Doc with Dr.Morley for day. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/12/2006 | Caught Doc in Medical offices - updated on PMProgram - it's up & running. Betty & I went online to initiate registration. Doc walked away. |
| | Cleveland | OH | 44112 | 9/12/2006 | Gave Doc PMP website & told it's now up & running. Gave wristlet & mentioned Pain Awareness. Also, updated of press release regarding Endo & Teva generics which she was not aware. Said her pts will be happy b/c they prefer branded Oxycontin. Reminded to write DAW for now until changes occur & reminded to give out coupons to reduce costs to those with copays. Reminded of expiration date extention. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 9/12/2006 | Gave Doc wristlet & flyer for Pain Awareness month. Also, discussed press release regarding Endo, Teva & generics. Doc was unaware & surprised by outcome. Discussed continuing to write for branded Oxycontin until changes begin to occur. Doc wondered how Medicaid & BWC plans will change. Left Colace samples. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44119 | 9/12/2006 | Met w/ Shelly & gave rebate for (2nd Qtr 06) $14.28. Updated her on press release regarding Endo & Teva generics. We tried to call RPh Jan but she was unavailable. Said that in conversation with the Rph, she has tried to get them to keep Oxycontin vs generics. Said after Purdue pays back rebates, the cost btwn generic & branded Oxycontin is very little. Said b/c of current situation, she may be able to get them to reconsider. Said she would have the Rph call me. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/12/2006 | Went to Pain Dept & got online to review PMProgram w/ Rn Betty. Went to Medical office & spoke w/ Dr.Braneanu. Went to Oncology Dept & spoke w/ Dr.Abraksia. |
| | Euclid | OH | 44117 | 9/12/2006 | Gave Doc wristlet & flyer for Pain Awareness Month which he was unaware. Doc agreed that times are different now regarding treating pts vs pain vs old school thoughts. Also, shared press release regarding Endo & Teva generics which he was not aware. Reminded to continue to write for branded Oxycontin where possible until any changes are made. Doc has to take call. |
| | Maple Heights | OH | 44146 | 9/12/2006 | Caught Doc in hallway - discussed press release regarding Endo & Teva generics which Doc was unaware. Discussed current status of Ocyontin & need to continue to write DAW. Doc said he still has fear writing for CS & would definately feel more confident with products tamper-proof. Said he is going to conference w/ Dr.Morley this weekend in Chicago on opioids by an ex-DEA agent. Said he has not heard of new article giving Docs arthority to write for CS for 90 day supply vs 30 day supply. Said he would prefer to continue to see pts Q month to assess them. Walked away. |
| PPLPMDL0020000001 | | | | | |
| | Macedonia | OH | 44056 | 9/13/2006 | Lunch- Gave doc bracelet & discussed Pain Awareness Month. Also, updated on PMProgram now in operation. Updated on press release regarding Endo & Teva generics which Doc was unaware. Reminded to continue to use coupons & to write for DAW b/c of acrocontin delivery system which he said he would. Focused on low-dose Oxycontin in SA meds using conversion guide & benefits. Gave laxative brochure & samples. Gave Slow-mag |
| PPLPMDL0020000001 | | | | | |
| | Euclid | OH | 44119 | 9/13/2006 | Spoke w/ RPh - said they only have branded Oxycontin on formulary so generics being pulled from market doesn't affect them. Went to Pain Mngt Dept & spoke w/ PA John & Dr.Samuel. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 9/13/2006 | Spoke w/ Snedha (Intern RPh) - discussed current status of Oxycontin & press release which she was unaware. Gave Rxpatrol sheet & discussed as well as CME sheet. Said she would recommend Colace to pts taking opioids so discussed laxative line specifically Senokot-S. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/13/2006 | Brought donuts to office - Doc very behind. Gave Colace samples, mentioned Oxycontin & website now available to check Rxs. |
| | Euclid | OH | 44119 | 9/13/2006 | Caught John briefly btwn blocks - gave bracelet & discussed Pain Awareness Month. Also, gave website again for PMProgram & steps to get registered. Updated on press release regarding Endo & Teva generics which he was anaware. Reminded to continue to use coupons & to write for DAW. |
| PPLPMDL0020000001 | | | | | |
| | Euclid | OH | 44119 | 9/13/2006 | Caught doc briefly btwn blocks - gave bracelet & discussed PMProgram now in operation. Updated on press release regarding Endo & Teva generics which Doc was anaware. Reminded to continue to use coupons & to write for DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 9/13/2006 | Spoke w/ Steve - updated on press release regarding Endo & Teva generics which he was unaware. Reminded of PMProgram & it's now available to use. |
| | University Hts | OH | 44118 | 9/13/2006 | Reminded Doc of products & made him aware PMProgram is up & running. Reminded of web address for registering. Also, made Doc aware of press release regarding Endo & Teva generics which he didn't know of. Discussed patent infringement on Oxycontin & future of tamper-proof products. Reminded to continue to write DAW for branded product to guarantee acrocontin delivery system. Left samples. |
| | Cleveland | OH | 44118 | 9/13/2006 | Reminded Doc (resident) of products & made him aware PMProgram is up & running. Reminded of web address for registering. Also, made Doc aware of press release regarding Endo & Teva generics which he didn't know of. Discussed patent infringement on Oxycontin & future of tamper-proof products. Reminded to continue to write DAW for branded product to guarantee acrocontin delivery system. Left samples. |
| | University Hts | OH | 44118 | 9/13/2006 | Reminded Doc of products & to give PAP wristlet for Pain Awareness but he didn't want it. Made him aware that PMProgram is up & running. Also, mentioned the generic Oxycodone may be removed from market but Doc walked away. Left Colace samples. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 9/14/2006 | Spoke w/ LaToya - discussed press release regarding Endo & Teva generics which she was unaware. Gave conversion guide & discussed use of low-dose Oxycontin. Gave CME sheet of Senokot-S for medically induced constipation. |
| | Cleveland | OH | 44195 | 9/14/2006 | Spoke w/ RPh - discussed press release regarding Endo & Teva generics which she was unaware. Said she currently has Watson generics. Gave conversion guide & discussed use of low-dose Oxycontin. Gave CME sheet & reminded of Senokot-S for medically induced constipation. |
| | Cleveland | OH | 44195 | 9/14/2006 | Had ice cream social at Dept - made Doc aware the PMProgram is up & running & to begin registering. Discussed details. Also, reminded to continue to write for DAW until changes occur. Doc questioned if prices will go up. Reminded of Senokot-S for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/14/2006 | Spoke w/ Chalina - discussed press release regarding Endo & Teva generics which she was unaware. Gave CME sheet & reminded of Senokot-S for medically induced constipation. |
| | Cleveland | OH | 44113 | 9/14/2006 | Lunch - Gave Docs PMProgram website & discussed registering for access to reports b/c is now up & running. Also, updated on press release regarding Endo & Teva generics which they were unaware. Reminded to continue to write DAW to guarantee acrocontin delivery system. Reminded of coupons for cost savings & expiration date extention. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 9/14/2006 | Ice Cream social - discussed press release regarding Endo & teva generics but continuing to write for DAW Oxycontin for now. Mentioned Pain Awareness Month & gave wristlet. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 9/14/2006 | Ice Cream social - discussed press release regarding Endo & teva generics but continuing to write for DAW Oxycontin for now. Mentioned Pain Awareness Month & gave wristlet. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 9/14/2006 | Ice Cream social - discussed press release regarding Endo & teva generics but continuing to write for DAW Oxycontin for now. Mentioned Pain Awareness Month & gave wristlet. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 9/14/2006 | Lunch - Gave Docs PMProgram website & discussed registering for access to reports b/c is now up & running. Also, updated on press release regarding Endo & Teva generics which they were unaware. Discussed w/ Doc possible change of Lutheran formulary status b/c of generic status. Reminded to continue to write DAW to guarantee acrocontin delivery system. Reminded of coupons for cost savings & expiration date extention. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 9/14/2006 | Lunch - Gave Docs PMProgram website & discussed registering for access to reports b/c is now up & running. Also, updated on press release regarding Endo & Teva generics which they were unaware. Doc said he does use Oxycontin for the appropriate pts & said it has its place. Said he writes it for those who need a LA medication. Reminded to continue to write DAW to guarantee acrocontin delivery system. Reminded of coupons for cost savings & expiration date extention. Also, discussed use of low-dose Oxycontin vs SA meds for post-op pts & benefits. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 9/14/2006 | Ice Cream social - discussed PMProgram is now operating & discussed details for registering. Reminded to continue to write for branded Oxycontin. |
| | Cleveland | OH | 44195 | 9/14/2006 | Lunch - Gave Docs PMProgram website & discussed registering for access to reports b/c is now up & running. Also, updated on press release regarding Endo & Teva generics which they were unaware. Reminded to continue to write DAW to guarantee acrocontin delivery system. Reminded of coupons for cost savings & expiration date extention. Also, discussed use of low-dose Oxycontin vs SA meds for post-op pts & benefits. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44122 | 9/14/2006 | Lunch - Gave Docs PMProgram website & discussed registering for access to reports b/c is now up & running. Also, updated on press release regarding Endo & Teva generics which they were unaware. Reminded to continue to write DAW to guarantee acrocontin delivery system. Reminded of coupons for cost savings & expiration date extention. Also, discussed use of low-dose Oxycontin vs SA meds for post-op pts & benefits. Doc said they don't do blocks or any procedures but mostly treat prolo w/ meds & rehab. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 9/14/2006 | Lunch - Doc is new to Dept (3 mnths) gave PMProgram website & discussed registering for access to reports b/c is now up & running. Also, updated on press release regarding Endo & Teva generics which they were unaware. Reminded to continue to write DAW to guarantee acrocontin delivery system. Reminded of coupons for cost savings & expiration date extention. Also, discussed use of low-dose Oxycontin vs SA meds for post-op pts & benefits. Doc said she writes for CS more for post-op. Said if they are total replacement surgeries, generally writes Percocet or Vicodan. Discussed use of LA vs SA for persistent ATC therapy & benefits. Asked her to consider low-dose 10mg Oxycontin vs SA meds & gave conversion guide. Said she would try. Reminded of laxative line for side effects & gave management pc. |
| | Cleveland | OH | 44195 | 9/14/2006 | Ice Cream social - discussed press release regarding Endo & teva generics but continuing to write for DAW Oxycontin for now. Mentioned Pain Awareness Month & gave wristlet. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 9/14/2006 | Caught Doc btwn pts - updated on press release regarding Endo & Teva generics. Reminded if use Oxycontin in Palliative Care setting to continue to distribute coupons & write DAW for now. Doc was unaware of status. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 9/14/2006 | Ice Cream social - discussed press release regarding Endo & teva generics but continuing to write for DAW Oxycontin for now. Mentioned Pain Awareness Month & gave wristlet. Kathy said they have seen 200 pts in Dept today. They are all very busy. |
| | Cleveland | OH | 44195 | 9/14/2006 | Lunch - Doc is new to Dept & covers Independence office. Gave Docs PMProgram website & discussed registering for access to reports b/c is now up & running. Also, updated on press release regarding Endo & Teva generics which they were unaware. Reminded to continue to write DAW to guarantee acrocontin delivery system. Reminded of coupons for cost savings & expiration date extention. Also, discussed use of low-dose Oxycontin vs SA meds for post-op pts & benefits. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | | | | | |
| | Berea | OH | 44017 | 9/18/2006 | Spoke w/ Neda - discussed press release regarding Endo & Teva generics which she was unaware. Discussed acrocontin delivery system & writing DAW for branded product until any changes occur. Said she is filling mostly generics & rarely sees DAW on rxs. Gave CME sheet. Said she usually recommends Colace to pts but if they need something stronger, then laxative. said b/c of price, recommends store brand. Would not take samples b/c are not allowed to give them out. Gave Colace samples to consider Senokot-S b/c of combination & for medically induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/18/2006 | Caught Doc btwn pts - gave PMP website & told him it's now live. Reminded of products promoted & made him aware of press release regarding Endo & Teva generics which he was unaware. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/18/2006 | Caught Doc btwn pts - Made him aware that PMProgram is now available. Also, reminded him to continue to write for branded Oxycontin until changes occur. Asked him to give out samples of Senokot-S for pts taking any opioid which he thought was a good idea. Discussed dosing. Samples still full from before. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/18/2006 | Had lunch at Pain Dept - see physician calls. |
| | Cleveland | OH | 44106 | 9/18/2006 | Lunch - Gave Doc conversion guide which Doc thanked me for lunch but said he had pts waiting & couldn't talk. Updated him about PMProgram now up & running. Also, gave laxative brochure for side effects. |
| | Cleveland | OH | 44106 | 9/18/2006 | Lunch - Doc is 4th year resident w/ Dept. Said they see 200 pts a day in 95% of time & very little neuropathic pain. Said he is very comfortable using Oxycontin & uses it alot. Said he sees the residents & fellows writing for Oxycontin most of the time with the goal of getting them off chronic meds if possible. Discussed writing for DAW for branded Oxycontin will guarantee acrocontin delivery system & press release regarding Endo & Teva generics which he was unaware. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Gave wristlet for Pain Awareness month. Gave laxative brochure & protocol & discussed use for side effects. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44106 | 9/18/2006 | Lunch - resident - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Doc said they use more 20 & 40mg. Also reviewed TIME principles for titrating. Said they don't see much neuropathic pain in Dept. Discussed press release regarding Endo & Teva generics which she was unaware. Reminded to write DAW for branded Oxycontin & guarantee acrocontin delivery system. Gave laxative brochure & protocol & discussed dosing. Gave side effects mngt pc to reference. Left samples. |
| PPLPMDL0020000001 | | | | | |

| ID | City | State | Code | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/18/2006 | Lunch - Pain Fellow - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Doc said they use more 20 & 40mg. Also reviewed TIME principles for titrating. Doc said his opinion of Oxycontin is very good. He questioned dosing of product so referenced PI. Said they don't see much neuropathic pain in Dept. Discussed press release regarding Endo & Teva generics which he was unaware. Reminded to write DAW for branded Oxycontin & guarantee acrocontin delivery system. Went went online to PMProgram webpage & applied for access. He said that he has to mail application w/copy of drivers license. Gave laxative brochure & protocol & discussed dosing. Gave side effects mngt pc to reference. Left samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/18/2006 | Lunch - 4th Yr Med Student- gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Doc said they use more 20 & 40mg. Also reviewed TIME principles for titrating. Discussed press release regarding Endo & Teva generics. Reminded to write DAW for branded Oxycontin & guarantee acrocontin delivery system. Gave laxative brochure & protocol & discussed dosing. Gave side effects mngt pc to reference. Left samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/18/2006 | Lunch - spoke w/ doc very briefly - Said he received a package from Purdue & believes it's the order he placed & thanked me. Made him aware of PMProgram & its free status. Also, told him I helped Asim start process of registering for access. Doc gave me approval to leave pcs in waiting room for pts - PAP info request cards & tear off website page. Left samples & laxative protocol. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/18/2006 | Spoke w/ Lori - said they are stocking both generic & branded Oxycontin but filling more generics. Said she is unaware of press release regarding Endo & Teva generics but are stocking both of those brands. Also, made aware of coupon expiration date extention & new coupon cards to be distributed. Lori said she doesn't mind speaking to me & appreciated me stopping by. Asked me to continue to keep them updated on future changes. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 9/19/2006 | Spoke w/ Doc btwn pts - gave formulary grids & pointed out big plans. But, updated him on status of generic companies & possible future changes for Oxycontin exclusivity. Asked to continue to DAW Rxs until changes occur. Left Senokot-S samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/19/2006 | Went to Pain Mngt Dept & spoke w/ Dr.Yonan & Dr.Welches. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/19/2006 | Spoke w/ Walt - said is still stocking both generic & branded Oxycontin but is filling mostly generics. Said he was unaware of situation w/ Endo & Teva generics. Gave conversion guide & discussed TIME principles. Gave CME sheet. Also, said he generally recommends stool softener to pts on opioids. Asked to consider recommending Senokot-S to pts w/ medically induced constipation. Said he would. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/19/2006 | PAin clinic call, talked to Dr Laham about pain awareness month. Gave sen bags with rebate cards in them. Informed him about generics wit hEndo and Teva, he was surprised by Endo bc Endo rep just left before I talked to him and didn't say anything. Reminded DAW |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 9/19/2006 | PAin clinic call, talked to Dr Laham about pain awareness month. Gave sen bags with rebate cards in them. Informed him about generics wit hEndo and Teva, he was surprised by Endo bc Endo rep just left before I talked to him and didn't say anything. Reminded DAW |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/19/2006 | Spoke w/ Fumiyo - said is stocking both generic & branded Oxycontin but is filling more branded. Discussed press release by Endo & Teva for generics which she was unaware. Reminded to DAW for generics which she was unaware. Said branded Oxycontin was guaranteed by branded Oxycontin. Gave CME sheet & Rx patrol sheet which she was familiar with. Said most physicians write for a stool softner with opioid Rxs - mainly Docusate Sodium. Said she doesn't usually recommend anything. Asked to consider Senokot-S for pts w/ medically induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 9/19/2006 | Met with Chad Hendricks. Discussed exclusivity and the entry of our LA Ultram. Chad stated they will do exactly what Medco will do. As soon as they approve any new product it will instantly be listed on their formulary. He also stated that OxyContin would be put back at 2T. He also stated Med Mutual is using another CSPURE type product along side of CSPURE. I send the most recent versus and they are reviewing. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/19/2006 | Caught Doc btwn pts - told him to register for PMProgram to gain access. Also, reminded of low-dose Oxycontin vs SA meds & benefits esp vs Percocet which Doc agreed. Then, gave Senokot-S samples & asked to give samples to pts taking any opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/19/2006 | Caught Doc briefly - mentioned products & told to register for Rx monitoring program & that it goes live Oct.2. Also, gave pain mngt kit & began to discuss forms but he walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/19/2006 | Discussed steps to get registered for PMProgram. Also discussed press release for Endo & Teva generics but reminded to continue to write for branded Oxycontin until changes occur. Reminded of guarantee of acrocontin delivery system. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/19/2006 | Reminded Doc of products promoted & mentioned press release regarding generics but he said he couldn't talk. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/19/2006 | Gave both formulary grids to Doc & reviewed status. Reminded to DAW for branded Oxycontin & discussed changes possible to come in future. Reminded him to continue to write DAW for Oxycontin now. Gave PAP wristlet. Also, reminded to distribute samples of laxatives. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 9/19/2006 | Gave rebate cards with senokot bags. Stressed importance of DAW with generics coming off market JAn. She was really busy, reminded of website |
| PPLPMDL0020000001 | Solon | OH | 44139 | 9/19/2006 | Met with Sam Rajan and Dan Best. Discussed recommendation for DT contract. Sam stated that OxyContin may not automatically be added. He is concerned with the increased cost. Discuss BNA and seemed to ease him. Submitted recommendation with OxyContin added to he could review in the case we receive exclusivity before first quarter. Also added Uniphyl. Ultram ER he said would come down to price. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/19/2006 | Gave Doc CME CDRom & discussed resources & articles. Offered tamper-proof pads but Doc didn't want. Reminded of Oxycontin & DAW for branded product. Left Senokot-S samples. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/19/2006 | followed up on pain mail ed , she has not had chance to try. reminded of DAW and q12 dosing benefit over combinations. Showed preventing abuse providing relief pamphlet |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/19/2006 | Showed Doc core sales ad & discussed use of low-dose Oxycontin 10mg vs SA meds. Doc asked starting dose of pts taking 2 Vicodan Q 6 hrs. Showed her section of conversions. She asked me to bring conversion guide next time & walked away. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/20/2006 | Discussed the delivery system with Dr. Bressi.  Reminded of the bi-phasic absorption and the benefit to the patient.  Most of his patients are already on an opioid when they come to him.  He does not like the generics.  Explained the situation with OxyContin and generics as it stands today.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/20/2006 | New physician in the practice.  He is an FP from Mt. Vernon who practices pain management.  We discussed using OxyContin in low dose rather than Vicodin or Percocet for patients with moderate pain when used according to our PI.  Also gave him some conversion guides that he asked for and reminded to prescribe D.A.W. for his private insurance patients.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 9/20/2006 | Spoke w/ Dr. Shamir in PM&R Dept. Went to Pain Dept but was out of office. Went to Inpatient Pharmacy & spoke w/ tech about Endo & Teva generics. GAve me card to Dir of Pharmacy Sect'y to schedule appt. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/20/2006 | New nurse practioner in the practice.  We discussed using OxyContin in low dose rather than Vicodin or Percocet for patients with moderate pain when used according to our PI.  Also gave him some conversion guides that he asked for and reminded to prescribe D.A.W. for his private insurance patients.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 9/20/2006 | Spoke w/ Jill - said she stocks both generic & branded Oxycontin but fills much more branded. Said if product is ready to expire then she'll fill more. Discussed press release regarding generics which she was unaware. Said she gets rxs from Docs all around area but more from Metro Hospital. Gave conversion guide & discussed use of low-dose Oxycontin. Gave CME sheet. Said she recommends Colace to pts taking opioids. Discussed laxative brochure & asked her to consider Senokot-S for med induced constipation. Discussed laxative protocol. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/20/2006 | Spoke with Heather about prescribing OxyContin D.A.W.  Also went over the generic situation as it stands now.  Angela does write some D.A.W.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/20/2006 | Dr. mentioned Opana ER. He said he has not used it as it is not covered by very many insurances.  He said that dictates a lot of what he uses.  He is prescribing OxyContin.  Discussed the need to prescribe D.A.W.  Went over the new Savings Cards.  Left 2 boxes of 10 cards. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/20/2006 | Spoke with Angela about prescribing OxyContin D.A.W.  Also went over the generic situation as it stands now.  Angela does write some D.A.W.  Reminded to recommend Senokot-S for the treatment of opioid induced |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/20/2006 | Went over the savings card program and left 2 boxes of 10.  Also reminded him to continue to use the coupons and that they are good until the end of the year. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/20/2006 | Caught Doc thru window - updated on press release regarding Endo & Teva generics which he was unaware. Said he is glad. Reminded to continue to write for branded Oxycontin which Doc walked away. Gave Margaret registration directions for PMProgram. Urged to give out coupons until end of year. Still have plenty. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/21/2006 | Spoke w/ Doc (Dr.Winter not unavailable) - Updated on press release regarding Endo & Teva generics which he was unaware. Reminded to continue to write DAW for branded Oxycontin until changes occur which Doc said he does. Reminded to use coupons & left Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/21/2006 | Caught Doc briefly - discussed generic situation w/ Endo & Teva & possible exclusivity which he was unaware. Discussed writing DAW for branded to guarantee acrocontin delivery system which he said he always does. Gave copy of APS guidelines which he requested before. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/21/2006 | Caught Doc btwn pts - reminded Doc of low-dose Oxycontin vs SA meds & benefits. Also, gave details for registering for PMProgram. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/21/2006 | Spoke w/ Fred - said they stock both generic & branded Oxycontin but fill more generics. Updated him on press release regarding Endo & Teva generics which he was unaware. Discussed Docs writing DAW guaranteeing acrocontin delivery system. Gave Doc CME sheet. Said he usually recommends stoll softner for pts taking opioids. That's if they don't have Rx from Doc already. ASked to consider S-S for med induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/21/2006 | Went to Dept of Anesth & confirmed open house for Tues & left info for pts. Also, spoke w/ resident Dr.Ryan about Oxycontin versus. Went to PM&R Dept to check. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/21/2006 | In Anesth. office - reminded to distribute coupons when in clinic & discussed where they can be used. Said he would remind Dr.Tabbaa & Dr.Kareti. Updated on coupon expiration date extention. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2006 | Spoke w/ Sara (filler) - discussed new savings card program for Oxycontin & expiration date of other coupons. Also, updated on press release regarding Endo & Teva generics which she was unaware. Asked me to contact the pharmacy manager & update her on all changes that occur. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/21/2006 | Caught Doc at window- said he didn't want samples. Also, said he's not going to write narcotics b/c of DEA. Said until changes are made, he will refer all pts out. Feels Oxycontin is good medication but doesn't feel comfortable writing & doesn't want hassle from pharmacists. Also, said he doesn't like to write for tramadol products b/c of risk of side effects. Said pharmacists get on him b/c of those risks & he doesn't feel comfortable. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/21/2006 | Caught Doc btwn pts - gave case study & mentioned use of low-dose Oxycontin. Doc said he is maintaining pts on meds at higher doses around 60mg. Reminded of conversion to LA from SA meds & benefits at 10mg which he agreed. Doc said he doesn't like to write for it at all. Reminded also to DAW rxs for branded Oxycontin which he was unaware. Left Senokot-S samples. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/21/2006 | Spoke w/ Doc & Maria - discussed registration for PMProgram which she said she would have to do b/c Doc doesn't have computer at home. Also, updated Doc on press release regarding Endo & Teva generics which he was unaware. Said he does write for DAW & had referred out most pain pts but does write for his cancer pts that he trusts. Said he also does have some pts on Ultram ER which he questioned for tramadol. Reminded to continue to write for branded Oxycontin until changes occur. Gave laxative brochure & left Senokot-S samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/22/2006 | Spoke w/ Mary Jo in pharmacy - discussed w/ me process to get new drug on hospital formulary. Spoke w/ Dr.O'Brien - said Dr.Bautista is on committee but not sure of anyone else. John is Clinical Manager. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 9/22/2006 | Spoke w/ Michelle - discussed press release regarding Endo & Teva generics which she was unaware. Gave CME sheet. Said Senokot-S samples she gave out was good idea & would like more. Said somepeople asked what it's for & how to take. Bring more laxative protocol. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/22/2006 | Caught Doc in hallway - reminded of products & discussed Oxycontin. Said Dr.Bautista is on committee. Dr.O'Brien is Medical Director & head of many other committees in hospital. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 9/22/2006 | Went over the delivery system again and discussed the benefit of the bi-phasic absorption.  Discussed starting his moderate pain patients on 10mg q12h rather than a short-acting opioid.  Uses APS to show their views on using short-acting opioids for chronic pain.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/22/2006 | Dr. is using OxyContin for his patients with chronic intractable pain such as his failed back patients.  Discussed starting patients sooner on OxyContin using the 10mg tablet strength and dosing 10mg q12h rather than using CIII short-acting opioids around the clock.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Copley | OH | 44321 | 9/22/2006 | Gave Dr. the Pain Management Kit and discussed some of the forms in the kit that may help him in his practice. Emphasized the Pain Contract. Also left him a conversion/titration card. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/22/2006 | Went over the titration guide to emphasize the benefit of using low dose OxyContin for his patients with moderate pain. He said he is now using mainly for cancer patients. Went over equivalencies between low dose OxyContin and short-acting CIII opioids. Also gave him a Providing Relief, Preventing Abuse brochure. Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/25/2006 | Doctor was not doing any formal type of pain assessment. She does not have that many pain patients. Gave her the Pain Management Kit CD ROM and went over some of its contents. Also reminder her to use low dose OxyContin for her patients with moderate chronic pain when used according to our PI. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/25/2006 | Caught Doc briefly after openhouse - gave PAP literature, flyers & pin. Gave  new savings cards & discussed use w/ him & Carol who usually distributes them. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/25/2006 | Doc switched hours & sometimes days in clinic. Caught him briefly btwn pts - updated on press release regarding generics which he was aware. Said his pts will be happy to switch back to branded Oxycontin. Discussed potential changes for various plans includ Medicaid & BWC. Asked to consider switching pts to branded Oxycontin now to get stable. Gave savings cards (8172) & discussed how to use w/ him & Rns Trish & Vickie who |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/25/2006 | Met Doc at open house - gave PAP literature & website info. Said he is a resident. Said he writes for branded Oxycontin as inpt. But, will write for generics if insurance doesn't cover branded. Discussed acrocontin delivery system that is guaranteed when writing for DAW vs generics. Then discussed press release regarding Endo & Teva generics which he was unaware. Said he will have to see what becomes available after any changes are made. But, for pts, he writes what is most cost effective. Reminded of laxatives for side effects. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/25/2006 | Worked w/ Denise in Marketing Dept to set up open house for Pain Awareness Month. Set up in atrium for 2 hours. Made calls in Pain Mngt Dept to Dr.Allen & Dr.Pahr. Met Jason Milner Pharm D - said he is on P&T committee & to address him for future products for hospital formulary. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 9/25/2006 | Met Doc at open house - gave PAP literature & website info. Said he in ICU dept. Discussed acrocontin delivery system that is guaranteed when writing for DAW vs generics. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2006 | Spoke w/ Paul - updated on press release regarding Endo & Teva generics which he was unaware. Discussed promotion of DAW guaranteeing acrocontin delivery system. Showed new savings cards for Oxycontin & Senokot-S coupons. Asked him to recommend S-S to pts & reminded it's stocked on shelves.Gave CME sheet. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2006 | Caught Doc & Keith (his MA) very briefly (late to open house) - Gave CME CD Rom & discussed pcs available for credits. Reminded of products promoted. Keith said he threw away coupons b/c didn't know they were still good. Told him to call if he needs more. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/25/2006 | Discussed Pain Management Kit with Dr. and office manager as they asked what to do with a patient who is taking too much OxyContin.  Went over the pain contract and recommended that every patient who come in for a visit fill out a pain contract.  They like that idea.  Also recommended random urine screens.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/25/2006 | Caught Doc briefly after openhouse - gave PAP literature & website. Reminded of products sold & use of new savings cards. Discussed use of cards w/ Carol who  usually distributes them. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/26/2006 | Introduced to Doc at Display - he is 3rd yr.resident in anesthia - Discussed market & possible changes in future w/ generics which he was unaware. Reminded to write for DAW to guarantee acrocontin delivery system. Gave conversion guide. Discussed various pcs for Pain Awareness Month. Gave PAP wristlet & pin. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/26/2006 | Comp probs - Gave Doc PAP wristlet & pc to protect meds at home & reminded of pain awareness month. Doc grabbed literature & walked away. Reminded of low-dose Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/26/2006 | Caught Doc before hospital display for Pain Dept. Gave savings cards & discussed how to use (8172). Doc said alot of his pts are covered by government but he did have at least 10 pts who have insurance. Gave PAP pin & literature for Pain Awareness month to display in office. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/26/2006 | Went to Open House from 11-2pm. Met w/ the staff Docs & residents of Dept of Anesthesia. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/26/2006 | Had Hospital Display at Metro Hospital 11-2 - Discussed various pcs for Pain Awareness Month. Gave PAP wristlet & pin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/26/2006 | Introduced to Doc at Display - he is 3rd yr.resident in anesthia - Discussed market & possible changes in future w/ generics which he was unaware. Reminded to write for DAW to guarantee acrocontin delivery system. Gave conversion guide. Discussed various pcs for Pain Awareness Month. Gave PAP wristlet & pin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/26/2006 | Had Hospital Display at Metro Hospital 11-2 - Discussed various pcs for Pain Awareness Month. Gave PAP wristlet & pin. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/26/2006 | Caught Doc btwn pts - updated on press release regarding Endo & Teva generics. Doc said the generics should have never been allowed on the market & agrees. Discussed still writing for branded Oxycontin guaranteeing the acrocontin delivery system which Doc said he would. Reminded to continue to use coupons for cost savings & expiration date restriction. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/26/2006 | Introduced to Doc at Display - he is 3rd yr.resident in anesthia - Said he is very comfortable writing for Oxycontin & will go as high as 60mg Q12. Said usually starts pts on post-op around 20mg Q12h. Discussed market & possible changes in future w/ generics which he was unaware. Reminded to write for DAW to guarantee acrocontin delivery system. Gave conversion guide. Discussed various pcs for Pain Awareness Month. Gave PAP wristlet & pin. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/27/2006 | Gave Doc & Rns PAP pins, website info for pts & Pain awareness cards & discussed all resources available. Reminded to write for branded Oxycontin until any changes occur. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/27/2006 | Spoke w/ Heather - discussed current market for generic & branded Oxycontin which she was unaware. Showed new savings cards for Senokot-S. Placed rebate stickers on products. Gave CME sheet. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/27/2006 | Went to Pain Dept & spoke w/ Dr.Brateneau. Went to Speciality office but Dr.Ganz not available. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 9/27/2006 | Introduced to Doc & mentioned products. Doc said he doesn't write for Oxycontin. Said he does write SA Percocet & Vicodan. Discussed potency of SA vs Oxycontin which Doc was unaware. Showed Oxycontin meds are Schedule 2 or 3 & didn't realize low-dose Oxycontin was equasvalent to SA meds. Asked me to schedule a lunch to discuss this topic. Schedule lunch for Oct.13. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/27/2006 | Spoke w/ Amonte - discussed current market for generic & branded Oxycontin which he was unaware. Showed new savings cards for Oxycontin & discussed coupons for Senokot-S. Placed rebate stickers on products. Gave CME sheet. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/27/2006 | Caught Doc briefly btwn pts - gave conversion guide & savings cards & discussed use. Lucinda & sect'y give out coupons to pts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/27/2006 | Lunch - gave Doc PAP materials - pin, website sheet & e-newsletter request for pts. Also, gave CME catalog & reviewed resources for order. Discussed Pain Mngt Kit & forms included which Doc said he would like to review. Reminded to continue to write for branded Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/27/2006 | Spoke w/ Patty - said they use opioids when all other meds fail. Said as PA they cannot write Rxs but in June 06, said they will be licensed to prescribe once it goes into effect. Said they have had some suspicious pts in practice so gave PMProgram website to register. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Discussed press release regarding generics which she was not aware. Gave savings cards & discussed how to use |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/28/2006 | Introduced to Doc - said he is aware of Oxycontin & discussed abuse & diversion issues. Said he was unaware of generic presence & current situation. Discussed current formulary situation which he said he does not use branded Oxycontin. Said his practice is half MA/Rheumatology which he will write for an opioid when all other meds fail. Said he would consider low-dose Oxycontin for some of his pts taking SA meds so reminded to write DAW to guarantee acrocontin delivery system. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 9/28/2006 | Discussed benefits of 10 mg tab for appropriate patients vs vicodin or percocet for persist pain. He said he doesn't like use of controlled drugs at all. Likes darvocet tylenol or ultrams. Thinks Oxycontin should be pulled off the market bc of abuse. Discussed how any of the opioids can be abused, need to use on right person. Explained how to use the website |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/28/2006 | Dr. said he has been writing more Oxycontin D.A.W. He wrote a D.A.W. script for a patient while I was there and put a D.A.W. on the script.  It was for a Medicaid patient who he said is getting the brand name. Discuss the Savings Card program, but he said he wouldn't use it. It was for the 40mg Tablet strength. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/28/2006 | Had Hospital display for Pain Awareness Month - didn't get chance to meet Dr.Saeed. Met RPh Asst Director Jeff & gave CME catalog. Discussed current market for Oxycontin & possible changes to generics. Spoke w/ several Docs regarding Oxycontin & generics (in cardiology) |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/28/2006 | Spoke w/ Earl very briefly - said he's still stocking both generic & branded Oxycontin however filling more generic than branded. Discussed current status w/ company which he was unaware. Showed Oxycontin savings cards & discussed how to use. Gave CME sheet. Asked to consider recommending Senokot-S for pts taking opioids with rebate attached to card. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/28/2006 | Lunch - went early to lunch - discussed APS guidelines referencing pts #1, #2, #4 & #7. Reinterated use of low-dose Oxycontin from conversion guides for pt#2. Reviewed definitions for pt#7. Updated on current market status & possible changes. Gave savings cards & discussed use. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/28/2006 | Lunch - went early to lunch - discussed APS guidelines referencing pts #1, #2, #4 & #7 which Doc agreed. Reinterated use of low-dose Oxycontin from conversion guides for pt#2. Reviewed definitions for pt#7. Updated on current market status for generic & branded Oxycontin & possible changes. Gave savings cards & discussed use. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/28/2006 | Lunch - went early to lunch - discussed APS guidelines referencing pts #1, #2, #4 & #7 which Doc agreed. Reinterated use of low-dose Oxycontin from conversion guides for pt#7. Updated on current market status for generic & branded Oxycontin & possible changes. Gave savings cards & discussed use to Dr.Schaffer & discussed use. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/28/2006 | Lunch - went early to lunch - discussed APS guidelines referencing pts #1, #2, #4 & #7 which Doc agreed. Reinterated use of low-dose Oxycontin from conversion guides for pt#7. Updated on current market status for generic & branded Oxycontin & possible changes. Gave savings cards to Doc & discussed use. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/28/2006 | Caught Doc btwn pts - reminded of products & gave PAP pins & website sheet to display in office. Doc said has registered for PMProgram & sent in all required materials. Said he would keep me posted on response by pharmacy board w/ userid & password. Met resident in rotation for rhumatology. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/28/2006 | Doc said she has received her tamper-proof Rx pads. Gave Top 10 tips & reviewed. Said she liked tips but wished she could trace Rxs from pharmacies b/c pts don't always fill at 1 pharmacy. Gave website for PMProgram & discussed registering online. Gave conversion guide & reinterated low-dose Oxycontin vs SA meds. Said pts are Medicaid or Medicare D - Aetna, AARP or Humana. Discussed generic situation & possible changes in future with Oxycontin & formulary status. Asked to write for DAW for those not on Medicaid. Doc agreed but said some request branded at pharmacy & she doesn't always know what they are receiving. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/28/2006 | Pain clinic call. Discussed press release with generics. She was very happy, she was concerned what was going to happen with generics in the hospital. Discussed how to use and advantages of  the savings cards, she said she will definately use them, Lenny controls all cards. Discussed low dose start, DAW |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/28/2006 | Spoke w/ Heather - said she is new Rph at store & Megan is new RPh mngr. Said she is not sure whether they carry Oxycontin & said to speak to Megan. Said they are currently not stocking Ultram ER but do have tramadol. Gave CME sheet. Asked to recommend Senokot-S to pts taking opioids & placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/28/2006 | Spoke w/ doc - discussed use of Oxycontin for appropriate pts & need for documentation & following Model Policy for CS. Discussed possible market changes for future & need for use of savings cards (8163) to offset costs. Discussed use of cards w/ him & Eileen. Reminded of tamper-proof Rxs ordered from Purdue & opportunity to register for PMProgram online. Reminded to continue to write for branded Oxycontin to guarantee acrocontin delivery system. Doc agreed. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 9/28/2006 | Talked about benefits of low dose start  per Pi, he said he always starts his patients on a percocet or vicodin. Asked what he uses for breakthrough pain, he said if they have breakthrough pain he switches them to long acting. Reminded of less potential for breakthrough with oxycontin bc of smooth blood levels, 1 10 mg tab= to 2 vicodins. Discussed OARR website, they have no intreneit at this office but he wrote it down and put in pocket said he will use it at other office. Reminded ofDAW bc of situation with generics. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Introduced in clinic - said he is 1st year resident. Gave APS guidelines & discussed use of Oxycontin according to pts #1,2,7,9 w/ him & Dr.Kapural. Reminded to distribute Senokot-S samples & savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Spoke w/ Doc briefly - showed new savings cards & discussed where & how to use. Reminded to continue to write DAW for branded Oxycontin until changes for exclusivity occur. Reminded of acrocontin delivery system guaranteed for branded product. Left Senokot-S samples. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 9/29/2006 | Dr. asked me when the coupons expire. I told him they were good until the end of the year. I told him to tell the pharmacist as I cannot get to them all. Went over the savings card program and gave him a box of 10. He liked the idea of giving one card for 5 prescriptions. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Spoke w/ fellows in their office/locker room - placed 2 boxes of savings cards & discussed how & where to use them. Docs said they write most Rxs in Dept & feel they could use more. Reminded to continue to write DAW for branded Oxycontin until changes for exclusivity occur. Reminded of acrocontin delivery system guaranteed for branded product. Left Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Spoke w/ fellows in their office/locker room - placed 2 boxes of savings cards & discussed how & where to use them. Docs said they write most Rxs in Dept & feel they could use more. Reminded to continue to write DAW for branded Oxycontin until changes for exclusivity occur. Reminded of acrocontin delivery system guaranteed for branded product. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Spoke w/ fellows in their office/locker room - placed 2 boxes of savings cards & discussed how & where to use them. Docs said they write most Rxs in Dept & feel they could use more. Reminded to continue to write DAW for branded Oxycontin until changes for exclusivity occur. Reminded of acrocontin delivery system guaranteed for branded product. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 9/29/2006 | Went over the conversion guide and reemphasized the use of low dose OxyContin for her patients with moderate pain that she may be otherwise starting on a short-acting opioid and giving it around the clock. Also went over the medical education resource guide CD ROM to show her some of the educational opportunities she may have. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Spoke w/ Doc said about P&T committee & process to get products on hospital formulary. Said since he's not on committee but said they can get products on pretty easily b/c just got Avinza on. Said he will get 2 other Docs to support the product & send letter to board. He feels it won't be that difficult. Showed new savings cards & discussed where to use. Doc said to discuss w/ fellows & put in their room. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Introduced in clinic - said she is 1st year resident & wife of Dr.Leo Kapural. Gave APS guidelines & discussed use of Oxycontin according to pts #1,2,7,9 w/ her & Dr.Andrews. Reminded to distribute Senokot-S samples & savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Went to Oncology Grand Rounds & spoke w/ doc afterwards. Topic revolved around communication & understanding of pts to make decision regarding cancer treatment. Gave her CME catalog & discussed pcs for credits & resources in back specifically for Pall Medicine which she liked. Said she was not aware of person in oncology Dept who is on P&T committee. Said to contact a geriatrist in IM practice for support letter to committee. She asked about return of Palladone & was enthusiastic about use in practice. Said she wanted to address conversions by Purdue. Spoke w/ Pam Gamere in office, gave savings cards & discussed how & where to use them. Dr.Lagrand said they don't use it alot but pts might like. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/29/2006 | Quick presentation. Discussed the need to prescribe D.A.W. as there are still generics on the market. Also reminded to recommend Senokot-S for the constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Spoke w/ fellows in their office/locker room - placed 2 boxes of savings cards & discussed how & where to use them. Docs said they write most Rxs in Dept & feel they could use more. Reminded to continue to write DAW for branded Oxycontin until changes for exclusivity occur. Reminded of acrocontin delivery system guaranteed for branded product. Left Senokot-S samples. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/29/2006 | Quick presentation. Got to give the Medical Education CD ROM and discuss some of the CME Pieces she can access. Also gave a conversion guide and reminded to write D.A.W. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 9/29/2006 | Dr. said he is very careful about who he prescribes OxyContin for, but when he does prescribe it, he has no qualms about using it. He said he starts patients low and follows them closely. Discussed the generic situation as it stands as of this date. Reminded him that the coupons are good until the ned of the year. Reminded him to write D.A.W. for those patients. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 9/29/2006 | Went over the conversion guide and reemphasized the use of low dose OxyContin for her patients with moderate pain that she may be otherwise starting on a short-acting opioid and giving it around the clock. Also went over the medical education resource guide CD ROM to show her some of the educational opportunities she may have. Reminded to recommend Senokot-S for constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Introduced to Doc - Discussed Pain awareness month & display at Euclid Hospital b/c he is also practicing there. Updated on press release regarding Endo & Teva generics which he was unaware. Discussed need to write for DAW to guarantee acrocontin delivery system. Made aware of new savings cards for cost savings & placing in fellows room. Reminded of Senokot-S laxatives for side effect management. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Spoke w/ fellows in their office/locker room - placed 2 boxes of savings cards & discussed how & where to use them. Docs said they write most Rxs in Dept & feel they could use more. Reminded to continue to write DAW for branded Oxycontin until changes for exclusivity occur. Reminded of acrocontin delivery system guaranteed for branded product. Left Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Spoke w/ Doc about P&T committee & how to get product approved on hospital formulary. Said Dr.Samples was in meetings all day but he would introduce me. Also, went on-line to CCF intranet & reviewed P&T webpage. It did not specifically gave name of committee members but it stated there were various committees who meet bi-monthly. Said their Dept won't use product too much. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/29/2006 | Quick presentation. Got to give the Medical Education CD ROM and discuss some of the CME Pieces she can access. Also gave a conversion guide and reminded to write D.A.W. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2006 | Spoke w/ LaToya - gave conversion guide & discussed TIME principles for titrating. Mentioned Grand Rounds attended in Oncology Dept. She said she has seen more Rxs from Dr.Lagrand since last time I was in. Discussed DAW for branded Oxycontin to guarantee acrocontin delivery system.Showed new savings cards & discussed use. Asked to recommend senokot-S & showed rebate in savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/2/2006 | Spoke w/ Kim - gave promo items, Rxpatrol notepad & discussed. Talked about use of generics which she was unaware. Said they carry Teva generics. Said more of their Rxs come from CCF main campus for Oxycontin. Said they see alot from Dr.Orra & Dr.El-Gezzar but more Medicaid or Medicare. Showed new savings cards & discussed how to use. Gave CME CD-Rom. Gave Senokot-Xtra samples & asked to recommend. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/2/2006 | Caught Doc briefly btwn pts - reminded of products. Doc said he does not see BWC pts & his Oxycontin pts are Medicaid/Medicare & some private. Discussed where savings cards (8171) can be used which Doc said he would like them. Also, showed Senokot-S rebate for side effects & reminded of samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/2/2006 | Went to PM&R Dept & made calls to Dr.Huang & residents. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/2/2006 | Said hello to Doc thru window & gave DAW sheet & side effects mngt pc. Left Senokot-S & Colace samples. Spoke w/ Shannon who said most of their Oxycontin pts are Medicaid so updated her on press release regarding Endo & Teva generics & possible changes for future. Reminded to give out coupons to pts & how they can be used (stored in his office cabinet). |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/2/2006 | Caught doc btwn pts - gave Doc case study & reminded of products. Doc walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/2/2006 | Spoke w/ Vikie - updated on press release regarding generics. Discussed issues pertaining to stocking. Showed new savings cards & discussed use. Gave Senokot-S samples for distribution & laxative brochure. Gave RxPatrol notepad & discussed website for reporting. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/2/2006 | Spoke w/ Doc - gave him case study for OA pts & discussed use of low-dose Oxycontin vs SA meds which doc agreed. He questioned ability of pharmacist to look up pts for Rx history. Discussed PMProgram & status of program. Danielle said she has application completed & ready to notarize. Updated on press release regarding Endo & Teva generics. Said his BWC pts feel generics don't work as well as branded Oxycontin & he hopes w/ changes branded will be covered. Reminded to continue to write DAW where he can. Reminded to use samples for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/2/2006 | Introduced to Doc - side-effect mngt pc & discussed. Also, gave Is it pain or addiction & discussed pc. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/2/2006 | Gave Doc & residents - side-effect mngt pc & discussed. Also, gave Is it pain or addiction & discussed pc. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/2/2006 | Gave Doc & residents - side-effect mngt pc & discussed. Also, gave Is it pain or addiction & discussed pc. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/2/2006 | Gave Doc & residents - side-effect mngt pc & discussed. Also, gave Is it pain or addiction & discussed pc. Left Colace samples. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/3/2006 | Updated Doc on press release regarding generics which she was unaware. Discussed current formulary status of Oxycontin & possible changes in future. Said she knew quite a few pts with insurance coverage who could benefit from savings cards so discussed how to use (8158). Reminded to write DAW to guarantee acrocontin delivery system. Left samples. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/3/2006 | Dr. said he is using OxyContin for his total joint surgeries. He is prescribing mostly in the hospital and asked if they are ordering brand name. I told me they were ordering brand name until dose as the generics don't make unit dose. We also discussed the state of the generic product as it is today. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/3/2006 | Doc said he likes Senokot-S & asked to continue to bring samples. Showed new savings cards & discussed how to use. Doc walked away. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/3/2006 | Quick follow-up on the savings cards. Dr. said he has not used the savings cards as of yet. He is still using the coupons. Reminded him of the benefit of the savings cards as giving the patients 5 scripts. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/3/2006 | Went over the use of low dose OxyContin for his patients with moderate pain. Discussed the need to prescribe D.A.W. if he wants his patients to have brand name. He said many of his patients are asking for brand name. I also gave him a Medical Education Resource CD ROM and went over some of its content. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/3/2006 | Fill in pharmacist. He said he is not seeing any brand name OxyContin movement and when he does it is a red flag to him. I explained the generic situation as it stands today. Not moving any Senokot products, but moving a little Colace. Placed rebate stickers on new bottles. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/3/2006 | Spoke w/ Dave - showed new savings cards for Oxycontin & discussed how to use. He asked about generic situation w/ Teva & Endo & requested to be updated on new info. Showed rebate for Senokot-S & asked to recommend to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/3/2006 | Doc said 1 pt has OA & back pain & wants branded Oxycontin. Said most pts he refers out to Pain Mngt where he will maintain their therapy or they stay w/ Pain Doc. Discussed generic situation w/ Oxycontin but reinforced DAW message until changes occur & discussed acrocontin delivery system. Discussed benefit of low-dose Oxycontin vs SA meds. Doc said he doesn't have any pts taking SA meds ATC who are in persistent. He converted pt to LA Oxycontin. Said 1 particular pts tried LA med & didn't like it. Discussed cost savings for those not on gov't funded programs. Discussed possible changes in managed care & availability of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/3/2006 | Doc said does have pain pts but has to be aware of those seeking CS for nonmedical issues. Said does have some back pain pts & some arthritis pts. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Said she does have some pts taking SA meds who could use LA meds. Tied in case study by Dr.Smith for OA pain pts. Also, discussed generic situation w/ Doc & reminded to write DAW for branded Oxycontin to guarantee acrocontin delivery. Asked to consider appropriate pts for Oxycontin. Left Senokot-Xtra samples & Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/3/2006 | Jan said she sees pain pts mainly for back pain & some arthritis. Said doesn't use alot of LA meds. Discussed use of low-dose Oxycontin in SA meds using core sales. Said she thought it was a good idea to switch pts to LA med like Oxycontin bc/ of benefits. Questioned price of med so discussed formulary status of all plans. Discussed possible changes to plans due to current situation w/ Endo & Teva generics. Said she would consider it in appropriate pts in practice. Discussed DAW & guarantee of acrocontin delivery system. Left Senokot-Xtra samples & Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/3/2006 | Doc walked in while discussing low-dose Oxycontin w/ CNP. Discussed case study by Dr.Smith regarding OA pain pts. Said how does doc benefit from LA meds. He questioned info provided by Purdue for pts taking opioids. Gave PAP website pc & discussed. Also, gave CME catalog & discussed articles in front as well as resources in back for order. Doc liked Pain Mngt kit so gave CD & forms available for use. Doc questioned organizations supporting forms. Gave Protecting meds at home to Doc for pts. Discussed branded Oxycontin vs generics & writing DAW to guarantee acrocontin delivery system. Discussed current formulary status which doc said most of his pts are getting generics. Updated on press release regarding Endo & Teva generics & asked to consider converting now to branded where possible. Left samples. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/3/2006 | Dr. said he is prescribing OxyContin for many types of chronic pain, but his back patients are a large number. He usually starts them on 20mg q12h. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/3/2006 | Spoke w/ Maria - said she is only stocking generic Oxycontin for 2 pts w/ Dr.Munjapara at SWGH. Discussed press release regarding Endo & Teva generics which she was unaware. Showed new savings cards for Oxycontin & discussed how to use. Gave conversion guide & discussed use of low-dose Oxycontin. Gave CME sheet. Said she recommends Colace to pts for general constipation & medically induced constipation. Said if pt needs more, she recommends Fleet. Said they were instructed not to give senokot b/c pts can become addicted. Discussed Senokot-S & asked her to consider if a laxative is needed. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 10/3/2006 | Discussed savings card w/ Doc & all staff - Kim still gives out cards but asked to pick out 20 pts to distribute them. Doc agreed w/ changes to exclusivity that pts will experience sticker shock so asked him to convert now where possible. Doc said he heard of new law for writing multiple Rxs but said he must see his pts Q 4-6 weeks to get Rxs. Doc said he just got back from 4 day conference in Kansas where they worked w/ cadavors. Said he attends Q year & finds most beneficial. Said there were DEA agents who spoke about Pain Mngt. Said he didn't hear anything that surprised him & feels other Docs should know that as long as they are practicing good medicine, there is nothing to fear about the DEA. Said if pt does have an addiction, he recommends the detox at the center in Huron Hospital. Samples good but discussed effect mngt w/ girls who said they will start asking pts about constipation. Said they do not say anything to Doc about it. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 10/3/2006 | Doc said his pts on Oxycontin are maintained on product. Said he doesn't like to start pts on meds for chronic pain. Said most are welfare pts. Gave addiction pc for reference & discussed actions if pt has addiction or is physically dependent. Reminded pt if appropriate to consider Oxycontin as LA med. Gave laxative brochure & Colace samples. Gave Slow-mag samples & detail pc. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/3/2006 | First call on doctor. Asked if he does pain management. He said yes. Asked if he ever prescribes OxyContin for his pain patients he said no. He said he rarely prescribes an opiate at all. He treats the pain with counseling and antidepressants amongst other medications. I left him a conversion guide and a Medical Education Resource CD ROM. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/3/2006 | Went over the Providing Relief, Preventing Abuse brochure with an emphasis on the CAGE questionnaire and the Trauma questionaire as a way to help screen for potential drug abusers to help him feel more comfortable prescribing OxyContin. He said he is pretty comfortable prescribing OxyContin. He said the pain med is not really his bad medicine, it's more his pt and not really his headway. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/4/2006 | Drs. practice is still almost all hospital based. He is starting patients on low doses of OxyContin, usually 10 or 20mg q12h. He is explaining the benefits of OxyContin to his patients so they are less fearful in taking it. I also gave him a Medical Education Resource CD ROM. He said he is big believer in the benefit of OxyContin. |
| PPLPMDL0020000001 | Wadsworth | OH | 44210 | 10/4/2006 | Les, the pharmacist, said moving some brand name OxyContin, but mostly generic. Discussed the generic situation with OxyContin. Also discussed the coupon program extension as well as the savings card program. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44210 | 10/4/2006 | Spoke w/ Jeff - said is now filling more generic Oxycodone than Oxycontin. Discussed press release regarding Endo & Teva generics which he was unaware. Discussed delivery system guaranteed when writing for DAW. Showed newsavings cards we're distributing to Docs & how to use. Gave CME sheet. Asked to recommend Senokot-S to pta taking opioids. He said pts usually don't ask about laxatives & when they do it's after the fact. Said he found alot of Docs esp Pain Docs gives laxative samples or recommend them. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/4/2006 | Went over the savings card program. Discussed the benefit to the patients and explained that he has to write D.A.W. for the patients to take advantage of the savings card. Also presented the program to Sherry. She said she will remind the doctor to hand out the cards. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/4/2006 | Spoke with Donna. She said they are still moving some brand name OxyContin. I discussed the coupon program being good until the end of the year and the savings card program. Also discussed the where the situation is with generic oxycodone ER as of this date. Gave her Senokot-S samples as they give those out with the opioids. Also placed rebate stickers on the Senokot and Colace products. The OTC line moves well in this store. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/4/2006 | Spoke w/ Dr.Hou in rehab Dept. Went to Pain Dept but Dr.Shen was out. Had lunch w/ Dr.Long & staff. Went to IM practice in Medical Building but Dr.Nouraldin was unavailable. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/4/2006 | Asked Doc about use of coupons which she said she has forgot - said she will only write pts 1 Rx for post-op pain. Then they go to PCP for more pain meds so didn't see fit for new savings cards. Reminded of cost savings for other coupons & urged to start writing DAW b/c of future status of generics. Gave Doc side-effect mngt pc & discussed. Said all pts are put on Colace & sometimes Senna post-op. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/4/2006 | Spoke w/ Elise - updated on press release regarding Endo & Teva generics which she was unaware. Showed new savings cards & discussed how Docs can use them. Gave conversion guide & use of low-dose Oxycontin vs SA meds. Discussed dosing for Oxycontin p/PI. Gave CME sheet. Asked to continue to recommend Colace & Senokot-S to pts taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/4/2006 | Showed Doc new savings cards but he had to leave for appt. Discussed w/ Carol how to use cards. She said sometimes she hands Rxs to pts & other times he does. Said she would put them in his desk away from other rebates/coupons (B155). Left Senokot-Xtra samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/4/2006 | Doc said to be brief - gave case study for OA pain pts & reminded of low-dose Oxycontin vs SA meds. GAve Senokot Xtra samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/4/2006 | Lunch - Discussed status of Oxycontin & continuous need to write DAW. Showed new savings cards & asked to consider converting those pts to branded product where they're insured. Discussed cost savings thru cards & how to use them. Gave Doc CME catalogue & discussed pcs for credit & order - Doc said he does see alot of pain pts in practice. Said most severe types can be extreme cases of OA, RA, fiber myalgia & even lupus where pts aren't candidates for surgery. Discussed various topics in catalogue which led to comparing SA meds to LA meds. Doc said he agrees w/ using LA meds when pts need it ATC & draws diagram to help them understand blood levels. Said always starts them at 10mg & titrates up. Said if pts are on another med, he has to convert which means a higher dose. Discussed use of methadone which they said they're not more lately w/ pts w/out insurance but agreed it is more difficult to reach steady state. Gave side-effect mngt to discuss laxatives & reminded of S-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/4/2006 | Lunch - Discussed status of Oxycontin & continuous need to write DAW. Showed new savings cards & asked to consider converting those pts to branded product where they're insured. Discussed cost savings thru cards & how to use them. Gave Doc CME catalogue & discussed pcs for credit & order - Doc said he does see alot of pain pts in practice. Said most severe types can be extreme cases of OA, RA, fiber myalgia & even lupus where pts aren't candidates for surgery. Discussed various topics in catalogue which led to comparing SA meds to LA meds. Doc said he agrees w/ using LA meds when pts need it ATC & draws diagram to help them understand blood levels. Said always starts them at 10mg & titrates up. Said if pts are on another med, he has to convert which means a higher dose. Discussed use of methadone which they said they're not more lately w/ pts w/out insurance but agreed it is more difficult to reach steady state. Gave side-effect mngt to discuss laxatives & reminded of S-S. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/4/2006 | Dr. has looked at older version of Medical Education Resource guide and liked what he saw. He is a believer in OxyContin and is dosing it appropriately. Most of his patients are post surgical and are only on it for 3-4 weeks. He said he is prescribing it D.A.W. We discussed the generic situation with OxyContin as it is today. Dr. said he does have some chronic patients on it. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/5/2006 | Doc said about 70% of pts in practice take blocks & others are maintained on chronic meds. Said he will maintain pt on Vicodan up to 5X a day. Said he sees my point of converting to LA at that time but feels Hydrocone is a weaker drug than Oxycodone. Even though DEA feels they are almost equally potent, he doesn't agree. Feels Percocet is potent & won't write that either for pts. He prefers any C3 to C5 meds including tramadol. Left Senokot samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/5/2006 | Spoke w/ Ms.Ujla briefly b/c office was busy. Reminded to continue to DAW for branded Oxycontin & showed new savings cards & discussed how to use. She said their NEON office doesn't see much Medicaid b/c most pts are from Dr.Robson's private practice. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 10/5/2006 | Went over Medical Education Resource Guide and explained some of its contents. Also discussed use of low dose OxyContin for his moderate pain patients according to our PI. he is using oxycontin for his severe pain patients when all else fails. Explained how he can use it sooner due our unique delivery system. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/5/2006 | Discussed the fact that oxyContin can be used after NSAIDs for appropriate patients with moderate to severe pain when used according to our PI. Show equivalencies between short-acting opioids and low dose OxyContin using our conversion chart. Also went over the Providing Relief, Preventing Abuse Brochure. Dr. liked the brochure and said "finally someone is willing to help us." Discussed need to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/5/2006 | Spoke w/ Lloyd - showed new savings cards & updated on status of generic & branded Oxycontin which he was unaware. He said he remembered the Toledo rep so when showed rebate for Senokot-S, he said that's what he recommends to pts taking opioids. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Gave CME sheet. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/5/2006 | Caught Doc btwn pts - gave new savings cards & discussed how to use. Reminded of possibility of exclusivity of Oxycontin & possible increase in copays for pts. Reminded to continue to write DAW for branded Oxycontin. also, reminded to give Senokot-S samples & rebate in card package for cost savings. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/5/2006 | Gave doc savings cards (B157)& discussed how to use. Left Slow-Mag samples. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 10/5/2006 | Gave Doc savings card (B158) & discussed how to use. Discussed also converting those to branded Oxycontin for pts. Also, asked to give out samples & showed rebate for Senokot-S in savings package. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/5/2006 | Went to Pain Dept & Spoke w/ Dr.Allen & Dr.Klein. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 10/5/2006 | Spoke w/ Doc since joining UHHS Pain Dept - said travels to S.Green & Cedar/Brainard locations mainly. But also sees pts downtown 1 day every other week. Updated on press release regarding Endo & Teva generics which Doc was unaware. Discussed possible changes to come w/ formulary. Showed new savings cards & discussed how to use but Doc said they rarely write chronic meds. Said they will call me if they the cards. Gave CME CD-Rom & discussed various pcs for credit & resources for order. Asked to consider Oxycontin whena chronic med is needed & to write for DAW esp when seeing pts in East-side locations which he agreed. No samples needed. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/5/2006 | Caught doc w/ Dr.Goldner at S.Green office - discussed press release regarding Endo & Teva generics which Dr.Goldner was unaware. Discussed possible changes to come w/ formulary. Showed new savings cards & discussed how to use but Doc said they rarely write chronic meds. Said they will call me if they need the cards. Gave CME CD-ROM & discussed various pcs for credit & resources for order. Asked to consider Oxycontin when a chronic med is needed & to write for DAW esp when seeing pts in East-side locations which he agreed. No samples needed. Mentioned PMprogram which Dr.Xhan said to keep him posted on data provided by new database. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/5/2006 | Caught doc w/ Dr.Goldner at S.Green office - discussed press release regarding Endo & Teva generics which Dr.Goldner was unaware. Discussed possible changes to come w/ formulary. Showed new savings cards & discussed how to use but Doc said they rarely write chronic meds. Said they will call me if they need the cards. Mentioned PMprogram which Dr.Xhan said he still has not motivated its application on it. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 10/5/2006 | Introduced to Doc - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, reminded to write DAW to guarantee arzocontin delivery system. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 10/5/2006 | Spoke w/ Doc briefly - reminded of products & updated on PMProgram & registration process. Doc was unaware & asked for web address. Left Senokot Xtra samples. |
| PPLPMDL0020000001 | | | | 10/5/2006 | Spoke w/ RPh (female) ? - updated on press release regarding Endo & Teva generics which she was unaware. Said Steve is mngr & it was his decision to not stock Oxycontin but only generics. Said he will probably carry Oxycontin is there are no generics available in the future. Showed savings cards & discussed how Docs are to use them. Also, showed Senokot-S rebate & discussed side effects. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/5/2006 | Spoke w/ Carol about savings cards which she said she forgets to use. Reminded her about savings to the pt & possible increase in copay if product goes exclusive. Reminded Doc of cards to give to pts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/5/2006 | Spoke w/ Doc & Michelle - gave new savings cards & discussed how to use (B154). Reminded of exclusivity of Oxycontin exclusivity, consider switching to branded w/ cost savings. Doc said pts will pay higher copays & more money to get Oxycontin. Reminded of Senokot-S rebate for side effects & left samples. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 10/5/2006 | Dr. said he is still prescribing D.A.W. He said he is getting it through BWC buy telling them the generic is not lasting 12 hours. He also told me a pharmacist told him that the Teva brand is not lasting 12 hours. We went over the Medical Education Resource Guide and discussed some of it contents. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 10/6/2006 | Went over the conversion guide to show the equivalencies of short-acting opioids to low dose OxyContin. Discussed starting appropriate patients on 10mg q12h after they no longer respond to NSAIDs. Dr. said he has many patients on OxyContin. Reminded him to prescribe D.A.W. He said it is. Reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44305 | 10/6/2006 | Pharmacist said moving some brand name OxyContin, but mostly generic. Told about the savings card program. Talked with Steven dispensing a prescription for any opioid analgesic. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 10/6/2006 | Dr. said he tries not to use OxyContin if he can help it. I explained the equivalencies between short-acting opioids and low dose OxyContin. He tries to wean his chronic pain patients to pain management. We discussed prescribing OxyContin until they can get into pain management. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/6/2006 | Dr. said he is using OxyContin for many different types of pain including back pain and arthritis pain. He said pain is very difficult to treat. We discussed pain contracts. I also gave him a copy of the Medical Education Resource Guide and some of its contents. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 10/6/2006 | Dr. is prescribing OxyContin for his patients that have chronic pain that are waiting to get into the pain clinics.  He is usually starting them low and not titrating them very much.  I went over the conversion chart and reinforced the use of 10mg q12h as a starting dose after NSAIDs as it states in our package insert.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 10/6/2006 | Dr. said he rarely prescribes OxyContin.  He said he believes that patients who are in pain should be in a small amount of pain so they do not reinjure themselves.  he refers his chronic pain patients to pain management.  He said he prescribe short-acting hydrocodone/APAP in the interm.  Went over the conversion chart and explained the benefit of using low dose OxyContin rather than short-acting opioids around the clock. |
| | Tallmadge | OH | 44278 | 10/6/2006 | Went over the Federwation of medical Board Guidelines to show their proposed guidelines on the use of opioids for the treatment of chronic pain.  Also reinforced use of low dose OxyContin for his moderate pain patients rather than around the clock ClII for his moderate pain patients when used according to our PI. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/9/2006 | Reminded Doc of savings cards for Oxycontin & asked him to give pt option for branded Oxycontin w/ savings card vs paying for 1st tier generics.  Also, gave Doc order form for FACETS CDRomsto fax. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/9/2006 | Spoke w/ Dr.Pahr, Dr. Allen & Dr. Salama. |
| | Cleveland | OH | 44120 | 10/9/2006 | Spoke w/ Maria - said they are finding a second full time person for that location w/ Chad still as manager. Showed her savings cards & discussed how they are to be used. Also, reminded of Senokot-S rebate in savings package & asked to show pharm where to find it which she agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/9/2006 | Doc said is surgeon in India but is in Oncology Dept & didn't understand him when he explained why.  Said in India, pts don't need Rxs to fill meds. Said it is more difficult to get Oxycontin though. Said in America, it is protocol to use it post-op. Updated on status of generic & branded product which he was unfamiliar. Discussed writing for DAW until changes occur. Gave conversion guide & discussed use of low-dose Oxycontin. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/9/2006 | Followed up on savings cards, explained benefits of and how theywould benefit her patients  on generics. She sees all patients 5 times for every one time the DRs see them, she left all the files |
| | Bedford | OH | 44146 | 10/9/2006 | Spoke w/ doc - gave new savings cards & discussed how to use. Discussed converting those opting for generic Oxycodone vs branded as same cost w/ card. Doc took 2 boxes of cards (8151 & 8152) for both offices. Left Senokot-S samples & showed rebate in savings cards. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 10/9/2006 | Caught Doc btwn pts - gave new savings cards & discussed how to use. Asked her to consider giving pts who insurance the option of getting generics at a first tier copay or branded Oxycontin w/ savings card which she said she would. Also, reminded her of laxative samples in closet for side effects. Showed her rebate in savings package. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/9/2006 | Reminded Doc of savings cards for Oxycontin. Asked him to give pt option for branded Oxycontin w/ savings card vs paying for 1st tier generics which he agreed. Made him aware that no matter what copay pt pays w/ cost savings of card, they whole amount is applied toward deductible. Also, reminded of Senokot-S rebate in savings package which he liked. |
| | Cleveland | OH | 44122 | 10/9/2006 | Spoke Opeyami - showed new savings cards & discussed use. Updated on press release regarding Endo & Teva generics which she was unaware. Showed her Senokot-S rebate in savings package & asked to recommend/support use for constipation & show customer where products are on shelf. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 10/9/2006 | Reminded Doc of savings cards for Oxycontin. Asked him to give pt option for branded Oxycontin w/ savings card vs paying for 1st tier generics which Doc said OK. Made him aware that no matter what copay pt pays w/ cost savings of card, they whole amount is applied toward deductible. Also, reminded of Senokot-S rebate in savings package which he liked. |
| | Beachwood | OH | 44122 | 10/9/2006 | Lunch - Doc said he uses Oxycontin alot for his pts but has never written DAW. Said he doesn't know what his pts are getting & doesn't know how to tell. When asked if he should write DAW on his rxs, we discussed what is guaranteed - acrocontin delivery system. Discussed status of generics & those pts who have insurance. Doc said a small % of pts at Huron have unsurance but a larger % at other location. Doc said he doesn't have time to take a few pts in practice & write for DAW to determine what they're receiving. But after discussing issue, said only for his pts w/ insurance he'll write DAW b/c he knows pharmacists will offer generics. Said he will give out savings cards to pts - told other Rns. Left Senokot-S, Colace & Slow-mag. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/9/2006 | Only able to speak w/ Doc thru window - gave new online CME pc for AMA-Pain Mngt & asked how savings cards are working for pts. Vickie said still have some left. Reminded to give out for those w/ managed care & cash paying. Doc walked away. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 10/10/2006 | Had good discussion with Dr. about using OxyContin as a starting dose for her moderate pain patients who she is thinking about prescribing around the clock CIII short-acting opioids.  Discussed the pain management kit, specifically the pain contract as a tool to help her in her practice.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Uniontown | OH | 44685 | 10/10/2006 | Shellie said she is moving some brand name OxyContin, but not much on any type of LA oxycodone lately.  She said they are moving a lot of Duragesic, both brand name and generic.  She is carrying all strengths of OxyContin.  She is also handing out the Senokot-S samples I left.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/10/2006 | Spoke with the scripts ladies, Debbie and Holly.  They said BWC no long requires prior authorization for any long-acting oxycodone, but the patient has to pay the difference between the brand name and generic if they request D.A.W.  They are getting a lot of D.A.W.'s approved through insurance.  They have not used much Opana ER, but are using a little Ultram ER.  left three more boxes of the savings cards for the office.  They have gone through ten savings cards so far. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 10/10/2006 | Discussed use of low dose OxyContin rather than using CIII short-acting opioids.  Went over the titration pad.  Also went over the Medical Education Resource Catalogue and discussed some of the programs in the CD ROM.  Dr. said she is still having problems with Medicaid getting brand name approval.  Also reminded to recommend Senokot products for constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/10/2006 | Went over the titration guide and discussed the benefit of using OxyContin q12h as a starting dose when he feels his chronic pain patients need an opioid analgesic for an extended period of time. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/11/2006 | Went to Rehab Dept but it is closed. Dept is being moved to Euclid Hospital. F/up w/ Euclid Hospital. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 10/11/2006 | Spoke w/ Doc - showed new savings cards & discussed how to use. Updated on market status of branded & generic Oxycontin which she was unaware. Discussed cost savings for branded Oxycontin w/ new cards & reminded of Senokot-S for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 10/11/2006 | Caught Doc btwn pts - gave new savings cards (8190) & discussed how to use. Asked to consider giving pts option of receiving branded at almost same price as generics. Mentioned sticker shock in future & copays being applied to deductible. Samples not needed. |
| | Cleveland Hts | OH | 44118 | 10/11/2006 | Caught Doc btwn pts & asked question but all he wanted to do was sign for samples. Told him of savings cards for Oxycontin which he said he would use but walked away when I tried to explain how to use them. I didn't leave the cards. Samples full. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 10/11/2006 | Spoke w/ Doc - gave new savings cards & discussed how to use. Discussed most of his Oxycontin at 1st tier copay or branded product for almost same cost which he agreed. Doc did say however there are plans who force pts to try generics first. Discussed the amount of the whole copay being applied towards the deductible which Doc said he already knew. Showed Senokot-S rebate & discussed giving samples for side-effects. Gave side-effects management pc from Dr.Levy & showed protocol for Senokot. Left Senokot samples. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/11/2006 | Discussed w/ Doc status of Oxycontin & market - Doc said as for Oxycontin, pts can no longer use Medco 32 form b/c it has been discontinued. Pts can only get generis meds except Soma & NSAIDS. Said pts have to pay the difference in branded & generic products. Said he will write Oxycontin on rxs & will DAW if pt requests it. Said some of pts are paying out of pocket for it. Didn't need samples but reminded of Senokot-S for side effects. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/11/2006 | Doc said he really tries to stay away from CS b/c doesn't want to write. I asked Doc if he also stays away from NSAIDS b/c of risk w/ that class which he didn't respond. Said he doesn't want to write & other day for a tough pt he wrote SA med for 7 days then sent him to Pain Mngt to get rid of him from practice. His ass't jumped in conversation to say that all of these meds can cause addiction. Referenced APS guidelines section to discuss addiction & physical dependence. Also, used other pc about addiction to discuss issue. Reminded of indication of Oxycontin & asked to consider a low dose Oxycontin 10mg w/ comparisons to SA meds & potentcy. Doc said OK. Reminded of laxatives. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/11/2006 | Caught Doc btwn pts are Cancer/Chronic (failed surgeries & thoses who don't do well w/ blocks). Doc said he doesn't believe the blocks are effective. Said most of his pts on Oxycontin are maintainence. Said may see 1-2 new pain pts p/week. Said converts pts to LA med if they begin taking SA meds ATC. Said doesn't use 10mg so when converts usually starts at 20mg. Showed conversion guide & discussed use of 10mg if converting from 1 Perc/Vicadon ATC. Doc said most of his pts are on 40 & 80mg. Showed new savings cards & discussed use w/ him & staff. Asked Doc if he knew 10 pts in practice who could benefit which he said no. Gave example of placing cards in pt files by Rns but Doc didn't respond. Tied in use of coupons w/ pts w/ insurance & exclusivity which he was aware. Discussed samples for side effects & gave mngt pc. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/12/2006 | Caught Doc btwn pts - mentioned products, gave green pc & tried to discuss benefit of LA vs SA product but Doc said he running behind & can't talk. Gave that & side effects mngt pc. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 10/12/2006 | Spoke w/ Rita - showed new savings cards & discussed how to use. Also, updated her on status of branded & generic Oxycontin which she was unaware. Discussed Senokot-S in savings package & asked to support use for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 10/12/2006 | Showed Doc new savings cards (8191) & discussed how to use. Tied in exclusivity of Oxycontin & possible increase of cost & sticker shock. Showed Senokot-S rebate in savings package for side effects. |
| | Brook Park | OH | 44142 | 10/12/2006 | Lunch - discussed new savings cards (8192) & how to use. Although pts would only fill 1-3 Rxs from card, still left it. Asked to give pts option of branded product vs generic at possibly same price esp b/c of branded status. Doc agreed. Reminded of Senokot & Colace for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/12/2006 | Showed Doc new savings cards (8191) & discussed how to use. Tied in exclusivity of Oxycontin & possible increase of cost & sticker shock. Showed Senokot-S rebate in savings package for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/12/2006 | Spoke w/ RPh Stan - said they only stock generic Oxycodone. Discussed market status of Oxycontin which he was unaware. He said to keep them informed of any changes that occur. |
| | Brook Park | OH | 44142 | 10/12/2006 | Lunch - discussed new savings cards (8192) & how to use. Although pts would only fill 1-3 Rxs from card, still left it. Asked to give pts option of branded product vs generic at possibly same price esp b/c of branded status. Reminded of Senokot & Colace for side effects. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 10/12/2006 | Spoke w/Emad - said is only filling branded Oxycontin when requested - everything else is generic. Showed new savings cards & discussed how to use. Said he gets rxs from all docs in the area not only Dr.Keppler's office. Discussed generic situation. Showed Senokot-S rebate in savings package & asked to support it. Gave CME sheet. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 10/12/2006 | Lunch - Doc said for his post-op pts, he's using Vicadon. Reminded Doc of adv of using IA vs SA & equivalence btwn low-dose Oxycontin & Vic/Percocet. Doc said he will write lunchroom quickly. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 10/12/2006 | Lunch - showed new savings cards & discussed how to use. Doc said he will treat some of his pain pts but if they keep titrating up on meds & not feeling relief, he refers out to Pain Mngt. Discussed use of Methadone - some Docs use to wean pts off CS. Doc said he listened to an addictionologist who said if pts are taking anything 4 X a day for up to 4 weeks, they may be on opioids or dependency. This was then tied to Oxycontin as his drug of choice b/c he feels pts cannot get highs from the LA product vs SA meds. Reminded of Senokot & Colace for pts w/ side effects. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 10/12/2006 | Lunch - spoke w/ Doc & Dr.Vangelos - showed new savings cards & discussed how to use. Discussed use of Methadone - some Docs use to ween pts off CS. Doc said he doesn't know much about Methadone so gave APS guidelines & referenced section. This was then tied to Oxycontin as Dr.Vangelos's drug of choice b/c he feels pts cannot get highs from the LA product vs SA meds. Reminded of Senokot & Colace for pts w/ side effects. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/12/2006 | Caught Doc in parking lot - handed conversion guide & referenced use of low-dose OxyContin. |
| | Brooklyn | OH | 44144 | 10/13/2006 | Lunch - Doc wanted clarification about differences in CZ & CIII drugs & how they compare. Also discussed differences in SA & LA meds w/ Oxycodone. Discussed issues of drug abuse/diversion. Used green pc & conversion guide to discuss all issues. During discussion w/ other Doc, he got to take phone call & never returned. Don't know if he will consider use of Oxycontin. Gave square brochure & discussed side effects. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 10/13/2006 | Pharmacist said moving some brand name OxyContin, but mostly generic.  I explained the generic situation as it is now.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/13/2006 | Spoke w/ Raban - showed new savings cards & discussed how to use. Updated on status of generic & branded Oxycontin. Showed new Senokot rebate in savings package & asked to support use which he said yes. |
| | Parma | OH | 44129 | 10/13/2006 | Discussed the benefit of using low dose OxyContin for his patients with moderate pain when used according to our PI rather than using short-acting opioids.  Also emphasized writing D.A.W. which he said he is doing more of.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/13/2006 | Caught Doc briefly in fellow room, said he knows our LA tramadol did not get approval. Said he disagreed b/c he feels it is going to be a better product than ultram ER. Reminded of Oxycontin & savings cards w/ Senokot |

| | City | ST | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44314 | 10/13/2006 | Reminded Dr. to write D.A.W.  She does a lot of Medicaid which make it difficult.  Reminded to use low dose OxyContin for her patients with moderate pain according to our PI. |
| | Cleveland | OH | 44195 | 10/13/2006 | Took donuts to Pain Dept - still have savings cards in room. Reminded of how & where they can be used.  Discussed food effect & alcohol effect of product which they were unaware.  Discussed writing for DAW which Doc asked questions about pharmacies. Discussed their role in price, coupon redemption & generics. Left conversion guides & referenced low-dose Oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 10/13/2006 | Went over the 10mg OxyContin visual aid and discussed the patient types that may be appropriate for low dose OxyContin therapy when used according to our PI.  Dr. said he is"beginning to get the point."  He said many of his patients on short-acting opioids are taking too many of them.  I reemphasized starting on 10mg q12h.  also reminded to recommend Senokot-S for the constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/13/2006 | Spent morning w/ Pain Dept & speaking w/ Fellows & staff Docs. |
| | Brooklyn | OH | 44144 | 10/13/2006 | Lunch - Doc said he does have a select group of pts who need Oxycontin - fiber myalgia, a serious skin disease, etc. Said he does not write DAW nor will he. Said until he hears from the pts that they may see a difference, he will not change. Said if he has pts coming in asking for DAW Oxycontin, he might consider them suspicious. Tried to discuss acrocontin delivery system guaranteed by writing for Oxycontin but Doc said he feels this may cause suspicion by authorities. Said he also will not take savings cards until all generics are taken off the market & pts can only get branded Oxycontin. Said he will not change his mind. Doc said for side effects, he uses Dulcolax. Said he does not prefer anything else & will not consider changing his habits. |
| | Cleveland | OH | 44195 | 10/13/2006 | Took donuts to Pain Dept - still have savings cards in room. Reminded of how & where they can be used. Saw Opana info hanging on wall in room. Discussed food effect & alcohol effect of product which they were unaware. Discussed writing for DAW for Oxycontin & acrocontin delivery system. Mentioned pts of delivery system which competitors like to misinterpret. Doc asked questions about pharmacies. Discussed their role in price, coupon redemption & generics. Discussed use of Methadone & the variability of product. Doc said he doesn't like to write it. Left conversion guides & referenced low-dose Oxycontin. |
| | Cleveland | OH | 44195 | 10/13/2006 | Took donuts to Pain Dept - still have savings cards in room. Reminded of how & where they can be used. Saw Opana info hanging on wall in room. Discussed food effect & alcohol effect of product which they were unaware. Discussed writing for DAW which Doc asked questions about pharmacies. Discussed their role in price, coupon redemption & generics. Left conversion guides & referenced low-dose Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/13/2006 | Took donuts to Pain Dept - still have savings cards in room. Reminded of how & where they can be used. Saw Opana info hanging on wall in room. Discussed food effect & alcohol effect of product which they were unaware. Discussed writing for DAW which Doc asked questions about pharmacies. Discussed their role in price, coupon redemption & generics. Ashu asked for conversion guides or referenced low-dose Oxycontin. Also, brought laxative brochure & discussed side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/13/2006 | Took donuts to Pain Dept - still have savings cards in room. Reminded of how & where they can be used. Saw Opana info hanging on wall in room. Discussed food effect & alcohol effect of product which they were unaware. Discussed writing for DAW which Doc asked questions about pharmacies. Discussed their role in price, coupon redemption & generics. Brought conversion guides to reference low-dose Oxycontin. Also, brought laxative brochure & discussed side effects while tying in rebate in savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/13/2006 | Spoke w/ Doc - said he travels btwn Florida & Ohio. He questioned status of generic & branded Oxycontin & what will happen to price. Doc said he is a believer in Methadone b/c of cost. Discussed variability of the product which Doc said is not an issue. Said he doesn't like to support LA meds like Oxycontin, Avinza, etc. strictly b/c of cost. Although he did admit Oxycontin has it's place & he does use it on some patients. Tried to discuss cost associated w/ R&D but he didn't want to hear it. Doc was very familiar w/ statistics of Purdue plans.  Doc is speaker at CCF & around. Doc also works w/ DEA & helped w/ NASPAR. Discussed details of program. Discussed new savings cards for pts which he liked. Said Senokot & Colace for side effects. Showed rebate w/in savings package. |
| | Cleveland | OH | 44109 | 10/13/2006 | Showed Deb new savings cards & discussed how to use. Said she does stock branded & generic Oxycontin but fills more generics. Said she does not have any questions about Oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/16/2006 | We discussed the use of low dose OxyContin for the treatment of patients with moderate pain when used according to our PI.  We also discussed the Prescription Drug Monitoring program available in Ohio that is another tool that the State is providing as a means to help physicians prescribing opioids for appropriate patients.  We discussed the generic situation as it stands now.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/16/2006 | Showed the 10mg visual aid.  Went over the indication for OxyContin and also showed the type of patients that might be appropriate OxyContin patients.  She agreed with that assessment an said she is using it in lower doses. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/16/2006 | Went to PM&R & made call on Dr.Shamir. Went to Pain Dept but Dr.Ayad was on vacation. Said he is there Mon/Thurs from 12-3. |
| | Rocky River | OH | 44116 | 10/16/2006 | Spoke w/ Leigh Ann (short staffed) very briefly - said they stock branded Oxycontin - showed new savings cards & discussed how they are to be used. Asked her to support use of Senokot-S for side effects & showed rebate in savings package. Said OK and walked away. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/16/2006 | Gave Doc new savings cards (8198) which Doc said pts from both practice could benefit. Briefly discussed how they can be used w/ doc & Nickie (MA). Nickie placed them in his bag which goes with him to both offices. |
| | Westlake | OH | 44145 | 10/16/2006 | Caught Doc btwn pts - gave new savings cards & discussed how to use. Tied in cards to exclusivity, sticker shock & deductible. Asked to give pts option for branded over generics w/ savings which he agreed. Spoke w/ Vicy about use. Samples full. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/16/2006 | Followed up with the use of the pain management kit.  Dr. said he has not used it yet.  I explained that it has tools that can help them assess their patients better. Reminded to prescribe D.A.W.  Also spoke with Jeanne, the office manager.  She has not done anything with the pain kit either.  I showed her the comfort assessment journal as another tool.  She told me to call her tomorrow to set up a lunger appointment time with Dr. Katsaros. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/16/2006 | Reminded Dr. to use low dose OxyContin rather than CIII opioid analgesics for his patients that he is going to prescribe an around the clock opioid for an extended period of time per our PI.  Also went over the savings card program with him as well a Micki in the office.  She said she usually sees the prescriptions before they leave the office.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/16/2006 | Spoke w/ Doc - gave new savings cards & discussed how to use. Also, tied in deductible, exclusivity & sticker shock. Gave Senokot samples. Doc thanked & walked away. |
| | Akron | OH | 44313 | 10/16/2006 | Dr. does like to get the information on pain management, but does not prescribe OxyContin.  She refers her patients to pain management. We did discuss the prescription drug monitoring program in Ohio as a way to help her in her prescribing of any opioid.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/16/2006 | Carrying both brand name and generic OxyContin.  Pharmacist she is moving both of them.  Discussed the generic situation as it is today.  Not moving any Senokot or Colace products. |
| | Cleveland | OH | 44111 | 10/16/2006 | Caught Doc at window - showed new savings cards for Oxycontin which Doc thanked & walked away. Discussed w/ Margaret how to use & benefits associated w/ deductible, exclusivity & sticker shock. Said she will write DAW on Rxs & give to pts w/ card. Said she will also keep coupon cards until end of year just in case. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/16/2006 | Spoke w/ Darrell - said 5pm is the worst time to stop by b/c very busy. Showed new savings cards & briefly discussed when they can be used. Asked to support the Senokot-S rebate by answering any questions & showing them where they are located. |
| | Cleveland | OH | 44130 | 10/16/2006 | Caught Doc briefly btwn pts & made Dorothy aware - said he could use more cards (8197) - reminded of how to use & what type of pts. Placed PAP website stand for pts in waiting room. Also, reminded of Senokot rebate for side effects w/ savings package. Left laxative brochure but no samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/16/2006 | Caught Doc thru window - handed green pc for preventing abuse & providing relief but Doc just thanked & walked away. Eileen said no samples about side effects caused from chronic use of opioids. Asked her to discuss these issues w/ pts. |
| | Akron | OH | 44303 | 10/17/2006 | Followed up on the use of the savings cards.  Dr. said he is still using the coupons.  I explained the benefit of the savings cards as handing out one and the patient using it for 5 scripts.  He said he will begin using them more often.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Akron | OH | 44312 | 10/17/2006 | Went over the delivery system and discussed the benefit of the bi-phasic absorption as the reason patients taking OxyContin will get potentially faster pain relief than with other opioids as well as the benefit of long-acting pain relief.  Related this to using OxyContin sooner for his patients with moderate pain according to our PI. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/17/2006 | Went to Pain Dept & made calls on Dr.Yonan, Dr.Allen, Dr.Klein & Dr.Welches. Also, spoke w/ Dr.Khalafi. |
| | Independence | OH | 44131 | 10/17/2006 | Spoke w/ Kevin - said is filling generic 95% of time. Said he still stocks the 10, 20 & 40mg of Oxycontin but fills very little. Updated on status of generic & branded Oxycontin which he was unaware. Said he stocks Teva generics. Showed new savings cards & discussed how to use, types of pts, deductibles & option of branded product vs generic at same cost. Showed rebate for Senokot-S & asked to support it to pts. Gave laxative brochure & showed laxative protocol. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 10/17/2006 | Caught Doc after lunch - reference APS guidelines for use of low-dose Oxycontin vs SA meds & side effects.  Doc said he would try to help remind him of them. Reminded of Senokot-S rebate in savings package. |
| | Cleveland | OH | 44122 | 10/17/2006 | Caught Doc w/ Dr.Allen - showed new savings cards & discussed how to use, pts types to use w/, deductible benefit & pts possibly being able to afford the branded Oxyconin w/ cards. Doc said he would try to help remind him of them. Reminded of Senokot-S rebate in savings package. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/17/2006 | Caught Doc w/ Dr.Allen - showed new savings cards & discussed how to use, pts types to use w/, deductible benefit & pts possibly being able to afford the branded Oxyconin w/ cards. Doc said he is still interested in contract.  They are T30 but are classified as less than $15 differential. The are also requesting a monthly payment of rebates. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/17/2006 | Doc was very quick w/ pts - gave green pc & referenced scheduled meds. Updated him on changes to law allowing Docs to write for multiple meds with he said OK. Said he didn't need laxatives so reminded him to ask pts about constipation. Made him aware of differences in laxatives. |
| PPLPMDL0020000001 | Macedonia | OH | 44056 | 10/17/2006 | Caught Doc at front window - gave Doc savings cards & discussed how to use, pts types to use w/, deductible benefit & pts possibly being able to afford the branded Oxyconin w/ cards. Reminded of Senokot-S rebate & left samples to support. Doc thanked & walked away. |
| | Euclid | OH | 44119 | 10/17/2006 | Said hello to Doc - showed new savings cards but Doc walked away. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/17/2006 | Showed Doc new savings cards & discussed how to use, deductible benefit, types of pts who can use, giving pts option btwn generic & branded at almost same cost. Doc said these are the best cards he has ever seen & would remind Rns to use. Spoke w/ Vickie who said she had a pt who usually mailed away for her rxs but has changed to going to the pharmacy every month. She said w/ rx card, the meds are less expensive. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/17/2006 | Caught Doc at his desk - showed new savings cards & discussed how to use, pts types to use w/, deductible benefit & pts possibly being able to afford the branded Oxyconin w/ cards. Doc said he always writes DAW on Oxycontin Rxs. Updated on status of generics & branded Oxycontin. Reminded of Senokot-S rebate in savings package. |
| | Tallmadge | OH | 44278 | 10/17/2006 | Went over the titration guide and discussed the fact that he can titrate OxyContin every 1-2 days due to the fact it reaches steady state in 24-36 hrs.  Told him this allows him to more effectively titrate to effect. |
| | Cleveland | OH | 44109 | 10/17/2006 | Doc said he only keeps pts on SA meds for about 1 month then will try injections. Said he can tell pretty quickly if the blocks are effective (about 50% effective). If blocks fail, he will use opioids. Said he always start pts on low-dose 10mg Oxycontin then titrates up if needed. Said he won't need that many savings cards but reminded how to use which Ashu said perfect by the computer. Also, reminded Julie how to use. Gave Senokot-S & colace samples & laxative brochure & discussed dosing. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/17/2006 | Showed Doc savings cards to reiterate use of them. Cards were still placed at desk but were unused. Reminded Carol & other Rn how to use them. Also, gave Doc pc on Pain vs Opioid addiction. Walked away. Samples full. |
| | Maple Heights | OH | 44137 | 10/17/2006 | Spoke w/ Jim - showed new savings cards & discussed how to use, pts to use, & deductible. Jim said he has just about every customer now on generic. Said the insurance companies are penalizing pts for getting branded Oxycontin - they make the pts pay the difference btwn the cost of branded & generic plus a $20 copay. Asked for Senokot-S rebate for side effects by showing them where they are located in the store & answering any questions the pts may have which he agreed. Gave laxative brochure & discussed. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 10/18/2006 | Discussed the Gimbel Reprint and its use for diabetic neuropathy.  Focused on the low doses used in the study and showed the conversion guide to compare doses to short-acting opioid analgesics.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/18/2006 | Spoke w/ Dr.Shen in Pain dept. Went to Dr.Sagal's office. Also, went to Dr.Nouraldin's office but he's on vacation until Oct.30. |
| | Akron | OH | 44310 | 10/18/2006 | Dr. said he has maybe one patient on D.A.W. OxyContin.  We discussed the generic situation.  He said he will be happy when the generics are gone as many of his patients don't like them, but they are Workman's Comp patients and cannot afford to pay the difference.  He said he would not use the savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/18/2006 | Spoke w/ Doc - showed new coupons & questioned if it could benefit pts in office - said he doesn't write for opioids in this office but at Lutheran for post-op. Already spoke w/ Dr.Hou who said pts only get 1 Rx post-op & wouldn't use more than 1 time so didn't leave. Doc said downtown might benefit but Dr.Saghal in Euclid Hospital might use them too. Said Dr.Thomas in westlake might use them as well but his #'s don't show much use of |
| | Akron | OH | 44311 | 10/18/2006 | Explained the generic situation with OxyContin as it stands now.  This pharmacy is using Watson's generic.  Moving mostly generic, but a few people want brand name. |
| | Akron | OH | 44311 | 10/18/2006 | Discussed neuropathic pain with the doctor and went over the Gimbel Reprint briefly.  Explained how OxyContin can be used for diabetic neuropathy and how the doses used were relatively low.  Also showed the low doses in the conversion chart and compared them to doses of the CIII short-acting opioids.  Reminded to write to D.A.W. for for patients who want brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 10/18/2006 | Spoke w/ Zel - said they do stock both generic & branded Oxycontin but filling more generic. Discussed new & old savings cards & coupons & how to be used. Said he was unaware of generic situation w/ Oxycodone & was glad to be updated. Said I didn't need to stop by all the time but was happy I did today. Discussed Senokot-S rebate in savings package. |
| | Westlake | OH | 44145 | 10/18/2006 | Introduced to Doc thru front window & Donna (MA) & gave new savings cards (B194). Discussed how to use tying deductible & giving pts option vs generic meds.  Reminded of Senokot-S rebate in package for side effects. Find out when Doc does rounds in hospital to get more of his time b/c doesn't do lunches. Doc sees more back pain pts. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 10/18/2006 | Spoke w/ Harvey - showed new savings cards & discussed where they can be used & where they make Oxycontin more affordable for pts. Updated on status of generics which he was unaware. Asked him to support the Senokot-S rebate in savings package if pt ask questions which he agreed. Placed rebate stickers on products. Also, gave APS guidelines & referenced pt #2 for LA meds. Said he thinks he received ME credit for studying APS |
| | Cuyahoga Falls | OH | 44221 | 10/18/2006 | Went over the titration guide and discussed the use of low dose OxyContin for her patients with moderate pain according to our PI.  She asked if she could ever use Percocet with OxyContin.  I told her yes and referred back to the T.I.M.E. principles.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 10/18/2006 | Stopped by office to get DEA # for ScriptIQ & said hello to Doc while in office. Reminded him of products promoted. Reminded to write for DAW until changes occur. |
| | Euclid | OH | 44119 | 10/18/2006 | Spoke w/ Doc - showed new savings cards & discussed where they can be used. Doc said most pts are Medicaid, Medicare & BWC. Said some are private insurance but not that many. Discussed generic situation & how cards will help w/ cost at tiered prices. Discussed # of Rxs that can be ordered thru mail order which led to proposed law by FDA for Docs to write for multiple Rxs. Went online to website which said they are seeking public opinion for 2 months then will make decision. Said he will continue to write DAW for Oxycontin b/c when it comes to opioids, he wants pts getting branded product. Said he read that when generics are approved for use, pharmacies stock oxycontin b/c of the profit they generate. Samples of laxatives are full. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/18/2006 | Spoke w/ Cindy & Dr.Chen - discussed how to use, ask her to give option of branded vs generic to pts w/ possible cost savings & rebate for Senokot-S w/ samples. Reminded they are for branded Oxycontin only & questioned if I should leave them. Cindy said she knew it at least 1 pt who pays cash out of pocket who could use them. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 10/18/2006 | Stopped by to determine if Dr.Chen is on staff. They couldn't find him in system nor list of Docs at hospital. |
| | Akron | OH | 44304 | 10/19/2006 | Went over the conversion/titration guide and showed equianalgesic dosing between short-acting opioids and low dose OxyContin.  Also showed APS guidelines and their recommendations on the use of long-acting opioids. Discussed its use for moderate pain patients according to our PI.  Reminded to recommend Senokot -S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 10/19/2006 | Spoke w/ Doc - discussed Oxycontin savings cards but decided she doesn't have enough pts for a whole box of cards. Said she can only think of a couple of pts who could use them. Instead, left her book of coupons for trial. Discussed how & where to use them. Left Senokot-S & Colace samples which she said she would write for it. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/19/2006 | Spoke w/ Doc - showed formulary grids for Oxycontin & tied in savings cards for those w/ copays. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/19/2006 | Spoke w/ Rita (floater) who I just spoke w/ in Brookpark last week. She was familiar w/ savings cards & status of Oxycontin so reminded her of Senokot-S promotion. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/19/2006 | Caught Doc btn pts - left formulary grids for both Med-D & Ohio formulary. Reminded to use coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/19/2006 | Spoke w/ Doc - showed new savings cards & discussed how & where to use. Didn't leave another box b/c Dr.Schaeffer has one. Also, showed Senokot-S rebate for side effects. Left formulary grids for Oxycontin & tied in w/ savings cards. |
| | Cuyahoga Falls | OH | 44223 | 10/19/2006 | Pharmacist said he is not seeing near as much OxyContin since it went off Medicaid, however, they are still carrying 3-6 bottles of each brand name strength.  He is carrying the Watson generic.  Explained the generic situation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/19/2006 | Went to PM&R Dept & spoke w/ Dr.Kelly, Dr.Tran, Dr.Cui & Dr.Huang. Dr.Harris & Dr.Schaeffer were both on vacation. Spoke w/ Cherrie in FM b/c had cancellation for lunch. Couldn't pick it up b/c it is the date of our regional meeting. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 10/19/2006 | Pharmacist said they are not moving any brand name.  All is generic.  Explained the generic situation.  Placed rebate stickers on the Senokot and Colace products. Using Watsaon generics |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/19/2006 | Dr. is the main person for the FP Clinic on the P&T committee.  He is a big advocate of pain management.  Went over the 10mg visual and emphasized the bi-phasic absorption.  He showed it to a Pharm.D. who thought that OxyContin would take a very long time to provide analgesia. |
| | Rocky River | OH | 44116 | 10/19/2006 | Spoke w/ Lynn - showed new savings cards & discussed where & how to use. Also, made her aware of other coupons available. Updated her on status of generic & branded Oxycontin which she was unaware. Showed Senokot-S rebate in savings package & asked her to support this. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/19/2006 | Caught Doc btwn pts - asked bout data provided by PMProgram which Doc admitted he found application in briefcase when he thought it was mailed in. Said it will be another 3 weeks. Showed case study he supported for use of low-dose Oxycontin in OA pain pts. Doc said he did this about 6 years ago & forgot about it. Said he would like to review it & get back to me. |
| | Akron | OH | 44304 | 10/19/2006 | Went over the conversion/titration guide and showed equianalgesic dosing between short-acting opioids and low dose OxyContin.  Also showed APS guidelines and their recommendations on the use of long-acting opioids. Discussed its use for moderate pain patients according to our PI.  Reminded to recommend Senokot -S for the treatment of opioid induced constipation |
| | Akron | OH | 44304 | 10/19/2006 | Went over the conversion/titration guide and showed equianalgesic dosing between short-acting opioids and low dose OxyContin.  Also showed APS guidelines and their recommendations on the use of long-acting opioids. Discussed its use for moderate pain patients according to our PI.  Reminded to recommend Senokot -S for the treatment of opioid induced constipation |
| | Akron | OH | 44304 | 10/19/2006 | Went over the conversion/titration guide and showed equianalgesic dosing between short-acting opioids and low dose OxyContin.  Also showed APS guidelines and their recommendations on the use of long-acting opioids. Discussed its use for moderate pain patients according to our PI.  Reminded to recommend Senokot -S for the treatment of opioid induced constipation |
| | Akron | OH | 44304 | 10/19/2006 | Dr. said they have a lot of patients on OxyContin because they see a lot of pain patients.  Discussed the use of low dose OxyContin for his patients with moderate pain according to our PI.  Went over the titration guide. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Akron | OH | 44304 | 10/19/2006 | Went over the conversion/titration guide and showed equianalgesic dosing between short-acting opioids and low dose OxyContin.  Also showed APS guidelines and their recommendations on the use of long-acting opioids. Discussed its use for moderate pain patients according to our PI.  Reminded to recommend Senokot -S for the treatment of opioid induced constipation |
| | Akron | OH | 44304 | 10/19/2006 | Doc would use low dose OxyContin rather than CIII opioids for the treatment of moderate pain according to our PI.  He said he has just written a prescription for OxyContin 80mg.  It was a Medicaid patient so it was written as generic.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/19/2006 | Went over Cole's Ten Tips artice to give the Dr. soime ideas on what he can do to make sure his patients are legitimate.  Dr. said he wants to treat his pain patients, but many are very difficult.  Also discussed using low doses of OxyContin for appropriate moderate pain patients according to our PI. |
| | East Cleveland | OH | 44112 | 10/20/2006 | Caught Doc while discussing APS guidelines w/ resident Alaa. Found out Dr.Brataneau is now Director of Resident group of 53. Said he would support distributing APS guidelines to residents at noon discussion for pain. Said to follow w/ Chief Resident Jason. Gave formulary grids for Oxycontin for reference. Made aware of savings cards for branded Oxycontin but sees mostly Medicare D pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/20/2006 | Made calls on Dr.Long, Dr.Segal & Pa Patty in Rhumatology. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/20/2006 | Quick presentation.  Got to discuss the savings card program.  Also explained to Beverly in the office.  She said she likes this better than the coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/20/2006 | Caught Doc & Patty at front window sitting at computer. Reminded of savings cards & how it's applied to deductible. Doc said he just wrote for it & didn't give one. Reminded them what generally happens at pharmacies w/ generic substitution. Dr.Segal started discussion w/ use of opioids for pts who have mitochondrial cytopathy. Discussed this issues & how it causes pain. |
| | Cleveland | OH | 44113 | 10/20/2006 | Caught Doc & Patty at front window sitting at computer. Reminded of savings cards & how it's applied to deductible. Doc said he just wrote for it & didn't give one. Reminded them what generally happens at pharmacies w/ generic substitution. Dr.Segal started discussion w/ use of opioids for pts who have mitochondrial cytopathy. Discussed this issues & how it causes pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/20/2006 | Caught Doc at front window. Reminded of savings cards & how it's applied to deductible. Dr.Segal started discussion w/ use of opioids for pts who have mitochondrial cytopathy. Gave me article & tied in pain caused by & need for opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/20/2006 | Introduced to Doc - gave conversion guide & discussed low-dose Oxycontin & TIME principles for titrating. Also, gave APS guidelines & reference pts #1, #2, #5, #11 & #12. Tied use of low-dose Oxycontin & laxative line. Doc thanked. |
| | Akron | OH | 44313 | 10/20/2006 | Went over the titration guide and emphasized the use of low dose OxyContin and the clock CIII analgesics for his patients that need an opioid per our PI.  Also reminded to recommend Senokot-S for the most the constipation associated with opioids and left samples of Senokot and Colace. |
| | Akron | OH | 44313 | 10/20/2006 | Dr. said he is using OxyContin for many different chronic painful conditions.  He uses it for arthritic conditions as well as failed backs when there is proof of a diagnosis.  He said he usually start patients low on 10 or 20mg q12h.  I went over the titration guide to show equivalencies to the short acting opioids.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/20/2006 | Gave a copy of the Medical Education Resource Guide and discussed some of the CME programs that are available.  Also showed the titration guide and discussed use of low dose OxyContin for his patients with pain when used according to our PI.  Reminded to write D.A.W. to insure his patients get brand name. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/20/2006 | Discussed titrating OxyContin every 1-2 days due to steady state being achieved in 24-36 hours. Explained this as a benefit to potentially getting patients out of pain quicker.  Also reminded to reminded to recommend Senokot-S for the opioid induced constipation. |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/20/2006 | Spoke w/ John - showed new savings cards & discussed how & where to use w/ pts. Also, asked for his support for the Senokot-S rebate for side-effects by answering any questions & showing location. Also, updated on generic & branded status of Oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/20/2006 | Moving some brand name Oxycontin, but mostly generic.  Explained the generic situation to the pharmacist concerning Enod and Teva.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/20/2006 | Spoke w/ Mohammad - showed new savings cards & discussed how & where to use w/ pts. Also, asked for his support for the Senokot-S rebate for side-effects by answering any questions & showing location. Also, updated on generic & branded status of Oxycontin. Placed rebates on laxative products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/25/2006 | Spoke with Bob.  He said they are still moving some brand name OxyContin, but mostly generic. I explained the generic situation to him as it relates to Endo and Teva.  Gave him a copy of Clinical Issues in Opioid Prescribing.  Also placed rebate stickers on the Senokot and Colace products.  They have moved some Senokot and Colace since the last time I was there. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/25/2006 | Spoke w/ Drew & Doc briefly b/c had 7 new pts - gave 4 cards from savings cards book (8194) & discussed in detail how they work. Tied in annual deductible & giving pts options for branded Oxycontin vs generic for about same cost. Also, offered conversion guide & side effects mngt guide. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/25/2006 | Worked the FP residency clinic.  Saw Dr. Lefevre and a resident. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/25/2006 | Went over the generic situation and explained about our road to exclusivity.  Pharmacist said that she is moving some brand name at the patient request.  She said that many Drs are writing quantities larger than the insurance company will pay for.  She said she can mark the script down to what the insurance company will pay, but then the patient has to get a script for the difference.  She said this is not something we can help with.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/25/2006 | Discussed the situation with the generics and the fact that we are looking toward exclusivity.  He does entirely Worker's Compensation so until OxyContin is exclusive, his patients will get the generic unless they will pay the difference. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/25/2006 | Spoke with Dr. bressi and the insurance ladies.  They are still getting prior authorizations approved.  Lora and Barb are handing out the savings cards.  Went through about 2 boxes already. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/25/2006 | Spoke w/ Drew & Doc briefly b/c had 7 new pts - gave 4 cards from savings cards book (8194) & discussed in detail how they work. Tied in annual deductible & giving pts options for branded Oxycontin vs generic for about same cost. Also, offered conversion guide & side effects mngt guide. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/25/2006 | Discussed titration of OxyContin by 25-50% using the titration guide.  Dr. said he is doing that.  Also discussed the savings card program.  Told him Lora and Barb are handing out the cards.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/25/2006 | Went over the titration guide to show equivalencies of short-acting opioids to OxyContin.  Discussed starting patients on 10 or 20mg q12h depending on what dose of short-acting they were on.  Also left 3 copies of the OA/RA guidelines that he can use with his residents. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/25/2006 | Intern in the residency program.  She said she did a rotation in Massachusettes and said they are using more Kadian.  She said they were told it cannot be abused.  I asked her what she thought.  She said nothing can be abused.  I agreed.  Went over titration guide to show low dose OxyContin equivalencies to short-acting opioids. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 10/25/2006 | Moving brand name OxyContin from the Summit Pain Specialists.  have gotten the savings cards.  Use once and threw away.  Explained how the cards are good for 5 times and to hand them back to the patient.  Explained about the generic situation.  They are using Watson generic.  Discussed the importance of prescribing OxyContin q12h. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 10/25/2006 | Spoke w/ Michelle - showed her savings cards & discussed how & when they can be used. Said everything is still same w/ stocking of Oxycontin products. Said she would support the S-S rebate by answering any questions pts may have. Gave APS guidelines & referenced various pts supporting Oxycontin. Discussed possible LELE program for pharmacists which she thought was a good idea. Said they have monthly meetings & gave me phone number to regional manager for NE Ohio. Said when it comes to stocking new products, it depends if the wholesaler is carrying the product. Said in the past, reps have guaranteed Rxs will be written for new products so they order them in & they are not filled. The pharmacist then has to send it back. Said they have changed the way they order in new products b/c of this. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2006 | Spoke w/ Doc & Dr.Mekhail about possible LELE program for Pain Dept. Reminded of new savings cards for Oxycontin & how they can be used. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2006 | Spoke w/ Nate - showed new savings cards & discussed where & how to use them. Asked to support Senokot-S which he agreed. Also, discussed whether a variety of generic & branded Oxycontin was unaware. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/26/2006 | Spoke w/ Abdul - showed new savings cards & discussed how & where to use. He said he has a few pts who could really use them & asked if he could have a couple. Left 3 savings cards from (8167) w/ him. Reminded of Senokot-S rebate attached for side effects which he said he would support. Placed rebate stickers on product on shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2006 | Caught Doc in elevator going to Pain Dept - said to drop off a couple savings cards for pts to use in his dept. Said although they probably wouldn't take advantage of the 5 uses provided by the card, they could use them for cost savings for pts. Spoke w/ Roberta in Dept who said to give them to her. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2006 | Discussed issue of APAP levels in pts taking ATC SA meds & concern for toxicity. Doc agreed w/ Dr.Soin he would never keep a pts on a SA med longer than a 1 month period. Said if that pt is chronic, they immediately switch them to a LA med where this is not a concern. Reminded of savings cards for Oxycontin which Doc said he hasn't written a Rx for Oxycontin since I saw him last. When asked about Opana use (flyer on wall), Doc said he told rep that he will probably never use this product but did listen in on a teleconference call to get a free gift. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2006 | Caught Doc in hallway - discussed lectures at Pain Dept according to schedule on fellows locker room door. Doc said they are held in conference room where lunches are provided. Said they are open to reps & are held twice p/week from 7-8am. Schedule showed topics of discussion as well as person presenting. Doc said they have DEA agents that come & speak in Dept about write p/year. But, they would be interested in a speaker provided by Purdue. Asked to remember Oxycontin for those pts maintained on it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2006 | Doc questioned if I received email regarding grant requests for Pain Symposium in Cleveland on Dec.9. Told him I gave Jennifer Cherni flyer for grant request for this & Pain conference in Florida in Feb. Asked Docs opinion about providing speaker for LELE program for Pain Dept. Doc said he would be interested but wants the credentials about the person first b4 bringin them in to speak at a weekly lecture. Discussed option of extending this to all satellite locations & even other Dept in institution. Reminded of new savings cards for Oxycontin & how they can be used. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/26/2006 | Spoke w/ Shannon & Doc thru window - showed new savings cards, gave a couple (8167) & discussed how & where to use. Shannon said they do have a few cash paying pts who she knows off the top of her head who she can give to. Doc said OK for her to put them in his file cabinet. Also, left conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2006 | Discussed issue of APAP levels in pts taking ATC SA meds & concern for toxicity. Doc said he would never keep a pts on a SA med longer than a 1 month period. Said if that pt is chronic, they immediately switch them to a LA med where this is not a concern. Reminded of savings cards for Oxycontin which Doc said he hasn't written a Rx for Oxycontin since I saw him last. When asked about Opana use (flyer on wall), Doc said he told rep that he will probably never use this product but did listen in on a teleconference call to get a free gift. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/27/2006 | Discussed the delivery system of OxyContin and explained the benefit of its being pH independent.  Spoke the benefit of using it sooner in the pain process for appropriate patients with moderate pain when used according to our PI.  Dr. said he is using more in his nursing home patients.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/27/2006 | Discussed what the doctor feels is an acceptable level of APAP.  He said it is something he thinks about, but if they are on another medication where he has to check liver enzymes he is not as concerned because he can monitor them. I explained that prescribing OxyContin can alleviate any extra APAP concern.  He agreed.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/27/2006 | Introduced savings cards and benefits of them, value and what type of patients would benefit from them. She was technically not supposed to be there today, just doing paper work, kept it short. SHe said she would definately use them, put them in her office, said we would discuss acrocontin delivery system next time |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/27/2006 | Jerry said they are still moving brand name OxyContin.  It is coming from patient request.  he said they have seen some of our coupons and savings cards.  We discussed the generic situation and what is happening with Endo and Teva.  Gave him a Clinical Issues in Opioid Prescribing as well as a titration guide. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/27/2006 | Explained that the delivery system of OxyContin is pH independent.  Also asked to prescribe D.A.W.  Quick presentation.  Reminded also to recommend Senokot-S. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 10/27/2006 | Discussed use of Oxycontin for his moderate pain patients.  Also went over the benefit of OxyContin having no APAP.  Showed the visual aid that shows the APAP limits of short-acting opioids. Discussed the benefit of a q12h dosing vs. short-acting opioids used around the clock.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/27/2006 | Pharmacist was very busy.  I told him quickly about the generic situation.  Also placed rebate stickers on the Senokot and Colace products.  It appears that these products are moving. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/30/2006 | Pain clinic lunch. Discussed in greater detail where she uses oxycontin and more specifically where she does not use them. She does not use them in young patients, patients who she thinks will abuse them. Said she uses methadone or Kadian in those patients, she said kadian is harder to crush and does not have street value. Talked about abuse and diversion, contracts, drug screening which is all through cleveland clinic. Switches all patients who are referred to long acting. Alot of patients are on TID, asked her if she increases strength before dosing regiment and she said yes. Discussed q12h dosing and acrocontin delivery system, benefits of brand and DAW> LEnny has been passing out savings cards, had problem with CVS saying it is illegal to use coupon on copay in OHIO and I explained she could use them anywhere but medicaid |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 10/30/2006 | Pain clinic lunch. Discussed in greater detail where she uses oxycontin and more specifically where she does not use them. She does not use them in young patients, patients who she thinks will abuse them. Said she uses methadone or Kadian in those patients, she said kadian is harder to crush and does not have street value. Talked about abuse and diversion, contracts, drug screening which is all through cleveland clinic. Switches all patients who are referred to long acting. Alot of patients are on TID, asked her if she increases strength before dosing regiment and she said yes. Discussed q12h dosing and acrocontin delivery system, benefits of brand and DAW> LEnny has been passing out savings cards, had problem with CVS saying it is illegal to use coupon on copay in OHIO and I explained she could use them anywhere but medicaid |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/30/2006 | Talked with Dr Chaitoff,Azar and Price and showed Goodwin piece and how quickly patients can get to daily max with acetaminophin and how they would benefit from 20mg. Dr Azar and Chaitoff laughed and said that is when they send them to Price. Dr price said 20mg is where he always starts patients. Dr Price was interested in savings cards. Explained benefits of them and what patients would be appropriate patients. HE put them in his desk so that he would remember them. Explained importance of DAW. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/30/2006 | Talked with Dr Chaitoff,Azar and Price and showed Goodwin piece and how quickly patients can get to daily max with acetaminophin and how they would benefit from 20mg. Dr Azar and Chaitoff laughed and said that is when they send them to Price. Dr price said 20mg is where he always starts patients. Dr Price was interested in savings cards. Explained benefits of them and what patients would be appropriate patients. HE put them in his desk so that he would remember them. Explained importance of DAW. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/30/2006 | Talked with Dr Chaitoff,Azar and Price and showed Goodwin piece and how quickly patients can get to daily max with acetaminophin and how they would benefit from 20mg. Dr Azar and Chaitoff laughed and said that is when they send them to Price. Dr price said 20mg is where he always starts patients. Dr Price was interested in savings cards. Explained benefits of them and what patients would be appropriate patients. HE put them in his desk so that he would remember them. Explained importance of DAW. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/30/2006 | Discussed benefits of Oxycontin brand and appropriate patients to use them in. She does t he counseling and recommendations of patietns and explains benefits of pain management therapy and the use of opioids. Explained acrocontin delivery and dosing and titration. Gave CE info |
| PPLPMDL0020000001 | Akron | OH | 44320 | 10/30/2006 | Showed the visual aid and discussed the maximum doses of APAP for short-acting opioids.  Discussed using OxyContin for those patients on maximum doses of ClII fixed combination opioids.  Dr. said he is getting the message.  He said I say the same things every time. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/30/2006 | Spoke w/ Michelle about savings cards b/c they are kept in her room - said they don't have any left. Said they gave out a couple the day I brought them & Dr.Carman is very good about doing so. Said hello to Dr.Carman briefly btwn pts & let her know I would bring more cards the next time. Offered APS guidelines but was unable to reference it. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/30/2006 | Went to Pain Dept & spoke w/ Dr.Pahr. Dr.Salama just left, Dr.Allen was out of town & Dr.Welches was not there. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/30/2006 | SPoke to George about status of generics, stocking brand not all strengths. Discussed how to use savings card program and benefit of them. stressed that they could be used in copays. Discussed benefits of senokot and |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/30/2006 | Due to cost issues, Dr. said he very often will start a patient on morphine rather than OxyContin. He rarely uses Duragesic and has not tried Opana ER. We discussed the savings card program as well as the current situation with generics as it relates to Endo and Teva. He was happy that the brand name is coming back. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/30/2006 | Discussed w/ Doc coupons for those pts paying out of pocket for branded Oxycontin thru BWC, which he said he doesn't see the value in it. Said he knows w/ branded Oxycontin coming back that his pts will probably be switched in near future. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/30/2006 | Discussed w/ Doc ceiling levels of APAP thru SA meds. Doc said even w/ the daily limit, he will only go up to 3,000 mg a day. Said this obviously affects conversions to IA products. He said he actually likes that there is a ceiling for APAP b/c it limits the amount of a product the PCP can write for. He doesn't like when the PCP Docs write for LA b/c some don't understand titrating & the issues of no ceiling limit. He had 1 pt referred to him where the pt was taking 120mg of Oxycontin. He said he called the Doc b/c he refused it treat this pt & requested the pt be sent to detox. Spoke w/ Rns Trish & Vickie & reminded of cards for pts. Trish said she had a RPH switch the pt to branded Oxycontin b/c of generics situation. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 10/30/2006 | PA for pain clinic. Discussed advantages of oxycontin, benefits over SAOs, dosing and titration. Gave Ce info. Discussed benefits of savings cards and status of generics. Formulary status and who would benefit.Discussed goodwin piece and where oxycontin would fit in for those patients |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/30/2006 | Went over the Federation of Medical Boards guidelines and explained that these are the guidelines that many states are adopting. Pointed out the section that discusses physician fears of prescribing opioids. Also gave a titration guide and discussed using low dose OxyContin for his moderate pain patients. Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/30/2006 | Went over the Federation of Medical Boards guidelines and explained that these are the guidelines that many states are adopting. Pointed out the section that discusses physician fears of prescribing opioids. Also gave a titration guide and discussed using low dose OxyContin for moderate pain patients. Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/30/2006 | Doc came back while I was speaking to Dr.Barrett - Discussed ceiling levels of APAP thru SA meds. Doc said he agrees w/ Dr.Barrett liking that there is a ceiling for APAP b/c it limits the amount of a product the PCP can write for. He doesn't like when the PCP Docs write for LA b/c some don't understand titrating & the issues of no ceiling limit. Doc said he knows how the drug works but others don't understand which cause them to write very unusual doses. Said he also doesn't agree w/ use of LA products for post-op for 3-4 days esp those who are naive pts. Did agree for those more painful surgeries for a total hip replacements & where appropriate. Spoke w/ Rns Trish & Vickie & reminded of cards for pts. Trish said she had a RPH switch the pt to branded Oxycontin b/c of generics situation. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 10/30/2006 | Doesn't look like the doctor has used the savings cards, but he is using some of the coupons. He said he tries to keep patients under 4000mg/day of APAP. Discussed that patients that are on max. doses of fixed-combination opioids would benefit from being converted to 20mg q12h. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/30/2006 | Caught Doc as leaving - updated Doc on new savings cards replacing old coupons. Doc said he just isn't writing meds b/c pts prefer injections over meds. Said he would keep it in mind though. Discussed potential LELE program at UHHS Pain Dept which he was in favor of. Said they had a speaker at the beginning of the year but didn't remember who provided it. Said he knows Dr.Hayek would also be in favor too. Gave business card which he said to follow up either w/ him or Dr.Hayek to discuss. Reminded of Oxycontin for pts if need chronic med & DAW. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/30/2006 | Caught Doc leaving office - gave green pc & began to reference it but Doc said he has seen this pc & actually used it to present to residents in institution. Said he used the DEA controlled section to explain CS & classes. Reviewed definitions w/ him when distinguishing btwn pts concerns of physical dependence vs addiction. Doc said he does have some pts who make this an issue &refused meds. Also, referenced graph w/ therapeutic range to reinterate use of low-dose Oxycontin vs SA meds which doc agreed & thanked. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/30/2006 | Dr. said that he has used the savings cards. We discussed the maximum amount of APAP he will prescribe. He said he tries to keep it un 4000mg/day. We discussed starting patients on 20mg q12h for those patients who are on maximum doses of fixed combination opioids. Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/31/2006 | Discussed arcocontin delivery system with Dr and offered to send in med request card and he said no, he continued to talk about the dose dumping, clarified that 35%of drug is available in first 4 hours. HE then said he was concerned about the diversion, does not mind the 10mg tab. sked if he sees any diversion wit hfentynal and morphine, he said yes. reminded of trusted product that has worked, savings cards and value, DAW |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/31/2006 | Discussed arcocontin delivery system with Dr and offered to send in med request card and he said no, he continued to talk about the dose dumping, clarified that 35%of drug is available in first 4 hours. HE then said he was concerned about the diversion, does not mind the 10mg tab. sked if he sees any diversion wit hfentynal and morphine, he said yes. reminded of trusted product that has worked, savings cards and value, DAW |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/31/2006 | Introduced to Doc thru window - said he remembered Jeff Keron as the past rep. He signed for samples, I gave him DAW sheet & reminded of generic alternatives currently on market. Made him aware of changes in future & Doc said he would like savings cards for pts when I get more. Doc said Jeff used to schedule lunches which he liked. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/31/2006 | Introduced to Dave - said he stocks both generic & branded Oxycontin but fills much more generics (Teva). Discussed press release regarding generics which he was unaware. Discussed new savings cards & how they can be used as well as single use coupons. Gave Doc conversion guide & referenced TIME principles. Also, referenced APS guidelines for promotion of 10mg & 20mg Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/31/2006 | Spoke w/ Kofi - discussed savings cards & how & where they can be used while also reminding of coupons & extended expiration date. Pointed out Senokot-S rebate in savings package which he said he is still giving out samples. Gave him promo items, CME CDRom & discussed & left RxPatrol sheet & discussed. He said he has not gone online b/c he is understaffed & doesn't have time. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/31/2006 | Caught Doc briefly btwn pts - said she hasn't had the time to go to PMProgram to register. Said she would like to check on a few pts but has been unable to get them started due to the process. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 10/31/2006 | Spent all our time discussing one patient who the doctor wants on brand name OxyContin, but the insurance companies will not allow it. The patient has Goodyear and even though OxyContin is on the formulary, Goodyear says if there is a generic available, the patient has to take it or pay the difference. I told him I would check into this. Patient has terrible scleraderma. Reminded Dr. to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 10/31/2006 | Spoke w/ Dr.Harris & Dr.Huang in PM&R Dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/31/2006 | Caught Doc btwn pts - said he still had savings cards but has been unable to distribute them b/c none have been pts w/ insurance. Said he would let Dr.Harris have a couple. Doc said he was designated the person in the Dept to get registered for the PMProgram but hasn't had the time yet. Said after discussing the steps necessary to register, he just hasn't gotten to it. Said if I find someone who has to follow up w/ him w/ the info provided. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/31/2006 | Dr. said he is prescribing OxyContin for patients with severe osteoarthritis and back pain. We discussed the APAP issue with maximum doses of CIII fixed-combination opioids and suggested converting these patients to 20mg q12h. Dr. agreed. Also asked to recommend Senokot-S for the treatment of the opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/31/2006 | Lunch - introduced to Doc - said sees mostly back pain pts. Said is not accepting new pain pts esp for BWC cases. Said he will accept them if they are not pain or nerve damage pts. Said he has tried to refer pain pts to specialists but found pts come back. Said these Docs will only perform blocks & not continue to write for chronic meds monthly. Said he gets suspicious if pts ask for DAW so discussed coversion delivery system guaranteed w/ DAW. Also, updated on status of generic & branded Oxycontin. Discussed w/ Doc the appropriate pts for Oxycontin & importance of documentation. Gave pain mrgt kit & discussed forms which he said was important. Referenced various pts from APS guidelines b/c he walked in as I was having discussion w/ residents about where Oxycontin can be used. Left conversion guide & side effects mrgt profile & Senokot Xtra samples. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/31/2006 | Gave each of the residents conversion guides & discussed TIME principles for titrating. Referenced use of low-dose Oxycontin vs SA meds. Also, referenced various pts from APS guidelines including APAP levels, pts #1,2, 7 & 9. Updated on generic & branded situation of Oxycontin & future exclusivity. Dr.Wolf had me discuss Model Policy for CS & used pain mrgt kit to discuss documentation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/31/2006 | Discussed steady state of OxyContin as being 24-36 hours and the ability to titrate every 1-2 days. Dr. is starting most of his patients on 20mg q12h. He goes up from there. Most of what he is treating is back related. He does not do surgery. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/31/2006 | Gave each of the residents conversion guides & discussed TIME principles for titrating. Referenced use of low-dose Oxycontin vs SA meds. Also, referenced various pts from APS guidelines including APAP levels, pts #1,2, 7 & 9. Updated on generic & branded situation of Oxycontin & future exclusivity. Dr.Wolf had me discuss Model Policy for CS & used pain mrgt kit to discuss documentation. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/31/2006 | Gave each of the residents conversion guides & discussed TIME principles for titrating. Referenced use of low-dose Oxycontin vs SA meds. Also, referenced various pts from APS guidelines including APAP levels, pts #1,2, 7 & 9. Updated on generic & branded situation of Oxycontin & future exclusivity. Dr.Wolf had me discuss Model Policy for CS & used pain mrgt kit to discuss documentation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/31/2006 | Caught Doc btwn pts - discussed new savings cards & how & where to use them. I'm out of cards so I urged him to use some from Dr.Schaeffer. Dr.Harris said he would be interested in speaking for Oxycontin. Reminded of current budget for speaker programs but would note his request. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/31/2006 | Barb was super busy, came out between patients. Clarified delivery system and how it is unique to brand oxycontin and benefit of DAW and how the savings cards would benefit all patients except medicaid |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/1/2006 | Dr. said he wrote a D.A.W. script and the patient complained that it cost too much and the patient had private insurance. We discussed the generic situation and the road back to exclusivity as it stand now. Reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 11/1/2006 | Pharmacist said that they are still moving some brand name OxyContin. It is all at patient request. We also discussed the generic situation with OxyContin as it is today. I placed rebate stickers on all the Senokot and Colace products. It looks like this pharmacy is moving our OTC products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/1/2006 | Went to IM practice but Dr.Nouraldin was gone for the day. Also, went to pain mrgt but Dr.Shen was not seeing reps. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 11/1/2006 | Caught Doc btwn pts - said his pts have not been responding to the cards very well. Said gave out 1 card from package so I took back 4 to distribute. Discussed success stories from other offices & how they are having success. Reinterated use of laxatives for side effects. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/1/2006 | Pharmacist said not moving much brand name although they do have it in stock. I spoke of laxatives & situation and where we stand on our road back to exclusivity. Also discussed recommending Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 11/1/2006 | Quick reminder to Dr. on using low dose OxyContin for his moderate pain patients. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/1/2006 | Caught Doc briefly btwn pts - Doc said he hasn't used savings cards yet. Signed for laxatives & walked away. Reinterated w/ MA Suzie & Barb use of cards & how & where they benefit pts. Suzie said sometimes they photocopy the Rxs & sometimes not. They don't do anything specific for CS. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 11/1/2006 | Spoke w/ Opeyami - discussed new savings cards & how & where to use them. Mentioned cost savings, deductible application & giving pts option to get branded or generic Oxycontin. She said I could leave some cards there if local offices were not distributing. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/1/2006 | Spoke w/ Trishia - showed new Oxycontin savings cards & discussed how & where to use. Also, updated her on future of Oxycontin generics which she was unaware. Said she does stock both generic & branded Oxycontin. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 11/1/2006 | Lunch - as waiting for Doc - he saw pt who had received Vicodin from FM Doc w/ ultracet. Doc & pt got into discussion of high levels of tylenol where aka RPH warned her of dangers. Doc said he sees pts alot referred to him from PCP who are taking bigger than daily limit. Discussed w/ Doc statistics of overdoses in ER last year & deaths. Doc said it doesn't surprise him. Discussed 20mg Oxycontin conversions from Vicodin. Rediscussed savings cards & use of them b/c of future exclusivity to Oxycontin. Discussed cost savings, deductible benefits & possibility of lower copays w/ cards. Made him aware of some conversions to pharmacists to branded product. Doc signed for samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/1/2006 | Met Monica. She is the oncology nurse for Dr. Bidar. He will see reps by appointment. I see one up. I explained some of the tools we have to help them with their patients. I also left Senokot-s and Slow-Mag samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/1/2006 | Made appt w/ Doc b/c Michelle (Rn) for Dr.Carman said he writes Oxycontin. After speaking w/ Doc, he said he does not write for pain meds but instead works w/ Pain Specialists in the area. Said he thinks Oxycontin is an excellent med when used appropriately but he personally doesn't write it. |

| | | | | | |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 11/1/2006 | Went over the maximum doses of APAP in the fixed combination short-acting opioids and discussed converting patients on those doses to 20mg q12h OxyContin.  Also discussed the generic situation as it is today.  Dr. does almost all workers comp. at this time.  I also discussed the savings card and gave him a box. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/1/2006 | Discussed the maximum limits of APAP with the fixed combination opioids and the benefit of converting these patients to OxyContin 20mg q12h.  Explained the generic situation as it stands today.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/3/2006 | Spoke w/ Dr.Shamir in Rehab Dept. Went to Pain Mngt Dept but Dr.Haque was unavailable. Schedule appt w/ Dir of Pharmacy - Mike b/c generic Oxycontin is on formulary. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/3/2006 | Spoke w/ new RPH - updated her on status of Oxycontin which she was unaware. Discussed new savings cards & tied in Senokot-S rebate which she said she would support. Said they have pts who could use the cards if I have extra to leave. Gave conversion guide & discussed use of low-dose 10mg Oxycontin & 20mg for those maxing a APAP levels which she agreed. |
| | Lakewood | OH | 44107 | 11/3/2006 | Lunch - Liz works w/ Dr.Khuri & follows him - Doc said he didn't know there was generic Oxycontin so discussed situation w/ exclusivity. Said he does see some pain pts. Said he will maintain elderly pts with known painful conditions & treat them in his practice w/ Oxycontin. Said if pt is younger & in pain, he refers to Pain Mngt at Fairview Hospital. Discussed acrocontin delivery system guaranteed when writing for DAW. Discussed possible changes in next 6 months w/ exclusivity & using savings cards to help w/ cost of copays. Said both like Oxycontin & feel comfortable using it. Discussed use of low-dose Oxycontin vs SA meds & benefits using core sales aid. They agreed DAW to get pts stable on product. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/3/2006 | Caught Doc btwn pts - said he has given out 1 card but pt was unable to use it. Rediscussed where & how to use cards. Discussed w/ Verna how to use cards as well. Left Colace samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/3/2006 | Caught Doc at front window - reminded of savings cards for Oxycontin pts but doc said the girls give them out not him. F/up w/ Bridget who said she hasn't given any out. Left Senokot-Xtra & Colace samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/3/2006 | Lunch - doc sat quiet most of lunch - said she knows of situation w/ Oxycontin b/c her friend used to work for Purdue in NY. Said she does see some pain pts & will write for it. Said she doesn't write alot of CS in practice but agreed w/ Dr.Khuri about comfort levels w/ it. Said she will write for DAW & knows savings cards are available. Discussed use of low-dose 10mg Oxycontin vs SA meds & benefits which she agrees. Said she had to go to Fairview Hospital where she does rounds. Left samples of laxatives - discussing side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/3/2006 | Said hello to Doc thru window & reminded of savings cards to lower copays for branded Oxycontin. Margaret said she hasn't given any out yet so took back 5 cards (8187). Made her aware of pharmacists converting pts to branded product & to write DAW. Schedule lunch to sit down w/ Doc in Dec. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/3/2006 | Went over the APAP visual aid and discussed converting patients who are on fixed combination opioids and 4000mg/day of APAP to 20mg q12h OxyContin.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 11/3/2006 | Went over the APAP visual aid to show the maximum amount of CIII fixed combination opioid that a patient can get.  Discussed converting these patients to 20mg q12h as a starting OxyContin dose.  Also discussed the benefit of being able to titrate OxyContin with the ceiling only limited by side effects.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 11/3/2006 | Went over the APAP visual aid to show the maximum amount of CIII fixed combination opioid that a patient can be on before they have to be converted.  Discussed converting those patients to 20mg q12h as a starting OxyContin dose.  Also discussed the benefit of being able to titrate OxyContin with the ceiling only limited by side effects.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 11/3/2006 | Discussed the APAP visual aid and went over the maximum doses of the fixed combination opioids to give based on their APAP content.  Suggested that these patients are candidates for OxyContin 20mg q12h.  Also discussed no ceiling to a pure opioid.  Also gave a Federation of Medical Boards Guidelines paper to help with her comfort level in prescribing OxyContin.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/3/2006 | Had lunch w/ Dr.Rojas & Dr.Khuri. Went to hospital to look at Grand Round schedule - topic of drug abuse in adult/adolescent on Nov.15. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/3/2006 | Updated Dick regarding generic situation & after that he said he was too busy to answer any questions. Senokot samples on shelves but not Colace. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 11/3/2006 | Went over the APAP visual aid and discussed the miximum doses of the fixed combination opioids to give based on their APAP content.  Suggested that these patients are candidates for 20mg q12h.  Also gave a Federation of Medical Boards Guidelines paper to help with her comfort level in prescribing OxyContin.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/3/2006 | Lunch - Doc said he didn't know there was generic Oxycontin so discussed situation w/ exclusivity. Said he does see some pain pts. Said he will maintain elderly pts with known painful conditions & treat them in his practice w/ Oxycontin. Said if pt is younger & in pain, he refers to Pain Mngt at Fairview Hospital. Said hospital is starting a pain management program next year w/ Dr.Baig as director (already dir of rehab). Said hospital wants Premier physicians to start a pain mngt practice on Center Ridge Road. Also, hospital is starting drug/alcohol rehab program in 07. Discussed acrocontin delivery system guaranteed when writing for DAW. Discussed possible changes in next 6 months w/ exclusivity & using savings cards to help w/ cost of copays. Said he likes Oxycontin & feels comfortable using it b/c used to use it from Rning home. Discussed use of low-dose Oxycontin vs SA meds & benefits using core sales aid. Doc agreed DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/3/2006 | Caught doc btwn pts - discussed tamper-proof Rxs which Doc said he is interested but wants to see sample first. Then, discussed use of 20mg Oxycontin vs max daily dose of SA meds & risks of accidental overdose. Discussed statistics in 2005 which he agreed is a problem but didn't say much else. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/6/2006 | Spoke w/ Dr.Moufawad & Dr.Dawoud in dept of Anesthesia. F/up w/ Dr.Levy in Orthapedics on Tues or Friday from 9-12. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 11/6/2006 | Doc said she hasn't used any cards yet b/c pts haven't complained of cost. Reminded her to give them out to those pts b/c of benefits discussed. Said b/c of max levels, she uses more of the 325s than 650s of Percocet but is aware of 4g max daily dose that walked into a room. Gave Doc samples of betadine, Colace & slow-mag. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/6/2006 | Caught Doc briefly before seeing Dr.Moufawad - said he remembered discussing PMProgram so discussed registering process. Updated on status of branded Oxycontin & possible exclusivity. Discussed acrocontin delivery system guaranteed w/ DAW so asked Doc to write for DAW for pts for stability which he said yes. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/6/2006 | Introduced to Ahmed (Amonte's partner) - discussed new savings cards & how & where they can be used b/c they haven't seen any yet. Tied in recommending Senokot-S to pts for side effects which he agreed. Discussed promotion of 20mg Oxycontin for pts taking max daily dose of APAP thru SA meds. Said he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 11/6/2006 | Dropped off 3 savings cards from Dr.Allen (8179) to Cheyenne to distribute to pts. Discussed how & where to use them. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/6/2006 | Showed Doc savings cards (b/c were unused) & asked if I could take some to local pharmacy. Said her to find out who is responsible for handling Rxs in their office for that day. Sat w/ Debbie & went through Rxs finding 3 Oxycontin so attached cards. Took 3 to local Rite Aid. Doc said he will only titrate to 3g of APAP/day. Showed pg.9 in APS where discusses overdosing of APAP which Doc said pts coming in are sometimes over max daily dose. Said he always switches to Oxycontin first. Reminded conversion of 20mg. Left Colace samples. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/6/2006 | Caught Doc briefly - said savings cards are doing well & hasn't heard any probs. Said b/c of max daily APAP levels, he will only titrate up to 3g p/day & lowers that to 2.5g in geriatric pts. Said he usually converts at that time to Oxycontin or Kadian. Said he gets pts referred to him that are above the max daily dose which he has to cut back. Reminded of 20mg conversion at max levels & pure opioid. Left Senokot-Xtra & Colace samples. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 11/6/2006 | Doc said she has been using the savings cards so confirmed how to use cards. Showed core sales aid & discussed max daily levels of APAP which she said she is aware & has to make sure pts are aware. Said she had one case where pt didn't know APAP & acetaminophen were the same thing & was taking too much. Discussed statistics & dangers of APAP overdose which Doc said she is cautious. Reminded her of conversion to Oxycontin 20mg & benefit of no ceiling dose. Reminded of DAW. Left Doc betadine samples. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 11/6/2006 | Caught Doc btwn pts reminding of savings cards for Oxycontin pts. Doc said he didn't know where they were but remembered Senokot-S rebate. Said he writing for DAW & would give out coupon. Said he usually writes up to 3g of APAP p/day. If pts need more they are converted to LA meds. Said he is very cautious of this especially in geriatric population where he will go as high as 2g. Feels this is definately something to be aware of but does get pts referred to him that are above the max daily dose. Reminded of convenience of 20mg Oxycontin w/ no ceiling doses. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 11/6/2006 | Spoke w/ doc regarding APAP max levels which he said they are the driving forces for using LA meds. Said he usually converts to LA product after 3g of APAP are being taken. Said he runs blood tests Q year on pts to test kidney function. Reminded him of conversion to Oxycontin at 20mg dose or even lower at 10mg Q 12hr. Discussed statistics of overdoses from APAP. Reminded to DAW for Oxycontin & left samples of laxatives & stool softener. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/6/2006 | Spoke w/ Doc briefly - said Dr.Smith would like to schedule a LELE program for next year. Said chief resident usually schedules this but their calendars are still clear for next year. Said any day resident Monday is good at noon resident lecture. Said to follow up w/ dates - except last week of January. Reminded of Oxycontin & DAW for pts. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 11/7/2006 | Said hello to Doc breifly btn pts but said he's off next week & very behind. Reminded of Oxycontin DAW. Discussed w/ Jennifer use of cards which she said she hasn't heard back from anyone for probs. She said if pts are having financial probs, she'd have heard about it by now. Also, checked samples w/ Renada who said they are good & don't need betadine samples. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/7/2006 | Caught Doc btwn pts - gave 4 savings cards (8155) & discussed how to use. Also discussed cards w/ MA dave betadine samples & laxatives. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/7/2006 | Introduced to Doc - said she sees pain pts in IM practice. Said she recently had conversation & was extended offer by Dr.Bratanau to join the Pain Dept at Huron Hospital which she thinks she will. Said she is familiar w/ Oxycontin but didn't there were generics. Discussed status of Oxycontin & need to write for DAW to guarantee acrocontin delivery system. Discussed savings cards available for pts which she said she has seen them. Gave conversion guide & discussed use of 10 & 20mg Oxycontin. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/7/2006 | Spoke with Dan to confirm a question from contracts 70% of the lives in the Managed Benefit Design have a 3T co-pay of greater than $30.  He confirmed but they are unable to break the lives out at this time. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/7/2006 | Caught Doc btwn pts - gave 4 savings cards (8155) & discussed how to use. Doc said he will write for DAW & continue b/c he agreed pts need to be stable w/ product. Pointed out Senokot-S rebate & reminded of samples for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 11/7/2006 | Doc said he still supports the case study for low-dose Oxycontin for OA pain pts. Both him & Dr.Bratanau would like to schedule a LELE program for next year w/ Rich Waggner. They said any day at resident noon lecture would be good. Also, Doc said the max daily doses for APAP are a problem. Said there was an articel in the JAMA regarding this providing the statistics I shared about # of cases & deaths. Doc said he supports that pts take up to 3g p/day & 2g for geriatric pts. Said he doesn't like to go above 2g p/day & then converts to LA. Discussed Oxycontin 20mg which Doc said he supports. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/7/2006 | Updated on status of branded Oxycontin which he said he is still ordering 6mg generics. Said the Teva brand is preferred but not what he prefers. Said about 40% of Rxs are branded Oxycontin still. Discussed savings cards although he won't see many of them b/c of Meidcaid/Medicare population. Also, discussed use of 20mg Oxycontin vs SA meds & benefits due to no ceiling limits. Asked to support Senokot-S in savings package & placed rebate on products on shelves. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 11/7/2006 | Spoke w/ Kevin - updated on status of generic & branded Oxycontin. Discussed savings cards & how & where to use them. Asked to support Senokot-S in package which he agreed. Discussed promotion of 20mg Oxycontin vs SA meds due to no ceiling doses & max levels of APAP being reached. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/7/2006 | Chad and John Shoemaker, Manager Financial Investigations is interested in CSPURE v2.  They already had version one but was put on back burner because of staffing. Case Management is focusing on Diab/Hypertension. Maybe in future. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/7/2006 | Caught Doc btwn pts - updated on situation w/ generics & branded Oxycontin. Said he is not currently writing DAW on Rxs but will. Discussed savings cards using them to transition pts on generic to branded which Doc agreed. Said he has about 25 pts on Oxycontin. Pointed out use & benefit of 20mg Oxycontin if pts are taking up to max daily dose of SA meds & risks asociated w/ that. Doc walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/7/2006 | Brought lunch to office - unable to sit down w/ Doc b/c too busy. Only able to remind of Oxycontin savings cards as he signed for samples. Left card next time I visit, she will ptm him to speak w/ me for longer time. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/7/2006 | Lunch - discussed use of savings cards & how & where to use them. Also, reiterated use of 10 & 20mg Oxycontin in SA meds & benefits. Discussed statistics of accidental overdoses of APAP. |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| | Cleveland | OH | 44195 | 11/8/2006 | Caught Doc in fellow room - mentioned LELE program & asked if he has attended before which he said no. Discussed statistics of products abused most in Lake County which he said is probably true of our area. Doc said its much easier to divert meds in urban areas vs rural communities b/c of population. Also, asked Doc about PMProgram & identity theft - b/c of his involvement w/ it - said it will definately be a problem. Said as the restrictions get tougher on pts to divert, the knowledge of those trying to divert will get better. Reminded of Oxycontin savings cards before he walked out. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/8/2006 | Sat next to Pam & Brenda at Grand Rounds - said they have only given out a couple of savings cards. Reminded of how & where they can be used & asked them to give pts w/ copays option of branded over generic Oxycontin. Updated on generic & branded situation. Discussed use of 20mg Oxycontin vs SA meds w/ max daily dose of APAP. Said they are aware of dangers & pay attention to that. Said they will write up to 4g of APAP for pts p/day. Reminded of benefit of 20mg Oxycontin vs SA meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/8/2006 | Caught Doc after grand rounds - gave CME CDRom & referenced articles for credit & pcs for order. Made aware of new savings cards & discussed how & where they can be used. Updated on situation regarding generics which Doc said ok & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/8/2006 | Sat next to Pam & Brenda at Grand Rounds - said they have only given out a couple of savings cards. Reminded of how & where they can be used & asked them to give pts w/ copays option of branded over generic Oxycontin. Updated on generic & branded situation. Discussed use of 20mg Oxycontin vs SA meds w/ max daily dose of APAP. Said they are aware of dangers & pay attention to that. Said they will write up to 4g of APAP for pts p/day. Reminded of benefit of 20mg Oxycontin vs SA meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/8/2006 | Dr.Goyle came in room while discussing savings cards - said he hasn't written a Rx for Oxycontin lately b/c of procedures. Reinterated use of savings cards & how & where to use them. Asked to write DAW for those covered by managed care plans & showed formulary grids to explain copays & what tier status meant. |
| | Cleveland | OH | 44195 | 11/8/2006 | When Dr.Soin said he didn't write DAW on Oxycontin Rx, Dr.Ho asked what the difference is. Discussed acrocontin delivery system & biphasic delivery system in detail guaranteed by branded product. Reinterated use of savings cards & how & where to use them (although more cards were used).Asked to write DAW for those covered by managed care plans & showed formulary grids to explain copays b/c one of the fellows questioned what tier status meant. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/8/2006 | Introduced to Doc at Grand Rounds as new rep for Purdue products. Unable to discuss her experience b/c lecture started. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/8/2006 | Caught Doc btwn pts - gave CVs for Rich Waggner which Doc said he would like to schedule dinner program. Said he would like to invite the entire Pain Staff including Docs from satellite locations equaling 35 Docs & Rns. Said dates after holidays good b/c of another engagement already scheduled for December. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/8/2006 | Spoke w/ George - updated on situation w/ Oxycontin generic & brand. Said he hasn't seen any savings cards come thru. Said he doesn't see as much Oxycontin Rxs here as the Rite Aid at E105th & St.Clair locations. Discussed use of 20mg Oxycontin (core sales aid)vs SA meds & max daily doses of APAP. Discussed dangers of toxicity of SA meds & benefits of LA meds. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/9/2006 | Spoke w/ Latoya - updated her on status of generic & branded Oxycontin. Said she was aware & carries the Watson brand. Said she has not seen any cards yet but doesn't think she will see many due to Medicaid/Medicare population. Discussed use of 20mg Oxycontin & benefits vs SA meds & dangers of APAP overdose. Said she would support the Senokot-S rebate if asked by a pt about its use. |
| | Cleveland | OH | 44130 | 11/9/2006 | Went to Pain Dept but Dr.Shen has changed her hours to Wednesday & Friday not Wednesday & Thursday. But, she is out of town. Went to Dr.Long's office but he was in meetings & Dr.Segal was not seeing pts. Spoke w/ PA Patty. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 11/9/2006 | Caught Doc & Karen - updated on status of Oxycontin w/ generic & branded. Discussed how use of cards will help pts transition to Oxycontin w/ less copay. Cards were placed on file cabinet in his office - said he will try to remember to give them out. Left senokot & betadine. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/9/2006 | Doc walked into lunch saying DAW!! Said he is writing DAW for Oxycontin pts. When asked about savings cards, he said to discuss w/ Denise. Denise said the Rxs are written for pts based on their medical not medical office. Said most surgeries are at St.Vincent Hospital not Lutheran Hospital. Asked Doc to take cards to distribute there. Walked out. |
| | Cleveland | OH | 44111 | 11/9/2006 | Doc said in the last 3 months he has had to dismiss several pts due to pts obtaining CS from multiple Docs. Said pharmacy called him after pts were traced in their system. Said he himself has signed up for the PMProgram but hasn't heard from the pharmacy board yet. Discussed use of Oxycontin for the appropriate pts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/9/2006 | Caught Doc btwn pts - Doc said he hasn't used any savings cards yet so discussed w/ Shannon & MA to place cards in pts files before their appts. Shannon pulled out 1 file & placed rebate sticker on chart. Reminded Doc of 20mg Oxycontin vs SA meds containing max doses of APAP. He walked away. Left samples & betadine. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 11/9/2006 | Denise came back very briefly - said they distribute most Oxycontin rxs at hospital. When asked about hospital formulary, she was unaware if branded or generic Oxycontin was available. Asked her to distribute cards. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 11/9/2006 | Introduced to Michelle (Emad is gone) - updated on status of generic & branded Oxycontin which she was unaware (carry Watson brand). Discussed savings cards as transition cards to move pts to branded Oxycontin for same copay & to get them stable. Said she would support Senokot-S from savings package. Placed rebate stickers on products. |
| | Cleveland | OH | 44130 | 11/9/2006 | Spoke w/ RPh Patty - said they carry Senokot but Colace. Said they carry both generic & branded Oxycontin but fill mostly generic. Said most rxs are from hospital employees. The hospital plan states that if pts want a drug & the brand is only available, they must pay $20 for a 1 month supply. If the pt wants a branded drug that has a generic available, they have to pay $40 for a 1 month supply & $80 for a 3 month supply. Patty said she would gladly take a box of the savings cards to distribute. Discussed w/ the status of generic & branded Oxycontin. She said she would rather call the laxative produced but it depends on what they want to pay. Said she would support the Senokot-S rebate in the package & I left her Dr.Levy's pc including the laxative protocol. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/9/2006 | Sat w/ Doc & updated on status of generic & branded Oxycontin. Reinterated use of savings cards & how & where they can be used. When asked about his concerns for APAP component of SA meds - Doc said he worked in London (Hammersmith School) when these reports were first written. Said a doctor in S.Wales established the max dose of 4g p/day. Doc feels this product should not be OTC, should have black box warning & is lethal that people don't realize. Said liver damage done to pt is irreversible unless caught w/in 24 hrs. Said a lethal dose of tylenol is 4g or more taken at once. Said aspirin is from willow bark in trees & was used some 4,500 yrs ago by Hippocrates. Doc said if he Rxs write for SA med, he uses Percodan. Said if pts need ATC meds, he converts to Oxycodone. Reminded of 10 & 20mg Oxycontin for starter pts. Left sample of laxatives. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/9/2006 | Phone - Dan Best stated monthly rebating and admins fee are not a deal breaker for the contract. Also per Dawn, we are not going to be able to complete the contract before the deadline. I will confirm with them. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/9/2006 | Caught Doc in hallway & reminded of products promoted & offered conversion guide. Went into his office to speak w/ him but was full of pts. Eileen said to come back later to sit down w/ Doc. Left betadine spray. |
| | Cleveland | OH | 44113 | 11/9/2006 | Spoke w/ Patty thru from window - said they still have savings cards but have given a couple out. Used core sales to promote use of 20mg Oxycontin vs SA meds & max dose of APAP. She said this is a concern w/ pts. Agreed that if pts are ATC, they should be converted to LA med w/out risk of accidental overdose. Said they have enough samples & left betadine spray. |
| | Cleveland | OH | 44130 | 11/9/2006 | Went to pharmacy - met Darlene (staff pharmacist) & discussed status of generic & branded Oxycontin. Said she thinks they stock both. Said they have generic colace & senokot on formulary as well. They do buy from wholesalers in HUD packaging. Said Director of Pharmacy Stacie makes all decisions. Said to leave info & she will call w/ questions. In Purchasing, Barb is manager. She was gone for the day but was told to speak w/ her regarding use of Oxycontin. Barb's number is (440) 816-8785. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 11/9/2006 | Caught Doc as leaving office - said he had to attend the fellows lecture as part of their program. Said he just wrote an Oxycontin rx & did indeed write DAW. Said he is not guaranteeing the pt will get the branded b/c he knows the pharmacists are switching some of them to generic which is illegal. Discussed when we expect full exclusivity & need to get pts stable on the branded product. |
| | Warrensville Heights | OH | 44122 | 11/13/2006 | Caught Doc btwn pts - Reminded Doc of 20mg Oxycontin vs SA meds & referenced core sales aid showing max doses w/ APAP components. Doc looked & questioned 4g b/c he thought max dose was 5.2g. Discussed max doses of meds listed & reminded benefit of LA med vs SA med. Doc said he doesn't like to write for these types of meds & usually refers to Southpoint Pain Clinic - walked away. Left Senokot samples & betadine. |
| PPLPMDL0020000001 | Garfield Hts. | OH | 44125 | 11/13/2006 | Spoke w/ Doc briefly thru front window - gave Oxycontin savings cards & conversion guide. Discussed w/ Linda & Misty of Oxycontin savings cards for use. Scheduled lunch for Dec & Jan. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/13/2006 | Spoke w/ Deanna - said they are stocking both generics & branded but filling much more generic Oxycodone. Updated her on status of generics which she was unaware. Discussed savings cards to help pts convert to branded w/ more cost savings. Also, asked for her support on for Senokot-S w/ rebate in savings package which she agreed. Gave conversion guide for reference. Placed rebate stickers on products on shelves. |
| | Beachwood | OH | 44122 | 11/13/2006 | Doc walking in - was 2 hours behind so just reminded of Oxycontin, savings cards & DAW. |
| | Beachwood | OH | 44122 | 11/13/2006 | Caught Jeannette at desk where she showed me report of pt who was searched by PMProgram. Report showed every detailed info about pts, meds, pharmacies & Docs who wrote rxs. Caugth Doc & Eileen to inquire about LELE program which Eileen said she would be on the schedule it. Said they would love to have speaker come in to talk to staff. Said Dr.Yokiel & Dr.Barrett's staff could join. |
| | Westlake | OH | 44145 | 11/13/2006 | Spoke w/ RPh - said they are filling almost all generic but still stock both generic & Oxycontin. Said the insurance companies are forcing pts to try the generics first. Updated on status of generics which he was unaware. Also, discussed use of savings cards & how & where they can be used. Said he would answer any questions from pts regarding Senokot-S & support it. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/13/2006 | Spoke w/ Mousad - updated him on status of generic & branded Oxycontin which he was unaware. Also, discussed savings cards used to transition pts back to Oxycontin. Asked him to support Senokot-S for side effects & answer questions from pts which he agreed. Said he doesn't mind if I stop in to update him of Oxycontin situation. |
| | Cleveland | OH | 44109 | 11/14/2006 | Caught Doc briefly btwn pts - showed new savings cards back in samples room. Said he saw them & would start to use. Walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/14/2006 | Caught Doc w/ Dr.Frost - when having discussion for use of Oxycontin for pts at Lutheran Hospital, we discussed indication for Oxycontin pretaining to post-op use. Doc discussed using it for those pts getting total knee replacements b/c Lynn familiar w/ Lutheran Hospital. Reminded to DAW. |
| | Solon | OH | 44039 | 11/14/2006 | Spoke w/ Doc - said he does treat pts who are heapically impaired different. He will not prescribe SA meds for those pts. But, when it comes to flu season, he doesn't see this as an issue to prescribing meds containing APAP. Said he is using cards but couldn't answer the questions when asked the value of the card & # of uses. Rediscussed use of cards which he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/14/2006 | Caught Doc briefly - reminded of Oxycontin & DAW. Doc said to keep focusing on Lutheran Hospital for post-op but reminded him that generic Oxycodone is on formulary. Also, most pts in that facility are Medicaid or Medicare. Doc agreed it would be very difficult. Asked where Dr.Covington is located at CCF, said he is usually Doc that sees pts addicted to opioids to help w/ Rx. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/14/2006 | Caught Doc btwn pts - found savings cards in samples room & reminded where & how to use. Doc said he doesn't use much SA meds. Said if going to write for pain, he uses LA meds like Oxycontin or morphine. Said APAP levels are a concern b/c you don't always know what other meds pts are taking that contain APAP. Said his ceiling is 2g & won't write for SA meds ATC. |
| | Bedford | OH | 44146 | 11/14/2006 | Introduced to Doc thru window - said he doesn't use much Oxycontin b/c he mostly treats post-op. Said he has a sample branded Oxycontin for chronic pain - 40mg. Said he did write for Oxycontin that day but usually writes Vicodan for post-op. Said he doesn't like to write for CS in general and usually lets anesthesiologist handle it (Dr.Dawoud). Doc mentioned he especially doesn't like to write for Oxycontin b/c of abuse potential but agreed that all meds can cause abuse. Mentioned use of low-dose Oxycontin & potentency vs SA meds for post-op. Said he performs all types of surgery except neck & back & usually writes pain meds for 7 days. Asked him to consider Oxycontin for pts who have more painful surgeries & take meds for longer period of time. Also, bring savings cards for few pts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/14/2006 | Spoke w/ Doc only briefly - said he would interested in LELE program for his office including Rns & Southpointe Pain Clinic & their staff. Said we will discuss this w/ Eileen at Southpoint to determine date/time. Mentioned formulary status change for Oxycontin as preferred in UHC & Aetna & reminded of coupons. When spoke w/ Trish, said were running out out savings cards & needed more. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 11/15/2006 | Spoke w/ Steve - said they are fill mostly branded Oxycontin both products. Said he was unaware of generic situation so discussed future of Oxycontin. Discussed savings cards & how they can be used to reduce copays & also given them the choice if they want branded Oxycontin vs lower copay. Said he would support Senokot-S rebate in savings package. Placed rebate stickers on products. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/15/2006 | Caught Doc btwn pts - said she is familiar w/ 20mg Oxycontin & knows of 4xg max dose. Said she will only write for 3g max p/day & lowers to 2.5g for geriatric pts. For SA meds, she will write whatever meds they are currently on. Reminded of savings cards. Spoke w/ Tonya regarding cards which she said she is paying attention to their plans & trying to distribute them. rediscussed where they can be used. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/15/2006 | Spoke w/ Doc - said he will write max of 5 Vicodan p/day using Lortab for PRN meds. Said he is aware of 4g dose max & generally had pts take around 2.5-3g p/day. Said every Jan. he tests pts for their liver enzymes to determine if levels are above toxicity. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/15/2006 | Caught Doc in hallways & was reintroduced - he signed for samples & left savings cards (13101). Spoke w/ Brenda regarding use of cards. Try to speak w/ Patty (MA) regarding use. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 11/16/2006 | Spoke w/ Doc - said she filled rx for Oxycontin but forgot to give coupon. Gave Box of savings cards (13106) & discussed how & where to use them. Said although most pts are Medicaid/Medicare, she does have other pts in practice who have insurance but prefer to get generic Oxycodone. Discussed giving pts choice btwn branded & Gendec w/ card to keep costs competitive. Also Doc agreed to write 12hr dosing to promote now rather than waiting if possible. She mentioned some pharmacies don't give pts option but automatically fill generic. Left betadine & Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 11/16/2006 | Introduced to George - showed savings cards & discussed how & where to use them. Said he is currently stocking both generic & branded Oxycontin but filling more generics. Said he was unaware of status of Oxycontin. Said b/c of store policy towards reps, he doesn't need updated on future changes. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/16/2006 | Gave Doc savings cards & discused how & where to use. Said although most of his practice is Medicaid/Medicare, he does have insured pts. When asked if he has pts taking 8 Vicodin p/day, he said probably b/c pts tend to take extra pills for breakthru leading up 4g p/day. Said this is an issue & it's important to determine how much they are taking p/day. Said he usually writes up to 3g p/day but has to consider those who consume alcohol. Discussed use of low-dose Oxycontin 10 & 20mg dose & benefits of LA vs combo which Doc agreed. Asked to consider switching those pts esp elderly pt w/ OA pain. Left betadine & Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/16/2006 | Introduced to George - said started there 3 months ago & works about 3 days p/week. Said he knows of the Oxycontin savings cards for pts but didn't know exactly how they worked. Discussed how to use them, cost savings & giving them option to choose btwn generic & branded product. Questioned abuse of Oxycontin but agreed all product can be abused equally. Discussed status of Oxycontin & future of exclusivity which he was unaware. Left conversion guide & discuss use of low-dose Oxycontin vs SA meds & benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/16/2006 | Doc was speaking w/ Dr.Tabbaa. Reminded of Oxycontin for pts & use of savings cards. Spoke w/ Julie about cards which she said she needed to find them b/c they needed 1 for a pt last week but couldn't find them. Said Dr.Kareti is moving to New Mexico in January & leaving practice. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44116 | 11/16/2006 | Caught Doc briefly - discussed use of 10 & 20mg Oxycontin vs SA meds & benefits. Also, reminded max dose of SA meds due to APAP levels & risk of accidental overdose & toxicity. Doc agreed is a problem & said although she doesn't like to write opioids, she does have a couple pts taking SA meds for period of time. Asked her to consider use of Oxycontin for those pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/16/2006 | Caught Doc very briefly b/c speaking w/ Dr.Kareti - reminded of savings cards for Oxycontin giving pts option between branded & generic Oxycontin due to future market changes. Left Colace samples. |
| PPLPMDL0020000001 | Lyndhurst Mayfield | OH | 44124 | 11/17/2006 | Spoke to Michael and informed about generics coming off market, he said they stock both but do not see alot of scripts. Discussed savings cards and how to use. Gave LEvy booklet and couponed senokot |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/17/2006 | Drs were extremely busy, gave benefits of our comfort assessment guide and where they can fit it into their practice, benefits to them, time saving and thourough evaluation. BEnefits of q12h dosing |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/17/2006 | Drs were extremely busy, gave benefits of our comfort assessment guide and where they can fit it into their practice, benefits to them, time saving and thourough evaluation. BEnefits of q12h dosing |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/17/2006 | Pain clinic lunch. Discussed with Dr Dews, Dr Laham, Barb and Lisa the acrocontin delivery system once more. Dr Laham wants a copy of study with yellow card, said he saw study from avinza rep showing the spike and them a depp dip before 12 hr. Dr Dews said her patients notice in the first four things are fuzzy so she thinks there is a spike in blood level. Discussed Goodman piece, they switch to LAO at about 4 pills, they all agreed there is probably a lot of people that are close to the limit. Discussed LELE program and they said that I need to talk to someone in the main hospital but thought is was a good idea. Gave CME cd to Drs and nurses |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/17/2006 | Pain clinic lunch. Discussed with Dr Dews, Dr Laham, Barb and Lisa the acrocontin delivery system once more. Dr Laham wants a copy of study with yellow card, said he saw study from avinza rep showing the spike and them a depp dip before 12 hr. Dr Dews said her patients notice in the first four things are fuzzy so she thinks there is a spike in blood level. Discussed Goodman piece, they switch to LAO at about 4 pills, they all agreed there is probably a lot of people that are close to the limit. Discussed LELE program and they said that I need to talk to someone in the main hospital but thought is was a good idea. Gave CME cd to Drs and nurses |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/17/2006 | Pain clinic lunch. Discussed with Dr Dews, Dr Laham, Barb and Lisa the acrocontin delivery system once more. Dr Laham wants a copy of study with yellow card, said he saw study from avinza rep showing the spike and them a depp dip before 12 hr. Dr Dews said her patients notice in the first four things are fuzzy so she thinks there is a spike in blood level. Discussed Goodman piece, they switch to LAO at about 4 pills, they all agreed there is probably a lot of people that are close to the limit. Discussed LELE program and they said that I need to talk to someone in the main hospital but thought is was a good idea. Gave CME cd to Drs and nurses |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/17/2006 | Pain clinic lunch. Discussed with Dr Dews, Dr Laham, Barb and Lisa the acrocontin delivery system once more. Dr Laham wants a copy of study with yellow card, said he saw study from avinza rep showing the spike and them a depp dip before 12 hr. Dr Dews said her patients notice in the first four things are fuzzy so she thinks there is a spike in blood level. Discussed Goodman piece, they switch to LAO at about 4 pills, they all agreed there is probably a lot of people that are close to the limit. Discussed LELE program and they said that I need to talk to someone in the main hospital but thought is was a good idea. Gave CME cd to Drs and nurses |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/20/2006 | Caught Doc briefly & reminded of savings cards - Gave Trish & Vickie boxes (13108 & 13109). |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/20/2006 | Spoke w/ Steve - said he is filling more generic Oxycontin. Discussed use of savings cards & giving pts option for branded Oxycontin due to future changes. Updated on status of exclusivity. Gave pc for protecting meds at home for pts. Asked for support for Senokot-S & gave brochure for laxative line. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/20/2006 | Introduced at hospital - said he doesn't see pain pts or write for SA meds b/c he refers pts out to Pain Mngt. Said no my write for a SA med but that's it. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/20/2006 | Brought in new box of savings cards & reminded of use. Doc said & he would make sure Dr.Winter saw them & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/20/2006 | Went to outpatient pharmacy at SWGH & spoke w/ RPh Bill. Left box savings cards for Patty who requested them. |
| PPLPMDL0020000001 | Parma Heights | OH | 44130 | 11/20/2006 | Showed Dorothy savings cards & discussed use. Said she was unfamiliar w/ changes for Oxycontin w/exclusivity so discussed. She said they currently stock Teva generics. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/20/2006 | Caught Doc as leaving office for day - reminded her to use Oxycontin savings cards for pts when writing DAW. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/20/2006 | Caught Doc thru window - reminded of savings cards left w/ Rns (2 new boxes). |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/20/2006 | Introduced to Doc - said he only writes Oxycontin for pts w/ lower back pain. Said as surgeon, he won't use for post-op b/c surgeries are not as painful. Said he will use Percocet or Darvocet. Said he usually starts pts on 10mg but usually titrates up to 20mg. Said has not been writing DAW on rxs b/c pts don't complain about efficacy of generic & b/c pharmacies usually force pts to get generics thru insurance. Discussed status of Oxycontin market which Doc was unaware of. Discussed Doc writing DAW on rxs & using savings cards to give pts choice of branded or generic Oxycontin. Doc agreed but wonders if pharmacist will not fill b/c insurance. Discussed formulary status of Medicaid, BWC or Medicare pts too. Left Colace samples. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 11/20/2006 | Discussed w/ Doc use of 10 or 20mg Oxycontin vs SA meds due to APAP component. Doc said he agreed w/ converting chronic pts taking meds ATC to LA med like Oxycontin. Said knows of 4g max dose but can't think of any pts in his practice that he's writing a SA med for. Said all of his pts who take Oxycontin are HIV pts & he believes are Medicaid or Medicare. Said he would look at their charts to see if they have insurance. Left Colace samples. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/20/2006 | Doc initiated discussion on status of branded Oxycontin. Said he has been telling pts about changes to come. Doc said he did not see Jama article regarding APAP accidental overdosing. Said he believes statistics b/c worked in ER for several years & saw pts come through for this problem. Said he knows the affects APAP can have on the liver & knows how alcohol can contribute to this as well. Said he won't write for Lorcet and doesn't write SA meds for chronic problems. Said he always switches pts to Oxycontin or other LA product. Reminded of conversion to Oxycontin from max daily dose. Also, reminded of laxatives for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Introduced to Matt Britt - showed new savings cards & discussed how to use them. Also, discussed status of Oxycontin market & future changes for exclusivity. Said he was only writing Oxycontin market & discussed use of 20mg Oxycontin vs SA |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Lunch - Spoke w/ Doc & Dr.Soin regarding Oxycontin & ability to write DAW on rxs from computer screen which he was unfamiliar. Said he was only writing Oxycontin & giving rxs to pts. Said he doesn't know what pts are receiving so discussed acrocontin delivery system guaranteed by DAW. Reminded of savings cards in locker room & rediscussed how & where to use them w/ pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Lunch - Doc said he still writes for Oxycontin & DAW but said he is slowly transferring pts to Dr.Kapural. Said he doesn't like Pain Mngt & is interviewing for Sports Medicine where he won't write many opioids. Said Oxycontin is a great drug & will continue to write for it. Reminded of savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Introduced to Doc but try to meet CNP Betsy going on maternity leave - b/c sees lots of these pts. Said most of his pts are chronic pain pts due to HIV. Said HIV pts tend to get neuropathic pain. Said he was aware of generics on market but has no idea what pts are receiving. Said he doesn't write for branded Oxycontin so discussed acrocontin delivery system guaranteed by DAW. Also, discussed future of Oxycontin exclusivity which he was unaware. Gave savings cards (13112) & discussed how & where to use them. Doc said he would try to remember DAW & give out cards. Said I can follow up once every couple months. Said Betsy returns in January & to follow up. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Spoke w/ Stan very briefly - showed new savings cards & discussed how & where they can be used. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Doci didn't attend lunch - caught at elevator & reminded of Oxycontin & savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Lunch - Reminded her of savings cards for pts getting branded Oxycontin. Discussed briefly how & where they can be used & asked to give pts option of branded Oxycontin vs generics. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Lunch - gave conversion guide & pointed out use of 20mg Oxycontin vs SA meds ATC. Also, reminded to write for DAW & distribute savings cards to pts w/ insurance |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Lunch - caught Doc briefly & reminded of savings cards for pts to write for DAW to guarantee acrocontin delivery system. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Lunch - Reminded her of savings cards for pts getting branded Oxycontin. Discussed briefly how & where they can be used & asked to give pts option of branded Oxycontin vs generics. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Lunch - Kathy said she has seen savings cards in fellows locker room but still gave her a box for the PAs. Discussed exactly how & where to use cards & ability of cards to give pts choice between branded & generic Oxycontin. Said she gave an Rx today but not a card. Said she would keep them in location for PAs & CNPs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Lunch - Spoke w/ Dale & Kathy said she has seen savings cards in fellows locker room but still gave them a box for the PAs. Discussed exactly how & where to use cards & ability of cards to give pts choice between branded & generic Oxycontin. Kathy said she would keep them in location for PAs & CNPs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Lunch - Spoke w/ Doc & Dr.Amgad regarding Oxycontin & ability to write DAW on rxs from computer screen. He explained where on screen it is located. Discussed acrocontin delivery system guaranteed by writing DAW. Reminded of savings cards in locker room & rediscussed how & where to use them w/ pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Introduced to Doc & Rn Vivian - said he spends three 1/2 days p/week in IM & pts are combination of Medicaid, Medicare & 3rd party. Said he doesn't like to see pain pts but co-manages them w/ Pain Mngt where he will write Rxs for pts. Most pts have back pain. Said he doesn't know if pts are receiving generic or branded Oxycontin. Discussed acrocontin delivery system guaranteed by DAW & future of Oxycontin exclusivity which Doc was unaware. Discussed savings cards (13111) & benefit to pt. Asked to give pts w/ insurance option for branded Oxycontin which he agreed. Gave conversion guide & discussed use of low-dose oxycontin vs SA meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Lunch - Doc said does not keep pts on SA med for a long period of time. Said he will only write for up to 2000mg p/day before converting or titrating. Doc then asked about other products in Purdue's pipeline. Reminded him of Oxycontin savings cards for pts on Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2006 | Reminded Doc of savings cards in room & use of low-dose Oxycontin vs SA meds due to APAP max levels. Doc said he was doing research when he called w/ question regarding a conversion to Oxycontin. Said he appreciated that & also had questions about pharmacies. Said he had to go but wanted to discuss the formulary grid tier system used by insurances. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/22/2006 | When Doc signed for samples - reminded of savings cards for Oxycontin pts for cost savings. Doc walked away. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/22/2006 | Caught Doc briefly btn pts - gave new box of savings cards & reminded exactly where to use them. Reminded to use cards to give pts option of branded vs generic Oxycontin due to future changes to market. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 11/22/2006 | Caught John btwn pts - gave savings cards & discussed how & where to use them. Reminded of status of Oxycontin exclusivity & asked to give pts choice of branded or generic Oxycontin. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/22/2006 | As Doc signed for samples - asked if would use savings cards but Doc said they are BWC pts. Reminded of DAW for branded Oxycontin. Two new Docs have joined practice & are brothers. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/22/2006 | Doc just joined practice on Monday w/ his brother. Introduced to Doc & mentioned products promoted & gave conversion guide. Dr.Mandal signed for samples. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/22/2006 | Spoke w/ Robin - showed new savings cards for Oxycontin & discussed how & where they can be used. Reminded of future changes to Oxycontin exclusivity & benefit of cost savings. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 11/22/2006 | Doc walked by as speaking to John (PA) - showed savings cards & reminded for Oxycontin pts. John said he would make sure Doc remembers how to use them. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/27/2006 | Followed up with savings cards and asked if he has been able to use them and he joked  and said he has given them to patients to chew. Reminded him of importance of and why we are doing them. Gave clinical issue of prescribing opioids book and he walked in a room.Talked to Susie and Barb on how to use cards and who would benefit from them. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/27/2006 | Dr. said he is prescribing OxyContin.  Asked him how he decides which long-acting opioid he is going to use.  He said that because of the increased side effects with morphine, he usually goes with OxyContin as his first long-acting opioid.  He said he starts low on OxyContin and then titrates up.  He will switch to morphine or Duragesic if the patient is not getting pain relief.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/27/2006 | Quick presentation to remind Dr. to prescribe D.A.W. for the patients that have private insurance.  He see mostly all Worker's Comp patients.  Is still prescribing long-acting oxycodone.  Gave him a titration guide as a |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/27/2006 | Came in again to talk to Dr Price and he was standing there. Gave him clinical issue of prescribing opioids and discussed section 2 on addiction and rare patients get addicted, just possibe for physical dependance. He walked in room |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/27/2006 | Quick presentation.  Gave a copy of the Federation of State Medical Board Guidelines, as well as a conversion guide.  Quickly mentioned that exclusivity is coming back. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 11/27/2006 | Caught Dr and KAren in hall, gave clinical issues in prescribing opioids and showed section on addiction and phys dependance. Followed up with savings cards, they have used 3, reminded why we are doing these and value of |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/27/2006 | We discussed the delivery system of the product.  He said that a certain amount is released in the beginning.  I explained that there is no dose dumping of the product, and that there is some initial pain relief.  I discussed the bi-exponential graph and discussed the prescribing of OxyContin q12h rather than b.i.d.  Also gave another savings card box and reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/27/2006 | Caught Dr and KAren in hall, gave clinical issues in prescribing opioids and showed section on addiction and phys dependance. Followed up with savings cards, they have used 3, reminded why we are doing these and value of |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/27/2006 | Quick presentation.  Gave a copy of the Federation of State Medical Board Guidelines, as well as a conversion guide.  Quickly mentioned that exclusivity is coming back. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/28/2006 | Finalized the NDA Disclosure for continuation of contract negotiation.  Marc sent back to use and we received.  We will complete contract once the NDA Disclosure is back in our hands signed per Christine.  Marc agrees. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/28/2006 | Still moving some brand name OxyContin.  Reminded them of the generic situation and the road to exclusivity ahead.  Not moving much of our brand name OTC products. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/28/2006 | Spoke with pharmacist.  She said that they are still moving brand name OxyContin.  She said the pharmacy did 475 total scripts.  She was very busy and did not give me much time.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/28/2006 | Discussed the road back to exclusivity and where OxyContin is at right now.  Also discussed prescribing OxyContin q12h and the fact that OxyContin does not dose dump.  Reiterated the fact that there is no data to support the use of OxyContin anything other than q12h.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/28/2006 | Caught Doc btwn pts - said he has distributed a couple savings cards but hasn't heard anything from pts. He assumes they were taken b/c if pts were switched to generic Oxycodone the pharmacist would have called. Reminded of samples of Senokot-S for side effects & rebate. Also, discussed use of 20mg Oxycontin in SA meds b/c of APAP max levels. Doc said if meds are taken ATC, they are switched to LA opioid. Doc said he has seen the |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/29/2006 | article in the paper & is aware of this & max dose. Said he knows b/c of OTC meds that this is a problem. Ask'd him to keep distributing cards for pts & gives those who receive generic the choice of branded Oxycontin which he |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Tried to make 2 points with the doctor.  One is that our delivery system does not dose dump, and the second is to make sure she is dosing it q12h and not b.i.d.  She agreed with both. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Spoke w/ Doc & Randa to schedule LELE program for residents, fellows & staff Docs in Dept for January 18. Doc reviews residency program & asked for Oxycontin conversion guides & APS guidelines which I provided. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Doc said he sees arthritis pts but none are taking opioids. Said none are severe pain pts b/c they catch the disease early. Doc sat in on discussion of future of Oxycontin exclusivity & transition of pts to branded Oxycontin thru savings cards. Discussed accrocontin delivery system guaranteed by DAW vs generics. Discussed use of low-dose Oxycontin vs SA meds. Reminded of APAP max levels w/ SA meds & benefits to switch. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Showed Doc new savings cards for Oxycontin & discussed how & where to use them. Reminded of exclusivity to Oxycontin & importantance to convert pts now w/ cards. Made him aware of LELE program for Jan.18 for |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Doc said he does have pts on Oxycontin but they get if from their PCP. He said they probably get made at him b/c he makes them write for the Oxycontin but he doesn't see any of his pts on a month to month basis. Showed savings cards but will not benefit his pts b/c most are Medicaid. Discussed future of Oxycontin exclusivity but unsure what will happen w/ Medicaid/Medicare pts. Discussed accrocontin delivery system guaranteed by DAW vs generics. Discussed use of low-dose Oxycontin vs SA meds. Reminded of APAP max levels w/ SA meds & benefits to switch. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/29/2006 | Spoke w/ Dr.Segal. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 11/29/2006 | Andy the pharmacist said that he is not moving much brand name OxyContin.  He looked in his book and said he has two patients on the brand name 40mg.  He said they are using Teva generics and Endo as backup.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Showed Doc new savings cards for Oxycontin & discussed how & where to use them. Reminded of exclusivity to Oxycontin & importantance to convert pts now w/ cards. Made him aware of LELE program for Jan.18 for |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Caught Doc briefly in her office - reminded her to use savings cards to transition them to branded Oxycontin. Made him aware of LELE program schedule for Jan.18 which she said is a good idea. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Showed Doc new savings cards for Oxycontin & discussed how & where to use them. Reminded of exclusivity to Oxycontin & importantance to convert pts now w/ cards. Made him aware of LELE program for Jan.18 for |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Caught Doc in office - made aware of LELE program for January which Doc said he will make time to attend b/c of topic presented. He stopped Sepitegh to discuss LELE program b/c she is chief of residents at PM&R. Reminded him of savings cards for Oxycontin pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Doc came at end of lunch - Doc said he was writing Oxycontin for a few of his pts. Asked him if they are Meidcaid pts, said at his age he can't remember what plan they are on & walked out. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Reminded Doc of new savings cards for Oxycontin & reminded of how & where to use them. Reminded of exclusivity to Oxycontin & importantance to convert pts now w/ cards. Made him aware of LELE program for Jan.18 for residents. Also, discussed providing lunch for journal club meeting for February. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Made calls on PM&R Dept. Had lunch w/ Dept of Rhumatology. Also, spoke w/ Dr.Yu in IM Dept. Spoke briefly w/ Dir of Pharmacy Jay. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Spoke w/ Allen - said they are filling very little branded Oxycontin and using mostly generics. Showed new savings cards & discussed how & where they can be used but store fills mostly Medicaid, Medicare & BWC Rxs so won't see many. Reminded of Senokot-S rebate in savings package & asked to support which he agreed. Discussed use of low-dose 10 & 20mg Oxycontin vs SA meds w/ benefits of no APAP component. Placed rebate stickers |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Discussed w/ Doc report created from PMProgram which he said he will probably take time to get registered. Discussed LELE program w/ him & Dr.Harris who together planned & scheduled date. Discussed details of program for Jan.18 (Thursday). |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/29/2006 | Caught Doc briefly at window - said he is with students & unable to talk. Did say his pain pts are severe cases arthritis pts & no IM pts. Reminded of Oxycontin & savings cards. Left betadine samples & promo items. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 11/29/2006 | Caught Doc briefly in lot - gave sheet w/ max doses of SA meds & reminded of low-dose Oxycontin & benefits. Reminded to use savings cards to transition pts to Oxycontin from generics. Left samples of betadine, Senokot-S & Colace. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 11/29/2006 | Introduced to LaTisha - although got population is Medicaid, Medicare - showed new savings cards & discussed how & where they can be used. Updated her on status of Oxycontin & exclusivity. Said to follow up w/ her w/ new |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Doc said w/ IM pts - has 1 severe OA pain pt, several back pain pts but no cancer pain pts. Said in almost all cases, they are Medicaid pts. Said he's not sure what they're getting at the pharmacy but he write Oxycontin on his rxs. Discussed future of Oxycontin exclusivity but unsure for Medicaid pts. Savings cards will not benefit his pts. Discussed accrocontin delivery system guaranteed by DAW vs generics. Discussed use of low-dose Oxycontin vs SA meds. Reminded of APAP max levels w/ SA meds & benefits to switch. Doc agreed but said he didn't keep any chronic pain pts on SA meds. Said he will then refer them to Dr.Kareti or Tabbaa. Reminded of Senokot-S & Colace for side effects. Gave titration guide & discussed how to titrate Oxycontin pts. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 11/29/2006 | Discuss the benefit of using oxyContin over the fixed combination opioids due to the potential of APAP toxicity with the fixed combination opioids.  It also gives him the ability to titrate to effect.  Also reminded to dose q12h rather than b.i.d. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/29/2006 | Had extensive conversation regarding the use of oxyContin.  Went over the titration guide and the T.I.M.E. principles.  Discussed the benefit of no APAP with OxyContin and went over the indication.  Discussed using low dose OxyContin as a starting dose for patients with moderate to severe pain according to our PI.  Also discussed the use of Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/29/2006 | Caught Doc btwn pts - gave titration guide & discussed TIME principles for titrating. Discussed use of rescue meds for breakthru.  Left samples of laxatives, betadine & slow-mag. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Doc said is 4th year resident - Discussed future of Oxycontin exclusivity but unsure for Medicaid pts. Discussed use of Savings cards but they will not benefit these pts. Discussed accrocontin delivery system guaranteed by DAW vs generics. Discussed use of low-dose Oxycontin vs SA meds. Reminded of APAP max levels w/ SA meds & benefits to switch. Doc agreed & is surprised by what he sees other Docs writing. Said some Docs write for up to max daily dose & maintain them. Said he doesn't understand at that point why they wouldn't convert them to a LA med. Reminded of Senokot-S & Colace for side effects. Gave titration guide & discussed how to titrate Oxycontin pts. Doc said they are taught to convert 50% of equi-analgesic dose. Also, gave him side-effects management booklet & discussed. Said he is applying for PM&R at Metro & other programs around the country. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2006 | Introduced to Ryan (new resident) - gave providing relief & preventing abuse pc & reviewed various pts stressing center section. Discussed benefit of LA opioid vs SA opioid w/ benefits. Also, referenced list of all CS & how to refill these meds which he thought was a good reference sheet. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 11/29/2006 | Gave Dr. a copy of the Ohio Stae medical Board prescribing rules.  We discussed the use of low dose OxyContin and the potential for APAP toxicity with the fixed combination opioids.  Also said this is something he thinks about.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/29/2006 | Pharmacist was very busy.  He did say they are moving some brand name, but the majority is generics.  Told him where we stand on our road back to exclusivity.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/30/2006 | Introduced to Al- said they only stock generic Oxycodone. Discussed future of Oxycontin exclusivity & showed new savings cards & discussed transitioning pts to branded Oxycontin now from generics. Said until he gets a Rx, he won't order it in ahead of time b/c he can get any meds w/in a day. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Passed rebate in savings package which doc said he would support. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/30/2006 | Said hello to Doc at window - said don't need samples & haven't used savings cards. Sect'y said Donna is on maternity leave & she can't find cards b/c they are not where they're supposed to be. Laxative samples are full. Left conversion guide. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/30/2006 | Pharmacist said he stocks both branded & generic Nitron Oxycodone but is filling more generic. Said he was unaware of situation w/ Oxycontin exclusivity. Showed new savings cards & discussed where & how they can be used. Referenced Senokot-S rebate & asked to recommend it to pts w/ med-induced constipation which he agreed. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/30/2006 | Spoke w/ Dr.Moss in Pain Mngt. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/30/2006 | Caught Doc at window - said he wants savings cards (13121) for pts so discussed how & where to use them. Doc said has 2 pts on Oxycontin & 1 who was forced to get generic but then switched to branded product. Said doesn't have any pts who belong to Medicaid. Left Senokot-S & betadine samples. Scheduled lunch for March. |

CONFIDENTIAL

| PPLPMDL0020000001 | C. Falls | OH | 44223 | 11/30/2006 | Still moving brand name OxyContin.  new pharmacist is Mike.  I discussed where we are with brand name exclusivity and he said they were just discussing cutting back on their generic so as not to have a lot of generic inventory.  I told him I would keep him posted of any developments. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 11/30/2006 | Caught Doc btwn pts - discussed Rx pads & corrected address for use. Said he hasn't used savings cards nor does he feel he will use them. Spoke w/ Pauline about getting them back from her. Made him aware of availability of Oxycontin for Medicaid pts w/ up to $3 co-pay. Doc was surprised but was happy to hear for his pts. As Doc walked away, Pauline said he doesn't have any Medicaid pts in his practice mainly BWC. Left laxative samples & |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/30/2006 | Caught doc briefly btwn pts - showed new savings cards & discussed how & where to use them (13120). Reminded him of future of exclusivity & needs to transition pts now to Oxycontin w/ ease of cards. Also, updated on ability of Medicaid pts to get Oxycontin w/ $3 copay. Joyce & Pat said his pts have mixed coverage vs Dr.Reyes who sees strictly BWC. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/30/2006 | Caught Doc btwn pts - showed new savings cards & discussed where they can be used. Said none of his pts are BWC  where they can't be used. Said he doesn't see Medicaid pts either. Gave doc pt containing max doses of SA meds listed & reminded of APAP max levels & benefits of LA meds. Doc agreed w/ this & agreed to use Oxycontin for his pts then walked away. Left betadine samples. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/30/2006 | Spoke with the insurance ladies and discussed the issue of Medicaid approving OxyContin with just a D.A.W.  They said this is happening and has been for about a month. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/30/2006 | Caught Doc briefly at window - said he could use Oxycontin savings cards so left (13122). Discussed w/ Rn how & where to use them.  Gave conversion guide. Left Senokot-S & betadine samples. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 11/30/2006 | Quick reminder to use low dose OxyContin for his patients that have moderate pain used according to our PI.  Gave him a titration guide.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/30/2006 | Dr. is a resident.  We discussed the use of low dose OxyContinf or her patients that are in moderate pain used according to our PI.  Went over the titration guide to show equivalencies between short-acting opioids and low dose OxyContin. Also reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 11/30/2006 | Dr. was helping out at the Cuyahoga Falls Primary care residency program. They are getting ready to begin implementing a pain contract and we discussed how they are going to do this.  We discussed the benefit of using low dose OxyContin for his patients with moderate pain according to our PI.  Went over the titration guide. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 11/30/2006 | Discussed the maximum amounts of APAP in the fixed combination opioids and the benefit of prescribing OxyContin with no APAP.  Also asked to write q12h rather than b.i.d. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/30/2006 | Discussed the importance of prescribing OxyContin q12h rather than b.i.d.  They have just instituted a new pain contract and we discussed several different ways of using it.  Also discussed using low dose OxyContin for his patients with moderate pain according to our PI.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/30/2006 | Had lunch for the residency clinic.  There are only a few residents in this FP program.  Discussed the use of OxyContin q12h rather than b.i.d as well as their use of their new pain contract.  Also discussed using low dose OxyContin for their patients with moderate pain according to our PI.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/1/2006 | Doc came to window - said he does have some Medicaid pts in practice who could benefit from branded Oxycontin. Said when pts request DAW that it can be a signal for drug diversion. Reminded Doc of writing Oxycontin for the appropriate pts. Also, reminded of # of generics on market & only 1 branded where acrocontin delivery system is guaranteed. Reminded system does not dose dump & the initial release lasting the life of the curve. Doc argued it's like taking 2 Perococets at once which I questioned are his patients naive/starter pts or titrating them up which he agreed. Said there is a new line of meds coming out where onset is an issue. Reminded to DAW where appropriate & use savings cards to transition now to branded Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/1/2006 | Spoke w/ Dr.Shamir in PM&E Dept. Have appt w/ Director of Pharmacy for Dec.5. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/1/2006 | Spoke w/ Joe - showed new savings cards & discussed how & where they can be used. Discuss future of Oxycontin exclusivity & new Medicaid changes. Discussed use of low-dose Oxycontin vs SA meds w/ max APAP levels. Asked to support Senokot-S in savings package & for pts w/ med-induced constipation who he agreed. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/1/2006 | Caught Doc btwn pts - made aware of changes to Oxycontin for Medicaid pts now available for $3. Doc said Ok & walked away. Spoke w/ Nicki (MA) who said the MA's write all Rxs for Doc & he just signs them. Said she will make sure he remembers to write DAW. Reinterated use of savings cards how & where to use them which she said they are at the Bagley office & she knows where they are. Asked her to give samples of Senokot-S to pts which she agreed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/1/2006 | Doc said he has used 2 savings cards for pts & will continue where applicable. Updated him on changes to Oxycontin coverage thru Medicaid which he would write DAW. Gave pc listing max doses of SA meds & benefits to LA meds. Doc agreed & said he a 1 pt who tried a LA med but preferred the SA. Doc said he would use this pc to discuss the dangers of toxicity w/ the pt. Said he usually doesn't go above 4 Vicodin p/day but agreed dangers are there & that he has 1 or 2 pts who could use a LA med. Referenced Senokot-S rebate in savings package & asked to give samples which he agreed. Left samples Colace & Senokot-S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/1/2006 | Met Doc at front window very briefly - said didn't need samples nor Oxycontin savings cards & walked away. Terry said they will be scheduling appts/lunches in January. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/1/2006 | Doc said he does see Medicaid pts. Showed coverage of Oxycontin for $3 co-pay. Doc questioned generics on market so discussed status of Oxycontin. Discussed acrocontin delivery system in detail guaranteed when writing DAW. Said he agrees generics are never as good as branded medication. Asked Doc if he writes DAW on rxs & he responded no. He said there are pts where writing DAW which he said I know what he's talking about. He walked away. Left Senokot-S samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/1/2006 | Caught Doc briefly btwn pts - made him aware of changes Medicaid pts on Oxycontin & available at $3 co pay. Doc said OK & walked away. Also, spoke w/ Shannon - said she has given out 2 savings cards to pts but hasn't heard anything back yet. Reinterated how & where they can be used & continual use. Left Senokot-S, Colace, Slow-mag & betadine samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/1/2006 | Caught Doc btwn pts - reminded of max daily dose of SA meds & benefit of LA Oxycontin for these pts. Made aware of Medicaid changes for Oxycontin. Left Colace samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/1/2006 | Spoke w/ RPh Dave - said Tops will become Giant Eagle Nov.29. Said they are still stocking both generic & branded Oxycontin. Showed savings cards & tried to discuss how & where they can be used but he said he didn't want to talk. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/1/2006 | Gave Eileen PAP CDRom & discussed agreement form. Discussed w/ Doc how to titrate b/c he questioned ceiling dose of Oxycontin for a cancer pt. He also asked if Purdue was sponsoring any speakers for Oxycontin so gave him CME-CD Rom for credits. Doc asked if Oxycontin can be used for severe osteoarthritis pain so gave APS guidelines for OA & RA pain & referenced sections regarding opioid use & use of Oxycontin by Roth. Said he does have Medicaid pts so made aware of changes for these pts to get branded product for $3 co-pay. Doc asked if pt can take Lyrica & Oxycontin at same time so gave PI & referenced sections. Also discussed use of savings cards to transition pts to branded product w/ ease of increased co-pay. Reminded of how & where they can be used. Doc said he would try to use cards & walked out. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 12/1/2006 | Quick presentation.  gave Dr. a titration guide and also a copy of Cole's Ten Tips.  Reminded to use low dose OxyContin for moderate pain according to our PI. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 12/1/2006 | Went over the delivery system and emphasized the fact that our delivery system is yet independent and the release of the oxycodone from the tablet is not affected by the pH of the stomach.  Also reminded to write prescription q12h rather than b.i.d.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 12/1/2006 | Discuss the APAP amount in the fixed combination opioids and recommended that if his patients get to the maximum dosed of the fixed combination opioids, that he convert them to 20mg q12h of OxyContin. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 12/1/2006 | Reminded of the benefit of using low dose OxyContin for his patients with moderate pain when an around the clock opioid is indicated per our PI. Also discussed the benefit of prescribing q12h rather than b.i.d. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/4/2006 | Caught Doc btwn pts - gave Pain Matters magazine & referenced Pain Care Policy Act article which Doc said he hasn't seen & would read later. Said he hasn't faxed order from CME catalog so completed form for him & had Debbie fax it in. Discussed FACETS program vs pt pcs to distribute. Made Rxs aware of Medicaid changes & availability of Oxycontin w/ $3 co-pay b/c they write all rxs - Doc just signs. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 12/4/2006 | Caught Doc as going to meeting - reminded to distribute savings cards for Oxycontin pts & gave Pain Matters magazine. Reminded Jenn of savings cards & how & where to use them b/c sometimes she gives out rxs. Also, made her aware of Medicaid changes & availability of Oxycontin w/ $3 co-pay. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/4/2006 | Went to Pain Dept & spoke w/ Dr.Pahr & Dr.Allen. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 12/4/2006 | Discussed the use of OxyContin in low doses for his patients with moderate pain according to our PI.  Dr. said he prescribes OxyContin and likes the medication.  We discussed using instead of fixed-combination opioids for appropriate.  He said he feels very comfortable with the medication.  I asked if he would use the savings cards.  He said yes.  Also reminded to recommend Senokot-S for their patients. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 12/4/2006 | Lisa is a new nurse practioner in Dr. Heim.  She cannot prescribe opioids, but she sat in on the conversation with Dr. Heim.  She can recommend Senokot-S or Colace for her patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/4/2006 | Discussed the Medicaid issue and explained that they will now pay for brand name OxyContin with a D.A.W. script.  Also left another box of savings card and reminded that they are good for five total scripts.  has plent of Senokot-S and reminded to give out for the consigation associated with opioids and other medications he may prescribe. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 12/4/2006 | Doc said he still has savings cards & is using. Updated on Oxycontin coverage for Medicaid pts & $3 co-pay. Gave Pain Matters magazine & pointed out article for Pain Policy Act but Doc had to run. Said he does receive magazine b/c read article regarding Documentation. Said PCP Docs don't use as much as Pain Docs & whines more would write more maintenance meds b/c it takes up too much time on his end. Left Senokot-S samples. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 12/4/2006 | Caught Doc briefly btwn pts - said Oxycontin pts are maintenance pts not starters. Said for these pts, she has given out savings cards. Gave her pc w/ max doses of SA meds which she said she does have a few who are on strictly SA meds. Used chart to discuss benefits of LA low-dose Oxycontin & asked to convert these pts which she said she could do. Updated on her changes to Medicaid coverage for Oxycontin w/ $3 co-pay which she said she does have a few. Left Senokot-S samples & betadine. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 12/4/2006 | Spoke w/ Giana - discussed status of Oxycontin & future of exclusivity which they were unaware. Said they stock Watson generics. Showed savings cards & discussed how & where to use them which said Senokot-S for side effects which she aShreed. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/4/2006 | Caught Doc btwn pts - showed titration page in core sales to remind of TIME principles. Gave Senokot-S samples & reminded of stool softner in combo product b/c Michelle said Docs were requesting Colace. Michelle questioned ceiling dose of Oxycontin so gave list of SA meds & max dose & discussed difference in SA & LA meds & benefits of LA. Said still have savings cards so made aware of Medicaid changes & $3 co-pay for Oxycontin pts. Said Dr.Carman only has a few pts on Medicaid but that she writes the Rxs so she would remind her of this. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/4/2006 | Gave Doc Pain Matters magazine & referenced Pain Policy Act article. Said he supported this & wrote article for it. Asked about his Oxycontin numbers b/c he said he has stopped writing for Avinza. Said he knows it's going generic in a year. Said he doesn't use much Opana - maybe about 1 of 20 rxs to date. Doc said he did see article about methadone in plain dealer regarding FDA issuing warning. Said he would expect this b/c use has increased over the past couple of years. Said all of his Rxs written have been for Oxycontin lately. Updated him on changes to Medicaid & availability of Oxycontin for $3 co-pay. Also, reminded him of savings cards for insured & cash paying pts. Said he is writing DAW & will continue. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/4/2006 | Caught Doc btwn pts - gave list of SA meds w/ max daily dose b/c Doc speaks to residents. Doc said he doesn't write more than 2,500 mg p/day for pts esp geriatrics & thought it was a good pc. Reminded of benefits of low-dose Oxycontin 10 & 20mg which he agreed. Made aware of Medicaid changes & availability of Oxycontin for $3 co-pay & reminded to write DAW & distribute coupons to current pts. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 12/4/2006 | Spoke w/ Nahla - store was very busy - showed new savings cards & discussed how & where they can be used. Said she keeps coupons from pharma companies & distributes them to pts. Gave her cards (13122). Said she stocks Watson generics. Asked her to support Senokot-S for pts for side effects which she agreed. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/5/2006 | Caught Doc btwn pts - updated on Medicaid changes & Oxycontin availability for $3 co-pay. Asked to write DAW for pts at Huron Hospital. Spoke w/ Caroline & discussed changes as well. Made them aware of LELE program on Jan.25 w/ Pain Dept. Caroline said she will be out of town & Doc will be at Southpoint location on thursday. Left betadine samples. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 12/5/2006 | Asked Dr. what his most common long-acting opioid is.  He said far and away when he prescribes a long-acting opioid it is OxyContin.  We discussed the savings card program and I left him a box.  He said he would use them.  I also left him a conversion guide.  He said he does do pain contracts with all his pain patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 12/5/2006 | Spoke w/ Marleen - updated her on status of Oxycontin exclusivity & showed new savings cards to discuss converting now to Oxycontin. Discussed how & where they canbe used. Said she has not seen any cards come through but would like some b/c she has a few pts who could benefit from them (13037). Updated her on Medicaid changes & availability of Oxycontin w/ $3 co-pay. Asked her to recommend Oxycontin pts Senokot-S which she |
| PPLPMDL0020000001 | Copley | OH | 44321 | 12/5/2006 | Went over the generic situation and explained that Endo will no longer ship their product after December 31 of this year.  Pharmacist said that he is moving some brand name OxyContin, and it is mostly through patient request.  Also exlained that Medicaid will not pay for brand name OxyContin with a D.A.W. script.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 12/5/2006 | Caught Doc btwn pts - made aware of changes to Med caid pts & availability for $3 co-pay which Doc agreed to write DAW. Said he still has savings cards so reinterated how & where they can be used. Left Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 12/5/2006 | Caught Doc btwn pts - updated on Medicaid changes & availability of Oxycontin for $3 co-pay. Doc said he will write DAW for these pts. Also, reminded of savings cards & how & where they can be used. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 12/5/2006 | Doc w/ Laura - said she was unaware of status of Oxycontin exclusivity & showed new savings cards. Discussed how & where they can be used & also updated on Medicaid changes for Oxycontin availability |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 12/5/2006 | Caught Doc btwn pts - in discussing changes w/ Medicaid coverage, we discussed future of Oxycontin exclusivity w/ BWC pts - Doc said when procedure changed for PA w/ branded products, process felt through & since then he has had no problem getting branded products approved. But, only those that do not have generics available. Said he feels Oxycontin will get approved when generics go off the market b/c he can get Avinza approved as well as Kadian. Left Senokot-S samples. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 12/5/2006 | Discussed the conversion from fixed-combination opioids to OxyContin as being within 10mg q12h or 20mg q12h.  Went over the titration guide.  Asked him to use for his patients with moderate pain according to our PI.  Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 12/5/2006 | Gave a copy of the Federation of State Medical Boards Guidelines and pointed out that physicians should not fear prescribing opioids for legitimate medical purposes.  Went over the titration guide and discussed using low dose OxyContin for his patients with moderate pain according to our PI. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 12/5/2006 | Gave a copy of the Federation of State Medical Boards Guidelines and pointed out that physicians should not fear prescribing opioids for legitimate medical purposes.  Went over the titration guide and discussed using low dose OxyContin for his patients with moderate pain according to our PI.  Reminded to recommend Senokot-S for the opioid indiced constipation |
| PPLPMDL0020000001 | Solon | OH | 44039 | 12/5/2006 | Doc said he does not receive Pain Matters but wanted. Said he was aware of the Natl Pain Care Policy Act but knew there was a push to change legislature. Said he believes many PCPs don't use proper documentation when writing CS. Said if any are going to be written, agreement forms should be signed by pts. Updated on Oxycontin availability for Medicaid pts w/ $3 co-pay. Said w=he would write DAW & determine if pts get it for $3. Left new box of savings cards (13138) & reminded him Marlena & Debra how to use them. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 12/5/2006 | Doc was 1 hour late to office - made aware of Medicaid changes & availability of Oxycontin for $3 co-pay. Spoke w/ Ian about PMProgram which he was unaware. Said he will make Dr.Brown sit down to complete forms b/c she has had inappropriate pts in office seeking drugs. Ian made comment about high abuse so discussed article in Plain Dealer regarding FDA issuing warning of methadone b/c of side effects & increased deaths which he was unaware & surprised. Discussed abuse of all CS which he agreed. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 12/5/2006 | Caught Doc btwn pts - made aware of Medicaid changes & availability of Oxycontin for $3 co-pay. Also, reminded of saving cards for insured pts w/ PA & $3 co-pay. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 12/5/2006 | Spoke with mark ebner, R.Ph.  I explained the situation with the generics and Endo as it stands today.  he said he is still moving some brand name through patient request. I also explained that Medicaid will pay for brand name with a D.A.W. script. I also explained the importance of q12h dose.  he asked about q8 dosing.  I told him we had no data to support this. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 12/5/2006 | Doc said he would like to see packet for LELE program before having speaker copies for everyone. Said he has been approved for PMP & has queried 25-30 pts who have been determined compliant pts. Updated him on MEdicaid changes for Oxycontin availability for $3 co-pay which Doc said he would write for. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 12/5/2006 | Went over the maximum amount of APAP that a patient can get by taking the fixed-combination opioids.  Suggested that when patients are at these doses, he converts to 20mg q12h of OxyContin.  If they are not at maximum doses of APAP, he can convert to 10mg q12h. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 12/5/2006 | He is Dr Braman's partner.  he said he refers most of his pain patients to a pain specialist or to Dr. Braman.  We discussed using low dose OxyContin for his moderate pain patients according to our PI, when he does treat them.  He said he has no problem prescribing OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 12/5/2006 | Spoke w/ Doc briefly - said she has used 1 savings card for pt & doesn't think they had any probs. Made her aware of Medicaid & need to PA w/ $3 co-pay for Oxycontin. Left Slow-mag samples. Spoke w/ her husband Dr.Agra. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/7/2006 | Went to Pain Dept but Docs were unavailable. Went to Dr.Long's office but he was unavailable. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 12/7/2006 | Spoke with pharmacist.  Explained the generic situation as it is today.  She is seeing some brand name movement of Oxycontin.  Explained that medicaid is now paying for brand name OxyContin with a D.A.W. script.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 12/7/2006 | Doc again walked in saying Oxycontin DAW. Discussed when potentially generics will be off market. Discussed new Medicaid changes which Doc then asked about BWC. Gave side effect mngt profile & reminded of Senokot-S rebate in savings package for side-effects. Reminded him & Denise to distribute savings cards to pts. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 12/7/2006 | Doc again walked in saying Oxycontin DAW w/ Denise. Discussed when potentially generics will be off market. Discussed new Medicaid changes which Doc then asked about BWC. Gave side effect mngt profile & reminded of Senokot-S rebate in savings package for side-effects. Reminded him & Denise to distribute savings cards to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/7/2006 | As Doc signed for samples - made him aware of availability of Oxycontin for Medicaid pts w/ PA & $3 co-pay. Left betadine samples. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 12/7/2006 | Lunch - Doc got food & said he did use Oxycontin for a pt today & did write DAW. Reminded him to distribute savings cards for pts. Thanked & walked out. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 12/7/2006 | Lunch -  Doc said he moved Oxycontin for a pt for (DAW) but also had another pt who he wrote 20mg Oxycontin for. This younger male pt said he took the product & couldn't stay awake at work but did feel good pain relief. The Doc then switched the pt to Darvacet. Reminded of savings cards & DAW. Also, made aware of Medicaid changes & need for PA w/ $3 co-pay. Reminded of Senokot-S samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/7/2006 | Discussed the generic situation with OxyContin.  Explained the need to tell the patients to take the medication q12h rather than b.i.d.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/7/2006 | Spoke w/ Neda - showed her new savings cards & discussed how & where they can be used. Discussed transitioning pts to Oxycontin from generics w/ less co-pay. Discussed future of Oxycontin exclusivity & changes to come. Discussed Medicaid changes which she says she has probs w/ all the time. Discussed acroccontin delivery system guaranteed vs generics. Neda questioned dosing of Oxycontin & discussion of TIME principles for titrating. Also, she questioned Oxycontin vs Actiq & differences. Gave promo items, CME CD-Rom & reviewed articles & pcs for pts protecting meds at home. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/7/2006 | Spoke w/ Barb - said she does not stock Oxycontin but has 3 pts taking generic Oxycodone. Said she was unaware of Oxycontin exclusivity. Showed new savings cards & discussed how & where they can be used. Discussed changes for Medicaid pts w/ PA & $3 co-pay. Gave conversion guide & discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/7/2006 | Doc said he is at this location seeing pts on Saturday but works mainly at Lutheran Hospital in surgery. Said he covers for Pain Mngt when Dr.Dawoud is out of town. Said he does injections occassionally & does write for Oxycontin for pts in hospital. Said he does give pts Oxycontin but discussed the issue that only Oxycodone is on formulary at Lutheran Hospital. Doc said he disagreed & thought he was writing for Oxycontin. Discussed acroccontin delivery system guaranteed by Purdue. Discussed future of Oxycontin exclusivity which he was unaware. Made aware of savings cards w/ his wife for pts insured & new Medicaid changes for $3 co-pay. Asked him to look to see what pts are getting on their Rx bottle. Showed Doc new Pain Matters magazine which he said he would like to subscribe. Asked to remember to write DAW on Rxs for Oxycontin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/7/2006 | Dr. said he is writing OxyContin q12h and not b.i.d.  I reinforced this.  We also discussed the fact that state Medicaid is vnow covering brand name OxyContin.  He said he was aware of this through his patients. Also reinforced D.A.W. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 12/7/2006 | Went over the use of low dose OxyContin for his moderate pain patients when used according to our PI.  Also discussed the benefit of prescribing OxyContin q12h rather than b.i.d.  Updated on the generic situation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/7/2006 | Gave Doc list of SA med list & discussed max daily dose tying in last call w/ ceiling dose. Doc said he agreed but asked how to properly test urine drug screen b/c that area has alot of drug seekers. Gave Doc providing relief/preventing abuse pc & discussed 2 main tests. Also, gave him CME rebate article regarding this issue which Doc thanked. Reminded him for pts w/ max dose, to convert to LA med w/ benefits. Made him aware of Medicaid changes & availability fo Oxycontin w/ PA & $3 co-pay. Said he has used 1 savings card. Left betadine & Senokot samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/7/2006 | Discussed the use of low dose OxyContin for his moderate pain patients according to our PI.  Went over the need to prescribe q12h rather than b.i.d.  We also discussed the fact that OxyContin does not dose dump.  reminded to recommend Senokot-S for the treatment of opioid indiced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/7/2006 | Gave Doc list of max doses of SA meds & shared benefits of LA Oxycontin. Doc said she is very upset b/c the pharmacy found someone has stolen her DEA number & has been writing Rxs for Oxycontin 80mg. Said she wrote 10 Rxs in 1 week at this pharmacy that had her name on them but were not written by her. Made her aware of PMProgram w/ details & urged her to register. Also, discussed tamper-proof Rxs provided by Purdue to benefit her & the small number of pts she does have taking CS. Doc said she would move info on these Rxs b/c she may be taking CS which could switch to LA Oxycontin b/c of benefits. Left betadine samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/8/2006 | Went to Pain Dept but Dr.Allen was sick & Dr.Yonan called off for day. Went to Dr.Khalafi's office. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/8/2006 | Caught Doc briefly btwn pts - made aware of Medicaid changes & availability for $3 co-pay w/ PA. Gave formulary grid. Also, left pcs for pts on to protect meds at home. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/8/2006 | Caught Doc in sample room - gave list of SA meds max daily doses & future pipeline of dangers of toxicity w/ accidental overdosing. Asked Doc for any pt he has taking 8 Vicodin p/day to switch to LA Oxycontin b/c of benefits. Doc said OK. Also, made aware of Medicaid changes & availability of Oxycontin for $3 co-pay. Left betadine samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/8/2006 | Caught Doc & Patty at front window - gave pie & wished happy holidays. Also, gave formulary grid & discussed changes for Medicaid pts & availability of Oxycontin for $3 co-pay. Asked them to write DAW for these pts. Reminded to use savings cards for pts. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 12/8/2006 | Spoke with Jim Harris, R.Ph.  I explained that Endo will no longer ship their generic after Dec. 31st of this year.  I told that we have won back the patent on our product. I stated that Medicaid is now paying for brand name with a D.A.W. script and none of the Medicaid payors are requiring the patients try a generic first.  None of our laxative products are moving out of this store. |
| PPLPMDL0020000001 | Tallmadge | OH | 44122 | 12/8/2006 | Discussed Drs. use of his pain contract.  Also went over the APS guidelines to showe their recommendations about PRN short-acting opioids and also the use of around the clock medications.  Discussed using OxyContin in place of his fixed-combination opioids for appropriate chronic pain patients according to our PI.  Also reminded to recommend Senokot-S for the treatment of opioid indiced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/8/2006 | Spoke w/ Laura - said they are currently only stocking generic Oxycodone w/ selected strengths. Said she has filled about 4 Rxs in last couple of months from Pain Clinic that were BWC pts. Said she was unaware of status of Oxycontin & exclusivity. Said they are trying to close the pharmacy in main hospital but they haven't found a buyer yet. Discussed transitioning pts to Oxycontin. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 12/8/2006 | Quick presentation to remind Dr. to prescribe OxyContin q12h rather than b.i.d.  Also reminded that 10mg q12h is an appropriate starting dose for his patients with moderate pain that need an around the clock opioid for an extended period of time. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/8/2006 | Said hello to Louis but said he didn't have time to talk. Said to speak w/ Lead Pharmacy Tech - updated her on Medicaid changes & availability of Oxycontin for $3 co-pay. Said she was unaware of Oxycontin exclusivity so discussed. Discussed reason for DAW & acroccontin delivery system. Showed savings cards & how & where they can be used. Gave conversion guide & use of low-dose Oxycontin vs SA meds. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 12/8/2006 | Reminded Dr. to prescribe OxyContin q12h rather than b.i.d.  Also discussed equivalencies between fixed combination opioids and low dose OxyContin for his moderate pain patients when used according to our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 12/8/2006 | Showed the pain management kit.  Went over the pain contract and also discussed some of the other forms he might consider using for his patients in pain.  Also discussed the benefit of prescribing OxyContin q12h rather than b.i.d.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 12/8/2006 | Caught Doc as leaving office - gave formulary grid & discussed Medicaid changes & availability of Oxycontin for $3 co-pay. Doc said to speak to MA about this. She questioned coverage of Caremark (Medicare-D) b/c pt had to switch to generic about 3 months ago. Said alot of pts have Medicare-D plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/8/2006 | Caught Doc btwn pts - discussed tamper-proof Rx pads & agreed to get signed up. Also, made aware of Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Gave formulary grid. Left pcs for pts on how to protect meds at home. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/8/2006 | Caught Doc & Patty at front window - gave pie & wished happy holidays. Also, gave formulary grid & discussed changes for Medicaid pts & availability of Oxycontin for $3 co-pay. Asked them to write DAW for these pts. Reminded to use savings cards for pts. Also, said to sign up for script IQ Rx pads. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/8/2006 | Updated on the generic situation.  Moving almost all generic.  Discussed the need to tell the patient to take their OxyContin q12h rather than b.i.d.  Placed rebate stickers on the Senokot Products. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 12/8/2006 | Went over the savings card program, but did not do much with the coupons so he is not taking them at this time.  Most of his patients are not private insurance.  Reminded to write OxyContin D.A.W. and to write it q12h rather than b.i.d. Also discussed the current generic situation.  Reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/8/2006 | Caught Doc btwn pts - updated her on changes to Medicaid pts & availability of Oxycontin for $3 co-pay. Doc said she was surprised by the changes but thought it was good. Discussed future of Oxycontin exclusivity & changes w/ generics beginning Dec.31. When Doc mentioned abuse of Oxycontin w/ DAW, discussed article regarding FDA issued warning of Methadone use which Doc was unaware. She agreed with increased use there will be increased abuse. Reminded of savings cards & Medicaid changes should be ease of transitioning pts back to branded Oxycontin from generics. Made Rn aware of changes as well. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/10/2006 | Went to Pain Dept & spoke w/ Dr.Shen. Also, went to Rhumatology & spoke w/ Dr.Long & PA Patty. Didn't have time to see Dr.Nouraldin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/11/2006 | Caught Doc briefly - reminded of Medicaid changes & use of cards. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/11/2006 | Spoke w/ Dr.Samuel, Dr.Welches & John in Pain Mngt. Spoke w/ RPh regarding Senokot-S HUD packaging but he stated there isn't enough volume to switch to branded S-S HUD packaging. Gave Senokot-S HUD sheet. Spoke w/ Michelle in Pain Mngt who handles calls regarding Pre-Cert issues. Discussed w/ her changes for Medicaid pts & availability of Oxycontin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/11/2006 | Brought Pain Mngt office Xmas treats. Spoke w/ Dr.Allen & Dr.Salama. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Jim said they are still moving some brand name OxyContin.  He aos said he was aware that Medicaid was now paying for brand name OxyContin with a D.A.W. script.  Updated on the generic situation.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 12/11/2006 | Spoke w/ Doc briefly b/c was off - reminded to DAW for Oxycontin pts & updated on Medicaid changes. Doc said he's waiting for January to see what BWC does for Oxycontin pts. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 12/11/2006 | Informed Dr on Ohio medicaid, he said he sewes mostly ohio medicaid, Buckeye will not take effect until 1st of year. Reminded of savings cards and why they are important, walked away |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/11/2006 | Caught Doc btwn pts - gave formulary grid & discussed changes for Medicaid pts & availability of Oxycontin for $3 co-pay. Doc wasn't aware of changes. Also, made Doc aware of Medicaid changes & availability of Oxycontin for $3 co-pay esp for pts at main campus. Gave formulary grid & discussed converting pts to Oxycontin from generics w/ use of cards as well. Reminded to DAW. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/11/2006 | Doc standing there as talking w/ Dr.Samuel & John. Reminded him of Oxycontin DAW & offered a formulary grid pointing out Medicaid changes but Doc grabbed the sheet & walked away. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Updated on the generic situation of OxyContin.  Went over some of the Ohio State Medical Board guidelines.  Discussed the update on Medicaid and explained that they will pay for OxyContin with a D.A.W. script.  Explained the importance of prescribing OxyContin q12h rather than b.i.d.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/11/2006 | Spoke w/ Marc - said he is moving very little Oxycontin but mostly generic Oxycodone. When updated him on status change for Medicaid pts he questioned why any pt would want Oxycontin over generic. Discussed future status of Oxycontin & delivery system guaranteed by DAW. When showed him & how where they can be used. Gave conversion guide & discussed TIME principles for titrating. Discussed dosing of Oxycontin p/PI. Gave CME catalog & reviewed. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/11/2006 | Spoke w/ Dick - showed new savings cards & discussed how & where they can be used. Also, updated on Medicaid changes & availability of Oxycontin for $3 co-pay. Updated him on future of Oxycontin exclusivity. Gave conversion guide & discussed TIME principles for titrating. Gave promo items, notepads & pill counter. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Updated on the generic situation of OxyContin. Dr. said many of his patients are telling him the generic is not working as well as the brand name. Went over some of the Ohio State Medical Board guidelines. Discussed the update on Medicaid and explained that they will pay for OxyContin with a D.A.W. script.  Explained the importance of prescribing OxyContin q12h rather than b.i.d.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Updated on the generic situation of OxyContin.  Went over some of the Ohio State Medical Board guidelines.  Discussed the update on Medicaid and explained that they will pay for OxyContin with a D.A.W. script.  Explained the importance of prescribing OxyContin q12h rather than b.i.d.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Updated on the generic situation of OxyContin.  Went over some of the Ohio State Medical Board guidelines.  Discussed the update on Medicaid and explained that they will pay for OxyContin with a D.A.W. script.  Explained the importance of prescribing OxyContin q12h rather than b.i.d.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Updated on the generic situation of OxyContin.  Went over some of the Ohio State Medical Board guidelines.  Discussed the update on Medicaid and explained that they will pay for OxyContin with a D.A.W. script.  Explained the importance of prescribing OxyContin q12h rather than b.i.d.  Dr. is third year resident and wants to fo to Millersburg.  He wants to deliver babies as part of his practice. Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44119 | 12/11/2006 | Tried to speak w/ Jan but she was unavailable. Left sheet for Senokot-S HUD packaging & business card. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Updated on the generic situation of OxyContin.  Went over some of the Ohio State Medical Board guidelines.  Discussed the update on Medicaid and explained that they will pay for OxyContin with a D.A.W. script.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Updated on the generic situation of OxyContin.  Went over some of the Ohio State Medical Board guidelines.  Went over conversions from fixed-combination opioids to low dose OxyContin.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Updated on the generic situation of OxyContin.  Went over some of the Ohio State Medical Board guidelines.  Discussed the update on Medicaid and explained that they will pay for OxyContin with a D.A.W. script.  Explained the importance of prescribing OxyContin q12h rather than b.i.d.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/11/2006 | Caught Doc btwn procedures - gave formulary grid & discussed changes to Medicaid pts & availability of Oxycontin for $3 co-pay. Doc questioned PA so asked him to write DAW & see what happens at the pharmacies. Discussed steps towards future of exclusivity which Doc then questioned Endo b/c he knows their generic Oxycodone is coming off the market - discussed article regarding stability of their company. Brought up article regarding FDA warning of methadone which doc agreed it is very difficult to stabilize b/c it is so unpredictable. Said benefit of Oxycontin is that it is very predictable & clean medication. Said some pts take methadone & don't feel relief quickly so they take another not realizing it will build up in the system. Doc said pts won't get high from that medication. I then discussed high pts could get from SA meds & possibility of toxicity if they take more than 4g g/day. Doc said that it the #1 reason to switch to LA Meds. Reminded of savings cards for insured pts. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 12/11/2006 | Spoke w/ Doc about pts w/ HIV & use of Oxycontin b/c of neuropathic pain. Doc also brought up pts w/ diabetic neuropathic which he was unaware of this study & use of Oxycontin. Discussed green pc & drug tests used to determine if Oxycodone is in system. Gave PAP CD-Rom & discussed forms used for documentation after referring to article in Pain Matters magazine. Gave CME Resource catalog & discussed ref for review & pcs for order including Model Policy Guidelines for CS. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Updated on the generic situation of OxyContin.  Went over some of the Ohio State Medical Board guidelines.  Discussed the update on Medicaid and explained that they will pay for OxyContin with a D.A.W. script.  Explained the importance of prescribing OxyContin q12h rather than b.i.d.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/11/2006 | Caught Doc btwn procedures - gave formulary grid & discussed changes to Medicaid pts & availability of Oxycontin for $3 co-pay. Doc questioned PA so asked him to write DAW & see what happens at the pharmacies. Discussed steps towards future of exclusivity which Doc then questioned Endo b/c he knows their generic Oxycodone is coming off the market - discussed article regarding stability of their company. Brought up article regarding FDA warning of methadone which doc agreed it is very difficult to stabilize b/c it is so unpredictable. Said benefit of Oxycontin is that it is very predictable & clean medication. Said some pts take methadone & don't feel relief quickly so they take another not realizing it will build up in the system. Doc said pts won't get high from that medication. I then discussed high pts could get from SA meds & possibility of toxicity if they take more than 4g g/day. Doc said that it the #1 reason to switch to LA Meds. Reminded of savings cards for insured pts. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Updated on the generic situation of OxyContin.  Went over some of the Ohio State Medical Board guidelines.  Discussed the update on Medicaid and explained that they will pay for OxyContin with a D.A.W. script.  Explained the importance of prescribing OxyContin q12h rather than b.i.d.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/11/2006 | Updated on the generic situation of OxyContin.  Went over some of the Ohio State Medical Board guidelines.  Discussed some aspect to our partners against pain website. Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Kay introduced me to Doc - he came from Rochester, NY last week. Said he currently does not have pts on Oxycontin. Showed new savings cards & discussed how & where they can be used. Also, made him aware of Medicaid changes & availability of Oxycontin for $3 co-pay. Gave him conversion guide & discussed Oxycontin for any pts taking SA meds ATC. Doc agreed & said he doesn't have pts now on it but may in the future. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Caught Doc in locker room - showed new formulary grid & discussed Medicaid changes & availability of Oxycontin w/ $3 co-pay & PA. Reminded to use savings cards & discussed how & where to use them. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Spoke w/ Matthew - updated him of changes to medicaid & availability of Oxycontin for $3 co-pay & PA. Gave promo items. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Met Donna when getting ID badge. Discussed Oxycontin exclusivity which she was not aware. Updated her on changes to MEdicaid & availability of Oxycontin for $3 co-pay & PA. Discussed savings cards & how & where they can be used. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/12/2006 | Showed new formulary grid & discussed Medicaid changes & availability of Oxycontin w/ $3 co-pay & PA. Left new box of savings cards & reminded of how & where to use them. pain clinic call. Dr came to window, discussed changes in medicaid and reminded of savingscards and if he is patients the choice of brand in some cases will be paying less and will be guarenteed the delivery system and less side effects |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Showed new formulary grid & discussed Medicaid changes & availability of Oxycontin w/ $3 co-pay & PA. Left new box of savings cards & reminded of how & where to use them. Discussed formulary grid w/ Doc & Harsh in Pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Caught Kathy in hall - showed new formulary grid for Medicaid pts & discussed Oxycontin for $3 co-pay & PA. Reminded to use savings cards for insured pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Introduced to Doc btwn pts b/c was very behind - showed new savings cards & discussed how & where they can be used. Doc said she was unaware of situation w/ generics but was very excited. Said she thought it was very unfair for the BWC pts to be converted to generics without option for Oxycontin. Also, updates her on Medicaid changes & availability of Oxycontin for $3 co-pay. Said her pts do not like the generic Oxycodone so she does write DAW but only where pts can afford to pay for it. Thanked for cards & agreed to use them. Gave conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Introduced to Doc b/c Kay said he does write some CS. She said he started this department but still has pts from last 20years who he does write Oxycontin for. Showed him new savings cards & discussed how & where they can be used. Also, made him aware of Medicaid changes & availability of Oxycontin for $3 co-pay. Placed savings cards in voucher box. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 12/12/2006 | Dr came to window, discussed changes in medicaid and reminded of savingscards and if he can give h is patients the choice of brand in some cases will be paying less and will be guarenteed the delivery system and less side |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Caught Doc in elevator in Walker Building - updated him on status of Oxycontin & Medicaid changes which he was not aware but was pleased to hear. Discussed writing DAW, getting PA & $3 co-pay. Doc said OK & walked |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 12/12/2006 | Dr running behind, updated on medicaid changes and benefits of savings cards. GAve Goodman piece and reminded of acet levels |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Showed new formulary grid & discussed Medicaid changes & availability of Oxycontin w/ $3 co-pay & PA. Left new box of savings cards & reminded of how & where to use them. Doc said OK & came to same staff Doc in February. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Caught Doc briefly btwnt pts - reintroduced self & reminded of products promoted. Updated on Medicaid changes & availability of Oxycontin for $3 co-pay. Doc said he knew this b/c he is on the P&T committee & helped w/ regulation changes. Said it had nothing to do with Oxycontin exclusivity. Reminded of savings cards for his insured pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Caught Doc briefly - showed new formulary grid & discussed Medicaid changes & availability of Oxycontin w/ $3 co-pay & PA. Left new box of savings cards & reminded of how & where to use them. Doc said he had box in his office for use. Said he mainly sees back pain pts & neuropathic pain pts & does injections. Reminded to DAW Oxycontin Rxs & get pts converted to Oxycontin now. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Gave Harsh formulary grid & discussed insurance pans, PBMs, tier system & coverage of Oxycontin w/ $3 co-pay & PA. Left new box of savings cards & reminded how & where to use them. Then, gave titration guide & discussed equation to determine starting doses of Oxycontin. Updated on Medicaid changes & availability of Oxycontin for $3 co-pay w/ PA. Reminded to use savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Caught Doc as passing in 1 building - discussed his speaking engagements in Chicago, Indianapolis & Vegas for the month of December. Discussed pts w/ sleep apnea & treating w/ opioids. Doc said he would just titrate much slower then usual. Said he would begin with a SA med & work the pt up from there. Updated Doc on Medicaid changes & availability of Oxycontin for $3 co-pay w/ PA. Reminded him to write DAW & PA. Doc said although he won't use it for younger pts, he writes it 1st line for the elderly pts starting at 10mg. Mentioned article regarding methadone which Doc said he knew about & admitted he only has a few pts taking the med. Said the trouble w/ the medication is the long half-life. Agreed that all meds can be abused with increased use. Reminded him to write DAW & distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Caught Doc in locker room - showed new formulary grid & discussed Medicaid changes & availability of Oxycontin w/ $3 co-pay & PA. Discussed w/ Doc & others formulary grid & exactly how to read it to determine drug coverage. Reminded of savings cards & where they can be used. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Spoke w/ Lynn at main campun & lorain - Updated on new Medicaid changes & availability of Oxycontin for pts w/ $3 co-pay. Also, discussed use of savings cards & how & where they can be used. Discussed converting pts now to Oxycontin from generic to stabilize which she was unaware of exclusivity. Brought up article in Plain Dealer regarding warning issued by FDA for use of methadone b/c of increased side effects & deaths. Discussed w/ Doc & her point that when any med has increased use there will be increased abuse. Pointed out that his thoughts of not using Oxycontin b/c of abuse potential is unfair b/c it's evident that any drug that is used more frequently, will be more abused. Gave Senokot-S samples. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/12/2006 | Went over the delivery system and told him that because our delivery system is pH independent, nothing will affect the release of oxycodone from the tablet when it is taken properly. Asked to prescribe 10mg q12h for some of his appropriate outpatient patients rather than just his nursing home patients. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 12/12/2006 | Went over the delivery system and told him that because our delivery system is pH independent, nothing will affect the release of oxycodone from the tablet when it is taken properly. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2006 | Caught Doc after speaking to Dr.Kreigler - said he doesn't use much Oxycontin but does use slow-mag. Said to bring samples. Said pts take laxatives but don't need samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/13/2006 | Lunch - discussed Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Discussed need for PA form which Doc said he would try to just write DAW & see what happens at pharmacy esp if generics are being pulled off market. Discussed use of savings cards & getting pts converted to Oxycontin from generics. Doc said to keep him posted if BWC makes changes. Discussed use of low-dose Oxycontin w/ JA which Doc said he will not write more than 2g p/day. Said he only writes SA meds acutely which means no more than 1 week. Doc gave his opinion on acrocontin delivery system which I remind again there is no dose dumping & its not IR product but lasts the life of the curve. Doc said he did appreciate me following up on that issue. Doc then discussed behaviors of Oxycontin that make pts suspicious but said still 25% pts are Oxycontin. Discussion abuse/diversion issues & would like invite to LELE. Doc is not registered for PMProgram so discussed reports generated. Gave CME CD-Rom. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 12/13/2006 | Caught Doc very briefly - offered CME reading & referenced article for BWC cases. Reminded of Oxycontin & DAW. Doc walked away. He doesn't see Medicaid pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/13/2006 | Had lunch w/ Dept of PM&R. Spoke w. Dr.Shamir & Dr.Yang. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2006 | Caught Doc btwn pts - gave Dr.Rich Wagner for LELE program. Also, updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Said he would write for changes. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2006 | Caught Doc w/ Dr.schaeffer - Updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Doc questioned status of Medicare D. Said I would bring in formulary grid to discuss plans. |
| PPLPMDL0020000001 | South Euclid | OH | 44118 | 12/13/2006 | Spoke w/ RPH Tricia - showed new savings cards & discussed how & where they can be used. Also updated her on Medicaid changes & availability of Oxycontin for $3 co-pay. Said she is almost filling equally Oxycontin & Oxycodone ER b/c some customers want branded product. Updated her on status of Oxycontin & future of exclusivity. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2006 | Went to PM&R Dept & made calls. Brought Xmas treats. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 12/13/2006 | Caught Doc & Dr.Chaitoff btwn pts - asked if either has had an opportunity to use savings cards. Dr.Price said no & said he didn't know where his cards were although Rns said they were probably in his office. Doc said some of his pts are Medicaid so updated him on changes & availability of Oxycontin w/ $3 co-pay & PA. Doc said he refuses to complete PA. Said it takes too much time from his staff & that Docs reimbursement was cut into half sk he won't bother. Asked him to try & write DAW & see what pharmacy does which he didn't say anything. Gave him box of 3 savings cards & reminded of how & where to use them. Told him if these are used, then I will leave more. Laxative samples are fine. Showed girls savings cards & reminded of use. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2006 | Caught Doc btwn pts - gave CVs for Rich Wagner for LELE program. Also, updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Doc said he would try writing DAW & see if pts can get without a PA. Updated Rns Tony & Trish on change. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/13/2006 | Reintroduced to Doc at lunch - sat thru whole discussion w/ Dr.Shamir. After he left, Doc said although they are PM&R, 80% of his pts are chronic pain mostly back & joint pain. Said he did this residency at MetroHealth under Dr.Schaeffer. Said he uses Oxycontin for pts & is very comfortable with it. Said he agreed w/ our discussion regarding SA meds & need to convert pts to LA med sooner rather than titrating doses of SA. Said he does use lower doses of Oxycontin & starts pts at 10mg Q12. Said it is difficult to determine who is legitimate pt & who is not esp when pts come into office asking for product. Pointed out Pain Kit in Pain Matters magazine & discussed forms available from CD-Rom. Also, gave CME-CD Rom & discussed articles for credit & pts available for order. Reminded of Oxycontin & DAW & Medicaid changes. Gave conversion guide as leaving |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2006 | Introduced to Doc (PYG2) & discussed products promoted. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, reviewed TIME principles for titrating. Gave pc listing SA meds so discussed benefit of IA opioid w/ no ceiling dose & non-opioid component. Reminded b/c of generics, he must write DAW which guarentees our acrocontin delivery system. Also, updated on Medicaid changes & availability of Oxycontin for $3 |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/13/2006 | Reminded Dr. of the low dose equivalencies of 10mg OxyContin q12h to fixed-combination opioids for her patients needing an around the clock opioid for an extended period of time.  Gave her a titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2006 | Introduced to Doc & reminded of products promoted. Updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Gave Doc conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 12/13/2006 | Caught Doc & Dr.Chaitoff btwn pts - asked if had chance to use savings cards for pts which he responded no way & doesn't use these kinds of meds. Said if I look at the young celebrities in Hollywood, they're all addicted to this medication. When asked if he read the warning by the FDA regarding methadone, he shrugged & said that was just to warn Docs about starting the patient slowly. When questioned about potential of all C5, he ignored my question. Reminded of change to Medicaid pts & availability of Oxycontin for $3 co-pay, he said to speak w/ Dr.Price & Dr.Park. Made aware of laxatives for constipation. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 12/13/2006 | Spoke w/ RPH Bob - said he is sending almost all pts to CVS down the street b/c they are preparing for the move to the new store in mid-January. Updated him on status of Oxycontin & future of exclusivity. Asked to recommend Senokot line for constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 12/13/2006 | Caught Doc btwn pts - invited to LELE speaker program on Jan.25 at Huron Hospital which Doc wrote down date & time. Reminded of Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Doc questioned form to fax so discussed Pre-Auth form or having pt try to fill at pharmacy by writing DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2006 | Caught Doc btwn pts - invited to LELE speaker program on Jan.25 at Huron Hospital which he said he is very interested in attending. Updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Doc asked about half is Medicaid/insured. Office needs laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2006 | Caught Doc btwn pts - Updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Doc asked why it was changed so discussed exclusivity of Endo being pulled off market this month. Asked to write DAW & determine what happens at pharmacy. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/13/2006 | Dan Best - we removed the admin fees, monthly rebating, and market share reports.  He said these are not deal breakers.  Also they had a deadline of Dec 22 which we are not going to make went back with mid Jan.  He O.k. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/14/2006 | Dr. said she is prescribing OxyContin and has one on it who gets D.A.W.  Left her the savings cards so she can give one to this patient.  Discussed using low dose OxyContin for her moderate pain patients instead of fixed combination opioids for appropriate patients according to our PI.  She agreed  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 12/14/2006 | Updated pharmacist on generic situation.  Explained Endo no longer their generic oxycodone after the Dec. 31, 2006.  Also explained that Medicaid will pay for brand name OxyContin w/ a D.A.W. script.  He said they are dispensing a little brand name, but mostly generic.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 12/14/2006 | Updated pharmacist on the generic situation.  She said she is moving mostly generic, but still moves a little brand name at patient request.  Updayed pharmacist on the  Medicaid situation and explained that State Medicaid will pay for brand name with a D.A.W. script.  I also gave her a Medical Education Resource Guide and catalog as she requested information she can read to help her stay more informed. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 12/14/2006 | Asked Dr. if he prescribes OxyContin.  He said he will.  He said he will be doing a lot of Worker's Compensation.  It went over the titration guide and discussed equation dosing between fixed-combination opioids and low dose OxyContin. I told him I will continue to provide him with information to help him manage pain better.  I also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 12/14/2006 | Went over the titration guide again and showed the conversions from short-acting fixed combination opioids to low dose OxyContin.  Also reminded to write D.A.W.  she said the he has a number of patients that tell her that the brand name works better than the generic.  Updated her on the generic situation and that Medicaid will pay for the brand name with a D.A.W. script. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/14/2006 | Dr said Cindy in charge of the savings cards and she said she has handed some out.  I reminded him to prescribe q12h rather than b.i.d.  I also discussed the APAP in the fixed combination opioids and suggested OxyContin in equianalgesic doses due to no APAP.  Went over the titration guide to show the difference. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 12/14/2006 | Quick presentation. Dr. is in the Cuyahoga Falls FP clinic two days a week.  He said he is prescribing OxyContin.  I went over the titration guide and showed low dose OxyContin equivalencies to fixed-combination opioids.  He also mentioned he prescribes the transdermal fentanyl patch. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/14/2006 | Mentioned the update on generics and reinforced the need to prescribe q12h rather than b.i.d.  She said she is writing D.A.W. on her scripts and the Doctor is signing them.  Asked her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/14/2006 | Dr. is the main physician in the clinic who is now signing prescriptions.  I explained the benefit of prescribing q12h rather than b.i.d. and updated on the generic situation.  Explained that Endo will no longer ship their generic oxycodone after Dec.31, 2006.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/15/2006 | Discussed when the doctor will start a patient on OxyContin.  He said when they need an around the clock dosing.  He also said the reason he does not start the patients sooner is that many of them are still hesitant to take OxyContin.  We discussed starting sooner for the appropriate patients when they need it to take OxyContin.  Also reminded to recommend Senokot-S. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 12/15/2006 | Caught Doc at window - said he just switched a pt to morphine from tylenol. Said he has about 3 pts on Oxycontin who are paying out of pocket & will get a savings card. Reminded of how & where to use them. Said he has 2 cards left & will remember to use them. Reminded of laxatives for side-effects. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/15/2006 | Pharmacist said moving some brand name but almost all generic. I explained that Endo will no longer ship their generic after Dec. 31, 2006 and that Medicaid is now paying for brand name OxyContin with just a D.A.W. script. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 12/15/2006 | Dr. wanted to talk about the generic situation. I explained that he still needs to write D.A.W. if he wants his patients to get brand name. I also explained that Medicaid will now pay for the brand name OxyContin with just a D.A.W. script. He said he will write D.A.W. I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/15/2006 | Updated Dr. on the generic situation. Also discussed the fact that Medicaid will pay for brand name OxyContin with just a D.A.W. script. Also reminded him to use the savings cards for his private insurance and private pay patients. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 12/15/2006 | This pharmacy is still moving some brand name. They said they received a D.A.W. script from Dr. Amanambu. They are using the Watson generic. I also updated him on the genric situation and told him that Medicaid will cover a brand name D.A.W. Oxycontin script. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 12/15/2006 | Discussed the ability to titrate OxyContin every 1-2 days due to steady state being reached in 24-36 hours. Also discussed dosing q12h rather than b.i.d as well as discussing the fact that there is no dose dumping of the delivery system. Updated on the generic situation and reminded to prescribe D.A.W. Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 12/15/2006 | Discussed the ability to titrate OxyContin every 1-2 days due to steady state being reached in 24-36 hours. Also discussed dosing q12h rather than b.i.d Updated on the generic situation and reminded to prescribe D.A.W. Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 12/18/2006 | Discussed using low dose OxyContin for hbo patients with moderate chronic pain according to our PI. Reminded him to prescribe D.A.W. and he said he is doing that. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/18/2006 | Caught Doc btwn pts - gave copy of formulary grids & discussed status of Oxycontin for Ohio plans, Medicare & Medicaid. Updated on changes for new Medicaid pts & availability of $3 co-pay & PA. Doc said is still using savings cards for insured pts but doesn't need anymore yet. Asked to write DAW for these & Medicaid pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/18/2006 | Caught Doc briefly btwn pts - found savings cards which none have been used. Reminded Doc to distribute to pts who are insured. Also, gave formulary grid & referenced Medicaid changes. Doc walked away. Spoke w/ Dorothy who said she makes copies of Rxs & would make sure pts get savings cards. Said she knows of 3-4 pts who could benefit from them. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/18/2006 | Caught Doc btwn pts - brought holiday treat & reminded of availability of Oxycontin for Medicaid pts w/ $3 co-pay. Also, made Diane aware b/c she handles pre-auths. Reinterated use of savings cards for pts who are insured & asked Doc to continue to give them out. Doc said he still has a couple left but will continue. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/18/2006 | Caught Doc btwn pts - gave formulary grid & discussed Oxycontin status w/ Ohio, Medicaid & Medicare D plans. Said she sees some Medicaid pts in office so updated her w/ PA form & $3 co-pay. Also, discussed in detail savings cards & how & where they can be used. Found them in sample closet on top shelf. Said she knows of several pts who could benefit from them. Said she would remember to DAW insured pts & Medicaid. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/18/2006 | Doc said he hasn't used any cards yet but would try to remember or else give them back. Gave formulary grid for Medicaid changes. Spoke w/ Caroline & discussed $3 co-pay w/ Medicaid pts b/c she sometimes they make copies of Rxs. Scheduled lunch for January. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/18/2006 | Caught Doc btwn pts - brought holiday treat - reminded if sees any pts not BWC to use savings cards. Doc questioned dosing of Oxycontin so discussed per/ PI. Gave titration guide & discussed TIME principles. Doc asked how to write for 60mg so discussed 3 10mg tabs Q12. Doc said he doesn't use 10mg Oxycontin only 20 & 40mg. Said he does have 2 pts taking 4 Vicodin g/day so discussed conversion to 10mg Oxycontin which Doc said he didn't realize he could convert that low. Said he would remember to do so. Discussed titrating w/ all strengths p/ titration guide. Used core sales to discuss conversions from SA to LA meds & doses of SA meds that Doc writes for most. Said he would write for lower doses of Oxycontin. Reminded of Senokot-S for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 12/18/2006 | Pharmacist said they are still moving some brand name OxyContin, almost all at patient request. I updated the pharmacist on the generic situation particularly with Endo not shipping after December 31, 2006. I also asked pharmacist to tell patients to take OxyContin q12h rather than b.i.d. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 12/18/2006 | Went over titration guide and discussed conversions from short-acting fixed-combination opioids to low dose OxyContin. She said they do prescribe OxyContin, but refer a lot of the pain patients to the pain clinics. Sometimes these patients get referred bac to them and they continue the therapy. Also gave her a Cole's Ten Tips article. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/18/2006 | Went over the titration guide and discussed use of low dose OxyContin for his moderate pain patients according to our PI. Discussed starting patients on 10mg or 20mg q12h depending on what dose of fixed combination opioid they were previously on. Also gave a copy of the AGS backgrounder and showed where they question the use of Darvocet. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/18/2006 | Went over the titration guide and discussed use of low dose OxyContin for his moderate pain patients according to our PI. Discussed starting patients on 10mg or 20mg q12h depending on what dose of fixed combination opioid they were previously on. Reminded Dr. to prescribe D.A.W. He said many of his patients are requesting he write it that way. Also gave a copy of the AGS backgrounder and showed where they question the use of Darvocet. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/18/2006 | Introduced to Tom - said he used to speak for Purdue about 10 years ago. Said he is still stocking Oxycontin & Oxycodone but only Watson brand. Said he knew if Purdue made a generic it had to be good. Made him aware of situation w/ Oxycontin exclusivity which he was unaware. Mentioned savings cards to help pts transition to Oxycontin but Tom said he had to go. Said it is best to see him & his techs first in the morning. Said to follow up after the holiday & we can discuss w/ everyone. Left business card & conversion guide. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/19/2006 | Caught Doc btwn pts - gave savings cards & discussed how & where to use them. Doc said he just a pt this morning on Oxycontin. Said he is writing DAW exclusively but just needs reminder from rep which I do. Said he does see some Medicaid pts so gave him formulary grid & availability of Oxycontin. Doc said ok & walked away. |
| PPLPMDL0020000001 | Macedonia | OH | 44056 | 12/19/2006 | Caught Doc at lunch - gave him new formulary grid & updated Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Doc said his Oxycontin pts are mixed. Agreed to try to write DAW to see if PA is needed for pts. Said he has not used savings cards yet. Said he knows they are in the Maple Height office but hasn't given any out yet. Said he will try to make a conscious effort to do so. Agreed to try to convert pts to Oxycontin who are insured b/c said he doesn't want pts switched from 1 generic to another. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/19/2006 | Caught Doc btwn pts - brought holiday treat. Gave new formulary grid & discussed new changes for Medicaid pts & availability of Oxycontin for $3 co-pay & PA. Doc said he would try to remember specifically to do this. Also, reminded of savings cards for insured pts & benefit of converting pts to Oxycontin now for stability which he agreed. Spoke w/ Trish who said she has been forgetting to give out cards again. But, said she would make an effort to give them out. Also, said she would try to make sure he writes DAW for couple Medicaid pts to see what happens at the pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/20/2006 | Caught Doc in hallway but haven't seen him since last job. Said he still sees pts in Strongsville but comes to Lutheran occassionally. Said when it comes to pain mngt - Southwest General has a policy stating PC Docs aren't supposed to treat chronic pain pts & they are to refer them to Pain Mngt. Doc brought up those pts seeking meds but agreed there are appropriate pts who need meds & are sometimes undertreated. Brought up PMProgram to help screen pts who Docs are suspicious of drug abuse/diversion. Said he was not aware so gave website & discussed registering. Said was thankful & said he would give this to Drew (PA) as well. Said Oxycontin is good drug when used appropriately. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/20/2006 | Caught Doc after grand rounds - gave formulary grid & updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Doc said pts are mix of insured & Medicaid. Said he sees 50% Palliative Care/Oncology. Made aware of status of Oxycontin & future of exclusivity which he was unaware. Discussed this & use of savings cards. Doc thanked & walked away. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 12/20/2006 | Dr. said he is using OxyContin mostly in the rehab unit at Cuyahoga Falls General Hospital. He is placing patients on OxyContin as soon as they begin rehab and he says he gives it to them to go home on. I reminded him to write D.A.W. and he says he does. Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 12/20/2006 | Caught Doc btwn pts - brought Xmas treat - said he had not attention to whether a pt was Medicaid or not & doesn't know if they are on Oxycontin or not. Discussed this & use of savings cards & availability of Oxycontin for $3 co-pay. Said he would try to pay more attention. Reminded to use savings cards for insured pts. Reminded Kim & Debra to distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/20/2006 | Caught Doc briefly in office w/out appt - gave holiday treat & reminded of Oxycontin DAW & use of savings cards. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/20/2006 | Pharmacist said they are moving some brand name OxyContin. They are also using the Watson generic exclusively. Pharmacist told me that Watson had a pretty significant price increase, but it is still much less than brnad name OxyContin. I updated him on the generic situation. The majority of the scripts are coming from the Cuyahoga Falls Pain Clinic. They have a small OTC section and carry some of our Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/20/2006 | Caught Doc while waiting for Dr.Segal (not available) - reminded once again about Medicaid changes w/ PA & co-pay. Also, reminded of savings cards & savings for pts on co-pays. Wished happy holidays. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/20/2006 | Introduced to Doc at grand rounds (seen him there G exclusively) - said he finishes up his fellowship & becomes a staff Doc in January. Made him aware of status of Oxycontin & future of exclusivity which he was unaware. Went to office after GR which he was aware w/ Rns Pam & Brenda & discussed use of savings cards for pts especially those who transition back to branded product. Doc said he would discuss this w/ them & try to use cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/20/2006 | Caught Doc by elevators - (lost notes from previous call) - said since dept closed at Southpoint, she & Dr.Saghal don't travel there anymore. Made her aware of Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Said she doesn't write as many rxs as Dr.Saghal & to try to remember it. Said Mon Monday/Wednesday mornings are good for him. Said she has not seen savings cards for pts but said to bring some to the Dept. Said to f/up w/ Went to II building where Docs perform implants (H29). Discussed w/ Doc procedures w/ implant devices & how they work. Said they do injections & see pts in clinic at Walker Building but do these in H building. Wished happy holiday & reminded to write for Oxycontin including Medicaid pts. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/20/2006 | PAin clinic call. Office was crazy. Discussed changes in medicaid again and benefits of giving their patients the option of brand. Discussed savings cards and who they would benefit and benefit of q12 dosing of Oxycontin. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 12/20/2006 | Explained that OxyContin is in a pH independent delivery system and that nothing will effect how the medication is released from the tablet. Also reminded that 10mg OxyContin q12h is equivalent to one hydrocodone/APAP |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/20/2006 | PAin clinic call. Office was crazy. Discussed changes in medicaid again and benefits of giving their patients the option of brand. Discussed savings cards and who they would benefit and benefit of q12 dosing of Oxycontin. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 12/20/2006 | PAin clinic call. Office was crazy. Discussed changes in medicaid again and benefits of giving their patients the option of brand. Discussed savings cards and who they would benefit and benefit of q12 dosing of Oxycontin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/20/2006 | Dr. said that when a patient has been on a short-acting opioid and begins taking it around the clock, she will go to OxyContin. She said the patient also has to have a diagnosis for pain. Suggested 10mg q12h as a starting dose for patients who meet our PI indication. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/20/2006 | Caught Doc briefly in locker room - made aware of Medicaid changes & availability of Oxycontin for $3 co-pay. Reminded of savings cards for insured & cash pay pts. Wished happy holidays. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 12/20/2006 | Went over the delivery system and emphasized the benefit of it being pH independent. Also reminded to use the savings cards with his private insurance patients. Reminded to prescribe q12h rather than b.i.d. Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/20/2006 | Caught Doc in locker room - formulary grid was ripped off wall. Doc said he doesn't believe anyone at the Clininc would take it down & thought it was the Opana rep. Said he knows that Oxycontin is available for Medicaid for $3 co-pay & PA but said he hasn't had one yet. Also, said he is remembering to write DAW on the rx. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/21/2006 | Reinterated Medicaid changes w/ Oxycontin pts but Doc said he hasn't written for Oxycontin since the last time he has seen me. Said he would try to remember. Reminded of savings cards for insured pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/21/2006 | Spoke w/ Diane - scheduled lunch for 1st Qtr. Updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Said she was unaware of this. Discussed PA form as requirement by Medicaid. Said she would pay attention to these pts & DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/21/2006 | Caught Doc w/ Dr.Cheng - brought in holiday treats - reminded of Medicaid changes & availability of Oxycontin. Also reminded to distribute savings cards. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/21/2006 | Spoke w/ Latoya - updated her on Medicaid changes & availability fo Oxycontin for $3 co-pay & PA. Said she has 1 pt who is on Medicaid & has been getting Oxycontin for $3 co-pay for last 2 months. Said he was Dr.Davis's pt & the Doc did have to complete a Pre-Auth form. Said Medicaid was very strict about PA. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/21/2006 | Caught Doc w/ Dr.Amgad - brought in holiday treats - reminded of Medicaid changes & availability of Oxycontin. Also reminded to distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/21/2006 | Spoke w/ Laura (floater) from Middleburg Heights - made her aware of savings cards & discussed how & where they can be used. Asked to recommend Senokot-S for pts w/ side effects & pointed out rebate. Updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Gave promo items. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 12/21/2006 | Spoke w/ Doc - Thursday is his last day so wished him well. Said he doesn't have a position yet but is interviewing. Spoke w/ Julie regarding Dr.Tabbaa taking over his pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 12/21/2006 | Spoke w/ Doc, Dr.Kelly & Rn Sue - reminded of Medicaid changes & availability of Oxycontin w/ $3 co-pay & PA. Doc said was running behind but thanked. Wished happy holidays. Spoke w/ Sue in more detail about changes. Said she would try to pay attention to these particular pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/21/2006 | Spoke w/ Jay in pharmacy (Director) - gave Senokot S-HUD sample which he said he needs. Gave sheet & reminded of availability of product w/ bar-code features. Said the pharmacy doesn't have the scanners for any bar-coded products yet. Discussed pricing for this vs generic Senna plus docusate & minimal cost difference. Said he would follow up in regards to this. Went to Burn unit but nobody was unavailable. Went to Rhumatology Dept but all doors were locked. Went to Oncology Dept & scheduled lunch for 1st Qtr. Went to Dept of Anesthesiology but Docs were at W150th location. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/21/2006 | Caught Doc briefly - updated him on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Said alot of his pts are Medicaid. Made Julie aware of changes as well. Introduced to Doc w/ Dr.Long - said is doing rotation for residency. Gave conversion guide which Doc said he is familiar w/ Oxycontin but liked conversions b/c there are questions on board exams related to converting IV to PO meds. Pointed out TIME principles for titrating & use of low-dose Oxycontin vs SA meds which he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/21/2006 | Caught Brenda in clinic after GRounds (Taussig 2nd floor) - gave formulary grid & updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA which she said was good. Said she has not given out many more savings cards b/c they haven't seen any cash pay pts. Reminded her they can also be used pts who are insured which she claims she didn't know. Asked her to give them out to those pts which she agreed. Wished her happy holidays. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 12/21/2006 | Spoke w/ Warren - said he just filled 3 Rxs for Oxycontin pts today & none had savings cards. Said they were cash paying pts b/c BWC doesn't cover Oxycontin. Said he would like box of cards (13123) & discussed how & where they can be used. Gave new sheet for pharmacists discussing how to get reimbursed for cards. Discussed Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Asked to recommend Senokot-S for Oxycontin pts & pointed out rebate in savings package. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/21/2006 | Spoke w/ Leslie - updated her on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Said she was unaware of those changes but would take note. Reminded of savings cards for pts insured or cash paying. Wished happy holidays. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/22/2006 | Went to Pain Mngt, brought bagels & spoke w/ Dr.Yonan. Also, went to Dr.Khalafi's office. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/22/2006 | Spoke w/ Kim - gave new instructions for reimbursing savings cards & discussed. Reminded of Senokot-S for side effects which she said she does recommend. Updated on Medicaid changes & availability of Oxycontin for $3 co-pay. Said she knows about this b/c 1 of her customers has been getting Oxycontin for the last 2 months for a $3 co-pay. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/22/2006 | Spoke w/ Laurie - showed new savings cards & discussed how & where to use them. Gave instruction sheet discussing reimbursement. Pointed out rebate for Senokot-S & asked to support which she agreed. Also, updated on Medicaid changes & availability of Oxycontin for $3 co-pay. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 12/22/2006 | Brought office bagels - discussed w/ Doc & Tamika Medicare D formulary grid & discussed coverage of all plans. Found Caremark was not on grid which was requested. Rediscussed coverage of Medicaid & availability of Oxycontin for $3 co-pay. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/22/2006 | Spoke w/ Opeyami - said she has not given out any cards yet. Said she doesn't think her co-workers have used any either. Rediscussed where cards can be used. Also, discussed Medicaid changes & availability of Oxycontin for $3 co-pay. Reiterated Senokot-s for side effects. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/22/2006 | Spoke w/ Tom - updated on Medicaid changes & availability of Oxycontin for $3 co-pay. Also, showed new savings cards & discussed how & where they can be used. Said he was not aware of changes w/ generic Oxycodone & wanted to be informed of changes. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/22/2006 | Brought office bagels - gave Doc new formulary grid & discussed Medicaid changes & availability of Oxycontin for $3 co-pay. Reminded of Senokot & colace for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 1/2/2007 | Discussed movement of brand name OxyContin. Maria said that she is moving a lot of the 80 mg followed by the 40mg. She is not moving a lot of the 10mg. They are also using the Watson generic. I went over the titration guide and discussed equianalgesic dosing and the use of low dose OxyContin for appropriate patients according to our PI. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/2/2007 | Spoke with pharmacist, Kim Lenz. She was a floater. We discussed Medication Therapy Mnagaement. She said Rite Aid dose not have anything set up where the pharmacist can bill for individual services. I gave her a tatration guide and discussed equianalgesic dosing between short-acting fixed combination opioids and OxyContin. Tech said they have a few savings on brand name, but most on generic. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/2/2007 | Caught doc btwn pts - reminded of Medicaid changes & availability of Oxycontin for $3 co-pay & PA which Doc said was good. Also, reminded of savings cards for insured pts. Asked to discuss next visit the effects of helping depression to reduce overall pain which she agreed. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 1/2/2007 | Caught Doc btwn pts - showed new formulary grid & discussed Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Also, discussed status of Oxycontin for insured pts & use of savings cards. Reminded of how & where cards are to be used. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/2/2007 | Went to Pain Dept & spoke w/ Dr.Pahr, Dr.Yonan & Dr.Welches. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/2/2007 | Reminded Dr. to prescribe D.A.W. Also reminded that Medicaid is now paying for a D.A.W. script. He only had 6 cards left. I left two more boxes. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/2/2007 | Followed up on savings card program. Nick was not used any yet. Reminded to give to patients with private insurance and write D.A.W. on the prescription. Also reminded to recommend Senokot-S for the treatment of opioid indiced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/2/2007 | Caught Doc btwn pts - showed savings cards & reminded to DAW & distribute for cost savings. Doc said he still has enough for pts. Also, gave list of SA max daily dose list & reminded of benefit of LA meds. Doc grabbed list & said he would review this list. Then, referenced article read on internet regarding pain pts who treat depression will see decrease in pain overall. Doc said to bring in article for review. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/2/2007 | Caught Doc btwn pts - gave Pain Matters catalog, referenced new Pain Care Policy Act & discussed legislature proposal which Doc was unaware. Also, pointed out schedule of conveniences of events on back side. Doc questioned Pain Mgmt Kit so gave CD & catalog of forms listed & discussed. Reminded of Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Discussed w/ Eileen formulary grid & status of Oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/2/2007 | Went over the American geriatric backgrounder and discussed their recommendations on using Darvocet. Discussed using 10mg OxyContin q12h instead. This gives him the ability to titrate when appropriate. Also reminded to prescribe q12h rather than b.i.d. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 1/2/2007 | Doc said he only uses consent/agreement forms. Said he has seen all forms from Purdue but still writes his own. But said he doesn't add anything else not already in our forms. Said he doesn't have pts complete diaries or use drug screening tools. Said he's very direct w/ the pt & discusses these issues openly. If there is suspicion w/ the pt he will screen pts. Reminded him of savings cards for insured pts w/ cost savings. Girls said there are still enough cards in office. Reminded of $3 co-pay for Medicaid pts w/ PA but Kim said they don't do PAs. Asked if pts have in past wanted Oxycontin over the generic which she said yes. Made aware for occassional pts the availability of it for co-pay vs cas price. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/2/2007 | Caught Doc btwn pts - gave list of SA meds max daily dose list for resident lectures which he agreed & said he always writes for Oxycontin. Reminded of availability of Oxycontin for $3 co-pay & PA vs cash pay price. Doc said ok & walked away. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/2/2007 | Went over the Providing Relief Preventing Abuse brochure and discuss the graph in thee middle of the brochure that show the spike of a short-acting opioid. Explained that the benefit of OxyContin is that it provides more continuous pain relief over 12 hours. He liked the brochure. I also reminded him to start patients on 10mg q12h or 20mg q12h depending on the severity of the pain and when used in accordance with our PI. Also reminded to recommend Senokot-S for the treatment of opioid indiced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/2/2007 | Reminded Dr. to write the prescription q12h rather than b.i.d. Also reminded to write 10mg q12h rather than a fixed-combination short-acting opioid for patients with moderate chronic pain according to our PI. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 1/2/2007 | Caught Doc briefly thru window b/c very busy - gave new box of savings cards b/c Doc said he was getting low. Also, reminded of availability of Oxycontin for Medicaid pts at $3 co-pay & PA. Scheduled lunch for February. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 1/2/2007 | Spoke w/ Steve - showed him new savings cards & discussed how & where they can be used. Steve said he still is not carrying Oxycontin & won't until all generics are off the market. Said he is afraid to be robbed b/c those people only want branded Oxycontin & not generic. Said it is the Walgreen's policy not to see drug reps b/c if a corporate person where to catch me there, he would get fired. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 1/2/2007 | Reminded Doc of products sold & offered Pain Matters magazine. He thanked me & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/3/2007 | Carol took me back to Docs office - left savings cards for 2 pts they identified as Oxycontin cash payers so reminded how cards can be used. Reminded Doc of Medicaid changes & availability of Oxycontin for $3 co-pay & PA which Doc said 1 pt would be very happy. Gave Doc list of SA meds w/ max daily doses & reminded of benefit of LA meds. Doc said the max doses are too high & he doesn't have anyone on hose SAs ATC. Said he only writes up to 4-6 p/day but agrees to convert to LA. Anna brought abuse/diversion issues which Doc agreed that certain meds don't cause abuse/diversion, people do. Doc said certain pts do become suspicious after time if they are not caught early. He said another organization alerts him of Doctor shoppers but he can't remember the name of the organization. Reminded of benefit of Oxycontin for appropriate pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/3/2007 | Went to Pain Dept & spoke w/ Dr.Shen. Went to Dr.Nouraldin's office but he was not in. Went to Family Outpt Pharmacy and spoke w/ Debbie - said they fill alot of Rxs for Dr.Berkowitz, Dr.Pawa & Dr.Bohl (orthopedics). Scheduled lunch w/ their office. Went to ICU/Rehab unit but Dr.Hou was in team meetings. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/3/2007 | Went over Pain Dept & spoke w/ Int pharmacy & met Mike Shamate (Director of Pharmacy) - said they stock Oxycontin HUD but do not stock Senokot, S-S or Colace. Said they have the laxative line in generic HUD but not bar-coded. Said they will only change when JACHO requires all product. to be bar-coded or if branded product are less expensive. All changes are based on price. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/3/2007 | Talked with Tepsich. They want to see our boilerplate to help make the negotiation process quicker. I will forward on to them. We are still reviewing their boiler. Also they are also gearing up of OB contract. Agreed we need to set appt in Feb to review and hopefully close the contract. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/3/2007 | Made Doc aware of LELE program at Huron Hosp but Doc said Thursday is not good for him b/c office hours. Reminded him of our discussion of pts having ATC SA meds & need for him to test liver enzymes for toxicity as he does in January. Asked him to convert those who are high to Oxycontin b/c does not hae APAP component which Doc agreed. Made him aware of Medicaid changes & availability of Oxycontin for $3 co-pay & PA as well as Jo-Ann & Yvette. Jo-Ann said there are now plans under Medicaid pts must choose from - BCBS, Buckeye or Wellcare. Said she is not familiar w/ any of these plans. Doc gave pt a savings card b/c he said Oxycontin has changed the quality of his life. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/3/2007 | Went to Grand Rounds at Taussig Center - Doc discussed "Dosing Strategies w/ Opioids". Talk was focused mainly on use of morphine, fentanyl & methadone in hospital settings w/ starting doses for pts w/ mild & severe cancer. Also, how to dose breakthru meds w/ continuous pain. Almost all cases started w/ use of IV/PCA then converting to sustained release. Doc discussed use of Oxycodone & Oxycontin but with limited use b/c there is no availability of IV form. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/3/2007 | Caught Doc after Grand Rounds - said she is back to work from surgery. Told her I could give her Med Request form for any concerns she has regarding Purdue products. In discussing dosing strategies, she said b/c Oxycontin does not have an IV form, other meds are chosen before it. Also, morphine is used more often b/c it is cheap. Said the dosing discussed is how hospital pts are converting to a starting dose of an opioid based on use of IV meds in 24 hr period. This is how they establish starting doses for opioid naïve pts. Said they see alot of pts on multiple meds referred to them but disagree w/ this method. Doc had to go. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/3/2007 | Rosalyn was working w/ Ms.Ujla - discussed writing abilities for CNPs. Gave green pc providing relief & preventing abuse. Also, gave list of SA max doses & discussed benefit of LA med & no ceiling dose which they both agree. Ms.Ujla said neither her or Dr.Robson maintain pts on max daily doses of SA meds before they titrate. Reminded her & Ms.Ujla of savings cards & discussed how & where they can be used. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/3/2007 | Spoke w/ RPh Jeff - said he can now only get Watson generics. Said he doesn't know if it's b/c of price or if other products are not available. Said he has only seen 1 savings cards come through. Said he also sees Rxs from Drs.Berkowitz, Pawa & Bohl - orthopedics. Updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Gave TIME principles for titrating & reviewed. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/3/2007 | Spoke w/ Doc - Dr.Nwaokafor on vacation - gave sheet for tamper-proof Rx pads & offered but Doc said she didn't want the high quantity of pads ordered. Said 10 pads is too many to keep track of and until they find out who is stealing her Rxs pads, she doesn't want many more in her possession. Again reminded her of PMProgram & details for registering. Updated Doc on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Doc said Ok but she is trying to limit the amount of Cs she writes. Reminded her that pain pts aren't going to go away & they must be treated too. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/3/2007 | Gave Rn Pam savings cards (13041) which Dr.Shen said she has couple pts who are cash payers (reminded of how & where they can be used). Also, reminded her of Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Doc said she may have 1 or 2 pts but that b/c pt copuldn't get Oxycontin, they were converted to another LA med. Said Pam does PA so spoke w/ her - said she gets more PAs approved over the phone than faxing. Brought office Colace & Slow-mag samples. Doc said shee gives it to pts w/ muscle spasms. Also discussed use for RLS & migraine pain which Doc agreed w/ migraine. But Doc said to test for magnesium levels, you can check blood or more specifically at the cellular level b/c it is not always detected in the blood. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 1/5/2007 | Went over the AGS backgrounder and discussed their view on Darvocet in the elderly . Recommended OxyContin 10mg q12h for those patients he is planning to put on Darvocet that meet the indication of our PI. Showed him the equivalencies in the conversion guide. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 1/5/2007 | Quick reminder to use the savings cards and prescribe D.A.W. for his appropriate patients according to our PI indication.  Reminded only good for private pay or co-pay reductions for patients with private insurance. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/5/2007 | Quick reminder to prescribe D.A.W. for his patients he wants to have brand name.  Also gave the AGS backgrounder and discussed their view of prescribing Darvocet in the elderly.  He said he doesn't use it that much in the elderly.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44111 | 1/5/2007 | Went to PM&R & briefly spoke w/ Dr.Shamir. Went to Pain Dept Office & spoke w/ PA Scott Peterson. Went to Health Center Pharmacy & spoke w/ RPh Rich. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/5/2007 | Spoke w/ Joe - gave savings card instruction sheet & discussed how to process claims thru Therapy First. Said Dr.Bautista is 1 Doc that I might want to try & call on. Also, discussed Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/5/2007 | Caught doc btwn pts - gave list of SA med max daily dose & reminded of benefit of LA meds. Also, told Doc I gave Nikki box of savings cards b/c she said they were out at Bagley Rd. office. Doc said OK & walked away. Reminded Nikki of Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Said they will PA for these pts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/5/2007 | Spoke w/ John - gave savings card instruction sheet & discussed how to process claims thru Therapy First. Also, updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Said he has a couple pts who get brand name. Said he doesn't know if they were grandfathered in or PA. Asked to continue to recommend Senokot-S which he does. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/5/2007 | Caught Doc in hallway - gave list of SA med max daily dose list & reminded him if he has pts taking these amounts that LA Oxycontin is more beneficial. Doc grabbed list & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/5/2007 | Spoke w/ Scott - gave him list of max dailydose for SA meds & discussed benefit of LA opioid like Oxycontin. Reminded me Dr.Haque doesn't sign for it. Gave pc for managing opioid side effects which he said is very useful. Discussed LELE program with CCF Docs which he said he would be very interested in attending. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/5/2007 | Spoke w/ Mohammad - gave new savings card instruction sheet & discussed processing claims. Reminded how & where cards can be used. Also, updated on Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/5/2007 | Caught Doc very briefly - reminded of Medicaid changes & availability of Oxycontin for $3 co-pay. Left website for PMProgram & Colace samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/5/2007 | Went to Pain Dept & spoke w/ Rn Vickie - scheduled appt w/ both Docs for January. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/5/2007 | Caught Doc briefly b/c office very busy (Sue off) - showed savings cards to Doc & reminded of importance to using cards & saving pts $ which Doc said he wanted. Told him Bridget has cards & to ask her to give them out. Reminded of Medicaid changes & availability of Oxycontin for $3 co-pay & PA. Asked Doc if he has pts who are on product but then need to be tapered off b/c no longer in pain. Doc said yes & walked away. Bridget said she hasn't given out any cards yet & walked away. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/5/2007 | Caught Doc btwn pts - said he does write Oxycontin for Cancer pts, some are Medicaid while others are insured. Discussed availability of Oxycontin for Medicaid pts w/ $3 co-pay & PA. Then, gave list of SA med max dose list & reminded of benefits of LA b/c no ceiling which SA meds can cause toxicity. Reminded of Oxycontin 10 & 20mg & DAW. Showed where Senokot/Colace samples are. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 1/5/2007 | Reminded Dr. to prescribe low dose OxyContin for his patients with moderate pain that are on short-acting fixed combination opioids when used according to our PI. Went over the titration guide to show the equianalgesic dosings.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/5/2007 | Spoke w/ Joyce in Hospital Education office. Scheduled appt to speak w/ Director of Education Dr.Reicker. Was put on mailing list to receive Grand Rounds schedule. Discussed LELE program which Joyce said the Doc would be very interested in. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/5/2007 | Caught Doc briefly at window - was holding Rx pads but said he didn't need to order any more yet. Said he could take couple more savings cards so gave (13039) & reminded they're only for insured & cash pts. Also, reminded for Medicaid pts Oxycontin is available for $3 co-pay & PA. Doc said OK & walked away. Gave Verna Colace samples & pc for pts on protecting meds at home. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 1/5/2007 | Went over the AGS backgrounder and discussed their view on Darvocet in the elderly. She said she does not use much Darvocet in the elderly.  Recommended OxyContin 10mg q12h for those patients she is planning to put on Darvocet that have moderate chronic pain and meet our PI indication.  Showed her the equivalencies in the conversion guide. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 1/12/2007 | Went over the use of low dose OxyContin for his appropriate patients with moderate pain per our PI.  Went over the titration guide.  Discussed the benefit of the delivery system being pH independent and also reminded to prescribe q12h rather than b.i.d.  Asked for him to recommend Senokot-S for the opioid induced constipation. Dr. is a teaching physicians at Akron City FP program. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/12/2007 | Went over the use of low dose OxyContin for his appropriate patients with moderate pain per our PI.  Went over the titration guide.  Discussed the benefit of the delivery system being pH independent and also reminded to prescribe q12h rather than b.i.d.  Asked for him to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/12/2007 | Dr. recently had a baby and was on maternity leave.  Reminded to prescribe low dose OxyContin for appropriate patients with moderate pain according to our PI.  Went over the titration guide.  Also showed the APS position papaer on the use of opioids for chronic pain.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 1/12/2007 | Reminded to prescribe low dose OxyContin for appropriate patients with moderate pain according to our PI.  Went over the titration guide and showed equianalgesic dosages.  Also showed the APS position papaer on the use of opioids for chronic pain.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/12/2007 | Spoke with Eric Richards,R.Ph.  He said he is still moving some brand name OxyContin.  It is through patient D.A.W.  He said he has a patient on the 40mg tablet.  I updated him on the generic situation.  He said the oxycodone ER he is receiving from Hazra is all generic.  Gave him a titration guide and went over. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 1/12/2007 | Spent all the time taking care of an indigent patient problem. We believe we have the problem resolved. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 1/15/2007 | Discussed Doc as heading to do procedure - reminded of Oxycontin savings cards, $3 co-pay for Medicaid pts & laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/15/2007 | Introduced to Doc - said is Director of Anesthesiology. Said she has had good experiences w/ Oxycontin but doesn't write many opioids. Said she performs blocks & anesthesia. Made her aware of LELE program in Jan w/ Pain Dept which Betty said she'd send her an email. Made her aware of Oxycontin situation but Doc said she had to go. Said if the Dr.Smith/Brataneau write it then she supports it. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/15/2007 | Met with Ginger Brake.  She is the attending CME coordinator.  We discussed doing a LELE program in the future for the residents in Internal and Family Medicine. She also gave me the nale of Cherly Goliath who coordinates the medicine lunches. They are from 8:00-9:00 AM in the Tower E from 8:00-9:00 AM in the Ray F. Craig Auditorium, across from the cafeteria. She also gave me the nale of Cherly Goliath who coordinates the medicine lunches. Cheryl was not in. Left her a message to call me back. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/15/2007 | Spoke w/ Doc - reinterated availability of Oxycontin for Medicaid pts at $3 co-pay & PA. Doc said she hasn't written Oxycontin for while. Said she hasn't seen any starter pts or those maintained. Made her aware of LELE program on Jan.25 but Doc said it's during her office hours & she couldn't attend. When asked about savings cards, said she hasn't used any yet. Walked away. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/15/2007 | Mark Tepsich - Submitted request for 08 contract.  Need to get clarity on Part D. with lives.  1M lives.  No brand coverage in the GAP.  Seems to be O.K.  Mark stated there will be a MAC on OxyContin 08. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 1/15/2007 | Discussed the fact that Endo pharmaceuticals and chemo pts.  Said OK then asked if we have any info when he will be leaving soon.  Asked her to give out the savings cards for those patients and reinforced D.A.W. script. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/15/2007 | Spoke w/ Vickie - gave Oxycontin savings cards instruction sheet & discussed how to reimburse for both types of pts. Reminded of Senokot-S rebate & use for side-effects. Also, Vickie said pts use Slow-Mag when recommended by their Docs for restless leg syndrome & chemo pts. Said basically when blood tests are done it is recommended. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/15/2007 | Asked Dr. how he decides which long-acting opioid he is more confortable with.  He did not directly answer the question, but said sometimes it depends on what I opioid was prescribed previously.  Reminded they're only for insured & cash pts. Also, in conversion chart.  I also reminded him to use the savings cards.  He remembered to write D.A.W. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 1/15/2007 | Doc said he's not interested in tamper-resistent pads. Said when pts can't get Oxycontin thru BWC, he has them try generic Oxycodone. If pts don't do well on generic, he has to titrate them more quickly & then referes them to PMngt. Said he doesn't try other brand morphine products instead. Reminded of laxatives for side-effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/15/2007 | Caught Doc btwn pts - used core sales aid to remind of last call & use of low-dose 10mg Oxycontin. Doc questioned use of Oxy IR for rescue meds. Discussed use of med & dosing schedule w/ titration principles b/c Doc questioned dosing it ATC w/ LA med. Discussed titrating LA med first before using SA med ATC. Doc said he would like more info on Oxy IR & also said he uses tramadol for PRN use. Sign up doc for tamper-proof Rxs. Senokot & Slow-Mag samples good. Left betadine. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/15/2007 | Spoke w/ Doc very briefly - reminded DAW for Oxycontin rxs. Doc said OK then asked if we were hiring then walked away. Left tamper-proof sheet w/ Caroline for review. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/15/2007 | Pharmacist was very busy.  Donna said she is still moving some brand name OxyContin. I left her some Senokot-S to hand out as well as a conversion guide that I went over briefly. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 1/15/2007 | Spoke w/ John - reminded of Medicaid changes & availability of Oxycontin for $3 co-pay & PA which he said he forgot. Said he knows cards are there so reminded of use. Samples were full. John said he sees pts are cyclic when it comes to constipation. Said he doesn't ask pts about this issue but said it would be a good idea if he started. Said he will start to determine how many pts on chronic opioids have constipation & would follow-up w/ me. Gave Michel Levy pc & discussed use of S-S for med induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/15/2007 | Spoke w/ Alan - gave Oxycontin savings card instruction sheet to discuss how card works & reimbursement for both types. Said he is glad I brought sheet & didn't have any questions. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 1/15/2007 | Spoke w/ Suzanne regarding tamper-proof pads. Said they use hospital pads but would give to Caroline. Gave my CME book & discussed pcs for credit regarding oncology. Reminded to have Doc write DAW on Oxycontin rxs & reminded of savings cards which she said to check Beachwood office. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/16/2007 | Dr. said she has handed out a couple of the savings cards. I asked her when acute pain becomes chronic. She said usually after a couple of months at which point she will consider an opioid. I also asked her to convert patients she currently has on around the clock short-acting opioids. She said she does. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 1/16/2007 | Discussed the fact that the generics may be going away (one already has) and the patients may be getting different tablets. They way to prevent this is to give brand name OxyContin. Went over the savings card program. Explained that it went to the patient's deductible. Also left Senokot-S samples and Slo-Mag |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/16/2007 | Spoke w/ Don - Clinical Pharmacist - b/c Director of Pharmacy Mike was stuck in meeting. Discussed w/ Don situation w/ generic Oxycodone b/c they currently keep it on formulary. Said until generics are pulled, they will not buy b/c of price difference. Said Mike is very strict about pricing. Although it is not used alot in hospital, there is too much of a price difference. Said the hospital is not looking to barcode anytime soon. When looked at pricing for Senokot-S HUD, the price difference was not far off, but he said Mike instructs them not to change purchasing unless the price is less. Don said if it were his decision, he would be OK w/ the price difference & purchase the brand b/c overall use for the year was about $350. But, he's not the decision maker. Said to follow up w/ new info. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 1/16/2007 | Spoke w/ Amanda - gave Oxycontin savings cards instruction sheet & discussed card w/ reimbursement info. Reminded of Senokot-S rebate for side effects. Said she was unfamiliar w/ MTM program. Gave CME resource catalog & briefly discussed program. Said she would like more info regarding this. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/16/2007 | Spoke w/ Doc in hospital Med Education Dept. Said he works in primary care office w/ Dr.Duncan & 1 other Doc. Said they see reps on Fridays appts & to schedule one. Said he does see pain pts & would like to discuss Oxycontin & other products. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 1/16/2007 | Spoke w/ Lori - gave Oxycontin savings cards info sheet & discussed card w/ reimbursement info. Reminded of status of Oxycontin exclusivity. She thanked me for coming in. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 1/16/2007 | Spoke w/ Doc - gave new PI & mentioned changes. Gave list of SA meds list & discussed benefit of Oxycontin w/out APAP ceiling dose. Reminded of Low-dose Oxycontin 10mg dose. Found savings cards which she said Dr.Kavlich places in sample closet which she can't find. She placed them again on counter to remember b/c several pts could benefit from them. Left Colace samples & reminded of samples for side effects. |
| PPLPMDL0020000001 | North Olmstead | OH | 44145 | 1/16/2007 | Lunch - Doc said he doesn't write for Oxycontin much in office setting but moreso for hospice pts. Gave new PI then discussed indication of Oxycontin for appropriate pts. Used conversion guide to discuss TIME principles as well as conversions to Oxycontin from SA meds. Doc questioned certain doses of Vicodin to Oxycontin. Discussed potency of all opioids in titration guide. Discussed use of rescue meds w/ titrating. Doc said he doesn't have any pts w/ severe arthritis pain or cancer pts. Said they are mainly back pain pts who he usually refers out to Pain Mngt at St.John's in Westlake. Said he gets frustrated when pts come back or other Doc refuses to just treat w/ chronic meds. Doc also questioned why Oxycontin vs patch so used APS guidelines to discuss as well as titrating to Oxycontin. Discuss PMProgram & process for registering & querying pts with Oxycontin. Reminded of side effects & benefits of Colace & Senokot-S. Left Colace samples. |
| PPLPMDL0020000001 | North Olmstead | OH | 44070 | 1/16/2007 | Doc asked why they should use Oxycontin especially w/ high addiction potential. Discussed definition of addiction vs physical dependence & asked him to clarify this issue (heard from Kadian rep). Discussed fact that all drugs have potential for abuse which residents agreed. Used conversion guide to discuss use of low-dose Oxycontin vs SA meds. Used list of max daily dose meds to discuss benefit of Oxycontin. Discussed PMProgram & details to registering & querying pts tp help determine appropriate pts. Discussed issues of pts requesting DAW - reminded of acrocontin delivery system guaranteed & issue of generics slowly coming off market. Reminded writing DAW pts will be stable on Oxycontin while tying in savings cards. Said they have trouble determining if pts are true pain pts especially when they're younger & asking for Oxycontin. Reminded of side effects & laxatives. Left Colace. |
| PPLPMDL0020000001 | North Olmstead | OH | 44070 | 1/16/2007 | Doc asked why they should use Oxycontin especially w/ high addiction potential. Discussed definition of addiction vs physical dependence & asked him to clarify this issue. Discussed fact that all drugs have potential for abuse which residents agreed. Used conversion guide to discuss use of low-dose Oxycontin vs SA meds. Used list of max daily dose meds to discuss benefit of Oxycontin. Discussed PMProgram & details to registering & querying pts tp help determine appropriate pts. Discussed issues of pts requesting DAW - reminded of acrocontin delivery system guaranteed & issue of generics slowly coming off market. Reminded writing DAW pts will be stable on Oxycontin while tying in savings cards. Said they have trouble determining if pts are true pain pts especially when they're younger & asking for Oxycontin. Reminded of side effects & laxatives. Left Colace. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 1/16/2007 | Doc said he hasn't written any Oxycontin lately or is going to. Said he has been referring out pts to Dr.Harris in PM&R Dept at Metro. He asked if I heard of situation w/ Dr.Mandat. Said he was forced to either retire or lose license. Doc said he had Medicare issues & solid practice. Questioned how this relates to Oxycontin which Doc said he thought Doc was getting busted by DEA for writing controlled substances. Reminded Doc of indication of Oxycontin for appropriate pts. Discussed proper documentation for writing CS.LEFT Colace samples. |
| PPLPMDL0020000001 | North Olmstead | OH | 44070 | 1/16/2007 | Doc asked why they should use Oxycontin especially w/ high addiction potential. Discussed definition of addiction vs physical dependence & asked him to clarify this issue (heard from Kadian rep). Discussed fact that all drugs have potential for abuse which residents agreed. Used conversion guide to discuss use of low-dose Oxycontin vs SA meds. Used list of max daily dose meds to discuss benefit of Oxycontin. Discussed PMProgram & details to registering & querying pts tp help determine appropriate pts. Discussed issues of pts requesting DAW - reminded of acrocontin delivery system guaranteed & issue of generics slowly coming off market. Reminded writing DAW pts will be stable on Oxycontin while tying in savings cards. Said they have trouble determining if pts are true pain pts especially when they're younger & asking for Oxycontin. Reminded of side effects & laxatives. Left Colace. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/16/2007 | Went to Pain Dept for appointment but Docs schedule changed & weren't available. Went to pharmacy & spoke w/ Jan regarding use of Oxycontin in hospital. Said there are no other depts that write for it b/c ER won't write Schedule IIs. Went to Med Education Dept & spoke w/ Jennifer regarding Grand Rounds. Said they don't sponsor this but they do have lunch programs for resident group of 30 to mingle & discuss product before & after resident lecture. Also, we can provide speakers to discuss our product at these lectures. Jennifer said she would be interested in LELE program for May & would email me for dates in May & June. Spoke w/ Dr.Tolentino in Med Education Dept. |
| PPLPMDL0020000001 | North Olmstead | OH | 44070 | 1/16/2007 | Doc asked why he should use Oxycontin especially w/ high addiction potential. Discussed definition of addiction vs physical dependence & asked him to clarify this issue (heard from Kadian rep). Discussed fact that all drugs have potential for abuse which residents agreed. Used conversion guide to discuss use of low-dose Oxycontin vs SA meds. Used list of max daily dose meds to discuss benefit of Oxycontin. Discussed PMProgram & details to registering & querying pts tp help determine appropriate pts. Discussed issues of pts requesting DAW - reminded of acrocontin delivery system guaranteed & issue of generics slowly coming off market. Reminded writing DAW pts will be stable on Oxycontin while tying in savings cards. Said they have trouble determining if pts are true pain pts especially when they're younger & asking for Oxycontin. Reminded of side effects & laxatives. Left Colace. |
| PPLPMDL0020000001 | North Olmstead | OH | 44070 | 1/16/2007 | Doc came to lunch very late b/c had meeting at St.John Hospital. Said Medical Services were to deliver Oxycontin 80mg to Ring Home but Courier didn't have Rn sign for it and meds were lost. Said this is second occurrence so employee is being dismissed. When asked about savings cards said he hasn't used any yet. Said he has 2 pts on Oxycontin right now but they are very rude & disrespectful pts. Said he isn't writing DAW on rxs as well b/c that any means pts are seeking the drug. Discussed acrocontin delivery system guaranteed by product & those pts taking generics who may be switched from 1 brand to another with mixed efficacy. Reminded of consistency w/ DAW & use of cards to keep price comparable. Doc said he understood & had to go. Left Colace samples & reminded for side effects. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/17/2007 | Gave Doc new PI & asked him to dispose of all old Oxycontin PIs b/c of verbage changes. Asked Doc what type of his pts have success w/ pain control w/ Oxycontin, he responded none. Suzie said Doc just discharged about 6 pts due to abuse/diversion issues and wasn't in a good mood. Threw out expired Colace & reminded to distribute. Left betadine. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 1/17/2007 | Spoke w/ Lisa - gave her instructions sheet for Oxycontin savings card & discussed. Also, reminded her of Senokot-S for side effects. Discussed MTM program which she said until she finds out how they are going to bill pts, she will not schedule appts yet. She said if pharmacists are rewarded directly for these appts, she will schedule them. However, if they reward the store location for the services, she will not schedule them. Said this is something she already does w/ pts but it's an opportunity for them to earn $ for their services. Said she didn't need CME catalog. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 1/17/2007 | Spoke w/ Doc about LELE program which she said she leaves town that day but would try to attend. Gave business card w/ my phone number. Gave him new PI & discussed verbage changes. Then, asked her about cancer pain pts which she said she has 1 who is on Oxycontin. Reminded her of DAW, acrocontin delivery system & savings card for this pt. Reminded of Colace for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/17/2007 | Spoke w/ Doc - reminded of LELE program for Jan which Doc said he would be at the hospital so could probably attend. Also, gave new PI & made aware of verbage changes. Then discussed issue of savings cards which Doc said he had 1 pt who was on Oxycontin then was switched to generic by pharmacist. Said pt called him at 2 AM b/c he needed Oxycontin right now b/c he ran out of meds were lost. Said this is second occurrence so employee is being dismissed. When asked about savings cards said he hasn't used any yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/17/2007 | Spoke w/ Doc, Dr.Schaeffer, Dr.Kelly & Dr.Huang to confirm LELE program for Thursday. Docs said the time had to be changed b/c of compliance meetings. Spoke w/ Rich & changed to 11am. Doc received folders to distribute & confirmed details of program w/ Randa (resident coordinator). |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/17/2007 | Spoke w/ Doc, Dr.Schaeffer, Dr.Kelly & Dr.Huang to confirm LELE program for Thursday. Docs said the time had to be changed b/c of compliance meetings. Spoke w/ Rich & changed to 11am. Doc received folders to distribute & confirmed details of program w/ Randa (resident coordinator). |
| PPLPMDL0020000001 | South Euclid | OH | 44118 | 1/17/2007 | Spoke w/ Tricia - gave instruction sheet for Oxycontin savings cards & discussed use. Said she hasn't seen any but is familiar w/ MTM program but has been given directive to schedule appts only on their days off which she will not do. Gave her CME resource catalog & discussed program & credits earned. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/17/2007 | Went to PM&R Dept to confirm & discuss details of LELE program. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/17/2007 | Spoke w/ Myrna - discussed instructions sheet for Oxycontin savings card. Reminded of Senokot-S for side effects. Then, discussed MTM program which she said she knows of program but hasn't been given any directive regarding this. Gave CME catalog & discussed this program & offers for pharmacists. Said she could use more credits. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/17/2007 | Spoke w/ Doc, Dr.Schaeffer, Dr.Kelly & Dr.Huang to confirm LELE program for Thursday. Docs said the time had to be changed b/c of compliance meetings. Spoke w/ Rich & changed to 11am. Doc received folders to distribute & confirmed details of program w/ Randa (resident coordinator). |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/17/2007 | Discussed use of low dose OxyContin for his moderate pain patients according to our PI. Explained that is patients do not have to be in severe pain based on our indication. He said that he never goes higher than 20mg q12h. I reminded to write D.A.W. if he wants patient to get brand name. Also recommended Senokot-S for the treatment of opioid indiced constipation. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/17/2007 | Caught Doc while scheduling lunch - gave new PI & asked to dispose of old PIs. Doc questioned this so discussed new verbage in tissue section & addition of 60mg tablet strength. Reminded Doc we are not promoting this drug. Said OK & walked away. Samples not needed. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/17/2007 | Gave Doc new PI & asked him to dispose of all old Oxycontin PIs b/c of verbage changes. When asked specifically if he had any pts on Oxycontin, he said only 1 who is on over 500mg. Said this is an older pt w/ many painful diseases. Said this pts Oxycontin was stolen but they reported it to the police. Reminded of savings cards for pts like this but doc didn't respond. Reminded of value of all controlled substances w/ theft & abuse potential. Threw out expired Colace & reminded that these pts may laxatives for opioid use. Left betadine. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 1/17/2007 | Gave Doc new PI & discussed verbage changes. Then, asked about low-dose Oxycontin w/ pts maintained on Oxycontin or for starter pts. Used conversion guide to discuss converting pts from Vicodin or Percocet to low-dose Oxycontin. Doc said it is good idea to convert pts b/c they do take additional pills even when xr reaches max dose limit. Left colace samples & Doc said she needs more Rx pads. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/18/2007 | Discussed the update on the generics. Also went over the savings card program and explained the types of patients that would benefit form the program. Also went over the Ohio Prescription Monitoring Program. Discussed the Rx Patrol program. Discussed the laxative protocols and gave them a couple of pads. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 1/18/2007 | Spoke w/ Doc regarding LELE program for Jan.25. & confirmed the details. Doc confirmed to expect about 60 people inlud resident group & provide lunch. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 1/18/2007 | Updated the pharmacist on the generic situation. Pharmacist said they are using Watson generic. I gave him a C.U.C. brochure. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/18/2007 | Dr. said he wants to write D.A.W., but most of his patients are Worker's Compensation patients and Worker's Comp won't pay for the brand name. Tried to get him to find a nich of some patients that may be willing to pay the difference. Discussed any patients he has that may be private insurance patients as possible candidates for brand name OxyContin. Also reminded to recommend Senokot-S for the treatment of opioid indiced |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/18/2007 | Caught Doc briefly at front window - said he can't talk today b/c seeing new pts. Reminded Doc of savings cards which Doc has forgotten to use. Reminded Dorothy to distribute or remind Doc of cards. Also, schedule appt for February to discuss savings cards. Office is good on samples of Senokot/Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44110 | 1/18/2007 | Doc called into corp regarding samples of Colace. Doc is pediatrician but sees young pts in their teens. Said she feels teens today do not get proper diet & exercise but want a quick fix. Said she had been using Miralax but wanted a stool softner. Gave 2 packs of Colace & discussed dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/18/2007 | Went to MetroHospital PM&R Conference room & had LELE program presented by Rich. Stopped by Director of Pharmacy's office but Jay was unavailable. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 1/18/2007 | Lunch. She does not do pain m anagement. She said she has some old ladies on it that she inherited from prev Dr, nervous bc she has been burned in past. Discussed PM cd and contracts, drug screening, etc. Discussed benefits of low dose, APAP levels in SAOs, acrocontin delivery system. Use in OA RA. OARR website. Gave CME Cd |
| PPLPMDL0020000001 | Cleveland | OH | 44110 | 1/18/2007 | Had Rich present to PM&R dept regarding LELE program. Staff was very receptive to info provided & asked alot of good questions. Distributed LELE folders to staff who expressed interest in tamper-proof Rx pads. Dr.Kelly expressed interest in getting Rich to participate in hospital Grand Rounds thru Dr.Vargo. |
| PPLPMDL0020000001 | Cleveland | OH | 44110 | 1/18/2007 | Spoke w/ Paul - said he doesn't carry any schedule II meds. He also doesn't have Senokot or Colace. Just like other locations, they live well. Left business card if they change. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/18/2007 | Doctor said he is writing most of his prescriptions D.A.W.  Discussed the update on the generic situation. Also let him know that the delivery system is the benefit of the brand name product.  It is pH independent which means nothing will interfere with the release of the oxycodone from the tablet. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/18/2007 | Had Rich present to PM&R dept regarding LELE program. Staff was very receptive to info provided & asked alot of good questions. Distributed LELE folders to staff who expressed interest in tamper-proof Rx pads. Dr.Kelly expressed interest in getting Rich to participate in hospital Grand Rounds thru Dr.Vargo. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/18/2007 | Had Rich present to PM&R dept regarding LELE program. Staff was very receptive to info provided & asked alot of good questions. Distributed LELE folders to staff who expressed interest in tamper-proof Rx pads. Dr.Kelly expressed interest in getting Rich to participate in hospital Grand Rounds thru Dr.Vargo. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/18/2007 | Had Rich present to PM&R dept regarding LELE program. Staff was very receptive to info provided & asked alot of good questions. Distributed LELE folders to staff who expressed interest in tamper-proof Rx pads. Dr.Kelly expressed interest in getting Rich to participate in hospital Grand Rounds thru Dr.Vargo. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/18/2007 | Had Rich present to PM&R dept regarding LELE program. Staff was very receptive to info provided & asked alot of good questions. Distributed LELE folders to staff who expressed interest in tamper-proof Rx pads. Dr.Kelly expressed interest in getting Rich to participate in hospital Grand Rounds thru Dr.Vargo. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/18/2007 | Had Rich present to PM&R dept regarding LELE program. Staff was very receptive to info provided & asked alot of good questions. Distributed LELE folders to staff who expressed interest in tamper-proof Rx pads. Dr.Kelly expressed interest in getting Rich to participate in hospital Grand Rounds thru Dr.Vargo. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/18/2007 | Had Rich present to PM&R dept regarding LELE program. Staff was very receptive to info provided & asked alot of good questions. Distributed LELE folders to staff who expressed interest in tamper-proof Rx pads. Dr.Kelly expressed interest in getting Rich to participate in hospital Grand Rounds thru Dr.Vargo. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/18/2007 | Discussed the delivery system as the unique feature of OxyContin.  Explained that it is pH independent and this means that nothing will affect the way the medication is released form the delivery system.  Also reminded to prescribe D.A.W.  Said he is doing this. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/18/2007 | Had Rich present to PM&R dept regarding LELE program. Staff was very receptive to info provided & asked alot of good questions. Distributed LELE folders to staff who expressed interest in tamper-proof Rx pads. Dr.Kelly expressed interest in getting Rich to participate in hospital Grand Rounds thru Dr.Vargo. |
| PPLPMDL0020000001 | Cleveland | OH | 44110 | 1/18/2007 | Reintroduced to Doc - said he is very familiar w/ Oxycontin but only has about 3 pts on it w/ cancer pain. Said he doesn't know exactly what they're getting but just writes Oxycontin. Said they are probably getting generics although they are 1/3 Medicaid, Medicare & Insurance. Discussed acrocontin delivery system & benefit of stability of DAW b/c of future w/ exclusivity which Doc agreed. Said he would try to pay attention to determine what they're getting. Discussed changes w/ Medicaid & S3 co-pay which Doc said it's not hard to get PA w/ meds. Said he would try this & to follow up. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/18/2007 | Had Rich present to PM&R dept regarding LELE program. Staff was very receptive to info provided & asked alot of good questions. Distributed LELE folders to staff who expressed interest in tamper-proof Rx pads. Dr.Kelly expressed interest in getting Rich to participate in hospital Grand Rounds thru Dr.Vargo. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/18/2007 | Had Rich present to PM&R dept regarding LELE program. Staff was very receptive to info provided & asked alot of good questions. Distributed LELE folders to staff who expressed interest in tamper-proof Rx pads. Dr.Kelly expressed interest in getting Rich to participate in hospital Grand Rounds thru Dr.Vargo. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 1/19/2007 | Requested APS booklets for 2007 class<hr>Received email requesting 100 copies of APS books for students. Order was processed in Phoenix system on Jan 19th. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/19/2007 | Spoke w/ Joyce regarding Purdue's grant brochure. Also, discussed LELE program & presentation I'm emailing to Dr.Riebel. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 1/19/2007 | Updated the pharmacist on the generic situation with OxyContin.  Explained that Endo will no longer be shipping their generic.  Also discussed the Savings Card Program as a means to help offset the cost of the brand name OxyContin.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/19/2007 | Spoke w/ Kim - showed MTM pc which she said she keeps receiving lots of info regarding Medicare but she hasn't had a chance to read it yet. Discussed briefly details of services & forms for documentation. Said she would like CME catalog b/c of article & needs credits. Showed other topics regarding pain for pharmacists. Reminded of Oxycontin & future of exclusivity & savings cards. Also, reminded of senokot-S for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/19/2007 | Spoke w/ Kofi - gave instruction sheet for Oxycontin savings cards & discussed how to get reimbursed. Also, reminded of laxatives for side effects. Brought up MTM program but he said he doesn't have time for this. Plus, said he hasn't been told what to do in regards to this program. Gave CME catalog for reference of article. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 1/19/2007 | Gave Gimbell reprint and discussed use of OxyContin for neuropathic pain.  He dose have some chronic pain patients he takes care of and some do have neuropathic pain.  He usually uses a different medication for this.  Showed how OxyContin might fit in for this type of pain.  Also reminded to prescribe D.A.W. if he wants his patients to have brand name.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/19/2007 | Caught Doc btwn pts - gave new PI & referenced verbage change for Oxycontin. Also, reminded of Medicaid changes & availability of Oxycontin for S3 co-pay. Reminded of laxatives for side effects but Doc walked away. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/19/2007 | Gave Dr. conversion guide and Cole's Tips article.  Explained that one generic is off the market, but if he wants brand name, he still has to write D.A.W.  Always a very quick conversation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/19/2007 | Went to Education Dept but Jennifer wasn't available. Met w/ Dr.Raslan in Pain Dept & discussed Oxycontin. Went to pharmacy & gave rep info sheet for files. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/19/2007 | Discussed use of OxyContin for his moderate pain patients.  Staying focused on this to get him to use OxyContin sooner rather than CIII short-acting opioids.  Went over the titration guide.  Also gave him the Gimbell reprint and discussed use of OxyContin for neuropathic pain.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/19/2007 | Introduced to Doc - said he uses alot of OxyIR w/ LA meds but doesn't use much Oxycontin (maybe inpatient). Said he uses Methadone to help w/ detox & Duralgesic. Said his experience has shown him Oxycontin pts have trouble getting off product. Said when titrating down, he cuts the dose by 50% then switches to tramadol. But he has the most trouble w/ Oxycontin. Also, said there is so much bad press esp w/ abuse of product. I agreed there is abuse potential but w/ all products which he agreed and asked about FDA warning article regarding Methadone use. Doc said he was unaware of this & would like to see the article. Discussed article but Doc said he hasn't heard about this. Said he though Methadone use was on the rise & was urged to use it. Gave new PI & asked him to dispose of all other PIs. Also, gave conversion guide & discussed w/ Doc dosing & strengths of Oxycontin which he inquired about. Left Colace samples. Reminded Doc of appropriate use for pts w/ history in his practice. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/19/2007 | Discussed the delivery system and explained that this is what makes OxyContin unique.  Discussed the pH independence and also went over the fact that patients can get potentially faster onset of action than with other long-acting opioids.  We also went over the 3-2 rule of titration. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/19/2007 | Caught Doc very briefly - gave 5 savings cards for pts & discussed how & where to use them. Doc said he hasn't received new tamper-proof pads yet. Gave new PI & discussed verbage change. Reminded of Medicaid changes & availability of Oxycontin for S3 co-pay & PI. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/19/2007 | Had 1st lunch w/ Doc & staff - he had many questions about use of Oxycontin & abuse potential. Discussed abuse potential w/ all drugs but reminded Doc of use of assessment forms to determine details of pain. Used APS guidelines & green pc to discuss difference btwn physical dependence/addiction & their definitions. Use case study by Dr.Smith for use of low-dose Oxycontin vs SA meds - Doc said he will write up to 6 Percocets p/day & maintain them. Gave list of max daily dose SA meds & benefits of LA over SA for chronic pain pts. Discussed delivery system for Oxycontin & importance of writing DAW is generic switches until they're removed from market. Doc agreed w/ this & discussed savings cards to help decrease costs of name brand. Gave Patty & Eileen cards. Doc said he received Rx pads but it's incorrect. Said he needs to contact staff w/ PMProgram, details of registration & need for registration. Gave samples of Colace & discussed side-effects & need for lax/soft. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/19/2007 | Caught Doc in hallway as leaving - gave new PI & referenced verbage change. Also, made aware of savings cards I left w/ Shannon b/c Doc forgets about them. Finally, reminded of Medicaid changes & availability of Oxycontin for S3 copay & PA. Scheduled lunch for rest of year. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/19/2007 | Spoke w/ Doc - is Medical Education Director of Lakewood Hospital. Said he has about 50 pts he sees in practice. Said he doesn't like to treat pain pts but refer them to pain mngt. Said he has some HIV pts who need meds but are drug addicts as well. Said he speaks w/ Dr.Paron who is addiction specialist. Said if pain needs opioids, he like to use morphine products such as MS Contin. Said he has never really used much Oxycontin & knows it has value on street. Discussed abuse potential of all meds & need to treat pain esp appropriate pts. Discussed exclusivity situation w/ Doc but he didn't seem to care much. Discussed grant process for Purdue b/c Doc would like support for Pain Speaker. Discussed LELE program but Doc said he prefers to use speakers he knows. I agreed to email him LELE presentation from Rich for consideration. Brought up PMProgram which Doc hadn't heard of. Discussed details for registering & querying pts which he liked. Asked to consider Oxycontin for approp. pts. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 1/22/2007 | Discussed with Dr and Karen Goodman piece and APAP levels, they usually stop at 4 pills a day. they loved the piece they wanted to keep it for ed and discussion with patients. Discussed accrocontin delivery system and benefits. Generics coming off and confusion with patients. Benefits of savings cards. Dr said she was starting to use them more. Dr likes using duragesic 1st, not for diversion reasons but wants to get patients used to pain control and she likes the 3 days. Then goes to Oxycontin. Discussed titration with Oxycontin and steady state levels. Changes in PI, OARR website, said she will try to sign up bc it is getting a little slower. MEdicaid changes |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 1/22/2007 | Discussed with Dr and Karen Goodman piece and APAP levels, they usually stop at 4 pills a day. they loved the piece they wanted to keep it for ed and discussion with patients. Discussed accrocontin delivery system and benefits. Generics coming off and confusion with patients. Benefits of savings cards. Dr said she was starting to use them more. Dr likes using duragesic 1st, not for diversion reasons but wants to get patients used to pain control and she likes the 3 days. Then goes to Oxycontin. Discussed titration with Oxycontin and steady state levels. Changes in PI, OARR website, said she will try to sign up bc it is getting a little slower. MEdicaid changes |

| | | | | |
|---|---|---|---|---|
| | Mogadore | OH | 44260 | 1/22/2007 | Went over the conversion guide and discussed using low dose OxyContin for his patients with moderate pain according to our PI. Also went over the prescription drug monitoring program as well as Rx patrol. Also discussed the IPAP program as he had a patient that may be a candidate. Said Drs. McClusky and Cain are now doing most of the pain management for the practice. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/22/2007 | Dr. said using OxyContin mostly in the hospital for his rehab patients. he uses for all types of pain. His total knee and hip patients get OxyContin. He said he write for the brand name and wondered if they get it in the generic now. I explained that most of the hospitals are ordering brand name OxyContin in unit dose. He also said he is sending them home on it. Explained that those scripts also have to be D.A.W. if he wants them to have brand |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 1/22/2007 | Went over the conversion guide and discussed using low dose OxyContin for his patients with moderate pain according to our PI. Also went over the prescription drug monitoring program as well as Rx patrol. Also discussed the IPAP program. Said Drs. McClusky and Cain are now doing most of the pain management for the practice. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/22/2007 | Quick presentation to remind to use the savings cards for his patients with a co-pay or private pay and to write the script D.A.W. Still has 2+ boxes of savings cards. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 1/22/2007 | Went over the conversion guide and discussed using low dose OxyContin for his patients with moderate pain according to our PI. Also went over the prescription drug monitoring program as well as Rx patrol. Also discussed the IPAP program. Said he and Dr. Cain are now doing most of the pain management for the practice. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/22/2007 | Talked the Doc to get clarification on Benefit design for Part D. Basic, Gold, Employer. Most 87% of lives in the Basic plan. This will be how the contract will be based. He also stated there will be a MAC on OxyContin if we do not get exclusivity for the B contract. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/22/2007 | Caught Doc briefly btwn pts - gave new Oxycontin PI, mentioned verbage changes & asked to dispose of old Pis. Doc said OK & walked away. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/22/2007 | Introduced to Doc - is resident in Anesthesiology w/ Dr.Allen. Gave green pc referencing various sections. Gave Oxycontin conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, made aware of Oxycontin exclusivity & need for DAW. When referenced TIME principles I discussed w/ Dr.Allen. Then, gave APS guidelines but didn't get to discuss. Doc said for now he has only been in OR. Said he will then get rotate to more Pain Mngt. Said he is not sure but may want to do fellowship at CCF Pain Dept. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/22/2007 | Caught Doc very briefly btwn procedures - made aware of new Oxycontin PI, mentioned verbage change & asked to dispose of old Pis. Doc agreed & walked out. |
| | Beachwood | OH | 44122 | 1/22/2007 | Caught Doc btwn pts - gave new Oxycontin PI, mentioned verbage changes & asked to dispose of old Pis. Doc questioned availability of new strengths which I reminded him we can't discuss these products. Discussed w/ Doc how he titrates Oxycontin vs the TIME principles & his use of PRN meds. Doc said it is pt dependent but he will have them take up to 4-6 pills p/day before titrating. Said he does like to stick w/ the same opioid when using PRN meds b/c it's easier for him to figure out. But also said he understands that taking 2 different opioids at the same time might be more beneficial b/c they're hitting different receptors & possibly better pain relief. Said he agreed in some cases w/ TIME principles but not w/ others. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 1/22/2007 | Pain clinic call Followed up with Dr and yellow med request card. He is interested in study showing delivery system. Discussed changes in PI. Discussed Endo pulling generic, might be patietn confusion, different side effects, higher titration. Benefits of DAWing those patients with patient savings cards. Discussed specific formularies. Reminded of medicaid changes, $3 copay |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 1/22/2007 | Followed up with Dr and yellow med request card. He is interested in study showing delivery system. Discussed changes in PI. Discussed Endo pulling generic, might be patietn confusion, different side effects, higher titration. Benefits of DAWing those patients with patient savings cards. Discussed specific formularies. Reminded of medicaid changes, $3 copay |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/22/2007 | Disussed Endo pulling generic off market and there may be some confusion with pills, side effects and titration. Reminded to DAW and utilize savingscards especially with specific formularies. Said kicked 3 people out today. Discussed changes in PI |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 1/22/2007 | Caught Dr on her way to hospital. Discussed changes in PI. Discussed Endo pulling generic, might be patietn confusion, different side effects, higher titration. Benefits of DAWing those patients with patient savings cards. Discussed specific formularies. Reminded of medical changes, $3 copay |
| | Beachwood | OH | 44122 | 1/22/2007 | Spoke w/ Doc, Vickie & Trish - gave new Oxycontin PI, mentioned verbage changes in specific sections & asked them to dispose of all old Pis. Doc commented that he does not have use for the 60mg strength b/c he will not write more than 40mg Q12 for a patient. Said his experience has proved that anyone taking these high strengths or any other equianalgesic opioids will have some form of addiction. Said he will not take a referred pt who is on more than 40mg. Said other Docs in the area are more aggressive but not him & walked away. Vickie said she doesn't agree w/ this b/c there are chronic pain pts who do well on doses higher than 40mg & do not have issues. Said they are good w/ savings cards & will continue to make sure he writes DAW. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/22/2007 | Went to Pain Dept at satellite office - Dr.Narouze is there are Wed only & Dr.Salama is there on Tues/Thurs only. Sect'y said the nurse was not there today. Said also that b/c Docs are only there limited time, their appts are usually back to back. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/22/2007 | Discussed changes in PI. Discussed OARR website and benefits for the office. Said he leaves those patietns for Dr Price, doesn't like dealing with them. Reminded Endo pulled generic off, write DAW with savings cards |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/22/2007 | Caught Doc btwn pts - gave promo items & started to discuss Oxycontin but Doc said he is not seeing reps yet. Said his wife died right before Xmas & he needs some time to get caught up. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/22/2007 | Dr. said using OxyContin mostly in the hospital for his rehab patients. The majority of his practice is in the hospital. Emphasized prescribing q12h rather than b.i.d. He said he is doing this. I explained that most of the hospitals are ordering brand name OxyContin in unit dose so they should be getting brand name. |
| | Westlake | OH | 44145 | 1/23/2007 | Gave Doc new Oxycontin PI & made aware of verbage changes. Doc said Oxycontin is best product of LA meds. Said he does have cancer pts who take meds. Said he works w/ Docs from Moll Cancer Center at Fairview to treat these pts. Said sometimes he writes for these pts or they do. Said pain depends on stage of cancer & type of cancer. Said most pts taking opioid for pain are usually hospice pts. Said sometimes pts get MS Contin or Oxycontin. Asked him to think Oxycontin for cancer pts in his office. Reminded him of the importance of writing DAW for Oxycontin which he said he is. Also, gave him couple savings cards b/c he is getting low. Left Slow-Mag samples. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 1/23/2007 | Spoke w/ LeeAnn - gave new Oxycontin savings card instruction sheet & discussed. Said she is stocking both generic & brand name Oxycontin. Said she was unaware of future of Oxycontin exclusivity so discussed. Said besides Dr.Blitz in RRiver, she sees Rxs from Dr.Malak & Dr.Shah in Lorain. Discussed importance of writing DAW & converting pts back to brand name for stability w/ ease of price increase w/ savings card. Reminded of Senokot-S for side effects & rebate in savings package. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/23/2007 | Spoke w/ Darrell - gave Oxycontin savings card instruction sheet & discussed. Said he is not filling much Oxycontin - only about 2 Rxs p/month 20 & 40mg. Reminded of future of exclusivity & importance of Docs writing DAW for pts. Said he fills alot of Med-D where generic co-pays are $3-$5 vs brand name of $28. Said pts are fine w/ generics. Showed new MTM brochure which he said he has not heard of yet. Discussed services which he said he'd like a copy when I get more. Reminded of Senokot-S for side effects. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/23/2007 | Reinforced use of low dose OxyContin for her patients that she may be considering putting on around-the-clock short-acting opioids. Went over the titration guide and pointed out equianalgesic dosing between the short-acting opioids and low dose OxyContin. Asked to recommend Senokot-S when she prescribes an opioid. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/23/2007 | Updated the Dr. on the generic situation. Explained that by prescribing brand name, her patients can get consistency from script to script. I discussed the savings card program and explained that we can help offset the cost of the brand name for patients that have an insurance co-pay. She agreed that some patients are saying that the generic does not work as well. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/23/2007 | Discussed use of low dose OxyContin for her patients that she was going to start on short-acting fixed combination opioids. Went over the equivalencies between hydrocodone and oxycodone using the conversion guide. She said she does prescribe OxyContin, but usually for no more than one month before she refers on to pain management. Gave her Providing Relief, Preventing Abuse brochure. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/24/2007 | Updated on the generic situation. Explained that Endo is no longer be shipping their generic oxycodone ER. He is no month brand name. Updated on Medical Mutual. Explained that they are now second tier preferred drug on the formulary. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/24/2007 | Updated Jason on the generic situation. Explained that Endo is no longer shipping their generic Oxycontin. He said he is seeing our savings cards, mostly from Lefkovitz. I also explained that Medical Mutual has put OxyContin on second tier as a preferred drug. I left him our new Senokot savings brochures. He said he recommends Senokot-S for opioid induced constipation. Also left him our C.E.U brochure on pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/24/2007 | Caught Doc in fellowship room. Made aware of new PI for Oxycontin & verbage changes. Doc said he hasn't used savings cards & questioned how & where they can be used. Rediscussed which Dr.Cheng said he still has some to distribute. Reminded to DAW for brand name. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/24/2007 | Spoke w/ LaToya - said she is aware of MTM services & said the RPHs have software to review certain disease states. Said she is not aware of info for Pain Mngt so gave CDRom & discussed pc for credit. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/24/2007 | Caught Doc in fellowship room. Still has full savings cards to distribute & are in his room. Reminded to DAW for brand name & situation w/ generic status. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/24/2007 | Caught Doc in Rehab unit w/ Dr.Mazanac - said he is joining Pain Dept in Feb & will stay at main campus. Said he will be seeing more long term chronic pts in department. Said as fellow he just sees pts and hasn't built a base of pts just yet. Reminded of savings Oxycontin pts & left w/ Dr.Saghal. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/24/2007 | Caught Doc in locker room - Reminded to use savings cards w/ brand name pts & importance of writing DAW & stability of product. Tied in use of savings cards for cost issues. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/24/2007 | Caught Doc in locker room - Dr.Gretter questioned status of Oxycontin so discussed generic erosion. Reminded of importance of writing DAW & stability of product. Tied in use of savings cards for cost issues. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/24/2007 | Caught Doc in locker room - said there is not yet relief on Oxycontin so discussed generic erosion. Reminded of importance of writing DAW & stability of product. Tied in use of savings cards for cost issues. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/24/2007 | Caught Doc briefly btwn pts - said she is out of savings cards & could use more. Gave CME CDRom & referenced pain articles for credit.Gave Slow-Mag samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/24/2007 | Introduced to Chris - Doc said Purdue should be very ashamed for not contributing to CCF. Said he is aware of contributions to other organizations & feels the company is missing out. Chris tried to explain situation w/ generic erosion but doc didn't want to hear it & refused. Reminded Doc we are willing to work within our current capabilities to help w/ other programs. Doc said OK & walked away. |
| | Parma | OH | 44129 | 1/24/2007 | Reinforced the use of low dose OxyContin for his patients who he is thinking about putting on a short-acting opioid around the clock. Went over the hydrocodone to oxycodone equivalencies and gave him a conversion guide. Also left him another box of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/24/2007 | Spoke w/ Doc & Patricia D'Arcy in Rehab unit - gave box of savings cards & showed how & where they can be used. Said both of pts covered by gov't insurance but when she aware of pts not covered by gov't insurance. Reminded of brand name product & urged to write DAW for generic erosion which Doc said he does. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/24/2007 | Caught Doc in clinic - asked him to make sure savings cards are available when needed. Reminded of Oxycontin DAW due to generic erosion which he says he's aware. |
| | Cuyahoga Falls | OH | 44221 | 1/25/2007 | Reinforced use of low dose OxyContin for her patients with moderate pain when used according to our PI. Went over the generic situation. She said she prefers to write D.A.W., but many insurance companies of Worker's Comp. won't pay.  We discussed her private pay patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 1/25/2007 | Dr. said she is still prescribing OxyContin, but is very careful with who she gives it to. I gave her a copy of the State of Ohio Administrative Rules for prescribing for intractable pain. I also updated her on the generics and reminded her to write D.A.W.  Also asked her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/25/2007 | Discussed use of low dose OxyContin for her patients with chronic pain that need an around-the-clock opioid for an extended period of time. She said they treat a lot of people with chronic pain and she prescribes OxyContin where appropriate. Went over the conversion guide to show equianalgesic dosing to hydrocodone products.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/25/2007 | Discussed use of low dose OxyContin for her patients with chronic pain that need an around-the-clock opioid for an extended period of time. She said they treat a lot of people with chronic pain and she prescribes OxyContin where appropriate. Went over the conversion guide to show equianalgesic dosing to hydrocodone products.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44304 | 1/25/2007 | Discussed use of low dose OxyContin for her patients with chronic pain that need an around-the-clock opioid for an extended period of time. She said they treat a lot of people with chronic pain and she prescribes OxyContin where appropriate. I asked her is she would ever consider prescribing OxyContin as first line for appropriate patients instead of a CIII short-acting opioid. She said no because she usually gives the short-acting as a PRN and converts to OxyContin if they start taking it around-the-clock. Went over the conversion guide to show equianalgesic dosing to hydrocodone products. Reminded to recommend Senokot-S for the treatment of opioid induced |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/25/2007 | Discussed use of low dose OxyContin for her patients with chronic pain that need an around-the-clock opioid for an extended period of time. Went over the conversion guide to show equianalgesic dosing to hydrocodone products and suggested oxyContin 10mg q12h rather than an around the clock short-acting opioid for her appropriate patients. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/25/2007 | Dr. is an advocate for good pain management. he is constantly trying to teach the residents to prescribe opioids for appropriate patients without the fear of doing so. left him a copy of the Medical Education Resource Catalogue. We discussed the prescription monitoring program as a way to help track patients to see who is legitimate. he is going to sign up for the program. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 1/25/2007 | Said they are getting some brand name Oxycontin scripts. Explained that Endo will no longer be shipping their generic as of the end of last year and that Medical Mutual just placed OxyContin on second tier on their formulary. Also left some Senokot $2.00 of brochures. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 1/25/2007 | Pharmacist said they are moving some brand name OxyContin, but mostly generic. Updated on the generic situation, particularly as it applies to Endo. Also gave a C.E.U. pharmacy brochure. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/25/2007 | Updated the pahrmacist on the generic situation with OxyContin. Explained that Endo is longer shipping their OxyContin generic as of the end of last year. Also gave him a C.E.U. pharmacy brochure. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/25/2007 | Worked the Family Practice Residency program. Discussed OxyContin dosing for their patients with moderate to severe pain according to our PI. Went over the conversion guide as well as provided the position paper from the APS on the use of opioids in chronic pain. Also discussed benefit of Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 1/25/2007 | Had LELE program at resident lecture w/ Rich Wagner. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Had LELE program at resident lecture w/ Rich Wagner. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Attended LELE program at resident lecture w/ Rich Wagner. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 1/25/2007 | Had LELE program at resident lecture w/ Rich Wagner. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Had LELE program at resident lecture w/ Rich Wagner. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Had LELE program at resident lecture w/ Rich Wagner. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Had LELE program at resident lecture w/ Rich Wagner. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Had LELE program at resident lecture w/ Rich Wagner. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/25/2007 | Spoke with Holly and Debbie. She said they still have their patients that prefer brand OxyContin. I explained that the only way they can guarantee consistency from script to script is to prescribe D.A.W. This ensure the patient gets the same product every time. I explained to them about Medical Mutual placing OxyContin on second tier. I also gave Laura two more boxes of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| | Akron | OH | 44304 | 1/25/2007 | Dr. said they treat a lot of chronic pain patients in their clionic Discussed use of low dose OxyContin for his patients with chronic pain that need an around-the-clock opioid for an extended period of time. Went over the conversion guide to show equianalgesic dosing to hydrocodone products and suggested oxyContin 10mg q12h rather than an around the clock short-acting opioid for his patients that meet our PI indication. He agreed. Reminded to recommend Senokot-S for the treatment opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| | Akron | OH | 44304 | 1/25/2007 | Discussed use of low dose OxyContin for her patients with chronic pain that need an around-the-clock opioid for an extended period of time. Went over the conversion guide to show equianalgesic dosing to hydrocodone products and suggested oxyContin 10mg q12h rather than an around the clock short-acting opioid. She agreed. She reads the research paper on chronic pain. I gave her a copy of the Medical Education Resource Guide as it may have some information that will help her. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| | Akron | OH | 44304 | 1/25/2007 | Discussed use of low dose OxyContin for his patients with chronic pain that need an around-the-clock opioid for an extended period of time. Went over the conversion guide to show equianalgesic dosing to hydrocodone products and suggested oxyContin 10mg q12h rather than an around the clock short-acting opioid. He agreed. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| | Akron | OH | 44304 | 1/25/2007 | Discussed use of low dose OxyContin for his patients with chronic pain that need an around-the-clock opioid for an extended period of time. Went over the conversion guide to show equianalgesic dosing to hydrocodone products and suggested oxyContin 10mg q12h rather than an around the clock short-acting opioid. He agreed. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/25/2007 | Brought Rich to speak for LELE program at resident lecture. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 1/26/2007 | Very quick reminder to prescribe low dose OxyContin rather than short-acting fixed combination opioids for his appropriate patients according to our PI. Left him a titration guide. |
| | Akron | OH | 44304 | 1/26/2007 | Went up to work the resident IM clinic. Got to see a couple of the attendings. Discussed use of low dose OxyContin by briefly going over the conversion chart. Left laxative line products for samples. Also set up a lunch for the IM residents. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/26/2007 | Followed up to leave grant brochure that he requested. Also followed up on his registration for the Ohio Prescription Monitoring Program. He said he is in the process of registering. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/26/2007 | Left some conversion guides for the residents. Left some conversion guides for the residents. Explained briefly that they show a starting point for equivalent dosing between the short-acting opioids and low dose OxyContin. Also left laxative line product for the clinic. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/26/2007 | Jim was very busy. He said they are still moving the brand name OxyContin. I explained that Medical Mutual has place OxyContin on second tier. I also place rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/26/2007 | Went over the benefit of prescribing q12h rather than b.i.d. when he writes OxyContin. Also updated on the generic siutation. Reminded to write D.A.W. when he writes his patients to get brand name product. Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/29/2007 | Dan received the pricing information. He also stated they are updating the termination clause in the contract to better translate to CMS. I will forward to contracts to ensure acceptable. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/30/2007 | Spoke w/ Matthew - gave MTM pc & discussed services. Doc said he is not sure what the directive will be for them. Discussed pc & services available. Said he hasn't seen any savings cards come thru yet but will watch. Reminded of how & where they can used. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 1/30/2007 | Questioned Doc about his use of cards which he said he hasn't started any new pts on Oxycontin so he hasn't used any yet. Discussed use of cards for those maintained on Oxycontin which Doc said he was confused. Said he will absolutely start to give them out. Reminded of details of cards as well as his MA. Reminded of Senokot-S rebate in package which Doc said alot of his pts are constipated. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/30/2007 | Doc said he has about 5 pts taking Oxycontin. Some come to him on Oxycontin, others he converted to Oxycontin & then referred to Pain Mngt. Said he is not writing DAW but knows his pts are getting brand name b/c their Rx bottles say Oxycontin. Reminded him to write to insure brand name. Said if he initiates Oxycontin, he starts on 10mg. Said his pts are on either 10, 20 or 40mg max dose. Said if he uses PRN meds, he writes Percocet. Said he hasn't been using cards but does have them. Said he knows pts that need them but can't put in their chart b/c all charts are electronic. Said he can search database by Rxs written & figure out who they are easily. Said he will use them & I can follow up to remind him. Said he is his residents w/ him in PM but hospital is strict about time taken w/ them to educate on products. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 1/30/2007 | Doc didn't come back to lunch - spoke at Rn station - said he was unaware of generic situation of Oxycontin & downsizing of company. Updated on current appeal & future of exclusivity of Oxycontin. Reminded why he should DAW Oxycontin for consistency & stability of pts. Mentioned guarateeing of Ancillary delivery system vs switching of pts on several generics. Reminded of savings cards to reduce copays & details of cards. Doc signed for samples. Spoke w/ his Rn regarding use of cards. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 1/30/2007 | Caught Doc briefly btw pts - gave new Oxycontin PI & made aware of our verbage changes. Doc then asked about status of generics so updated to date changes that have occurred & importance of DAW. Said he does write for Oxycontin but has forgotten about the cards. Said he knows the specific pts in his practice taking Oxycontin so asked him to place cards in their charts for future appts. Doc said was good idea so told MA as well. |

CONFIDENTIAL

| Location | State | Zip | Date | Notes |
|---|---|---|---|---|
| Garfield Hts | OH | 44125 | 1/30/2007 | Doc said he sees pts in practice for lower back pain. Said he has a few pts taking Oxycontin. Said he doesn't belive in generic medications & feels they shouldn't be on the market. Said his pts get brand name Oxycontin. Said he uses more 20 & 40mg more often but has 1 pt taking 60mg. Said he doesn't use 10mg Oxycontin. Discussed use of lower dose & benefit of converting earlier at 10mg which he aid he sees no point & agrees. Discussed ceiling doses of SA meds & risk of accidental overdosing w/ pts on chronic SA meds. Gave conversion guide. Discussed future of exclusivity which he was unaware & importance of writing DAW. Showed savings cards & discussed how & where they can be used. Reminded of Senokot-S for side effects & rebate included in program. |
| Cleveland | OH | 44195 | 1/30/2007 | Spoke w/ Lori - said she was unaware of future of Oxycontin exclusivity. Questioned how pharmacies will be paid if & when generics are now longer available. She complained about the price difference & reimbursement vs generics. Discussed fact that generics shouldn't be on the market to begin with. She then discussed inappropriate pts getting product which I then discussed PMProgram & availability of Docs & Rphs to access. Showed savings cards & discussed how & where they can be used. |
| Parma | OH | 44134 | 1/30/2007 | Lunch - Doc said she doesn't see pain pts in practice. Said her pt population is lower 40's & younger. Said if she suspects a chronic pain pt, she refers to Pain Mngt. Said since she is still in her first 5 years of practice, she will write limits of pain meds. Discuss use of low-dose Oxycontin for pts taking SA meds ATC. Doc agreed Oxycontin has its place & there are many pain pts who need treatment but thinks about street value. Said she is glad RPh call w/ pts who doctor shop. Discussed PMProgram which she was unaware. Reminded for appropriate & established pts, Oxycontin & updated on future of exclusivity. Discussed importance of DAW & stability. Showed savings cards & discussed use. |
| Cleveland | OH | 44125 | 1/30/2007 | Lunch - Doc said she is 3rd year resident at OU. Said her experience w/ Oxycontin has been limited. Said she feels Docs are fearful of writing it b/c of DEA. Said in cases where it has been written, the Rxs are only for pts who are established in practice who Docs know & trust. Discussed use for appropriate pts & indication. Gave conversion guide & discussed use of low-dose for starter pts. Compared to high doses of SA meds taken ATC vs low-dose Oxycontin & benefits. |
| Tallmadge | OH | 44278 | 1/31/2007 | Dr.said he is prescribing OxyContin but is not remembering to write it D.A.W.  I did discuss using low dose brand name OxyContin as a starting opioid for appropriate patients per our PI.  I went over the conversion guide. Also went over the APS guidelines to show their recommendations on the use of long-acting opioids. I also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| Tallmadge | OH | 44278 | 1/31/2007 | Dr. Shanafelt said he is prescribing OxyContin but is not remembering to write it D.A.W. Many of his patients that he has on OxyContin have never been on the brand name to compare.  I did discuss using low dose brand name OxyContin as a starting opioid for appropriate patients per our PI.  I went over the conversion guide. Also went over the APS guidelines to show their recommendations on the use of long-acting opioids. He said he would try to remember to write more D.A.W.  Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| Cuyahoga Falls | OH | 44221 | 1/31/2007 | This pharmacy used to be a Tops Pharmacy. Pharmacist said they are using almost exclusively generic.  She said that they are not seeing any D.A.W. or the savings cards.  I updated her on the generic situation as well as the Medical Mutual and Medicaid situation.  Also placed rebate stickers on the Senokot and Colace products. |
| Cleveland Hts | OH | 44118 | 1/31/2007 | Spoke w/ Bob at new store - gave new promo items, pens & paper. Said he is ordering Oxycontin for new store. Gave Oxycontin savings cards instruction sheet & discussed. Gave new MTM sheet & briefly reviewed. Placed rebate stickers on products. |
| Mayfield Heights | OH | 44124 | 1/31/2007 | PAin clinic call. Discussed Benefts of savings cards . Followed up with Laham on yellow card. Discussed changes in PI and generics coming off market |
| Munroe Falls | OH | 44262 | 1/31/2007 | Dr. said she will occasionally prescribe OxyContin.  She said she has maybe a half-dozen patients with chronic pain.  She said she would prescribe it where appropriate.  I explained the equianalgesic dosing of low dose OxyContin to low dose fixed-combination short-acting opioids.  It is important to show the relationship between Oxycontin and short-acting oxycodone as having the same active ingredient. |
| Mayfield Heights | OH | 44124 | 1/31/2007 | Just leaving for hospital. Gave new PI and showed changes. Reminded of generics coming off market and benefit of saving cards. |
| Mayfield Hts | OH | 44124 | 1/31/2007 | Followed up about yellow med request letting him know I sent it in and to expect it. Followed up with arccontin delivery  piece with benefits of our delivery system and use of savings cards |
| Bedford | OH | 44146 | 1/31/2007 | Caught Doc in office - made Doc aware of savings cards available to his pt taking Oxycontin for chronic pain. Doc said this 1 pt could really benefit from it so Dr.Moufawad came over to show where he keeps them. Also, said he may write it for up to 1-2 weeks post-op. Reminded to DAW & benefit of brand name vs generics. |
| Cleveland | OH | 44115 | 1/31/2007 | Confirmed with Jule Greene - Cust Svc to Chad Hendricks that OxyContin is in fact 2T. On the internet formulary is states that all formularies may not be the same but Jule confirmed on all internal formularies that OxyContin is 2T. Generic is still on formulary and patients can get the generic at the 1st tier copay level for brand. |
| Cleveland | OH | 44103 | 1/31/2007 | Doc 2 hours behind w/ walk-ins - Said he still has savings cards & will continue to distribute. Reminded to DAW w/ generic erosion & cost savings. Gave Colace samples. |
| Tallmadge | OH | 44278 | 1/31/2007 | Quick presentation to remind to use low dose Oxycontin as his first opioid of choice for his patients that have moderate to severe pain and meet the criteria for ATC PI indications.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| Macedonia | OH | 44056 | 1/31/2007 | Caught Doc thru window - wanted Colace samples & said he has distributed several savings cards & would like 5 more. Reminded of 5 uses & importance of DAW. Doc thanked & walked away. |
| Tallmadge | OH | 44278 | 1/31/2007 | Dr. said he refers to pain management very quickly.  He generally tris to not prescribe opioids except for very short-courses of therapy.  Reminded that we have Senokot and Colace line of products for appropriate constipation patients. |
| Garfield Hts | OH | 44125 | 1/31/2007 | Spoke w/ Heather - said she is stocking both generic & brand name & is filling almost equal amounts from pt requests. Discussed future of exclusivity which she was unaware. Said she currently stocks Teva. Showed new savings cards, discussed their use & how we're promoting while urging to DAW for stability. Gave conver/titration guide & discussed TIME principles. Then, gave MTM sheet which she said they were told to read via thru CMEs to learn more about it. Gave website for our catalog pc regarding this program. Gave promo items & business card for referral to do LELE program w/ group. Placed rebate stickers on products. |
| Tallmadge | OH | 44278 | 1/31/2007 | Went over the APS guidelines to show their recommendations on the use of PRN short-acting opioids as well as the use of long-acting opioids.  I also went over the titration guide and discussed using low-dose OxyContin for his patients with moderate chronic pain according to our PI.  He said he is usually referring his chronic pain patients to pain management. |
| Bedford | OH | 44146 | 1/31/2007 | Gave Doc new Oxycontin PI & referenced new verbage which Doc immediately said he can't wait b/c he does not like to titrate pts using 2 different strengths although our principles say to. Said it will be much easier to treat pts when initiating therapy & titrating more slowly. Doc then questioned his use of the product. Said he has been growing his Oxycodone ER business & making sure he writes DAW. Said he doesn't like the generic but knows there are some exceptions. Said he always writes DAW where he can. Said he needs another box of savings cards (13048) & reminded of 5 uses of cards. Doc said he still knows there is street value to Oxycontin so brought up LELE program. Doc said it would be most beneficial to do dinner program but tried to switch to lunch. Doc said this will not be as effective. Doc questioned if he could be part of advisory board for Purdue w/ any new products. Thanked Doc for his increased support of Oxycontin, DAW & use of cards. Left samples. |
| Tallmadge | OH | 44278 | 1/31/2007 | Went over the APS guidelines to show their recommendations on the use of PRN short-acting opioids as well as the use of long-acting opioids.  I also went over the titration guide and discussed using low-dose OxyContin for his patients with moderate chronic pain according to our PI. He agreed with the recommendations.  he did say that for most of the time he has been in practice, his patients have had a generic OxyContin, so most of them don't have anything to compare to.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| Tallmadge | OH | 44278 | 1/31/2007 | Pharmacist was very busy.  I updated her on the generic situation and gave her the C.E.U. brochure.  She did say she is not moving any brand name OxyContin. |
| Cleveland Heights | OH | 44118 | 1/31/2007 | Gave new PI & mentioned new verbage changes. Doc questioned verbage for crushing & chewing of Oxycontin & asked while it didn't mentioned not to split pill in half. Then, while discussing the importance of writing DAW & acrocontin delivery system Doc questioned price of Oxycontin. Said alot of his Oxycontin pts are BWC & just can't afford it. Said he understands why the cost is so high especially w/ lawsuits & does explain this to pts. Said until generics come of the market, it's hard b/c he doesn't pay to much attention to managed care. While discussing use of savings cards, Doc said he doesn't like to give pt discount card only once like some drug programs. So, discussed use of 5 Rxs & continued use which Doc said he will then start to distribute them for specific pts. Said he's good on samples. |
| Cleveland | OH | 44195 | 2/1/2007 | Reminded Doc of PI gave last time & referenced new verbage changes. Doc saw that savings cards are available b/c it's the future of exclusivity, they probably will not get significant relief & agreed to DAW. Pointed out absorption w/ acrocontin delivery system & DAW & tied in savings cards. Reminded Doc of clinical importance for writing DAW as well as business w/ cost savings. Then, gave DEA sheet for reference. |
| Cleveland | OH | 44113 | 2/1/2007 | Doc said he does use Oxycontin but hasn't used it lately. Said he does not do surgery but if pts are candidates, they are referred to Drs in practice. Said he referred to pain management in cases where pts but sees more acute trauma, few back pain. Said he may initiate pain meds but does refer pts to pain mngt - Dr.Shen. Said there is a real problem w/ abuse/diversion of Rx meds. Discussed use of low-dose Oxycontin w/ appropriate/established pts in practice. Discussed use of low-dose Oxycontin vs SA meds but Doc said just prefers to refer out. Discussed PMProgram & details & info provided from LELE regarding abuse/diversion. Didn't leave samples. |
| Cleveland | OH | 44113 | 2/1/2007 | Lunch - Doc said he has 1 pt taking Oxycontin for chronic pain but he is getting generic b/c of BWC. Said pt doesn't have the money to pay for brand name. Said he does various types of surgeries but uses Vicodin for pain post-op. Said most of the time the anesthesiologist writes Rxs for post-op but occasionally he does. Said their pt population is Medicare & BWC & they've had many probs w/ drug abuse/diversion of Rx meds. Discussed use of Oxycontin for use of post-op for hip replacements, etc. but Doc said he will not write Oxycontin. Discussed benefits of LA vs SA w/ convenience, steady blood levels but Doc didn't agree. Doc said Schedule 2s are not convenient for him b/c he can't call them into pharmacy either. Discussed Vicodin as most abused drug  which he agreed but he wouldn't budge. Said it's his job to take pts off meds by fixing probs w/ surgery. Doc said almost all probs can be solved thru surgery. Said he didn't have use for laxatives either. |
| Akron | OH | 44314 | 2/1/2007 | Drs. indigent patient is now doing well.  We resolved the situation. Reminded her to use the savings cards for appropriate patients.  She said the out-patient pharmacy at Akron General will not honor the savings cards.  I will look into it. We also discussed our delivery system.  I will send in a Medical Information request to help explain the delivery system to her. |
| Mogadore | OH | 44260 | 2/1/2007 | Gave Dr. another conversion guide.  Reminded Dr. of equivalencies between short-acting fixed-combination opioids and 10-20mg q12h of OxyContin for appropriate patients when used according to our PI.  Also reminded of the indigent patient program for one of his patients that we previously discussed |
| Cleveland | OH | 44130 | 2/1/2007 | Spoke w/ Tom Yu very briefly - showed instruction sheet & discussed reimbursing of cards. Discussed importance of DAW & cost savings w/ card. Gave MTM pc & started to reference but he had to go. Placed rebate stickers on products. |
| Beachwood | OH | 44122 | 2/1/2007 | Spoke w/ Doc at breakfast - said he still sees some pain pts so discussed situation w/ generic & brand name Oxycontin & importance of DAW for stability. Doc said switching pts between generics is not good so agreed to DAW & reminded of acrocontin delivery system. Also, tied in use of savings cards for cost savings for pts. Doc said he thinks in this situation it's important to DAW & will. Reminded of Senokot-S. |
| Cleveland | OH | 44113 | 2/1/2007 | Gave Doc new PI & referenced new verbage changes. Also, reminded Doc of importance of DAW vs many generics switches for Oxycontin pts. Doc agreed & said would make sure he writes DAW. Also, tied in use of savings cards for cost savings & updated on formulary changes making some copays equal to or less than generic copay. Said were good on laxative samples. |
| Cleveland | OH | 44113 | 2/1/2007 | Spoke w/ Patty thru window - gave new PI & referenced new verbage changes. Also, reminded of importance of DAW vs many generics switches for Oxycontin pts. Said would remember & make sure to DAW. Also, tied in use of savings cards for cost savings (still some in closet) & updated on formulary changes making some copays equal to or less than generic copay. No Laxative samples needed. |
| Parma Heights | OH | 44130 | 2/1/2007 | Spoke w/ Debrah - introduced w/ products & started to discuss savings cards but they didn't have time to talk. |
| Uniontown | OH | 44685 | 2/1/2007 | Very quick presentation. Gave Dr. Pain Management Prescribing Guide as well as conversion guide.  Told Dr. to prescribe OxyContin q12h rather than b.i.d. |
| Uniontown | OH | 44685 | 2/1/2007 | Had discussion about the potencies of different analgesia and how potency does not always relate to efficacy.  Went over the titration guide and discuss equivalencies of short-acting opioids to low dose OxyContin.  Also reminded to prescribe D.A.W. to ensure his patients get brand name. |

PPLPMDL0020000001 (repeated for each row)

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Orange Village | OH | 44122 | 2/1/2007 | Introduced to Doc at breakfast - said he does use Oxycontin & Duralgesic in practice. Said he does have concern when pts come in asking for specific drugs including Oxycontin. So, discussed appropriate pts for use of Oxycontin. Said he forgot there were generics of Oxycontin on market but recalled when I specific pt told him he received generic Oxycodone & didn't work well. Agreed DAW is important now w/ generic erosion but still had concern w/ pts. Gave Doc PMProgram website & discussed how to register & program details. Doc said this was the 1st time a rep has every provided pertinent info to him & he appreciated it. Made him commit to writing DAW for appropriate pts which he agreed & showed cards for cost savings. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 2/1/2007 | Dr. said he is very careful with whom he prescribes OxyContin to. He used Doc my careful initial screens and also random drug screens. Told about the Prescription Drug Monitoring Program in Ohio. The office manager was there and I gave her the information. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/1/2007 | Had lunch w/ orthopedic group, Drs Pawa & Bohl. Spoke w/ Dr Long & PA Patty in Rheumatology. Went to Pain Mngt but Dr.Dawoud was busy doing procedures. |
| PPLPMDL0020000001 | Orange Village | OH | 44122 | 2/1/2007 | Introduced to Doc at breakfast - said he hasn't been writing for many CS lately b/c he found out an ex-employee has been phoning in Rxs for people. Said he does still write Oxycontin for some pts in his practice. Said he wasn't aware there were generics on the market so discussed importance of writing DAW for clinical efficacy & use of cards for cost savings. Said he agreed if pts are switched between generics, it may not work as well & agreed to DAW. Spoke w/ Rn Lynae & discussed laxative use. Doc said his pts could use cost savings & walked out. Doc signed for samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/1/2007 | Sat w/ Doc - gave Doc new PI & made aware of verbage changes. Reminded of importance of DAW guaranteeing acrocontin delivery system. Doc said he agrees generics don't provide best efficacy but then said he hasn't been writing DAW. Claimed he didn't know they were on the market but when I reminded him of past discussions, he said he just forgot. Said he would write DAW on future Rxs & try to remember cards. Cards were placed behind Avinza coupons so managed them. Reminded Dorothy of cards which she agreed but Doc has given a couple out but does sometimes forget. Said she would try to remember so told her to place some in pt charts for next visit which she tought was a good idea. Laxative samples were done. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/1/2007 | Introduced to Doc at breakfast - said she has several pain pts & sees them for various reasons. Asked what was new so discussed importance of DAW for brand name Oxycontin which isn't writing for. Discussed acrocontin delivery system w/ new PI & consistency vs switching of generics which she agreed wasn't good for the pt. She asked the most for cash pay pt & agreed not much price difference for 10mg. Said she wanted couple cards to give to these pts - (took 2 cards from Dr.Fuedo) & would write DAW. Reminded of laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/2/2007 | Spoke w/ Dr.Shamir in PM&R. Went to Pain Mngt but Docs were not available. Left note for Mike for possible appointment in future to discuss Oxycontin. Went to Med Education office to discuss Grand Rounds & LELE program. Linda who is responsible for G Rounds will be out for next 2 weeks but left card. Spoke w/ Kathy who said type of program might be easily implemented into resident lecture vs G Rounds. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/2/2007 | Went to IM Dept for Dr.Nouraldin but all Docs were out of office - confirmed lunch for March. Went to Pain Mngt & spoke w/ Dr.Shen & Dale. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/2/2007 | Caught Doc btwn pts - as signed for samples, reminded of importance to DAW w/ generic erosion resulting in switching btwn products. Reminded also to have Rns distribute cards for copays. Doc OKd & walked away. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/2/2007 | Caught Doc thru window - Reminded Doc of availability of thru Medicaid for $3 co-pay. All MA's do PAs so made aware of changes too. Shannon questioned status of Oxycontin for all disabled pts who are still on Medicaid but who have to pick a plan (Wellcare, Buckeye or Anthem) by May. Also, said they still have enough cards for pts. Signed for samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/2/2007 | Caught Doc briefly thru window - reminded of importance of DAW b/c of generic erosion but Doc said until BWC covers brand name, pts will continue to get generic. Discussed w/ Rn Margaret formulary changes for MMutal & others trending towards preferred formulary status. Said they are OK w/ savings cards b/c don't give out as much. Doc signed for samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/2/2007 | Spoke w/ Elias - said he is still stocking both generic & brand name Oxycontin but not all strengths of Oxycontin. Said he doesn't have any 40 or 80mg b/c there isn't a need. Said almost all of his pts are on generic Oxycodone. Gave savings card instruction sheet & discussed use of card & reimbursement for pharmacists. Showed savings card & Senokot-S rebate asking him to recommend to pts. Gave MTM pc briefly discussing it which he said he is familiar w/ the program but doesn't know the details nor does he know what their directive is. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/2/2007 | Doc very behind - Reminded of importance of DAW w/ generic erosion & stability of pts on brand name. Doc questioned if he will be investigated by the DEA for writing DAW. Discussed factors important for Doc to be writing DAW & that he would be penalized for if treating a pt w/ any CS. Discussed various flags for Docs to be aware of w/ pts who are suspicious. Signed for samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/2/2007 | Caught Doc in hallway - gave Doc new PI & mentioned verbage changes. Also, reminded of importance of DAW vs pt switches between generics. Doc said he knows many pts are on Teva & Endo generics & will be switched. Doc agreed to DAW & use cards for insured & cash pay pts. Discussed difference btwn Senokot line products which Doc signed for all products. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/2/2007 | Spoke w/ Warren - said he has 5 savings cards left. Said he saves them for his BWC cash pay pts. Reminded him of insured pts who can benefit from them as well. Said he has been unable to order generic Oxycodone from the wholesaler for a couple weeks now. Sais he has been switching some pts to brand name Oxycontin b/c of this. Reminded of Senokot-S rebate in package. Gave Warren MTM pc & discussed. Said he hasn't had a chance to read any info regarding that but appreciated. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/2/2007 | Spoke w/ Dale & Doc - gave new PI & mentioned new verbage changes. Reminded of importance of DAW w/ generic switches which Doc said she recently had 1 pt tell her he wanted brand name Oxycontin. Pointed to absorption section to discuss acrocontin delivery & consistency guaranteed. Reminded of savings cards for insured & cash pay pts & availability thru Medicaid. Dale then questioned timing of exclusivity which led to conversations of changing preferred status on many formulary plans. Reminded of laxatives for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/2/2007 | Spoke w/ Dale & Doc - gave new PI & mentioned new verbage changes. Reminded of importance of DAW w/ generic switches which Doc said she recently had 1 pt tell her he wanted brand name Oxycontin. Pointed to absorption section to discuss acrocontin delivery & consistency guaranteed. Reminded of savings cards for insured & cash pay pts & availability thru Medicaid. Dale then questioned timing of exclusivity which led to conversations of changing preferred status on many formulary plans. Reminded of laxatives for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 2/5/2007 | Went over the Cole's Ten tips and discussed how Dr. Cole recommends the use of long-acting opioids where appropriate.  Went over the titration guide to show the equianalgesic dosing of short-acting opioids to low dose OxyContin. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 2/5/2007 | Caught Doc btwn pts - reminded Doc of market situation w/ generics & importance of DAW which Doc said she does write for DAW. Mentioned change of formulary status for Oxycontin to 2nd tier on various plans plus use of savings cards which she still has enough. Signed for samples. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 2/5/2007 | Doc very quiet - updated on market changes for Oxycontin & step closer to exclusivity. Made aware that some pharmacies out stock of generics & importance of writing DAW for pts w/ insurance. Gave new PI & referenced new verbage changes. Also, updated on formulary status changes & availability of Oxycontin for 2nd tier copay. Reminded Doc of cost savings w/ cards. Reminded Kim of savings cards distribution. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 2/5/2007 | Pharmacist said they are moving brand name Oxycontin.  Said she filled three scripts today.  I continued to update on the generic situation.  The three scripts they filled were Symmetrix Pain Clinic. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 2/5/2007 | Introduced to Katie - said she stocks both generic & brand name still. Updated her on status of generics on market which she was unaware. Discussed importance of DAW & use of cards for cost savings.gave MTM. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/5/2007 | Quick presentation.  Asked about their pain program.  He said it is going well. Left a conversion guide and a copy of the APS guidelines.  Reminded to prescribe OxyContin D.A.W. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/5/2007 | Caught Doc btwn pts - gave new PI & mentioned new verbage changes. Also, referenced absorption section of Oxycontin guaranteed by DAW. Reminded importance of this b/c of market changes & a pharmacy located close by is not stocking generics b/c can't get from wholesaler. Doc said OK & agreed importance of DAW. Reminded of preferred status on formulary plans & use of savings cards. Doc signed for samples. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 2/5/2007 | Spoke w/ Nahla - said she still hasn't used any savings cards b/c her pts are taking generics. updated her on market of generics & importance of DAW. Reminded how savings cards fit into cost savings & stability. Also, gave her MTM pc & discussed program which she said they have been talking abou this for years & still haven't implemented it yet. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/5/2007 | Discussed changes in insurance plans with Debbie and Holly.  Explained about the lower tier of Medical Mutual and OxyContin.  Also discussed consistency of OxyContin from tablet to tablet and patients get that from brand name.  Also gave them an updated formulary grid.  Laura still had many savings cards left. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 2/5/2007 | Went over Cole's Ten tips with an emphasis on his recommendation to prescribe a long-acting opioid when pain is present most of the time.  He said he agrees with this totally.  Also left a titration guide to remind to use low doses for patients who he is planning to prescribe a short-acting opioid around the clock. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/5/2007 | Caught Doc btwn pts - Gave Doc new PI & mentioned new verbage changes. Referenced absorption section to remind of importance of DAW esp b/c of market changes. Doc said she doesn't like to write for generics & is glad they are coming off the market. Said she is still OK on savings cards which Michelle said she needs to remember to give out. Michelle said a Rn was let go from their office b/c she was getting Oxycontin from Dr.Carman & another Doc. Also, she said they are reevaluating each pt on Oxycontin for any problems. Said they are putting together packets for them & wanted the CME CD Rom to order from. Discussed how to use it & place order. Offered to bring him from PAP which she wants. Signed for Senokot/Colace samples. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 2/5/2007 | Went over the Cole's Ten tips and discussed how Dr. Cole recommends the use of long-acting opioids where appropriate.  Went over the titration guide to show the equianalgesic dosing of short-acting opioids to low dose OxyContin and reminded of the benefit of no APAP in OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/5/2007 | Quick reminder to prescribe OxyContin as a starting opioid for her patients with moderate pain according to our PI instead of using short-acting opioids around the clock.  Showed the equianalgesic dosing in the titration |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 2/5/2007 | Caught Doc thru window - gave new PI & made aware of verbage changes. Also, reminded of importance of DAW b/c of market changes. Reminded of savings cards for pts w/ insurance & for cash pay. Gave Doc Colace samples & he signed for Senokot. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/5/2007 | Doc asked what generics - so discussed settlements w/ Endo & Teva & importance of DAW for stability of pts. Also, made aware some pharmacies are running out of generics & formulary plans are changing Oxycontin position to 2nd tier copay but BWC hasn't changed. Offered Doc savings cards for cash pay pts of brand name which he said he would like to start distributing & thought it is important. Gave box & reminded of Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/5/2007 | Caught Doc btwn pts - gave new PI & mentioned new verbage changes. Made Doc aware of savings cards for his BWC pts who want brand name Oxycontin & must pay cash. Reminded importance of this b/c of market changes & a pharmacy located close by is not stocking generics b/c can't get from wholesaler. Doc said OK. Doc then stated that he is using Oxy IR for prn pts. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 2/5/2007 | First call on pharmacy.  Tom Lamb is the owner.  He said they are moving some brand name Oxycontin.  Moving the 40's and 80's.  I updated him on the generic long-acting oxycodone situation.  I also gave him a C.E.U. pharmacy brochure.  He is an independent pharmacy and carries Senokot-S 60's as well as Senokot-Xtra. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/7/2007 | Quick presentation to go over the titration guide and show starting doses of Oxycontin when he is going to put a patient on around the clock short-acting opioid. Gave a copy of the new package insert and let him know there have been some changes. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/7/2007 | Doc said he was very impressed w/ LELE program & felt Ritch did nice job presenting. Gave new PI & updated on verbage changes. Also, discussed PI Info section as way to discuss use of Oxycontin & for documentation purposes. Doc thought is a great idea esp it put in their charts. Also, reminded of Oxycontin savings card. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 2/7/2007 | Spoke w/ Rita - she asked what was status of Oxycontin so discussed. Said they are stocking Teva currently. Also, gave MTM pc & discussed program. Rita said supervisor for CVS stores is at other Pearl Rd location & gave name. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/7/2007 | Updated the pharmacist on the generic situation.  He said he is moving some brand name OxyContin at the patient request.  I gave him a C.E.U. brochure for online pain management programs.  I left the Senokot rebate brochures on the counter as well as placing rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/7/2007 | Gave Doc new PI & updated on verbage changes. Also, discussed PI Info section as way to discuss use of Oxycontin & for documentation purposes. Doc thought it was smart for pts to read & for protecting Docs. Reminded of Oxycontin DAW & use of savings cards. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/7/2007 | Moving almost no brand name product.  Updated mary Jo on the status of the generics.  I also gave her a C.E.U. brochure of the online pain programs.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/7/2007 | Caught Doc briefly in clinic & gave new Oxycontin PI / mentioned verbage changes. |

| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/7/2007 | Caught Doc briefly in locker room - gave new Oxycontin PI & mentioned new verbage changes. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/7/2007 | Doc said she was very impressed w/ LELE program & felt he did nice job presenting. Gave new PI & updated on verbage changes. Also, discussed Pt Info section as way to discuss use of Oxycontin & for documentation purposes. Doc thought was great idea & would like more copies. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/7/2007 | Caught Doc w/ Dr.Kuhn - discussed some points regarding LELE program. Then, discussed Oxycontin PI Pt Info Page as documentation pc as well as education for pt when prescribing meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/7/2007 | Dr.Schaeffer & Dr.Kelly in lunchroom - said he was very impressed w/ LELE program & felt Ritch did nice job presenting. Gave new PI & updated on verbage changes. Also, discussed Pt Info section as way to discuss use of Oxycontin & for documentation purposes. Doc thought was great idea. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/7/2007 | Doc said as a resident, he was very impressed w/ LELE program & felt Ritch did nice job presenting. Gave new PI & updated on verbage changes. Also, discussed Pt Info section as way to discuss use of Oxycontin & for documentation purposes. Doc agreed w/ Dr.Huang it was great idea. Also, reminded of Oxycontin savings cards & DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/7/2007 | Doc said he was very impressed w/ LELE program & felt Ritch did nice job presenting. Gave new PI & updated on verbage changes. Also, discussed Pt Info section as way to discuss use of Oxycontin & for documentation purposes. Also, reminded of Oxycontin savings cards & DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/7/2007 | Caught Doc before procedure - wished well at Pain Symposium in Florida. Signed for samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/7/2007 | Went to PM&R Dept & spoke w/ Docs & residents. Went to injct pharmacy but Jay not available. Went to Dept of Anesthes but Docs weren't available. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/7/2007 | Doc said he was very impressed w/ LELE program & would like more copies. Also, discussed MTM program for pharmacies which Doc was not aware of. Said he would be for this program if it helps him in his practice. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/7/2007 | Spoke w/ Abdul - said he still has a couple cards left - but is using them. Reminded of # of uses for card & Senokot-S rebate. Said he hasn't had trouble getting from wholesalers. Gave MTM pc & discussed. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cuyahoga falls | OH | 44223 | 2/7/2007 | Dr. is a resident surgeon. We discussed using OxyContin in the post-op period after the first 12-24 hrs. according to our PI. She is currently using either short-acting oxycodone/APAP or short-acting oxycodone/APAP. We discussed the differences in blood levels by going over the graph in the Providing Relief, Preventing Abuse brochure. Dr. said she would consider using Oxycontin. Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/7/2007 | Dr. is a surgeon. We discussed using OxyContin in the post-op period after the first 12-24 hrs. according to our PI. She is currently using either short-acting hydrocodone/APAP or short-acting oxycodone/APAP. We discussed the differences in blood levels by going over the graph in the Providing Relief, Preventing Abuse brochure. She said she would probably prescribe about 10 days worth. Dr. said he would consider using Oxycontin. Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/7/2007 | Dr. is a surgeon. We discussed using OxyContin in the post-op period after the first 12-24 hrs. according to our PI. He is currently using either short-acting hydrocodone/APAP or short-acting oxycodone/APAP. We discussed the differences in blood levels by going over the graph in the Providing Relief, Preventing Abuse brochure. He said he would probably prescibe about 10 days worth. Dr. said he would consider using Oxycontin. Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/7/2007 | Dr. is a surgeon. We discussed using OxyContin in the post-op period after the first 12-24 hrs. according to our PI. He is currently using either short-acting hydrocodone/APAP or short-acting oxycodone/APAP. We discussed the differences in blood levels by going over the graph in the Providing Relief, Preventing Abuse brochure. He said he would probably prescibe about 10 days worth. Dr. said he would consider using Oxycontin. Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/7/2007 | Dr. is a resident surgeon. We discussed using OxyContin in the post-op period after the first 12-24 hrs. according to our PI. He is currently using either short-acting hydrocodone/APAP or short-acting oxycodone/APAP. We discussed the differences in blood levels by going over the graph in the Providing Relief, Preventing Abuse brochure. He said the most common surgeries they perform are hernia or gall bladder. He said he would probably prescibe about 10 days worth. Dr. said he would consider using Oxycontin. Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/7/2007 | Caught Doc in IM office after speaking w/ Cheryl - said he does have maybe 3-4 pts on Oxycontin. Discussed situation regarding exclusivity & importance of DAW. Said he doesn't usually take rebates but liked our. Said he would distrubute them to pts. Said he is very interested in DAW. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/7/2007 | Dr. is a resident surgeon. We discussed using OxyContin in the post-op period after the first 12-24 hrs. according to our PI. He is currently using either short-acting hydrocodone/APAP or short-acting oxycodone/APAP. We discussed the differences in blood levels by going over the graph in the Providing Relief, Preventing Abuse brochure. He said he would probably prescibe about 10 days worth. Dr. said he would consider using Oxycontin. Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/8/2007 | Explained to Dr. Richter that our PI has been updated in accordance with some points that the FDA wanted removed in order to make all PI's more consistent for opioids, but they did not reuqire is to take out the section on a reasonable starting dose of patients moving from non-opioid analgesics is 10mg q12h when they meet our indication. He seemed interested in this. I also discussed the patient PI and told him to have patients sign this and put it in the chart. He liked that idea also. Also reminded him top write D.A.W |
| PPLPMDL0020000001 | Copley | OH | 44321 | 2/8/2007 | Discussed the updated PI.  Went over the section that discusses using 10mg q12h as a starting dose after non-opioid analgesics per our indication.  Also discussed the patient PI.  He said he would probably not hand those out to his patients. Discussed screening techniques he uses to determine opioid candidates.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 2/8/2007 | Pharmacist said still moving brand name OxyContin.  Said it is from patient request.  Updated him on the generic situation.  Said he is not having too much trouble getting the generic OxyContin.  He said most of his scripts are coming from the pain clinic.  Also left Senokot brochures on the counter as well as placing rebate stickers on the boxes.  The OTC products are not moving that well in this pharmacy. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/8/2007 | Pharmacist said still moving brand name OxyContin.  Said it is from patient request.  Updated her on the generic situation.  She said she is not having too much trouble getting the generic OxyContin.  Not doing that much OxyContin business at this pharmacy.  Placed rebate stickers on the Senokot and Colace products |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/9/2007 | Went over the updated package insert.  Discuss the section where it shows that 10mg q12h is a reasonable starting for for appropriate patients who were on non-opioid analgesics. He said he agreed with this. I left him a titration guide to reinforce this.  Also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/9/2007 | Pharmacist said they are not moving much brand name OxyContin.  Almost all generic.  Gave pharmacist C.E.U. brochure.  Also updated on the generic situation as well as OxyContin being on second tire for Medical Mutual.  Carrying large volume of Senokot-S 20's.  No Colace. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 2/9/2007 | retail meeting |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/9/2007 | Asked Kim who their largest insurance company is.  She said Medical Mutual.  I explained to her and the doctor that we are on second tier and if she writes D.A.W. and hands out a savings card, the patient can get brand name OxyContin for virtually the same as a generic co-pay.  The doctor took a script she already had written for a Medical Mutual patient and added D.A.W. to the script.  It was for a Medical Mutual patient.  She will also give a savings card. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/9/2007 | Pharmacist said they arew moving some brand name OxyContin, but mostly generic.  Gave him pharmacy C.E.U brochure.  Also updated on the generic situation as well as OxyContin being on second tire for Medical Mutual.  Placed rebate stickers on the Senokot and Colace products |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/9/2007 | Gave Doc case study by Dr.Smith & referenced use of Oxycontin for elderly pt on Percocet ATC. Doc said he had very few severe OA pain pts in practice. Reminded of comparison & benefit of blood levvs vs SA meds using PI which Doc said he was aware. Also, reminded of importance of DAW. Doc signed for samples. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/9/2007 | Went over the updated PI.  Discussed Table 1.  Looked at the Cmax of short acting oxycodone at steadt state and Oxycontin 10mg q12h.  Dr. recognized that they were equivalent mg for mg.  Explained it is virtually the same with hydrocodone.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/12/2007 | Discussed updated PI and conversion from short-acting opioids to low dose OxyContin as a starting dose for his appropriate patients according to our PI.  Very quick presentation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/12/2007 | Discussed updated PI and conversion from short-acting opioids to low dose OxyContin as a starting dose for his appropriate patients according to our PI.  Very quick presentation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 2/12/2007 | Dr. teaches at Akron City FP.  He said they are using pain agreements.  I asked him if they use in their practice.  He said no.  Megan said she is getting ready to print the pain agreement I left them in the Pain Management kit. I also suggested they give out the Patient PI and have the patients sign and place in the chart.  They liked that idea.  Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/12/2007 | Dr. Platt said his patients on OxyContin are doing well.  Discussed the updated package insert.  Went over the equianalgesic conversion from 1 hydrocodone with APAP to 10mg q12h.  He is taking Vicodin himself for his shoulders.  Suggested he ask his doctor to convert to OxyContin.  Reminded to prescribe D.A.W.  He said he would.  He is also taking Senokot-S.  Reminded also t recommend Senokot-S for his patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/13/2007 | Went over the updated package insert and discussed the changes.  Also discussed the Patient PI and suggested he hand out to patients, have them read and sign it and put it in chart.  He liked this idea.  Also updated on the generic situation and explained he needs to write D.A.W. if he wants patients to have brand name.  Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/13/2007 | Moving very little brand name OxyContin.  I updated him on the generic situation as well as gave him a C.E.U. brochure.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/13/2007 | Went over the updated package insert and discussed the changes.  Also discussed the Patient PI and suggested he hand out to patients, have them read and sign it and put it in the chart.  He liked this idea.  Also updated on the generic situation and explained he needs to write D.A.W. if he wants patients to have brand name.  Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/13/2007 | Gave Doc name & number of Lisa Miller regarding advisory board for Purdue products. Also, Doc said he's interested in LELE program but it would only be his department. Then, discussed generic erosion & importance of DAW. Doc & Hanna said have great pc and distributing cards to pts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/13/2007 | Gave Doc new Oxycontin PI & referenced verbage changes. Doc grabbed pc & walked away. There were many pts in room. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 2/13/2007 | Spoke w/ Amonte - said he is not stocking generics anymore but only brand name for certain pts. Said Wal-greens is filling more Rxs. Reminded of market situation, promotion of DAW & use of savings cards for pts. Gave MTM pc & discussed program. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/13/2007 | Had discussion about the benefits of using low dose OxyContin for his patients that he is going to place on a short-acting opioid for an extended period of time.  We also discussed the potential for APAP toxicity with the use of fixed-combination opioids.  Dr. refers to pain management wherever the patients need to be on an opioid for a long time. o recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 2/13/2007 | Doc said she is resident at Southpoint Hospital in IM & doesn't do rotation in Pain Mngt. Discussed statistics regarding # of pain pts in IPractice setting. Gave conversion pc, discussed indication & use of Oxycontin in SA meds. Reviewed TIME principles & ease of titration vs patch. Also, gave case by Dr.Smith & reinterated use of low-dose for OA pain pts vs SA meds. Reviewed TIME principles & ease of titration vs patch. Also, gave case by Dr.Smith & reinterated use of low-dose for OA pain pts vs SA meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 2/13/2007 | Said she is resident who attended LELE program & though it went well. Gave conversion guide, discussed indication & use of Oxycontin in SA meds. Reviewed TIME principles & ease of titration vs patch. Also, gave case by Dr.Smith & reinterated use of low-dose for OA pain pts vs SA meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 2/13/2007 | Went to Pain Mngt & spoke w/ Dr.Smith & 2 residents. Went to Cancer Center but Dr.Abraksia was not there. Went to Family Center but Dr.Brown & othes were too busy to see me. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 2/13/2007 | Gave Doc new Oxycontin PI & referenced verbage changes. Doc signed for laxative samples. Waiting room full of pts. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/13/2007 | Fd/up w/ Doc regarding use of Lyrica & Oxycontin according to Dr.Patel(CHP) & neuropathic pain pts. Then reminded of DAW & savings cards vs generic switches. Doc then questioned cost of Oxycontin for cash pay pts which I discussed only 5% of population isn't covered & gave. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 2/13/2007 | Doc said he has had all positive reviews regarding LELE program. Said he used to give exact presentation to Docs in past. Gave new PI & referenced verbage changes. Also, pointed out acrocontin delivery system guaranteed w/ DAW. Updated on stocking w/ pharmacies of generics with new coverage on managed care plans & for Medicaid pts as well where DAW is important which he agreed. Doc said some of his pts are Oxycontin cash pay & would like savings cards. Said they are not taking samples b/c construction has limited their space. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 2/15/2007 | Updated the pharmacist on the generic situation. Pharmacist moving some brand name OxyContin. I explained that the generic is going to begin getting harder to get and that some of the major insurance companies are beginning to move OxyContin back to second tier. I also gave pharmacist C.E.U. pharmacy brochure. Also placed rebate stickers on Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44133 | 2/15/2007 | Introduced to Brian - said they pts in outpt building on 2nd floor - he & other neurologists. Said to schedule breakfast to discuss products. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/15/2007 | Spoke w/ Dick - said he does not receive Rxs w/ DAW so fills how specified from insurance or pt request. Said he only serves local commuity. Discussed promotion of DAW vs generic switches & use of savings cards for cost savings similar to generic co-pays. Reminded of Senokot-S for side effects & placed rebate stickers on products. Gave MTM pc & discussed in detail. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 2/15/2007 | Discussed the use of low dose OxyContin for his patients that he is planning to place on a short-acting opioid around the clock. He agreed with this philosophy. I went over the updated PI and showed Table 1. I also went over the conversion guide and emphasized the low dose conversions.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/15/2007 | Updated the pharmacist on the generic situation.  Pharmacist moving some brand name OxyContin.  I explained that the generic is going to begin getting harder to get and that some of the major insurance companies are beginning to move OxyContin back to second tier.  I also gave pharmacist C.E.U. pharmacy brochure.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 2/15/2007 | Discussed the use of low dose OxyContin for her patients that she is planning to place on a short-acting opioid around the clock.  She agreed with this philosophy, however, she did say she uses the short-acting opioids for acute pain.  I explained that OxyContin is not for acute pain. I went over the updated PI and showed Table 1. I also went over the conversion guide and emphasized the low dose conversions.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | N. Royalton | OH | 44133 | 2/15/2007 | Discussed the use of low dose OxyContin for his patients that he is planning to place on a short-acting opioid around the clock.  he agreed with this philosophy. I went over the updated PI and showed Table 1. I also went over the conversion guide and emphasized the low dose conversions.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/15/2007 | Went over the titration guide and discussed use of low dose OxyContin for the treatment of his patients with moderate chronic pain according to your PI. Focused on the conversions from the fixed-combination opioids to low dose OxyContin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/15/2007 | Quick first meeting.  Gave Dr. an updated package insert and a titration guide and told him 10mg q12h is virtually equianalgesic to 1.5mg hydrocodone/APAP q6h.  I set up an appointment with him. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 2/15/2007 | Quick presentation through the window.  Gave Dr.and updated package insert.  Discussed how low dose oxycontin in doses of 10mg q12h is virtually equianalgesic to dosing 1.5mg hydrocodone/APAP q6h.  Dr. said he does a lot of workers comp. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/15/2007 | Spoke w/ Marc - said he has been having trouble getting the 20mg generic & he is stocking Endo right now. Said he does not receive Rxs that specify DAW. Discussed promotion of DAW for stability vs generic switches & use of savings cards for cost reduction similar to generic co-pays. Said he understands. Gave MTM pc & discussed program which he doesn't know much about. Reminded of senokot-S for side effects & rebate in savings package. Placed rebates on products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/15/2007 | Dr. is prescribing mostly higher doses for his patients with chronic pain. He is using the short-acting opioids first and then moving to OxyContin. I showed him the updated PI and discussed Table 1 to show the Cmax at steady state. Suggested using OxyContin sooner for his patients with chronic moderate pain according to your PI. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/15/2007 | Discussed importance of DAW for Oxycontin pts vs generic switches. Also, tied in use of savings cards while updating on improved positions on formulary plans & out of stocking issues for some pharmacies. Discussed use of savings cards w/ Rns Sue & Tony. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/15/2007 | Discussed importance of DAW for Oxycontin pts vs generic switches. Also, tied in use of savings cards while updating on improved positions on formulary plans & out of stocking issues for some pharmacies. Doc questioned BWC so discussed current coverage & difficulties of certain plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/15/2007 | Doc w/ Dr.Harris - discussed importance of DAW for Oxycontin pts vs generic switches. Also, tied in use of savings cards while updating on improved positions on formulary plans & out of stocking issues for some pharmacies. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/15/2007 | Discussed importance of DAW for Oxycontin pts vs generic switches. Also, tied in use of savings cards while updating on improved positions on formulary plans & out of stocking issues for some pharmacies. Said OK & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/15/2007 | Went to PM&R Dept & spoke w/ Docs & residents. Went to Oncology Dept but Diane Wolf was in meeting. She said to come back March 12 to schedule lunch for 2nd qtr. Went to Dept of Anesth. but all Docs are at W150th str. location except on wednesdays but then go to East side. Went to Burn Unit but Dr.Towler & Tammy were unavailable. Went to see Dir. of Pharmacy but he was in meeting. Went to IM to see Dr.Seeholzer but spoke w/ secty Shelia who will speak w/ Doc regarding appt w/ me to discuss savings cards. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/15/2007 | Went over the updated package insert.  Also discussed the Gimbel reprint and pointed out how the patients were well controlled on less that 20mg q12h on average.  He said he had a patient in mind.  we then discussed the savings card program.  I left him a box so he can give one to this patient.  Reminded to give Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/15/2007 | Discussed importance of DAW for Oxycontin pts vs generic switches. Also, tied in use of savings cards while updating on improved positions on formulary plans & out of stocking issues for some pharmacies. Doc said he has been using cards & keeps a box in his office. Was surprised to hear about pharmacies but reemphasized need for DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/15/2007 | Discussed importance of DAW for Oxycontin pts vs generic switches. Also, tied in use of savings cards while updating on improved positions on formulary plans & out of stocking issues for some pharmacies. Doc was w/ Dr.Huang who questioned BWC status so discussed current coverage & difficulties of certain plans. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/16/2007 | Updated the pharmacist on the generic situation with OxyContin. They are using almost all generic, but occasionally will get a patient wanting a brand name. Gave pharmacist a C.E.U brochure and explained how I am promoting the use of low dose OxyContin to the physicians.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/16/2007 | Updated the generic situation with the pharmacist.  He said they are still using some brand name OxyContin mostly thought patinet request.  They are using the Teva generic.  I gave him a C.E.U. brochure.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/16/2007 | Reminded pharmacist of DAW vs generic switches & use of savings cards to reduce costs. Also, made Doc aware of stocking issues w/ the pharmacies. Reminded Doc to distribute savings cards as well as PA all Medicaid Rxs w/ $3 copay. Doc agreed. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/16/2007 | Gave Dr. a copy of the updated PI and went over the patient PI.  Discussed having patients sign it and putting a copy in the chart.  Also explained that another generic will be off the matket by the end of February, but she still need to write D.A.W. as all the generics are not gone yet. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/16/2007 | Reminded importance of DAW vs generic switches & use of savings cards to reduce costs. Doc said he is already having probs w/ this. Reminded how Medicaid pts have access to brand name w/ PA. Also, updated on managed care grids & preffered status of Oxycontin making co-pays comparable to 1st co-pays. Doc signed for samples. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 2/16/2007 | Dr. said he does not like to prescribe OxyContin and will normally referr to pain clinic if patient need a long-acting opioid for any length of time.  I showed him the conversions of short-acting opioids to low dose OxyContin and discussed using low dose OxyContin until patients can get into pain management.  Also reminded to recommend Senokot-S for the treatment of opioid indiced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 2/16/2007 | Dr. said he does not like to prescribe OxyContin and will normally refer to pain clinic if patient need a long-acting opioid for any length of time. I showed him the conversions of short-acting opioids to low dose OxyContin and discussed using low dose OxyContin until patients can get into pain management.  I gave him an updated PI and discussed the changes.  Also reminded to recommend Senokot-S for the treatment of opioid indiced constipation |
| PPLPMDL0020000001 | Shaker Hts | OH | 44122 | 2/16/2007 | Introduced to Doc - made aware of savings cards for pts given to Nancy for converting pts to brand name vs generics switches due to future of exclusivity. Doc said he was unaware so reminded importance of DAW guaranteeing acrocontin delivery system. Offered Gimbel reprint which Doc said he know about & uses Oxycontin for diabetic neuropathy pts. Doc thanked & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/16/2007 | Spoke w/ Brian - said he can't prescribe Schedue II meds so if pts need pain control, he sends to Pain Mngt or PM&R. Send he believes all pts who are true pain pts should be handled by Pain Specialists. Said he thinks if Doc want to treat w/ chronic meds, they should but still believes they should go to PM. Discussed # of pts in pain & level of undertreatment which he agreed but is against writing C2s. Said occassionally writes for Vicodin but that's it. Doc brought up abuse of Oxycontin & others so refocused on established/trustworthy pts in practice. Doc said to speak with other Docs in dept. Said his pts have back probs, acute trauma. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/16/2007 | Breakfast - introduced to Doc - said he thinks Oxycontin is good product but has fear that it will be abused by pts. Discussed use for established/trustworthy pts in practice. Said he uses it for PN pts & thoses w/ diabetes & kidney probs. Said he uses more 20mg Oxycontin & begins there b/c 10mg is not enough pain relief for pts w/ that type of pain. Said he doesn't know what they receive at pharmacies. Discussed DAW & acrocontin delivery system guaranteed for stability of pts vs generic switches. Said his pt population breaks down as 20-cash, 60-insured, 20-Medicaid. Discussed use of savings cards which he agreed was useful & said to give to Nancy. Can't put card in pts chart b/c are electronic. Said he would write DAW for certain pts & distribute them. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 2/16/2007 | Discussed the updated PI.  Went over Table 1 and also Table 2.  Showed how use of OxyContin can have no more side effects than the use of the short-acting oxycodone q6h.  Also reminded to recommend Senokot-S for the treatment of opioid indiced constipation.  having the patient sign it and place a copy in the chart.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 2/16/2007 | Went over the updated PI.  Discussed the benefit of the delivery system being pH independent.  Explained that nothing will interfere with how the medication is released from the delivery system if the medication is taken properly.  Also looked at table one as a reason that 10mg q12h of OxyContin can be used in place of 1 oxycodone short-acting q6h.  Went over Cmax.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 2/16/2007 | Went over the updated package insert.  Discussed the use of the patient PI as a handout for his patients to reinforce what he tells them.  Also reminded to prescribe 10mg q12h of OxyContin as a starting dose when patient needs around the clock opioid per our PI.  Asked to recommend Senokot for the treatment fo the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 2/20/2007 | Very quick.  Left updated PI and explained some of the changes.  Also prompted prescribing of 10mg OxyContin as a starting dose.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 2/20/2007 | Reminded of savings cards.  She said she has not used any.  Reminded for private pay or private insurance with co-pays.  No government funded programs.  Also left updated package insert, discussed changes and went over patient PI.  Left conversion guide.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/20/2007 | Dr. is prescribing OxyContin for his chronic pain patients.  We discussed how he assesses his patients.  Also discussed the pain agreement and the importance of random urine drug screens.  He says he doses a lot of urine screens.  Also discussed the updated PI and the patient PI.  He liked idea of having patient sign form and put copy in chart.  Also discussed the importance of prescribing OxyContin q12h.  Explained no data to support any other way of dosing.  This is in response to his asking about dosing more than q12h.  Gave him a box of savings cards.  Also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/20/2007 | Very quick presentation.  Got to give him an updated package insert and explain some of the changes.  Also reminded to use 10mg q12h as a starting opioid dose for patients with moderate to severe pain according to our PI. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/20/2007 | Spoke with Ray. He said they are moving brand name OxyContin as well as generic.  He said they are using Watson generic, but now are seeing more Teva.  Updated him on the generic situation.  Also gave him a Pharmacy C.E.U. brochure.  Also gave a conversion guide and went over some of the conversions.  Placed the Senokot rebate brochures by the patients information as well as put rebate stickrs on the Senokot and Colace products. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/20/2007 | Spoke with pharmacist, Mark Shaw.  I told him about Watson not shipping anymore after February 28, 2007.  He said they will probably only stock brand name OxyContin as he said their patients do not like the Teva generic.  He said they are moving some brand name, but mostly generic and they were using only the Watson brand of generic.  Has a small front end and is stocking some Senokot products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/20/2007 | Very quick hello and reminder to write OxyContin D.A.W. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/20/2007 | Spoke with Debbie in insurance.  Explained that Watson will no longer be shipping after February 28, 2007.  I explained that it will be even more important to make sure the scripts say D.A.W.  Also told Lora that the savings cards will be more important also.  Debbie said Dr. Bressi will be happy as he does not like generic medications. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/21/2007 | Dr. is prescriber of OxyContin.  he likes the product and feels it helps many of his patients.  He is using it mostly in the hospital for his rehab patients.  he says that if they are in pain, they cannot do their rehab.  H also prescribes for outpatient, but his extended period of time is usually pretty short, ie around 10 depending on the condition.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/21/2007 | Dr. uses Oxycontin frequently in the hospital and like the medication.  he knows how to use it.  He usually sends the patient home on OxyContin and this is where I explained the importance of prescribing D.A.W.  I also updated him on the generic situation and explained that writing D.A.W. may be more important now, as the patients will get consistency from tablet to tablet.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update him on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but he does need to write the script D.A.W. if he wants patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Lunch for the Internal Medicine residents.  Discussed the conversion guide and discussed use of low dose doctors on the generic situation.  Told them that Oxycontin is on second tier for Summa, but they do need to write the script D.A.W. if they want patients to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/22/2007 | Started to discuss exclusivity w/ Doc but he said he didn't have time to talk.  Reminded to DAW for brand name Oxycontin & give out savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update him on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but he does need to write the script D.A.W. if he wants patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 2/22/2007 | Caught Doc very briefly - reminded him of exclusivity of Oxycontin & importance of DAW esp at pharmacy b/c copays can be reduced if doc requested vs pt requested. She said OK & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/22/2007 | Made Doc aware status of Oxycontin exclusivity & need to DAW.  Updated on pharmacy stocking issues & need to DAW to reduce cost of copay by pts.  Reminded of DAW for Medicaid pts w/ PA & $3 co-pay but no change w/ BWC.  Asked to get savings cards from office to distribute to pts or give to CNPs which he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/22/2007 | Went to Pain Dept & Back & Spine but Dr.Saghal was not available.  Also, left note for Dr.Covington. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/22/2007 | Spoke w/ Anne - said she has been distributing savings cards to pts but the ran out of them.  Said she didn't realize they were good for 5 Rxs & didn't tell pts.  Discussed situation w/ generics & benefit of DAW.  Reminded of Medicaid coverage w/ PA & $3 co-pay but no change w/ BWC.  Said she would like Senokot-S samples for pts. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update him on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but he does need to write the script D.A.W. if he wants patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update her on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but she does need to write the script D.A.W. if she wants her patients to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Wadsworth | OH | 44210 | 2/22/2007 | Les, the pharmacist said they are moving not moving any OxyContin, either brand name or generic.  He said it is mostly oxycodone/APAP, 5/325.  Gave him a conversion guide and went over to show OxyContin equivalencies to the oxycodone/APAP he is moving.  He said he has about 3 patients on the fentanyl patch.  I updated him on the generic situation.  I also gave him a pharmacy C.E.U. pain management brochure.  Placed rebate stickers on the Senokot and Colace OTC products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update him on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but he does need to write the script D.A.W. if he wants patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 2/22/2007 | Made Doc aware status of Oxycontin exclusivity & need to DAW.  Updated on pharmacy stocking issues & need to DAW to reduce cost of copay by pts.  Reminded of DAW for Medicaid pts w/ PA & $3 co-pay but no change w/ BWC. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Caught Doc btwn pts - reminded to DAW Rxs for Oxycontin vs generic switches & to reduce co-pays at pharmacy level.  Gave Doc stickers for savings cards to remind of 5 uses.  Samples full. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update him on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but he does need to write the script D.A.W. if he wants patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/22/2007 | Discussed status of Oxycontin exclusivity & need to DAW.  Updated on pharmacy stocking issues & need to DAW to reduce cost of copay by pts.  Reminded of DAW for Medicaid pts w/ PA & $3 co-pay but no change w/ BWC.  Reminded of use of savings cards & 5 rxs p/card. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update him on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but she does need to write the script D.A.W. if she wants patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update him on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but he does need to write the script D.A.W. if he wants patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Dr. is an infectious disease doctor.  Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update him on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but he does need to write the script D.A.W. if he wants patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/22/2007 | Caught Doc in locker room - updated on exclusivity status of Oxycontin & need to DAW w generic switches.  Also, reminded that some pharmacies are running out of generics where DAW is important & tied in use of savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/22/2007 | Made Doc aware status of Oxycontin exclusivity & need to DAW.  Updated on pharmacy stocking issues & need to DAW to reduce cost of copay by pts.  Reminded of DAW for Medicaid pts w/ PA & $3 co-pays but no change w/ |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update him on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but he does need to write the script D.A.W. if he wants patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update him on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but he does need to write the script D.A.W. if he wants patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also updated her on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but she does need to write the script D.A.W. if she wants patient to get brand name.  She said she would write D.A.W. on the scripts.  Also reminded to recommend Senokot-S for the treatment of opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/22/2007 | Made Doc aware status of Oxycontin exclusivity & need to DAW.  Updated on pharmacy stocking issues & need to DAW to reduce cost of copay by pts.  Reminded of DAW for Medicaid pts w/ PA & $3 co-pays but no change w/ |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also updated her on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but she still needs to write the script D.A.W. if she wants patients to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 2/22/2007 | Spoke w/ Robin - updated on status of Oxycontin vs generics.  Said he hasn't had any probs yet w/ stocking generics & currently carries Watson.  Said he knows of savings cards but hasn't seen any yet.  Said his pt population is mainly Medicaid & Medicare D. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/22/2007 | Gave the doctor a conversion guide and discussed use of low dose OxyContin for his patients with moderate chronic pain per PI.  Also update him on the generic situation.  Told Dr. that Oxycontin is on second tier for Summa, but he does need to write the script D.A.W. if he wants patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/22/2007 | Spoke w/ Elice - discussed status of exclusivity of Oxycontin.  Had her run dummy Rxs for Medicaid & Insured pts at various codes to determine pts w/ DAW on Rxs will benefit from lower co-pays regardless if brand name is covered or not.  Brought her and staff lunch for this.  Also, gave MTM pc & discussed.  Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 2/22/2007 | Introduced to Doc who is ENT - said he used to use Oxycontin 20mg post-op but had few pts complain about rest ie he started using Percocet.  Doc questioned abuse of Oxycontin so I discussed use for appropriate pts.  Discussed situation w/ generics & exclusivity which he was unaware.  Discussed acorocontin delivery system guaranteed when writing for DAW.  Asked Doc to give use of Oxycontin a try which he said he would consider.  Laxatives were fully stocked. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/23/2007 | Went over APS guidelines and discussed their recommendations on the use of long-acting opioids for the treatment of chronic pain.  Also discussed use of PRN medications for chronic pain.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/23/2007 | Followed-up with Dr. to make sure the patient she wrote D.A.W. for and was on Medical Mutual had no problems getting the medication.  The doctor said she was unaware of any problems.  She also wrote another D.A.W. script this morning for a patient.  Told her that another generic will be leaving the market at the end of February and it will be even more important to prescribe D.A.W.  I also reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/23/2007 | Pharmacist said that they are moving some brand name OxyContin, but mostly through patient request.  I explained the generic update to the pharmacist.  I gave a C.E.U. brochure.  Only carrying Colace products.  Placed rebate stickers on these. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 2/23/2007 | Caught Doc in office building - said he is no longer seeing pts on any day except Friday.  Said his responsibilities w/ the residency program is becoming too much.  Updated on exclusivity of Oxycontin & need for DAW esp at pharmacy levels.  Doc said he has no idea about call backs from pharmacies b/c Dana & Betty handle them.  Reminded of Medicaid changes which Doc said it's up to the Rns to handle that too. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/23/2007 | Spoke w/ LaToya - said she has 2 pts taking Oxycontin so gave her 2 cards.  Also, discussed exclusivity & need for DAW.  Said she orders the max quantity of generics allowed each month.  Said she is stock piling all until generics go off the market. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/23/2007 | Went to Pain Dept, Oncology Dept, Neurology Dept, In-patient Pharmacy & Outpt Taussig Center Pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/23/2007 | Gave Anne box of Senokot-S w/ laxative protocol sheet & box of savings cards (5786). |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/23/2007 | Ethyl said they are moving almost all generic OxyContin. I updated her on the generic situation and gave her a conversion chart.  Showed her how to use the conversion chart. Gave Ethyl a C.E.U. pharmacy brochure. Also placed rebate stickers on the Senokot and Colace products. |
| | Cleveland | OH | 44111 | 2/23/2007 | Spoke w/ Elias (floating from CVS by Metro) who I just saw recently. Updated him on status of Watson generic & future of exclusivity. |
| | Cleveland | OH | 44195 | 2/23/2007 | Spoke w/ Pam in office - updated her on importance of DAW vs generic switches. Discussed exclusivity of Oxycontin & need to use savings cards. Said she only works w/ 3 Docs where she distributes cards. Took 3 cards to LaToya in Taussig pharmacy to distribute. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/23/2007 | Spoke w/ Earl - updated on exclusivity of Oxycontin & promotion of DAW. Said he has total of 5 pts getting Oxycontin. Reminded of use of savings cards & recommendation of Senokot-S. Placed rebate stickers on products. |
| | Cleveland | OH | 44112 | 2/23/2007 | Reminded Doc briefly to DAW Oxycontin Rxs vs generic switches at pharmacy level. Reminded of stocking issues at pharmacies w/ generics. |
| | Cleveland | OH | 44112 | 2/23/2007 | Went to Pain Dept & family center but Docs were gone. Caught Dr.Brataneau, Dr.Smith & Dr.Ganz in their offices on the 2nd floor. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/23/2007 | Gave Doc new PI & referenced graph for use of low-dose Oxycontin vs SA meds & reminded of no food effect. Also pointed out Patient Info page for use of education & documentation which Doc really liked. Then reminded of importance of DAW vs generics switches & possibility of no stocking of pharmacies. Tied in use of savings cards w/ DAW & lower co-pays thru insurance which Doc was aware. Left Senokot samples. |
| | Akron | OH | 44313 | 2/23/2007 | Showed APS guidelines and discussed their views on the use of long-acting opioids for the treatment of chronic pain.  Also discussed their view on the use of PRN medications for chronic pain.   Dr. agrees with this and will prescribe OxyContin when the patient needs to be on an round the clock opioid per our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| | Cleveland | OH | 44195 | 2/23/2007 | Gave Doc Oxycontin PI & reminded of low-dose Oxycontin. Doc said she had to see pt & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/23/2007 | Caught Doc in office building - reminded him that I gave savings cards to Betty & Dana & discussed how they can be used. |
| | Cleveland | OH | 44110 | 2/23/2007 | Caught Doc quickly - reminded of Oxycontin & importance of DAW vs generic switches. Updated him on exclusivity & possibility of stocking issues w/ generics in pharmacies. Reminded of savings cards which he said he would use Dr.Nwaokofar's if he needed them. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/23/2007 | Spent time discussing the generic situation.  Explained the importance of writing D.A.W. for his patients.  He seemed to agree with this.  he said he is writing mostly 10mg and 20mg strength's now.  He said he has one on 80mg.  We discussed the savings card program and he said he didn't want any as he would not remember to use them.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 2/23/2007 | Caught Doc very briefly as speaking to Dr.Brataneau - asked if he still has savings cards which he said he did. |
| | Cleveland | OH | 44195 | 2/23/2007 | Doc said Florida Pain Symposium went very well but he has doing alot of speaking for APS & he's been invited to more conferences. Said he spoke w/ a scientist at Labopharm who asked him to complete a clinical trial on the medication to prove there is less need to rescue meds but he's unsure he'll be able to do this. Said he had to go see pts. Reminded of Oxycontin & DAW. |
| | Cleveland | OH | 44195 | 2/23/2007 | Spoke w/ Kay (sect'y) & Doc - updated on status of Oxycontin, importance of DAW esp at pharmacy level which she knew. Doc inquired about changes for BWC. Also, reminded her of Medicaid PAs & $3 copay. Gave savings cards (5787) & reminded of 5 limit use. Doc said to keep her posted on changes. Kay said Doc is good at writing DAW on Rxs for pts. Said she has written letters for pts to get brand name. Reminded her & reminded to distribute. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/23/2007 | Introduced to Molly in neurology/head pain dept - said she is 1st year resident. Gave Oxycontin PI & discussed absorption section, serum levels vs SA meds, food effect & clinical trials. Also, referenced safety section & use of Patient Info page for education & documentation. Gave conversion guide & referenced use of low-dose Oxycontin vs SA meds while tying in graph from green pc. Reviewed definitions page & tests for addiction. |
| | Westlake | OH | 44145 | 2/26/2007 | As Doc came to front desk - made him aware that I left lunch samples & scheduled lunch to discuss Oxycontin. Also, gave new Oxycontin PI & conversion guide. |
| | Westlake | OH | 44145 | 2/26/2007 | Spoke w/ Doc btwn pts - reminded to DAW Rxs for Oxycontin for consistency vs generic switches. Also, made aware PAs are affected at pharmacy by DAW - per Doc request. Said he didn't know this and would write it. Left Colace samples & opioid side-effect pc. |
| PPLPMDL0020000001 | Westlake | OH | 44124 | 2/26/2007 | Lunch at pain clinic. She just got back from pain convention in FLa. Discussed generics coming off market. Changes in PI, addition of patient PI. Discussed CME CD, she was caught up but liked the information at the end |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 2/26/2007 | Discussed changes in new PI. Discussed generic off market, unavailability at pharmacy, change in side effects, therapy, etc. Benefit of savings cards and giving option of brand |
| | Westlake | OH | 44145 | 2/26/2007 | Caught Doc briefly at hospital - invited staff to LELE program in May which he agreed. Also, reminded of Oxycontin DAW vs generic switches but Doc had to go. Discussed w/ Vickie about |
| | Westlake | OH | 44145 | 2/26/2007 | Spoke w/ Chris - discussed promotion of Oxycontin w/ DAW. Said he was aware of generic situation. Said he still stocks both generic & brand name & pts are requesting brand name vs Docs writing DAW. Said only certain insurance plan copays are affected by Doc DAW. Gave Oxycontin savings cards instruction sheet & refenced Senokot-S rebate which he said many pts come in w/ opioid Rx & senokot-S. Gave MTM pc which he said he was familiar w/ but state of Ohio doesn't have plan in place. Said this has been issue for years but nothing has ever passed. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/26/2007 | Went to Pain Dept & caught Dr.Raslan briefly & spoke w/ Vickie. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/26/2007 | Spoke with daniel. Discussed generics coming off market and benefit for him to be carrying brand. Carries all brand, Teva 80s and endo. Discussed savings card program, form covg and medicaid. Dosing and conversions |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/26/2007 | DIScussed with darryl changes with generics coming off market, savingscrd program, and MTM program. HE said he would look into it. Discussed conversions. he is stocking brand |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/26/2007 | Caught Lynn briefly after speaking w/ Doc - reminded her of savings cards for DAW vs generic switches. Reminded of 5 uses of cards. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/26/2007 | PAin clinic lunch. Discussed changes in new PI. Discussed 10mg initiation of patient, clinical trial showing 10mg comparable to placebo, benefits over SAOs. Discussed use in diabetic neuropothy bc she was talking about a patient who Lyrica was not working. SHe said we don't have any long term data in Diab neuropthy, Gimbel only 6 weeks. Discussed generics coming off market and benefit of savings cards. Reviewed formulary grid, who would benefit. Discussed Opana ER, has tried it in some patients, no particular profile patient, trouble with coverage after lowest dose. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/26/2007 | Discussed generics coming off the market and what this means for their patients. Discussed formularies and what patients would benefit from savingscards. Changes in PI. Office was busy, had to talk. |
| | Mayfield Hts. | OH | 44124 | 2/26/2007 | Lunch. iscussed changes in new PI. Discussed 10mg initiation of patient, clinical trial showing 10mg comparable to placebo, benefits over SAOs. Discussed use in diabetic neuropothy bc she was talking about a patient who Lyrica was not working. SHe said we don't have any long term data in Diab neuropthy, Gimbel only 6 weeks. Discussed generics coming off market and benefit of savings cards. Reviewed formulary grid, who would benefit. Discussed Opana ER, has tried it in some patients, no particular profile patient, trouble with coverage after lowest dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/26/2007 | Discussed generics coming off the market and what this means for their patients. Discussed formularies and what patients would benefit from savingscards. Changes in PI. Office was busy, had to talk. |
| | Beachwood | OH | 44122 | 2/27/2007 | Lunch - Doc said he knows of situation w/ generics so discussed updates. Said he did not know that copays are affected by DAW on Rxs at pharmacies. Asked him to write DAW on Rxs for insured pts b/c he said he doesn't usually do it. Pts just request it at pharmacies. Discussed updated formulary changes to 2nd tier, Medicaid coverage & BWC status. Placed stickers on savings cards & reminded staff to distribute. |
| | Beachwood | OH | 44122 | 2/27/2007 | Doc walked in to Rns station stating generics will be off market in 2 months. Reminded him to DAW Rxs for insured pts - gave formulary grid & reminded w/ lower copays & use of savings cards, costs to pts are comparable to generics. Also, reminded Doc that DAW on Rx could mean difference of a $30 copay vs $190 based on pt request for DAW vs Doc requested at pharmacy level. Reminded of Medicaid coverage for pts w/ PA & $3 copay. Samples full. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/27/2007 | Caught Doc as walked pt to front - introduced myself & gave Oxycontin PI. Scheduled lunch for March & May. |
| | Richmond Hts | OH | 44143 | 2/27/2007 | Reinterated importance of DAW vs generic switches & updated on status of exclusivity. Made aware of better formulary status & savings cards, pts have access to Oxycontin at comparable costs to generics. Reminded of availability of Oxycontin for Medicaid pts w/ $3 copay & PA. Renata said they may not be moving until end of March. No samples needed. |
| | Independence | OH | 44131 | 2/27/2007 | Caught Doc - said she hasn't filled a brand name Oxycontin Rx for a while & they had to throw out old meds. Discussed promotion of DAW vs generic switches & gave savings cards instruction sheet. Reminded of Senokot-S rebate inside & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 2/27/2007 | Doc is 3rd year resident - discussed acrocontin delivery system guaranteed by DAW. Updated on market exclusivity of Oxycontin & importance of DAW vs generic switches. Used PI to discuss use of low-dose Oxycontin vs SA meds. Tied in use of savings cards w/ DAW & lower copays comparable to generics. Reminded of laxative line for side effects. |
| | Maple Heights | OH | 44137 | 2/27/2007 | Caught Doc at window - Doc sees BWC cases & personal injury pts only. Said he's not sure how personal injuries pay for meds. Said he doesn't want any savings cards yet laying around. Gave laxative samples. |
| | Warrensville Heights | OH | 44122 | 2/27/2007 | Caught Doc briefly - updated on status of Oxycontin exclusivity & importance of DAW vs generic switches. Reminded of availability of Oxycontin for Medicaid pts, some Medicare plans & insured pts w/ use of savings cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/27/2007 | Caught Doc as walked in to Rns station. Reminded him to DAW Rxs for insured pts - gave formulary grid & reminded w/ lower copays & use of savings cards, costs to pts are comparable to generics. Reminded of Medicaid coverage for pts w/ PA & $3 copay. Samples & savings cards full. |
| | Cleveland | OH | 44122 | 2/27/2007 | Spoke w/ Opeyami - said she is having trouble getting 20mg Oxycontin but other pharmacies around are not. Discussed tying of codes for pts to get brand name. Said she only types Code 1 or 2 for brand name Oxycontin. Reminded her of code for out of stock where pts might have access to brand name which she said she would try on a pt to see results. Gave instruction sheet for savings cards. Also, gave MTM pc & discussed. Then asked her to remember Senokot-S for recommendation & placed stickers on products. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Copley | OH | 44321 | 2/28/2007 | Very quick presentation.  gave Dr. a conversion guide and an updated package insert.  He said he does use OxyContin for appropriate patients. |
| | Cleveland | OH | 44121 | 2/28/2007 | Followed up w/ Doc & discussed how he still sees multiple like samples of slow-mag & laxatives. But, said he is not consistent in Oxycontin. Said it has such a stigma with the name & he has been tricked in the past from pts. Said he does see pain pts & writes Percocet for a long period of time. Then, if pts need or want more, they are referred out to Pain Mngt. Doc said it's OK for pain Docs to write but not for him. Discussed w/ Doc Model Policy guidelines for writing CS & compared his use of Percocet to Oxycontin. When began to discuss appropriate low-dose, high benefit low-risk pts, he said he would like to sit down to discuss this option & would do it around 2pm for a sit-down to discuss. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 2/28/2007 | Went to Pain Dept. Also, spoke w/ Jeffrey in pharmacy to update on status of Oxycontin. Discussed market & future of exclusivity. |
| | University Hts | OH | 44118 | 2/28/2007 | Caught Doc & Dr.Chaitoff - reminded importance of DAW for Oxycontin pts vs generic switches. Tied in use of savings cards & gave strip of stickers to remind of 5 uses for cards. Dr.Chaitoff questioned position of Oxycontin for BWC pts & whether pts will be switched. Discussed recent changes to managed care plans w/ preferred status. Also reminded of Medicaid changes & availability w/ PA & $3 copay. Left Senokot-S samples. |
| PPLPMDL0020000001 | | | | | |
| | Bedford | OH | 44146 | 2/28/2007 | Introduced to Doc - said he is a podiatrist who uses opioids post-op for pain. Said he usually uses Vicodin or ES for pain. Gave business card & conversion guide discussing use of low-dose 10mg Oxycontin vs SA meds & benefits. Doc said he would consider Oxycontin for these pts & also gave PI. Reminded of generic availability of DAW which Doc said he always writes DAW. |
| | Bedford | OH | 44146 | 2/28/2007 | Updated Doc on status of Oxycontin & importance of DAW vs generic switches. Also, reminded to DAW rxs which affect co-pays at pharmacy. Gave new formulary grid & discussed status tying in use of savings cards. Placed stickers on cards to remind of 5 uses. Reminded of Medicaid coverage & availability of Oxycontin for $3 co-pay. Doc questioned BWC - reminded of status which Doc said he wasn't sure b/c pts with switched to morphine products when generic aren't available. Confirmed LELE program on May 1 for lunch. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 2/28/2007 | Caught Doc & Dr.Chaitoff - reminded importance of DAW for Oxycontin pts vs generic switches. Tied in use of savings cards & gave strip of stickers to remind of 5 uses for cards. Dr.Chaitoff questioned position of Oxycontin for BWC pts & whether pts will be switched. Discussed recent changes to managed care plans w/ preferred status. Also reminded of Medicaid changes & availability w/ PA & $3 copay. Discussed current status of BWC pts. Left Senokot-S samples. |

| | | | | | |
|---|---|---|---|---|---|
| | Cuyahoga Falls | OH | 44223 | 2/28/2007 | Updated Dr. on the generic situation.  Explained why it will become more important to prescribe OxyContin D.A.W. and hand out the savings cards.  I asked how he decides which long-acting opioid to use.  he said many times patients come to him on Percocet and it is an easy conversion to OxyContin.  Dr. is signeing most of the prescriptions of the clinic.  We went over the patient PI.  He liked the idea of having patients sign it and put it in chart.  Also discussed the importance of prescribing q12h. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Euclid | OH | 44123 | 2/28/2007 | Spoke w/ Todd - updated on status of Oxycontin which he said he's had no trouble getting generics. Discussed promotion of DAW, updated on formulary grids & gave savings card instruction. Reminded to recommend Senokot-S to pts. Also, gave MTM pc & discussed. |
| PPLPMDL0020000001 | | | | | |
| | Barberton | OH | 44203 | 3/1/2007 | Went over the DEA policy statement and explained that they are in favor of proper pain management, but want to prevent abuse and diversion.  I also updated her on the generic situation and explained that in order to ensure total consistency, she may want to prescribe D.A.W. for her patients that meet our PI indication. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44111 | 3/1/2007 | Gave Doc PI for OxyIR & discussed meds used for prn use.  Said he read an article regarding use of rescue meds.  Updated Doc on market exclusivity status of Oxycontin & need to write DAW Rxs for any other plan but BWC.  Doc said he still has doubt when prescribing opioids for BWC pts b/c of incertainty of abuse/diversion. Discussed tools available to help with these issues and info regarding urine drug screens. |
| PPLPMDL0020000001 | | | | | |
| | Mogadore | OH | 44260 | 3/1/2007 | Gave Dr. DEA position statement and pointed out that the DEA does want appropriate patients treated properly.  Also pointed out their web sites so he can get more information.  Gave titration guide and reminded of conversion from fixed-combination opioids to low dose OxyContin.  Reminded him of our IPAP program for the patient we spoke about last time. |
| PPLPMDL0020000001 | | | | | |
| | Mogadore | OH | 44260 | 3/1/2007 | Gave Dr. DEA position statement and pointed out that the DEA does want appropriate patients treated properly.  Also pointed out their web sites so he can get more information.  Gave titration guide and reminded of conversion from fixed-combination opioids to low dose OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/1/2007 | Went to PM&R Dept & caught Dr.Yang. Also, spoke w/ Beth in Anesth to schedule appt w/ Dr.Ayad. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/1/2007 | Went to Pain Dept & spoke w/ Dale & Dr.Daoud. Also, went to Phumatology & spoke w/ Dr.Long. |
| | Akron | OH | 44312 | 3/1/2007 | Pharmacy is using Teva brand of generic OxyContin.  I updated the pharmacist on Watson not shipping their generic anymore.  They said they are moving some brand name OxyContin.  He was one patient from Dr. Bashor who is paying for her brand name.  They also have a few Worker's Comp patients who pay the difference.  I gave pharmacist C.E.U. brochure. Pharmacy said they move a lot of Senokot-S.  Placed rebate stickers on all the Senokot and Colace products.  Removed expired Peri-Colace and Colace.  gave to pharmacy tech. |
| PPLPMDL0020000001 | | | | | |
| | Solon | OH | 44139 | 3/1/2007 | Spoke w/ Christine - updated her on status of Oxycontin exclusivity which she was unaware. Also, gave her instruction sheet for Oxycontin savings cards & discussed. Discussed promotion of DAW for pts for stability & lowest copays w/ use of cards. Asked her to recommend Senokot-S for med induced pts. Gave her MTM pc & discussed. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44113 | 3/1/2007 | Spoke w/ Doc very briefly - reminded of Oxycontin as choice for pts needing LA opioid & use of savings cards for cost reduction. |
| | Barberton | OH | 44203 | 3/1/2007 | Brad is the new pharmacy manager.  I updated him on the generic situation.  He said they are currently using Watson.  I explained that State Medicaid just placed OxyContin on their PDL.  We also went over some other insurance plans to show that OxyContin is getting in better position on many insurance plans.  Also placed rebate stikers on the Senokot and Colace products. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44113 | 3/1/2007 | Confirmed lunch & caught briefly - said I would discuss in detail updates to exclusivity. But, in mean time, he may receive calls from pts b/c of generic switches & pharmacies who are out of stock of generics. Asked to distribute cards & write DAW to alleviate probs & stability. |
| | Cleveland | OH | 44111 | 3/1/2007 | Reminded Doc of importance of DAW vs generic switches. Also, gave stickers for savings cards which Doc said he wrote 4 Oxycontin Rxs but didn't distribute them b/c the pts were insured. Reminded of where cards could be written & # of times they can be used. Doc walked away. Spoke w/ Diane & Pat b/c they callbacks from BWC & pharmacies. Discussed difference in copays w/ & W/out DAW. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44113 | 3/1/2007 | Updated Doc on market exclusivity & need to write DAW. Discussed status of pharmacies carrying Oxycontin & affect DAW can have on co-pays which he was unaware. Discussed using savings cards w/ insured pts & stability of brand name vs generic switches. Also, updated on availability of Oxycontin for Medicaid pts. Tonya said she copies Rxs before giving them to pts & would check to see if they wrote DAW. |
| | Brook Park | OH | 44142 | 3/1/2007 | Caught Denise while scheduling lunches for the year. Updated on market exclusivity & use of savings cards for brand name. Said they still have cards. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/1/2007 | Updated pharmacist on the generic situation.  Gave them a box of savings cards to distribute.  Explained that many insurance comapnies have moved OxyContin to second tier and also explained that Medicaid just put OxyContin back on the PDL.  She said after they use their generics, they will probably order more brand name OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/1/2007 | Caught Doc briefly - reminded to DAW Oxycontin rxs and distribute cards. Gave Linda stickers for savings cards & rediscussed hiw & where they can be used. Scheduled lunch for April. |
| | Akron | OH | 44319 | 3/1/2007 | Went over the APS guidelines and discussed their preference for a long-acting opioid for chronic pain and their recommendation to not use short-acting opioids PRN for chronic pain.  Also gave him a titration guide and focused on dosing of the lower strengths of OxyContin. |
| PPLPMDL0020000001 | | | | | |
| | Barberton | OH | 44203 | 3/1/2007 | Dr. said he rarely writes OxyContin.  He said he does write some short-acting, fixed-combination opioids, but only for acute pain.  Said he ususally refers chronic pain patients to pain clinic.  Went over titration guide and discussed conversions from short-acting opioids to low dose Oxycontin.  Also discussed use of Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44312 | 3/1/2007 | Gave Dr. titration guide.  Pointed out conversions from fixed-combination opioids to low dose OxyContin.  Dr. noticed D.A.W. sticker and asked if there is a generic.  I explained that there was, but we won our patent back and are working toward exclusivity. |
| | Solon | OH | 44039 | 3/1/2007 | Updated Doc on status of Oxycontin exclusivity & importance of DAW vs generic switches. Discussed difference in copays for pts at pharmacies based on whether Rx is Doc requested vs pt requested which he was unaware. Doc said he agreed to write DAW on all 3rd party Rxs & Medicaid. Discussed w/ Kim the same issues since she writes all Rxs & hands out coupons. Said after 1 week to determine # of cards used & discuss issues w/ call backs. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44113 | 3/1/2007 | Updated Linda regarding market status of Oxycontin & exclusivity. Discussed stability of pts w/ DAW vs generic switches. Said she has treated few pts who she can't control their pain w/ SA meds. Said she told Dr.Nickels they need to be on a LA med like Oxycontin. Said at that time, he takes over pts for their care. Said she noticed that he is writing a little more Oxycontin & feels that maybe he is beginning to change his habits a little. Discussed writing DAW for pts & availability of Oxycontin for Medicaid pts & improved formulary grid. Placed stickers on savings cards & reminded hiw & where they can be used. |
| | Akron | OH | 44312 | 3/1/2007 | Mary Anne has moved from her store in Barberton to this store.  She said this store does about 250 scripts/day. She has only been here about 6 days.  She said she does have all strengths of OxyContin. Updated her on the generic situation.  She does not know who is writing as of yet.  I asked her to recommend Senokot-S for the treatment of opioid induced constipation. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44113 | 3/1/2007 | Updated Doc on status of Oxycontin exclusivity & importance of DAW vs generic switches. Discussed possible pt callbacks w/ pharmacies who are out of stock or questions from pts regarding generic switches. Discussed benefit of DAW & lower copays for pts at pharmacies w/ use of savings cards for cost reductions & stability. Doc said he would make sure to write DAW. Gave new formulary grid & pointed out improved tier status & availability for Medicaid pts. Thanked Doc for success story shared by a pt in practice. Gave Linda savings cards. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/2/2007 | Spoke w/ Rph mngr - made him aware of savings cards for Oxycontin that I gave to Dr.Zaidi's office. He said that the Walgreen's policy does not permit them to speak w/ reps. |
| | Akron | OH | 44313 | 3/2/2007 | Went over the DEA policy statement and discussed how they want appropriate patients treated properly.  I also updated her on the generic situation and gave her a copy of our generic update handout.  We discussed the patient PI as another way to give patients the proper information regarding OxyContin.  Explained the importance of prescribing D.A.W. due to the decrease in generics.  Went over the titration guide and discussed conversions for fixed-combination opioids to OxyContin. Also discussed Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44313 | 3/2/2007 | Went over the DEA policy statement and discussed how they want appropriate patients treated properly.  I also updated her on the generic situation and gave her a copy of our generic update handout.  We discussed the patient PI as another way to give patients the proper information regarding OxyContin.  Explained the importance of prescribing D.A.W. due to the decrease in generics.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation.  Also discussed changes in Medicaid with OxyContin being placed back on the PDL. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Akron | OH | 44311 | 3/2/2007 | Quick presentation to update on the generic situation.  gave Dr. our generic update handout.  Reminded to prescribe 10mg q12h as a starting dose for appropriate patients according to our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/2/2007 | Went to PM&R & spoke w/ Dr.Shamir & staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/2/2007 | Caught Doc briefly - made aware of availability of Oxycontin on Ohio Medicaid PDL & made staff aware. Handed Doc sheet regarding status of exclusivity. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/2/2007 | Updated Doc & staff regarding Oxycontin on Ohio Medicaid PDL list - which Doc said he has several pts who could benefit. Reminded to DAW these Rxs & 3rd party pay pts. Said he still has savings cards. Gave sheet detailing generic status of market. |
| | Akron | OH | 44311 | 3/2/2007 | Updated the pharmacist on the generic situation.  Gave him a copy of our generic update handout.  He said they are only using Watson brand.  He said that since they are gone, they will probably only use brand name OxyContin.  He said Amerisource only had 12 bottles of the 20mg left in stock.  I updated him on the insuranc situations including telling him that OxyContin is now on State Medicaid PDL. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/2/2007 | Made doc aware Oxycontin is on Ohio MEdicaid PDL list & to write DAW for pts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/2/2007 | Made Doc aware of Medicaid coverage. Also, made staff aware & left samples of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/2/2007 | Caught Doc as leaving office - made aware of availability of Oxycontin on Ohio Medicaid PDL. Spoke w/ staff & made aware of changes. Left letter regarding status of market exclusivity. |
| | Akron | OH | 44311 | 3/2/2007 | Gave Dr. DEA policy statement and gave quick update on generic situation.  Gave him our generic update handout and reminded that he still needs to write D.A.W.  He was still unaware that OxyContin was back on Medicaid. Reminded to recommend Senokot-S |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 3/2/2007 | Doc said he had pt taking 4 Percocet ATC & wasn't enough so converted to 20mg Oxycontin Q12 & questioned if starting dose was correct. Discussed equianalgesic starting dose of 10mg Q12 but doc said it wasn't enough so titrated up to 20mg. Doc said pt was Medicare & he didn't write. Spoke w/ Patty regarding importance of DAW. Updated on Ohio Medicaid PDL & placed stickers on savings cards reminding of 5 uses. Gave OxyIR sheet for reference A. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 3/2/2007 | Spoke w/ Kim - gave letter & discussed future exclusivity of Oxycontin. Said she placed order for generic but received limited quantities. Said she will start to order more brand name Oxycontin. Updated her on availability of Oxycontin for Ohio Medicaid pts. Placed rebate stickers on products. |
| | Cleveland | OH | 44107 | 3/2/2007 | Spoke w/ Michelle - gave letter & updated on status of exclusivity. Said she is getting generics & not having trouble. But, said they received a letter stating that Watson brands will no longer be available in the future. Reminded of Senokot-S for side effects. Placed rebate stickers on products. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 3/2/2007 | Gave Doc DEA sheet & discussed. Also, gave Oxycontin PI referenced serum levels for LA vs SA meds & use of low-dose 10mg Oxycontin. Pointed out PI info page & discussed use for education for pt but also documentation for physician. Made aware of Oxycontin on Ohio Medicaid PDL. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44102 | 3/2/2007 | Gave Doc pc discussing generic status on market. Also made aware of coverage of Oxycontin on Ohio Medicaid PDL. Reminded of savings cards for insured pts & 5 uses for cost savings. Told Doc he should be receiving Rx pads b/c I ordered them. Left laxative samples. |
| | Fairlawn | OH | 44333 | 3/2/2007 | Updated on the generic situation.  Gave him a generic update handout as well as the DEA policy statement.  Explained that there is a lot of good information in this and it outlines the DEA's position pretty clearly.  Said he was OK on the savings cards at this time. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/5/2007 | Updated Doc on coverage of Oxycontin on Medicaid PDL. Also told Debbie, Linda & Annie who handles calls from pharmacies. Gave letter regarding patent infringement. Reminded to use savings cards & write DAW. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/5/2007 | Caught Doc briefly in Rns room & Michelle - gave letter regarding patent infringement & discussed. Reminded of importance of DAW & affect it can have on copays at pharmacies. Also, made aware of Medicaid coverage on state PDL. Reminded to distribute savings cards. Gave PAP website, hw w/ Oxycontin b/c office is putting together packets for pts who start Oxycontin therapy. |
| PPLPMDL0020000001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/5/2007 | Went to Pain Mngt & spoke w/ Dr.Allen. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 3/5/2007 | Gave Doc letter regarding patent infringement. Also made aware of availability of Oxycontin on state Medicaid PDL. Left Senokot-S samples & betadine. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 3/5/2007 | Caught Doc briefly - gave letter regarding patent infringement. Also, made aware of PDL status on state Medicaid. Made Roslan aware too. Gave Doc more savings cards. Left Senokot-S samples. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 3/5/2007 | Gave Doc letter regarding patent infringement & briefly discussed. Made Doc aware of PDL status on state Medicaid which his pts are on. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 3/5/2007 | Gave Doc letter regarding patent infringement & briefly discussed. Made her aware of availability of Oxycontin on Medicaid PDL. Then reminded her to write DAW b/c of impact it has on cost of Rxs at pharmacies. Doc said she still has a few cards left. Left laxative samples. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 3/5/2007 | Discussed the generic situation with the doctor. Gave him our generic update handout and explained that in order to get consistency in what the patient gets from the pharmacy, he should write D.A.W. on the prescription. He is not only an oncologist, but also runs the pain clinic in the Akron Wellness Center. He does not use pain contracts. Gave him the Medical Education Resource Guide and book. He appreciated this. Also went over Senokot-S and gave him a laxative protocol pad. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/5/2007 | Spoke w/ RPh Linda - gave letter regarding patent infringement settlements. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 3/5/2007 | Spoke w/ Larry - gave letter regarding patent infringement & discussed. Said he hasn't had trouble getting generics from wholesalers. Said they only have few pts taking brand name Oxycontin. Made aware of Medicaid PDL |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/5/2007 | Gave Doc letter regarding patent infringement & briefly discussed. Discussed use of savings cards but only for pts paying full cash price. Updated on Medicaid changes. Left promo items. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/5/2007 | Gave Dr. the generic update handout and discussed the benefit of writing D.A.W. as being consistency from patient to patient and month to month. I also gave him the DEA policy statement and discussed the OxyContin PI and having the patient sign it after they have read. I then suggested he copy it and put it in the chart. We also discussed dosing OxyContin q12h rather than b.i.d. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/6/2007 | Gave Dr. a generic update handout and mentioned to her that we are getting closer to exclusivity and the handout would explain it all. Also gave her a conversion guide. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Gave Doc letter regarding patent infringement & updated on availability of Oxycontin on Medicaid PDL. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Introduced to Doc - gave Oxycontin PI & discussed use of Oxycontin esp low-dose 10mg strength & referenced various sections regarding delivery system, serum levels, food effect & withdrawal. Gave conversion guide & referenced low dose 10mg strength. Also, gave side-effect mngt pc & discussed use of Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Went to Pain Dept & scheduled appt w/ Drs.Calabrese & CNP Betsy. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Showed Doc patent infringement letter & discussed. Made him aware of Medicaid change & availability of Oxycontin on PDL. Doc Ok'd & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Gave Doc letter regarding patent infringement & importance of DAW for stability. Also, made aware of PDL status on state Medicaid. Reminded to distribute savings cards to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Gave Doc letter regarding patent infringement & reminded of importance of DAW vs generic switches. Made aware of stocking issues w/ pharmacies & affect DAW can have on copays. Made Doc aware of LELE program scheduled for MAy 1 which Sherine organized thru him at fellowship lecture. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/6/2007 | Gave Dr. a generic update handout and mentioned to him that we are getting closer to exclusivity and the handout would explain it all. Also gave him a conversion guide. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 3/6/2007 | Gave Doc letter regarding patent infringement but he walked away. Spoke w/ Anna & updated her on status of Oxycontin on Medicaid PDL. Gave laxative samples & betadine. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Discussed w/ Doc future of Oxycontin on BWC PDL which he said brand name will be covered vs switching pts to generic morphine or methadone. But this will not take place until generics are off the market. Discussed importance of writing DAW for stability of product vs generic switches & lower co-pays at pharmacies which Doc was aware. Also, reminded of savings cards & preferred status on Medicaid PDL. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Introduced to resident - gave conversion guide & referenced low dose of Oxycontin esp low-dose 10mg strength & referenced TIME principles for titrating. Then, gave side-effect mngt pc & mentioned use of Senokot-S. They heard discussion w/ fellows regarding letter of patent infringement, DAW & status of Oxycontin on MEdicaid PDL. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Spoke w/ Patty, Anne & ? (forget) regarding new PDL status of Oxycontin for Medicaid pts. Discussed pharmacy stocking issues & affect DAW can have on pts. Reminded to distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Gave Doc letter regarding patent infringement & importance of DAW for stability. Discussed stocking problems at pharmacies & affect DAW can have on copays. Also, made aware of PDL status on state Medicaid. Reminded to distribute savings cards to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Gave Doc letter regarding patent infringement & importance of DAW for stability. Discussed stocking problems at pharmacies & affect DAW can have on copays. Also, made aware of PDL status on state Medicaid. Reminded to distribute savings cards to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Gave Doc letter regarding patent infringement & importance of DAW for stability. Discussed stocking problems at pharmacies & affect DAW can have on copays. Also, made aware of PDL status on state Medicaid. Reminded to distribute savings cards to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Spoke w/ Patty, Anne & ? (forget) regarding new PDL status of Oxycontin for Medicaid pts. Discussed pharmacy stocking issues & affect DAW can have on pts. Reminded to distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/6/2007 | Gave Doc letter regarding patent infringement & importance of DAW for stability. Discussed stocking problems at pharmacies & affect DAW can have on copays. Also, made aware of PDL status on state Medicaid. Reminded to distribute savings cards to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/7/2007 | Gave Doc letter regarding patent infringement which he was unaware. Said he does see few pain pts 1 day a week in Pain Mngt office & does like Oxycontin. Said he knows Dr.Haque doesn't use it but was informed other fellows from CCF main campus will be joining practice in near future. Updated on importance of DAW, stocking issues w/ pharmacies & impact DAW can have on copays. Also, discussed LELE program which he was very interested in. Gave me names of residency program directors of IM,FP & Surgery to schedule program. Said he would bring department staff docs to meeting. Said Dr.Treat/Dr.Taylor in Surgery; Dr.KV Gopal in IM; Dr.Flynn in FP. Said to follow up with him in future. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/7/2007 | Had appt w/ Dr.Ayad - Director of Anesth. & spoke w/ Residency Program Director of Surgery Dr.Michael Taylor. Also, took patent infringement letter to Director of Pharmacy Mike who was out. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/7/2007 | Went to Pain Mngt & spoke w/ Dr.Shen & Dale. Also, went to IM & spoke w/ Dr.Nouraldin. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/7/2007 | Spoke w/ Audry (RPH) - said she is only filler b/c the current pharmacist is on medical leave. Said she doesn't know anything about pt population. Said they do stock Oxycontin & generics but not sure which they fill more of. Gave letter regarding patent infringement & discussed which she was unaware. Gave instruction sheet for savings cards & discussed. Placed rebates on products. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/7/2007 | Pain clinic call. Met with DR Dews, Laham and Yonhan. Discussed changes in medicaid, formularies, PI, savings cards program. Discussed advantages of Oxycontin vs morphine, saos, benefit of low dose |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/7/2007 | Gave Doc letter regarding patent infringement & reminded to write for brand name then Doc walked away. Spoke w/ Fernando & other MA regarding availability of Oxycontin on Medicaid PDL. Left laxative samples. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/7/2007 | Lunch. Dr was running behind didn't have long to talk. Discussed what LAO he is using 1st line. He is using OpanaER and it is working well. Asked him about increase with Aalcohol and he said there is about 18% increase. Discussed changes in meedicaid and generics coming off market. Benefit of using savings cards in patients and DAWing patients, difference in copay when Dr DAWs and patient DAWs |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/7/2007 | Spoke w/ Warren - said he has been able to get Watson generics from wholesaler so has not been distributing cards. Still has 5 cards. Gave letter & updated on patent infringement. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/7/2007 | Discussed the Dan in the news with Watson. He stated he is interested in discussing a contract for brand. He also stated that he may be interested in possibly a part D amendment. He stated he will talk with Sam and they will get back to us. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/7/2007 | Caught Doc very briefly - made aware of Medicaid changes & left laxative samples. Made MA Patty aware of Medicaid changes which she said they are aware. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/7/2007 | Caught Doc briefly thru window - gave letter regarding patent infringement & made aware of Oxycontin on Medicaid PDL. Left laxative samples & betadine. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/7/2007 | Introduced to Doc - said he is residency program director for Surgery. Said he is very interested in LELE program & would like to schedule for August. Discussed dates & lecture times for program. Said there are 30 residents for surgery, 20 for IM & 18 for FP. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/7/2007 | Gave Doc letter regarding patent infringement & made aware of changes to Medicaid PDL for Oxycontin. Doc said he doesn't like it for pts other than cancer & OA pain. Said his pts w/ back pain he is suspicious of. Spoke w/ his sect'y who said he refers all pain pts to Pain Mngt. Said if they have Medicaid, he send them to MetroHealth. Said if they are insured, he refers to St.Johns or Fairview. Left laxative samples. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/7/2007 | Had long discussion about proper patient selection. Discussed using the pain agreements as well as doing the random urine drug screens. Also went over proper titration of OxyContin and discussed when steady state is achieved. Talked about use of rescue medication as a means of helping to titrate patients. Gave Dr. DEA policy statement and discussed how the DEA wants the physicians to treat appropriate patients with pain, but they also want to stem the abuse of medications. Reiterated the benefit of using low dose OxyContin rather than an around the clock fixed-combination opioid for her patients according to our PI. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/7/2007 | Gave Dr. an update PI and discussed the changes. I also gave him an updated zfromulary grid and let him know that OxyContin is now on the preferred drug list for state medicaid. Also discusse dsome of the other plans such as Medical Mutual. gave a titration guide and reminded to prescribe low dose OxyContin for his patients with moderate chronic pain according to our PI |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/7/2007 | discussed where he uses Oxycontn, he likes it in his older patients. He was concerned about 10mg tablet, he was told it is off the ,market. Clarified that he may have been told by pharmacy that generic is off. Discussed benefit of 10mg tablet in his patients per PI. Discussed Blood levels and q12 hr dosing bc he asked about q8 dosing. Showed PI with q12hr dosing and recommdnded increase dose and not dosing intervals. Benefits over SAOs, he switches to long acting after 4 pills a day |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/7/2007 | Caught Doc in samples closet - discussed use of slow-mag for migraine pain. Said she does see few pain pts & would speak about it more at lunch. Left slow-mag samples for her. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/7/2007 | Spoke w/ Doc & Dale - updated availability of Oxycontin on Medicaid PDL. Gave letter regarding patent infringement & discussed. Made aware of some stocking issues w/ pharmacies & importance of DAW for Medicaid pts & insured - reminded of savings cards. Reminded Doc to maintain pts on Oxycodone when generics are not working well for pts rather than converting to morphine products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/7/2007 | Spoke w/ Doc & Dale - updated availability of Oxycontin on Medicaid PDL. Gave letter regarding patent infringement & discussed. Made aware of some stocking issues w/ pharmacies & importance of DAW for Medicaid pts & insured - reminded of savings cards. Reminded Doc to maintain pts on Oxycodone when generics are not working well for pts rather than converting to morphine products. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/8/2007 | Gave Dr. update on genric situation. Explained that two of the generics are off the market and only one remains. Also gave DEA policy statement and explained that the DEA wants physicians to treat appropriate patients, but is also trying to prevent prescription drug abuse. This is consistent with what we want to do. Also reminded to write D.A.W. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2007 | Spoke w/ Raban - gave patent infringement letter & discussed. Updated on availability of Oxycontin. Spoke w/ District Manager Tad Menoes regarding LELE program. Said he would like to schedule for this summer w/ other DMngrs. Said they have quarterly meetings & feels this would be very beneficial for RPhs. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2007 | Spoke w/ Brian very briefly regarding migraine pain & Oxycontin for supplemental meds. Said he has read study by Dr.Stillman at CCF regarding this & asked to bring samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2007 | Gave Doc patent infringement letter & mentioned updates. Made Doc aware of availability of Oxycontin for Medicaid pts. Doc was shadowing Dr.Malkamaki. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2007 | Gave Doc patent infringement letter & mentioned updates. Made Doc aware of availability of Oxycontin for Medicaid pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2007 | Gave Doc patent infringement letter & mentioned updates. Made Doc aware of availability of Oxycontin for Medicaid pts which he was happy to hear. Made Rns Tony & Sue aware as well. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2007 | Gave Doc patent infringement letter & mentioned updates. Made Doc aware of availability of Oxycontin for Medicaid pts & reinterated DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2007 | Caught Doc in rhumatology office & made aware of Medicaid changes & availability of Oxycontin for pts. Said OK & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/8/2007 | Gave Doc patent infringement letter & mentioned updates. Made Doc aware of availability of Oxycontin for Medicaid pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2007 | Spoke w/ Tania (RPH) - gave letter regarding patent infringement & updated on availability of Oxycontin for Medicaid pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2007 | Went to Phumatology & caught Dr.Kushner. Went to Dept of Anesthi & spoke w/ Doris. Went to Burn Unit but Dr.Yowler & Tammy not available. Went to Neurology & spoke w/ Drs. Hanna & Winkelman. Went to PM&R & spoke w/ those Docs. Went to outpt pharmacy. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 3/8/2007 | Gave Dr. the generic update handout. She has given out some of the savings cards as she knew that the patient has to pay the 1st $10.00 of the co-pay. Had her sign of Medical information form to get information sent to her on our delivery system. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44122 | 3/8/2007 | Gave Doc patent infringement letter & mentioned updates. Made Doc aware of availability of Oxycontin for Medicaid pts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/8/2007 | Pharmacist was busy. Gave him a generic update handout. He said he is moving almost all generic OxyContin. Explained that OxyContin is back on the Medicaid preferred drug list. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/8/2007 | Discussed the update on the generic situation. Explained that he will still have to write q12h if he wants his patients to have brand name. Also gave him the DEA policy statement on prescribing opioids. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 3/8/2007 | Gave Doc letter regarding patent infringement & updated. Said he has not had trouble getting meds for pts. Gave Oxycontin PI & reference verbage changes & discussed use of PI info page. Also, gave PAP management kit & discussed forms available for comparison. Left Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/8/2007 | Gave Doc patent infringement letter & mentioned updates. Made Doc aware of availability of Oxycontin for Medicaid pts. Doc questioned status of BWC which mentioned there will not be any changes until generics are removed from market. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/9/2007 | Spoke w/ Doc & Dr.Yokiel - gave letter regarding patent infringement & discussed. Asked to write DAW on Rxs for stability of pt vs generics switches, shortage of some pharmacies & impact DAW can have on copays for pts. Reminded of savings cards to help w/ cost savings. Also, made aware of Medicaid coverage of Oxycontin. Doc said he would tell Rns. Discussed same issues w/ Vickie & Trish. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/9/2007 | Went over the generic update with the doctor. Gave him a generic update handout. Explained that if he wants his patients to have brand name OxyContin, he still needs to write D.A.W. I also explained that State Medicaid will now cover OxyContin. Gave him a box of savings cards. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/9/2007 | Caught Doc at Family Center at Hospital - made aware of availability of Oxycontin for Medicaid pts. Reminded to write DAW for stability vs generic switches. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/9/2007 | Went to hospital in AM & PM - spoke w/ Dr.Ganz in family center. Went to Pain Dept but Dr.Brataneau cancelled pts for the day. Went to Drs. offices but Drs. Smith, Brataneau & Dr.Ganz were not available. Went to Oncology but Dr.Abraksia was not available. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 3/9/2007 | Gave Doc PI & referenced verbage changes. Also, discussed use of patient info page for education & documentation. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/9/2007 | Spoke w/ RPh - gave letter regarding patent infringement & discussed. Said Doc was unaware of generic situation. Also, updated her on Oxycontin availability on Medicaid. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 3/9/2007 | Gave Doc letter regarding patent infrigement which he grabbed & walked away. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/9/2007 | Spoke w/ Doc - gave letter regarding patent infringement & discussed. Asked to write DAW on Rxs for stability of pt vs generics switches, shortage of some pharmacies & impact DAW can have on copays for pts. Reminded of savings cards to help w/ cost savings. Also, made aware of Medicaid coverage of Oxycontin. Doc said he would tell Rns. Discussed same issues w/ Vickie & Trish. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/9/2007 | Caught Doc btwn pts - made aware of availability of Oxycontin for Medicaid changes & importance of DAW for stability of pts vs generic switches which Doc said he was aware b/c of Rns. Also gave letter regarding patent infringement. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2007 | Updated the doctor on the generic situation. Explained that only one legal generic is now on the market so he will still need to prescribe D.A.W. if she wants them to have brand name. Also discussed the need to prescribe q12h rather than b.i.d. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2007 | Updated the doctor on the generic situation. Explained that only one legal generic is now on the market so he will still need to prescribe D.A.W. if she wants them to have brand name. Also discussed the need to prescribe q12h rather than b.i.d. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2007 | Dr. has not signed up for the prescription monitoring program as of yet. We discussed doing in-service in his only nursing home, Altenheim. He is the main physician who treats pain management to the FP residents. He wants better assessments done and wants the staff to beleive the patients more. I told him I would do the in-service. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/12/2007 | Updated the doctor on the generic situation. gave him a generic update handout. Also reminded to prescribe low dose OxyContin for appropriate patients per our PI rather than a short-acting around the clock opioid. Gave him a Clinical Issues in Opioid Prescribing booklet. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2007 | Dr. said he has many patients on OxyContin. I updated him on the generic situation. I explained that if he wants his patients to have brand name OxyContin, he still needs to write D.A.W. Explained the difference between physician D.A.W. and a patient D.A.W. He thanked me for the information. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2007 | Jim is still doing mostly Medicaid. I explained that we are on the Ohio PDL. I also gave him a generic update handout. They are using and have always used the Teva generic. Placed rebate stickers on teh Senokot and Colace products. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/12/2007 | Lunch at orthapedic center. Met with Judy in medical staffing . Discussed LELE program, ,she wants me to email her the information, |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/12/2007 | Discussed generics coming off of the market, they are stocking both. Discussed status on medicaid. Discussed savings cards and honoring brand for those patients |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/12/2007 | Lunch with Drs, discussed where they are using Oxycontin. Use when patietns are leaving hospital post op. Discussed equalanalgesic dosing as percocet and vicodin and advantage of using low dose Oxyconitn, Discussed per PI 10mg dosing, adverse event clinical trial showing 640mg dosing bc they asked what max dose is. Discussed changes in generics and addition to OHio medicaid. Discussed OARR website. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/12/2007 | Lindsay called for savings cards so gave 5 more. Also updated on Medicaid changes & availability of Oxycontin w/ DAW. Discussed importance of DAW vs generic switches for insured pts & stocking issues at pharmacies. Left colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/12/2007 | Updated Doc on Medicaid changes & availability of Oxycontin. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/12/2007 | Lunch with Drs, discussed where they are using Oxycontin. Use when patietns are leaving hospital post op. Discussed equalanalgesic dosing as percocet and vicodin and advantage of using low dose Oxyconitn, Discussed per PI 10mg dosing, adverse event clinical trial showing 640mg dosing bc they asked what max dose is. Discussed changes in generics and addition to OHio medicaid. Discussed OARR website. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/12/2007 | Updated the pharmacy on the generic situation. Gave him a generic update handout. Tom, the owner, said he would be happy to hand out the OxyContin savings cards. He said they hand out these two types of things all the time. He is moving some brand name, but mostly generic. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/12/2007 | Lunch with Drs, discussed where they are using Oxycontin. Use when patietns are leaving hospital post op. Discussed equalanalgesic dosing as percocet and vicodin and advantage of using low dose Oxyconitn, Discussed per PI 10mg dosing, adverse event clinical trial showing 640mg dosing bc they asked what max dose is. Discussed changes in generics and addition to OHio medicaid. Discussed OARR website. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2007 | Did lunch for the Family Practice Residency Program. Updated on the generic situation. Offered the residents the generic update handout. Also discussed prescribing OxyContin q12h rather than b.i.d. Clinic is doing pain contracts on all their patients. Also does random urine screens. Reminded Drs. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2007 | Updated the doctor on the generic situation. Explained that only one legal generic is now on the market so he will still need to prescribe D.A.W. if he wants them to have brand name. Also discussed the need to prescribe q12h rather than b.i.d. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2007 | Updated the doctor on the generic situation. Explained that only one legal generic is now on the market so he will still need to prescribe D.A.W. if he wants his patients to have brand name OxyContin. Also discussed the need to prescribe q12h rather than b.i.d. Dr. said he does not have many patients on OxyContin in his private practice. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2007 | Updated the doctor on the generic situation. Explained that only one legal generic is now on the market so he will still need to prescribe D.A.W. if he wants them to have brand name. Also discussed the need to prescribe q12h rather than b.i.d. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2007 | Updated the doctor on the generic situation. Explained that only one legal generic is now on the market so he will still need to prescribe D.A.W. if he wants them to have brand name. Also discussed the need to prescribe q12h rather than b.i.d. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2007 | Updated the doctor on the generic situation. Explained that only one legal generic is now on the market so he will still need to prescribe D.A.W. if he wants them to have brand name. Also discussed the need to prescribe q12h rather than b.i.d. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 3/13/2007 | Quick reminder to the Dr. to write D.A.W. for his patients who he wants to have brand name. Also gave him a titration guide and told him he can start patients that require an around the clock opioid per our PI on OxyContin 10mg q12h. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 3/13/2007 | Dr. said he is still prescribing OxyContin for appropriate patients. He is doing about 50% sleep disorders and 50% neurology. He said he is seeing backs and other types of painful conditions. Updated him on the generic situation and gave him a generic update handout. Explained the importance of prescribing D.A.W. if he wants his patients to get brand name. Also discussed the OARRS prescription Monitoring program and gave him a |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 3/13/2007 | Introduced to Doc very briefly - gave conversion guide & referenced use w/ TIME principles. Doc said she will need for seeing pts in Pain Clinic (Doc is taking over Dr.Brataneau's pain pts). Updated on Medicaid changes & availability of Oxycontin. Left Colace & slow-mag samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/13/2007 | Made Doc aware of availability of Oxycontin for Medicaid pts w/out PA & copay. Left colace & slow-mag. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 3/13/2007 | Had lunch w/ John & Dr.Saeed. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/13/2007 | Introduced to Will - said he is new w/ pharmacy - said he is stocking both generics (TEVA) & brand Oxycontin in all strengths. Said he is aware of patent infringement & generics coming off market but still gave letter. Discussed promotion of DAW for brand name vs generic switches & use of savings cards which he said a patient has brought one in. Reminded of Senokot-S rebate in savings package. Also, updated on Medicaid changes. Placed rebate stickers on products. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/13/2007 | Gave Doc letter regarding patent infringement which Doc questioned. Also, made aware of Medicaid changes & availability w/ out PA or copay. Doc said he is going to look that up for himself & didn't know why changes were made. Reminded to write DAW for Medicaid pts which he said he won't b/c there is nothing wrong w/ generics. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/13/2007 | Gave Doc letter regarding patent infringement & reminded to DAW for insured & Medicaid pts (new changes) & use savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/13/2007 | Updated Doc aware availability of Oxycontin for Medicaid pts & reminded to DAW. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/13/2007 | Made Doc aware availability of Oxycontin for Medicaid pts & reminded to DAW. Left Colace samples. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/13/2007 | Quick update on the generic situation. Gave him ageneric update handout. Also told him that State Medicaid is now covering OxyContin, but he still needs to write D.A.W. on the script |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 3/13/2007 | Melissa, the pharmacist said they are not stocking any generic as they were told they couldn't get it. She said they were having some problems getting it through some of the Medicare D programs, but couldn't remember which ones. I gave her a generic update handout. She said if a generic is available, they will try to get some. They are going through McKesson. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 3/13/2007 | Gave letter & updated John & staff regarding status of generics & some stocking issues at pharmacies. Made aware of availability for Medicaid pts & those insured thru lower co-pays w/ use of savings cards. Discussed impact DAW can have on copays at pharmacies. Discussed pharmacology of Oxycontin, absorption, steady state vs others & benefit vs methadone (risk by FDA). Told to use of patient info sheet for documentation & education. Both Doc & John said they would DAW Medicaid Rxs & insured for brand name. John said DEA agent has been in to discuss certain pts w/ Dr.Samuel. Also, said Docs have been writing less Oxycontin & other opioids in favor of blocks & injections for pts esp when pts are referred to them on high doses of opioids. Left colace samples. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 3/13/2007 | Doc said he has worked for CCF but w/ Kaiser for last 12 years. Said he uses Oxycontin & thinks its a good med. Said he did know there were generics on market but was unaware of litigation. Used PI & discussed accrocontin delivery system & stability vs generic switches or possible probs w/ stocking at pharmacies. Made aware of availability for Medicaid pts & those insured thru lower co-pays w/ use of savings cards. Discussed impact DAW can have on copays at pharmacies. Discussed pharmacology of Oxycontin, absorption, steady state vs others & benefit vs methadone (risk by FDA). Tied in use of patient info sheet for documentation & education. Both Doc & John said they would DAW Medicaid Rxs & insured for brand name. Also talked w/ staff regarding litigation & need for DAW. Left colace samples. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/14/2007 | Updated the physician on the generic situation as well as well as the fact that OxyContin is covered on State Medicaid. He thought of a patient that was on Worker's Comp that is taking a lot short-acting oxycodone that he is going to try to get OxyContin for. I gave him a generic update handout and also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/14/2007 | Had lunch in Rhumatology Dept w/ Drs. Long, Segal, resident & Patty. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 3/14/2007 | Discussed the update on the generic situation. Pharmacist said the order a good supply of the Watson when she heard it was going to stop being shipped. They still moving some brand name OxyContin. She said she tried to fill a script through Medicare Part D Anthem and they would not approve it. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/14/2007 | Spoke w/ Heather - said she was aware of status of generics so gave letter to confirm details. Said she is stocking both brand & generics. Discussed promotion of DAW for stability of brand name vs generic switches & possibly lower copays. Updated on Medicaid changes & use of cards. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 3/14/2007 | Spoke w/ Michelle - said she is stocking both generic & brand name Oxycontin but almost all of her pts are receiving generics. Said she is aware of status of generics so gave sheet & discussed. Discussed promotion of DAW vs generic switches & stability w/ use of savings cards. Also, updated on Medicaid changes. Gave savings cards instruction sheet & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/14/2007 | Updated the pharmacist on the generic situation. Gave a generic update handout. Explained that as the year goes on it may begin to get harder to get the generics. Also updated on what some of the insurance plans are doing including State Medicaid which put OxyContin back on its Preferred Drug List. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/14/2007 | Dr. does a lot of laparoscopic surgery that does not require pain medication for an exended period of time. We discussed specifically his hemmoroidectomies or his vascular surgery patients. he said he would consider prescribing OxyContin for these patients. Went over the equianalgesic dosing from fixed combination short-acting opioids to low dose OxyContin as a starting dose. Also reminded to recommend Senokot-S for the opioid |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/14/2007 | Dr. does a lot of laparoscopic surgery that does not require pain medication for an exended period of time. We discussed specifically his hemmoroidectomies or his vascular surgery patients. he said he would consider prescribing OxyContin for these patients. Went over the equianalgesic dosing from fixed combination short-acting opioids to low dose OxyContin as a starting dose. Also reminded to recommend Senokot-S for the opioid Very quick reminder for Dr. to prescribe D.A.W. if he wants his patients to get brand name. Gave quick update on generic situation and let him know that OxyContin is now covered on State Medicaid |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/14/2007 | Lunch w/ Drs. Long, Segal, resident AI'a & Patty - gave patent infringement letter & discussed updates. Discussed importance of writing DAW vs generic switches esp if pts are confused by various pills. Discussed stocking issues w/ pharmacies & impact DAW can have on copays which they were unaware. Dr.Segal questioned generic approval w/ efficacy which Dr.Long explained minimum requirement for generics. Said he doesn't like to write for them and had a pharmacist switch a patient to generic Oxycodone b/c he only wrote Brand on script. Pharmacist said only if Doc writes DAW can he not switch it. Dr. Long said he just switched pt to Oxycontin from Vicodin. Gave resident PI & referenced pharmacology section for discussion. Dr.Segal questioned food effect so reviewed section. Dr.Long brought up benefit of no acetaminophen vs SA meds & referenced serum levels. Dr.Segal said Senna seed can cause toxic mitochondria - completed most request form. Updated Medicaid changes & use of cards. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/14/2007 | Doc very behind - reminded of Oxycontin & availability for Medicaid pts. Spoke w/ Hannah regarding Medicaid changes. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/14/2007 | Lunch w/ Drs. Long, Segal, resident AI'a & Patty - gave patent infringement letter & discussed updates. Discussed importance of writing DAW vs generic switches esp if pts are confused by various pills. Discussed stocking issues w/ pharmacies & impact DAW can have on copays which they were unaware. Dr.Segal questioned generic approval w/ efficacy which Dr.Long explained minimum requirement for generics. Said he doesn't like to write for them and had a pharmacist switch a patient to generic Oxycodone b/c he only wrote Brand on script. Pharmacist said only if Doc writes DAW can he not switch it. Dr. Long said he just switched pt to Oxycontin from Vicodin. Gave resident PI & referenced pharmacology section for discussion. Dr.Segal questioned food effect so reviewed section. Dr.Long brought up benefit of no acetaminophen vs SA meds & referenced serum levels. Dr.Segal said Senna seed can cause toxic mitochondria - completed most request form. Updated Medicaid changes & use of cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/14/2007 | Lunch w/ Drs. Long, Segal, resident AI'a & Patty - gave patent infringement letter & discussed updates. Discussed importance of writing DAW vs generic switches esp if pts are confused by various pills. Discussed stocking issues w/ pharmacies & impact DAW can have on copays which they were unaware. Dr.Segal questioned generic approval w/ efficacy which Dr.Long explained minimum requirement for generics. Said he doesn't like to write for them and had a pharmacist switch a patient to generic Oxycodone b/c he only wrote Brand on script. Pharmacist said only if Doc writes DAW can he not switch it. Dr. Long said he just switched pt to Oxycontin from Vicodin. Gave resident PI & referenced pharmacology section for discussion. Dr.Segal questioned food effect so reviewed section. Dr.Long brought up benefit of no acetaminophen vs SA meds & referenced serum levels. Dr.Segal said Senna seed can cause toxic mitochondria - completed most request form. Updated Medicaid changes & use of cards. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 3/14/2007 | Reminded Doc of availability of Oxycontin for Medicaid pts w/out PA or copays. Also, reminded staff of changes. Laxative samples full. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/14/2007 | Discussed changes in medicaid and genreics coming off market. Discussed importance of DAWing at office level. Discussed giving the patient the option of brand and benefit of Accrocontin delivery system. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/14/2007 | Gave Doc letter regarding patent infringement & briefly discussed. Made aware of Medicaid changes & availability of Oxycontin. Discussed importance of DAW vs generic switches which Doc questioned Rns about writing DAW - Carol said no. Reminded impact DAW can have on copays at pharmacy. Said he would write it. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | | Lunch w/ Drs. Long, Segal, resident AI'a & Patty - gave patent infringement letter & discussed updates. Discussed importance of writing DAW vs generic switches esp if pts are confused by various pills. Discussed stocking issues w/ pharmacies & impact DAW can have on copays which they were unaware. Dr.Segal questioned generic approval w/ efficacy which Dr.Long explained minimum requirement for generics. Said he doesn't like to write for them and had a pharmacist switch a patient to generic Oxycodone b/c he only wrote Brand on script. Pharmacist said only if Doc writes DAW can he not switch it. Dr. Long said he just switched pt to Oxycontin from Vicodin. Gave resident PI & referenced pharmacology section for discussion. Dr.Segal questioned food effect so reviewed section. Dr.Long brought up benefit of no acetaminophen vs SA meds & referenced serum levels. Dr.Segal said Senna seed can cause toxic mitochondria - completed most request form. Updated Medicaid changes & use of cards. |
| PPLPMDL0020000001 | Macedonia | OH | 44056 | 3/14/2007 | Caught Doc briefly - gave letter regarding patent infringement & made aware of availability of Oxycontin for Medicaid pts. Left laxatives & betadine. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/14/2007 | Discussed changes in medicaid and genreics coming off market. Discussed importance of DAWing at office level. Discussed giving the patient the option of brand and benefit of low dose start |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/14/2007 | Dr. is a senior resident. Dr. does a lot of laparoscopic surgery that does not require pain medication for an exended period of time. We discussed specifically his hemmoroidectomies or his vascular surgery patients. he said he would consider prescribing OxyContin for these patients. Went over the equianalgesic dosing from fixed combination short-acting opioids to low dose OxyContin as a starting dose. Also reminded to recommend Senokot-S |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/14/2007 | Gave Doc PI & discussed pharmacology of Oxycontin b/c said he wanted to try it w/ pts. He questioned use w/ elderly pts so focused on low-dose 10mg & safety established. Referenced use in elderly section & ease of titrating b/c of quick steady state. Referenced initiation of therapy & use of patient information section for education & documentation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/20/2007 | Discussed the Ohio Prescription Monitoring Program. Explained the importance of her signing up and how it would help her more carefully monitor her patients who are on an opioid. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/20/2007 | Discussed the Ohio Prescription Monitoring Program. Explained the importance of her signing up and how it would help her more carefully monitor her patients who are on an opioid. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/20/2007 | Quick presentation to Mort, the pharmacist to update him on the generic situation. He said he is still moving some brand name OxyContin. I explained how we are expecting availability w/ our product in the near future. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/20/2007 | Met with John and Marty about CSPURE. They found some pretty significant flaws in V1 and V2. He is interested in V3 because he wants to see if he can look at prescription and claims data differently than with his current program FAM. He also would like to have some information sent to him regarding Pain Managment so he can be up on how pain is treated. He suggested working Debbie Tomba, Case Mgr to help with disease state management. Dropped of info for Tomba for her review. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/20/2007 | Discussed the Ohio Prescription Monitoring Program with the physicians and explained how to get signed on. I also gave him the approved OARRS handout. I discussed the removal of two of the generics and the importance of writing D.A.W. as many of his patients currently have the opportunity too get the brand name for generic co-pays. I stressed how he need to write D.A.W. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/20/2007 | Discussed equivalencies between hydrocodone and oxycodone. Explained that 10mg q12h of OxyContin is equianalgesic to 1 hydrocodone/APAP q6h with the added benefit of no APAP. Also discussed the importance of writing D.A.W. as the generics are going to be slowly dwindeling and D.A.W. will insure consistency from month to month. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/20/2007 | Discussed equivalencies between hydrocodone and oxycodone. Explained that 10mg q12h of OxyContin is equianalgesic to 1 hydrocodone/APAP q6h with the added benefit of no APAP. Dr. said he tends to put patients on OxyContin while they are waiting to get into pain management. Also discussed the importance of writing D.A.W. as the generics are going to be slowly dwindeling and D.A.W. will insure consistency from month to month. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/20/2007 | First call on physician. He attended a lunch I was doing. Discussed equivalencies between hydrocodone and oxycodone. Explained that 10mg q12h of OxyContin is equianalgesic to 1 hydrocodone/APAP q6h with the added benefit of no APAP. Also discussed the importance of writing D.A.W. as the generics are going to be slowly dwindeling and D.A.W. will insure consistency from month to month. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 3/20/2007 | Jerry, the pharmacy manager said that they caonot get the 20 or 40mg Watson from McKesson. He said he will not order the generic anymore. he did not say he will order Teva. He said he will dispense the generic until it is gone. Jerry said they have one patient on the brand name OxyContin 80mg. I told him about some of the changes with insurance plans. He said that over 97% of their patients have insurance with a co-pay. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/21/2007 | Reinterated Medicaid changes & need to write DAW vs generics switches & impact it can have on copays for pts. Reminded of use of savings cards for pts. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/21/2007 | Had lunch in IM Dept w/ Drs.Nouraldin, Gadmak & podiatrist. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/21/2007 | Went to Pain Dept & Back/Spine Dept & made calls. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/21/2007 | Made aware of Medicaid changes & availability of Oxycontin w/ DAW. Said they still have savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/21/2007 | Reinterated Medicaid changes & need to write DAW vs generics switches & impact it can have on copays for pts. Reminded of use of savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/21/2007 | Reinterated Medicaid changes & need to write DAW vs generics switches & impact it can have on copays for pts. Reminded of use of savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/21/2007 | Reinterated Medicaid changes & need to write DAW vs generics switches & impact it can have on copays for pts. Reminded of use of savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/21/2007 | Reinterated Medicaid changes & need to write DAW vs generics switches & impact it can have on copays for pts. Reminded of use of savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/21/2007 | Reinterated Medicaid changes & need to write DAW vs generics switches & impact it can have on copays for pts. Reminded of use of savings cards for pts. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/21/2007 | Discuss adding OxyContin back to formulary for Part D and Commercial.  We offered price protection for 1 year and a net net cost.  Sam did not want to offer.  He stated he wanted a better price but did not have any number in mind.  We can't offer what we can't offer.  We walk away with agreeing on Uniphyl for both.  he is about 5K per month.  Mary attended. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/21/2007 | Reinterated Medicaid changes & availability of Oxycontin w/ DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/21/2007 | Lunch - Updated Doc on Medicaid changes & availability of Oxycontin w/ DAW. Doc walked out of room & never came back. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/21/2007 | Spoke w/ RPH Ed - said he is stocking both generic & brand name Oxycontin but is almost out of generics. Said he orders from McKesson who is out of generics. Said this is not of his Oxycontin pts are BWC. Discussed better formulary coverage of Oxycontin on formulary plans & Medicaid & urging of Docs to write DAW. Gave letter regarding patient infringement & savings card instruction sheet. Reminded of senokot-S for side effects. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/21/2007 | Spoke w/ Patty & Doc - Reinterated Medicaid changes & availability of Oxycontin  w/ DAW. Said they still have savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/21/2007 | Lunch - said she hasn't written more than Darvocet for pt in awhile. Said she is more FP than IM & is lucky to not see many pain pts. Said if she does see someone for just pain, she will refer to Pain Mngt. Discussed use of low-dose 10mg Oxycontin p/PI for cancer, severe OA or any other persistent pain causes. Compared serum levels vs SA meds & conversion from Percocet or Vicodin to Oxycontin. Mentioned benefit of no food effect, easy titration from quick steady state & high bioavailability vs morphine products. Asked her to consider use for established pts who are trustful on her practice. Reminded to write DAW for band name & discussed coverage on formulary plans & MEdicaid. Reminded of Senokot & S-S for side effects & use of slow-mag. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/21/2007 | Lunch - Doc came into lunch at IM - said he used to use Oxycontin for post-op but changed when people starting making a big deal out of it. Discussed use of 10 & 20mg & compared conversions to Percocet & Vicodin which he was unaware of potentcy/Scheduling of drugs in the classes. Discussed serum levels vs SA meds & benefit of Q12 hr dosing, no food effect & easy titration. Doc said he used to use alot & would start DAW cpa have to it. Gave PI & conversion guide & discussed use of patient info page. Reminded of Senokot for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 3/21/2007 | Took Mary in to see what the deal was with this plan.  Thought plan may have some affiliation with PDM on a sales report.  No connection.  Ash has many different facets of his business.  At this time Mary and I agreed to leave them alone. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 3/22/2007 | Went over the prescription monitoring program in Ohio.  Gave him a handout that explaines the program... Also gave him a conversion guide and discussed the use of low dose OxyContin for his chronic moderate pain patients according to our PI. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/22/2007 | Asked Dr. if he ever prescribes low dose OxyContin rather than a short-acting opioid as initial therapy for appropriate patients.  he said no.  I went over the conversion guide to show those equivalencies. He said he is usually prescribing the short-acting opioids as PRN |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/22/2007 | Very quick update to let the doctor know what is happening with the generics and to ask him to write D.A.W. for those patients he wants to have brand name.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 3/22/2007 | Spoke with the pharmacist.  We discussed the generic situation and the fact that the generics are slowly leaving the market.  Asked him to try to push through brand name for patients with co-pay insurance and to save what generics he has in stock for the patients that cannot afford their medications.  He said he would try to do this. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/22/2007 | Reinterated Medicaid changes & need to write DAW for these pts.  Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/22/2007 | Caught Doc thru window - briefly updated on Medicaid changes & urged to write DAW for these pts. Spoke w/ Dorothy - said they have savings cards & discussed changes to Medicaid. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/22/2007 | Updated Doc & Dr.Kavlich on Medicaid changes & need to write DAW for these pts. Updated on preferred status on most insured plans w/ use of savings cards for pts vs generic switches at pharmacies. Left laxative samples. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/22/2007 | Spoke w/ Lori - gave updated letter regarding patient infringement & discussed. Updated on managed care changes, Medicaid & BWC & asked her to consider distributing generic Oxycodone to BWC pts & brand name to |
| PPLPMDL0020000001 | N. Royalton | OH | 44133 | 3/22/2007 | Went over the prescription monitoring program in Ohio.  Gave him a handout that explaines the program.. Also gave him a conversion guide and discussed the use of low dose OxyContin for his chronic moderate pain patients according to our PI rather than placing them on an around the clock short-acting opioid.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 3/22/2007 | Caught Doc briefly thru window - gave updated letter & mentioned Medicaid changes. Scheduled lunch for April. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/22/2007 | Dr. said he doesn't have a lot of chronic pain patients.  He doesn't like to prescribe OxyContin but does occasionally. I went over the titration guide and explained that a 10mg q12h produces virtually the same analgesic effect as 2.5mg hydrocodone/APAP q6h.  I also reminded him to recommends Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 3/22/2007 | Spoke with Larry, the pharmacist.  We discussed the issues surrounding the generic situation with OxyContin.  he said it is too much of a hastle to run the brand through for the co-pay customers.  He said he is busy.  I explained some of the updates to insurance.  He is carrying the brand name product also. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 3/22/2007 | Spoke w/ Ed - said they are having trouble getting generics in the first place and hoped Oxycontin is getting better formulary status for pts. Discussed updates to managed care plans, Medicaid & current status of BWC. Gave savings card instruction sheet & discussed where to use them. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/22/2007 | Dr. was very busy.  Reminded him to hand out the $20.00 savings cards to patients with co-pay insurance or cash pay patients.  Also asked to write D.A.W. as the generics are potentially getting harder to get and this will insure consistency from month to month. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/22/2007 | Updated Doc & Dr.Kavlich on Medicaid changes & need to write DAW for these pts. Said she has been having some trouble w/ these pts getting them brand name. Updated on preferred status on most insured plans w/ use of savings cards for pts vs generic switches at pharmacies. Left box of savings cards. Gave new PI & reinterated Q12 hr. dosing. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/23/2007 | Went over the Prescription Monitoring Program in Ohio.  I gave her the handout and explained about the program.  She liked this program.  I also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 3/23/2007 | Caught Docs by office - made aware of availability of Oxycontin for pts w/out PA or copay which they were surprised. Also, reinterated writing DAW b/c of impact it can have on copays at pharmacy which they were unaware. Reminded of savings cards for insured pts. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/23/2007 | Spoke w/ Shelly (floater) - said she was aware of status of generics but their pharmacy still had stock of brand & generics. Gave letter & discussed promotion of DAW vs generic switches & impact DAW can have on copays pts pay at pharmacies. Gave savings card instruction sheet & discussed. Asked to support Senokot-S for side effects w/ rebate in package. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/23/2007 | Updated the pharmacist on the generic situation.  Explained that many of the insurance companies are now covering brand name OxyContin. Suggested that he save the generics for patients that cannot afforde the brand name and try to push the brand name through the insurance companies. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/23/2007 | Went to Pain Dept & spoke w/ Dr.Smith & Dr. Brataneau. Went to Oncology but office was closed. Lula not available in Medical offices. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/23/2007 | Gave Dr. a generic update and discussed some of the insurance plans that have moved OxyContin to second tier.  Also gave him another box of savings cards as he only had one left. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 3/23/2007 | Went over the Ohio Prescription Monitoring Program.  Discussed how to sign up and the type of information she can get from it.  gave her the OARRS handout.  Also updated her on the generic situation and discussed the importance of prescribing D.A.W. to ensure consistency in what the patient is getting.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/23/2007 | Spoke with pharmacist and discussed what is happening with the generics.  Explained that we are on our way back to exclusivity.  Asked to try to push OxyContin through for patients that have co-pays and that the insurance companies will pay and leave the generics for the patients that cannot afford the brand name. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/23/2007 | Went over the OA/RA guidelines to show what they say about prescribing oxycodone as well as what they say about not prescribing propoxyphene or codeine.  He said he tried to get brand name, but the patients insurance would not cover it.  They wanted him to put patient on morphine or methadone.  he said he wanted to do it, but did not patient on Avinza.  I told him I would look into it with our managed care people.  discussed this with Janice.  She is the insurance lady. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/23/2007 | Briefly met Doc - made aware of Medicaid changes & availability of Oxycontin w/ DAW. Spoke w/ MA & discussed changes. Left laxative samples. Gave card for lunch. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/23/2007 | Caught Docs by office - made aware of availability of Oxycontin for Medicaid pts w/out PA or copay. Reminded to write DAW for lower copays for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/23/2007 | Made Doc aware of availability of Oxycontin for Medicaid pts w/out PA or copay. Reminded to write DAW for lower copays for pts. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 3/26/2007 | Gave Dr. titration guide and discussed using 10mg q12h as a starting dose for patients with moderate chronic pain rather than a CIII short-acting opioid. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/26/2007 | Caught Doc briefly - reminded of Medicaid changes & availability of Oxycontin w/out PA or copay. Gave Kim from pad of savings cards (6238) & reminded of use. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/26/2007 | Reminded Doc of Medicaid changes & discussed status of generic removal from market. Reminded of DAW & importance vs generic switches & impact it can have on copays at pharmacy which he was unaware. Reminded of Senokot-S for side effects. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/26/2007 | Reminded Doc of medicaid changes & availability of Oxycontin w/out copay or PA. Also, reminded of importance of DAW b/c of impact it can have on copays at pharmacy. Also, reminded b/c if UHC changes. Gave new savings cards & discussed w/ staff (6237). Reminded of Senokot. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/26/2007 | Went to Pain Dept & spoke w/ Dr.Allen, Dr.Salama and Dr Zhay. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/26/2007 | Reminded Doc of Medicaid changes & discussed OARRS program. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/26/2007 | Reminded Doc of Medicaid changes & discussed OARRS program. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/26/2007 | Reminded of Medicaid changes & availability of Oxycontin w/out PA & copay. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/26/2007 | Saw Dr. in hospital hall.  Quick reminder to prescribe OxyContin for his appropriate post-op patients per my PI. |

| | | | | | |
|---|---|---|---|---|---|
| | Uniontown | OH | 44685 | 3/26/2007 | Discussed the Ohio Prescription Monitoring Program. He liked this program. I also updated him on the generic situation and discussed the benefit of writing D.A.W. He was happy to hear the generics were going away. He prefers brand name medications. I also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/26/2007 | Went to PM&R Dept, Orthopeds, Burn unit, Family Practice & pain pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/26/2007 | Introduced to Docs (resident & med student) at PM&R Dept - gave conversion guide & green per & discussed all details of both pcs. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/26/2007 | Reinterated Medicaid changes & availability of Oxycontin w/out PA or copay which Doc said he remembered. Also, reminded to write DAW b/c of impact it can have on copays pts pay at pharmacy. Reminded of savings cards. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/26/2007 | Gave Doc conversion guide & discussed use of low-dose Oxycontin. Updated on status of generic removal & importance of DAW vs generics switches. Discussed impact it can have on copays pts pay at pharmacy. Updated on managed care plans, Medicaid & BWC. Discussed use of savings cards & left colace samples. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/26/2007 | Quick discussion to let the doctor know about the $50.00 savings cards.  Explained that almost anyone with co-pay can get brand name OxyContin for a generic price.  Patient pays first $10.00. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/26/2007 | Discussed the $50.00 savings cards with the front desk as they are handing them out as well as the insurance ladies and Dr. Smith.  The insurance people have not noticed an increase in brand name, they think because there is still a lot of generic in the pipeline. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/26/2007 | Spoke with the doctor about the generics leaving the market and OxyContin becoming exclusive again.  I discussed the importance or prescribing OxyContin D.A.W. as patients will eventually be on the brand name and then went over the $50.00 savings cards.  Explained that almost anyone with an insurance co-pay that is not on a pt's funded program can get brand name OxyContin for generic co-pay.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/26/2007 | Introduced to Docs (resident & med student) at PM&R Dept - gave conversion guide & green pc & discussed all details of both pcs. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/26/2007 | Lunch - Doc said has 4 pts on Oxycontin for OA pain, back, neuromuscular. Said he writes mainly 20 & 40mg & not much 10mg. Said he only has 1 pt taking Percocet twice a day. Said he knows of generic situation & asks pts specifically about writing DAW on their Rxs. Said he knows impact it can have on copays & uses savings cards. Reminded of Medicaid changes & availability of Oxycontin, including State Medicaid.  Discussed use of low-dose 10mg Oxycontin vs SA meds & benefits. Reminded of Senokot for side effects & left protocol sheet. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/26/2007 | Introduced at Pain Center - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds - also reviewed TIME principles for titrating. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/26/2007 | Mark ready to get going on Uniphyl for Commerical contract.  We clarified rebate amounts and I now have a PDI of formulary where Uniphyl is listed.  We sent them our boilerplate and they sent theirs.  Hoping they will redline ours and send back.  They want to get the Uniphyl rebate up and running by 2nd quarter.  Gave them a deadline of signed contract by April 15h.No word on OxyContin for either comm or part d at this point. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/26/2007 | Dr. believes in good pain management.  he trained for a while under Dr. Bressi.  He does see a lot of Medicaid patients.  I went over the conversion guide as well as going over the Ohio Prescription Monitoring Program.  I gave him the handout.  He liked this program.  I explained that we have many tools to help him with proper pain management.  He said he will take them.  Reminded him to recommend Senokot-S for the treat,ent of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/26/2007 | Spoke w/ Paul - gave letter regarding patent infringement which he was aware.  Said he is having trouble getting both generic & brand name Oxycontin from McKesson so discussed short term issue to be resloved soon. Updated on Medicaid changes & availability of Oxycontin. Also, gave MTM pc & discussed. Placed savings stickers on products. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/26/2007 | Met Doc briefly at lunch - Said he does see pain pts & uses Oxycontin. Said was unaware of generic situation so updated. Reminded of DAW vs generic switches & use of savings cards w/ improved managed care coverage. Gave conversion guide & discussed use of low-dose Oxycontin. Left Colace samples for side effects. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/27/2007 | Updated the doctor on the generic situation.  he prefers the brand name medication for his patients as he is then sure of what they are getting.  We discussed the importance of still prescribing D.A.W. as long as their is any generics on the market, however, I also informed him that many more insurance companies are now paying for brand name OxyContin.  He found a state medicaid chart and wrote D.A.W. in the chart as a reminder to D.A.W. the patients next prescription.  I also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 3/27/2007 | Dr. Hazra's nurse. We discussed the fact that OxyContin is going to be exclusive again.  She liked this as she does not like generic medications.  I gave her a copy of the conversion guide.  I also asked her to recommend Senokot-S for the opioid induced constipation.  She said she likes Senokot-S and recommends it all the time. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/27/2007 | Quick discussion of the $50.00 savings cards.  Left him two pads. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Made Doc aware of new Oxycontin savings cards for $50. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Made Doc aware of new savings cards for $50 & Medicaid changes. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Caught Doc w/ Dr.Kriegler - updated on Medicaid changes & availability of Oxycontin w/out PA or copay. Savings cards still there. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Spoke w/ Megan - said LaToya still has plenty of generics in stock b/c has always ordered max quantity. Discussed status to generics & availability of Oxycontin for Medicaid pts w/out copay or PA. Asked to recommend Senokot-S for pts w/ side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Spoke w/ Chalina - updated her on status of generics which she said she still has some generics but is almost out of stock. Said she is carrying brand name so updated her on Medicaid changes & availability w/out copay or PA which she was glad to hear. Also, discussed updates to managed care plans w/ use of savings cards to lower copays for pts. Gave instruction sheet & MTM pc & discussed. Reminded of Senokot line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Went to Neurology, Oncology Grand Rounds, IM Dept in both buildings (scheduled appts w/ Dr.Jain, Went to Rhumatology & scheduled appts w/ Dr.Calabrese & Dr.Chatterjee, Went to Pain Dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Caught at GRand Rounds - updated on Medicaid changes & availability of Oxycontin w/out copay or PA. Reminded to write DAW to guarantee brand name at pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Caught at GRand Rounds - updated on Medicaid changes & availability of Oxycontin w/out copay or PA. Reminded to write DAW to guarantee brand name at pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Made aware of new $50 savings cards for pts & discussed how to use. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Made Doc aware of new $50 savings cards which he said he wouldn't use. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Made Patty aware of new $50 savings cards & placed them on the cabinet. Reinterate how to use cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Updated Doc on Medicaid changes & availability of Oxycontin w/out PA or copay. Savings cards still there. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Caught Doc briefly after GRand Rounds - reminded of Oxycontin as option for treating pain pts & made aware of $50 savings cards & availability w/out PA or copay. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/28/2007 | Discussed benefits of Oxycontin per PI vs Opana Er, discussed pH independence and bioavailability of Oxycontin .lAst conversation said Opana Er was 1st choice, asked to use Oxycontin in those patietns who cannot get Opana  bc of poor coverage, pharmacies not stocking, price. Discussed $50 savings cards and benefit of everybody getting brand cheaper than generic |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 3/28/2007 | Introduced to Doc (Breitenbach vacation) - said she sees some pain pts & uses Oxycontin but not much on BWC pts. Said she was unaware of generics situation so gave patent infringement letter & discussed. Reminded of importance of DAW vs generic switches for stability, & impact it can have on copays at pharmacy. Updated on Medicaid changes, better managed care status & current status of DAW vs generics. Showed new savings cards for $50 & left for office. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Made Doc aware of $50 savings cards in locker room & benefit to pts. Also, ande aware of Medicaid changes & availability w/out copay or PA. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/28/2007 | Spoke to Mike about generics comingoff and addition to Ohio medicaid. He aslo said he is only carrying low dose. Discussed stocking all stregths bc of $50 savings cards and medicaid changes |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/28/2007 | Dr was in producers, came to window, discussed $50 savings cards and formulary coverage and importance of DAWing |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/28/2007 | Discussed $50 savings cards and benefits for the patients. Discussed benefit of oxycontin over transdermarl, early onset of action and easy titration. Discussed benefits of OARRS website, she has not had time to register |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/28/2007 | Made Doc aware of new $50 savings cards for insured & cash pay pts. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/29/2007 | Reminded Dr. again about the Prescription Monitoring program.  He said they signed up for it.  Also left a conversion guide. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/29/2007 | Reminded Dr. again about the Prescription Monitoring program.  She said she signed up for it and has used it.  Also left a conversion guide.  Reminded to recommend Senokot-S for the treatment of opioid incuced |
| PPLPMDL0020000001 | Orange Village | OH | 44122 | 3/29/2007 | Breakfast - Doc said very behind so reminded of Oxycontin & importance of DAW for lower copays at pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/29/2007 | Introduced very briefly - made aware of Medicaid changes & availability w/out PA or copay. Reminded to write DAW vs generics switches & impact it can have on copays at pharmacy which Doc said he was unaware of. Said he writes Oxycontin & would remember to do so. Reminded of Senokot for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/29/2007 | Gave Dr. a pad of the $50.00 savings cards. Explained the program and also discussed the need to still prescribe D.A.W. if he wants his patients to have brand name and especially when he fives them savings card.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/29/2007 | Caught Doc in hallway - Made him aware of Medicaid changes & importance of writing DAW vs generic switches. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/29/2007 | Went w/ Docs & Rns at lunch. Went to Orthopeds but Dr.Schaeffer was unavailable. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/29/2007 | Introduced to Linda (Rn to Dr.Shalodi - OBG Oncology) said he writes for Percocet so discussed use of low-dose Oxycontin 10mg vs SA meds. Used PI to discuss pharmacology of Oxycontin & serum levels. Said she would recommend it to him. Reminded to write DAW vs generic switches. Recommended Senokot-S for side effects. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/29/2007 | Spoke with a relief pharmacist.  Updated him on the generic situation and gave him a generic update.  Also discussed some of the changes in insurance plans and asked him to try to get the brand name approved for the patients that have co-pays and save the generics for the patients he has left for the patients who cannot afford it.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/29/2007 | Breakfast - Doc said she tries not to see pain pts & refers out to Pain Mngt. She said the guidelines say that specialists have to see these pts so reminded her of what Model Policy Guidelines state regarding who can write for CSubstances. Said she does write for Oxycontin but tries not to. Discussed status of generics & importance of writing DAW vs generic switches & impact it can have on copays which she was unaware. Discussed use of low-dose Oxycontin vs SA meds & benefits which Doc said she agreed with. Asked her to consider Oxycontin for these pts in practice. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/29/2007 | Introduced w/ Dr.Trey - made aware of Medicaid changes & availability w/out PA or copay. Reminded to write DAW vs generics switches & impact it can have on copays at pharmacy. Reminded of Senokot foe side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/29/2007 | Made aware of Medicaid changes & availability of Oxycontin w/out copay or PA. Discussed writing DAW to guarantee brand name vs generics switches & impact it can have on copay. Said she would like formulary grid for Medicare D pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/29/2007 | Introduced very briefly - made aware of Medicaid changes & availability of Oxycontin. Reminded to write DAW vs generic switches & impact it can have on copays at pharmacy which Doc said he was unaware of. Reminded of Senokot for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/29/2007 | Briefly introduced - made aware of Medicaid changes & availability of Oxycontin. Reminded of Senokot for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/29/2007 | Lunch - made aware of Medicaid changes & availability of Oxycontin w/out PA or copays. Also, reminded to write DAW b/c of impact it can have on copays & to guarantee brand name. Reminded of Senokot-S for side effects. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 3/29/2007 | Went over the prescription monitoring program. Dr. said this is something he is really not interested in as he does not prescribe that much and for those he does, he trusts.  Also left him a titration guide. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 3/29/2007 | Spoke w/ Filmer (3 months new) - said he can only get small quantities of generics but does carry all strengths of Oxycontin. Updated on Medicaid changes & availability of Oxycontin w/out PA or copay. Said if he receives an Oxycontin Rx for Medicaid pt, he would call office to ask for DAW so can enter code 1 for Rx. Said for now he would fill it with brand name b/c of limited amts of Teva generics without calling office. Discussed status of Oxycontin exclusivity which he was unaware. Showed savings cards & discussed use, left instruction sheet. Also, reminded of Senokot-S for side effects. Placed rebate stickers on products. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/29/2007 | Lunch - gave Doc conversion guide which Doc said he uses all strengths except 10mg - said he doesn't usually write that small dose. Said his sickle cell pts are ones who get Oxycontin but he is also suspicious of these pts. Said they are urged to not write too much Oxycontin by pharmacists. Discussed OARRS program which he was unaware & gave website for registration. Doc said he thinks Oxycontin is great med but does think about street value - reminded of use for appropriate pts. Discussed writing for DAW b/c of Medicaid coverage & impact it can have on copays at pharmacy which he was unaware. Also, made aware of favorable formulary status w/ generic erosion esp Medicaid. Said he would write DAW for his pts. Discussed use of savings cards for insured pts & gave Doc info. Reminded of senokot for side effects. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 3/29/2007 | Spoke w/ Michelle - said she has very little generics but does carry Oxycontin in new meds. Updated her on Medicaid changes & availability of Oxycontin w/out PA or copay. Said she will fill all Medicaid Rxs w/ brand name b/c of problems getting generics. Discussed updates to managed care plans & lower copays w/ help of savings cards to benefit pts. Gave MTM pc & discussed. Reminded f Senokot-S for side effects & placed rebates on products. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/29/2007 | Doc said too busy to talk - spoke w/ Vickie briefly & gave new Oxycontin savings cards & reminded of use. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/30/2007 | Asked Dr. what keeps him from prescribing OxyContin for appropriate patients.  He said some patients like take meds more than twice/day.  I reminded him that this is eventually limited by the APAP in the fixed combination opiods.  He said he does prescribe OxyContin for his appropriate chronic pain patients.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/30/2007 | Very quick follow-up to give him and Janice a formulary grid.  He said he palced a patient on OxyContin, the insurance company didn't approve it so he switched to Avinza.  The patient didn't like it so he went back to OxyContin and it was approved. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 3/30/2007 | Updated the pharmacist on what is happening with the generic OxyContin.  Also update the pharmacist on some of the insurance plans including State Medicaid and Medical Mutual.  Aske to save genrics for patients that cannot afford medication and try to get insurance patients approved for brand name. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 3/30/2007 | Gave Doc new savings cards & briefly discussed use. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/30/2007 | Went to Rhumatology but appt was cancelled due to meeting. Sandy was gone for day. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/30/2007 | Spoke w/ Kofi - said he cannot get generics so is filling everything w/ brand name. Said BWC won't allow for brand name. Showed new savings cards & gave CME pc for MTM pc. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/30/2007 | Caught Doc very briefly - reminded to DAW for lower copays at pharmacy level. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/30/2007 | Gave Doc new savings cards & discussed use. Also, reminded of Medicaid changes. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/30/2007 | Reminded Doc to write DAW for Medicaid pts which he said he will. Also, tried to discuss impact DAW can have on copays but Doc said to come back to discuss in detail. Updated w/ Diane DAW & gave new savings cards for $50 which she said a pt is coming to get samples & could use it. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/30/2007 | Dr. said she tries not to prescribe opioids if she can help it.  We discussed tools she can use to help her feel more comfortable about prescribing OxyContin in low doses.  Reminded about the prescription drug monitoring |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 3/30/2007 | Went to Pain Dept & spoke w/ Dr.Moufawad. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/30/2007 | Spoke w/ Johana - gave patent infringement letter & discussed. Also, updated on managed care plans uncluding Medicaid. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/30/2007 | Discussed not only rescribing OxyContin as a starting dose, but also titrating OxyContin.  Explained that each mg is 12-24-36 hours and this allows for titration every 1-2 days.  Explained that this will allow for better pain control than waiting for weeks or longer to titrate.  I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/30/2007 | Dr. was very busy.  Reminded him to prescribe low dose Oxycontin for his patients that he plans to put on an around the clock opioid per our PI.  Also a quick reminder to recommend Senokot-S for the opioid induced |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/30/2007 | Gave Dr. a Clinical Issues in Opioid Prescribing and explained that it answeres some basic questions of pain management.  I also gave her a conversion guide and reinforced use of low dose OxyContin for patients that she plans to start on an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/3/2007 | Gave Dr. the latest update of the generic situation.  Explained that they are going to get harder to obtain for the patients and that by writing D.A.W.  He can insure they get brand name.  Also explained that many of the insurance companies are now covering OxyContin on 2nd tier.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/3/2007 | Spoke w/ Dr.Allen - signed for CME order which Debbie will fax. Also, discussed importance of DAW for Medicaid & insured Rxs. Discussed w/ Linda DAW for Medicaid & lower copays at pharmacy. Showed all staff Oxycontin $50 savings cards & urged to distribute to insured & uninsured pts & affect on deductible. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/3/2007 | Showed Doc savings cards & reminded of use for insured & uninsured pts. Also, spoke w/ Michelle regarding use of cards, DAW & impact it can have on copays at pharmacy. Said she was aware of stocking issues & would write DAW for Medicaid pts & insured/uninsured. Left Senokot-S samples & PAP info. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/3/2007 | Went to Pain Dept & spoke w/ Dr.Allen, Dr.Yonan & Jeanette. Jeanette showed us how OARRS program works. Scheduled lunch for May. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 4/3/2007 | Updated the doctor on the generic situation.  Explained that OxyContin is gaining exclusivity due to our patents being found valid.  Also gave him a pad of $50.00 savings cards.  I explained that they are good for private insurance and self-pay patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 4/3/2007 | Spoke w/ Tom - said he cannot get brand name Oxycontin from McKesson as well as other meds. Said they probably won't be ordering any generics in the future so discussed updates. Also, showed new savings cards & discussed use. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/3/2007 | Caught Doc as leaving for meeting which he didn't have time to talk. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 4/3/2007 | Doctor was very busy.  The are learning electronic medical records.  I updated him on the generic situation and reminded him to prescribe low dose OxyContin for moderate pain. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 4/3/2007 | Quick reminder to prescribe low dose OxyContin for moderate pain.  Reminded that 10mg q12h is virtually equianalgesic to two 5mg hydrocodone/APAP q12h.  Also reminded to recommend Senokot-S for the constipation. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 4/3/2007 | Doctor sees a lot of medicaid patients. gave her a copy of our formulary grid and showed where Oxycontin is on the preferred drug list for state medicaid.  Also went over the titration guide to remind her to prescribe low doses of OxyContin for her patients that she is going to put on short-acting opioids around the clock. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 4/3/2007 | Gave Doc new Oxycontin PI & discussed use of low-dose Oxycontin for new starts. Said she has couple pts who she wants to convert to LA but they are not willing to. Discussed serum blood levels w/ LA vs SA meds & ease of titrating w/ quick steady state. Also, referenced pt info page & discussed benefit of education & documentation of pts which she liked. Left Colace samples. Gave new $50 savings cards which she said about 10 pts are using cards. Discussed benefit of deductible included & ease of converting pts from generics to brand name. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 4/3/2007 | Dr. said he does prescribe OxyContin, but wishes it was abuse resistent.  I explained that it is important the patients take the medication correctly and if they do, it will give 12 hours of pain relief when dose appropriately. We also discussed the alcohol issue with other long-acting opioids.  I explained that the FDA did not require us to place an alcohol warning in our PI, but alcohol and opioids should never be taken together anyway. Also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 4/3/2007 | Reminded of Medicaid coverage & importance of DAW which Doc said he would write. Also, said he has started new pt on Oxycontin 10mg but didn't remember why. Reinterate use of low-dose Oxycontin vs SA meds & benefit of serum levels & Q12 dosing. Left Senokot-S samples & discussed. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 4/4/2007 | Caught Doc briefly - reminded of use of savings cards & importance of DAW. Brought breakfast. Spoke w/ Kim - said she hasn't really received any callbacks from pharmacists. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/4/2007 | Discussed w/ Doc updated for Oxycontin which he said he would rather me tell Betsy. Said he hasn't used the savings cards & won't but she would. Discussed writing DAW on Rxs b/c of impact it can have on copays pts pay which he said he would & was unaware of this. Spoke w/ Sharon who said Betsy schedules her own appts. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/4/2007 | Went to appt w/ Dr.Calabrese. Spoke w/ Sandy - Dr.Chatterjee's sect'y but he was unavailable. Said to follow up w/ an email for an appt. Went to IM Dept but Ramie was unavailable to schedule breakfast w/ IM Dept. Went to Crile Pharmacy. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/4/2007 | Spoke w/ Bob - said he is stocking very little generics or brand name but it will increase as more pts come back to new store. Said most pts were referred to other store during construction & are slowly returning. Said he will order more brand name as time goes on & knows of generic status. Showed new savings cards & discussed updates to managed care plans includ Medicaid. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/4/2007 | Reminded Doc to write DAW on Rxs b/c on stocking issues at pharmacy & to guarantee lowest copay for pts. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/4/2007 | Discussed the $50.00 savings cards.  Explained how they should be used and what type of patients should get them.  He said the secretary gave out a few of the $20.00 coupons last week. Reminded that he still has to write D.A.W., but that many more insurance companies are now paying for brand name OxyContin |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 4/4/2007 | Gave Doc new savings cards & reminded of use. Spoke w/ Barb & discussed use - she pleaed in sample room (6120). |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 4/4/2007 | Spoke with Al Fischer, the pharmacy manager.  He said they cannot get the generic Oxycontin anymore and are therefore ordering only the brand name.  I explained that many of the insurance companies are paying for the brand name, including state medicaid.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/4/2007 | Spoke w/ RPh - said she is stocking very little generics but is not ordering anymore. Said she is ordering more brand name Oxycontin. Discussed updates to managed care plans & Medicaid coverage & brand name cards. Said office was too busy. |
| PPLPMDL0020000001 | South Euclid | OH | 44118 | 4/4/2007 | Spoke w/ Mary (floater) - said she is not sure exactly what they were stocking and was too busy to check. Discussed updates to status of generics which she was unaware. Showed new savings cards & discussed use. Also, discussed updates to managed care plans includ Medicaid. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 4/4/2007 | Said she does have some pts on Oxycontin in her practice but she has to be aware of inapproriate pts as well. Discussed PMProgram which they are all signed up at office. She questioned addiction vs physical dependence of pts so reviewed definitions of each & potential of all meds to be abused. Gave her & student PI & discussed serum levels of LA vs SA meds & use of low-dose 10mg. Also, discussed differences btwn Percocet/Vicodin & adv of LA due to non-opioid component/ ceiling doses which she agreed. Showed pt info page & discussed use as education/documentation tool for pts which she liked. Discussed writing DAW vs generic switches, pharmacy stocking issues & impact it cna have on copay. Updated to managed care plans & Medicaid coverage by writing DAW. Left Senokot-S samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/4/2007 | This is a new Rite Aid. Spoke with Brian, the pharmacist.  He said they are having trouble getting the generic 20mg oxycodone ER.  I asked him to try to get the brand name approved for the patients with private insurance and to save the generics for that patients that cannot afford it.  I laso placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 4/4/2007 | Introduced to Doc - said she does have couple pts she writes Oxycontin for. Said she didn't know of generic situation so discussed. Also, discussed writing DAW for these pts which she agreed to do. Discussed impact it can have on copays & guarantee RPh will fill brand name. Discussed updates to managed care plans which she has had some trouble w/ Med-D plans & brand name. Said she uses more 20mg Oxycontin but doesn't usually go higher than 40mg. Discussed use of savings cards w/ Dr.Lebron & use esp when pts are converted to brand name Oxycontin. Reminded of Senokot-S for side effects. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/5/2007 | Showed the APS guidelines.  Showed page 28 which discuss where PRN medications should be used and page 29 which discusses the preference for a long-acting opioid.  Dr. said he treats many patients just until they get into pain management, but he does have some long-acting opioid patients.  I explained that starting the patient sooner on a long-acting opioid for the appropriate patient will prevent the peaks and valleys of a short-acting opioid. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cuyahoga Falls | OH | 44221 | 4/5/2007 | Showed the APS guidelines. Discussed their view on the use of PRN medications and where they should be used. Also discussed their preference for a long-acting opioid. Dr. said he prescribes Oxycontin for appropriate patients. I explained that starting the patient sooner on a long-acting opioid for the appropriate patient will prevent the peaks and valleys of a short-acting opioid. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/5/2007 | Went over the APS position paper on the Use Of Opioids for Chronic Pain. He agreed pain needs to be treated better. The discuss potential APAP toxicity with short-acting opioids that does not occur with OxyContin. Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/5/2007 | Caught Doc in hallway - reminded of Oxycontin & following up w/ dept of Surgery for LELE program. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/5/2007 | Went to Dr.Moss's office but doctor was out. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/5/2007 | Went to PM&R & spoke w/ Dr.Yang. Also, spoke w/ Dr.Taylor in hospital regarding LELE program. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 4/5/2007 | Spoke with the pharmacy tech as the pharmacist was a floater. She just sat filled within the past few days an OxyContin script with a savings card. We discussed the updated generic situation as well as the updated insurance information. Suggested she save the generics for that patients that cannot afford it. She thought this was a good idea. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 4/5/2007 | Spoke w/ George - said they have very little generics left but are stocking all strengths of brand name. Said at this point, any Rxs that come in for Medicaid will be getting brand name w/ or w/out DAW. Updated on managed care plans, Medicaid & BWC. Gave promo items & placed rebate stickers on products. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/5/2007 | Updated the pharmacist on the generic suitsation. Explained that many insurance companies are now paying for the brand name product. I also suggested that he try to get the brand name approved and save the generics for the patients that cannot afford it. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/5/2007 | Lunch - updated Doc on status of Oxycontin & generics. Discussed stocking issues at pharmacy & need to write DAW esp for Medicaid pts. Also, discussed impact DAW can have on copays pts pay which he was unaware. He told fellow Dr.Al-Shab to write DAW on all Rxs. Gave new CME Issue 8 which he placed another order & Kyle (Rn) faxed it. Left laxative protocol which they left samples. Spoke w/ her about new savings cards & use. Dr.Al-Shab said he would take a couple to each office. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/5/2007 | Doc said he has been in dept since it began. Said he has used Oxycontin for long time & was unaware of generic status. Discussed writing DAW b/c of stocking issues at pharmacy & impact it can have on copays. Said he has lots of BWC pts so discussed current status. Showed new savings cards & discussed use. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 4/5/2007 | Discussed $50 savings cards and benfits to patients. GAve patient package inserts. Discussed Senokot in Zelnorm patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/5/2007 | Spoke w/ Doc regarding LELE program which he said they are still trying to schedule date. Said they will work w/ Dept of Anesthesia together for program. Said he received my email with dates & will try to follow up in 2 |
| PPLPMDL0020000001 | Akron | OH | 44305 | 4/5/2007 | Went over the Savings Card Program. Explained that it is only for private pay or patients with private insurance. He seemed interested in the program. He said he has many BWC pts. Also reminded to recommden Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/5/2007 | Went over the APS position paper on the Use Of Opioids for Chronic Pain. Also discussed potential APAP toxicity with short-acting opioids that does not occur with OxyContin. Went over conversion guide to show 10mg Oxycontin is an equianalgesic dose to 1 hydrocodone/APAP q6h and has no APAP Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 4/5/2007 | Discussed benefits of low dose and 10mg tablet in Oa patietns per PI. Discussed using $50 savings cards in patients. Discussed Senokot benefits in patients |
| | Westlake | OH | 44145 | 4/5/2007 | Gave Doc & other residents conversion guides, side effect management pc & APS guidelines. Discussed use of Oxycontin p/PI w/ bioavailability, steady state & titration. Doc said they use it alot w/ cancer pts but they use methadone for neuropathic pts. Discussed issues w/ steady-state & half-life which Doc said can be a problem. Discussed benefits of Oxycontin vs patch, morphine & Opana. Left laxative protocol. Gave Doc CME CD-Rom b/c said he starting new practice in Michigan in July. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/5/2007 | Gave Doc & other residents conversion guides, side effect management pc & APS guidelines. Discussed use of Oxycontin p/PI w/ bioavailability, steady state & titration. Doc said they use it alot w/ cancer pts but they use methadone for neuropathic pts. Discussed issues w/ steady-state & half-life which Doc said can be a problem. Discussed benefits of Oxycontin vs patch, morphine & Opana. Left laxative protocol. |
| | Cleveland | OH | 44106 | 4/5/2007 | Gave Doc & other residents conversion guides, side effect management pc & APS guidelines. Discussed use of Oxycontin p/PI w/ bioavailability, steady state & titration. Doc said they use it alot w/ cancer pts but they use methadone for neuropathic pts. Discussed issues w/ steady-state & half-life which Doc said can be a problem. Discussed benefits of Oxycontin vs patch, morphine & Opana. Left laxative protocol. |
| | Cleveland | OH | 44106 | 4/5/2007 | Gave Dr.Al-Shab & 3 other residents conversion guides, side effect management pc & APS guidelines & discussed each piece. Discussed use of Oxycontin p/PI w/ bioavailability, steady state & titration. Doc said they use it alot w/ cancer pts but they use methadone for neuropathic pts. Discussed issues w/ steady-state & half-life which Doc said can be a problem. Discussed benefits of Oxycontin vs patch, morphine & Opana. Left laxative protocol. |
| | Akron | OH | 44333 | 4/5/2007 | Spoke with Jim, the pharmacy manager. he said they are using the Watson generic and said he has had no problem getting it. I updated him on the generic situation as give him a generic update handout. Also gave him the news on Impax. Explained that many insurance companies are now paying for the brand name OxyContin. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/5/2007 | Pain clinic call, discused $50 savings cards and how things were going with savings cards, no problems so far. Discussed formulary changes and DAWing |
| | Lyndhurst | OH | 44124 | 4/5/2007 | Discussed any problems with formularies. He just had problem yesterday with Buckeye US scripts, no 80s in generic, had to fill brand charges $800 but was reimbursed MAC price for genric $450. tRIED daw8 AND daw1 AND nothing changes, called formulary and could not figure out |
| | Cleveland | OH | 44111 | 4/5/2007 | Spoke w/ Wael - said they are stocking both generic/brand name Oxycontin in all strengths. Discussed status of generics on market which he was aware. Showed new savings cards & discussed use. Updated on managed care plans, BWC & Medicaid coverage. Said Rxs need DAW to fill brand name Oxycontin. Asked to recommend Senokot-S for stability. Gave Rx Patrol sheet & discussed. Also, Rx Patrol Police Report sheet. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/5/2007 | Gave Doc new savings cards for insured & cash pay pts. Spoke w/ Margaret more specifically about use of cards which she said at pt called her about increase of copay for brand name Oxycontin. |
| | Akron | OH | 44310 | 4/6/2007 | Dr. has a large medical practice. Explained that OxyContin is now covered by state medicaid and many of the other insurance companies are now beginning to pay for brand name OxyContin. Does not have much use for coupons as most patients are medicaid. Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/6/2007 | Discussed the $50.00 savings card program with the doctor. He was very interested in the program and put the pad in a place where he will see it. Reminded that he still has to write D.A.W. for the patients he gives the savings cards to. Explained that many of the insurance companies are now paying for the brand name as well as State Medicaid. Also asked to recommend Senokot-S for the treatment of opioid constipation as well as his patients on Zelnorm that may still need something for constipation. |
| | Akron | OH | 44311 | 4/6/2007 | Discussed the $50.00 savings card program with the doctor. He said they have a whole closet full of coupons they never remember to hand out. he is prescribing OxyContin, but not writing it D.A.W. Explained that mnay of the insurance companies are now paying for the brand name as wellas State Medicaid. Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 4/6/2007 | Spoke w/ Dr.Brataneau - showed new savings cards & discussed use. Discussed use of cards w/ Rns Betty & Dana & OARRS program. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/6/2007 | Went to Pain Dept & spoke w/ Dr.Brataneau & Dr. Hevi. Spoke w/ Rns Betty & Dana regarding OARRS program. |
| | Akron | OH | 44304 | 4/6/2007 | Gave Dr. the $50.00 savings cards and explained the program. Also explained it to the staff. He reaction was very positive. I reminded to still write D.A.W., but we are on our way to exclusivity and this will hopefully not be much longer. Also reminded to recommend Senokot-S for the opioid induced constipation as well as as for patients were previously on Zelnorm and need a replacement medication. |
| | Akron | OH | 44311 | 4/6/2007 | Pharmacist said they still have Watson in stock and are dispensing it. I explained what is happening with the generics and how the supply will fade as the year goes on. Told him that state medicaid is now paying for the brand name product. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/6/2007 | Caught Doc briefly - made me aware of letter regarding effects of Senna on mitochondria. Reminded of use of savings cards for pts & need to DAW Medicaid Rxs for Oxycontin pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/6/2007 | Caught Doc briefly - made me aware of letter regarding effects of Senna on mitochondria. Reminded of use of savings cards for pts & need to DAW Medicaid Rxs for Oxycontin pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 4/6/2007 | Spoke w/ Maria (floater) & Joan short staffed - said they are stocking both brand name & generic Oxycontin. Said she was aware of status & discussed use. Asked to recommend senokot for side effects. |
| | Rocky River | OH | 44116 | 4/6/2007 | Spoke w/ Bill - said he is stocking both generic & brand name Oxycontin but not all strengths. Asked how will fill Rxs for Medicaid since it's covered on PDL. Said unless it has DAW, they fill generic. Said they are audited by insurance companies & if they fill brand name Oxycontin where DAW is not written on Rxs, they must reimburse insurance company for % of sales for that quarter. Said it's not their choice to fill meds but insurance companies. Showed savings cards & discussed use. Also, asked to recommend Senokot-S for side effects. |
| | Westlake | OH | 44145 | 4/6/2007 | Lunch - said she does have pain pts & uses Oxycontin. Said her pts are back pain pts & she hasn't been writing. Discussed situation w/ generics, writing of DAW for stability, stocking issues at pharmacy & impact it can have on copays which she was unaware. Said her pain pts are Medicaid & insured. Discussed use of savings cards & left. Discussed use of low-dose Oxycontin vs SA meds w/ acetaminophen & benefit of Oxycontin. Used PI to discuss benefit of steady serum levels & use of Patient Info for education & documentation. Recommended use of Senokot-S for side effects. |
| | Westlake | OH | 44145 | 4/6/2007 | Lunch - said he does have pain pts but said he doesn't like to write for it. Discussed Model Policy Guidelines & getting 2nd opinions from specialists regarding treatment. Said his pts are back pain pts & he hasnt been writing for brand name & doesn't know what pts are taking. Discussed situation w/ generics, writing of DAW for stability, stocking issues at pharmacy & impact it can have on copays which he was unaware. Agreed to write it esp for Medicaid pts & insured. Discussed use of savings cards & left. He questioned use of Oxycontin for hospice pts b/c he noticed use of Roxonol more for pts. Discussed use of low-dose Oxycontin vs SA meds which he agreed but he has 1 pt who cannot take anything other than Percoset. Discussed issues w/ acetaminophen & benefit of Oxycontin. Said he would keep it mind for other uses & write DAW. Recommended use of Senokot-S. |
| | Akron | OH | 44311 | 4/6/2007 | Discussed the $50.00 savings card program with the doctor. She said she would probably not use them as she forgets. Explained that many of the insurance companies are now paying for the brand name as well as State Medicaid. Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Cleveland | OH | 44112 | 4/6/2007 | He is PYG2 - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds, TIME principles & equation for converting. Also, gave Oxycontin PI & discussed acrocontin delivery system, steady state & serum levels of Oxycontin and Patient Info page. Discussed use of Senokot-S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/9/2007 | Caught Doc briefly - Gave new Oxycontin savings cards. Discussed w/ staff use of cards which they said they have some & gave a few cash pay pts. Gave Colace samples. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 4/9/2007 | Caught Doc briefly - reiterated DAW & Medicaid changes to guarantee Oxycontin vs generics. Doc walked away. Spoke w/ Marcie & discussed Medicaid changes & how DAW will affect copays at pharmacies. Left Colace samples. |
| | Cleveland | OH | 44112 | 4/9/2007 | Caught Doc briefly - reminded of Medicaid changes & required DAW to insure brand name in pharmacies. Doc questioned status of PA & copay so explained. Reminded also of DAW for lowest copays at pharmacy. Left Colace samples. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/9/2007 | Had lunch w/ Dr.Samuel, Dr.Seeed & John. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/9/2007 | Caught Doc btwn pts - reminded of Medicaid changes & made aware of required DAW to insure brand Oxycontin at some pharmacies. Left Colace & Senokot samples. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/9/2007 | Spoke w/ Jim Tomko - said he has a large quantity of Watson Oxycodone & brand name Oxycontin. Discussed updates to status of Oxycontin exclusivity & managed care plans. Discussed Medicaid changes & availability w/ just DAW. Showed new savings cards & discussed use. Placed rebate stickers on products. |
| | Fairlawn | OH | 44333 | 4/9/2007 | Informed the doctor on what is happening with the generics in the market. he said he is already hearing that he has some patients that now want brand name as the generic there were taking is no longer available. Discussed a patient that is worker's comp patient thatthey tried to get priored authorization and would not approve it. I told her to resubmit. She will |
| PPLPMDL0020000001 | | | | | |

CONFIDENTIAL

| | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/9/2007 | Spoke w/ John briefly in lunch - discussed writing DAW esp for Medicaid pts b/c pharmacists will not fill brand name w/out DAW. John said they wrote Oxycontin Rx but didn't write DAW. Reminded to distribute savings cards w/ Rxs. Also, reminded of impact it can have on copays at pharmacy. Left savings cards for $50 & discussed use. Samples full. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/9/2007 | Reminded of Medicaid changes & importance of DAW to insure brand name Oxycontin. Left Colace & Senokot samples. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 4/9/2007 | Spoke w/ Amonte - said he no longer has pts on Oxycontin but is still stocking a small quantity. Said the generics are gone & won't fill Rxs for customers other than regulars. Discussed Medicaid coverage & updated status of Oxycontin. Reminded of laxative line for constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 4/9/2007 | Spoke w/ Doc in lunch - Reinterated conversation from last lunch & writing DAW which he said he remembered. Discussed use of opioids for neuropathic pain & which he said he doesn't prefer 1 opioid over another. Showed Gimbel reprint & use of Oxycontin in study. Doc said he hadn't seen it. Asked to distribute savings cards & write DAW which he said he would. Left savings cards for $50 & discussed use for insured & noninsured pts. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/9/2007 | Spoke w/ Doc in lunch - updated on status of Oxycontin in the market. Discussed changes for Medicaid & availability Oxycontin on PDL. But reminded of importance of writing DAW b/c pharmacists will not fill it w/out it. Doc said he would remember to write it then generics should be off & it won't be an issue. Discussed also, impact DAW can have on copays paid at pharmacy for pts. Left savings cards for $50 & discussed use for insured & noninsured pts. Spoke w/ Michelle & reminded of same uses. Samples full. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/9/2007 | Dr. was just getting ready to leave.  Gave her a conversion guide and reminded her to hand out the $50.00 savings cards. |
| PPLPMDL0020000001 | Solon | OH | 44039 | 4/12/2007 | Doc said he uses 10mg Oxycontin for starters as most of his pts are back pain pts & he is writing for DAW. Said he would tell a PC Doc to use it for chronic pain pts not acute. Said acute pain to him is 3 months. Gave OAARS sheet & offered to help him get set up which he said he got it from another office last week. Spoke w/ Kim which she said she had enough savings cards & is distributing. No samples are needed. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 4/12/2007 | Introduced to Gohkan - said that location does not stock Oxycontin - but his location does. Said he will be at the new 65th/Franklin location. Said he believed 80mg Oxycontin should not be used for pts b/c is too high. Discussed appropriate pts for Oxycontin includ back pain, cancer, etc. Discussed exclusivity w/ generics & Oxycontin & use of savings cards which he said he has not been able to utilize them w/ insured pts. Discussed Rx Patrol & use of tamper-resistant pads w/ Docs. Also, discussed frequency p/PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 4/12/2007 | Offered case study for OA pain pts. Doc said he would not write for 10mg but he would not write for higher pts. Didn't have time to talk. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 4/12/2007 | Doc said he has initiated Oxycontin on 2 pts spinal stenosis & OA pain. Gave list of SA meds & discussed benefit of LA meds. Said he has written DAW but needs reminded of it. Gave Pt info sheets & reminded. Also, reminded of Medicaid coverage of Oxycontin & need for DAW. Left laxative samples & betadine. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 4/12/2007 | Spoke w/ Mike - said he is very interested in tamper-proof Rx pads. Said he will speak w/ Medical Director regarding this & to follow up w/ him. Said they are now stocking Vicodin but not C2's. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/12/2007 | Office very busy, discussed benefits of Oxycontin in percocet and vicodin patients. benefits of converting patients to long acting. Discussed status of generics and addition too Ohio medicaid |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2007 | Reminded Doc to write DAW for Oxycontin Medicaid pts & importance b/c of pharmacy requirements. Laxative samples full so left betadine. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2007 | Caught Doc & Dr.Goyle - reinterated use of savings cards & DAW. Gave fellows copies of APS guidelines b/c are studying for boards (oral test). |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2007 | Reinterated Medicaid changes & need for DAW to insure brand name. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2007 | Went to Pain Dept & made calls. Went to Back/Spine & spoke w/ Dr.Saghal & Terri. Spoke w/ Roberta regarding lunch for Dept. Also, went to IM Dept & spoke w/ Dr.Jain. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2007 | Caught Doc & Dr.Amgad - reinterated use of savings cards & DAW. Gave fellows copies of APS guidelines b/c are studying for boards (oral test). |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 4/16/2007 | Pain clinic call. Discussed benefits of Brand and DAW, discussed Savoing cards any issues with formularies or medicaid. Gave some CMECDs for the nurses, need more next time |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 4/16/2007 | Followed up with Buckeye situation, informed the more they complain the more they will realize te difficulties they are having in genrics. Discussed savings cards, medicaid status and conversions |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2007 | Spoke w/ Doc briefly - said he has been out attending meetings for the last month. Said he is slowly weening pts away to other Docs in dept b/c is going to the education/research depts & working w/ residents. Said he knows of couple pts left on Oxycontin but he will be done by June. Said to follow up w/ Dr.Ralston & Dr.Weiss. Updated on Medicaid changes & availability of Oxycontin but with DAW. Encouraged to distribute savings cards to pts. Spoke w/ Vivian & discussed use of savings cards. Also, discussed Grand Rounds which Doc said reps can attend. Said once they change G Rounds to June, reps can no longer attend. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 4/16/2007 | Caught Doc coming out of room, said she was an hour behind n o time. Reminded her of savingscards and changes in medciaid . Discussed Changes in pharmacies and supply of generics dwindling down, said we said we patient money with savings card and DAW. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 4/16/2007 | Lunch wit hDr and Karen, They were running late and into afternoon patients, litle time. discued advantages of Oxycontin and fentynal patch. Referred to APS guidelines. Discussed easy titration, onset of action, cost to patietns and now advantage in cost wit h$50 savings cards. Discussed formulary changes and medicaid. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 4/16/2007 | Lunch wit hDr and Karen, They were running late and into afternoon patients, litle time. discued advantages of Oxycontin and fentynal patch. Referred to APS guidelines. Discussed easy titration, onset of action, cost to patietns and now advantage in cost wit h$50 savings cards. Discussed formulary changes and medicaid. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2007 | Spoke w/ Joe - said they still have TEVA generics & not a problem getting them. Said they also stock Oxycontin & will fill for Medicaid pts if they request it. Said they would prefer DAW eps w/ insurance plans. Showed new savings cards & discussed use. Discussed updates to exclusivity & asked to recommend laxatives. Placed rebates on products. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 4/16/2007 | Spoke with George, updated on genrics coming off and medciaid status. He is stocking all brand except 80mg. He does not see any 80 patietns. Informed him about $50 savings cards and brand may pick up in his store b/c of medicaid status. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2007 | Spoke w/ new RPh (female) - said this is becoming bad area up & down W117th street. Gave new Rx patrol sheet/report sheet & discussed. Said a corporate person will be visiting at the end of the month b/c of security concerns. Discussed LELE program which she said she will give packet to their DManager for review. Also, said they are still ordering TEVA generics but in limited quantities. Said they will only fill Oxycontin if DAW is written on it. They are limiting their Rxs to customers around the area. Discussed updates to managed care plans including Medicaid & 3rd party plans. Showed new savings cards & discussed use. Left CME for MTM Pain Mngt. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2007 | Gave Doc green pc & discussed booklet. Also, gave conversion guide & tied in use of low-dose Oxycontin vs Vicodin Q4-6 hrs. Updated on Medicaid changes & need for DAW. Doc said he wrote DAW on Rx & insurance company called & questioned why he wrote DAW. Said he did not remember what plan it was. Gave savings cards for insured/uninsured pts. Left laxative samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2007 | Caught Doc & Patty at front - reminded of Medicaid changes & importance of writing DAW. Patty said she needs to be reminded to do this b/c she forgets on Rxs. Said they still have savings cards so reminded of where they can be used. Laxatives full but left protocol. Eileen said they are not scheduling lunch but to check for summer. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2007 | Spoke w/ Doc, Sue & Bridget - reinterated Medicaid changes & need for DAW. Said laxative samples are full b/c there is limited space now. Discussed need for DAW on Rxs b/c of impact it can have on copays pts pay at |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2007 | Updated Doc on Medicaid changes & urged to write DAW which he says he forgets. Discussed importance of DAW b/c most pharmacies won't fill w/out it & also impact it can have on copays. Said he would try to do. Updated on exclusivity of Oxycontin & updated on formulary plans w/ use of savings cards. Gave CME catalog & discussed. Doc said alot of his pts are BWC & Medicaid/Medicare. Spoke w/ sect'y Traci & discussed everything w/ her. Said she will write Rxs for refills only but Doc & Rhis will write for pts in clinic. Called Roberta for lunch. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 4/17/2007 | Clinic call, very busy. Discussed Savings cards and coupon program. Gave CME Cd showing new features. Discussed Formualy coverage and reminded of savings cards and benefits for patients |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 4/17/2007 | Very quick presentation to discuss the coupon program.  Explained up to 5 scripts and up to $50.00 off.  Explained the importance of writing D.A.W. for the patients he gives coupons for. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/18/2007 | Very quick presentation to discuss the coupon program.  Explained up to 5 scripts and up to $50.00 off. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2007 | Doc said couple pts use savings cards so gave new $50 cards (16364). Said the Medicaid 32 forms can't be used so he suspects pts must get product through secondary insurance or private BWC. Said he usually dismisses on average 3 pts p/ year for abuse/diversion issues but in March, 3 were dismissed. Said new pts come to his practice but nothing consistent. Said if pts come in wanting certain med then this raises a red flag. Discussed possibility of pts asking for what works best for them vs are they weeking? Doc said its tough to determine. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2007 | Briefly reminded of Medicaid coverage, importance of DAW & showed where new savings card are. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 4/18/2007 | Discussed exclusivity w/ Doc while tying in new savings cards. Said he has used $20 cards but couldn't find $50 cards from Dr.Meyer. Discussed importance of DAW b/c of requirements at pharmacy that can have on copays which he was unaware. But, said it makes sense b/c pts ask for DAW & he didn't know why. Said he would write it on Rx & discussed updates to managed care plans & coverage of Medicaid. Left laxative samples. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 4/18/2007 | Reintroduced to Doc - said he has couple pts taking Oxycontin but most are referred to Pain Mngt. Said he has couple cancer pts & chronic pain pts. Gave conversion guide & referenced use of low-dose Oxycontin vs SA meds. This pharmacy is no longer carrying the generic OxyContin.  They are moving a lot of brand name.  I gave this pharmacy a pad of the savings cards.  They gave one to a Uninted Healthcare patient.  The patients co-pay was $35.00.  It saved her $25.00 for 5 months. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2007 | Reminded Doc of Medicaid coverage but need to write DAW b/c of pharmacy requirements. Also, reminded of impact it can have on copays they pay at pharmacy. Gave new pad of $50 savings cards & reminded of new pts who have never taken the brand product & sticker shock. Reminded Doc of multiple uses of cards. Brought Doc treats. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/18/2007 | Asked the doctor how many patients he has that he prescribes oxyContin for on an patient basis.  He said he can think of three off the top of his head.  I gave him the savings cards for those patients.  I then spoke with the receptionist Kim and she verified that two of them have private insurance, and one is coming in tomorrow.  She will give that patient a coupon. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2007 | Showed Doc new savings cards & reminded of use. Said he hadn't been writing DAW on Rxs for 3 pts on Oxycontin so discussed requirement by the pharmacy & impact it can have on copays pts pay. Reminded of Medicaid coverage as well. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/18/2007 | They are still able to get the Watson brand, but are dispensing more brand name.  Matt, the pharmacist said that they are running through more brand name due to reimbursement issues.  They are carrying all strengths of oxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2007 | Briefly reminded of Medicaid coverage of Oxycontin & need for DAW. |
| PPLPMDL0020000001 | Euclid | OH | — | 4/18/2007 | Went to PM&R Dept & made calls. Spoke w/ Sherri in FP office regarding cancelled lunch. Said she will call me for other cancelled lunches or programs that need catered. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 4/18/2007 | Caught Doc very briefly - reminded of Oxycontin - doc said he has not had pts call for pharmacy issues & left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2007 | Reminded Doc of savings cards & benefits of cost savings. Also, offered conversion guide & mentioned use of 10 & 20mg Oxycontin but Doc walked away. Discussed savings cards w/ Barb & Suzie & laxatives for constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 4/18/2007 | Spoke w/ Paul - said the issue w/ ordering Oxycontin thru McKesson has resolved & they now have our product in stock. Said they are also carrying generics without any Rxs. Discussed need to recommend laxatives & usually requires DAW for brand name but will call office if pts request brand. Showed new savings cards & discussed as well as exclusivity. Asked to support laxative line & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2007 | Reintroduced to Doc between pts - reminded of use of low-dose Oxycontin (gave conversion guide) for pts & asked to try on new pts which he said he remembered. Doc walked away. Laxatives full. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 4/18/2007 | Caught Doc briefly - offered titration guide & reminded of Oxycontin. Also made aware of DAW requirement by pharmacists. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2007 | Doc is 3rd Year resident - gave shortened conversion guide & discussed pc. Reviewed TIME principles & titration w/ strengths. Discussed benefit of low-dose Oxycontin vs SA meds. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2007 | Doc said he hasn't really had need for Oxycontin for small # of pts he sees. Said his pts have been maintained on Percocet or Vicodin. Discussed use of low-dose Oxycontin vs SA meds & benefits for chronic pain. Reminded of having ability to titrate sooner vs later & benefit of Q12 dosing. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/18/2007 | Dr. has limited ability to prescribe OxyContin at this point due to the fact that most of his patients are Worker's Comp.  he does have some insurance patients and we focused on them.  Discussed writing D.A.W. for those patients. He said he would try it and see what happens. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2007 | Spoke w/ Ray - said they are stocking 80mg Oxycontin & they require DAW for brand name. Said they can still get generics from wholesaler. Said they get alot of Vicodin Rxs from 2 Docs in new MetroHealth building. Discussed updates regarding exclusivity & managed care plans. Also, showed new savings cards for pts. Said he would recommend our laxatives to pts & placed rebate stickers on products. Gave my card to give to Tad for LELE program. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/18/2007 | Dr. has not tried OxyContin. I discussed the equianalgesic dosing to 1 oxycodone/APAP and asked him to try it again for his post-op patients after the first 24-hours. Il explained that it will avoid the paeaks and valleys of the short-acting opioids. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/18/2007 | Dr. has not tried the OxyContin yet.  He said it is habit and he forgets. I reminded him that 10mg q12h is equianalgesic to 1 oxydodone/APAP 5mg q6h.  He said he will try it, but just has to remember it.  I reminded him that it is only after the first 24 hours post-op that he should prescribe OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/18/2007 | Pharmacist said they are still moving generic OxyContin.  They are using the Teva generic.  I updated her on the generic situation.  She was busy and did not give me a lot of time. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/18/2007 | I discussed the equianalgesic dosing to 1 oxycodone/APAP and asked him to try it again for his post-op patients after the first 24-hours.  I explained that it will avoid the peaeks and valleys of the short-acting opioids and avoid the potential for APAP toxicity.  Gave him another conversion guide  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/18/2007 | Dr. said he is still prescribing OxyContin.  He is still doing almost all hospital work.  He is using short-acting oxycodone for rescue medication.  He is usually using 10mg or 20mg q12h. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/18/2007 | I discussed the equianalgesic dosing to 1 oxycodone/APAP and asked him to try it again for his post-op patients after the first 24-hours.  I explained that it will avoid the peaeks and valleys of the short-acting opioids and avoid the potential for APAP toxicity.  Gave him another conversion guide  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/18/2007 | Went over the conversion guide and discussed converting from short-acting opioids to OxyContin for the appropriate patient.  He said he had a patient that he converted to 10mg OxyContin q12h from short-acting opioids and the patient is doing very well.  I then showed him the APS guidelines and to reinforce what he had done is correct.  I also reminded him to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/19/2007 | Doc said he doesn't like to initiate a CII medication esp b/c he's new & very cautious. Said he will see pts for acute pain & if they need longer acting med, he refers to Pain Mngt & follows their orders. Said he likes Oxycontin & usualit starts at 10 or 20mg. Said he liked the Pt Info page & wanted more of them - gave 1 packet. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Left laxatives & protocol w/ Rns. Also, gave OARRS sheet & discussed registering. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/19/2007 | Reminded use of savings cards & to give order for DAW. Spoke w/ Michelle who said she only fills Rxs for phone ins. Said she will start distributing them to these pts & try to keep a list of them in their chart. Said she may not always know if they are insured or BWC but will give out cards anyways. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/19/2007 | Went over some of our pain assessment tools, particularly our laminated pain scales to give to his patients to take home so they have something at home to help measure their pain. Updated him on the generic situation and explained the importance of writing D.A.W. if he wants his patients to get brand name.  Also reminded him to recommend Senokot-S for the opioid induced constipation.  Left Senokot-S and Slow Mag samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/19/2007 | Spoke w/ Steve - said he is stocking generics & brand name Oxycontin in all strengths. Updated on managed care plans w/ coverage of Oxycontin & asked him to save generics for pts who can't afford it or BWC pts & give Oxycontin to insured pts b/c of possible cost savings. Said he would do that & take a look at their formulary plans. Sign read at desk that pts will get generics unless they ask for brand name products.  Asked to recommend Senokot products. Left MTM info, RxPatrol info & showed new savings cards. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 4/19/2007 | Spoke with the pharmacist, Jack, and updated him on the generic situation.  he was somewhat unaware of what was happening.  They are still dispensing generic OxyContin and using the Teva brand.  I asked him to try to get the brand name approved, and save the generics for the patients that cannot afford it.  he agreed.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/19/2007 | Spoke w/ Amanda - Said she is stocking both generics & brand name in all strengths. Said they are filling slightly generics but far more than most products w/ generics. Gave letter & updated regarding exclusivity. Discussed better status on formulary plans & benefit to pharmacy to fill brand name for some insurance plans & save generics for the most poor & BWC pts which she thought was a good idea. Showed new savings cards & updated on Medicaid changes & coverage of Oxycontin. Gave MTM info that was requested & Rx patrol info. Asked to recommend laxative line to pts. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/19/2007 | Went over the savings card program. Gave Dr. a pad of the $50.00 savings card.  Reminded he still needs to write D.A.W.  Also continued to remind Dr. to prescribe low dose OxyContin for his patients he is going to put on a short-acting CIII opioid around the clock.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/19/2007 | Gave Doc new savings cards & discussed use/benefit. reminded of importance of DAW to receive brand name Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/19/2007 | Reminded Doc to use savings cards & write DAW to ensure lowest copays for pts. Diane said she has given out 3 savings cards to pts. Laxatives full. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/19/2007 | Reminded Doc briefly of use of savings cards for insured pts. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/19/2007 | Went over the savings card program with the physician and gave him a pad.  He asked if there were still generics available.  I told him yes.  he was also interested in seeing the APS guidelines and I showed him the section that discuss using around the clock opioid for chronic pain and also their preference for a long-acting opioid.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Macedonia | OH | 44056 | 4/19/2007 | Caught doc at window - gave new savings cards & discussed use in place of other cards. Also, reminded of DAW for Medicaid pts which he said he does. Doc said his last day is May18 but pts will remain in practice. Left laxative samples & betadine. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/19/2007 | Discussed the use of low dose OxyContin for his patients that he isgoing to place on an around the clock opioid for an extended period of time.  Went over the titration guide.  Also gave him the Providing Relief preventing abuse booklet.  He asked for more information that might help him.  i gave him the pain management kit CD ROM.  I also asked him to recommend Senokot-S for the treatment of opioid induced constipation.  Left him laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/19/2007 | Gave Doc case study & reminded use of low-dose Oxycontin vs SA meds. Went into his office & found savings cards - so reminded of continued use which Doc said he would do. Updated on Medicaid changes & coverage of Oxycontin only with DAW. Left Colace & betadine samples. Reminded staff of Medicaid coverage of brand name & use of savings cards. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/19/2007 | Dr. is beginning to discharge patients from his practice that don't comply.  We discussed pain agreement which he is using.  I also gave him our Pain Management Kit CD ROM so he can see other options of different forms that may help him.  I also gave him our OxyContin patient PI to use.  We discussed the savings card program again.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/20/2007 | Gave Doc APS guidelines & referenced pt 1 discussing benefit of oral meds over pain & use of Oxycontin. Doc said he doesn't have time to talk. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/20/2007 | Went to Pain Mngt & spoke w/ Eileen regarding reception for Dr.Amgad in June. Said lunches will not be available again until July/August. Went to PM&R Dept & briefly spoke w/ Dr.Shamir. Went to Oncology Dept & got protocol for reps. Went to FP Dept & left Dr.Flynn/Dr.Robert for LELE program during resident lecture. Doc was not available but will follow up. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/20/2007 | Went to Pain Mngt & spoke w/ Dr.Shen & Dale. Went to IM Dept & caught Dr.Nouraldin. Spoke w/ Regional Pharmacy Director Dr.Kelley. Working regarding return to exclusivity of Oxycontin which he had heard. Encouraged to look up pricing of generics vs brand name for possible switch to brand name for hospital formulary. Said he would have the pharmacist take a look. Gave patent infringement letter. Said they will were getting Watson at pretty good price so wouldn't switch unless it changes. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 4/20/2007 | Reminded Doc of Oxycontin for pain pts. Brought treats but Doc informed me of proper procedures to bringing food to office. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/20/2007 | Dr. called to ask me to help him get set up on the prescription monitoring program.  Wnet to his office and helped him fill out the paper work. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 4/20/2007 | Spoke w/ Scott - said he is still stocking generics and all strengths of brand name. Discussed filling brand name for insured pts & holding generics for poor or BWC pts which he said he would look at their plans. Showed new savings cards & discussed use. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 4/20/2007 | Spoke w/ Chuck - said most of his pts can only get generics & some have to switch to morphine b/c Caresource won't cover brand name Oxycontin. Said he still cannot get generics so his pts are only getting brand name or nothing else. Said he is stocking all strengths of Oxycontin. Placed rebate on products. Gave MTM online pc. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/20/2007 | Reminded Doc very briefly of Medicaid coverage of Oxycontin. Spoke w/ staff regarding updates & scheduled lunch for August. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/20/2007 | Reminded Doc of requirement for DAW at pharmacies for Medicaid pts & Oxycontin. Said none of her pts on Oxycontin are insured so I didn't leave savings cards. Doc asked about OARRS program so gave sheet & discussed process for getting registered. Also, gave CME CD-Rom which Doc said she sent an order last time but never received it. Send she would try again. Left betadine. |
| PPLPMDL0020000001 | Cleveland | OH | 44110 | 4/20/2007 | Caught Doc briefly - reminded to DAW Rxs for Medicaid pts due to requirements at pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/20/2007 | Caught Doc very briefly in hallway & gave titration guide for oxycontin. Laxatives full. Left betadine. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 4/20/2007 | Spoke w/ Sawalia - said she still both generics & brand name in all strengths but 80mg & usually doesn't carry the 80mgs. Discussed use of 80mg strength for cancer pain pts & referenced clinical trial in PI w/ avg dose of 105mg. Discussed updates to Oxycontin & asked her to review pts plan when filling it. Asked to consider filling brand name for insured & saving generics for BWC or those who cannot afford it which she said she would definitely check their plan. Discussed use of $50 savings cards & Medicaid coverage of Oxycontin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/23/2007 | Spoke with John the pharmacist.  He said they are using Teva generics and will continue to do so as long as he can get them.  He said he will dispense the brand if it is a legitimate D.A.W. script.  he said he dispenses mostly the 20 and 40mg strengths. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 4/23/2007 | Doc said he still has savings cards. Samples are full. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/23/2007 | Dr. said his HMO medicaid patients are not getting OxyContin because they are requiring them to get OxyContin.  I explained that state medicaid patients can get brand name OxyContin with a D.A.W.  I also gave him the saving cards.  He said he has a couple of patients that might be candidates for the cards.  I also reminded him to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/23/2007 | Met with Blair, the pharmacist. he said they are moving more brand name OxyContin because the patients do not want the Teva generic.  He said that state medicaid is paying for brand name.  He said he is getting scripts from many different doctor.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/23/2007 | Asked Dr. if she is reserving OxyContin for her severe pain patients.  She sais she is.  She is also sending more of her patients to the pain clinic as she said she does not want to deal with them.  I asked her to use low dose OxyContin for patients while they wait to get into the pain clinic.  She agreed.  I also gave her a savings card pad.  She said she could use it. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/24/2007 | Received contract from Marc.  It is a combination of the two contracts.  Marc stated he wants us to review all language in hopes of compiling the two in to one.  I stated I will sent up and have Chris review.  Not sure if it will fly I told him but I will get it a shop.  Suspense 2 week.s |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/25/2007 | Quick presentation to remind the doctor to hand out the savings cards I left for him.  Explained again how the program works as well as reminded to write D.A.W.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 4/25/2007 | Reminded Doc of savings cards for pts & requirement of DAW by pharmacists. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/25/2007 | Went to Pain Dept & spoke w/ Dr.Welches & Dr.Salama. |
| PPLPMDL0020000001 | South Euclid | OH | 44203 | 4/25/2007 | Spoke w/ Lisa - said she is stocking both generic & Oxycontin in all strengths & is not having probs getting generics. Said she had 1 pt yesterday where having the physician write DAW on rx saved the pt $290 & pt paid $10 copay. Said she agreed to look at pts plan & fill Rx w/ brand name saving generic for poor & BWC pts. Showed new savings cards & discussed where they could be used. Reminded of Senokot-S & placed rebate stickers on products. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/25/2007 | Updated the pharmacist on the generic situation.  Asked the pharmacist to try to get the brand name approved and save the generics for the patients that cannot afford the brand name.  Placed rebate stickers on the Senokot and Colace products.  Also discussed more insurance companies that are paying for the brand name. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 4/25/2007 | Introduced to Doc as new Oxycontin rep - said he is new rheumatologist in practice. Gave conversion guide & scheduled lunch to discuss his use of products. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/25/2007 | Gave Doc new savings cards for $50 & asked to distribute to everyone. Reminded to write DAW b/c of requirement at pharmacy. Spoke w/ Roslan & discussed use of cards, need for DAW & Medicaid coverage of Oxycontin. Left betadine samples. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/25/2007 | Went over the prescription Monitoring Program and gave him the handout. Discussed the benefit of this program to him. Related this to using OxyContin sooner as now he can feel more comfortable about prescribing it before he actually gives the script to the patient. Reminded him to prescribe D.A.W. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 4/25/2007 | Office was packed - offered Doc Pain Matters magazine & conversion guide. Reminded to distribute savings cards & write DAW for brand name. Left Colace samples. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/25/2007 | Discussed the $50.00 savings card program with the doctor. Explained that he still needs to write D.A.W. in order for his patients to get brand name and to get the value of the card. He responded well to the savings for the patient. Also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/25/2007 | Gave Doc conversion guide as he is reminded of Oxycontin DAW. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/25/2007 | Gave Dr. Prescription Monitoring Program information and discussed how to sign up for the program as well as some of the benefits of the program. Also went over the titration guide and discussed using low dose OxyContin for his appropriate chronic pain patients per our PI. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/25/2007 | reminded Dr. to write D.A.W. for his patients. Explained that more insurance companies are now paying for brand name OxyContin, but he still needs to write D.A.W. to insure his patients get brand name. Discussed steady state as being 1-2 days and this allows for a more rapid titration if necessary. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 4/25/2007 | Doc said he usually sees about 25 new pts p/week btwn Southpoint office & Beachwood. Said most of his pts are referred to him not even on an opioid. Said about 50% are candidates for surgery or implants. But, if they are not, he begins therapy w/ tramadol then titrates up to SA med then to a LA opioid. Said he usually prefers a Q24 hr dosed product like Avinza or Duralgesic first but does agree Oxycontin in a great drug. Said he sometimes saves Oxycontin for tougher pts or as a second choice. Said if pts seem suspicious, he won't write it at all. Suspicious to him meant too high of expectations for pain relief or even high amounts of pain for certain disease states. Said overall meds depend on type of pt res. As Doc walked away, gave conversion guide & referenced use of low-dose Oxycontin 20mg. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 4/25/2007 | Spoke with pharmacist. He said he has a few patients that are getting the brand name. He has not had a difficult time getting the generic, although he said other stores have. He stocks all strength except the 80mg. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 4/25/2007 | Spoke w/ Ted - said he's stocking both generics & brand name in all strengths & hasn't had any problems getting it. Said he requires DAW so discussed filling brand name for insured pts & saving generics for BWC & poor pts which he said was fair. Showed new savings cards & discussed where they can be used. Left instruction sheet. Reminded of Senokot-S for side effects & left MTM pc. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/26/2007 | Reminded Dr. that 10mg q12h provides virtually the same analgesia as 1 hydrocodone/APAP q6h and these are the types of patients that are good candidates for conversion to OxyContin if they are appropriate patients per our PI. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/26/2007 | Reminded Dr. that 10mg q12h provides virtually the same analgesia as 1 hydrocodone/APAP q6h and the patients that are on those doses of short-acting opioids are good candidates for conversion to OxyContin if they are appropriate patients per our PI. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 4/26/2007 | Met briefly with the director of nursing to discuss doing an in-service for her staff on pain management. I explained that Dr. Smucker requested it. She said she would call me to discuss a specific time as she could not do that |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Caught Amgad briefly in room - Reminded him of Oxycontin & gave Opioid Side Effect Management Pc & of our laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Caught Doc in hallway btwn pts - made aware of LELE program for next week during fellowship lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Caught doc briefly at front desk - reminded of LELE program next week during fellowship lecture. Also, reminded of Oxycontin for pts & gave managing opioid side effects pc. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Discussed w/ Patty, Anne & Jennifer - updates to exclusivity & gave new formulary prices. Discussed coverage of Oxycontin & requirement of DAW for all rxs. Gave new pad of savings cards & reminded of use. Left laxative samples & gave each the managing opioid side effect pc. Reminded of LELE program for next week during fellowship lecture which she said she'll try to attend. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/26/2007 | Spoke w/ Bob - said he's stocking both generic & brand name in all strengths. Discussed exclusivity & asked him to save brand name for insured pts or those who's plan will pay for it which he agreed. Gave MTM pc, Rx patrol & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Caught Doc briefly in room - Reminded of LELE Program next week during fellowship lecture who he said he should be there. Also reminded of Oxycontin & savings cards. Then, gave Managing Opioid Side Effects pc & reminded of our laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/26/2007 | Rehab hospital. Spoke with Dr. Richman. he is a staff physician at the hospital. The in-patients get their OxyContin for post-op knees and hip surgery. Using OxyContin for post-op pain and more. Most patients are Medicare, but some are private insurance. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Introduced to Jennifer - said she is never to Pain Clinic but worked alot more in Anesthesiology w/ acute pain Docs. Said Dr.Ritchie writes alot of 20mg Oxycontin for pts & sees many consults in hospital. Said for me to contact their office to schedule breakfast. Also, said Dr.Dua who is now staff Doc will take all consults from hospital for chronic pain. Said once pt handle pts for 2 weeks - if they are longer, chronic pain doc handles pts. Said they will consult w/ their Docs for writing pain meds but if their Doc is not comfortable writing for it, they'll send pts to pain mngt. Reminded of LELE program for next week during fellowship lecture. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Spoke w/ Harsh in room - said he still uses APS guidelines that I gave last year at Metro when he was a resident. Reminded of LELE program next week during fellowship lecture. Also, gave Managing Side effects from OPioids pc & reminded of our laxative line for use. Reminded of Oxycontin & savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Reminded Doc of LELE program at fellowship lecture which he said he'll be there. Reminded of use of Oxycontin & savings cards. Gave Opioid Side Effect Management Pc & use of Senokot line for side effects. He gave me Dr.Ritchie's number & sent him an email for me to follow up in Dept of Anesthesiology. Said they have lots of residents & do breakfasts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Reminded Doc briefly of LELE program next week during fellowship program which he said he'd be there. Reminded of Oxycontin & savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Reminded Doc of LELE program at fellowship lecture which he said he'll be there. Reminded of use of Oxycontin & savings cards. Gave Opioid Side Effect Management Pc & reminded of Senokot line for side effects. Doc said he loves the laxative protocol & would like more pads of it - so gave 1 pad. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/26/2007 | Caught Doc very briefly - reminded of savings cards for Oxycontin & offered CME CD-Rom. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Spoke w/ Doc - reminded of LELE program for next week during fellowship lecture which he said he's on call & probably couldn't go. Gave new pc for managing opioid side effects & reminded of our Senokot line. Said when he has to initiate therapy w/ a pt, he doesn't follow a specific plan for any certain types of pts. Said he doesn't like to use methadone but bases his choice on cost. Said if drug is too expensive, he'll choose something else. Reminded of Oxycontin & use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/26/2007 | Went to Pain Dept & spoke w/ Dr.Smith. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Caught Doc in hallway - reminded of LELE program next week but Doc said he has meeting w/ grant review board which he has to attend. Said he thinks he has heard presentation before. Reminded to consider Oxycontin for |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Discussed w/ Patty, Anne & Jennifer - updates to exclusivity & gave new formulary prices. Discussed coverage of Oxycontin & requirement of DAW for all rxs. Gave new pad of savings cards & reminded of use. Left laxative samples & gave each the managing opioid side effect pc. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/26/2007 | Went to PM&R Dept. Went to see Director of Pharmacy but he was in a meeting. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/26/2007 | Caught Doc in hallway & reminded of LELE program next week during fellowship lecture. Reminded of Oxycontin & gave managing opioid side effect pc. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/26/2007 | Dr. said he is hospital based, but he does write scripts for the patients to go home on. I gave him a savings card book. He liked the idea. We discussed the conversion guide which he found very usefula as well as the new Medical Education Resource Guide. He said that Oxycontin is probably the main pain medication they use for their post-op patients after the first 24 hours. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/26/2007 | Showed new savings cards & discussed use now for pts coverage & reminded to brand name from generics which he liked. Reminded to write DAW b/c of requirement at pharmacy. Doc said he sees about 5-7 new pain pts p/week but it also varies. Said he doesn't have a specific regimen for treating certain types of pts. Said he does treat pain pts differently than pain pts w/ a disease. Said if it's a pt w/ RA pain, then if they treat the disease overall pain will decrease. Said he almost always starts pts at 20mg Oxycontin. Said he really doesn't use much 10mg Oxycontin & doesn't have a specific place for it. Said he will usually write for Percocet up to 2 pills p/day then convert to LA medication. Said it's easier to write for Percocet b/c it's generic & cheap for pts. Pts were waiting so ended conversation. Reminded Betty & Dana of savings cards. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/26/2007 | The most common pain problem the doctor sees is back pain. he is writing some OxyContin but is still concerned about his patients abusing it. We discussed pain contracts as a way to help keep some controls on his patients taking OxyContin. Also reminded him of the $50.00 savings cards I left last time. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 4/26/2007 | Followed-up with doctor on a concern he had that his patients could not get the OxyContin 20mg. I explained the problem that occured and told him it had been resolved. He said he has not had any problems as of late. All of his practice is Worker's Comp or Medicaid. He prefers the brand name product. Reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/26/2007 | Ray, the pharmacist said that they are having a more difficult time getting some of the generic OxyContin strengths, particularly the 80mg strength. He said they do about 50% worker's comp. I explained that there are no long-acting opioids on their formulary. He said this is difficult because of the Cuyahoga Falls pain clinic. I updated them on the generic situation. Asked them to save the generics for the patients cannot afford the brand name and try to get the brand name approved by insurance. Gave Ray a Medical Education Resource Guide #8 CD ROM. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/26/2007 | Having trouble getting the 20mg and 40mg generic oxycodone ER. I asked the pharmacist to try to get the brand name approved and save the generics for the patients that cannot afford the brand name. He said they move a lot of OxyContin from Bressi and Geiger. He said they are trying to run it through as a D.A.W. 1. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/26/2007 | Spoke w/ Drs. Huang, Schaeffer, Kelly & Wolf in meeting room who thanked me for OARRS program registration & said they were discussing options to be taken for pts who they know are not legitimate or are working the system. I reminded them Purdue will only provide materials to help them w/ documentation, OARRS program information & information related to the use of Oxycontin while actions to be taken against the patients are not our responsibility. Offered CME catalog which she said she didn't need. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/26/2007 | Spoke w/ Drs. Huang, Schaeffer, Kelly & Wolf in meeting room who thanked me for OARRS program registration & said they were discussing options to be taken for pts who they know are not legitimate or are working the system. I reminded them Purdue will only provide materials to help them w/ documentation, OARRS program information & information related to the use of Oxycontin while actions to be taken against the patients are not our responsibility. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/26/2007 | Confirmed w/ Doc & Sherine of LELE program & Wolf in meeting room who thanked me for OARRS program & said they have to attend & said to expect around 20-30 people. Said they have the packets & also evaluation forms they use to determine if speaker should be brought back again. Reminded of Oxycontin savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/26/2007 | Spoke w/ Drs. Huang, Schaeffer, Kelly & Wolf in meeting room who thanked me for OARRS program registration & said they were discussing options to be taken for pts who they know are not legitimate or are working the system. I reminded them Purdue will only provide materials to help them w/ documentation, OARRS program information & information related to the use of Oxycontin while actions to be taken against the patients are not our responsibility. Offered CME catalog & discussed FACES program which Doc said he could use. Also, discussed other programs & how to use order form. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/26/2007 | Spoke w/ Drs. Huang, Schaeffer, Kelly & Wolf in meeting room who thanked me for OARRS program registration & said they were discussing options to be taken for pts who they know are not legitimate or are working the system. I reminded them Purdue will only provide materials to help them w/ documentation, OARRS program information & information related to the use of Oxycontin while actions to be taken against the patients are not our responsibility. |

| | | | | | |
|---|---|---|---|---|---|
| | Beachwood | OH | 44122 | 4/26/2007 | Updated Doc on new formulary status & availability of Oxycontin plus savings cards discounts which he liked. Asked to write DAW b/c of requirement at pharmacy which he was surprised. Doc said he sees about 10 new pts per week in his practice which most come in on a SA med. Said he used to put everyone on Oxycontin that came into his practice but now he's more cautious. Gave IIQ. He still uses it alot but not for everyone. Said he has learned the signs of suspicious pts & kinda knows if somethings not right. Said he uses methadone for poor pts but he has to be careful b/c there was article in NEJOM regarding increased deaths. Doc had to go. Reminded Vickie & Trish of savings cards & to distribute to all pts. |
| PPLPMDL0020000001 | | | | | |
| | Fairlawn | OH | 44333 | 4/27/2007 | Gave Dr. the Urine Drug Screen C.E. brochure and explained this is a way to help him detemine who is a legitimate patient and following his directions.  Explained it should be part of the pain contract.  Also reminded of the $50.00 savings cards I left last time and to hand them out to the private insurance or private pay patients.  Also reminded him to convert his chronic pain patients who are on short-acting opioids around the clock to low-dose OxyContin. Reminded to recommend Senokot-S for the treatment of the opioid induced constipation |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/27/2007 | Went to Inpatient Pharmacy & schedules appt w/ pharmacy director for May 4. Spoke w/ Dr.Levy & Dr.Lynn. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/27/2007 | Discussed the $50.00 savings cards with the doctor and gave her a DAW.  She liked the program and was interested in using the cards. I reminded her to write D.A.W. for the patients she gives the card to. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 4/27/2007 | Spoke w/ Dick - said he still has generics & some brand name & is not going to order Oxycontin until he has a need for it. Discussed updates to Medicaid changes & availability of Oxycontin for pts. Gave MTM pc, grant request brochure, LELE information & CME CD-Rom which he appreciated. Left promo items & asked him to recommend laxative line. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/27/2007 | Caught Doc thru window - offered savings cards for pts which Doc said he has some who could benefit from them. Reminded to write DAW to ensure brand name not generics which Doc agreed. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/27/2007 | Gave Doc conversion guide & asked if he's tried Oxycontin for SA pts. Said he's in the habit of writing for Vicodin & forgot. But, said he has a case coming up next week & promised to write for it. Referenced conversion guide which Doc wrote DAW to remind himself. Also, made aware of savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 4/27/2007 | Spoke w/ Doc briefly - showed new savings cards for Oxycontin & reminded to write DAW. Gave pads to Evelyn & discussed use. Left laxatives. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 4/27/2007 | Spoke w/ Paul - said he was somewhat familiar w/ exclusivity issue & was stocking both generic & brand name in all strengths. Discussed checking plans of pts before filling for reimbursements & saving pts for BWC & poor pts which he said he would do that. Gave MTM CME pc & promo items. Asked to support laxative line & placed rebates on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 4/27/2007 | Caught Doc briefly - gave green pc that we discussed at last lunch. Also, gave conversion guide & reminded of Oxycontin low-dose & DAW. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 4/27/2007 | Confirmed w/ Doc LELE program at lunch for next week & number attending. Also, reminded of new savings cards for pts & requirement by pharmacy to write DAW. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 4/27/2007 | Discussed the savings card program with Dr. Richmond.  Explained the type of patients she should give the card to and the importance of writing it D.A.W.  She said she would write D.A.W.  She really like the idea of the |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 4/27/2007 | Went to Pain Mngt & confirmed LELE program w/ Doc & staff. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/27/2007 | Caught Doc btwn pts - said the savings cards for pts we went put in Dr.Kavlich's office so reminded of savings now vs in future when Oxycontin is put back on more insurance plans. Doc said she is seeing about 8-10 new pts per day alot of them in pain. Said most from Dr.Shah's office are transferring to her for reason's she doesn't know. Doc had to go so reminded of use of low-dose Oxycontin for initiation of therapy with she agreed. Left Colace samples. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/27/2007 | Gave Dr. the Urine Drug Screen C.E. brochure.  Explained it should be part of the pain contract.  Also reminded of the $50.00 savings cards I left last time and to hand them out to the private insurance or private pay patients.  Also reminded him to convert his chronic pain patients who are on short-acting opioids around the clock to low-dose OxyContin. Reminded to recommend Senokot-S for the treatment of the opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/30/2007 | Introduced to Doc - said she believes Oxycontin is an excellent medication & has used it in the past but doesn't write it at the VA. Said 70% of pts including cancer pts are drug/alcohol addicts where Oxycontin is appealing to them for diversion reasons. Said the chief is very strict about the limited use of Oxycontin. Said she would use it again in private practice but not there. Discussed Oxycontin conversion guide in her pocket so gave her an updated one & discussed use of it. When discussing the OARRS program she said Rn Fran Brand was handling it. Doc apologized & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/30/2007 | Introduced to Doc (Chief of Dept)- said he doesn't use it at the VA b/c pts will abuse/divert it in most cases. Said he has read all clinical data & knows the street value of it & refuses to write it. Said he doesn't like the makeup of it either. Said he uses methadone, duragesic & morphine incl. MS Contin. Said he doesn't want to schedule an appointment with me b/c there is no way that he will promise me he'll use it. Said if I had questions for him to email him. Doc walked out the door. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Doctor is a third year resident and is moving to L.A. to practice. Updated her on the generic situation.  Explained that the generics will get progressively harder to find and writing D.A.W. will ensure the patients get the brand name as well as may save them time and money.  She said the main insurance they see is Buckeye.  They also do some Caresource.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Went over the Cole's Ten Tips article and pointed out that he recommends prescribing a long-acting opioid for the appropriate pain patient.  Explained that OxyContin can fit this as it can be used for moderate pain and continued through severe pain.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Dr. Smucker is constantly trying to get his residents to not be afraid to prescribe pain medications for appropriate patients.  He ordered from our Medical Education Resource Guide.  He also asked him to go into his nursing home to do an in-service on pain management.  I told him I spoke with the D.O.N., but he informed me she since left.  Reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Updated the doctor on the generic situation.  Explained that the generics will get progressively harder to find and writing D.A.W. will ensure the patients get the brand name as well as may save them time and money.  He said the main insurance they see is Buckeye.  They also do some Caresource.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Discuss the generic situation with the physician.  Explained that the generics will get progressively harder to find and writing D.A.W. will ensure the patients get the brand name as well as may save them time and money.  He said the main insurance they see is Buckeye.  They also do some Caresource.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/30/2007 | Spoke w/ Jim - said he is stocking both generic (Watson)& brand name in all strengths. Said he's aware of exclusivity to Oxycontin. Asked him to look at pts plan when they're insured b/c of reimbursement changes to Oxycontin w/ possible benefits & save generics for poor pts & BWC which he agreed. Gave promo items & CME CD-Rom. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/30/2007 | Spoke with Herman, the pharmacist.  I updated him on the generic situation.  He said he is still able to get the generics.  He said he filled an OxyContin 40mg script today from the Cuyahoga Falls Pain Clinic.  He said he has not received any memo form his corporate about the generics.  I explained they are still available, but may become harder to get in the future.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Dr. said that he has a patient on OxyContin that was on brand name and got generic due to a change in his insurance.  The generic read the patient nauseaus and now the physician is trying to get the brand name approved through Buckeye. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Dr. told me of a patient on OxyContin, oxycodone/APAP short-acting and hydrocodone/APAP. I asked him what he did.  He said he kept them on OxyContin and changed the short-acting medications to just the oxycodone preperations.  He still left them on OxyContin. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/30/2007 | Spoke with Kim, the pharmacy manager.  She said she is still able to get the generic OxyContin.  She said they are using the Teva brand.  Explained Purdue's insurance companies are now paying for brand name and asked her to try to get the brand name approved through insurance.  Also placed rebate stickers on the Senokot and Colace products.  Now carrying Senokot-S 10's. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Updated the doctor on the generic situation.  Explained that the generics will get progressively harder to find and writing D.A.W. will ensure the patients get the brand name as well as may save them time and money.  She said the main insurance they see is Buckeye.  They also do some Caresource.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Updated the doctor on the generic situation.  Explained that the generics will get progressively harder to find and writing D.A.W. will ensure the patients get the brand name as well as may save them time and money. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Updated the doctor on the generic situation.  Explained that the generics will get progressively harder to find and writing D.A.W. will ensure the patients get the brand name as well as may save them time and money.  She said the main insurance they see is Buckeye.  They also do some Caresource.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | North Olmstead | OH | 44145 | 4/30/2007 | Doc said he hasn't really used any Oxycontin & doesn't have any pts on SA meds ATC. Said he referes them to Pain Mngt but gets frustrated when they return. Doc questioned use of agreements forms so discussed Purdue's forms which Dr.Wolf still has. Also, discussed OARRS program & how to register. Gave Doc list of SA med list & benefit of LA med like low-dose Oxycontin for initiation of therapy. Said he uses it more in Rning homes but not in practice. Reminded of laxative line. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/30/2007 | Jim, the pharmacist said that he is not moving very much OxyContin anymore.  he said he is moving a lot of Percocet.  I updated him on the generic situation and explained that the generics are going to get progressively harder to get and more insurance companies are paying for the brand name.  He is stocking all strengths of OxyContin. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/30/2007 | Gave Doc Oxycontin PI & conversion guide but was unable to discuss b/c Dr.Wolf & Dr.Lief walked in. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Quick call to update on the generic situation.  I explained that if he wants his patients to get brand name, he has to write D.A.W. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 4/30/2007 | Discussed Goodman piece and APAP levels in patients with SAOs. He said he is puttingpatient on Oxycontin today, reminded to DAW and use savings cards, found out patient is BWC. Discussed addition to Ohio Medciaid |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/30/2007 | Gave Doc (resident) PI for Oxycontin & conversion guide. Doc overheard conversation w/ Dr.Wolf & Dr.Lief but didn't say much. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/30/2007 | Went to inpatient pharmacy & scheduled appt w/ pharmacy director. Went to Pain Mngt & spoke w/ Dr.Knight, Dr.Moss & Dr.Mchaourab (chief of dept.) |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/30/2007 | Doc said he has been sending disruptive pts to addiction clinic at St.V's. Said these pts are rude to staff & no matter how much he titrates their meds, they are unsatisfied & nothing works. Said he does have about 12 pts on Oxycontin who are cordial, have been on the med for awhile & it seems to be working. Said he does use some methadone in the office but only for those who are very poor. Said he has some on morphine but it's b/c of insurance reasons. Gave savings cards & discussed use - asked him to distribute which he agreed. Reminded to write DAW. Discussed pharmacy requirements & also coverage for Medicaid pts but only w/ DAW. Doc questioned the OARRS program so discussed & also Pain Mngt kit. Showed PI info sheet & discussed education/documentation use. Doc said most of his pts are back pain pts. Reminded of use of low-dose Oxycontin vs SA |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/30/2007 | Spoke w/ Jim - said he's still stocking both generic & brand name Oxycontin in all strengths but 80mg which he doesn't have a need for. Said he only has a small amount of Watson generics & they will not be ordering anymore after that. Discussed updates to managed care plans & availability of Oxycontin for those pts. Asked him to check plans b/c of reimbursements & consider brand while saving generics for BWC & poor pts which he agreed. Gave CME CD-Rom & promo items. Also, placed rebates on products. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/30/2007 | Spoke w/ Doc - as mentioned before, Doc questioned Medicaid coverage w/ HMOs so discussed DAW for state Medicaid & future status to be determined this summer for the HMOs. Discussed callback for writing DAW on rx from pharmacy. Doc said he gets new pts to his practice unless they are referred to him. Doc said about 12 pts are on Oxycontin/Oxycodone (for OPN & Spinal Stenosis) but he starts them off on tramadol LA then switches to SA Vicodin then onto Oxycontin for LA med. Reminded benefit of Q12 hr & of low-dose then to write DAW. Left Colace samples, slow-mag & betadine. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/30/2007 | Ortho call. Discussed benefits of Oxycontin in patients using vicodin and percocet, showed preventing abuse booklet showing their levels in SAOs. Discussed benefit of savings cards in patients, formulary changes andmedicaid addition. He said his biggest problem is BWC |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 4/30/2007 | Followed up with Warren with any problems, he was swamped and had me talk to his assistant. Discussed honoring the DAWs and saving generics for cash patients .Discussed who has savings cards and honoring them |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/30/2007 | Dr. is a 3rd year resident and is graduating in June and going into practice in Streetsboro. Updated the doctor on the generic situation.  Explained that the generics will get progressively harder to find and writing D.A.W. will ensure the patients get the brand name as well as may save them time and money.  He said the main insurance they see is Buckeye.  They also do some Caresource.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 4/30/2007 | Said hello to Doc briefly while speaking to Dr.Mchaourab & tried to invite to our conversation but he walked away. |

| | | | | | |
|---|---|---|---|---|---|
| | Mayfield Hts | OH | 44124 | 4/30/2007 | Discussed benefits of Oxycontin in patients using vicodin and percocet, showed preventing abuse booklet showing her levels in SAOs. Discussed savings cards in patients, formulary changes and medicaid addition. He said his biggest problem is BWC |
| PPLPMDL0020000001 | Copley | OH | 44321 | 5/1/2007 | Reminded Dr. to prescribe 10mg q12h of OxyContin for his appropriate pain patients according to our PI. Also gave him a Medical Education ResourceCD ROM and discussed the some of the CME programs available. Reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 5/1/2007 | Caught Doc briefly - showed new savings cards & made her aware of them at the Pain Center. Gave list of SA list & referenced the benefit of LA Oxycontin due to not having nonopioid component but Doc said she has seen this & walked away. Left Senokot-S samples & betadine. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 5/1/2007 | Gave Doc CME-CD Rom & discussed FACETS program. Also, gave formulary grid & discussed status of Oxycontin on plans w/ requirement for DAW at pharmacies. Reinterated savings cards & need to distribute now vs in the future which Kim said she would do. Told her I'm saving 5 books p/ specialtist so I have 4 left for her. Doc said he's telling all of his pts to go to Caresource from other plans but some are restricted to certain plans. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/1/2007 | Gave Doc pc regarding Is it pain or something else which he hadn't seen. Discussed different methods for screening which Doc said is very tough. Reminded of savings cards for $50 & to write DAW. |
| | Akron | OH | 44306 | 5/1/2007 | Discussed use of low dose OxyContin for her patients that are on CIII short-acting opioids and need a long-acting option. left a pain management kit CD ROM and emphasized the pain agreement it contains. Also discussed recommending Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 5/1/2007 | Reminded Dr. to prescribe low dose OxyContin for her appropriate pain patients according to our PI. Also gave her pain management kit CD ROM and discussed the pain contract. Reminded that Stae Medicaid is now paying for brand name OxyContin. |
| | Beachwood | OH | 44122 | 5/1/2007 | Spoke w/ Chief Pharmacist Milner - said they are using generics & just ordered a 2 year supply of it. Said he is aware of the generics coming off the market & wishes that Purdue get sued again so they can come back on the market. Reminded him that we won the appeal & this would not happen again. Said they would not order HUD packaging b/c they do it in house & they do not order brand Senokot or Colace & will not switch. Reminded me of hospital policy for reps. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 5/1/2007 | very quick. Gave Dr. a Medical Education Resource CD ROM and explained there that there are very good CME pieces that he can look at. Also gave him a conversion guide. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 5/1/2007 | Gave Doc list of SA meds & referenced use of low-dose Oxycontin w/out acetaminophen component. Doc said she remembered this conversation & said she has 2 pts who coud be converted to it. Reminded of conversions to 10 & 20mg Oxycontin. Reminded of savings cards which she said she has given some out. Left Senokot-S samples & betadine. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/1/2007 | Gave Doc green pc & conversion guide for Oxycontin & he walked away. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/1/2007 | Gave Doc pc regarding "Is it pain or something else" which Doc hasn't seen & liked. Doc said he sees about 35 new pts p/week since he is still new. Said they come in on various meds & he starts them off on a SA med, then goes from there. Said he doesn't have a specific routine but decides the meds on a pt by pt basis. Reminded of savings cards for pts & to write DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 5/1/2007 | Introduced to Doc - Said she does see pain pts in practice mostly back pain & uses more 20 & 40mg Oxycontin. Said she was unaware of generics coming off the market so reminded to write DAW on Rxs b/c of pharmacy requirement. Gave conversion guide & discussed TIME principles. Also, showed new savings cards & discussed use b/c she said most pts are insured. Reminded of laxatives for side effects. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 5/1/2007 | Caught Doc briefly - Gave Doc green pc & referenced use of low-dose Oxycontin vs SA meds using serum levels center page. Also, gave Oxycontin titration guide. Doc grabbed & walked away. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 5/1/2007 | Spoke w/ Gregg (Mngr of several stores) - discussed updates to exclusivity where they are still stocking both generics & brand name in all strengths. Asked to look at plan to determine if generics are covered & consider filling brand name & save generics for BWC & poor pts. He said if his pts are poor he will not ask them to get brand name. He mentioned his frustration towards cost of brand name so reminded to discuss infringement of patent & affect it had on everyone which he agreed. Left CME catalog & MTM pc. Discussed possible LELE program w/ his staff which he liked & said he was aware of. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/1/2007 | Spoke w/ Jack (Asst Chief Pharmacist) - said they have all generic products on formulary. Their Brecksville office services all Rxs for the Cleveland 10 locations. Said the Rxs are submitted electronically & then mailed to the pts. Said the Brecksville location is now ordering Oxycontin b/c Watson generic is no longer available. Said any brand Rx must get approval by the Doc assigned for that specialty. Said Oxycontin would get approval by Dr.Barb Fleming. He looked up the price which he said was a big difference but that since the quantity is not that large, it would probably be OK. Said they are trying to use less durable & even vicodin b/c of abuse. Also, said they have been ordering more of the 5mg Oxycodone SA generics since LA generics are no longer available. Said all decision are made at the Brecksville & Wade Park offies & that all surrounding locations follow their directive. Said I could promote Oxycontin but by only by reminding them it's not on formulary at the VA. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/2/2007 | Spoke w/ Jill (floater) - said they still have all strengths in both so asked to look up pts plan & see if it benefits pharmacy to fill brand name & save generics for poor pts & BWC which she said she'd tell LaToya. Showed new savings cards & discussed use. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/2/2007 | Spoke w/ Lori - said she's stocking all strengths of both brand & generics. Reminded her of future of exclusivity & asked her to look at insured pts plan to see if reimbursement is better for brand than generics which she said she'd do. Discussed # of lives now covered on 2nd tier & updates to all plans. Showed new savings cards & discussed use. Asked to think of Senokot line for constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/2/2007 | Went to Cancer Center, Neurology, 2 Outpt pharmacies. Also, spoke w/ Ramie regarding doing lunch in IM Dept by the ER which she said she has my card & will follow up w/ me at the end of June for the July meeting. Also, spoke w/ Dr.Ritchie in Dept of Anesthes & scheduled appt for next week. Spoke w/ Haydie in pharmacy regarding savings cards. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/2/2007 | Pain clinic lunch.Discussed benefits of Brand oxycontin and initiation of oxycontin, Discussed savings cards and program. Left betadine samples |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/2/2007 | Introduced to Doc after Grand Rounds & asked to schedule appt w/ him - spoke w/ Kristy & scheduled it for June. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/2/2007 | Caught Doc before procedure which she said she didn't need any savings cards & walked away. Discussed w/ Kay benefit of them & use for pts. Rn Kay was unavailable. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/2/2007 | Discussed benefits of Oxycontin in her Vicodin patients. Discussed how many patients are q4h and could benefit from starting on Oxycontin. Said quite a few. Discussed opioid levels and APAP. Discussed use patient education with patients and new PI.Discussed savings cards and formulary coverage |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/2/2007 | Caught Doc briefly in hallway - said Id bring her new CME catalog next time. Made her aware of savings cards for Oxycontin pts w/ Pam. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 5/2/2007 | Discussed what he is using on patietns before they get to 40mg of oxycontin. He said most or on SAOs first and others he starts on saos. Discussed amount of opioid patients are getting and benefit of starting and ending patient on Oxycontin. Discussed use in OApatients although he does not treat OA. Discussed savings cards and benefit of DAWing |
| PPLPMDL0020000001 | Solon | OH | 44139 | 5/2/2007 | We thru Commercial contract. Most are negotiable. The only sticking point will be interest language. They removed it and we need it readded. We left call with both sides needing to check on a few items. |
| | Euclid | OH | 44117 | 5/2/2007 | Sat w/ Doc - said the BWC doesn't like to have pts on Oxycontin b/c of cost & if meds are reviewed by the Med Board, they'll take pts off them. But, he's been able to keep his pts on LA opioids b/c they are referred to Pain Mngt & BWC can't change these pts. Said if they're going to be on a LA med, they're all on Oxycontin. Said if they aren't maybe he uses Avinza a little but mostly Oxycontin. Said the Doc on the Board who is reviewing a specific pt who's going for surgery wants to take that person off Oxycontin b/c he said Oxycontin is only indicated for short-term use or post-op & the Doc wanted to know the indication to confirm this doctor is incorrect. I gave him PI & referenced indication & also gave him Oxy IR PI for comparison. Left laxative samples. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 5/2/2007 | Gave Doc Gimbel reprint & reminded of use of Oxycontin for diabetic neuropathy pts for the IM side of his practice. Spoke w/ Barb & reminded of savings cards in sample room. Samples full. |
| | Cleveland | OH | 44124 | 5/2/2007 | Discussed status of Oxycontin and genrics.Discussed medicaid addition.She is stocking brand and genifics all strengths. Discussed savings cards and reseving generics for coch |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/2/2007 | Caught Doc in pharmacy at CCF Euclid location - said he used to work downtown for over 20 yrs but has been at Lutheran for 4 years. Said he just filled an Rx for his mother & said savings cards are benefit. Said writing Brand Necessary is not good b/c it must have DAW. So discussed this as it relates to Oxycontin & other meds. Reminded of savings cards for Oxycontin at their office. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/2/2007 | Caught Doc btwn pts - reminded of Oxycontin savings cards for pts & availability of brand name. |
| | Cleveland | OH | 44112 | 5/2/2007 | Doc said he is part of the team at Huron w/ Drs.Brataneau, Revakka, Smith & Kaplan who work w/ the residents. However, as a nephralogist, none of them can see pts for him which limits his time w/ them. Said if pts with renal failures creatinine levels are above a 2, they cannot take anything w/ tylenol in it. Said most of them come to him already on something which is why he doesn't write low-doses of Oxycontin - only higher doses. Said if he starts therapy, he uses tramadol then straight to Oxycontin & titrates from there. Said he's been handing out Senokot-S for constipation so gave pc for managing side effects & reviewed protocol. Said all his pts are either Medicaid or Medicare so savings cards can't be used. Said when he writes DAW, he hasn't had any problems. Reiterated DAW b/c of pharmacy requirement. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 5/2/2007 | Dsicussed current status with Oxycontin. Discussed genrics coming off and showed letter. She is carrying all strengths, Discussed saving genrics for cash patietns and honoring savingscards and medicaid. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/2/2007 | Caught Doc in cafeteria & said I'd speak to him after Grand Rounds regarding new Oxycontin savings cards but it was cancelled. Gave Rn Pam savings cards & discussed use. Gave new forulary grid & discussed updates. Said she's having alot of problems w/ new Medicaid HMOs. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 5/2/2007 | Discussed concerns the Dr has with pharmacist in Elyria. Reported ROC. Discussed savings cards program and importance of patietns getting brand and DAW. Gave Dr cMe cd. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2007 | Spoke w/ Jill - said they're stocking both generic & brand in all strengths. She is aware of future of exclusivity so discussed filling generic for BWC & poor pts & looking up pts plan to determine if they're reimbursed for brand name which she agreed. Showed new savings cards & discussed use. DAw.Discussed formulary benefits of starting and ending patients with low dose Oxycontin, ask wakat he is dosing his sao patietns, q4-6 depending. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Lunch. He stopped back briefly, said they have been using the coupons and DAw.Discussed formulary benefits of starting and ending patients with low dose Oxycontin, ask wakat he is dosing his sao patietns, q4-6 depending. Discussed amount of opioid patient is getting and benefit of having patient on Oxycontin q12h. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 5/3/2007 | Dr. said he is using OxyContin for many patient types including back pain and arthritis. I reminded him to hand out the savings cards I left him for the patients that have private insurance or cash payors. I also reminded him to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/3/2007 | Went over the $50.00 savings card program and gave her a card. She immediately thought of two patients who would benefit from the card. She said she is getting some call backs about the generics being unavailable. I explained this is more reason to write D.A.W on these scripts. She said she is doing more of that. Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/3/2007 | Caught Linda briefly - gave conversion guide & reminded of low-dose Oxycontin vs SA meds. Also, showed new savings cards & discussed benefit thru depletion of generics on the market. Reinterated DAW & requirement at pharmacy which she said she'd do. Gave managing side effects pc & reinterated use of Senokot line. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Introduced to Doc - said he is PGY3 in anesthesia. Gave Oxycontin conversion guide & discussed use of low-dose Oxycontin & TIME principles. Also, gave constipation management pc & discussed Senokot line. Then gave green pc & went thru various sections. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Introduced to Drs.Kendig & Carlin at Melon Subacute Rehab Center (E89th/Euclid) - discussed updates to Oxycontin exclusivity which they were both unaware. Discussed new formulary coverage since December & availability of oxycontin on various plans & Medicaid. Discussed importance of handwritten DAW on rxs at pharmacy & impact it can have on copays which they were unaware of. Gave savings cards & discussed their use (left w/ Dr.Carlin). Gave conversion guides for staff, managing side effects pc & offered CMEs but neither wanted. Docs didn't say much. Left stuff conversion guides & offered to do in-service. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Went to Pain Dept & made calls. Spoke w/ Dr.Dimecco's sect'y & made appt for next week. Had lunch at Back & Spine Dept. Went to Melon Center for Acute Rehab & made calls. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/3/2007 | Spoke w/ Heath - said is stocking both generic & brand Oxycontin in all strengths. Agreed to look at plan & fill Oxycontin if reimbursement is there & save generics for BWC & poor pts. Showed new savings cards & discussed use. Gave promo items & discussed recommending Senokot line for side effects. Gave CME credits & placed rebate stickers on products. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/3/2007 | Spoke w/ Louis - said he has both generics & brand in all strengths although he fills mostly Medicaid/Medicare. Asked him to look at Rx anyway & consider filling brand for reimbursement & save generics for poor & BWC pts which he said OK. Showed new savings cards & discussed use. Gave promo items & CME CD-Rom. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/3/2007 | Spoke with the pharmacist and he said they are no longer carrying the generic product. They do not want to put in a position to save anything to the patient. They are ordering from McKesson. He said that if the insurance company does not pay, the patients are paying themselves. I gave him one of our formulary grids. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Introduced to both Drs. Kendig & Carlin at Melon Subacute Rehab Center (E89th/Euclid) - discussed updates to Oxycontin exclusivity which they were both unaware. Discussed new formulary coverage since December & availability of oxycontin on various plans & Medicaid. Discussed importance of handwritten DAW on rxs at pharmacy & impact it can have on copays which they were unaware of. Gave savings cards & discussed their use (left w/ Dr.Carlin). Gave conversion guides for staff, managing side effects pc & offered CMEs but neither wanted. Docs didn't say much. Left staff conversion guides & offered to do in-service. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/3/2007 | Doc said he has 10 pts on Oxycontin but is not sure if they're getting brand name or generic. Made aware of pharmacy policy regarding requirement of DAW for brand name which he was unaware. Gave pad of savings cards & discussed use. Said he has not received any calls from pts regarding stocking issues at pharmacy. Samples full so left laxative protocol. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/3/2007 | Spoke with Kim, the pharmacist as well as pat, the pharmacy tech. They are still getting Watson generics from Amerisource-Bergen, but they are also carrying all strengths of the brand name and moving some. I discussed the the $50.00 savings card with them as well as what is happening on the insurance plans. They also have a small over the counter section and are carrying the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Caught Doc after lunch in clinic area - made aware of savings card at Rns station & DAW. Spoke w/ his sect'y & discussed savings cards & DAW which she said the day after I left, the pharmacy called requesting DAW on Rx for |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/3/2007 | Went over the $50.00 savings cards with the physicians. he said he has a few patients on OxyContin that might benefit from the savings cards. Also went over the Cole's Ten Tips article pointing that he does recommend the use of long-acting opioids where appropriate. He agreed with that. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Lunch - Doc said he has lots of pts on Oxycontin but doesn't write DAW. Said he's had a couple callbacks requesting DAW but was able to resolve over the phone. Discussed updates to exclusivity & importance of DAW - not just them checking the box for brand but they have to write DAW on the Rx which he said he would do. Discussed benefits of acrocontin delivery from DAW & impact it can have on copays at pharmacy. Showed new formulary grids & discussed updates since December. Showed new savings cards & discussed benefit to pts w/ brand  Oxycontin & cost savings. Gave conversion guide which Doc said he uses brower doses to start out then titrates if he needs to. Gave managing side effects pc & CME Urine Drug Testing. Said he hasn't signed up for the OARRS program yet b/c thinks it should be national. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/3/2007 | Lunch - Spoke w/ Doc - discussed updates to exclusivity & importance of DAW - not just them checking the box for brand but they have to write DAW on the Rx. Discussed benefits of acrocontin delivery from DAW & impact it can have on copays at pharmacy which he was unaware. Showed new formulary grids & discussed updates since December. Showed new savings cards & discussed benefit to pts w/ brand  Oxycontin & cost savings. Gave conversion guide. Gave managing side effects pc & CME Urine Drug Testing. Said he signed up for the OARRS program & found all pts he researched were not doctor shopping. Discussed w/ him & Dr.Hou hospital formulary at Lutheran & Main Campus b/c only generics are on formulary at Lutheran. Said he didn't realize it was generics & wished it were brand b/c it works better. Said he knows the problem is cost though |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Caught Doc b/wn procedures - gave CME pc regarding urine drug screening in clinical practice & discussed & also left 3 CDs. Reminded of Oxycontin savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Caught Doc in room - gave CME pc regarding urine drug screening in clinical practice & discussed CD-Rom & FACETS. Reminded of savings cards for Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Gave Doc CME pc for Urine Drug Screening in Clinical Pract & discussed as well as CD-Rom. Reminded of Oxycontin savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Lunch - Doc said she has lots of pts on Oxycontin & hasn't been writing DAW. Discussed updates to exclusivity & importance of DAW - not just them checking the box for brand but they have to write DAW on the Rx which she said agreed. Discussed benefits of acrocontin delivery from DAW & impact it can have on copays at pharmacy which she was unaware. Showed new formulary grids & discussed updates since December. Showed new savings cards & discussed benefit to pts w/ brand Oxycontin & cost savings. Doc said she has coupons which were expired. Asked her to discard & I would bring new cards. Gave conversion guide. Gave managing side effects pc & CME Urine Drug Testing. Said she hasn't signed up for the OARRS program & wanted info so gave pc & discussed registering. Discussed w/ her & Dr.Frost hospital formulary at Lutheran & Main Campus b/c only generics are on formulary at Lutheran. Said she didn't realize it was generics & wished it were brand b/c it works better. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Lunch - Doc said she has lots of pts on Oxycontin & hasn't been writing DAW until it was brought to her attention that she had to. Discussed updates to exclusivity & importance of DAW - not just them checking the box for brand but they have to write DAW on the Rx. Discussed benefits of acrocontin delivery from DAW & impact it can have on copays at pharmacy which she was unaware. Showed new formulary grids & discussed updates since December. Showed new savings cards & discussed benefit to pts w/ brand Oxycontin & cost savings. Gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Gave managing side effects pc & CME Urine Drug Testing. Doc questioned if gastric bypass pts could take Oxycontin - gave her Med Request form to complete. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Said hello to Doc very briefly in clinic. Tried to offer CME CD-Rom but he couldn't speak w/ me. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/3/2007 | Lunch - Doc said she has lots of pts on Oxycontin & hasn't been writing DAW. Said she works at the Melon Center for Subacute w/ 3 other Docs. Said they write alot of Oxycontin for total hip, back, knee & amputees. Said the unit is 60 beds big. Discussed updates to exclusivity & importance of DAW - not just them checking the box for brand but they have to write DAW on the Rx which she didn't know. Discussed benefits of acrocontin delivery from DAW & impact it can have on copays at pharmacy which she was unaware. Showed new formulary grids & discussed updates since December. Showed new savings cards & discussed benefit to pts w/ brand Oxycontin & cost savings. Gave conversion guide. Gave managing side effects pc & CME Urine Drug Testing. She said to go to Melon Center to bring savings cards for pts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/3/2007 | Caught Doc briefly at main campus - said he was at meetings most of day. Told him I'd speak to him regarding Oxycontin at lunch in 2 weeks. Doc said he'd write DAW. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/4/2007 | Update the doctor on the insurance situation particularly Medicaid as he sees a lot of medicaid patients.  I also explained that he still needs to write D.A.W. if he wants his patients to get brand name OxyContin. I also reminded him to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/4/2007 | Had appt w/ Chris Daour (Dir of Pharmacy) - said he knows about 6 bottles per/ month. Said they have Endo 10mg & Watson 20mg & that their wholesaler is going to be out soon. Said he will not order brand name until the wholesaler is out b/c there is a $40 difference in price w/ HUD. Said it won't be long though until they order brand name. Said they stock senna on hospital formulary & he checked pricing for Senokot-S & said he would consider it b/c of pricing. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2007 | Spoke w/ Chuck - said they still have all strengths of brand & generic Oxycontin. Said he has Watson but when they run out, they will not be ordering anymore generics. Showed new savings cards & discussed use. Gave CME CD-Rom. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2007 | Gave Doc new savings cards & reminded of use. Reminded to write DAW to guarantee brand name which he agreed. Left laxatives & slow-mag. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/4/2007 | Caught Doc very briefly thru window - reminded of savings cards & asked if needed laxatives for side effects but he said no. Spoke w/ Micheal who said some get constipation but they didn't need the samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2007 | Gave Doc case study & reminded of use of low-dose Oxycontin for OA/RA pain pts. Doc said he doesn't have anyone on Oxycontin right now but he doesn't oppose it. Left Colace & Slow-mag samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2007 | Spoke w/ Doc thru window & showed new savings cards but Doc said to give to Eileen & walked away. Discussed w/ Eileen regarding use of cards & importance of DAW. Didn't leave samples but left managing side effects pc & discussed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2007 | Caught Bridget & Doc briefly - gave new savings cards & reminded of use. Reminded to write DAW & be aware of stocking issues at pharmacy w/ generics. Said samples are full so left laxative protocol. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2007 | Reminded Doc of samples left & to use savings cards for all pts. Confirmed lunch for next week. Left Colace w/ laxative protocol & slow-mag. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2007 | Spoke w/ Jane (Pharmacy Mngr from Stearns Rd North Olmsted location) - said she was unaware of generics & future of exclusivity. Said she is floating so is not sure about that store. Discussed updates & asked to look at pts plans & fill brand name w/ insured pts & save generics for BWC & poor pts which she agreed to do. Showed new savings cards & discussed use. Gave CME CD-Rom & placed rebate stickers on products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/4/2007 | Went over the new Urine Drug Screen C.E.U program and explained how he can complete it online.  Also gave a titration guide and showed how to convert from a CII short acting opioid to OxyContin.  Reminded to hand out the $50.00 savings cards to patients with private insurance and cash paying patients and to write D.A.W.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 5/4/2007 | I discussed the generic situation with him and explained the importance of writing D.A.W. If he wants his patient to get brand name.  He was happy the generics are going away.  I updated him on the insurance plans.  I also discussed the savings card program and left him a pad.  He said he would keep them in the room so he will see them.  We went over the titration guide and discussed prescribing OxyContin in lower doses for his patients that he is thinking about placing on an around the clock-short acting opioid.  I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 5/4/2007 | Doc said he does prescribe OxyContin.  I discussed the generic situation with him and explained the importance of writing D.A.W. if he wants his patient to get brand name.  We went over the titration guide and discussed prescribing OxyContin in lower doses for his patients that he is thinking about placing on an around the clock-short acting opioid.  I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 5/4/2007 | I discussed the generic situation with him and explained the importance of writing D.A.W. if she wants her patients to get brand name.  She said she has had some patients that have complained that the generic has not worked as well. I updated her on the insurance plans. I also discussed the savings card program and left her a pad.  I discussed placing them in a room rather than the sample cabinet as she does not go to the cabinet for OxyContin samples. We went over the titration guide and discussed prescribing OxyContin in lower doses for her patients that she is thinking about placing on an around the clock-short acting opioid.  I also reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 5/4/2007 | Spoke with the pharmacist.  He said they cannot get the Watson 80mg, but can get the other strengths.  He said he had a dinner with Bob Reed from Medicaid and Mr. Reed informed him that OxyContin is back on the formulary.  The pharmacist said that Buckeye and Caresource have to follow the Medicaid formulary if they are an arm of Medicaid.  I asked him to try to get the brand name approved as many of the insurance companies are paying for the brand name. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/4/2007 | Caught Doc in hallway - said the gave pt 20mg Oxycontin Q12 for post-op pain. Said he hasn't heard anything so he assumes everything was fine. Said he gave Doc case study & reminded of use of low-dose Oxycontin for chronic pain. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/4/2007 | Showed Dr. the APS guidelines and discussed their recommendations for the use of a long-acting opioid for chronic pain.  Related this to prescribing 10mg q12h for his patients that he is thinking about putting on an around the clock opioid per our PI. He agreed.  I also asked him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 5/7/2007 | Gave Dr. the Urine Drug Screen Monograph.  Explained that this will give her strategies to help screen her patient appropriately.  She She still has patients on OxyContin, but says it is getting harder to determine who is an appropriate patient.  Also gave her a conversion/titration guide and reminded that 10mg q12h is equianalgesic to 1 hydrocodone/APAP q6h. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 5/7/2007 | Spoke with Jerry Burch.  He is the pharmacist. He said they are still getting Teva from Cardinal.  He said that generally Worker's Comp will pay for the brand name up to the cost of the generic and the patient will pay the difference. He also said it depends on the claim date.  He said that some older claims are being approved by BWC.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 5/7/2007 | Gave Dr. the Urine Drug Screen Monograph.  Explained that this will give her strategies to help screen her patient appropriately.  She said she has written a few scripts for OxyContin.  I explained that this is another tool to help her with her patients.  Also gave her a conversion/titration guide and reminded that 10mg q12h is equianalgesic to 1 hydrocodone/APAP q6h. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/7/2007 | Discussed patient that is on BWC and cannot get brand name OxyContin.  Told Dr. that there are no long-acting opioids on the BWC formulary.  Said patients tells him the generic is not working.  I said I would ask other offices to see what they are doing to get OxyContin brand approved. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 5/7/2007 | Marc and Dan added Interest language  This was the major sticking point.  They want the interest both ways.  This should not be a problem.  Also wants the 10 day out clause to be 30. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/7/2007 | Dr. says she will place a patient on OxyContin after they take more than three short-acting oxycodone/day. She says she usually will not past 40mg q12h before referring to a pain clinic. I went over the APS guidelines on use of PRN medications as well as gave her a pain management CD ROM so she can look at that pain agreement and compare it to the one she is using. I also reminded her to use the $50.00 savings cards. She thought they were only for new patients. I explained they were for any patients she had on OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/8/2007 | Spoke with the pharmacist, Kyle. He said they can still get the 10,20, 40mg Teva generic from Amerisource Bergen. I explained that the generics are going to get harder to get and that many more insurance companies are now paying for the brand name. I asked him to try to get the brand name approved and save the generics for the customers who cannot afford the brand name. he said he would. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/8/2007 | Dr. is an intern in Family Practice. We discussed use of OxyContin for her patients with moderate pain instead of using Clll short-acting opioids for patients with chronic pain according to our PI. Also discussed use of Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/8/2007 | Spoke with the director of pharmacy.  He said they are ordering OxyContin in unit dose and are not using enough Senokot or Colace to look at switching to Senokot-S. I offered in-services to the hospital or pharmacy on pain management. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/8/2007 | Quick reminder for the $50.00 saving cards.  Told him the receptionist has them |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/8/2007 | Spoke with Lora.  She said they are having difficulties with the insurance companies and the doctors are discussing not prescribing OxyContin anymore.  I gave Lora a formulary grid and explained that more insurance companies are now covering OxyContin than in the past 3 years.  Went to Sheila to set up an appointment, but she will be out until May 21.  Gave them another Savings Card pad as it appears they had gone through two of |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/8/2007 | Dr. said he normally goes to OxyContin when the short-acting opioids are no long providing pain relief.  He said he normally starts patients on 20mg q12 and and titrates from there as appropriate.  He said he has some patients on 40mg q12h and some on 80mg q12h. I explained the importance of writing D.A.W. as the generics are getting harder to get.  Went over the Urine Drug Screen Monograph. Also discussed the importance of prescribing q12h  Dr. is also on the Ohio prescription monitoring program and has found it very useful. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/8/2007 | Dr. said he normally goes to OxyContin when the short-acting opioids are no long providing pain relief.  He said he normally starts patients on 20mg q12 and and titrates from there as appropriate.  He said he has some patients on 40mg q12h and some on 80mg q12h. I explained the importance of writing D.A.W. as the generics are getting harder to get.  Went over the Urine Drug Screen Monograph. Also discussed the importance of prescribing q12h  Dr. is also on the Ohio prescription monitoring program and has found it very useful.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/8/2007 | Gave Dr. a conversion guide and reminded him to prescribe OxyContin q12h for his post-op patients per our PI.  I emphasized his hemmorhoidectomies as they are the most painful.  He is aware prescribing short-acting |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/8/2007 | Gave Dr. a Urine Drug Screen Monograph and explained this is another tool to help him screen his patients.  We also discussed using oxyContin in low doses for his appropriate moderate pain patients according to our PI |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/8/2007 | We discussed prescribing OxyContin q12h as well as well as equianalgesic conversions from low dose short-acting opioids.  Dr. sat in ouh with Drs. Dinsmore and Johnston. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/8/2007 | Gave Dr. the Urine Drug Screen Monograph and explained its use as a tool to help him screen his patients.  Doctor does not do surgery anymore and sees a lot of Worker's Comp.  Explained that the brand name is becoming more prevalent and the patients may have a harder time getting the generics. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/9/2007 | Spoke w/ Matt - said they have very little stock of generics & all strengths of brand. Showed new savings cards & discussed use.  Reminded of formulary status of Oxycontin & ability of more pts to access brand name w/ lower copays & use of cards.  Asked to write for DAW on Rxs. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/9/2007 | Went to Pain Mngt & spoke w/ Dr.Shen & Dale.  Went to IM but Dr.Nouraldin was out of office. Went to Rhumatology & spoke w/ Patty Paczos. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/9/2007 | Went to Dept of Anesthesia & spoke w/ Dr.Ritchey. Spoke w/ Clinical Research Kumer Reddy. Went to Back & Spine Dept & left med request form for Dr.Lidestri. Went to Pain Dept & spoke w/ 3 Docs & 1 CNP. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/9/2007 | Introduced to Doc - is 1st year resident in anesthesia - gave conversion guide & discussed TIME principles. Also, gave green pc & discussed booklet.  Reminded Docs to write for DAW on Rxs for Oxycontin pts & distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/9/2007 | Caught Doc briefly in Anesthesia - handed CME CD-Rom as leaving office & reminded of Oxycontin & savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/9/2007 | Introduced to Doc - is 4th resident in anesthesia - gave conversion guide & discussed TIME principles. Also, gave green pc & discussed booklet. Reminded Docs to write for DAW on Rxs for Oxycontin pts & distribute savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 5/9/2007 | CS Pure Version 3 presentation by Lisa Miller via WebEx.  They are interested in using CSPure to audit PharmDUR program.  Marty is going to install and run.  They possibly will be adding additional inquiries or are interested. They will try to have it implemented by July. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/9/2007 | Introduced to Doc - is 4th resident in anesthesia - gave conversion guide & discussed TIME principles. Also, gave green pc & discussed booklet. Reminded Docs to write for DAW on Rxs for Oxycontin pts & distribute savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/9/2007 | Introduced to Doc - said he sees all pts in the hospital for acute pain - mainly post-op pain. Said alot of Docs don't feel comfortable writing for opioids so he does.  Said some ortho peds may request a certain med but rarely. Said Oxycontin is his first choice usually 20-30mg then he titrates down from there.  Updated on status of Oxycontin & exclusivity. Said there are about 100 residents in their program & that maybe we could do a lunch or something where I could bring information for them. Said to email his secretary for options. Gave CME catalog which he said he was looking for programs to speak w/. Left conversion guide for reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/9/2007 | Caught Doc & Dale - gave CME pc for Urine Drug Testing & discussed. Asked Doc to write for brand name for any insured pts & give savings cards due to shortages in pharmacies & reduce callbacks to office. Doc said she had elderly pt who got generic & couldn't swallow b/c it was bigger than previous one. Discussed another reason to write for brand to avoid pt being switched btwn generics. Doc said it was Medicare pt & they are waiting for response for approval for brand. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/9/2007 | Caught Doc & Dale - gave CME pc for Urine Drug Testing & discussed. Asked Doc to write for brand name for any insured pts & give savings cards due to shortages in pharmacies & reduce callbacks to office. Doc said she had elderly pt who got generic & couldn't swallow b/c it was bigger than previous one. Discussed another reason to write for brand to avoid pt being switched btwn generics. Doc said it was Medicare pt & they are waiting for response for approval for brand. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/10/2007 | Dr. sees a much elderly population.  He said he prescribes for bad arthritis or sometimes neuropathy.  I explained that he can prescribe low doses of OxyContin for moderate pain according to our PI and keep the patient on the  medication as the pain gets worse.  Showed the conversion guide.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/10/2007 | Spoke w/ RPh Elizabeth - said they stock very little generics/brand name. Said they have maybe 2 pts taking brand name & rest on generic. Said they do have both in all strengths but 80s.  Said is aware of generic removal from market. Said they are stocking Teva. Asked to look at reimbursement for brand vs generics when dispensing Rxs for insured pts & save generics for BWC & poor pts which she agreed. Asked to recommend Senokot line for side effects which she said yes. Let promo items & placed rebates on products. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/10/2007 | Spoke w/ Kevin - said is stocking both products in all strengths but 80s. Said although doesn't fill much for brand name they are not getting reimbursed as much for generics. Asked to look at pts plans before dispensing generics & save them for poor pts & BWC which he agreed. Asked to recommend Senokot line for side effects. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/10/2007 | Reminded Dr. to hand out the $50.00 savings cards to his patients that have private insurance or are self-pay.  I also discussed using lower doses for patinets in the moderate end of the pain scale when he is thinking about placing a patient on an around the clock opioid according to our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/10/2007 | Gave Doc pt lited is it pain? for reference. Also, reminded Oxycontin for appropriate pts & use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/10/2007 | Caught Doc at Neighborhood Family Practice w/ Celebrex rep - mentioned use of Oxycontin for initiating pts for chronic pain. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/10/2007 | Doc signed for samples & left savings cards & briefly discussed. Also, made aware of return to exclusivity & need to write DAW which he was unaware. Gave staff card & requested lunch or call for cancellation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/10/2007 | Lunch - Doc & Mary (PA) said although she can't write for C2s she still has pts taking pain meds in practice. Said the main cause is back pain. Said sometimes they are unsure if pts are true pain pts. Discussed OARRS program & gave information which they were unaware of it. Discussed updates to future of exclusivity which they were unaware. Discussed writing DAW vs generics switches & possible stocking issues as well as affect for copays which he agreed. Said they don't accept BWC so isn't problem. Gave savings cards & discussed use. Gave side effects pc & asked to recommend Senokot line . Left promo items. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/10/2007 | Lunch - Doc & Mary (PA) said he's about 10 pts taking pain meds in practice. Said he went to OSU where they were required to study pain. Said the only LA meds he writes for is Oxycontin, MS Contin & Duralgesic. Said he uses more 20 & 40mg but sometimes 10mg. Said the main causes for his pain pts is back pain. Said sometimes they are unsure if pts are true pain pts. Discussed OARRS program & gave information which they were unaware of it. Discussed updates to future of exclusivity which they were unaware. Discussed writing DAW vs generics switches & possible stocking issues as well as affect for copays which he agreed. Said he doesn't accept BWC so isn't problem. Gave savings cards & discussed use. Gave side effects pc & asked to recommend Senokot line which he said he likes senokot line. Left promo items. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/10/2007 | Gave doc CME for Urine Drug Testing & discussed which he really liked. Also, confirmed he received pad of savings cards which he has. Discussed importance of switching pts to brand name who are insured & saving generics for BWC & poor pts. Said he would distribute them. Left Colace samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/10/2007 | Gave Dr. the Urine Drug Screen Monograph and explained that this is another tool to help him screen his patients.  Also went over low dosing of OxyContin when he is thinking about prescribing an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 5/11/2007 | Gave a conversion/titration guide and emphasized the use of OxyContin for appropriate patients with moderate pain according to our PI.  Also gave a Medical Education Resource Guide CD ROM and explained that many of the CME programs on the CD ROM are designed to help him better manage his patients in pain.  I explained there are many educational opportunities that he can order.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 5/11/2007 | Gave Dr. the Urine Drug Screen Monograph and discussed it as being a tool to help him better select appropriate patients for OxyContin therapy.  Gave him a conversion guide and also discussed prescribing low dose OxyContin for his appropriate pain patients according to our PI.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/11/2007 | Gave a conversion/titration guide and emphasized the use of OxyContin for appropriate patients with moderate pain according to our PI.  Also gave a Medical Education Resource Guide CD ROM and explained that many of the CME programs on the CD ROM are designed to help him better manage his patients in pain.  I explained there are many educational opportunities that he can order.  He said he prescribes OxyContin a fair amount in the nursing home, but not as much out patient.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2007 | Caught Doc briefly at front desk - asked him to remember savings cards for Oxycontin pts to help them convert to brand name w/out increase in copay. He said Ok & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/11/2007 | Went to PM&R Dept - Dr.Shamir was on vacation so spoke w/ Margaret re: callbacks. Said she has converted 1 pt to brand name w/ coupon & pt was thrilled. Said all others are BWC & need generic. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/11/2007 | Had appt w/ Dr.Demicco in Spine Institute. Went to Pain Dept & spoke w/ Drs.Biro, Basali, Diane (PA), Stanton-Hicks. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/11/2007 | Spoke with the pharmacist Gary. He said they are not moving very much OxyContin.  I explained that the generics are going to get harder to order as the year goes on.  He said he would begin to order more of the brand name. I also suggested he try to get the brand name approved as many more of the insurance companies are paying for brand name OxyContin.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/11/2007 | Showed Doc were savings cards are located & asked her to write DAW for insured pts & distribute savings cards to save callbacks from pts & pharmacies. Doc said she has a few pts taking brand name who are BWC pts thru PAs. Said she would use card & thinks they are of good value. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 5/11/2007 | Went to Pain Dept & spoke w/ Dr.Brataneau & staff. Went to Clinic & spoke w/ Dr.Smith. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/11/2007 | Dr. said he has not gotten the Prescription Monitoring Program registration form notorized as of yet.  I also discussed the use of the savings cards.  He said he is handing them out. He still had two pads of the $50.00 savings cards left. |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/11/2007 | Went to PM&R Dpet - Dr.Harris & Dr.Schaeffer were out. Spoke w/ Dr.Huang & other residents. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/11/2007 | Spoke w/ Doc & Dr.Mobley - gave her conversion guide & discussed w/ them use of low-dose Oxycontin vs SA meds for ATC pts. Discussed TIME principles. Showed savings cards & reminded of importance of writing DAW on Rxs to guarantee brand name Oxycontin vs generic switches. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2007 | Spoke w/ Doc & Dr.Mobley - gave her conversion guide & discussed w/ them use of low-dose Oxycontin vs SA meds for ATC pts. Discussed TIME principles. Showed savings cards & reminded of importance of writing DAW on |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/11/2007 | Spoke with Jason. He said he has increased his ordering for the brand name as he is having a harder time getting the generics. He said he has received many of the $20.00 savings cards, but not the $50.00 savings cards as of yet. He said Worker's Comp is still not paying for brand name. I placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 5/11/2007 | Spoke with pharmacist, Dave Tenley. He said theyt are still able to get the Watson generic form Amerisource-Bergen. I update him on the generic situation and explained that they are going to become harder to get. He is stocking the brand name and is moving it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2007 | Caught Doc before he got onto elevator. Reminded him of savings cards given to his CNP Anne for Oxycontin pts & asked his to write DAW for all insured pts & distribute them while savings generics for BWC pts. He said OK & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/11/2007 | Introduced to Diane - said she mainly works in inpt in chronic pain w/ Dr.Dua. Said she needed conversion guide & questioned converting a pts taking 1 duralgesic patch w/ Percocet. Discussed conversions & TIME principles. Reminded in outpt clinic to write for brand name Oxycontin w/ use of savings cards. Gave side effects pc & reminded of Senokot. She said Dr.Mintzer also uses Senokot for pts. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 5/11/2007 | Gave Dr. Urine Drug Screen Monograph. Explained that this is another tool we are providing to help insure he is selecting appropriate patients for OxyContin therapy. Explained the indication is moderate to severe pain and he can prescribe 10mg q12h of OxyContin for his moderate pain patients when used according to our PI. Gave him a titration guide to show the conversions. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 5/11/2007 | Gave Doc Urine Drug Testing pc & discussed CME. Rn Betty brought up news coverage of Purdue & it's settlement. Doc said he doesn't pay attention or read the news but it doesn't affect his thougths or habits of writing for Oxycontin. Said it doesn't bother him so reminded of savings cards as well as Rn Betty & Dana. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/11/2007 | Gave Dr. Urine Drug Screen Monograph. Explained that this is another tool we are providing to help insure he is selecting appropriate patients for OxyContin therapy. Gave him a conversion guide to show the conversions. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 5/11/2007 | Gave Doc Urine Drug Testing pc & discussed CME. Doc questioned news of Purdue & settlement. Said that it doesn't affect his thougths or habits of writing for Oxycontin. Reminded of savings cards which had to remind betty & Dana of them which I did. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/14/2007 | Went over the PI and showed the section that states that 10mg q12h may be an appropriate starting dose for appropriate patients after non-opioid therapy. Also reminded the section on addiction and physical dependence. Also reminded Dr. to use saving cards I left hi. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/14/2007 | Doc said pi is doing well on Oxycontin so asked about future cases which Doc said he's scaling back b/c he's moved to Columbus June 1. Reminded Doc of savings cards for pts. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 5/14/2007 | Acceptance on most all sticking points. Too many to list here. Marc is no longer with MemberHealth and Ably will no be handling contract negotiations. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/14/2007 | Doc said he has had probs w/ pts who can't afford Oxycontin. Said he writes DAW & they were Med Mutual. Showed formulary grid & discussed 2nd tier coverage w/ lower copays & savings cards. Asked him to write DAW b/c of impact it can have on copays at pharmacies. Said he does write it & would esp for insured pts. Asked him to help save generics for poor & BWC pts. Said he wanted to be rescheduled for LELE program. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/14/2007 | Gave Dr. a Script IQ brochure and explained the tamper restitent script pad program as a way to help prevent prescription fraud. Explained that the script pads were free. Also gave a conversion/titration guide and discussed prescribing 10mg q12h OxyContin for his appropriate moderate pain patients according to our PI. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/14/2007 | Gave Dr. a Script IQ brochure and explained the tamper restitent script pad program as a way to help prevent prescription fraud. Explained that the script pads were free. Also gave a conversion/titration guide and discuss prescribing 10mg q12h OxyContin for her appropriate moderate pain patients according to our PI. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/14/2007 | Gave Doc Pain Mngt Kit & discussed various forms for assessing pts. Also, Doc was interested in Urine Drug Screening kit & wanted one for reference. Doc said he takes step approach for pts taking opioids & doesn't have alot of probs getting them Oxycontin. Said he still has savings cards for pts paying cash. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 5/14/2007 | Spoke w/ Nahla - said she's stocking Oxycontin 80mg but could order brand name for anyone. Said all others are generics where most pts are Medicaid & BWC. Discussed updates to Medicaid where she was unaware of coverage of Oxycontin. So asked her given the situation of exclisivity to fill brand name for Medicaid pts & save generics for BWC & poor pts which she said yes. Said she is still aware of cards so gave instruction sheet & discussed updates. Said she recommends Senokot-S for pts & wants more samples. Left promo items. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/14/2007 | Gave Dr. a Script IQ brochure and explained the tamper restitent script pad program as a way to help prevent prescription fraud. Explained that the script pads were free. Dr. said he would like to order some. Also reminded him to hand out the $50.00 savings cards. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 5/15/2007 | Went over the Urine Drug Screen Monograph and explained it is another tool to help him better screen his patients. I also reminded him to prescribe low dose OxyContin for appropriate patients who he is considering gieving an around the clock short-acting opioid. Told him he did not have to save the product for his severe patients as the indication is moderate to severe pain. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 5/15/2007 | Reminded Dr. that OxyContin is just for his severe patient. Explained that he can prescribe 10mg q12h for his patients that are on around the clock short-acting opioids or that he is thinking about placing on around the clock opioids for appropriate patients per our PI. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 5/15/2007 | Went over the Urine Drug Screen Monograph and explained it is another tool to help him better screen his patients. I also reminded him to prescribe low dose OxyContin for appropriate patients who he is considering gieving an around the clock short-acting opioid. Remind him about the savings cards I left last time and the types of patients he can give them to. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 5/15/2007 | Showed Dr. the package insert and discussed prescribing OxyContin 10mg q12h for appropriate patients that are taking around the clock short-acting opioids per our PI. Reinforced this by going over the conversion guide to show the equianalgesic equivalents of OxyContin 10mg q12h to short-acting opioids. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/15/2007 | Had lunch at Pain Clinic - spoke w/ Drs.Allen, Yonan & Welches. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 5/15/2007 | Spoke with Gretchen, the pharmacist. She said they are still able to get the generic OxyContin and they are using the Watson brand. She said they are getting scripts from all areas of town. I explained that it might be worthwhile to run an OxyContin script through to see if the insurance company will pay for the brand name as many of the insurance companies are now paying for the brand name. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 5/15/2007 | Handed Doc formulary grids & reinterated tier status of Oxycontin. Reminded of Medicaid changes & need for DAW rewuired by pharmacy. Samples full. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 5/15/2007 | Spoke with the pharmacist. Updated her on the generic situation. She said they are not ordering the generic OxyContin anymore. They are stocking all the strengths of OxyContin. Also went over the conversion guide and discussed conversions from short-acting opioids to low dose OxyContin per our PI. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 5/15/2007 | Went over the Script IQ program. Dr. said this would not help her as they do electronic medical records and their scripts are done via computer. I also left a conversion guide and reminded her to prescribe low dose OxyContin for her patients she is thinking about placing on an around the clock short-acting opioid and used per our PI. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/15/2007 | Doc said he has about 5 pts taking Oxycontin but not sure if its brand or generic. Said they are more Medicaid than insured. Discussed savings cards for insured pts & need to write DAW & importance of DAW. Said he has some pts taking methadone & oxycon. Discussed initiation of therapy of low-dose Oxycontin vs SA meds w/ benefits. Doc agreed & said for his Vicodin pts a 10mg Oxycontin could benefit them. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 5/15/2007 | As Doc signed for samples - reminded of savings cards for Oxycontin which he said he still had. Reminded him of pharmacy requirement to write DAW for brand name. Handed him case study by Dr.Smith & asked him to review for OA pain pts. Spoke w/ Roslan regarding savings cards & updated on Aetna forulary changes. Cancelled lunch due to vacation time. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/15/2007 | Doc & staff questioned coverage of Oxycontin & future status of Oxycontin on Medicaid HMO plans. Discussed updates since December & urged Doc to write order for DAW for all insured pts to save generics for BWC & poor pts. Doc said he would do it & told Michelle too. Michelle questioned # of calls they would receive from pharmacists requesting to change to cover generics. Discussed use of cards for insured pts which they agreed to distribute. Doc questioned timing for removal of generics which we discussed no guarantee. Gave CME catalog to Rns & discussed. Also, left CME for Urine Drug Screening & discussed methods. Left laxative samples. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/15/2007 | Went over the Script IQ program. Discussed this as an attempt to help prevent prescription fraud. She said she wants to order some. I told her I would take care of it. She said she has a patient coming in tomorrow that she is going to present the savings card to. She said the patient is currently getting the generic. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/15/2007 | Offered Doc CME for Urine Drug Testing for CPractice & letter regarding patent infringement but Doc refused & walked away. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/15/2007 | Doc was 1 hr behind - offered lunch, gave CME for Urine Drug Screening & handed of savings cards for Oxycontin & read for DAW at pharmacy. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/16/2007 | Went over the Urine Drug Monograph and explained that this is another tool we are providing to help him select appropriate patients for opioid therapy. He does prescribe OxyContin, but most of his practice is Worker's Comp. Discussed prescribing OxyContin in low doses when he decides to place a patient on an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 5/16/2007 | Gave Doc new formulary grids & referenced Medicaid/Medicare changes. Also, reminded of savings cards due to stocking issues for insured pts & need to write DAW. Doc questioned computer generated Rxs & checking box which I reminded was unacceptable at the pharmacy. Said she would write out DAW. Left Doc samples. Scheduled lunch for June. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/16/2007 | Spoke w/ Nasser - said they do have generics now & are stocking brand name in all 3 forms of generic. Said they are more Medicaid than insured. Discussed savings cards & pts savings for insured pts & need to write DAW. Discussed possible benefit of reimbursement w/ brand for insured pts which he said he's look. Updated on Medicaid changes & availability of Oxycontin w/ DAW. Discussed $50 savings cards & asked to recommend Senokot-S for pts which he agreed. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 5/16/2007 | Spoke w/ Todd - said he's still stocking generics (TEVA) said he doesn't pay attention to the reimbursement b/c corp forces them to order from Teva. Made him aware of possible better reimbursement for filling brand name. Asked him to look for insured pts & filling brand name w/ savings cards. Said he had 1 person who paid a $50 copay for it & could have used the card. Asked him to recommend laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 5/16/2007 | Spoke w/ Michelle - said she's down to the end of her supply of generics. Said she has all strengths of Oxycontin. Updated her on current status of Oxycontin on Medicaid & Medicare plans. Showed savings cards & reminded of its use. Asked her to recommend Senokot-S for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/16/2007 | Spoke with Dr. Hayek and Dr. Sanderson. Both said they are prescribing OxyContin and feel comfortable doing so. They get their scripts from the Akron General Hospital pharmacy. They are both using it mostly in-patient although Dr. Hayek does have some out-patients on OxyContin |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/16/2007 | John said he has distributed a couple savings cards & wrote DAW which I thanked him. Said he's trying to remember from last lunch to do this for pts. Discussed doing this for all insured pts b/c of generic shortage which could be saved for BWC & poor pts. Said he agreed & would try to remember. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/16/2007 | As Doc signed for samples - offered formulary grids & asked him to review new coverage of Oxycontin on various plans including Medicaid. Showed Carol new grids & discussed coverage. Also, discussed use of $50 savings cards which she said the Oxycontin pts pay out of pocket b/c generics are not covered. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/16/2007 | Gave Doc CME CD-Rom & discussed use of FACETS program which he liked. Doc questioned lawsuit so discussed situation & p/ answer sheet. Doc said he wasn't sure to understand the situation & this doesn't change his opinion of Oxycontin for its use. Asked if he has initiated it lately which Doc said he thinks its one of the best LA meds on the market but appropriate pt selection is important. Reminded to write DAW for Medicaid pts & updated on various plans. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/16/2007 | Dr. is still hospital based. He prescribes OxyContin and also uses oxycodone short-acting for rescue medication. He said he usually does not send them home on OxyContin as he says they usually do not need it. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/16/2007 | Dr. said he is still prescribing OxyContin. He said he believes it is a good product. We discussed the need to prescribe OxyContin q12h as well as the benefit to the patient for doing so. He also said he handed out two of the savings cards and the patients were very grateful. Most of his prescribing is done in the hospital. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 5/16/2007 | Doc very behind b/c returned from vacation - offered CME Urine Drug Testing which Doc said he liked & would do. Discussed highlights of pc. Made aware of Aetna formulary coverage & spoke w/ Kim as well. Kim said she still has savings cards for pts. Left Colace samples. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/16/2007 | Went to Pain Dept & spoke w/ Dr. Samuel & John PA. Spoke w/ Jeffrey Willis regarding the purchasing of Oxycontin for institution. Said the determining factor for this is price. Said he works with ths other RPHs in the system & will order Oxycontin when the price is better. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/16/2007 | Spoke with Dr. about our Script IQ program. She asked why we were doing this. I told her it was because we want to do what we can do to help prevent prescription fraud and abuse. She said she want the script pads. I told her I would order them. I also gave her a small conversion card and reminded her that 10mg q12h of OxyContin is equianalgesic to 1 hydrocodone/APAP q6h. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/16/2007 | Lunch - Doc said he has more than 10 pts taking Oxycontin but he doesn't write for DAW. Said he's not prescribing anyone BWC pts than what he has. Said he is maintaining more pts on the product & for initiating pts, it's takes him a while b/c he takes a step approach b4 getting to LA opioids. Said he is most comfortable w/ Oxycontin but uses Kadian as well. Said others have more trouble w/ formulary coverage. Discussed importance of writing DAW b/c of impact it can have on copays which he was unaware. Also, discussed use of savings cards esp for insured pts. Said he's try to remember to do this. (Discussed this with staff as well.) Doc brought settlement so discussed details of this p/answer sheet. Said this does not affect or change his opinion of Oxycontin & that i as a rep have never misled him on the promotion of Oxycontin. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/16/2007 | Offered CME pc for Urine drug testing & discussed. Discussed use of savings cards & benefit to pt of getting brand name & cost savings which she agreed. Reminded of stocking issues at pharmacy & need to write DAW p/pharmacy requirement. Doc signed for samples. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 5/16/2007 | Discussed parts of PI and focused in on the patient. Discussed section o n abuse, diversion and addiction, that educates the patient on terms. Also gave taking control of your pain. She thought the one section is contradicting when it talks about addiction, and also section on tolerace. She discussed specific patient and treatment. Discussed drug rotation. Discussed benefits of Oxycontin over long acting morphines. She discussed KAdian in certain patients. asked if she has seen study saying it is less abusive or experienced in office. She said no to either one she just knows it cannot be crushed or injected. She likes to use Oxycontin in post op patients in Lutheran with Hip and joint requirements, thinks it is more tolerable, quicker relief and easier to titrate |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/17/2007 | Discussed the Script IQ program with the physician. Explained this as a way for us to help prevent the abuse and diversion of OxyContin. She said she wanted to sign up for the scripts. I told her I would do that for her. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/17/2007 | Gave Dr. the Urine Drug Screen Monograph and explained that this is another tool we are providing to help him screen for appropriate patients when prescribing any opioid. Also explained he does not have to reserve OxyContin for his severe patients. He can prescribe in lower doses when he is thinking about placing a patient on short acting around the clock opioid. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/17/2007 | Reminded Doc of products which he then questioned settlement. Discussed p/answer sheet. Doc said it doesn't affect or change his thoughts on Oxycontin. He also said as a rep, I have never misled him on any info related to Oxycontin. Said he doesn't like to write for it unless its a cancer patient & walked away. Left laxative samples. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 5/17/2007 | Spoke with Laura, the pharmacist. I updated her on the generic situation. She said they are ordering Watson genric from Amerisource-Bergen. I asked her to run the OxyContin through the insurance companies as many are now paying for the brand name and she can save the generics for the patients that cannot afford it. She said it was a good point. Asked her to recommend Senokot-S for the opioid induced constipation. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 5/17/2007 | sales for macs to date, new items, IRC pack, |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/17/2007 | Spoke w/ Josh - said they are stocking all strengths of OxyContin & its generics (Teva). Asked him to look at the reimbursement for Oxycontin for insured pts b.c of benefit to pharmacy which he said he'd do. Also, reminded of coverage on various plans to Oxycontin including use of savings cards for lowest copay to pts. Said he was unaware of future of exclusivity for Oxycontin so explained. Asked to recommend Senokot-S to pts & gave samples w/ laxative protocol. Placed rebates on products. |
| PPLPMDL0020000001 | Lyndhurst Mayfield | OH | 44124 | 5/17/2007 | Discussed RX patrol, he said he saw this in drug news and wanted info on it. Discussed savings card program, gave sheet with info on it. He is stocking bran but doesnt always see alot of scripts |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/17/2007 | Talked to Michael Rebol, pharm director about HUD with Oxycontin.HE said that it makes sense toswitch bc of pricing but they just ordered stock pile of generics before Teva increased pricing, they will switch when they run out. Discussed HUD with Sen-s since he is already ordering Colace, he said price is an issue. Also called on Pain clinic and orthopeds, discussing benefits for appropriate patients, savings cards, patient info and education |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/17/2007 | Lunch - Doc walked in as discussing w/ Roman situation w/ Oxycontin exclusivity. Roman said he was writing DAW on rxs but found that when he did & pt wanted generic, they were receiving many calls to remove DAW. Said b/c of this, he wasn't writing DAW. Discussed updates & asked him to look at insured pts & write DAW while saving generics for BWC & poor pts. Doc & Roman said made sense but wondered if it would be easier to write for Percocet. Discussed short-term pain as transition back to exclusivity & benefit of LA Oxycontin vs Percocet ATC. Doc said he would continue to write for Oxycontin. Asked Roman if he agreed w/ this solution as best for current situation which he yes but hesitated. Reminded of laxative side effects. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/17/2007 | Jill came in while talking with Dr Dews. GAve her patient education and patients PIs which she loved bc she talks to patients about their pain after they see Dr and educates them |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/17/2007 | Reminded Dr. to hand out the savings cards. he does not have many patients that can use them, but some of them can. He see mostly medicaid patients. I also went over the Script IQ program. He said he wants to order some of the pads. I told him I would order them for him. Reminded to recommend Senokot-S for the treatment oif opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 5/17/2007 | Discussed savings card initiative and asked if he has used them and did not get a serious answer as usual. Gave him patient package inserts and discussed points highlighted on how to take and info for caretaker. HE grabbed them all and said he needed them. Discussed pain management cds, he already has pain contract, did not want CD |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 5/17/2007 | Discussed benefits of savingscards in patients, benefits of patients getting brand, benefits of oxycontin delivery system. Gave Patient PIs showing parts in bold and discusseing with patient or caretaker |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/17/2007 | Spoke w/ Michelle - said she now has generics & brand in all strengths. Reminded her of coverage of Oxycontin & benefit to her to fill brand name for reimbursement purposes which she agreed to look. Said she hasn't seen any savings cards used yet. Said she still recommends Senokot-S line for constipation. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/17/2007 | Spoke w/ Joel - said he's a floater & is aware of Oxycontin exclusivity. Said they do have both generic & brand name Oxycontin. Asked to look at reimbursement for insured pts b/c of benefit to pharmacist to dispense brand which he said OK. Also, showed him savings cards & discussed use. Made brief comment re laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/17/2007 | Waited for Doc which he then said he had too much paperwork & didn't have time. Gave Pain Matters magazine & titration guide & asked him to review. Samples full. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/17/2007 | Introduced to Doc - said he does see some pain pts in practice. Said he spends alot of time rounding at the hospital. Offered titration guide but Doc took titration guide & walked away. Left laxative samples. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 5/17/2007 | Discussed the use of low dose OxyContin for the treatment of her patient that have moderate pain and when used according to our PI. Went over the titration guide and showed equianalgesic dosing conversion to low dose OxyContin. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/17/2007 | Lunch - spoke w/ doc & discussed use of Oxycontin low-dose for pain. Doc questioned conversion from Vicodin so used conversion/titration guide to discuss. Reminded benefit of Q12 dosing & steady serum levels. Doc questioned what was covered on hospital formulary at SWGH. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/17/2007 | Caught Doc btwn pts & offered PI & titration guide - referenced use of low-dose Oxycontin for initiation of therapy. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44142 | 5/17/2007 | Lunch - spoke w/ Doc & resident at same time - he took conversion/titration guide so discussed use of low-dose Oxycontin vs SA meds for ATC pain. Reviewed TIME principles & ease of titration w/ Oxycontin vs others meds. Reviewed many pts from Oxycontin PI. Reminded of laxative for side effects. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/17/2007 | Lunch - introduced to resident - said she knows Oxycontin but hasn't really written for it. Said she is FP resident & understands that many Docs refer out pts to Pain Mngt. Said she has written very little Rxs for SA meds. Gave PI & referenced low-dose Oxycontin re: indication, titration from steady state, steady serum levels vs SA meds, use in elderly pts & cancer pts. Tied in conversion from SA meds to low-doses of Oxycontin using titration guide & reviewed TIME principles. Discussed status of exclusivity & need to write DAW on rxs. Discussed impact it can have on copays at pharmacy. Doc asked for conversion guide in future. Reminded of side effects & use of laxative line for side effects. |
| PPLPMDL0020000001 | University Htts | OH | 44118 | 5/17/2007 | Discussed comfort assessment guide with him and how he can track patietns progress but also a tool to use bc of his fears of writing Oxycontin. He said he is not afraid to write anything, just very judicial. Discussed low dose oxycontin in Vicodin patients and how much opioid they are getting. HE said that does make sense to convert if they get to over 4 pills a day.Reminded of savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/17/2007 | Gave Doc updated formulary grids & discussed recent coverage of Oxycontin w/ Medicaid & various Medicare plans. Said the 2 pts taking Oxycontin are Medicaid & Medicare. Doc said he has been referring pts to pain management. Offered CME for Urine Drug Testing in CPractice & reviewed. Left Senokot-S samples. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 5/17/2007 | talked to Warren about RX patrol and how he can utilize it for his pharmacy. Discussed savings cards program and gave sheet if he had any problems. has not had any problems since Buckeye with formularies |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/17/2007 | Spoke w/ Doc - offered CME for Urine Drug Testing which he said he uses blood tests instead. Then, gave Oxycontin PI & referenced use of low-dose Oxycontin for initiation of therapy. doc said OK & walked away. Spoke w/ Diane who said she is still distributing savings cards. Pat said Dr Musca is retiring in 6 months and Dr Bashara bought practice. Said he will move in w/ his staff in June. Said they are all unsure if they have jobs including |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 5/17/2007 | Spoke to Drs about delivery system and benefits for appropriate patients and patients who are taking SaOs ATC, onset action and smooth blood levels. Gave Patient Pis and discussed sections for caretaker and how not to take it and how to take it. NEIther Dr has used savings cards yet, Dr Tozzi tried but it wwas BWC. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/17/2007 | Lunch - Doc said he has been getting phone calls that the SA is not working ATC. Said he has been getting phone calll that the SA is not working ATC & found the LA meds work better. Discussed conversion from Vicodin to Oxycontin at various doses. Also, discussed cessation of therapy from Oxycontin. Discussed writing DAW on rxs & impact it can have b/c his health plan is that way. Said he's not interested in savings cards & that almost all of his pts have insurance. Said he uses Senokot line for constipation so discussed benefit of Senokot-S. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 5/17/2007 | Spoke to Drs about delivery system and benefits for appropriate patients and patients who are taking SaOs ATC, onset action and smooth blood levels. Gave Patient Pis and discussed sections for caretaker and how not to take it and how to take it. NEIther Dr has used savings cards yet, Dr Tozzi tried but it wwas BWC. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/17/2007 | Lunch - Doc walked in as discussing use of Oxycontin w/ others Docs. Said he heard about settlement w/ Purdue. Doc said he meant issue w/ exclusivity. Discussed settlement w/ Dava/Impax & return to exclusivity. Discussed updates to managed care plans & benefit to put pts on brand name now vs generics switches or out of stock issues. Reminded of impact DAW can have on copays which Doc said he doesn't understand why this has to be done. Said he checks off box for DAW but still gets phone calls. Discussed writing out Rxs w/ # of pills & writing DAW which he said he'd do. Said it is working well for pts & continues to use it. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/17/2007 | Spoke w/ Dave - showed new savings cards & discussed use. Said he is not in favor of Oxycontin discount cards for cash pay pts. Also, discussed CME pc I'm distributing to Docs titled Urine Drug Screening which he thought was a good idea. Asked him to recommend Senokot for pts taking opioids. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/17/2007 | Dr. commented on how helpful the urine drig screen monograph was. He said he was disappointed in the news about our company, but is still prescribing OxyContin. I reminded him to hand out the $50.00 savings card coupons. I also reminded him to recommend Senokot for pts taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/18/2007 | Pharmacist said they are moving some of the brand name, but also still moving the generic. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/18/2007 | Left Dr. a medical Education Resource CD ROM and explained some of it contents. Also explained that there are many good resources they can use to help teach the residents about proper pain management. Also left titration guides and discussed prescribing low dose OxyContin for her patients in moderate pain according to our PI. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/18/2007 | Left Dr. a medical Education Resource CD ROM and explained some of it contents.  Also explained that there are many good resources they can use to help teach the residents about proper pain management.  Also left titration guides and discussed prescribing low dose OxyContin for her patients in moderate pain according to our PI.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 5/29/2007 | Doc said he couldn't find savings cards for Oxycontin & that Dr.Meyer must have them.  Said he would like some for his pts. Doc said he didn't need samples of laxatives & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/29/2007 | Caught Doc briefly in hallway - reminded of Oxycontin for pain pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/29/2007 | Spoke w/ Docs in Pain Dept. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/29/2007 | Spoke w/ Lee Ann - said she's stocking both generic & brand Oxycontin. Discussed stocking issues w/ other pharmacies & asked to fill brand name for  insured pts & casdh generics for BWC pts & those who can't afford it. She didn't agree. Showed new savings cards. Left MTM pc & discussed. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/29/2007 | Made aware of Pain Matters magazine & emphasized documentation section. Also, reminded of savings cards for Oxycontin w/ DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/29/2007 | Discussed Pain Matters magazine & emphasized documentation section. Also, Doc said he writes rxs in pain dept so discussed use of savings cards he said he knows where they are located in fellowship office. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/29/2007 | Spoke w/ Doc very briefly in clinic - reminded of Oxycontin & use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/29/2007 | Made aware of Pain Matters magazine & emphasized documentation section. Also, reminded of savings cards for Oxycontin w/ DAW. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/29/2007 | Spoke w/ RPH (female) - showed new savings cards & discussed use. She said OK & walked away. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/29/2007 | Started conversation w/ update to market exclusivity which Doc then asked if I called on Dr.Bressy in Cuyahoga Falls. Said he and Dr.Yokel received a fax from him last week stating that he will not be prescribing Oxycontin and other meds due to the risk of physical dependence. Doc said this does not affect his prescribing habits for Oxycontin or any other meds. Reminded him of savings cards & reinterates writing DAW on rxs. Said he does write the order for it but that I should speak to Trish & Vickie & remind them. After speaking to Vickie about this, she questioned details of the settlement. Discussed this p/ answer sheet. She said I have never misled her or any others about Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/29/2007 | Discussed use of Oxycontin for pts referenced from pages in APS guidelines. Use pts 1, 2, 11 & 12. As I got to pts regarding physical dependence, Doc grabbed book & asked to keep it for his review. Reminded Doc of third party reference & tied in use of LA opioid for chronic pts. Left Colace sample. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/29/2007 | Made Doc aware of tamper-resistant Rxs that will be provided to Docs at NEON which she said is good. Gave her APS guidelines & referenced use of Oxycontin from various pts (1,2) but also discussed pts (11,12) which Doc took & read for herself. Said she doesn't write many opioids in her practice. She then questioned settlement so discussed p/answer sheet. She said I have never misled her about Oxycontin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/30/2007 | Continued to reinforce the use of low dose OxyContin for the treatment of modertae pain according to our PI.  Showed the PI where is discusses starting with 10mg q12h.  Reminded Dr. that this is the same active ingredient as Percocet, and is virtually the same potency as hydrocodone.  Also asked to recommend Senokot for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/30/2007 | Followed up to let him know about what Worker's Comp is doin gwith OxyContin.  Explained that they will pay up to the cost of the ge neric and patients is responsible for the difference.  He told me that he heard that Opana ER will be covered on Worker's Comp.  I told him i would follow that up. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/31/2007 | Reminded to hand out the savings cards fo appropriate patients as the generics are getting harder to find and this will potentially save the patients a lot of money.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/31/2007 | Followed up on the savings card usage. He said he still has not used them although he continues to write for OxyContin for appropriate patients.  Reminded him of the types of patients that may be candidates for the savings cards and asked him to use again.  He said he would try to remember. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/31/2007 | Reinforced use of low dose OxyContin (10mg q12h) for his patients that his is considering placing on an aroud the clock short-acting opioid per our PI.  Showed the conversion guide and discussed equianalgeic dosing.  Also reminded to hand out the savings cards and told him the appropriate patients to get those cards.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/31/2007 | Went to see Dr.Moss but he was out of Office. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/31/2007 | Reintroduced to Doc at B-day party - Dr.Kelly reminded of use of OxyContin w/ DAW w/ savings cards. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/31/2007 | Spoke with the pharmacist.  He said they are moving much more the brand name than in the past. Asked him to run the prescription through as brand name first as many of the insurance companies are now paying for the brand name.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/31/2007 | Brought cake in for B-day party - Doc had 2 residents w/ him & said he was unable to talk w/ me. Reminded him of savings cards & DAW for Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/31/2007 | Caught Doc at B-day party - reinterated use of savings cards for pts & DAW. Doc said she's been using the OARRS program and thanked me again. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/31/2007 | Caught Drs.Kelly & Clark at B-day party - reintroduced to Dr.Clark & reminded of products. Dr.Kelly reminded him to write for DAW to ensure brand name & use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/31/2007 | Caught Doc at B-day party - Doc said he is using Oxycontin for his pts so reminded of DAW & use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/31/2007 | Went to PM&R Dept & spoke w/ various Docs. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/31/2007 | Brought cake in for B-day party - Doc said 1 of his pts was taking 1 brand of the generic Oxycodone then was switched to another generic Oxycodone brand which resulted in more constipation than before. Doc said he was unsure of the insurance plan so reminded him of coverage of Oxycontin and asked him to write DAW to get brand name. Also, reminded of savings cards for cost savings. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 5/31/2007 | Short meeting with Dr. Gisele Green.  She was late and rushed me on.  Did pass on the info for their national NOS program.  Neuro/Ortho/Spine pain program.  Left CE and had to leave.  Appt only 10 promised me she would see me again.  Was running really late.  Gave me the Med Dirs for state to follow up with. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/31/2007 | Spoke w/ Drs.Winter & Choudray - gave APS guidelines for OA/RA pain & discussed use of Oxycontin for these pts which they liked b/c it's 3rd party. Also, gave CME for urine drug screening which they said will be useful. Left colace samples & reminded of savings cards which she said are in the closet. Doc said he does use Oxycontin b/c if pts are building up tolerance to meds (in class) & not getting better, they haven't the problem. Agreed w/ Doc it's best to find the source of the pain but there are those who are not candidates for surgery and chronic meds must be used which he agreed. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/31/2007 | Gave Doc APS guidelines for OA pain & reinterated use of low-dose Oxycontin for these pts. Also, gave savings cards for Oxycontin & discussed use w/ him & staff. Left COlace samples. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 5/31/2007 | Asked he has used an of the savings cards.  Said he has used some of them and have taken some to his other office.  Went over the titration guide again and showed where 10mg q12h is equianalgesic to 1 hydrocodone/APAP q6h.  He said is prescribing OxyContin for his more severe patients. Went over the indication. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 5/31/2007 | Discussed the savings card program with the doctor.  He sees mostly Worker's Comp. patients and said more of them are now willing to pay for brand.  He was glad to get the savings cards.  I updated him on the generic situation in the marketplace and explained the importance of consinuing to write D.A.W. if he wants his patients to get brand name. Also reminded to recommend Senokot-S for the treatment opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/31/2007 | Spoke w/ Mike - he gave me list of all Docs in NEON health center to register for tamper-resistant Rxs pads. Said he will keep them paid-locked & monitor use of them. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/31/2007 | Spoke with the pharmacist.  He said they are moving some of the Teva, but the brand name movement is picking up.  He said many of his patients are paying cash for the brand name.  Told him to run the prescription through as brand name first as many of the insurance companies are now paying for the brand name.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Brecksville | OH | 44141 | 5/31/2007 | Spoke w/ Rich in Inpt Pharmacy - said they follow directive from Jack & MaryAnn at Wade Park location. Said Oxycontin is not on their formulary but it does get approval for pts & is bought from Purdue. Said Wade Park is the main hospital for Pain Mngt, Oncology, etc. & that it's written there most. Said they have only limited depts in Brecksville. Left conversion guides, PI & laxative information. Said he'd keep my card & call if he needs anything. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/31/2007 | Spoke w/ Drs.Winter & Choudray - gave APS guidelines for OA/RA pain & discussed use of Oxycontin for these pts which they liked b/c it's 3rd party. Also, gave CME for urine drug screening which they said will be useful. Left colace samples & reminded of savings cards which she said are in the closet. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/1/2007 | Spoke w/ Joyce & discussed details for LELE program in November. She said to expect about 60 people. Spoke w/ Dr.Neri in hallway. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/1/2007 | Spoke w/ Elias - said he has 10 & 20mg in generics but also has 20 & 40mg of Oxycontin. Said he can't get 40mg in generics. Said unless the Rx has DAW, he will only fill Oxycontin. Said he has pts on Medicaid but unless they request brand, he won't dispense it. Discussed current market & asked him to fill generic for those who won't cover it like BWC & poor pts & dispense brand for BWC & those insured which he said he would. Asked him to recommend our laxitive line which he agreed. Gave CME for MTM & placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/1/2007 | Gave Doc APS guidelines for OA/RA pain. Made aware of algorithms & also use of low-dose Oxycontin for these pts. Gave conversion guide & referenced equianalgesic starting dose from SA meds. Doc said OK & walked away. Samples full. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/1/2007 | Caught Doc - left Senokot samples where he questioned the difference btwn Senokot & Senokot-S so discussed. Also, gave APS guidelines & referenced use of Oxycontin low-dose. Doc grabbed book & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/1/2007 | Spoke w/ Warren - said he has Teva generics so asked him to check reimbursement for those who are insured & fill brand where possible. Also, to dispense generics for BWC & poor pts. Gave CME for MTM & placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/1/2007 | Caught Doc in hospital - reminded of savings cards for Oxycontin which I spoke w/ office staff we well. Doc questioned existence of Oxy IR & Oxycontin & their generic forms & SA use w/ Oxycontin. Discussed difference btwn Oxy IR and Percocet & Vicodin. Doc liked Oxy IR b/c there is no APAP issue. Doc said overall he doesn't like to treat pain pts & wants to refer them out. Gave sheet for OARRS program & discussed registering for access to reports. No samples needed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/1/2007 | Doc signed for Senokot-s samples & questioned settlement so discussed briefly p/ answer sheet. Also, gave formulary grid which doc said he sees mostly Medicare D pts - so reviewed it quickly. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/1/2007 | Caught Doc thru window - signed for Senokot samples. Reminded Doc of low-dose Oxycontin & use of savings cards w/ DAW which he said he still has. Offered Aps guidelines for Oxycontin. Left Colace samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/1/2007 | Gave Doc APS guidelines for acute/cancer pain - referenced various pts & tied in use of Oxycontin. Doc said he has various cancer pts in practice where he sees more lung cancer. Asked him to think Oxycontin DAW for these pts & he said yes. Left colace samples & pc for laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/1/2007 | Introduced to Isaac - said they dispense Oxycontin for a few pts but not alot. Discussed updates to market which he was somewhat aware. Said he doesn't like to stock any controlled substances so reminded of statistics of pain pts & need to treat them which he agreed. Asked him to look at reimbursement for insured pts & save generics for BWC & poor pts which he said I need to speak w/ PIC. Reminded of coverage for Medicaid pts & improved coverage for insured pts. Asked to recommend laxative line for pts which he agreed. Gave CME for MTM. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/4/2007 | Went over Cole's Ten Tips article and pointed out his recommendation for a long acting opioid for chronic pain. We discussed equianalgesic dosing and then went over the conversion guide to show conversions from short-acting opioids to OxyContin.  Explained that we have many tools to help her screen for appropriate patients that I will provide over time.  She said she has a couple of patients on OxyContin. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/4/2007 | Spoke with pharmacist about movement of brand name OxyContin in their pharmacy.  She said they are moving some, but mostly generic.  I updated her on the generic situation and explained that many of the insurance companies are now paying for brand name OxyContin so she might try running it through.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/4/2007 | Spoke w/ Doc briefly btwn pts - gave new CME catalog & discussed FACETS which doc said he's still not giving talks but will do online CMEs. Reminded of savings cards & Kim as well. Spoke w/ Debrah & Diane (new) - who said samples are full. Asked her to ask docs about constipation which she said was a good idea rather than letting them tell you. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/4/2007 | Caught Doc btwn pts - said he's writing for Oxycontin so reminded to write order for DAW for insured pts & Medicaid which he agreed. Also, reminded him & staff of savings cards. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Brooklyn | OH | 44144 | 6/4/2007 | Introduced to Dr.Bshara - bought Dr.Musca's practice who said he will be taking over his practice. Said he doesn't see alot of pain pts but understands Dr.Musca has alot of BWC pain pts. Said he would like for me to bring posters of back/spine & anything related to pain. Discussed promotion of Oxycontin as well as pain mngt which he was very interested. Said he was not aware of the OARRS program so I offered to help him get registered which he said he would like for me to return in 10 days after construction is complete to discuss details. Showed me new sample room & around the new office. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/4/2007 | Discussed when he decides to place a patient on OxyContin. He said he usually starts a patient on a short-acting opioid and if they take it four times/day he converts them to OxyContin. He begins by prescribing PRN for those patients. I asked why not OxyContin sooner. He said he was not trained that way. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/4/2007 | Had lunch w/ Dr.Shamir & Dr.Yang. Went to Pain Mngt - said Dr.Hague's last day is June 18 b/c he's moving to Texas. Said Dr.Ayad will be there on Tues & Thurs 12-3pm and Dr.Amgad will begin July 2. Said he will be taking over his pts & Dr.Goldner's old pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/4/2007 | Spoke w/ Walt - discussed market conditions which he said they currently only stock brand Oxycontin. He asked about BWC & need to order generics which I agreed. Discussed all managed care plans & status of Oxycontin w/use of savings cards. Discussed plan of dispensing brand name to all BWC & poor pts which he agreed. Gave CME for MTM & placed rebate stickers on products. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/4/2007 | Quick presentation to remind Dr. to hand out the $50.00 savings cards for the patients that have private insurance or are self pay.  Explained that he should still write D.A.W. for those patients. |
| | Cleveland | OH | 44111 | 6/4/2007 | Spoke w/ Fumiyo - said they have about 5-10 pts taking Oxycontin who are mostly insured. Said she was not aware of the savings cards so discussed & gave her info sheet. Said she would look at the reimbursement for pts & fill brand name where appropriate. Gave CME for MTM & placed rebate stickers on products. Gave Senokot samples. |
| | Solon | OH | 44139 | 6/4/2007 | Conference call with Dan and Abby to complete contract negotiation.  They are not accepting interest language.  Also they want confidentially forever.  Went to Christine and she wanted to review the whole contract since they were bought out to make sure language is good.  Will get back with them next week. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/4/2007 | Lunch - Doc wanted to discuss situation w/ generics since a big portion of his pts are BWC. Said they have been unable to get brand name for any of these pts and 1 pt was almost converted to MS Contin b/c he couldn't find generics. Asked Doc b/c of this to write DAW for all insured & Medicaid pts & distribute savings cards to help save generics for BWC & poor pts which he liked & agreed. He then asked Margaret to help him to remember to do this by looking at the insurance plans of the pts. Doc said he needs to remember to distribute the savings cards. Gave Doc PI sheet & discussed use of this for education & documentation purposes which he liked. Gave new formulary grid & mentioned current & new coverage of managed care plans for Oxycontin which he said to give to Margaret for callbacks. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/4/2007 | Lunch - Doc said most of the pts he sees in the office are follow ups from the hospital. Said he likes & uses Oxycontin b/c he will first start the pt on 5mg Oxycodone then titrate up from there. Said its easier for him to monitor the pts pain. Said he hasn't written for more than 40mg so far but is very comfortable using it. Said he doesn't write DAW on rxs so doesn't know what pts are getting. Updated him on market conditions & discussed writing DAW for insured pts & Medicaid while using savings cards for increased copays & saving generics for BWC & poor pts which Doc agreed. Discussed impact DAW can have on copays which he was unaware. Gave PI for Oxycontin & discussed benefit of steady-state & titration of Oxycontin vs other meds for pain control. Also discussed use of pt info sheet for education of pt & documentation purposes which he liked. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/4/2007 | Spoke with Amy, the pharmacist.  She said they are moving some brand name but mostly generic. They are still able to get Teva.  I explained that many more of the insurance companies are now paying for brand name OxyContin and she should try to run the prescription through as brand name.  She said she does not carry a lot of brand name because she is afraid of theft although they haven't been robbed in eight years.  Went over the Rx patrol program.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/4/2007 | Went over Cole's Ten Tips article and pointed out his recommendation for a long acting opioid for chronic pain.  I then went over our indication and discussed starting patients on the 10mg q12h for his patients that he is going to place on an around the clock short-acting opioid.  He said he is usually doing this.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/4/2007 | Went over Cole's Ten Tips article and pointed out his recommendation for a long acting opioid for chronic pain.  I also went over our indication and discussed starting patients on the 10mg q12h for his patients that he is going to place on an around the clock short-acting opioid. Gave him a conversion guide and showed the conversions. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 6/4/2007 | Spoke w/ Doc - said he's done w/ his fellowship & is not Southpoint more. Said he has conversion guide for Oxycontin so reminded of market conditions & importance of DAW while saving generics for BWC & poor pts. Reminded of savings cards w/ staff which he remembered. Gave him CME for urine drug testing & discussed. Reminded of laxative line. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/4/2007 | Spoke w/ Doc briefly - made him aware of unavailability of urine drug test kits at Purdue. Doc said he was reading article from NEJOM which discussed success or lack of w/ pts who have back surgery. Said he would tell me results. Then, discussed literature that reported terrible f/up of post-op pain & care by surgeons. Said he works at a clinic on Tuesdays where he sees some pts for this type of care. Said he disagrees that Darvocet is a good med for post-op care. Discussed laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/4/2007 | Spoke w/ Drs.Bashara & Reyes during construction of office - Dr.Bshara bought practice so discussed questionable future of Dr.Reyes. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/4/2007 | Went over Cole's Ten Tips article and pointed out his recommendation for a long acting opioid for chronic pain. Discussed starting patients on the 10mg q12h for his patients that he is going to place on an around the clock short-acting opioid.  Gave a conversion guide.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/5/2007 | Lunch - Doc said his biggest challenge to treating pain pts is diversion. Offered CME for urine drug screening which he said they use drug test & sometimes blood tests. Reminded him of savings cards & DAW which he said ok. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 6/5/2007 | Spoke w/ Doc - gave new P Insert with larger print & showed indications of Oxycontin which Doc said hearing for 1 pt is this week. Reviewed Oxycontin info p/PI which Doc appreciated. Left Senokot samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/5/2007 | Spoke w/ Doc - gave Doc Oxycontin PI & referenced PI Info page which he liked b/c he doesn't have computer in his office. Also, reminded of low-dose strengths vs SA meds. Then gave savings cards & DAW which he grabbed 1 & put in a pile. Discussed areas where cards can be used & of Medicaid coverage of Oxycontin w/ DAW which he agreed to do. Gave pc for preventing side effects & reminded him of samples available for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 6/5/2007 | Spoke w/ Gulina - showed new savings cards & discussed saving generics for BWC & poor pts & asked her to look at reimbursement for brand name for insured pts which she agreed to do. She questioned reason for current market conditions so discussed. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/5/2007 | Spoke w/ Doc & Michelle - gave CME for urine drug screening & discussed. Doc thanked & Michelle said she would do this ASAP. Said they still have savings cards for Oxycontin so reminded of DAW. Also, discussed OARRS program which Michelle said she would get info together & send in. Samples were full. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/5/2007 | Spoke with the pharmacist.  She was a fill in.  The tech was also in on the conversation.  They said they are moving more of the brand name product and most of it is coming from Falls Pain Management. I update them on the generic situation and told them that more of the insurance companies are paying for the brand name and asked them to run the script through to see if the brand insurance company will pay.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/6/2007 | Dr. is an intern.  He is doing a combined residency in Family Practice and emergency medicine.  Discuss the use of low dose OxyContin for his patients that he is going to put on an around the clock short-acting opioid.  He also discussed the benefit of no APAP.  I agreed.  I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/6/2007 | Went over the Comfort Assessment Journal and explained that this is a tool he can give to his patients so they can help assess their own pain.  I told him if wants more, we can provide them.  I also reminded him to recommend Senokot-S for the treatment of the opioid induced constipation. |
| | Cuyahoga Falls | OH | 44223 | 6/6/2007 | First call. Discussed the use of low dose OxyContin for his patients that he is going to put on an around the clock short-acting opioids.  Showed the titration guide and showed the equivalencies from short-acting opioids to low dose OxyContin.  Also gave her the Providing Relief, Preventing Abuse brochure.  She like this brochure. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/6/2007 | Made Lynn aware of CME catalog & contents. Also, discussed OARRS program which she is registered for as master account. Said CNPs are getting privileges for Schedule 2 meds & it should begin in 6 months. Said she has experience w/ use of Oxycontin b/c she worked w/ Dr.Stanton-Hicks who utilized it more than Drs.Basali or Berenger. Said she would like a conversion guide which I'm out of. Gave PI & referenced steady-state as it relates to titration which she said was a benefit over other competitors. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/6/2007 | Discussed the use of OxyContin in his post-op patients.  Dr. is just about finished with an internship in vascular surgery.  Some of the surgeries he will be performing are more painful than general surgery.  We discussed using 10mg or 20mg q12h as a starting dose for those post op surgeries that are generally considered painful.  We discussed usage according to our PI. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 6/6/2007 | Showed Dr. the package insert and suggested that she consider prescribing OxyContin 10mg q12h rather than an around the clock short-acting opioid.  She agreed that it would be much easier.  I suggested she tell the patients to take APAP if they need inbetween.  I also gave her a conversion guide and suggested she use it as guidelines for beginning doses of OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/6/2007 | Spoke with the District Manager and gave her my card.  Also spoke with Sue.  She said the majority of their scripts are coming from Falls Pain Management. She also said that more of the Medicare D plans are paying for brand name and the co-pay is only slightly higher. Many of the patients to not want the Teva generic according to Sue.  gave them the the pharmacist C.E.U. brochure.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/6/2007 | Discussed the use of OxyContin again for his hemmhoroid patients.  He said he has a case on Monday that he will try it on.  Told him to give 20mg q12h as a starting dose per our PI as these are very painful surgeries. This is based on the amount of percocet they usually give.  He said their bilateral inguinal hernias used to be painful, but they do them laproscopically now. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/7/2007 | Dr. has not tried Oxycontin for his post-oppatients as of yet.  he said that the person to speak with is Dr. Ferraro as he is the attending.  If he says it is OK, then Dr. Tosh will use.  Dr. Tosh said he would use it.  Told him to start with 10mg or 20mg q12h for 5 days to see how the patient does. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 6/7/2007 | Discussed the Script IQ program with the physician.  I explained this as another way Purdue is trying to stem the abuse and diversion of OxyContin.  Also, discussed many of plans where Oxycontin is covered.  Also reminded him to hand out the $50.00 savings cards.  I left him and reminded of which types of patients are appropriate. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/7/2007 | Pharmacist said they are mixing some brand name OxyContin as well as some generic.  I suggested he see if the insurance company will pay for the brand name as many more are.  he said he would run the scipt for generic and brand name.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 6/7/2007 | Caught Doc at window - Said samples not needed. Reminded of savings cards for brand name Oxycontin. |
| | C. Falls | OH | 44223 | 6/7/2007 | Pharmacy is still moving brand name OxyContin.  They said Falls Pain Management is stopping their prescribing of OxyContin, however, if a patient insists, the pharmacy said they can still get OxyContin. Patients are getting switched to Kadian or Avinza.  I gave the pharmacy another coupon book as they are handing out the coupons. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 6/7/2007 | Pharmacist said that they are moving some brand name.  He said they dispensed a script of brand name OxyContin yesterday.  They do not dispense a lot of OxyContin.  I suggested he run the brand name through to see if insurance will pay as many more insurance companies are now paying for OxyContin.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/7/2007 | Introduced to Matt - said he has both generic & brand Oxycontin. Said many are Medicare D pts so gave formulary grid & discussed which plans cover. Also, discussed many of plans where Oxycontin is covered. Discussed updates to market exclusivity which he was not familiar with. Asked him to look at reimbursement for insured pts & dispense brand for these pts while saving generics for BWC & poor pts which he agreed. Left instruction sheet for savings cards & tied in use. Gave MTM pc & discussed. Asked him to recommend laxative line for side effects. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/7/2007 | Tried to reinforce the use of the 10mg Oxycontin tablet per our PI for his patients that he has on an around the clock short-acting opioid. I went over the conversion guide.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/7/2007 | Quick call to tell doctor that he can prescribe OxyContin sooner, according to our PI in low doses rather than short-acting opioids around the clock.  Gave him a titration guide and a Providing Relief, Preventing Abuse |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/7/2007 | Gave Doc green pc & reviewed - discussed terminology & benefit of LA opioid to maintain pts in therapeutic range. Tied in use of low-dose Oxycontin. Gave CME for urine drug testing which doc said he needs more. So gave CME catalog & pointed out BWC cases for credit. Reminded him to write DAW which Doc said he doesn't see why - discussed consistency of brand name vs generic switches & even switches from brand to generic & back. Doc agreed its not good for pts & to try writing DAW on Rxs to see what happens from insurances. Left laxative samples & protocol magnet. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/7/2007 | Asked the doctor if perceives OxyContin as a different or more potent opioid that other short-acting opioids. He said he does perceive it as being more abusable and more potent. I showed him the package insert and discussed prescribing the 10mg tablet q12h for his patients that he is thinking about putting on an around the clock short-acting opioid. He said if that has to happen, he refers to pain management. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/7/2007 | Throught the window presentation. Gave Dr. a conversion guide and reminded that 10mg q12h is equianalgesic to 1 hydrocodone/APAP. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/7/2007 | Gave Dr. a Urine Drug Testing brochure as well as a conversion guide. Explained this is a way we can help him screen for appropriate patients to place on OxyContin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/7/2007 | Gave Dr. a Urine Drug Testing brochure as well as a conversion guide. Explained this is a way we can help her screen for appropriate patients to place on OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/8/2007 | Spoke with Jim and updated him on the generic situation. He sais they still have some Watson and are also discosing the Teva. Explained that more insurance companies are now paying for the brand name and asked him to run the OxyContin script through to see if the insurance companies will pay for it. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/8/2007 | Went to Pain Dept & spoke w/ Dr.Al-Shab who is finished w/ fellowship in 2 weeks. Said he is ready to go to Michigan so I offered any info for Pain Mngt which he said he's good. Reminded to think Oxycontin for pts first-line. Doc emailed Dr.Grass for me for an appointment. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/8/2007 | Gave Doc CME for urinae drug testing in clinical practice. Also, gave new Oxycontin P Insert & reinterated use of low-dose Oxycontin for starter pts. Tied in use of PI Info page for education of pts on Oxycontin as well as documentation. Doc thought was good idea. Left Colace samples. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/8/2007 | Went over the savings card program. Discuss the types of patients that are appropriate for the program and also the need to continue to write D.A.W. for those patients. I also reminded her to write low doses for those patients she is thinking about putting on an around the clock short-acting opioid. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/8/2007 | Pharmacist said moving mostly the generic OxyContin. He does have some brand name in stock. I explained the more insurance companies are now paying for the brand name product and asked him to run it through the insurance to see if they will pay. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/8/2007 | Reminded Doc of use of low-dose Oxycontin. Referenced APS guidelines & discussed cancer pts in practice which he said he treats everything else for pts except pain. Said he has 2 prostate & 2 colon cancer pts but UHHS handles pain or other groups. Laxative samples full so left Doc betadine samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/8/2007 | Spoke w/ Tom - showed new $50 savings cards & discussed use. Asked to look at reimbursement for insured Oxycontin pts & save generics for BWC pts. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/8/2007 | Doctor said that he has an elderly population so many of the patients he has on OxyContin are arthritic. He does have some back pain patients also. He is still reserving it for the more severe patients. I reminded him that he can prescribe OxyContin sooner in the pain cycle when he is thinking about placing the patient on an around the clock opioid per our PI. I also reminded him to recommend Senokot-S for the treatment of opioid induced |
| PPLPMDL0020000001 | Akron | OH | 44313 | 6/8/2007 | Very quick presentation as Dr. had to leave. Reminded that 10mg q12h of OxyContin is equianalgesic to 1 hydrocodone/APAP q6h. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/8/2007 | Doc said she will be out for maternity leave very soon. Offered her case study by Howard Smith for use of low-dose Oxycontin in OA pain pts. She signed for samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/8/2007 | Spoke w/ Dr.Brataneau at office - Gave him CME & discussed FACETS program for presenting to residents. Offered Giorgio (resident) conversion guide which Doc then said all of the residents need conversion guides b/c he always has to write down conversions for them. Gave 3 conv/titrat guides & managing side effects pc for constipation. Doc said there are 50 residents in program who could use of the pcs. Said Giorgio will be new Chief resident in January. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/8/2007 | Introduced to doc w/ Dr.Brataneau - offered him & Giorgio (resident) conversion guide which Doc then said all of the residents need conversion guides b/c he always has to write down conversions for them. Gave 3 conv/titrat guides & managing side effects pc for constipation. Doc said there are 50 residents in program who could use of the pcs. Said Giorgio will be new Chief resident in January. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/8/2007 | Spoke w/ Doc at office - Gave him CME & discussed FACETS program for presenting to residents. Offered Giorgio (resident) conversion guide which Doc then said all of the residents need conversion guides b/c he always has to write down conversions for them. Gave 3 conv/titrat guides & managing side effects pc for constipation. Doc said there are 50 residents in program who could use of the pcs. Said Giorgio will be new Chief resident in January |
| PPLPMDL0020000001 | Akron | OH | 44313 | 6/8/2007 | Discussed the savings card program. Went over the types of patients that are appropriate for the program and also asked her to write D.A.W. for those patients that get savings cards. I also reminded her to write low doses for those patients she is thinking about putting on an around the clock short-acting opioid and went over the titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/8/2007 | Doc was asking about new urgent-medical-number for use on status of order for health center. Also, discussed registering process for OARRS program. Reminded Doc of use of Oxycontin for appropriate pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/8/2007 | Spoke w/ Doc in family clinic - offered CME CD-Rom which Doc said he receives 2 in the mail when they first come out so he didn't need. Discussed Urine drug screening pc which he is already familiar with. reinterated DAW & coverage of Oxycontin on various managed care plans which doc said he does write for. Left colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/8/2007 | Went to Pain Dept & spoke w/ Dr.Al-Shab. Sent email to Dr.Grass by Dr.AlShab for an appt. Went to Family Med Dept & found out displays can be set up by reps to speak w/ Docs so left email w/ contact person. Went to Cancer Center & left message for Dr.Brell requesting an appointment. Went to Dept of Med & spoke w/ Barb who schedules lunch for residents in dept. Set up lunch for July. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/11/2007 | Talked with Dr aand Karen. They were in middle of discussing patients. Gave Coles top ten tips and rmeinded of use of Oxycotnin when patient needs ATC. Rmeinded of savings cards and managed care. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 6/11/2007 | Talked with Dr aand Karen. They were in middle of discussing patients. Gave Coles top ten tips and rmeinded of use of Oxycotnin when patient needs ATC. Rmeinded of savings cards and managed care. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/11/2007 | Gave doctor a Medical Education CD ROM and explained that there many C.E.U. programs that he may want to look at in regards to pain management. I also gave him a conversion guide and reminded to prescribe low dose OxyContin when the patient needs an around the clock opioid according to our PI. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 6/11/2007 | Introduced self to Dr about discussed what products I have. Gave additional savings cards bc he did not know if they had any from old office. Rmeinded of Formulary coverage and gave coles top ten tips. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 6/11/2007 | Discussed benefit if low dose and 10mg initiation dose. He sadi dhe never uses oxycontin only Dr PRice. REminded of savings cards go patients who do go out with script |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/11/2007 | Pharmacist said he is still getting a lot of calls asking for Watson generic. He tells them he can't get it. He is still dispensing Teva, but said he ordered more OxyContin to be ready as generics leave the market. He said we used to be on a CVS top drug list automatic substitution. He said we are now off. I left him a box of Senokot-S and a laxative protocol to place in the bag of all patients that receive an opioid. He said he will try to remember. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/11/2007 | Lunch with Drs. Dr hissa does not write Oxycotnin. He said for his major surgeries he uses Darvocet. Likes NSAIDs and ultrams. Discussed low dose and 10mg tablet, but still stronger than he prefers |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 6/11/2007 | Discussed Coles top tips and Administering ATC when patient is appropriate. referred to PI on patient initiation. Discussed savings cards and managed care. Drs where both running behind. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/11/2007 | Discussed Coles top tips and Administering ATC when patient is appropriate. referred to PI on patient initiation. Discussed savings cards and managed care. Drs where both running behind. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 6/11/2007 | Lunch discussed dose initation of 10mg. Oxycontin is only LAO Dr Nice and Tozzi write. Both do not keep Patients on longer than 2 weeks, patients are recovered by then.Dr Nice asked when patients get addicted, reviewed PI with Drs.Max dose Drs have used is 40mg. Rmeinded of managed care and savings cards |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/11/2007 | Lunch discussed dose initation of 10mg. Oxycontin is only LAO Dr Nice and Tozzi write. Both do not keep Patients on longer than 2 weeks, patients are recovered by then.Dr Nice asked when patients get addicted, reviewed PI with Drs.Max dose Drs have used is 40mg. Rmeinded of managed care and savings cards |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/12/2007 | Doctor says she does reserve OxyContin for her patients that are taking "too many" Vicodin and then starts them on 20mg q12h. She said she perceives OxyContin to be strong and is more reserved about prescribing it. I showed the epackage insert and explained where the 10mg tablet coulc fit into her practice. We also discussed the Rx Patrol program to see what we are doing to help curb abuse and diversion. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/12/2007 | Reminded Dr. to hand out the savings cards to appropriate patients, ie. those who have private insurance or those who are self pay. i also explained that these are not rebates, they are savings at the pharmacy point of purchase. I asked him to call me if something different is happening. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/12/2007 | Discussed the Ohio Prescription Program and explained how to sign on. Discussed this as another way to help screen the patients that may be appropriate for opioid therapy. Also gave titration guide and discussed starting appropriate patients on 10mg q12h OxyContin when an opioid is indicated according to our PI. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/12/2007 | Quick presentation to let him know that we have information on pain management as well as OxyContin to help him screen and manage his patients better. Also left Colace samples as he asked for them. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/12/2007 | Spoke with Jim, the pharmacist. He said he is moving almost no brand name. He carries a few strengths of brand name OxyContin for a couple of physicians, but most of his movement is generic. I updated him on what he might expect in the future as far as generic availability. I also placed rebate stickers on the Senokot and Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/12/2007 | Doc called for samples - reminded of Oxycontin which Doc stated that he uses it mainly for cancer pts, a little methadone for others but minimal overall opioid use b/c of procedures. Reinterated DAW & use of savings cards which he agreed. Left Senokot-S samples & laxative protocol. Doc signed for Senokot & Colace samples. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/12/2007 | Spoke with Todd, the pharmacist. he said they are using the Teva brand of generic OxyContin. I updated him on th3ee generic situation and askd him to try to run the OxyContin script through the insurance as many more companies are now paying for OxyContin. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/12/2007 | Went to Pain Dept & spoke w/ Dr.Hayek & other Docs. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/12/2007 | Went over the package insert and discussed the use of the 10mg OxyContin tablet according to our PI. I reinforced this by showing the titration guide to make it easier. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/12/2007 | Introduced to Drs.McCarthey (fellow), Kellems (resident), Telisman, Owens (fellow) & Plante (med student) - gave each conversion/titration guides which they would prefer a conversion guide of all meds. One Doc questioned use of Oxycontin for post-op so read indication section from the Package insert. Discussed future of exclusivity which they were all unaware. Dr.Telisman questioned a pt who couldn't afford Oxycontin so discussed managed care coverage & use of savings cards which he appreciated & took a book. Dr.Owens said he'll be a fellow next month so discussed upcoming LELE program. Discussed the Pain Dept & Dept of Anesthia are separate & that I should call Christine 844-7335 to schedule for their dept. Said btwn residents, fellows & Docs, there are about 50 Docs who like the presentation. Reminded of use of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/12/2007 | Introduced to Drs.McCarthey (fellow), Kellems (resident), Telisman, Owens (fellow) & Plante (med student) - gave each conversion/titration guides which they would prefer a conversion guide of all meds. One Doc questioned use of Oxycontin for post-op so read indication section from the Package insert. Discussed future of exclusivity which they were all unaware. Dr.Telisman questioned a pt who couldn't afford Oxycontin so discussed managed care coverage & use of savings cards which he appreciated & took a book. Dr.Owens said he'll be a fellow next month so discussed upcoming LELE program. Discussed the Pain Dept & Dept of Anesthia are separate & that I should call Christine 844-7335 to schedule for their dept. Said btwn residents, fellows & Docs, there are about 50 Docs who like the presentation. Reminded of use of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/12/2007 | Introduced to Drs.McCarthey (fellow), Kellems (resident), Telisman, Owens (fellow) & Plante (med student) - gave each conversion/titration guides which they would prefer a conversion guide of all meds. One Doc questioned use of Oxycontin for post-op so read indication section from the Package insert. Discussed future of exclusivity which they were all unaware. Dr.Telisman questioned a pt who couldn't afford Oxycontin so discussed managed care coverage & use of savings cards which he appreciated & took a book. Dr.Owens said he'll be a fellow next month so discussed upcoming LELE program. Said btwn residents, fellows & Docs, there are about 50 Docs who like the presentation. Reminded of use of laxative line for side effects. Discussed the Pain Dept & Dept of Anesthia are separate & that I should call Christine 844-7335 to schedule for their dept. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/12/2007 | Introduced to Drs.McCarthey (fellow), Kellems (resident), Telisman, Owens (fellow) & Plante (med student) - gave each conversion/titration guides which they would prefer a conversion guide of all meds. One Doc questioned use of Oxycontin for post-op so read indication section from the Package insert. Discussed future of exclusivity which they were all unaware. Dr.Telisman questioned a pt who couldn't afford Oxycontin so discussed managed care coverage & use of savings cards which he appreciated & took a book. Dr Owens said he'll be a fellow next month so discussed upcoming LELE program. Said the Pain Dept & Dept of Anesthia are separate & that I should call Christine 844-7335 to schedule for their dept. Said btwn residents, fellows & Docs, there are about 50 Docs who like the presentation. Reminded of use of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/12/2007 | Introduced to Drs.McCarthey (fellow), Kellems (resident), Telisman, Owens (fellow) & Plante (med student) - gave each conversion/titration guides which they would prefer a conversion guide of all meds. One Doc questioned use of Oxycontin for post-op so read indication section from the Package insert. Discussed future of exclusivity which they were all unaware. Dr.Telisman questioned a pt who couldn't afford Oxycontin so discussed managed care coverage & use of savings cards which he appreciated & took a book. Dr Owens said he'll be a fellow next month so discussed upcoming LELE program. Said the Pain Dept & Dept of Anesthia are separate & that I should call Christine 844-7335 to schedule for their dept. Said btwn residents, fellows & Docs, there are about 50 Docs who like the presentation. Reminded of use of laxative line for side effects. |
| | Akron | OH | 44333 | 6/12/2007 | Went over the prescription Drug Monitoring Program and gave him a handout that explains the program.  Also gave him the APS definitions as it relates to opioids as well as the package insert and compared the PI to the APS |
| PPLPMDL0020000001 | | | | | definitions.  Also reminded to start OxyContin 10mg q12h for those patients he is considering placing on an around the clock short-acting opioids when used according to our PI. |
| | Akron | OH | 44304 | 6/13/2007 | Had lunch for the Palliative Care Team.  Went over the conversion guide as well as gave each member a Medical Education Resource Guide and discussed the C.E.U. opportunities on the CD ROM.  We also discussed Senokot-S |
| PPLPMDL0020000001 | | | | | for the treatment of opioid induced constipation. I told them I would bring them copies of the laxative protocol.  They are excited to see this. |
| | Akron | OH | 44304 | 6/13/2007 | Dr. is a resident.  I went over the conversion guide with her.  I also gave her a copy of our Medical Education Resource Guide and discussed the C.E.U. programs on the CD ROM as well as the presentations she can order.  Also |
| PPLPMDL0020000001 | | | | | discussed the Facets program. We discussed Senokot-S and its benefit in opioid induced constipation. |
| | Bedford | OH | 44146 | 6/13/2007 | Spoke w/ Dr.Moufawad but Dr.Levy was in surgery. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 6/13/2007 | Doc said he wanted savings cards so gave them & reminded for insert pts. Said he didn't need laxative samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/13/2007 | Went to Pain Clinic & spoke w/ Drs.Salama & Whelches. |
| | Akron | OH | 44304 | 6/13/2007 | Dr. is a resident.  I went over the conversion guide with her.  I also gave her a copy of our Medical Education Resource Guide and discussed the C.E.U. programs on the CD ROM as well as the presentations she can order.  Also |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/13/2007 | discussed the facets program.  We discussed Senokot-S which she says is their main laxative. |
| | | | | | Followed-up on the hemorrhoidectomy patient he was going to do on Monday.  He said the patient cancelled and was rescheduled for July 9.  I set up a lunch to follow-up on this patient. |
| | Akron | OH | 44304 | 6/13/2007 | I went over the conversion guide with her.  I also gave her a copy of our Medical Education Resource Guide and discussed the C.E.U. programs on the CD ROM as well as the presentations she can order.  Also discussed the |
| PPLPMDL0020000001 | | | | | facets program. We discussed Senokot-S which she says is their main laxative. |
| | Cuyahoga Falls | OH | 44221 | 6/13/2007 | There was a floater pharmacist. I informed him of what is happening with the generics.  He said he is seeing a little more brand name movement throughout the store he is in.  Placed rebate stickers on the Senokot and Colace |
| PPLPMDL0020000001 | | | | | products. |
| | Akron | OH | 44304 | 6/13/2007 | Hallie is a nurse practioner on the Palliative Care Team.  I went over the conversion guide with her.  I also gave her a copy of our Medical Education Resource Guide and discussed the C.E.U. programs on the CD ROM as well |
| PPLPMDL0020000001 | | | | | as the presentations she can order.  Also discussed the facets program. We discussed Senokot-S which she says is their main laxative. She said they are "all about bowels" on the palliative care unit. |
| | Cleveland Heights | OH | 44118 | 6/13/2007 | Doc said at the VA, Oxycontin is not on formulary. Said that it is not an option for medications b/c there are other medications that work just as well that are generics like methadone. Said he's not aware of the OARRS or if the |
| PPLPMDL0020000001 | | | | | Pain Dept is interested in signing up for it. Said he doesn't know anything about Dr.Macharodi's view of our product. Reminded of Oxycontin DAW for pts. |
| | Shaker Hts | OH | 44120 | 6/13/2007 | Gave Doc enlarged PI & referenced steady & predictable serum levels w/ Oxycontin vs those of the patch. Doc said they have to be careful b/c of the warmer weather, hot showers, heating pads, etc. Said she doesn't write for |
| PPLPMDL0020000001 | | | | | much Duralgesic & agreed w/ benefits of Oxycontin. Said she likes Oxycontin so reinterated use of low-dose Oxycontin for initiation of therapy. Left Senokot-S samples. |
| | Akron | OH | 44304 | 6/13/2007 | Dr. is head of Palliative Care Team.  I went over the conversion guide with him.  I also gave him a copy of our Medical Education Resource Guide and discussed the C.E.U. programs on the CD ROM as well as the presentations |
| PPLPMDL0020000001 | | | | | he can order.  Also discussed the facets program. We discussed Senokot-S wheich he says is their main laxative.  I will bring him the laxative protocols as he said he would like them. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 6/13/2007 | Handed RPH Manager instruction sheet for savings cards & made of their use. He grabbed sheet & walked away. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/13/2007 | Offered Doc enlarged PI which he said to leave on table. Asked to look at Pt Info page. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 6/13/2007 | Spoke w/ Doc - offered PI for Oxycontin which Doc says he won't write it. Asked if he sees cancer pain pts, back pain or even OA pain pts in his practice but he said no. |
| | Akron | OH | 44310 | 6/13/2007 | Went over the Ohio Prescription Monitoring program.  Gave him a handout.  He said he has not signed up as of yet.  I explained how the program works.  I also gave him a titration guide and went over the conversion from |
| PPLPMDL0020000001 | | | | | short-acting opioids to low dose OxyContin.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Warrensville Heights | OH | 44122 | 6/13/2007 | Gave Doc enlarged PI & referenced predictable & steady serum levels of Oxycontin vs other meds that can be affected by outside factors. Doc agreed then also tied in steady state & easy of titrating in short time for new pts |
| PPLPMDL0020000001 | | | | | in his clinic. Doc said he agreed w/ all of these points & feels Oxycontin is excellent med but is more concerned w/ street value. Doc then agreed that all meds can be abused. Asked Doc to prescribe Oxycontin for pts he trusts |
| | | | | | in his practice which he agreed. Reminded of savings cards & DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 6/13/2007 | Introduced to Doc w/ Dr.Chaitoff - gave conversion/titration guide for Oxycontin & referenced TIME principles for titrating. Reminded of laxatives for side effects. |
| | South Euclid | OH | 44121 | 6/13/2007 | Spoke w/ Hillary - said she's stocking only brand name Oxycontin b/c she can't get generics from wholesaler for rest of the year. Said she wishes Docs would write for DAW b/c it would lower copays for pts. Said it's illegal for |
| PPLPMDL0020000001 | | | | | her to call physician offices to get that approval. Showed new savings cards & discussed their use. Updated on managed care plans for Oxycontin. Asked her to recommend laxative line for pts which she agreed. |
| | Cleveland Hts | OH | 44118 | 6/13/2007 | Doc said he didn't need laxative samples nor slow-mag. Offered Oxycontin PI & references initiation of therapy section at low-dose 10mg. Doc questioned a new start on a pt at 20mg based on the conversion. Discussed |
| PPLPMDL0020000001 | | | | | equianalgesic conversions of Percocet to Oxycontin. Doc said he still has savings cards & gave 1 to a BWC pt while even writing DAW. Said if pt pays cash for brand name it can be used, otherwise they'll get generics. |
| | Bedford | OH | 44146 | 6/13/2007 | Gave Doc enlarged PI & referenced food effect section & alcohol effects section & reminded of benefit of this having no affect on pts vs other morphine products. Doc stated he speaks for Kadian & said they don't have an |
| PPLPMDL0020000001 | | | | | alcohol effect b/c a large clinical trial was done & found it to have no affect as well as food effect. He said he prefers the capsules b/c the product is better absorbed than a tablet. He felt a good bioavailability is around 50% |
| | | | | | which he said Kadian has as well as Oxycontin. Referenced the absorption section & pointed out 60-87% biovail. of Oxycontin which he was surprised to see. Said he would like to keep it & read for himself. Left laxative |
| | Akron | OH | 44313 | 6/13/2007 | Spoke with Tom.  he said they are beginning to move more brand name OxyContin.  he said many of his patients do not like the Teva generic.  I explained that many more insurance companies are starting to pay for the brand |
| PPLPMDL0020000001 | | | | | name.  He told me that Teva is about $100.00 more per bottle than the Watson generic was.  I discussed the importance of making sure the scripts are written q12h according to our PI. |
| | Tallmadge | OH | 44278 | 6/13/2007 | Gave Dr. the Brochure PAP081, A Guide for Healthcare Providers on Barriers to Pain Relief.  Went over P14 on dosing of "strong medicines".  Discussed efficacy rather than potency and the went over the package insert to |
| PPLPMDL0020000001 | | | | | discuss starting patients on low dose OxyContin and related the equianalgesic dose to 1 hydrocodone/APAP q6h.  I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Mogadore | OH | 44260 | 6/14/2007 | Reminded Dr. to prescribe low dose OxyContin for his patients that have chronic pain and meet our PI indication.  I focused on patients that have been with him for a while and he trusts.  I discussed his arthritic patients as |
| PPLPMDL0020000001 | | | | | possibly being appropriate patients.  I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Mogadore | OH | 44260 | 6/14/2007 | Dr. said faces different challenges when prescribing OxyContin compared to other opioids. He said the stigma behind OxyContin makes it different.  I tried to get him to focus on his patients that have been in his practice for |
| PPLPMDL0020000001 | | | | | some time and he trusts and most importantly, are appropriate according to our PI.  I also reminded him to recommend Senokot-S for the opioid induced constipation. |
| | Berea | OH | 44017 | 6/14/2007 | Offered Doc Gimbel reprint & referenced outcome of study which Doc replied he doesn't write for Oxycontin for anything other than cancer pts. Reminded to write DAW & distribute savings cards. Left laxatives & protocol. |
| | Waterford | OH | 45786 | 6/14/2007 | Intro to dr. Drive in to town on 339 and see Anderson In on the left. Dr said he prescribes a fair amt of OxyContin and has no issues. I explained generic going away and said he normally just writes OxyContin. I asked him to |
| PPLPMDL0020000001 | | | | | write DAW and use savings vouchers. He said he would. I also left him some Colace smpls. |
| | Independence | OH | 44131 | 6/14/2007 | As Doc signed for Senokot & Colace - reminded to use savings cards & write DAW. Gave enlarged PI for reference. |
| | Brook Park | OH | 44142 | 6/14/2007 | Spoke w/ Drs.Keppler, Weglein & Vangelos at lunch - discussed treating of post-operative pain by surgeons. Docs agreed many surgeons don't want to be bothered with it. Said many have cases back to back & expect primary |
| PPLPMDL0020000001 | | | | | care Docs to handle which they feel PCP Docs don't feel comfortable w/. Said many pts struggle w/ this pain b/c it isn't followed up properly. Dr.Vangelos said Dr.Weglein is joining acupuncture. Said it |
| | | | | | has been very effective w/ some tough pts & they will continue. Reminded of Oxycontin & use of low-dose. Reinterated DAW & use of savings cards. Left w/ Denise. |
| | Brook Park | OH | 44142 | 6/14/2007 | Gave Denise & Roman savings cards & made aware that more pharmacies are getting less access to generics. Reminded of brand name & importance of DAW & tied in use of savings cards to lower copays. Said she doesn't see |
| PPLPMDL0020000001 | | | | | their managed care plans but knows if they are BWC or not. Told her to distribute them as long as they're not BWC which she agreed. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 6/14/2007 | As Doc signed for samples - gave enlarged PI & referenced use of low-dose Oxycontin for initiation of therapy. Also, pointed out Pt Info page for education & documentation which he liked. Scheduled lunch for July. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 6/14/2007 | Lunch - Doc came late - reinterated use of Oxycontin post-op which Doc said he's still using. Discussed w/ him & Dr.Keppler most common types of surgeries performed & pain levels. Reinterated DAW for pts. |
| | Brookpark | OH | 44142 | 6/14/2007 | Spoke w/ Drs.Keppler, Weglein & Vangelos at lunch - discussed treating of post-operative pain by surgeons. Docs agreed many surgeons don't want to be bothered with it. Said many have cases back to back & expect primary |
| PPLPMDL0020000001 | | | | | care Docs to handle which they feel PCP Docs don't feel comfortable w/. Said many pts struggle w/ this pain b/c it isn't followed up properly. Dr.Vangelos said Dr.Weglein is joining acupuncture. Said it |
| | Cleveland | OH | 44142 | 6/14/2007 | has been very effective w/ some tough pts & they will continue. Reminded of Oxycontin & use of low-dose. Reinterated DAW & use of savings cards. Left w/ Denise. |
| PPLPMDL0020000001 | | | | | Spoke w/ Drs.Keppler, Weglein & Vangelos at lunch - discussed treating of post-operative pain by surgeons. Docs agreed many surgeons don't want to be bothered with it. Said many have cases back to back & expect primary |
| PPLPMDL0020000001 | Cleveland | OH | 44142 | 6/14/2007 | care Docs to handle which they feel PCP Docs don't feel comfortable w/. Said many pts struggle w/ this pain b/c it isn't followed up properly. Dr.Vangelos said Dr.Weglein is joining acupuncture. Said it |
| | | | | | has been very effective w/ some tough pts & they will continue. Reminded of Oxycontin & use of low-dose. Reinterated DAW & use of savings cards. Left w/ Denise. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/14/2007 | Offered Doc Gimbel reprint & referenced outcome of study. Doc said he doesn't write for Oxycontin & reminded of DAW & use of savings cards. |
| | Cleveland | OH | 44113 | 6/14/2007 | Gave Linda enlarged PI insert & referenced serum levels w/ Oxycontin vs others meds. Also discussed steady state & tied in ease of titration quickly w/ meds. Said she may need to get these privileges |
| PPLPMDL0020000001 | | | | | soon. reinterated DAW & use of savings cards. Left Colace samples. |
| | Cleveland | OH | 44113 | 6/14/2007 | Offered Doc CME CD-Rom which Doc said he gets catalog from Purdue. Said he gives lots of talks on pain mngt but more for products for specific companies. Said he supports sleep meds, Lyrica, Ultram ER, etc. Said since more |
| PPLPMDL0020000001 | | | | | PCPs are treating pain, he suggests using many meds to treat pain. He said to help manage pain, he recommends sleep meds to reduce the higher quantities of opioids, like Oxycontin. Overall he uses a multiple drug step |
| | North Olmsted | OH | 44070 | 6/14/2007 | approach but runs into problems w/ insurance companies esp BWC. Said Oxycontin seems to have better formulary coverage than other LA meds. Left Colace samples. |
| PPLPMDL0020000001 | | | | | Spoke w/ Tom - said he has Teva generics & all strengths of brand Oxycontin. Said he has trouble getting brand covered w/ insurance even though generics are tough to find & he knows reimbursement for brand name can be |
| | | | | | better. Said he does have pts who get Oxycontin monthly & could benefit from savings cards. Discussed how & where cards are used. Reinterated managed care coverage for Oxycontin. Gave Rx Patrol info which he said he's |
| | | | | | familiar w/. Left promo items. He doesn't carry brand laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/15/2007 | Spoke w/ Lori briefly - gave CME CD-Rom & discussed credits. Reminded of savings cards for Oxycontin & their use. Asked to recommend Senokot line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/15/2007 | Spoke w/ Chalina briefly - gave CME CD-Rom & discussed credits. Reminded of savings cards for Oxycontin & their use. Asked to recommend Senokot line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/15/2007 | Went to Pain Mngt & spoke w/ Dr.Shen & Dale. Went to Rheumatology & spoke w/ Dr.Long, Patty & resident. Went to IM & spoke w/ Dr.Nouraldin. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/15/2007 | Spoke w/ Docs in Pain Dept. Went to 3 pharmacies in clinic. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/15/2007 | Caught Doc briefly in Fellows room - gave enlarged Oxycontin PI & asked him to use it. Doc put it down & said he'll think about it. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 6/15/2007 | Caught Doc outside Lutheran Hospital - said he sees pts here but not at MetroHealth Hospital anymore. Reminded of Oxycontin & use of savings cards to help them get brand name. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/15/2007 | Caught Doc by Crile pharmacy & was introduced to her - said she is very familiar w/ Purdue. Said she practiced in Nashville but spoke for Purdue in late 90's around the country. Said she would luv to sit down & talk w/ me & will be available on June 29 for the fellowship party. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/15/2007 | Caught Doc briefly in hallway - made Doc aware of Package Inserts for Oxycontin in fellowship room for reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/15/2007 | As Doc signed for samples - reminded to distribute savings cards for Oxycontin & requirement for DAW. Doc said OK & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/15/2007 | Spoke w/ Doc & Dale briefly - Gave them enlarged Package Insert & referenced the predictable & steady blood levels w/ Oxycontin vs other med which can be affected by outside factors which Doc agreed. Doc questioned dosing scheduling for Oxycontin in trials as discussed. Doc signed for Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/15/2007 | Gave Doc enlarged Package Insert & referenced the predictable & steady blood levels w/ Oxycontin vs other med who can be affected by outside factors which Doc agreed. Doc questioned dosing scheduling for Oxycontin in trials so discussed. Doc signed for Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/15/2007 | Introduced to Doc w/ Dr.Long - gave conversion/titration guide & discussed use of low-dose 10mg Oxycontin as it relates to Rhumatology. Discussed conversion process & TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/15/2007 | Spoke w/ Matthew - gave titration guide & review TIME principles for titration. Gave laxitive brochure & asked to recommend. Gave promo items. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/15/2007 | Spoke w/ Drs.Soin, Griffith & Govil in fellows room - asked them what opioid they will prescribe first line now that they're finished w/ fellowship. Dr.Griffith said none b/c of blocks & procedures. Dr.Soin said Oxycontin is definately good choice but there are limited options. Said they believe in opioid rotation b/c of tolerance & sometimes quick titration. Pointed out steady & predictable blood levels from PInsert which they agreed. Asked them to continue to write for Oxycontin & DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/15/2007 | Spoke w/ Drs.Soin, Griffith & Govil in fellows room - asked them what opioid they will prescribe first line now that they're finished w/ fellowship. Dr.Griffith said none b/c of blocks & procedures. Dr.Soin said Oxycontin is definately good choice but there are limited options. Said they believe in opioid rotation b/c of tolerance & sometimes quick titration. Pointed out steady & predictable blood levels from PInsert which they agreed. Asked them to continue to write for Oxycontin & DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/15/2007 | Gave Patty enlarged PInsert & referenced steady & predictable blood levels from Oxycontin Q12 hr vs others med which can be affected by outside factors. Also, pointed out steady state & the quickness for titrating to control pain vs other meds which she agreed. Asked her to think Oxycontin first when choosing a LA opioid. Samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/15/2007 | Spoke w/ Drs.Soin, Griffith & Govil in fellows room - asked them what opioid they will prescribe first line now that they're finished w/ fellowship. Dr.Griffith said none b/c of blocks & procedures. Dr.Soin said Oxycontin is definately good choice but there are limited options. Said they believe in opioid rotation b/c of tolerance & sometimes quick titration. Pointed out steady & predictable blood levels from PInsert which they agreed. Asked them to continue to write for Oxycontin & DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/15/2007 | Caught Doc briefly in hallway w/ resident - reminded Doc of stocking issues at pharmacy & need for DAW w/ distribution of savings cards with Doc said OK. Updated of improved formulary status of Oxycontin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/18/2007 | Dr. said she is nervous to prescribe opioids even though she is new to pain management field. We discussed the Ohio prescription Monitoring program as a way to help screen her patients. She said she is going to join this. We also went over the initiation of therapy section of the PI and discussed starting appropriate patients on OxyContin sooner that meet up indication. gave her a titration guide and related the conversions from short-acting opioids to low dose OxyContin. I also reminded her to write D.A.W. Will also get her Script IQ pads. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/18/2007 | Went over the package insert and discussed initiation of therapy with the 10mg tablet strength after NSAID therapy or in conjunction with it. Also went over the opioid conversion table to show equivalencies of oxycodone and hydrocodone and suggested starting on 10mg q12h rather than a short-acting opioid around the clock q6hr for those appropriate patients that meet our indication. Reminded to recommend Senokot-S for tre |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/18/2007 | Went over the package insert and discussed initiation of therapy with the 10mg tablet strength after NSAID therapy or in conjunction with it. Also went over the opioid conversion table to show equivalencies of oxycodone and hydrocodone and suggested starting on 10mg q12h rather than a short-acting opioid around the clock q6hr for those appropriate patients that meet our indication. He said he usually starts with the 10mg tablet strength. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/18/2007 | Went over the package insert and discussed initiation of therapy with the 10mg tablet strength after NSAID therapy or in conjunction with it. Also went over the opioid conversion table to show equivalencies of oxycodone and hydrocodone and suggested starting on 10mg q12h rather than a short-acting opioid around the clock q6hr for those appropriate patients that meet our indication. I also reminded him to hand out the $50.00 savings cards for the private pay and private insurance patients. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/18/2007 | Spoke with Steve, the pharmacy manager. He said they are moving more brand name OxyContin than generic. We discussed the fact that more insurance companies are now paying for OxyContin and he might try to run through the scripts both ways. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/18/2007 | Caught Doc briefly in hallway for Dr.Amgad. Distributed Oxycontin CME CD-Roms, conversion guides, PAP pins & bracelets & candy. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/18/2007 | Spoke w/ Doc at reception for Dr.Amgad. Distributed Oxycontin CME CD-Roms, conversion guides, PAP pins & bracelets & candy. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/18/2007 | Went to Fairview Hospital for welcome reception for Dr.Amgad into Pain Mngt. Doc will begin July 2. Also, spoke w/ other Docs during reception. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/18/2007 | Caught Doc outside of PM&R office - made him aware I'd be back at the end of the week to discuss Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/18/2007 | Went to FP & confirmed lunch for July. Went to Oncology Dept & scheduled lunch for July. Went to Anesthesiology Dept but Dr.Tabbaa will be out for 2 months - residents & Dr.Lejoy will cover temporarily. Went to Pharmacy Director's office & said hello to Jay. Went to Rhumatology & spoke w/ Dr.Yue & scheduled lunch. Went to PM&R & spoke w/ several Docs. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/18/2007 | Spoke w/ Doc at reception for Dr.Amgad. Distributed Oxycontin CME CD-Roms, conversion guides, PAP pins & bracelets & candy. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/18/2007 | Spoke with the pharmacist and the tech. The pharmacist was a fill in from Erie PA. The tech said they are using more brand name OxyContin. I explained to them that the generics are going to get harder to acquire and it may be worth it for them to run OxyContin scripts through the insurance to see if they will pay for the brand name. He said he would try that. I also went over the OxyContin conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/18/2007 | Spoke w/ Doc & resident Tova - said he still had savings cards in his office but they were $20 cards so showed where new cards are & reminded of use. Reinstated writing DAW for lowest copays for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/18/2007 | Spoke w/ Doc & resident Tova - said he still had savings cards in his office but they were $20 cards so showed where new cards & reminded of use. Reinstated writing DAW for lowest copays for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/18/2007 | Spoke w/ Doc very briefly - made him aware of status of Oxycontin for Medicaid pts. Doc said to schedule lunch to discuss. Spoke w/ Diane & scheduled 1 for August. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/18/2007 | Spoke w/ Hany - said he will be 3rd year resident this July - said he wants to go into Pain Mngt but will take an aggressive approach to treating pts. Said he doesn't want to write for meds but prefers interventional medicine. When asked about his use of Oxycontin, said he read the Newsweek article & considers the claim that Oxycontin is being used less b/c of the addiction potential. Said he realizes there is a difference btwn addiction & physical dependence. Said alot of pts do very well w/ Oxycontin but there is a group that does not. Reminded of use of Oxycontin for appropriate pts & to write DAW when prescribing. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/18/2007 | First meeting with doctor. He said he tries not to prescribe OxyContin. He will use Darvocet or tramadol and if they do not work, he will refer to pain management. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/19/2007 | Went over the titration guide and showed the conversions from short-acting opioids to low dose OxyContin. Explained that he can start his appropriate pain patients on OxyContin 10mg q12h when he is thinking about placing them on an around the clock opioid per our PI. Discussed the need to write q12h and also reminded that there is not APAP in OxyContin. Dr. said he is writing OxyContin and his patients on it are doing well. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/19/2007 | Went over the titration guide and showed the conversions from short-acting opioids to low dose OxyContin. Explained that he can start his appropriate pain patients on OxyContin 10mg q12h when he is thinking about placing them on an around the clock opioid per our PI. Discussed the need to write q12h and also reminded that there is not APAP in OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/19/2007 | Went over the package insert and discussed the section on initiation of therapy. Discussed prescribing 10mg q12h sooner in the pain cycle for appropriate patients according to our PI. I also showed the conversion comparison of hydrocodone to oxycodone as well as the titration guide to reinforce the point. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/19/2007 | Went over the titration guide and showed the conversions from short-acting opioids to low dose OxyContin. Explained that he can start his appropriate pain patients on OxyContin 10mg q12h when he is thinking about placing them on an around the clock opioid per our PI. Discussed the need to write q12h and also reminded that there is not APAP in OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/19/2007 | Went over the titration guide and showed the conversions from short-acting opioids to low dose OxyContin. Explained that he can start his appropriate pain patients on OxyContin 10mg q12h when he is thinking about placing them on an around the clock opioid per our PI. Discussed the need to write q12h and also reminded that there is not APAP in OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/19/2007 | Went over the titration guide and showed the conversions from short-acting opioids to low dose OxyContin. Explained that she can start her appropriate pain patients on OxyContin 10mg q12h when she is thinking about placing them on an around the clock opioid per our PI. Discussed the need to write q12h and also reminded that there is not APAP in OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/19/2007 | Went over the titration guide and showed the conversions from short-acting opioids to low dose OxyContin. Explained that she can start her appropriate pain patients on OxyContin 10mg q12h when she is thinking about placing them on an around the clock opioid per our PI. Discussed the need to write q12h and also reminded that there is not APAP in OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/19/2007 | Went over the titration guide and showed the conversions from short-acting opioids to low dose OxyContin. Explained that she can start her appropriate pain patients on OxyContin 10mg q12h when she is thinking about placing them on an around the clock opioid per our PI. Discussed the need to write q12h and also reminded that there is not APAP in OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/19/2007 | Went over the titration guide and showed the conversions from short-acting opioids to low dose OxyContin. Explained that she can start her appropriate pain patients on OxyContin 10mg q12h when she is thinking about placing them on an around the clock opioid per our PI. Discussed the need to write q12h and also reminded that there is not APAP in OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/19/2007 | Went over the titration guide and showed the conversions from short-acting opioids to low dose OxyContin. Explained that she can start her appropriate pain patients on OxyContin 10mg q12h when she is thinking about placing them on an around the clock opioid per our PI. Discussed the need to write q12h and also reminded that there is not APAP in OxyContin. She is also remembering to write D.A.W. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/19/2007 | Went over the PI and discussed initiation of therapy with OxyContin. Explained that she can start her appropriate pain patients on OxyContin 10mg q12h when she is thinking about placing them on an around the clock opioid per our PI. I then went over the conversion table to short ratios of hydrocodone and oxycodone. Discussed the need to write q12h and also reminded that there is not APAP in OxyContin. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/19/2007 | Discussed the movement of brand name OxyContin. Pharmacist said he is moving more brand name. Stocking the Teva brand, but many patients do not like it. many patients are paying for the brand name. I also updated him on the generic situation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/19/2007 | Dan needs the contract signed and executed by this Friday. Per their acquisition agreement with Universal American. Interest Language is still on the table. Also the definition of benefit designs are in question. We will have to conduct a conference call by end of week. Dan still not budging on interest language. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/19/2007 | Spoke with Patti. She said they are still using the generic, but more of the brand name of Medicaid. She said they have a lot of patients that are still on State Medicaid. They are carrying all the strengths of brand name OxyContin. Left them Senokot-S samples to give to the patients that are prescribes opioids as well as laxative protocols. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/19/2007 | Did lunch for the Family Practice residents. We discussed the titration guide and the use of low dose OxyContin for their patients they are considering placing on an around the clock opioid per our PI. Also discuss recommending Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/19/2007 | Dr. was busy. I only had time to remind her of the savings card program. She said she has handed out some of the cards and has had no problems |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/19/2007 | Asked Dr. if he sees different challenges when he prescribes OxyContin as compared to another opioid. He said no. If he trusts the patient, he will prescribe an opiate, if not, he will not. It does not matter which one it is. Discussed prescribing low dose OxyContin rather than a short-acting opioid for his patients that he is going to place on an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/20/2007 | Discussed the benefit of prescribing OxyContin compared to short-acting opioids for patients that meet our PI indication. We discussed the fact there is no APAP in OxyContin and therefore liver toxicity as a result of the APAP in short-acting opioids is unlikely. She does not deal with a lot of chronic pain patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/20/2007 | Spoke with pam, the pharmacist. She said they have a few strengths of OxyContin on the shelve, but they move very little of it. She said they use the generic availability and explained that the supply will dwindle as the year goes on. Also explained that more insurance companies are paying for the brand name. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/20/2007 | Dr. said he usually reserves OxyContin for his more severe pain patients. He said many of his patients are on the 40mg strength and some are on higher strengths. We discussed starting his pain patients on lower doses of OxyContin when he is considering placing his patients on an around the clock short-acting opioid. He said he also does that sometimes. Reminded to recommend Senokot-S for the treatment of opioid induced constipation, as well as prescribing it q12h. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/20/2007 | Dr. said he usually reserves OxyContin for his more severe pain patients. He said many of his patients are on the 40mg strength and some are on higher strengths. We discussed starting his pain patients on lower doses of OxyContin when he is considering placing his patients on an around the clock short-acting opioid. He said he also does that sometimes. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/21/2007 | Spoke w/ Doc - gave enlarged PI & referenced initiation of therapy for Oxycontin w/ low-dose 10mg. Doc said he would think of it when he writes. Said he will convert to LA product when pain is not gone. Said he likes to refer to Dr.Roslan at St.John Westshore. Said if pts don't like procedures or if not effective, they come back to him for medications. Said he knows Dr.Roslan will write for methadone in younger pt population. Asked him to think Oxycontin for those pts needing ATC meds for pain & DAW which he agreed. Colace samples full. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/21/2007 | Spoke w/ Tom Sedlaski (RPh Mngr) - showed savings cards & discussed use. Said they still have plenty of generics so discussed reimbursement of generics vs brand name. Said he would make the director aware & he would start to pay attention to this. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/21/2007 | Spoke w/ Deanna - said she was very busy so gave her instructions sheet for savings cards & discussed use. Reminded her of past discussion regarding exclusivity which she said she still has generics. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/22/2007 | Went to Pain Dept & spoke w/ Drs.Yonan & Welches. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 6/22/2007 | Went to Pain Dept but Dr.Saeed is on vacation & Dr.Samuel was out of the office. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 6/22/2007 | Pharmacy said they are moving mostly generic. he said they are using the Teva generic. I updated him on the generic situation and explained that more insurance companies are now paying for the brand name OxyContin. I asked him to try to get the brand name approved as the co-pays for second tier status are no that high. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 6/22/2007 | Went over the Ohio Prescription Monitoring Program. he said he was familiar with the program, but has not signed up for it. I explained that this will help him monitor his patients to help him more appropriately prescribe opioids. We also discussed prescribing OxyContin in low doses for his patients that he is thinking about placing on an around the clock opioid per our PI. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/22/2007 | Went over the conversion guide with the doctor to show conversions from short-acting opioids to low dose OxyContin. Also went over the indication to remind him that he does not have to wait for his patients to be in severe pain in order to prescribe OxyContin. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/22/2007 | Spoke w/ Doc & Michael - gave PI Info sheet & discussed use of it for new pts. Doc said he has 1 pt who loves the savings cards & still had some on his shelf. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/22/2007 | Caught Doc as leaving the NEOM IM clinic - said he didn't need laxative samples & he still had savings cards for pts. Reiterated writing DAW on rxs. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/22/2007 | Doc said it's bad to come to his office Fri/Mon b/c of pt load. Doc questioned exact date for generic removal from market which I couldn't give. Discussed current activity in surrounding pharmacies & use of savings cards. Said he still has a few & uses them. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 6/22/2007 | Spoke w/ RPh Markovsky - said they do not have brand OxyContin or Oxycodone. Said they have been serving very little meds for Cancer pts & even for Pain Clinic. Said the hospital is encouraging staff to go off campus to get meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44110 | 6/22/2007 | Doc said today is his last day at NEON b/c he will be moving to Washington D.C this fall. Said his pts will be taken over by Dr.Ronald Celeste. Said he will be seeing pts here around the city until he sells his house & moves |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/22/2007 | Offered Doc treats left for Docs & staff then handed PI Info sheet from Pinsert. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/22/2007 | Caught Doc btwn pts - gave enlarged PI & reminded to think Oxycontin for pts but Doc said he does not write much about DAW which he said he does write it. Also, reminded of savings cards which he said he remembers. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/22/2007 | Introduced to Doc - said he is taking over Dr.Goldman's pts & some of Dr.Taylor's. Gave conversion/titration guide & discussed use of low-dose Oxycontin which he liked. Also, reviewed TIME principles & titrating. Doc questioned if Oxycontin was on formulary at NEON which it's not at the pharmacy but pts can get in off campus. Doc questioned formulary status so gave Medicare D grid but was out of order. Discussed updates to formulary & use of savings cards. Left 2188 pad, laxative & betadine samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 6/22/2007 | Spoke w/ Bob - reminded of products & handed instruction sheet for savings cards but he said he didn't have time to speak w/ me & walked away. Spoke w/ Tech Deidra - said they have generics of Oxycontin but not sure what manufacturer. Updated her to changes to market & showed savings cards & discussed how & where they can be used. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 6/22/2007 | Went over the Ohio prescription Monitoring program as a way of monitoring his patients taking scheduled medications. he said the trust most of his patients and informs them ahead of time as to what he expect when he prescribes an opioid. I also went over the conversion guide with an emphasis on converting from short-acting opioids to 10mg q12h of OxyContin. |
| PPLPMDL0020000001 | Euclid | OH | 44118 | 6/25/2007 | Went to Pain Dept & spoke w/ Dr.Samuel. John Pund is now in ER Dept & no longer in Pain Mmgt. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 6/25/2007 | Brought coffee to office & reminded Doc to think Oxycontin for cancer pts which Doc didn't respond. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/25/2007 | Spoke w/ new RPh Ed - said he just started in Feb & is only stocking generic Oxycodone. Said the Docs don't write DAW & pts haven't asked for it. Said he will order it but in the mean time has Teva - discussed reimbursement & asked him to look up for insured pts which he agreed to do. Showed new savings cards & discussed tying in exclusivity which he was aware. Reminded him of laxative line & asked him to Gave Doc enlarged Pinsert & referenced absorption section. Asked Doc to distribute savings cards to pts. Gave Barb updated formulary grids & reminded of DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/25/2007 | Gave Doc PI Info sheets & discussed. Said he has 2 pts in practice who are chronic pain & if he can't help others, they are referred to Pain Mngt. Said 1 pts is Medicaid & the other is Med Mutual. Doc said both are getting brand name. Reminded to write DAW & I will bring savings cards for the other pt. Doc said he would distribute them. Laxatives full. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/25/2007 | Doc said Dr.B'Shara bought building & practice & he will slowly take over his pts over the next 4 months. Said he has shared w/ Dr.B'Shara how he partners w/ Dr.Nickels to treat his pain pts. Said he doesn't know if he will treat these pts nor if he'll continue to work w/ Dr.Nickels on these pts. Said to ask Dr.B'Shara b/c a big part of his practice are pain related pts. Left laxative samples. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 6/25/2007 | Showed Doc savings cards that are sitting in the samples room & asked him to distribute them to pts on Oxycotnin. Suzie said she has a good idea of who is on Oxycontin so asked her to distribute to pts. We also discussed 90% of them are Medicaid. Reminded her of DAW for brand name. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/25/2007 | Doc asked how business was going so discussed importance of using savings cards w/ less # of pharmacies carrying generics & increase of copays. Asked Doc to make sure to write DAW for lowest copays which he agreed. Offered PI Info sheets & discussed use of education for office which he liked. Also w/ Michelle (Rn) too. Made savings cards more visible & showed to staff again. Samples full but left laxative protocol. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/28/2007 | Discussed the Medical Education Resource Guide and went over the C.E.U programs he can do online as well as the presentations he can order. Also discussed conversions from Duragesic to OxyContin for appropriate patients he may want to convert to OxyContin. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/28/2007 | Went over the Medical Education Resource Guide and discussed some of the C.E.U. programs he can do online as well as some of the presentations he can order. Also gave him a conversion guide and went over conversions from Duragesic to OxyContin for appropriate patients he might consider convertingto OxyContin according to our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Had gratuation party for fellows - reminded of use of savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Doc said he'll be taking over Dr.Haque's pts but he will be very selective about who he sees. Reminded Doc for his pts but Doc had to go. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Went to Pain Dept for party for Fellows. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Had gratuation party for fellows - reminded them of savings cards for pts in their own practice for chronic pain suffers. Reminded Doc to distribute savings cards to pts on Oxycontin for cost reduction & guarantee brand name. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/28/2007 | Dr. said he had a patient that could not get the brand name because the insurance company would not pay for it. I explained that should be happening less as time goes on. He also told me that he gave out a few of the savings cards. I reminded him of the type of patients that are appropriate for the savings cards. Also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Had gratuation party for fellows - reminded them of use of Oxycontin in their own practice for chronic pain suffers. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Had gratuation party for fellows - reminded them of use of Oxycontin in their own practice for chronic pain suffers. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 6/28/2007 | Followed up on the savings card usage. he said most of his patients are workers comp., but he is keeping them in mind for his private pay or insurance patients. He is happy the generics are leaving the market as he likes the brand name product. I explained the patients can still get generics and he still has to write D.A.W. if he wants them to have brand name. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Had gratuation party for fellows - reminded them of use of Oxycontin in their own practice for chronic pain suffers. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/28/2007 | Went to Pain Dept & spoke w/ Dr.Smith & Dr.La Brie (resident). Went to OPC but Dr.Ganz is out for the day. Went to Med Offices & spoke w/ Dr.Brataneau. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Had gratuation party for fellows - reminded them of use of savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Had gratuation party for fellows - reminded them of use of Oxycontin in their own practice for chronic pain suffers. Reminded Doc to distribute savings cards to pts on Oxycontin for cost reduction & guarantee brand name. |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Had gratuation party for fellows - reminded them of use of Oxycontin in their own practice for chronic pain suffers. Reminded Doc to distribute savings cards to pts on Oxycontin for cost reduction & guarantee brand name. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Caught Doc briefly by elevator - reminded of Oxycontin DAW & use of savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/28/2007 | Doc gave me copy of article from NY Times. Doc said he's presenting at resident lecture for Pain Mngt. Asked for items to distribute so gave him 15 APS guidelines & 2 copies of Model Policy Guidelines. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Had gratuation party for fellows - reminded them of use of Oxycontin in their own practice for chronic pain suffers. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Caught Doc in hallway of clinic area - reminded of use of savings cards for pts & updated on better formulary coverage. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/28/2007 | Dr. Pitt is prescribing OxyContin, but is having trouble with Buckeye.  he said his patients are complaining that Buckeye will not pay for it.  He said he does not do prior authorizations.  I said write D.A.W. and have the pharmacy call for a prior authorization as many will. I told him I would keep him updated on the situation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/27/2007 | Caught Doc in medical offices - gave 20 conversion/titration guides for residents. Doc said he's only seeing pts on fridays so reminded of Oxycontin for pts. Doc said he read an article in NY Times regarding Doc going to jail for use of Oxycontin. Said I should go to Pain Dept for a copy. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/28/2007 | Lunch - Doc said he has about 15 pts taking Oxycontin. Said he was unfamiliar w/ settlement for exclusivity & is unaware of what pts are getting. Said he has pts taking it for various reasons & didn't ask for specific for anyone. Said he doesn't accept BWC & has very little Medicaid pts. Discussed writing DAW on rxs & tied into consistency of efficacy of product vs generic switches. Also, discussed writing DAW to guarantee lowest copays which Doc said he had no idea & appreciated the good info. Also, showed new $50 savings cards & asked to distribute w/ rxs for pts which he said he would do. Gave PI Info sheets & discussed which he liked. Then, gave conversion/titration guide & discussed use of low-dose Oxycontin. Doc signed for laxatives. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/28/2007 | Went over the conversion guide and showed conversions between Duragesic and OxyContin and discussed ease of titration with OxyContin.  Also gave her a copy of our Medical Education Resource CD ROM and discussed the nurse CE program that are available.  Also reminded her to hand out the Senokot-S samples for the patients that are being prescribed opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/28/2007 | Introduced to Doc - gave conversion/titration guide & discussed use of low-dose Oxycontin. Said he'll be specializing in orthopedic. Discussed use of Oxycontin according PI for post-op pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/28/2007 | Introduced to Doc at Fellows Party - said is 2nd year resident. Gave conversion/titration guide & said to follow up for discussion of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 6/28/2007 | Gave Jamie savings cards instructions sheet & reminded of cards. Made her aware of coverage of Oxycontin for Medicaid pts. She thanked & went back to work. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 6/29/2007 | Pharmacist said that they have a couple people that get brand name, but most of them are getting the generic brand name.  I explained that it will get harder to find the generics as the year goes on and many more of the insurance companies are now paying for brand name.  I also asked him to try to run the brand name through to see if it will get paid for. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/29/2007 | Caught Doc btwn pts w/ Drs.Hani & Sephideh - made her aware of coverage of Oxycontin for pts w/ on Medicaid, Aetna & Medicare D pts by writing DAW. Reminded to distribute savings cards to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/29/2007 | Caught Doc btwn pts w/ Drs.Hani & Sephideh - made her aware of coverage of Oxycontin for pts w/ on Medicaid, Aetna & Medicare D pts by writing DAW. Reminded to distribute savings cards to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/29/2007 | Caught Doc btwn pts w/ Drs.Hani & Sephideh - made her aware of coverage of Oxycontin for pts w/ on Medicaid, Aetna & Medicare D pts by writing DAW. Reminded to distribute savings cards to pts. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 6/29/2007 | Went to PM&R Dept & spoke w/ Docs. Spoke w/ Sue who said they new policy beginning July is no samples. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 6/29/2007 | Gave him new C.E. program on Diabetic Neuropathy and explained how he can access it online.  Also went over The Gimbel Report.  Discussed the severity of the patients in the study and the benefit that OxyContin provided to the patients.  Discuss starting patients on OxyContin when he is considering placing the patient on an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/29/2007 | Spoke w/ Sawalia - said she still has TEva generics so reminded her again to check reimbursement for brand name where possible. Reminded her of status of Oxycontin on various plans & asked if Docs were writing DAW. She said 1 Rx comes from Dr.Jones in brookpark for brand name. Asked to recommend laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/29/2007 | Spoke w/ Myrna - said she still has Teva generics & Oxycontin. Said it is a Rite aid policy that they cannot check the reimbursement for products. Said even if the reimbursement, they cannot substitute the meds. Reminded of coverage of Oxycontin for Medicaid pts which she said was incorrect. So, discussed more specific plans including Medicaid HMOs. Asked to support laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/29/2007 | Caught Doc briefly - Reminded of coverage of Oxycontin for Medicaid pts & DAW. Also, reintrated use of savings cards for pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44116 | 6/29/2007 | Caught Ms.Ujla at front window - reminded her of Oxycontin b/c of new legislature passed for prescribing by CNPs & to write DAW for pts. Reminded of savings cards for cost reduction. Dr.Robson on vacation til 7-9. No samples left. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/2/2007 | Went over the changes in the formulary status for some of the major insurance companies and gave him an Aetna handout announcing the change.  I gave him the one on private insurance as he does not do a lot of Medicare D Aetna.  I also reminded him of the value of the savings cards and asked him to hand out to appropriate patients.  Also spoke with Wendi, the receptionist about this and she was glad to help.  Also reminded him to hand out the savings card for his private insurance or private pay patients.  he said he would try to remember. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/2/2007 | Spoke with pharmacist.  He said he is dispensing all generic and is using the Teva generic.  I explained that as the year goes on, this may be harder to get as we approach exclusivity.  I also went over some of the formulary changes and explained that brand name is now covered on many more formularies as second tier.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/2/2007 | Told Dr. that we are not aware of Opana ER being on the Worker's Comp formulary.  He said that he was not aware of any difference in his patients ability to get brand name OxyContin. I told him that I have nothing new to report either as it relates to Worker's Comp.  I also gave him the new Diabetic Neuropathy CEU handout along with a conversion guide. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/2/2007 | I gave him the Diabetic Neuropathies C.E.U. handout and also discussed changes with patients with an emphasis on Aetna.  Also reminded him to hand out the savings card for his private insurance or private pay patients.  he said he would try to remember. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/2/2007 | Showed Doc new pt leave behinds for pharmacists & discussed sheets. Referenced writing DAW for brand vs generic switches & updated on new formulary status of Oxycontin although he's mostly BWC. Discussed section w/ use of savings cards which Doc said he has 5 left & doesn't need any yet. Discussed stocking of pharmacies in area. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/2/2007 | Went over the titration guide as a reminder to prescribe OxyContin for her patients with moderate pain according to our PI when she is thinking about placing a patient on an around the clock short-acting opioid. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 7/2/2007 | Very quick presentation.  Gave him a titration guide and the new Diabetic Neuropathy Handout. Went over indication for OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/2/2007 | Went over the titration guide and reminded her to prescribe OxyContin for patients with moderate pain according to our PI when she is thinking about placing a patient on an around the clock short-acting opioid. Discussed starting patients on 10mg q12h |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/2/2007 | Dr. said he had a patient getting 10mg IV morphine q4h in the hospital that he is going to convert to OxyContin.  I went over the titration guide and showed him what an equivalent analgesic dose of Oxycontin would be.  He said he will keep it in mind.  Also gave him the Diabetic Neuropathies C.E.U. handout and also discussed changes in the insurance plans with an emphasis on Aetna.avings cards. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/2/2007 | Showed Doc new Pharmacy leave behind & discussed info for pts regarding exclusivity. Pointed out undetermined date for removal of generics & positive managed care coverage for pts offering lowest copays. Also, reminded of savings cards & benefit to pts. Doc questioned coverage of Oxycontin for BWC pts which we said we couldn't guarantee a date. Updated on other pharmacies in the area that are not stocking generics anymore. Samples are limited. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Doc said she's in geriatrics & uses Oxycontin alot in Hospice center. Said has some pts on Oxycontin in hospital. Said she was unaware of patent infringement not importance of DAW affecting cost. Discussed updates to formulary esp. Medicaid & Medicare D plans. Said she would write DAW for the Medicaid pts. Took conversion guide & Levy pc for side effects. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/3/2007 | Spoke with Kyle.  He just returned from ACL surgery.  He said in the two weeks since he has been back, he has not moved any brand name.  He is carrying the Teva generic.  I gave him the patient brand pad and asked him to give one to everyone who gets the brand name OxyContin.  Colace still had rebate stickers from the last time I was in. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/3/2007 | Showed Doc new pc for pharmacists to distribute to pts & discussed major points. Reviewed importance of DAW, use of savings cards & new formulary status for 3rd party payers. Asked Doc to continue to give order for DAW which he agreed. Samples full. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/3/2007 | Introduced to RPh Bill - gave new pc for distribution to pts regarding exclusivity & discussed majot points. Said he was familiar w/ the situation & agreed to distribute them to pts. Reviewed use of savings cards & reviewed new formulary status. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/3/2007 | Spoke w/ Chuck - said he has pts who could use savings cards so discussed who prescribed Oxycontin for them & Docs who currently have cards. Reminded of use of cards & asked him to look at reimbursement when dispensing product for insured pts. Reminded of Medicaid coverage. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/3/2007 | Showed Doc new pc we're distributing to pharmacists & discussed. Tied in use of savings cards & DAW to provide pts lowest copays thru insurance. Showed Doc where cards are located in his office & left Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - Doc said he was unaware of patent infringement so discussed future of exclusivity. Said he sees pain pts in his practice but are mainly Medicaid & Medicare so updated on status of Oxycontin with those plans. Discussed importance of DAW which Doc then questioned medicaid HMOs mainly CareSource so reminded of coverage. Discussed teaching of pharmacies & importance of consistency of brand name which he agreed. Doc said he would write DAW. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/3/2007 | mark said he is moving almost all generic and it is the Teva generic that he is carrying.  I gave him one of the patient pads explaining the generic situation to him and the patients and asked him to give the patient one of the handouts each time he dispenses brand name OxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/3/2007 | Doc said they do not need savings cards for Oxycontin nor do they need samples of laxatives. Gave newest formulary grids w/ updates & discussed. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/3/2007 | Went over the conversion guide and showed conversions from short-acting opioids to low dose OxyContin.  Also gave him the new Diabetic Neuropathy handout and explained he can do it online. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/3/2007 | Caught Doc briefly btw procedures - reminded of Oxycontin & importance to distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/3/2007 | Went over the titration guide and discussed starting patients on 10mg q12h when he is considering prescribing an around-the-clock opioid per our PI.  I also discuss titrating by 25-50% of the previous dose.  Also gave him the new Diabetic Neuropathy C.E.U. handout and explained he can do it online.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to residents - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to residents - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. Also, gave green pc & discussed definitions. Doc said addiction & physical dependence are sometimes defined as the same. Also, discussed signs & behaviors of abusers & drug testing methods. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced residents - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/3/2007 | Went over the titration guide and discussed starting patients on 10mg q12h when he is considering prescribing an around-the-clock opioid per our PI.  I also discuss titrating by 25-50% of the previous dose.  Also gave him the new Diabetic Neuropathy C.E.U. handout and explained he can do it online.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 7/3/2007 | Quick presentation.  gave the Dr. a titration guide and reminded him that 10mg q12h of OxyContin is virtually equipotent to 1 hydrocodone/APAP q6h.  I also gave him a Diabetic Neuropathy C.E.U. handout and explained he can do it online. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/3/2007 | Went over the titration guide and reminded Dr. that he can prescribe OxyContin for moderate to severe pain when he is considering prescribing an around the clock opioid for an extended period of time and write it as his starting opioid.  I also gave him the Urine Drug Screening CEU handout.  I also discussed the changes in formulary issues and gave him a formulary grid as well as the new Aetna announcement stating the changes for OxyContin on their formulary.  The Dr. does mostly Worker's Comp. patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/3/2007 | Lunch - introduced to resident - gave conversion guide & referenced use of low-dose Oxycontin. Discussed TIME principles & ease of titration. Made aware of laxative line for treating side effects. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/3/2007 | Told Dr. about the changes in formulary for some of the plans.  I gave him an Aetna private insurance announcement as well as on of our formulary grids.  I also gave him a Diabetic Neuropathy C.E.U. handout and explained he can do it online.  Discussed prescribing OxyContin 10mg q12h as a starting dose for his patients that he is considering placing on an around the clock opioid when used according to our PI. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/3/2007 | Joe said he's still stocking generic & brand name. Said he has no probs getting generics from wholesaler. Said he has people paying cash for brand name to discussed use of savings cards for these pts. Asked to look at reimbursement for brand vs generic when dispensing for insured pts. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/3/2007 | Discussed generics stopped shipping and stocking of brand. Discussed new pharmacy tablet and explained how to use with patients.Reviewed managed care and medicaid status. Discussed savings cards. answered questions on lawsuit per email |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/3/2007 | Spoke with Charlie, one of the pharmacists.  he said they are still moving a good deal of brand name OxyContin.  Cuyahoga Falls pain management clinic is still prescribing OxyContin for certain patients depending on their insurance.  I gave the pharmacy a savings card book as they will hand them out.  I also gave him a patient generic to brand information pad and asked him to hand one out to each patient that gets a brand name script. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/3/2007 | Introduced to Doc - said he does not use Oxycontin b/c of abuse potential. Said he uses other opioids b/c they are broken to pieces for this. When asked if he agreed other meds can be abused, he said he refused to answer the question. When asked if he agreed Oxycontin is a good medication, he said he doesn't use it b/c of abuse potential. Offered Doc info on LEE program which he was very interested in & the OARRS program but Doc was laready familiar with. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/3/2007 | Doc briefly - said he sees pts at hospital occasionally but normally sees them at Lorain Ave office off W25th street. Made aware of Oxycontin coverage for Medicaid. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/5/2007 | Spoke w/ Pam & Dave - gave new pads to distribute to pts & discussed them which they agreed. Also, re-discussed use of savings cards & left instruction sheet. Said they are carrying TEVA generics but only receive 1 bottle p/order when they request 3 bottles. Discussed upcoming LELE program in October which Pam is very excited about. She brought up OARRS program which Kim is registered for. Said CVS only allows 1 pharmacist to register for per/ location. Reminded of laxative line & asked to recommend. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 7/5/2007 | Spoke w/ Bob (filler from Memphis/Fulton) - said they carry TEVA generics but do pay attention to reimbursement. Said although it is close, it's generally better to fill generic than brand. Gave pad of sheets to distribute to pts & discussed all sections. Also, reviewed PI info sheet for pts. He questioned dosing of Oxycontin so discussed p/ Pinsert. Asked to recommend laxative line for side effects which he agreed. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 7/5/2007 | Spoke w/ Michelle - gave new pad of sheets to distribute to pts & discussed. Reminded of savings cards & how to use as well as updated her on new formulary status of Oxycontin. Said she would distribute them. Said she still recommends laxative line to pts. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/5/2007 | Caught Doc as starting day - made aware of new changes to formulary grid & reminded to write DAW & distribute savings cards. Left Colace samples. Gave new grids to staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/5/2007 | Spoke w/ Doc briefly - showed pt info sheets we're distributing to pharmacists. Referenced section focusing on cost, managed care coverage & use of savings cards & asked Doc to continue to write DAW & distribute savings cards. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/5/2007 | Spoke w/ Doc & Sue - showed pt info sheets we're distributing to pharmacists. Referenced section focusing on cost, managed care coverage & use of savings cards. Doc then asked about coverage for BWC pts. Discussed current status which Doc said she's been able to get brand name for them lately. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | CS-PURE | 7/5/2007 | Installation of CS-PURE<hr>Tech support call with Dan Buffington and Marty Korba. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/5/2007 | Discussed updated formulary grids & status of Oxycontin for Medicaid specific plans. Asked to write DAW for certain plans. Gave conversion guides for reference. Gave laxative brochure & discussed differences in all laxative products. Left laxative protocol & had Doc sign for samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/5/2007 | Doc said he doesn't write for much Oxycontin. Said he'll prescribe it for cancer pts or chronic pain pts. Gave conversion guide & referenced use. Reminded to write DAW for brand Oxycontin. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/5/2007 | Introduced to Doc briefly - said was behind b/c vacation & couldn't talk. Offered conversion guide but he walked away. Signed for laxative samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/5/2007 | As Doc signed for samples, gave him new formulary grids & updated him to changes to Humana & other managed care plans. Shannon said savings cards are still there. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/5/2007 | Spoke w/ Rns Barb (Dr.O'Brien)& Kumarie (Dr.Hrzinko) - discussed updated formulary grids & status of Oxycontin for Medicaid specific plans. Asked to write DAW for certain plans. Discussed OARRS program which Dr.Hrzinko signed up for. Both Rns are interested & Barb wants to get Dr.O'Brien signed up as well. Rns requested samples of laxative line & slow mag. Doc signed for samples. Gave conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/5/2007 | Spoke w/ Rns Barb (Dr.O'Brien)& Kumarie (Dr.Hrzinko) - discussed updated formulary grids & status of Oxycontin for Medicaid specific plans. Asked to write DAW for certain plans. Discussed OARRS program which Dr.Hrzinko signed up for. Both Rns are interested & Barb wants to get Dr.O'Brien signed up as well. Rns requested samples of laxative line & slow mag. Doc signed for samples. Gave conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/5/2007 | Discussed updated formulary grids & status of Oxycontin for Medicaid specific plans. Asked to write DAW for certain plans. Gave conversion guides for reference. Gave laxative brochure & discussed differences in all laxative products. Left laxative protocol & had Doc sign for samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/5/2007 | Introduced to Doc - is 2nd year fellow. Said Oncology Docs do 2 years of fellowship plus 1 more year if they are Hematology too. Offered conversion guide but Doc said he had one. It was plastic card attached to his ID, put together by the hospital which compared most common mg strengths used of all opioids. Said he uses morphine if the pt doesn't have insurance & methadone if they have neuropathic pain. Said there are studies that show methadone works better for these pts. Said Oxycodone is good med & uses. Reminded of exclusivity for Oxycontin which he was unaware & asked him to write DAW for Medicare D & Medicaid pts. Discussed status of CareSource & Medicaid HMOs. Discussed laxative line & use of Senokot-S in particular. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/5/2007 | Discussed updated formulary grids & status of Oxycontin for Medicaid specific plans. Asked to write DAW for certain plans. Gave conversion guides for reference. Gave laxative brochure & discussed differences in all laxative products. Left laxative protocol & had Doc sign for samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 7/5/2007 | Introduced to Rn Bonnie first then Doc at lunch - Bonnie said they use all of Oxycontin in their dept b/c of HIV pts. Said Dr.Hecker is heading initiate for pain control in dept. Said she was interested in OARRS program. Spoke w/ Dr.Helm - she's in ID Dept & uses Oxycontin for HIV pts. Said to speak w/ Dr.Hecker regarding OARRS program. Reminded her of Oxycontin & preferred status for Medicaid pts & gave conversion guide. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/6/2007 | Went over the indication and discussed the use of low-dose OxyContin for his appropriate patients according to our PI.  Discussed that he does not have to wait for the pain to get severe to prescribe OxyContin.  He also asked about weaning patients off of OxyContin.  I referred him to our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 7/6/2007 | Reminded Dr. to start appropriate patients on low dose OxyContin according to our PI when she is considering placing a patient on an around the clock short-acting opioid.  Explained that she does not have to wait for the pain to get severe based on our indication.  Also gave her the new Diabetic Neuropathy C.E.U handout as well as the Aetna OxyContin preferred handout and explained that many of the insurance companies are now covering OxyContin on second tier status.  Reminded to hand out savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 7/6/2007 | Discussed starting appropriate patients on low dose OxyContin according to our PI when he is considering placing a patient on an around the clock opioid.  Explained that he does not have to wait for the pain to get severe based on our indication.  Also gave him the new Diabetic Neuropathy C.E.U handout as well as the Aetna OxyContin preferred handout and explained that many of the insurance companies are now covering OxyContin on second tier status.  Discussed OxyContin on Tricare also.  Reminded to hand out savings cards. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/6/2007 | Went over the indication and discussed the use of low-dose OxyContin for his appropriate patients according to our PI.  Discussed that he does not have to wait for the pain to get severe to prescribe OxyContin.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/6/2007 | Went over the indication and discussed the use of low-dose OxyContin for her appropriate patients according to our PI.  Discussed that she does not have to wait for the pain to get severe to prescribe OxyContin.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/6/2007 | Discussed prescribing low dose OxyContin for appropriate patients per our PI that he is considering placing on an around the clock short-acting opioids.  He said many of his patients already come to him on something.  Showed him the titration guide.  Also discussed Script IQ and this is something he wants.  Will order it for him. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 7/6/2007 | They said they are still seeing OxyContin patients from Cuyahoga Falls Pain Clinic, although it has cut back.  Still has enough savings cards.  Has not used many since the last time I was in.  Only carrying brand name OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 7/6/2007 | This is a small Klein's pharmacy, however, they are now only carrying the brand name OxyContin.  I updated the pharmacist on the insurance.  He sees a lot of Buckeye.  I explained they are still not covering OxyContin without a prior authorization. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 7/6/2007 | Technical support<hr>Dan sent email to Marty Korba regarding CS-PURE installation and password. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/6/2007 | Went over the titration gudie and discussed increasing the dose by 25-50% 0f the previous dose based on the patients pain.  Explained that the dose limiting factor for OxyContin is the side effects the patient experiences.  I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/9/2007 | Discussed the use of low dose OxyContin for her appropriate patients per our PI that she is planning to prescribe an around the clock short-acting opioid. I also went over the Ohio Prescription Monitoring Program and gave her the handout telling her how to sign up.  I also reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/9/2007 | Dr. is a new Family Practice Resident.  I gave her a titration guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients according to our PI.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/9/2007 | I gave doctor a titration guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients according to our PI.  I also gave him a Diabetic Neuropathy C.E.U. handout.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/9/2007 | Gave Dr. the update on generic OxyContin as well as the new Diabetic Neuropathy C.E.U. handout.  Reminded again to prescribe OxyContin 10mg q12 for her appropriate patients according to our PI that she is considering placing on an around the clock short acting opioid. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/9/2007 | I discussed the indication with Dr. and explained that he does not have to wait for the pain to get severe to prescribe OxyContin.  I also reminded him to hand out the savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/9/2007 | Caught Doc in Pain Mngt office - reminded of Oxycontin for pts & Doc said they didn't need samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/9/2007 | Brought Doc conversion guide & reviewed TIME principles briefly. Doc signed for laxatives & gave protocol. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/9/2007 | Went to PM&R dept & spoke w/ Dr.Shamir. Then went to Pain Mngt & spoke w. Dr.Ayad. Got new office hours for Dr.Abdoo. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 7/9/2007 | Spoke w/ Dr.Machanda (Dr.LeBron out till Sept Military) - gave enlarged PI & referenced initiation of therapy section. Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/9/2007 | Caught Doc btwn pts & handed pt info sheet we're distributing to RPhs. Doc said he'd look at it later. Spoke w/ Pat who's taking callbacks for Doc. Said she's having lots probs w/ BWC. Said they will give approval for DAW then the pharmacy won't accept it. Said she has to call back BWC but hasn't yet. Discussed other plans that cover brand name & reinterated use of savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/9/2007 | Spoke w/ Dan (filler) said he didn't have time to talk - gave pt info sheets & asked him to distribute them to pts he dispenses brand name Oxycontin & briefly touched on major pts. He agreed so left them. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/9/2007 | Caught Doc briefly - handed copy of pt info sheets we're distributing to pharmacists & asked him to review. Reminded of savings cards & coverage of Oxycontin for MMutual pts. No samples needed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/9/2007 | Showed Doc pt info we're distributing to pharmacists & discussed. Also, re-emphasized need for DAW & use of savings cards. Reminded Doc of coverage of Oxycontin for MMutual & Medicare D plans. Doc signed for OTC |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/9/2007 | Presented Doc pc we're leaving w/ pharmacists & reinterated pts of writing DAW, updated managed care plans, use of savings cards. Then, referenced PI & reviewed absorption of Oxycodone & ease of titration vs methadone products. Then, gave pc for providing relief & staying out of trouble w/ regulators. Gave OARRS website & discussed registration process. Samples full. Spoke w/ Shannon & discussed updates to managed care plans. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 7/9/2007 | Discussed prescribing low dose OxyContin for appropriate patients per our PI for those patients he is considering placing on a short-acting around the clock opioid.  I went over the titration guide and showed the equivalencies between the short-acting opioids and OxyContin. He went and saw a patient, came back and told me that he was going to start her on 10mg q12h of OxyContin for low grade constant headaches and fibromalgia.  I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 7/10/2007 | Discussed prescribing low dose OxyContin for appropriate patients per our PI for those patients he is considering placing on a short-acting around the clock opioid.  I went over the titration guide and showed the equivalencies between the short-acting opioids and OxyContin. I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 7/10/2007 | Discussed prescribing low dose OxyContin for appropriate patients per our PI for those patients he is considering placing on a short-acting around the clock opioid.  I went over the titration guide and showed the equivalencies between the short-acting opioids and OxyContin. I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/10/2007 | Caught Doc in clinic & thanked him for his support of Oxycontin. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 7/10/2007 | Went to Pain Mngt dept but Doc were not available. Dr.Saeed office day is Wednesday & Dr.Samuel office day is Thursday. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/10/2007 | Spoke w/ Doc - gave conversion guide & discussed conversion from SA meds to LA & TIME principles. Also, gave copy of model policy guidelines for CSs & discussed. Discussed importance of documentation & use of agreement form & consent form for pts. Also, gave OARRS website info & discussed registering. Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/10/2007 | Went to Pain Dept - spoke w/ Docs & met new fellows. Went to Back/Spine Dept - Nurse said Dr.Saghal has retired and his pts were sent letter of notice. They can continue service w/ CCF & choose another physician - Drs.Venesy, Shah, Reddy, Frost or Adrian. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 7/10/2007 | Spoke w/ RPh - said she's only stocking generics not brand & won't order it unless she has too. Said she currently only has about 2 pts on Oxycodone. Discussed availability of Oxycodone on market & move back to exclusivity. Asked her to recommend our laxative line for pts requesting it. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 7/10/2007 | Spoke w/ Nate (filler) - said they are stocking both generic TEVA & brand name Oxycontin. Discussed updates to exclusivity & asked him to look at reimbursement for both products for insured pts which he agreed. Gave pad of pt info sheets & discussed. Asked him to distribute to pts taking brand Oxycontin which he agreed. Gave instruction sheet for savings cards & discussed. Asked him to recommend our laxative line & placed rebate stickers on products. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 7/10/2007 | Spoke w/ Kevin - said he in stocking both brand & generic still but is beginning to run out of generic 20mgs. Said when they run out, they are through w/ Watson. Said he has since ordered more brand name. Gave pad of info for pts & discussed all points which he agreed to distribute. Said he still has info sheet for $50 savings cards. Asked to continue to recommend laxatives for side effects which he agreed. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/10/2007 | Conference call negotiation on Commerical Contract. 7 items still open.  Interest language seems to be the biggest followed by automatic acceptance of plans at 30 days. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/10/2007 | Said hello briefly to Doc while meeting new fellows. Reminded him of Oxycontin use for his pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/10/2007 | Introduced to new fellows - gave conversion guides & discussed TIME principles for titrating. Discussed exclusivity updates w/ Naum & George & importance of DAW w/ use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/10/2007 | Said hello to Doc while meeting new fellows & distributing conversion guides. Reviewed TIME principles for titrating & market conditions. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/10/2007 | Introduced to new fellows - gave conversion guides & discussed TIME principles for titrating. Discussed exclusivity updates w/ Naum & George & importance of DAW w/ use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/10/2007 | Introduced to Dawn & Michael - residents in anesthesia - gave conversion guides & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. Gave enlarged PI for reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/10/2007 | Introduced to Dawn & Michael residents in anesthesia - gave conversion guides & discussed TIME principles for titrating. Gave enlarged PI for reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/10/2007 | Introduced to new fellows - gave conversion guides & discussed TIME principles for titrating. Doc is new co-chief of fellows. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/10/2007 | Spoke w/ Mike - got remaining info needed for tamper-resistent Rx pads. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 7/10/2007 | Lunch - Doc said he uses Oxycontin for his pain pts & feels it's very efficacious. We questioned when generics are coming off the market b/c some BWC pts are having probs getting brand name. Discussed updated to exclusivity & showed letter we're distributing to RPhs which he liked. Also, gave updates to managed care plans & improved coverage. Discussed writing DAW which he does in some cases & discussed impact it can have on copays pts pay at pharmacy. Discussed use of savings cards for brand name to provide consistency of product & lessen the cost. Doc said he doesn't have any now & that although he has some BWC pts, alot of the others have 3rd party insurance. Gave Pain Mngt kit which he liked & wants to implement. Also, discussed OARRS program w/ him & MA Denise which he said he'd like to register for. Gave brochure for laxative line which he said he's very familiar w/ & uses. Left laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/11/2007 | Went to Pain Dept & spoke w/ Dr.Shen & Dale. went to Rhumat but Dr.Long was on vacation. Went to FM but Dr.Nouraldin was not in yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Introduced to Doc - said he's very familiar w/ Purdue & asked for physician education materials so gave CME-CD which we reviewed on the computer. Doc completed & faxed form to Purdue requesting FACETS material. Updated on future of exclusivity to Oxycontin which he was unaware. Discussed writing DAW for importance of consistency vs generic switches & impact it can have on copays for pts. Doc asked for savings cards so discussed |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 7/11/2007 | Showed Doc new pt info sheets RPhs are distributing for pts. Discussed various pts & discussed updates to various formulary plans. Reminded him to write DAW & distribute savings cards to pts. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Technical support with installation.<hr>Scott provided technical support with installation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/11/2007 | Spoke w/ Doc - showed new pt info sheets for RPh distribution & discussed. Reinterated coverage of Oxycontin for all 3rd party payers & use of savings cards for pts. Focused more for Medicaid pts & asked about callbacks for BWC pts which Doc said he doesn't accept new pts but does have a few. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/11/2007 | Spoke w/ Doc & Dale - showed new pt info sheets for RPh distribution & discussed. Reinterated coverage of Oxycontin for all 3rd party payers & use of savings cards for pts. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/11/2007 | Spoke w/ Doc & Dale - showed new pt info sheets for RPh distribution & discussed. Reinterated coverage of Oxycontin for all 3rd party payers & use of savings cards for pts. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Went to Family Medicine resident lunch. Went to Anesthesia Dept & met w/ Drs.McIntyre, Khahlil & Liam. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Introduced to Doc at resident lecture - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Introduced to Doc at resident lecture - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Introduced to Doc at resident lecture - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Introduced to Doc at resident lecture - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Introduced to Doc at resident lecture - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/11/2007 | Went over the package insert and discussed the initiation of therapy with OxyContin. Then went over the titration guide to show equianalgesic dosing between short-acting opioids and low dose OxyContin.  Reminded her that there is the benefit of q12h dosing as well as no APAP.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Introduced to Doc at resident lecture - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Introduced to Doc at resident lecture - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Introduced to Doc at resident lecture - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Introduced to Doc at resident lecture - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Introduced to Doc at resident lecture - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Doc is Chief Resident - introduced at resident lecture - gave conversion guide & discussed use of low-dose Oxycontin vs SA meds. Also, discussed TIME principles for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/11/2007 | Spoke w/ Jeff - said he's stocking both brand & generic Oxycontin. Gave PI info sheets & discussed them. Asked him to distribute them to pts which he agreed. Reviewed improved formulary coverage including Medicaid & Medicare D plans. Asked to continue to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2007 | Caught Doc as speaking to Dr.Khahlil - offered CME CD-Rom which Doc said he didn't need. Reminded him of Oxycontin for pts & laxative line. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44314 | 7/12/2007 | Discussed the updates to the insurance plans and suggest he try to see if the plans will pay for the brand name as the generic availability will get harder as the year goes on.  he said he is moving some brand name, but is still able to get the generic. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 7/12/2007 | Spoke w/ Josh - said he's still stocking both products. Gave Pt tear off sheets & discussed. Said he would distribute them. Reminded of savings cards & gave instruction sheet. Asked to recommend our laxative line to pts which he agreed. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/12/2007 | Spoke w/ MA - said all of his pts are Medicaid, Medicare-D pts & she hasn't seen 1 yet who's covered by 3rd party payer. Gave new formulary grids for Med-D & discussed updates. Focused on Aetna, Humana & UHC plans. Spoke w/ doc who looked in pt chart & found their plan was for disability & covered by the state. Reminded Doc of coverage of traditional Medicaid pts & to write DAW. Samples full. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 7/12/2007 | Spoke w/ Roman & Denise - showed tear off sheets we're distributing to RPHs & discussed. Updated on new formulary coverage of Oxycontin & asked to write DAW for insured pts w/ private insurance & for BWC & poor pts. No samples left. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/12/2007 | Went over the formulary grid and discussed the use of the savings cards for his patients with private insurance.  Explained the importance of writing D.A.W. for those patients who he gives the savings cards.  Also gave him the Diabetic Neuropathy C.E.U. handout. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/12/2007 | Gave Doc tear off pt info sheets & references various pts for review. Then discussed updates to formulary grids & coverage of Oxycontin esp Med Mutual. Reminded Doc that to provide the lowest copays to pts, he must write & distribute savings cards. Spoke w/ Dorothy who said she knows who is the Oxycontin pts w/ Med Mutual coverage & would try to make sure he gives cards. Laxative samples full. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/12/2007 | Gave Doc tear-off pt info sheet which he reviewed & then gave to Dr.Winter. Discussed w/ both Docs various pts from sheet. Then updated on various formulary plans specifically MMutual coverage of Oxycontin w/ DAW. Reminded that to provide the lowest copays to pts - to write DAW then distribute savings cards. Left laxative samples. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 7/12/2007 | Showed Denise & Roman tear off sheets for pts by RPHs & discussed. Updated on new formulary status & asked to DAW insured pts & distribute savings cards. No samples needed. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 7/12/2007 | Went over the formulary grid and discussed different insurance companies that are now paying for OxyContin.  Also showed her on the formulary grid the insurance plans that are appropriate for the savings cards.  Gave Dr. the Diabetic Neuropathy handout and explained she can do it online.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 7/12/2007 | Spoke w/ RPh Mngr - said he is stocking both generic & brand Oxycontin. He questioned the litigation w/ generic companies so discussed. Also, gave tear off sheets for pts & discussed. Said he would distribute them. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 7/12/2007 | Doc said he likes Oxycontin the most of all opioids. Said he hopes the insurance companies cover the product b/c he doesn't want to write for other generic LA medications b/c some he doesn't know how. Discussed benefit of predictable serum blood levels vs other products. Updated on new managed care coverage & asked to write DAW for insured pts & distribute savings cards. No samples left. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 7/12/2007 | Spoke w/ Doc & his new Fellow - said he likes Oxycontin the most of all opioids. Said he hopes the insurance companies cover the product b/c he doesn't want to write for other generic LA medications b/c some he doesn't know how. Discussed benefit of predictable serum blood levels vs other products. Updated on new managed care coverage & asked to write DAW for insured pts & distribute savings cards. No samples left. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/12/2007 | Gave Doc tear-off pt info sheet which he reviewed & then gave to Dr.Winter. Discussed w/ both Docs various pts from sheet. Then updated on various formulary plans specifically MMutual coverage of Oxycontin w/ DAW. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 7/12/2007 | Doc said he has been using Oxycontin more & less vicodin w/ good results. Said he has had less post-op complications b/c of it. Said he's glad to be using it more but initially didn't feel comfortable w/ it. Rediscussed initiation of therapy w/ 10mg Oxycontin & titrating up and tapering down. Said he read an article which supports use of it which he gave me. It discusses Oxycontin as part of a multimodal analgesia that has decreased the risk of postoperative complications. It was printed in Orthopedics today & presented at the annual Am. Orthopedics Assoc in June '07. Said he has been using it for this as well. Reminded to write DAW & use savings cards for pts other than BWC & gov't funded. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/12/2007 | Doc said he hands Rxs to pts but girls write them out. Showed new updated formulary grids & referenced Med-D plans coverage of Oxycontin as well as Med Mutual. Also, spoke w/ Off Mngr Barb regarding updates & posted them on board. Doc said he would distribute savings cards to pts & not to speak to girls about this. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 7/12/2007 | Showed Doc new tear off pt info sheets we're distributing to RPHs which he liked. Also, updated him w/ stocking of pharmacies & asked to write DAW for insured pts while savings generics for BWC & poor pts which he agreed. Then, Doc said he saw articel Dr.Scarcella gave me regarding Multimodal pain protocol to reduce the risk of post-operative complications & agreed with the results of the article. Said he thought it was a good article & also follows it. Said he was going to share the info w/ other Docs at St.Vincent Hospital. No samples left. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/12/2007 | Discussed the use of the savings cards as well as the increased coverage on many of the plans.  Gave a formulary grid and went over it to show the types of plans that are appropriate for the savings cards.  He is doing more urine screens and moving more patients from his practice.  he is also using the Ohio Prescription Monitoring program and finding it helpful. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/12/2007 | Dr. does most of his prescribing in the hospital.  he says he is prescribing Oxycontin in the hospital, but when he discharges the patient the usually converts them to a short-acting opioid.  Gave him a Diabetic Neuropathy C.E.U. handout. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 7/13/2007 | Doc questioned article mentioning Oxycontin so discussed. Discussed w/ Doc abuse/diversion of Rx medications & referenced LELE presentation from January. Doc agreed abuse & diversion must be resolved by the pt. Discussed efficacy of Oxycontin which Doc agreed. Spoke w/ Dana & Betty regarding new managed care plan updates. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 7/13/2007 | Spoke w/ Doc & resident - questioned article mentioning Oxycontin so discussed. Discussed w/ Doc abuse/diversion of Rx medications & referenced LELE presentation from January. Spoke w/ Doc & resident - agreed abuse & diversion must be resolved by the pt. Discussed efficacy of Oxycontin which Doc agreed. Spoke w/ Dana & Betty regarding new managed care plan updates. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 7/13/2007 | Lunch - spoke w/ Doc & Dr.Brataneau - Brataneau questioned article mentioning Oxycontin so discussed. Discussed w/ Doc abuse/diversion of Rx medications & referenced LELE presentation from January. Doc agreed abuse & diversion must be resolved by the pt. Discussed efficacy of Oxycontin which Doc agreed. Spoke w/ Dana & Betty regarding new managed care plan updates. No samples left.Next Objectiveau |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/13/2007 | Gave Dr. the Diabetic Neuropathy C.E.U. handout and explained he can do it online. Also discussed the titration guide and discussed converting patients from short-acting opioids to low dose OxyContin for appropriate patients according to our PI.  Explained the benefit of no APAP and q12h dosing.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/13/2007 | Pharmacist said he is moving mostly generic, but some brand name.  Gave him and went over the patient information pad.  Asked him to give one to every patient that gets a brand name OxyContin script. Also discussed increase insurance coverage of the brand name.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/13/2007 | Spoke with the pharmacist.  She said they are moving OxyContin and not much brand name anymore.  Gave her the patient information pads and went over them and also gave her some savings cards.as she asked if we had any.  She said she will use them.  She said she is moving to the downtown store and asked if I could bring savings cards to her at that store. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/13/2007 | Spoke w/ Doc - gave new formulary grid for Medicare D & reminded of coverage for these plans w/ DAW. Also, reinterated use of savings cards for insured plans. Doc signed for all samples. Scheduled lunch for August. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 7/13/2007 | Quick reminder to continue to write D.A.W. for his patients he wants to have the brand name.  Explained the generics getting harder to find, yet more insurance companies are now paying for the brand name. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/13/2007 | Went over some of the insurance changes as it relates to OxyContin.  Gave him a formulary grid and pointed out all the tier 2 coverage.  I also I also reminded Dr. the private insurance patients are the ones that could benefit most from the savings cards.  I also left him a Diabetic Neuropathy C.E.U. handout.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 7/13/2007 | Spoke w/ Annote - gave few sheets from tear off pad & discussed. Updated on managed care plans & coverage of Oxycontin. Doc said the last few Rxs are brand name only. Asked to recommend laxative line which he agreed. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/13/2007 | Gave Dr. the Diabetic Neuropathy C.E.U. handout.  Dr. liked the Urine Drug Screen C.E.U. I explained this is a way we try to help provide up to date information for physicians.  Gave him a titration guide and explained that he according to our indication, he does not have to wait for his patients to be in severe pain before prescribing OxyContin.  I showed the conversions from short-acting to low dose OxyContin.  I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/13/2007 | Went over the titration guide and discussed starting her appropriate  patients on 10mg q12h of OxyContin when they meet our PI indication.  Went over the indication and explained that she does not have to wait for severe pain to prescribe OxyContin. She said she is comfortable prescribing OxyContin and will prescribe it as we discussed.  Also went over the Ohio Prescription Monitoring Program.  She said she will sign up.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/13/2007 | Doc questioned lawsuit b/c Doc said 1 of his pts questioned him of safety of Oxycontin. Gave doc copy of letters we're distributing to RPHs discussing lawsuit. Referenced section regarding safety & use of savings cards & updated managed care coverage. Doc said he would have discussion w/ any pts using this. Left samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/16/2007 | Gave Dr. a formulary grid and showed the section that would be most appropriate for the savings cards, as well as cash payers.  Reminded to write D.A.W. for those patients who he gives the savings cards to.  Also gave a conversion guide and went over the conversions from short-acting opioids to low dose OxyContin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/16/2007 | Discussed our comfort assessment journal as a way to help the patients communicate their pain to the physician.  Gave him a copy to review.  Also gave a formulary grid and went over the type of patients that are appropriate for the savings cards.  Explained that he still needs to write D.A.W., but many more insurance companies are now paying for the brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 7/16/2007 | Spoke with the pharmacist.  Went over the patient information pad and asked him to give one to each patient that gets a brand name OxyContin script.  He said he has just a couple of patients on OxyContin and they are getting the generic.  His store does not do a lot of OxyContin business.  Placed rebate stickers on the products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/16/2007 | Discussed our comfort assessment journal as a way to help the patients communicate their pain to the physician.  Gave him a copy to review.  Also gave a formulary grid and went over the type of patients that are appropriate for the savings cards.  Explained that the doctor still needs to write D.A.W., but many more insurance companies are now paying for the brand name.  Left Senokot-S samples as they are handing them out. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/16/2007 | Discussed use of low dose OxyContin for his patients in chronic pain according to our PI indication.  He said he does not like to use short-acting medications for patients that have chronic pain.  I gave him a conversion guide and went over conversions from short-acting opioids to low dose OxyContin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/16/2007 | Dr. Taylor has not signed up for the Ohio Prescription Monitoring Program as of yet.  I gave her another sheet so she can sign up.  I explained that if she is using pain agreements, doing random urine screens and with the help of the Ohio Prescription Monitoring program she should feel a lot more comfortable about prescribing any opioid.  I explained that good documentation is also very important. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 7/17/2007 | Spoke with the pharmacist.  They are moving Teva generics.  They are moving some OxyContin and most is a generic.  I went over the Patient Information pad and asked the pharmacist to give one sheet to all patients that receive brand name OxyContin.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 7/17/2007 | Dr. said he has used all of the saving cards.  He asked for more. He said many patients are happy to have the opportunity to get the brand name product.  I gave him two more pads. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 7/17/2007 | Richard, the pharmacist said they are seeing some brand name OxyContin and most is a patient request.  Went over the patient information pad and asked him to give one to each patient that gets brand name.  Checked OTC products. Not moving well.  Moving some Colace. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/18/2007 | Had a lunch for the palliative care team at Akron City Hospital.  Went over the Comfort Assessment Journal as a way for their patients to talk to them about their pain.  Also went over the hospice pamphlet and told them this is a great piece that explains about hospice.  Gave them a conversion guide and went over an update on the generic situation.  Explained the importance of writing D.A.W. if they want their patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44305 | 7/18/2007 | Amy, the pharmacist said that they are seeing some brand name OxyContin but are also moving the generic. She said most of her OxyContin scripts come form the Cuyahoga Falls Pain Clinic.. Went over the patient information pad and asked her to give one to each patient that gets brand name. Checked OTC products. Not moving well. Moving some Colace. |
| | Akron | OH | 44304 | 7/18/2007 | Went over the Comfort Assessment Journal as a way for their patients to talk to them about their pain. Also went over the hospice pamphlet and told them this is a great piece that explains about hospice. Gave them a conversion guide and went over an update on the generic situation. Explained the importance of writing D.A.W. if they want their patient to get brand name. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 7/18/2007 | Went over the Comfort Assessment Journal as a way for their patients to talk to them about their pain. Also went over the hospice pamphlet and told them this is a great piece that explains about hospice. Gave them a conversion guide and went over an update on the generic situation. Explained the importance of writing D.A.W. if they want their patient to get brand name. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 7/18/2007 | Dr. is an internal medicine resident.  Went over the Comfort Assessment Journal as a way for their patients to talk to them about their pain.  Also went over the hospice pamphlet and told them this is a great piece that explains about hospice.  Gave them a conversion guide and went over an update on the generic situation.  Explained the importance of writing D.A.W. if they want their patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Akron | OH | 44304 | 7/18/2007 | Dr. is head of the palliative care team. Went over the Comfort Assessment Journal as a way for their patients to talk to them about their pain.  Also went over the hospice pamphlet and told them this is a great piece that explains about hospice. Gave them a conversion guide and went over an update on the generic situation. Explained the importance of writing D.A.W. if they want their patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Akron | OH | 44304 | 7/18/2007 | Dr. is a new attending on the palliative care team.  Went over the Comfort Assessment Journal as a way for their patients to talk to them about their pain.  Also went over the hospice pamphlet and told them this is a great piece that explains about hospice. Gave them a conversion guide and went over an update on the generic situation.  Explained the importance of writing D.A.W. if they want their patient to get brand name.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Munroe Falls | OH | 44262 | 7/18/2007 | Went over the indication in the package insert with an emphasis on the moderate pain patient.  Explained that OxyContin does not need to be reserved for severe pain.  Went over the titration guide to show equianalgesic dosages of short-acting opioids to low dose OxyContin.  Also reminded her to recommend Senokot-S for the opioid induced constipation. |
| | Akron | OH | 44333 | 7/18/2007 | Went over the formulary grid.  Dr. said that Buckeye is the main problem.  I said they do not approve brand name OxyContin.  I explained that D.A.W. is more important now as many pharmacies are not carrying the generics. He said that he will start writing D.A.W. on all his scripts. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 7/18/2007 | Spoke with Debbie and Lora.  Gave them a formulary grid and showed the improved formulary coverage.  They said the Drs. are still writing a good amount of OxyContin.  I reminded them to hand out the savings cards.  They said Buckeye is not approving any OxyContin. |
| PPLPMDL0020000001 | | | | | |
| | Stow | OH | 44224 | 7/19/2007 | Gave Kristin a conversion guide and explained the conversions between OxyContin and short-acting opioids for her patients that meet our PI indication.  She said she cannot prescribe OxyContin.  I explained that it is still good for her to know as she might see a patient who is on it.  I also gave her a Diabetic Neuropathy C.E.U. handout. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 7/19/2007 | Spoke with Pat, the pharmacist.  He said they are moving a little more brand name and in fact just filled a brand name the other day.  I gave him the patient information pad and explained it to him.  also went over some of the insurance updates.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/19/2007 | Pharmacist said that they are moving both brand name and generics.  They are stocking all strengths of brand name OxyContin.  Went over the patient information pad and explained how he might use it with their patients. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/19/2007 | Gave Dr. a conversion guide and explained that she can prescribe low dose OxyContin rather than short-acting opioids for her patients that meet our PI indication.  I also gave her a Diabetic Neuropathy C.E.U. handout. |
| | Waterford | OH | 45786 | 7/19/2007 | Asked dr what types of pts he prescribes OxyContin for versus a short acting.  He said for the ones with back pain or other chronic persistent pain (in accordance with PI). I asked if he treats OA/RA with OxyContin and he said no.  I suggested trying a low 10mg dose in pts that aren't completely controlled or that could benefit from reduction in NSAID/COX2. He didn't seem like he was interested.  I asked if he has written for Oxycontin and he said no. I gave him a CME for it and he said he'd probably take a look at that. I gave him some Senokot S samples and he said he really likes Senokot.  I explained benefit of having dual MOA. I reminded that generics are going away and asked him to write DAW.  I reviewed positive managed care changes. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 7/19/2007 | Dr. said he has not tried OxyContin yet as he forgets.  He said he is not opposed to trying it. Discussed the use of low dose OxyContin hrs post-op patients per our PI.  I gave him a conversion guide and we discussed conversions from IV morphine to oral OxyContin.  We discussed asymetric dosing as well as the need to prescribe q12h.  He said patient like to take pills as they feel they are getting better pain relief.  I explained that if they get 12 hours of pain relief, they will not be thinking about taking pills.  I asked him to try it on some of his patients.  He said she would.  Discussed use of Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 7/19/2007 | Dr. said he has not tried OxyContin yet as he forgets.  He said he is not opposed to trying it. Discussed the use of low dose OxyContin hrs post-op patients per our PI.  I gave him a conversion guide and we discussed conversions from IV morphine to oral OxyContin.  We discussed asymetric dosing as well as the need to prescribe q12h.  He said patient like to take pills as they feel they are getting better pain relief.  I explained that if they get 12 hours of pain relief, they will not be thinking about taking pills.  I asked him to try it on some of his patients.  He said she would.  Discussed use of Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 7/19/2007 | Dr. is second year resident.  Discussed the use of low dose OxyContin for her post-op patients per our PI.  I gave her a conversion guide and we discussed conversions from IV morphine to oral OxyContin.  We discussed asymetric dosing as well as the need to prescribe q12h.  She said patient like to take pills as they feel they are getting better pain relief.  I explained that if they get 12 hours of pain relief, they will not be thinking about taking pills.  I asked her to try it on some of her patients.  She said she would. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 7/19/2007 | Dr. said he has not tried OxyContin yet as he forgets.  He said he is not opposed to trying it. Discussed the use of low dose OxyContin hrs post-op patients per our PI.  I gave him a conversion guide and we discussed conversions from IV morphine to oral OxyContin.  We discussed asymetric dosing as well as the need to prescribe q12h.  He said patient like to take pills as they feel they are getting better pain relief.  I explained that if they get 12 hours of pain relief, they will not be thinking about taking pills.  I asked him to try it on some of his patients.  He said she would.  Discussed use of Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/20/2007 | Dr. said he is prescribing more D.A.W. Oxycontin.  I explained that many more of the insurance companies are now paying for the brand name so it will be more important for him to prescribe D.A.W.  I also reminded him to hand out the savings cards as they will save his patients a lot of money. |
| PPLPMDL0020000001 | | | | | |
| | Fairlawn | OH | 44333 | 7/23/2007 | Dr. is comfortable prescribing OxyContin for appropriate patients.  She said she starts at 20mg q12h for many patients.  I went over the indication with her.  I also reminded her to hand out the savings cards.  Discussed use of Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 7/23/2007 | As Doc signed for samples, reminded Doc to distribute savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 7/23/2007 | Went over the conversion guide and reminded him to start patients on low dose OxyContin for those his is thinking about placing on an around the clock opioid.  Reminded to give Senokot-S for the opioid induced constipation. |
| | Stow | OH | 44224 | 7/23/2007 | First call on Dr.  She is in Dr. Bonyo's office on Monday and Friday.  Discussed use of low dose OxyContin for her patients that she is thinking about placing on a short-acting opioid around the clock.  Gave her a conversion guide and showed her those conversions. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 7/23/2007 | Caught Doc thru window - Doc questioned news regarding settlement so discussed p/answer sheet but reminded him that it concludes the May announcement of the settlement. Reminded him that efficacy & safety of medication is unchanged which made him feel better. Eileen said he has referred out a couple of pts to Dr.Amgad at Fairview Hospital. Gave issue 8 CME & referenced Urine Drug Screen pc for credit. Also, asked her to remind Patty, who was off for the day, to distribute savings cards. Discussed coverage of managed care plans w/ Eileen who handles callbacks from pharmacies. Samples full. |
| | Cleveland | OH | 44118 | 7/24/2007 | Gave Doc conversion guide & discussed conversions to Oxycontin from various meds. Reviewed TIME principles for titrating. Doc said he just finished residency at Huron Hospital & does have some pain pts. Said he is interested in Pain Mngt & is aware of efficacy of oxycontin but knows risk of abuse/diversion. Doc said he's interested in me bringing tools company provides for this. Gave copy of patient info sheets distributed by pharmacists & discussed return to exclusivity which he was unaware. Showed savings cards available in Dr.Harris' office. Reminded of laxative line for side effects. |
| | Akron | OH | 44313 | 7/24/2007 | Gave Dr. the prescription Monitoring program handout and went over it.  Explained how it might benefit him in prescribing any opioid.  I also discussed again prescribing low dose Oxycontin for his appropriate patients that meet our PI indication.  Went over the titration guide. |
| | Fairlawn | OH | 44333 | 7/24/2007 | Gave Dr. the prescription Monitoring program handout and went over it.  Explained how it might benefit him in prescribing any opioid.  I also discussed again prescribing low dose Oxycontin for his appropriate patients that meet our PI indication.  Went over titration guide and showed equianalgesic doses of short-acting opioids to low dose OxyContin. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 7/24/2007 | Went over the indicationwith the doctor and emphasized that for appropriate patients, 10mg q12h is a good starting dose when used according to our PI.  Reminded him to hand out the $50.00 savings cards and explained the types of patients that are appropriate for the cards.  Also reminded him to recommend Senokot-S for the opioid induced constipation. |
| | Fairlawn | OH | 44333 | 7/24/2007 | Pharmacist said they are still moving mostly generic unless it is by patient request.  Updated on the generic situation as well as the fact that more insurance companies are now paying for the brand name.  Checked the OTC products.  Carrying Senokot-S 10's and they are moving well. |
| PPLPMDL0020000001 | | | | | |
| | Fairlawn | OH | 44333 | 7/24/2007 | Spoke with Jason.  He said he has ordered more of the brand name in anticipation of the generics leaving the market.  He said he is still moving the Teva generic.  He would prefer to have only the brand name. |
| | Beachwood | OH | 44122 | 7/24/2007 | Gave Doc copy of patient info tear off sheets & discussed various points which he liked. Reinterated use of savings cards which a patient had just asked him to write DAW on Rx. Doc took savings cards & patient. Doc just received order for Purdue for FACETS info & others. Discussed programs in detail & use of them for lectures. Doc mentioned use of Avinza which I reminded of benefit of Oxycontin that there's no affect of alcohol on product nor is there a max daily dose which he was unaware that Avinza had one. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 7/24/2007 | Caught Doc at front window - said he didn't need laxatives so handed patient info tear off sheets & asked him to review. Reminded of savings cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/24/2007 | Went over Pain Dept & spoke with Dr.Allen. Dr.Yonan was out of town but will return on Friday. |
| | Cleveland | OH | 44120 | 7/24/2007 | Spoke w/ Zaid - showed patient info sheets & discussed various points including updated managed care coverage of Oxycontin. He agreed to distribute them to patients. Discussed use of savings cards given to Docs & importance of DAW. Placed rebate stickers on product. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland Hts | OH | 44118 | 7/24/2007 | Caught Doc briefly - gave copy of patient info tear off sheets & asked him to review regarding discontinuation of Oxycontin which he agreed. Said he still has savings cards so reminded to use $50 cards first. Laxative products still full. Spoke w/ Kianna & Rozlan regarding info sheets & reminded to distribute cards. |
| | Shaker Hts | OH | 44122 | 7/24/2007 | Showed Doc Pinsert & reminded of no alcohol affect by Oxycontin & predictability of product vs other LA opioids. Doc said he always tells patients not to drink alcohol with medications. Asked her to remember this when prescribing LA opioids which she agreed. Left Senokot-S samples. |
| | Lakewood | OH | 44107 | 7/24/2007 | Showed Doc new patient info sheets & discussed updated managed care coverage of Oxycontin. Referenced section regarding availability of savings cards which Doc said he has started distributing them to patients. Reminded to write DAW to offer lowest copay to patients. |
| | Cleveland | OH | 44122 | 7/24/2007 | Spoke w/ Vad'im (floater from Mentor) - said they are stocking brand & generic Teva. Handed patient info sheet & discussed all major points including updated managed care coverage of Oxycontin. Showed savings cards & asked to distribute sheet to patients which he agreed. Placed rebate stickers on products. |
| | Parma | OH | 44129 | 7/24/2007 | Went over the package insert and focused on the initiation of therapy section.  Discussed starting p[atients on 10mg q12h when he is considering placing them on an around the clock opioid per our PI.  Also went over the titration guide to help reinforce the equianalgesic dosing. |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Parma | OH | 44134 | 7/24/2007 | Went over the Prescription Monitoring Program and explained it as a way to help him feels more comfortable about the patients that he prescribes opioids for. Went over the titration guide and asked him to prescribe OxyContin 10mg q12 for his patients who he is considering placing on a short-actin opioid per our PI. he said that made sense. I discussed recommending Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 7/24/2007 | Went over the Prescription Monitoring Program and explained it as a way to help him feels more comfortable about the patients that he prescribes opioids for. Went over the titration guide and asked him to prescribe OxyContin 10mg q12 for his patients who he is considering placing on a short-actin opioid per our PI. he said that made sense. he asked about constipation. I discussed recommending Senokot-S for the opioid induced |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/24/2007 | Gave Doc copy of patient info sheets & made aware of pharmacy distribution to patients. Doc thanked & walked away. Showed Michelle sheets & discussed updated coverage of Oxycontin with manged care plans. Said she still has savings cards & much remember to use. She questioned CME for urine drug screening which I gave her copy of new catalog. Reviewed all articles & others for order. Gave PAP tear off sheets for patients. Also, discussed Comfort Assessment Guides & discussed use for documentation. Discussed goal of functionality for pts & use of meds to measure which she really liked. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Spoke w/ LaToya & said she is still stocked w/ generics but other pharmacies are not able to get it. Said she is ok with Drs. signing for laxative products that she can distribute to patients. Gave patient info letter which she agreed to distribute & other promo items. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Went to Pain Dept & spoke w/ various Docs. Went to Cancer Center & spoke w/ Drs.Davis & LeGrand. Went to Neurology Dept but Dr.Kriegler was out of office & found there is a new rep policy - must have appt w/ Docs to get back. Went to Cancer Center pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Caught Doc in clinic - he signed for samples of laxatives b/c pharmacy will now accept samples & distribute them on behalf of the doctors. Gave new formulary grids & discussed updates w/ him & Pam. Reminded to write DAW & distribute savings cards. Gave new CME catalog & discussed Cancer related pics. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Showed Doc copy of patient info sheets for pharmacists & discussed various pts which she liked. Updated on managed care coverage for tops plans in his practice. Reminded to write DAW & distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 7/25/2007 | Showed Doc copy of patient info sheets for pharmacists & discussed various pts which he liked. Updated on managed care coverage for tops plans in his practice. Reminded to write DAW & distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Spoke w/ Drs.Tluczek, Girguis & Hogan - gave conversion guide & discussed conversions & TIME principles. Discussed writing DAW & guarantee of acrocontin delivery system vs generic switches. Dr.Hogan questioned side effects so gave Michael Levy pc & discussed. Gave sales pc & referenced laxative protocol which they liked. Discussed use of savings cards & importance of DAW to provide lowest copay to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Spoke w/ Drs.Tluczek, Girguis & Hogan - gave conversion guide & discussed conversions & TIME principles. Discussed writing DAW & guarantee of acrocontin delivery system vs generic switches. Dr.Hogan questioned side effects so gave Michael Levy pc & discussed. Gave sales pc & referenced laxative protocol which they liked. Discussed use of savings cards & importance of DAW to provide lowest copay to patients. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 7/25/2007 | Offered Doc Cole's Top 10 tips but he said to give to Barb b/c he was very behind. Left Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Doc walked in as discussing CME catalog w/ Dr.Tluczik so gave CD & discussed. Also, discussed use of laxatives for side effects & gave pc by Dr.Levy which they liked. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Spoke w/ Drs.Tluczek, Girguis & Hogan - gave conversion guide & discussed conversions & TIME principles. Discussed writing DAW & guarantee of acrocontin delivery system vs generic switches. Dr.Hogan questioned side effects so gave Michael Levy pc & discussed. Gave sales pc & referenced laxative protocol which they liked. Discussed use of savings cards & importance of DAW to provide lowest copay to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Introduced to Doc briefly & offered conversion guide for Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Spoke w/ Doc - gave Oxycontin conversion guide & discussed TIME principles; gave Pinsert & discussed absorption section & benefits vs other LA opioids. When discussing side effects of opioids, gave Micheal Levy pc & discussed. Reinterated use of savings cards w/ DAW for lowest copays. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Caught Doc in her office - she signed for samples but only Colace. Said she doesn't prefer Senokot-S for side effects b/c for cancer patients, they prefer higher strengths of the Colace. Discussed their use of laxatives for cancer & pall-med patients. Then discussed use of opioids for pain relief. Discussed conversion of opioids between morphine, oxycodone & hydromorphone & potentcy of each. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2007 | Caught Doc briefly - got her DEA # - offered her new CME catalog & reviewed facets program which she liked. Doc said she would like to speak again for Purdue & is familiar w/ benefits of products. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 7/26/2007 | Lunch - showed patient info sheets for pharmacists & discussed all points. Doc said some patients like generics b/c of cost & he asked how to handle this. Discussed impact DAW can have on copays patients pay & use of savings cards. Gave new formulary grids & updated on various plans. Showed Patient Info Sheets on back of tear offs which he'd like to use in his office. Discussed absorption section of Pinsert for Oxycontin & focused on predictability vs other LA opioids which Doc agreed Oxycontin is a better fit. Doc said he's been using the OARRS program which has been very useful & appreciated. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/26/2007 | Caught Doc briefly btwn patients - reinterated use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/26/2007 | Doc said he's leaving Metro for the VA at the beginning of October. Said he will become the director for PM&R & how he may possibly work w/ others Docs at that location. Showed Patient Info Tear of sheets & discussed various points. Asked him to write DAW & use cards only for insured patients which he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/26/2007 | Went to PM&R Dept & spoke w/ Drs.Huang, Harris, Schaeffer & Kelly. Went to FM Dept & spoke w/ Aslin regarding LELE program for residents & staff Docs. |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 7/26/2007 | As Doc signed for samples, showed new patient info sheets & asked him to review which he agreed. Reminded when prescribing Oxycontin to write DAW & distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/26/2007 | Showed Doc Patient Info tear off sheets for pharmacists which he liked & thought was a good idea. Discussed & tied into updated coverage of Oxycontin on various manged care plans. Reminded to write DAW on Rxs & distribute savings cards to insured patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/26/2007 | Spoke w/ Johana - gave patient info tear off sheets & discussed all points. Said she really liked it & would distribute them. Said she is still stocking Teva generics & brand name. Discussed use of savings cards for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/26/2007 | Caught Doc as speaking to Dr.Nwaokafor - gave Comfort Assessment Guide & discussed use for documentation in his practice. Also, used Pinsert to discuss use of low-dose Oxycontin vs SA meds from graph 1 which doc agreed it is more beneficial. Said he will use it where insurance formularies permit. Said he's spending too much time completing Prior Auth forms & can't do it. Said he will prescribe for brand where possible but patients will have to get generic if it's not covered. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 7/26/2007 | Introduced to & spoke w/ Frank - said he was unaware of patent litigation w/ generic manufacturers of Oxycontin. Said they only stock Watson generics currently. Said I need to speak to RPh Manager Angie regarding this situation who is not in on Thursdays. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/26/2007 | Gave Doc Pinsert for Oxycontin & discussed serum levels of Oxycontin vs Sa meds in graph 1. Doc said he liked the data b/c it is in the Pinsert & didn't know how comparable it was. Said he liked the data showing more low-dose Oxycontin for his patients. Doc inquired about formulary coverage of Oxycontin for Medicaid MCOs so discussed. Said he'd try prescribing for Wellcare pts to determine what is covered. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/26/2007 | As Doc signed for samples, he asked about coverage of Oxycontin for Medicaid patients. Gave formulary grid & discussed updates. Also, reinterated use of savings cards for patients w/ insurance or cash pay. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/27/2007 | Doc said he will be doing mainly interventional medicine & will try to use less opioids. Said he will be treating cancer pain patients & will use Oxycontin for them. Discussed use of savings cards which he said to give to staff. His nurse said he thinks Doc will be writing for more opioids because of the patients he will be treating but they will have to see. Gave her conversion guide & discussed differences between Percocet, Vicodin, Oxy IR & Oxycontin. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/27/2007 | Spoke w/ Dr.Levy. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/27/2007 | Caught Doc thru window - gave Patient tear off sheets & discussed. Referenced use of savings cards & updated on new managed care plans. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 7/27/2007 | As Doc signed for samples, discussed use of savings cards for patients who pay cash which Doc agreed to use. Updated on new managed care changes & reinterated DAW. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/1/2007 | Caught Doc briefly - said he heard about settlement but was surprised to hear of details. Discussed per Q&A sheet. Gave new updated formulary grids & reminded to write DAW & distribute savings cards. Samples full |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/1/2007 | Went to Pain Mngt Dept & spoke w/ Dr.Shen & Dale. Went to IM Dept & spoke w/ Dr.Nouraldin. Went to Rhumatology & spoke w/ Dr.Long & Patty. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/1/2007 | Introduced to Kristen - said they have both brand & generics. Said she wasn't fully aware of patent litigation so discussed patent tear off sheets. Said she would distribute them but that very few patients are actually getting generics. Gave RxPatrol info & discussed. Asked to recommend laxative line & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/1/2007 | Showed Doc copy of patient tear off sheet & discussed all points. Also, gave Pinsert & discussed use of 10mg oxycontin vs SA meds in Table 1. Doc said he agreed w/ info but said it's also depends on type of pain he's treating. Said he would not use it for acute pain patients post-op. Said they prefer a baseline med like 10-20mg Oxycontin w/ Sa med for ATC pain. Reminded him for use w/ chronic pain patients as well which he agreed. Reminded to write DAW on rxs to provide lowest copay to patients & distribute savings cards. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/1/2007 | Caught Doc as entered office - said he still has savings cards so reminded to distribute for 5 uses for rest of year. He signed for laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/1/2007 | Spoke w/ Doc & Dale - gave new CME catalog & reviewed new FACETS program as well as CMEs. Doc then said he has sucessfully signed up for the OARRS program & wanted me to show Dale & the Rns. Doc went to see a patient. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/1/2007 | Showed Patty & Lucinda copy of patient tear off sheet & discussed various points. Updated on all managed care plans & reinterated importance of DAW & use of savings cards. Also, discussed use of low-dose 10mg Oxycontin vs SA meds using Table 1 of Pinsert. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/1/2007 | Spoke w/ Chuck - said he's beenable to get Teva generics but is still dispensing brand name. Gave patient tear off sheets, discussed various points & asked him to distribute them to patients which he agreed. Showed savings cards & discussed use which he said some of his patients are insured. Asked him to recommend laxatives for side effects & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/1/2007 | Showed Doc copy of patient tear off sheet & discussed all points. Updated on all managed care plans as well as CMEs. Doc then said he has sucessfully signed up for the OARRS program & wanted me to show Dale & the Rns. Doc went to see a patient. Samples full. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/1/2007 | Offered Doc patient tear off sheet & asked him to review it. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/1/2007 | Lunch - showed Doc new patient tear off sheet & discussed various points. Updated on managed care plans but Doc said since most of his patients are BWC, he's had to switch some to morphine b/c they cannot find generics. Reminded for insured patients to write DAW & distribute saving cards which he agreed. Doc said he's having trouble w/ OARRS program so discussed registration process. Also, discussed RxPatrol & RFID system by Purdue that was broadcast on television program discussing counterfeit medication. Doc had to leave early. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/2/2007 | Gave Linda CME CD-Rom & discussed CME & FACETS programs. Also, gave Pinsert & discussed Table 1 to discuss benefit of Oxycontin 10mg vs SA meds. Said she & Dr.Nickels have been prescribing more LA opioids b/c the OARRS program has made them more comfort with these meds. Left laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/2/2007 | Gave Doc OARRS sheet & discussed registering. Also, gave list of SA meds & discussed benefit of LA opioid vs SA meds for chronic pain patients. Doc said he's surprised at the conversions of Percocet to Oxycontin & feels it is more beneficial for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/2/2007 | Went to Pain Dept & spoke w/ Linda. Dr.Nickels was on vacation. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 8/2/2007 | Spoke w/ Roman - said he started writing DAW in the past but they received too many phone calls for patients wanting generics b/c of lower costs. Since then, he will no longer write DAW on rxs. Said he has no idea what plans patients belong to when prescribing meds & doesn't have time to look. Said he still had savings cards & would distribute them. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/2/2007 | As Doc signed for samples - offered Pinsert & referred to use of low-dose Oxycontin in Table 1 vs Sa meds. |

Page 1528

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/2/2007 | Spoke w/ Doc & Dr.Winter - gave Doc new CME CD-Rom & discussed various articles as well as FACETS programs. Gave updated formulary grids for July & discussed all plans where Oxycontin ranks 2nd tier. Reinterated writing DAW & use of savings cards. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/2/2007 | Provided Doc list of SA meds & reminded of benefit of Oxycontin vs SA meds. Reinterated DAW where Oxycontin is covered on plans. Left laxative samples. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 8/2/2007 | Lunch - Doc said he has continued to use Oxycontin for his patients in the hospital post-op. Said he feels much more comfortable using it b/c of education of the product that was provided. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/2/2007 | Spoke w/ Doc & Dr.Kavlich - gave Doc new CME CD-Rom & discussed various articles as well as FACETS programs. Gave updated formulary grids for July & discussed all plans where Oxycontin ranks 2nd tier. Reinterated writing DAW & use of savings cards. Left laxative samples. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/2/2007 | Gave Neda patient info tear off sheets & discussed. Said she agreed to distribute them. Discussed use of savings cards. Said they receive scripts of Oxycontin dosed Q4-6hrs by Dr.Winter. She questioned dosing of Oxycontin in any studies that would support this so gave her med request form to complete. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 8/2/2007 | Lunch - Doc was very busy so reinterated use of savings cards for Oxycontin & DAW. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 8/2/2007 | Lunch - Reinterated Doc of use of Oxycontin 10mg vs SA meds & discussed. Reinterated DAW & use of savings cards w/ improved manage care coverage. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/2/2007 | Spoke w/ Dave & Lori - gave patient tear off sheets & discussed. Asked them to distribute info which they agreed. Discussed use of savings cards. Gave them med request form when they asked about information available that shows dosing of Oxycontin other than q12 hr. They said they receive scripts of Oxycontin prescribed by Dr.Winter for Q4-6hr dosing. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/3/2007 | As Doc signed for samples, reinterated use of savings cards for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/3/2007 | Offered Doc CME CD-Rom for Issue 9 & reminded of Oxycontin & use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/3/2007 | Went to PM&R, Rhumatology (lunch), Oncology, Pharmacy Director but he was unavailable, OB/GYN Oncology & FM. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/3/2007 | Reminded Doc of Oxycontin for patients as signed for laxative & slow mag samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/3/2007 | Offered Doc CME catalog & reinterated DAW for Oxycontin patients. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/3/2007 | Spoke w/ Drs.Ballou, Elyan, James, Gaitonde & Kushner together at lunch - discussed use of Oxycontin vs SA meds using Table 1 from Pinsert as well as titration & steady state. Gave conversion guide & use of low-dose Oxycontin w/ benefit of Q12 hr dosing. Discussed OARRS program, gave info sheet & registration process. Gave CME catalog & referenced urine drug screen as well as others. Discussed updates to patent litigation & reinterate importance of DAW w/ impact it has on DAW. Gave APS guidelines for OA,RA pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/3/2007 | Spoke w/ Drs.Ballou, Elyan, James, Gaitonde & Kushner together at lunch - discussed use of Oxycontin vs SA meds using Table 1 from Pinsert as well as titration & steady state. Gave conversion guide & use of low-dose Oxycontin w/ benefit of Q12 hr dosing. Discussed OARRS program, gave info sheet & registration process. Gave CME catalog & referenced urine drug screen as well as others. Discussed updates to patent litigation & reinterate importance of DAW w/ impact it has on DAW. Gave APS guidelines for OA,RA pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/3/2007 | Spoke w/ Drs.Ballou, Elyan, James, Gaitonde & Kushner together at lunch - discussed use of Oxycontin vs SA meds using Table 1 from Pinsert as well as titration & steady state. Gave conversion guide & use of low-dose Oxycontin w/ benefit of Q12 hr dosing. Discussed OARRS program, gave info sheet & registration process. Gave CME catalog & referenced urine drug screen as well as others. Discussed updates to patent litigation & reinterate importance of DAW w/ impact it has on DAW. Gave APS guidelines for OA,RA pain. |
| PPLPMDL0020000001 | cleveland | OH | 44109 | 8/3/2007 | Spoke w/ Drs.Ballou, Elyan, James, Gaitonde & Kushner together at lunch - discussed use of Oxycontin vs SA meds using Table 1 from Pinsert as well as titration & steady state. Gave conversion guide & use of low-dose Oxycontin w/ benefit of Q12 hr dosing. Discussed OARRS program, gave info sheet & registration process. Gave CME catalog & referenced urine drug screen as well as others. Discussed updates to patent litigation & reinterate importance of DAW w/ impact it has on DAW. Gave APS guidelines for OA,RA pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/3/2007 | Spoke w/ Drs.Ballou, Elyan, James, Gaitonde & Kushner together at lunch - discussed use of Oxycontin vs SA meds using Table 1 from Pinsert as well as titration & steady state. Gave conversion guide & use of low-dose Oxycontin w/ benefit of Q12 hr dosing. Discussed OARRS program, gave info sheet & registration process. Gave CME catalog & referenced urine drug screen as well as others. Discussed updates to patent litigation & reinterate importance of DAW w/ impact it has on DAW. Gave APS guidelines for OA,RA pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/3/2007 | Spoke w/ Raban - said he's stocking obly 20 & 80mg Oxycontin b/c he's dispensing more generics. Discussed updates to patent litigation & managed care coverage. Gave Patient Tear off sheets & discussed which he agreed to distribute. Discussed use of savings cards & left promo items. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/6/2007 | Went over Coles Ten tips article.  Discussed prescribing long-acting opioids for her patients that are in chronic pain.  Discussed the indication and converting appropriate patients from short-acting opioids to low dose OxyContin.  Also asked to recommend Senokot-s for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/6/2007 | Gave Dr. a generic update with a copy of the April 2007 generic update. Told him he still needs to write D.A.W. if he wants patients to have brand name.  Also went overw the titration guide again and review conversions from short-acting opioids to low dose OxyContin.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/6/2007 | Gave Dr. a generic update with a copy of the letter we put out in April.  Told him he still needs to write D.A.W. if he wants patients to have brand name.  Went over conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  Also reminded him to hand out the savings cards i left him.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/6/2007 | Went over the updates on the generics and gave her a copy of the April 2007 generic update letter.  Also gave her a titration guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/6/2007 | Went to Pain Center & spoke w/ Drs. Salama & Ninegowda. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/6/2007 | Doc questioned settlement so discussed. Said I have never promoted off the Pinsert or mislead him on Oxycontin information. Reminded to write DAW for patients & distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/6/2007 | Caught Doc as leaving Pain Center - reminded of Oxycontin & use of savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/6/2007 | Doc brought to my attention that a patient received generic Oxycodone ER & it didn't work well. Said he was unsure of the manufacturer. Discussed updates to exclusivity & importance of writing DAW & distributing savings cards to patients. Also, updated on managed care coverage for Medicare D & 3rd party payers. Left laxatives & Slow-Mag. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/6/2007 | Gave Doc more savings cards & reminded of use. Doc questioned how much longer until exclusivity so discussed this issue. Also, discussed RxPatrol.org, Purdue's RFID system & Dateline special regarding counterfit medications. Said he didn't need laxative samples. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/6/2007 | Was able to give him a generic update with a copy of the letter we put out in April.  Told him he still needs to write D.A.W. if he wants patients to have brand name.  Also reminded him to hand out the savings cards I left him.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/6/2007 | Dr. Shah had seen the letter Dr. Bressi is sending to all the physicians in the area and thought we were removing OxyContin from the market.  I explained that that is not true. I told him he can continue to write OxyContin and reminded him to hand out the savings cards.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/6/2007 | Introduced to Mercy - said she was unaware of patent litigation so discussed. Showed savings cards & discussed use. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/6/2007 | Said hello to Doc thru window - offered short case study for OA pts which Doc grabbed & waked away. Laxative samples full. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/6/2007 | Went to Pain Dept but Docs were too busy. Scheduled lunch for next Monday w/ all docs. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/6/2007 | Rns said their office received a letter from Dr.Bressy's office stating that he'll be converting all Oxycontin patients to another medication. Discussed status of Oxycontin regarding exclusivity & use of it per package insert. Spoke w/ Doc who didn't mention this issue. Gave Doc OARRS info & discussed. Doc said he is already signed up but wanted the information for another physician. Doc said he uses Oxycontin for various types of patients but second for non-diseased patients. Said when he is suspicious of any patients he doesn't write anything. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/6/2007 | Spoke w/ Rns Vickie & Trish - said they received another letter from Dr.Bressy which said he will be taking all patients off Oxycontin & converting them to another medication. Doc said he will not be taking any of his patients & just doesn't understand what's going on. Gave new CME catalog & reinterated new CMEs. Doc left for hospital. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/7/2007 | Discussed OARRS info & discussed. Said he's familiar with it & signed up. Reminded of Oxycontin & use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/7/2007 | Gave Doc OARRS program info & discussed. Said he's familiar w/ program but not the details of registration. Also, gave Patient tear off sheets & discussed. Reminded to write DAW & distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/7/2007 | Went to Pain Dept & spoke w/ various Docs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/7/2007 | Introduced to Doc - said is anesthes resident. Gave green pc & discussed. Reminded of benefits for patients that fit indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/7/2007 | Anne said she still has plenty savings cards but patients do appreciate them. Discussed updates to exclusivity & importance of DAW w/ impact it has on copays for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/7/2007 | Spoke w/ Abdul - said he's stocking Teva generics & brand Oxycontin in all strengths. He questioned why he was unable to get Oxycontin 20mg recently so discussed computer gliche w/ wholesaler. Gave patient tear off sheet & discussed which he agreed to distribute. Also, reminded of savings cards & use. Asked to recommend laxative line which he agreed. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/7/2007 | Gave her OARRS program info & discussed registration process. Said she is familiar w/ program but not registered. Gave CME catalog. Reminded of savings cards for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 8/7/2007 | Gave Doc OARRS program info & discussed. Reminded of Oxycontin for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/7/2007 | Call - Dr. Tomba mentioned to her for case managers a few months ago.  Discussed with her new ML opportunities. She wants FACETS and possibly LELE.  Send outlines and we can set up dates.  Did not want to over commit until talk to Mary about budgets |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/7/2007 | Caught Doc briefly & gave OARRS program info. Reminded of Oxycontin for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/7/2007 | Spoke w/ George - said he's stocking both generics & brand. Gave patient tear off sheets which he agreed to distribute. Discussed updates to all managed care including Medicaid MCOs. Reminded of savings cards. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/7/2007 | Offered Doc OARRS info & discussed program. Doc said he was familiar with it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/7/2007 | Offered Doc OARRS info which she's familiar with. Said she is from Kentucky where KASPAR was developed. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/7/2007 | After discussion, Doc said would like Patient Info Sheets for use in office. Referenced how Oxycontin 10mg for patient starts & ease of titration vs other LA meds. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/7/2007 | Showed Doc Patient tear off sheets & discussed. Doc said he went to speaker program for avinza where they discussed use of this product which he was unaware of. Referenced Pinsert for Oxycontin & discussed use of low-dose in Table 1. Doc said he still only feels comfortable writing for cancer patients & likes to refer all others to Pain Mngt. Samples full. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 8/8/2007 | Very quick follow-up to the patient he started on OxyContin on my last visit.  he said he assumes the patient is doing well as he has not heard back from the patient. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/8/2007 | Dr. is normally prescribing OxyContin for his patients in physical therapy.  He said he is still prescribing mainly in the hospital, but does have some out patients.  reminded him to hand out the savings cards for appropriate patients. Usually start them on 10 or 20mg q12h.  Updated him on the generic situation by giving him the April 2007 generic update letter.  Also reminded to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 8/8/2007 | Went over conversion guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients according to our PI.  Explained some benefits as no APAP and q12h dosing. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 8/8/2007 | Dr. said he is not doing as much pain management as he was previously doing however, he still has some appropriate patients on OxyContin. We discussed prescribing low doses of OxyContin for his appropriate patients on around the clock short-acting opioids per our PI, with the benefit being q12h dosing and no APAP. We also discussed proper documentation. Reminded to recommend Senokot-S for the treatment of opioid induced |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/8/2007 | Spoke with a fill in pharmacist, Art as well as a pharmacy tech. They said they are moving mostly generic OxyContin, however, they do have one patient that is getting brand name OxyContin. I updated them on the generic situation and explained that as the year goes on, it will get harder to obtain generic OxyContin. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/8/2007 | This Giant Eagle is only carrying brand name OxyContin and said they have not seen a drop off in prescriptions fills as a result of it. I gave Bobby, the pharmacist a patient information pad and explained the update on the generic situation. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 8/8/2007 | Lunch - sat w/ Doc & Dr.Harris - discussed use of Comfort Assessment guide. Gave list of SA max daily dose & discussed benefits of Oxycontin low-dose. Gave Table 1 from Pinsert for more info comparing 10mg Oxycontin with SA. Doc said he hasn't had to prescribe LA meds yet b/c he's just starting to get patients. Reinterated use of savings cards, DAW & coverage on managed care plans. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 8/8/2007 | Gave Doc Pinsert & asked him to review initiation of therapy for use of low-dose Oxycontin. Samples not needed. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 8/8/2007 | This is Dr. Busch's last day at this clinic. She is moving to Seattle. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/8/2007 | Doc very behind - gave Is it Pain? piece & asked to review definitions. Spoke w/ Michelle & discussed. Left PAP invites & promo items. Samples full. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 8/8/2007 | New physician in clinic. She came from Philadelphia. I discussed prescribing low dose OxyContin for her patients that she is considering placing on an around the clock short-acting opioid. She agreed with that philosophy. I also went over the conversion guide as well as the titration guide by giving him the April 2007 generic update letter. Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 8/8/2007 | Introduced to Doc who's a podiatrist. Said he uses Vicodin for post-op w/ NSAIDs. Discussed use of low-dose Oxycontin for painful surgeries including conversions to Oxycodone from hydrocodone, steady-state, initiation of therapy, & cessation of therapy, & use of PRN for breakthru. Doc said Vicodin is what he's comfortable but would give Oxycontin a try. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 8/8/2007 | Gave Doc CME catalog which he already received. Said he's looking for Neuropathic Pain presentation so referenced that program. Left Colace samples. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 8/8/2007 | Gave Doc Comfort Assessment Guide which Doc liked & would like to use with patients. Referenced section of using meds & tied in use of low-dose Oxycontin. Left Senokot-S samples. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 8/8/2007 | Gave Doc OARRS program info sheet & reminded to distribute Oxycontin savings cards. Discussed registration process w/ Barb for OARRS. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 8/8/2007 | Spoke w/ Ted - said still has both generics & brand but over-ordered Oxycontin. Gave Patient Tear Off sheets & discussed - he agreed to distribute them. Also, reminded of savings cards for patients & use. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/8/2007 | Dr. is normally prescribing OxyContin to his patients in physical therapy. he said he is still prescribing only in the hospital and usually when they are sent home, the are placed on a short-acting opioid. Usually start them on 10 or 20mg q12h. Updated him on the generic situation by giving him the April 2007 generic update letter. Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/8/2007 | Lunch - sat w/ Doc & Dr.Badger - discussed use of Comfort Assessment guide which Doc said he liked but uses something similiar. Gave list of SA max daily dose & discussed benefits of Oxycontin low-dose. Also used Table 1 from Pinsert for more info comparing 10mg Oxycontin with SA. Doc said he mainly uses higher doses so discussed initiation of therapy. Reinterated use of savings cards, DAW & coverage on managed care plans. Samples full. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/8/2007 | Went to Oncology Dept & spoke w/ RPH Cindi Engbert - said Oxycontin is not on formulary & P&T committee members refuse to put it on. Said they support all generics only. Dr.Street is no longer practicing there & moved to Florida. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 8/9/2007 | Gave Dr. a Medical Education Resource Guide CD ROM and update sheet. Explained that we update it every 6 months. Explained he can access the C.E.U.s online. Also went over the titration guide and reminded him that he can prescribe 10mg q12h of OxyContin as a starting opioid for appropriate patients per our PI. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/9/2007 | Discussed the patient information pad with Margo, the pharmacist. I asked her to give a sheet to each patient that gets a script for brand name OxyContin. She said she is moving very little brand name. They are moving mostly Teva generic. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 8/9/2007 | Gave Dr. a Medical Education Resource Guide CD ROM and update sheet. Explained that this is service we provide and we update it every 6 months. Explained that he can access the C.E.U.s online. Also went over the titration guide and reminded her that she can prescribe 10mg q12h of OxyContin as a starting opioid for appropriate patients per our PI. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/9/2007 | Gave Dr. a medical Education CD ROM and explained that he can do the C.E.U programs online. I also went over the conversion guide with him and discussed conversions from short-acting opioids to low dose OxyContin. He said he is prescribing OxyContin, but trie to be very careful with who he prescribes it for. I agreed and told him that is what we want also. |
| PPLPMDL0020000001 | Waterford | | 45786 | 8/9/2007 | Vickie is the NP. She said she makes recommendations to the drs regarding pain pts. She used to be allowed to prescribe CII drugs in Wisconsin and she worked with cancer pts there. Discussed DAW message-she said she would make sure they write DAW. Also discussed positive managed care changes-she said that does influence their prescribing decision. Asked her how they decide between OxyContin and Duragesic. She said they prefer oral but use Duragesic for pts who are noncompliant or don't have the mental capacity to take their meds. Discussed advantage of asymmetrical dosing and reviewed the PI with her. Gave her SenokotExtra samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 8/9/2007 | Gave Doc formulary grids & discussed updates to state-funded programs. Reminded to write DAW for brand. Discussed OARRS program & registering. Left laxative samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/9/2007 | Gave Doc Patient Info tear off sheets & discussed points. Reinterated use of savings cards which he agreed to distribute. Left Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/9/2007 | Spoke w/ Dr.Nickels in Pain Dept. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/9/2007 | gave Dr. a Medical Education catalogue CD ROM and explained how to access the C.E.U. programs online. He said he is writing many D.A.W.s for his patients, however, one of the pharmacies called back to change it to generic. I explained many of the insurance companies are now paying for brand name and reminded him to hand out the $50.00 savings cards I left with him in the past. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/9/2007 | Dr. is getting prior authorizations from Workman's Comp for the brand name OxyContin. Many of his patients fit the brand name. he asked for more saving books. I gave him two more books. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/9/2007 | Gave Doc conversion guide & referenced use of low-dose Oxycontin vs SA meds. Reminded of savings cards for patients. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/9/2007 | Discussed Patient Info Sheets & discussed use for documentation & education which Doc liked & requested. Gave updated managed care plans to Yvette. Also, reinterated use of savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/9/2007 | Spoke w/ Doc & Bridget - discussed Wellcare managed care coverage b/c a patient was denied Oxycontin w/ DAW on Rx and RPh required patient get another Rx from doc for generic. Discussed other plans. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/9/2007 | Gave Doc Pinsert & asked to review initiation of therapy section for use of low-dose Oxycontin. All samples were full. Left promo items. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/9/2007 | Gave patient tear-off sheets & discussed various points. Updated on managed care plans & coverage of Oxycontin w/ DAW. Reinterated use of savings cards. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/9/2007 | As Doc signed for samples, reminded of managed care coverage of Oxycontin. Carol said they are having problems with the pharmacies claiming they don't carry Oxycontin or generics. Discussed updates to exclusivity of Oxycontin & stocking problems of generics. Discussed writing DAW for brand & reinterated use of savings cards. Left laxative samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/9/2007 | Spoke w/ Tony - discussed Patient tear-off sheets which he said he cannot give out. Discussed use of savings cards which he said he's familiar with. Said he doesn't like stocking Oxycontin b/c of potential for robberies so discussed Purdue's replacement policy. Also, discussed RxPatrol & gave police statement forms. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/10/2007 | Wanted to know why Falls pain management will not write OxyContin anymore. Told him I did not know the reason. I discussed the benefit of prescribing OxyContin in low dose for appropriate patients with chronic pain that he is thinking about placing the patient on an around-the-clock short acting opioid and when used according to our PI. I gave him a titration guide. We also discussed the Ohio Prescription Monitoring Program. He said they tried to get on it, but couldn't. I also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/10/2007 | I discussed the benefit of prescribing OxyContin in low dose for appropriate patients with chronic pain that she is thinking about placing on an around-the-clock short acting opioid and when used according to our PI. I gave her a titration guide. We also discussed the Ohio Prescription Monitoring Program. I told her the information was good for her to have even though she could not prescribe OxyContin. I also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/10/2007 | Wanted to know why Falls pain management will not write OxyContin anymore. Told her I did not know the reason. I discussed the benefit of prescribing OxyContin in low dose for appropriate patients with chronic pain that she is thinking about placing on an around-the-clock short acting opioid and when used according to our PI. I gave her a titration guide. We also discussed the Ohio Prescription Monitoring Program. She said they tried to get on it, but couldn't. I also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/10/2007 | Told Dr. i received confirmation of his Script IQ order. I also discussed OxyContin on Buckeye and Worker's Comp. I explained that nothing has changed despite what other reps have told him. He prescribes Oxycontin for his chronic pain patients and his practice is becoming a pain practice. I gave him a medical Education CD ROM. I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/10/2007 | Quick update on what is happening with the generic situation as well as an update on therapy coverage. Pharmacist said still using mostly generic, although have a few patients requesting brand name. Discussed Senokot-S 20's. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/13/2007 | Pharmacist said they are stocking all strengths of OxyContin, but still moving mostly generic. They have a few patients on the brand name. I discussed the update on the generics. They are stocking only the Senokot-S 30's and the Senokot 10's. |
| | Akron | OH | 44313 | 8/13/2007 | Gave Dr. A Medical Education CD ROM. Discussed how she can access the C.E.U. programs online as well as order presentations and other information. Also discussed converting appropriate patients from around the clock short-acting opioids to low dose OxyContin per our PI. Explained that more formularies are now covering brand name OxyContin but she still needs to write D.A.W. if she wants the patient to have brand name. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/13/2007 | Quick presentation. Gave her the Medical Education CD ROM. Explained how she can do the C.E.U. programs online as well as order presentations and other information. I also reminded her to hand out the saving cards for the appropriate patients. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/13/2007 | Gave Dr. A Medical Education CD ROM. Discussed how she can do the C.E.U. programs online as well as order presentations and other information. Also went over titration guide and discussed converting appropriate patients from around the clock short-acting opioids to low dose OxyContin per our PI. Explained that more formularies are now covering brand name OxyContin but she still needs to write D.A.W. if she wants the patient to have brand name. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/13/2007 | Reinterated use of savings cards for Doc & staff. Reviewed materials received from catalog & FACETS program. Laxatives full. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/13/2007 | Went to Pain Center & spoke w/ Drs.Salama & Dr.Allen. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/13/2007 | Patients are continuing to get generics. He is not writing D.A.W. and does not know exactly what the patients are getting in terms of brand name or generic. gave him a Medical Education CD ROm and explained how he can access the C.E.U. programs online as well as order presentations for teaching purposes. Also gave him a generic update letter. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 8/13/2007 | Doc said his use of Oxycontin has not changed. Said he still writes for DAW but still has savings cards. Discussed 5 uses of card until it expires. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 8/13/2007 | Went to Pain Center but both Drs.Smith & Brataneau were on vacation. Went to specialty clinic & spoke w/ Dr.Ganz. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 8/13/2007 | Reminded Doc to distribute savings cards to patients. Left laxative samples. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/13/2007 | Discussed the letter from Dr. Bressi in that he will no longer prescribe OxyContin. Dr. said she is an ER physician and does not prescribe OxyContin at all. She said she refers all those patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/13/2007 | Spoke w/ Wael - gave Repatrol & report form as well as discussed product replacement policy. Gave patient tear-off sheets which he agreed to distribute. Discussed use of savings cards. Wael said they are stocking both brand & generic Oxycontin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/13/2007 | Kim and Patti both said that OxyContin is moving in both generic and brnad name forms. She said she dispensed a brand name 40mg script this morning. I gave her a patient information pad. She has not handed out any of the $50.00 savings cards I left. Reminded her to do so. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Euclid | OH | 44117 | 8/13/2007 | Caught Doc as leaving lunch - gave new CME catalog. Also, reiterated use of Oxtcontin & savings cards. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/13/2007 | Gave Doc FACETS program from Dr.Allen & discussed. Gave CME-CD Rom & discussed all pieces. Reminded to distribute Oxycontin savings cards. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/13/2007 | Lunch - Doc questioned status of generics so discussed importance of DAW. Also, discussed push at pharmacies to dispense generics & impact DAW can have on copays. Doc said he supports use of Oxycontin & will continue to write DAW. Gave Doc new CME catalog & discussed FACETS program. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 8/13/2007 | Lunch - Doc said he doesn't want to treat non-disease based pain patients. Said patients require a urine drug screen once p/month if they are receiving pain meds. Said she will treat cancer patients but is referring all others to pain clinics. Michelle said about 10 patients ate still on LA opioids & that I should continue to come to the office. Left Comfort Assessment Guide & discussed use of forms which Doc said she'll implement. Left laxative |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/14/2007 | Discussed the letter they received from Dr. Bressi.  I explained that I did not know the reason for the letter.  He said the letter will not change the way he prescribes and he did not understand the reason for the letter either.  I discussed converting appropriate patients on short-acting around the clock opioids to low dose OxyContin per our PI. I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/14/2007 | Dr. was very busy.  Quick presentation to tell her about the Medical Education CD ROM.  Also reminded to prescribe low dose Oxycontin for the appropriate patients that she is going to place on a short-acting CIII and meets our PI indication. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/14/2007 | Spent time discuss the letter they received from Dr. Bressi.  I explained that I did not know the rational for the letter.  He said the letter will not change the way he prescribes.  I discussed converting appropriate patients on short-acting around the clock opioids to low dose OxyContin per our PI. I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/14/2007 | Gave Dr. a Medical Education Resource Guide and discussed how he can access them online via the CD ROM.  Explained we are always trying to provide education for physicians.  Also went over the conversion guide and discussed starting appropriate patients on low dose OxyContin instead of placing them on around the clock short-acting opioids when used according to our PI. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/14/2007 | Went over the benefit of OxyContin compared to short-acting. Discussed q12h dosing as well as no APAP.  Explained a good starting dose for appropriate patients according to our PI is 10mg q12h.  Also gave her the Diabetic Neuropathy and Drug Urine Screening C.E.U programs. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/14/2007 | Went over the benefit of OxyContin compared to short-acting. Discussed q12h dosing as well as no APAP.  Explained a good starting dose for appropriate patients according to our PI is 10mg q12h.  Also gave her the Diabetic Neuropathy and Drug Urine Screening C.E.U programs. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/14/2007 | gave Dr. the generic update letter and explained that the only generic availbale at this time is Teva.  Explained that more insurance companies are now paying for the brand name, however, he still needs to write D.A.W. if he wants the patient to get brand name.  Reminded that 10mg q12h is a good starting dose for appropriate patients that meet our PI indication.  Reminded to recommend Senokot-S for the treatment of opioid induced |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/14/2007 | Spoke with Jason, the pharmacist.  He said he is moving a lot more brand name OxyContin. They called Teva generic, but do not move much of it.  He said he is also seeing better insurance coverage.  I gave him the patient information pad and asked him to give one to all patients on brand name OxyContin. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 8/14/2007 | Asked dr how he decides whether to prescribe OxyContin or another LA like Duragesic (he writes a lot of Duragesic). He said it depends on pt-didn't really answer the question. Told him points of differentiation are OxyContin offeres asymmetrical dosing and steady state within 24-36 hours for quick titrations. Also reiterated DAW message and reviewed Molina coverage-he said he doesn't like working with Molina. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/14/2007 | Pharmacist said he is moving mostly generic OxyContin.  Explained how he can access the CD ROM.  He already said he cannot get the 80mg generic.  He also told me that Moore's Pharmacy selling Oxycontin that was converted into is exclusive.  The rep from Wrler's Comp said the patients will be converted to an alternate therapy.  I placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 8/15/2007 | I went over the Medical Education CD ROM and explained how she can access the C.E.U. programs online.  I also went over the patient package insert.  She said this is the same information the pharmacy gives.  She said the does not want the patient package insert as she does not want more paper.  I also reminded her to hand out the savings cards for the appropriate patients.  She also mentioned that she had a couple patients selling Oxycontin that she dismissed from the practice.  I reported that on this form as a R.O.C. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/15/2007 | Spoke with Dr. and explained that I had heard that he was going to stop prescribing OxyContin. He said that is not true.  he said he does not have a bias toward any one medication.  He said people from Dr. Bressi's practice are calling him and asking him to prescribe OxyContin over the phone and he will not do that.  I agreed that he should not.  gave him the patient package insert to hand out to his patients on Oxycontin. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/15/2007 | Spoke w/ RPH Christine - she questioned timeline for generic removal from market so discussed. Gave Patient Info tear-off sheets which she agreed to distribute. Said she still remembers savings cards & is aware of their use. Gave Rx patrol info & online report. Discussed Purdue replacement policy. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/15/2007 | Doc signed for samples. Said he received CME info from Purdue but that certain programs were read-only. Discussed FACETS program & benefits. Reminded of Oxycontin for patients & use of savings cards. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/15/2007 | Spoke w/ Michael & Doc briefly - reinterated use of savings cards for Oxycontin patients. Said nothing has changed for patients getting meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/15/2007 | Doc said he's done in 2 weeks w/ fellowship. Gave Pain Mngt Kit & discussed. Discussed use of Oxycontin w/ various types of patients. Gave managing opioids side effects & use of laxative line. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/15/2007 | Checked patient savings cards which Doc said he could use more. Spoke w/ Hanna regarding distribution. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/15/2007 | Went to Pain Dept & spoke w/ Drs.Khalil, Dam, McCarthy & resident. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/15/2007 | Doc is resident - gave Oxycontin conversion guide & discussed use of low-dose Oxycontin & reviewed TIME principles for titrating. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/15/2007 | Doc said he has not received any letters from Dr.Bressy's office but that he used to work with him at Southpoint. Doc said nothing has changed when it comes to use of Oxycontin in his practice. He feels it's excellent medication for patients but doesn't write it or any other medications when he's suspicious of patients. Shared with Doc key message for use of Oxycontin - Predictability, Patient Convenience & Proven Efficacy which he agreed with. Discussed Dateline special regarding counterfeit meds & Purdue's effort w/ RFID system. Reinterated use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/15/2007 | Gave Doc & Cathy Patient Info sheets for distribution & discussed use for documentation & education. Discussed tamper-resistant Rx pads but had patient emergency so discuss next visit. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 8/15/2007 | Spoke w/ RPh manager Louise - said she's stocking generic Oxycodone but not brand name. Said she'll order it only for patients she knows & trusts. Said she's unfamiliar with patient infringement so discussed details. Said she'll stock it when generics are removed from market b/c patient population is mostly Medicaid, Medicare, BWC & Cash. Gave letter to distribute to patients which she agreed & discussed use of savings cards. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2007 | Gave Doc APS guidelines & discussed patent infringement which Dr.Naum brought up. Discussed use of Oxycontin & methadone which Dr.Dua said he does not prescribe it. Dr.Mathews said the psych residents are trained on it in their unit and only use it. Said the patients get their meds from the clinic Q day. Discussed use of Oxycontin for pain patients & abuse/diversion potential w/ it & other LA opioids. Mentioned use of OARRS program to help Docs w/ patients who doctor shop. Reminded of laxative line & use for patient w/ side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2007 | Gave Doc APS guidelines & discussed patent infringement which Dr.Naum brought up. Discussed use of Oxycontin & methadone which Dr.Dua said he does not prescribe it. Dr.Mathews said the psych residents are trained on it in their unit and only use it. Said the patients get their meds from the clinic Q day. Discussed use of Oxycontin for pain patients & abuse/diversion potential w/ it & other LA opioids. Mentioned use of OARRS program to help Docs w/ patients who doctor shop. Reminded of laxative line & use for patient w/ side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2007 | Gave Doc APS guidelines & discussed patent infringement which Dr.Naum brought up. Discussed use of Oxycontin & methadone which Dr.Dua said he does not prescribe it. Dr.Mathews said the psych residents are trained on it in their unit and only use it. Said the patients get their meds from the clinic Q day. Discussed use of Oxycontin for pain patients & abuse/diversion potential w/ it & other LA opioids. Mentioned use of OARRS program to help Docs w/ patients who doctor shop. Reminded of laxative line & use for patient w/ side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2007 | Gave Doc APS guidelines & discussed patent infringement which Dr.Naum brought up. Discussed use of Oxycontin & methadone which Dr.Dua said he does not prescribe it. Dr.Mathews said the psych residents are trained on it in their unit and only use it. Said the patients get their meds from the clinic Q day. Discussed use of Oxycontin for pain patients & abuse/diversion potential w/ it & other LA opioids. Mentioned use of OARRS program to help Docs w/ patients who doctor shop. Reminded of laxative line & use for patient side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2007 | Gave Doc APS guidelines & discussed patent infringement which Dr.Naum brought up. Discussed use of Oxycontin & methadone which Dr.Dua said he does not prescribe it. Dr.Mathews said the psych residents are trained on it in their unit and only use it. Said the patients get their meds from the clinic Q day. Discussed use of Oxycontin for pain patients & abuse/diversion potential w/ it & other LA opioids. Mentioned use of OARRS program to help Docs w/ patients who doctor shop. Reminded of laxative line & use for patient w/ side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2007 | Gave Doc APS guidelines & discussed patent infringement which Dr.Naum brought up. Discussed use of Oxycontin & methadone which Dr.Dua said he does not prescribe it. Dr.Mathews said the psych residents are trained on it in their unit and only use it. Said the patients get their meds from the clinic Q day. Discussed use of Oxycontin for pain patients & abuse/diversion potential w/ it & other LA opioids. Mentioned use of OARRS program to help Docs w/ patients who doctor shop. Reminded of laxative line & use for patient w/ side effects. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/16/2007 | Gave Dr. a Medical Education Resource Guide and discussed the C.E.U. programs he can do online.  Went over the titration guide and discussed converting appropriate patients who are on around the clock short-acting opioids to OxyContin per our PI.  Showed him some of those conversions in the titration guide.  Also left him Colace for his practice. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/16/2007 | gave Dr. a medical Education CD ROM and discussed the ability to access the C.E.U. programs online.  She said she is handing out the savings cards but still has enough.  She may need more in a month. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2007 | Spoke w/ RPh LaToya who said she hasn't received samples yet from Purdue. Said if they are sent to regular CCF address, they may be setting on the docks and could be there for a while. She gave me different address to ship samples to. Dr.LeGrand signed for samples. Reinterated use of savings cards. |
| PPLPMDL0020000001 | cleveland | OH | 44195 | 8/16/2007 | Spoke w/ RPh student - gave patient tear-off sheets & discussed patent infringement. Said she would give to RPh to distribute. Showed savings cards & discussed use. Left promo info. |
| PPLPMDL0020000001 | cleveland | OH | 44195 | 8/16/2007 | Went to Pain Dept, spoke w/ Marketing Dir regarding Pain conference, went to Migraine Head Pain Dept, Oncology & Pharmacies at Taussig & Euclid Ave. |
| PPLPMDL0020000001 | cleveland | OH | 44195 | 8/16/2007 | Gave resident conversion guide, discussed use of low-dose Oxycontin & reviewed TIME principles. Gave managing side effects ac & discussed use of laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2007 | Caught Doc briefly before leaving for conference - reminded use of Oxycontin w/ savings cards & slow-mag. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2007 | Caught Doc in clinic - she signed for samples, gave Pall Med CME pc & reminded of Oxycontin savings cards for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2007 | Caught Doc in elevator - said he will be attending Pain Conference but only to present his topic. reminded of Oxycontin & laxative line for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/16/2007 | Introduced to resident - gave conversion guide, discussed use of low-dose & reviewed TIME principles. Gave managing side effects & discussed use of laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/16/2007 | Dr. said he does not prescribe OxyContin.  I explained that a 10mg q12h dose is equianalgesic to one Hyrdrocodone/APAP q6h with the benefit being q12h dosing and no APAP. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/17/2007 | Pharmacist was a fill in, but the tech said they are moving more brand name than they used to although they are still moving the Teva generic.  I gave the pharmacist a Cole's Ten Tips article.  I explained that this is something I am giving the physicians.  I also went over some of the updates of formulary coverage.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/17/2007 | gave Dr. a formulary grid and went over the bigger plans that are now covering OxyContin.  Updated on the generic situation and explained that he will still have to write D.A.W. to ensure his patients get brand name. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/17/2007 | Gave Dr. the C.E.U. programs on Pain in Diabetic Neuropathy as well as the Urine Drug Screen C.E.U. Explained that it is becoming easier for patients to get brand name OxyContin as the generics are becoming fewer and fewer. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/17/2007 | Gave Dr. a Medical Education Resource Guide and discussed how he can complete them online. Also reinforced use of low dose OxyContin for his appropriate patients that he is considering placing on a short-acting around the clock opioid when used according to our PI.  Discussed the Ohio Prescription Monitoring Program.  Dr. said he wants to sign up.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/17/2007 | Gave Dr. a Medical Education Resource Guide and discussed how he can complete them online.  Explained that we are always trying to provide good information on pain management.  Also reinforced use of low dose OxyContin for his appropriate patients that are currently taking a short-acting around the clock opioid when used according to our PI.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/17/2007 | Gave Dr. a Medical Education Resource Guide and discussed how he can complete them online.  Explained that we are always trying to provide good information on pain management.  Also reinforced use of low dose OxyContin for his appropriate patients that he is considering placing on a short-acting around the clock opioid or that are already on this regimen when used according to our PI.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 8/17/2007 | Spoke with the pharmacist.  He said he is still moving mostly generic. He said his corporate evaluates him on how much generic he moves.  He said he is moving some brand name, but it is mostly at patient request.  I explained that may more insurance plans are now covering OxyContin.  I gave him the Cole's ten tips article to read.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 8/17/2007 | Reminded Doc to distribute savings cards which he said he forgot when he wrote for Oxycontin today. Discussed 5 uses of cards & importance for rest of year. Left laxative & slow-mag samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/17/2007 | Gave Doc green piece & asked him to review. Spoke w/ Shelly (Ass't) - said he's not going to take all of Dr.Musca's pain patients but will refer some of them to Pain Mngt at Fairview Hospital. Scheduled lunch to discuss this with Doc. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/17/2007 | Introduced to Doc & named products promoted. Scheduled lunch for Sept. Doc does not perform surgery anymore specializes in PM&R. Katie is nurse. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/17/2007 | Doc said he needs more savings cards. Reminded of use for select patients & also DAW. Laxative samples full. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 8/17/2007 | Gave Dr. A Medical Education CD ROM and discuss how he can access the C.E.U. programs online.  Also updated him on the insurance coverage with OxyContin, but explained that to insure his patients get brand name, he still has to write D.A.W.  Showed conversions from short-acting opioids to low dose OxyContin.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 8/17/2007 | Follow up with technical support.<Hr>Scott - Phone call attempt - Left message for Marty |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/17/2007 | Doc retires in 2 months - reminded to distribute savings cards to patients & DAW. Laxative samples full. Pat was out for the day. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/17/2007 | Reminded doc of benefit of Oxycontin w/ no food or alcohol effect providing predictable serum levels. Also, reminded of use of savings cards for insured patients which Doc said most of his Oxycontin patients are. Gave Doc tear-off sheets for laxative protocol & reminded of dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/17/2007 | Spoke w/ Steve - said he's still stocking both generic & brand Oxycontin in all strengths. Gave RxPatrol info & report then discussed which he was familiar with. Discussed Purdue's replacement policy for stolen meds. Asked to recommend laxative line for side effects & placed rebate stickers on products. Gave promo items. |
| PPLPMDL0020000001 | Parma Heights | OH | 44130 | 8/17/2007 | Spoke w/ Matt - discussed patent infringement which he said if patients need generics, they are stocking them and haven't had problems getting them. Discussed use of Oxycontin for various disease states & importance of DAW. Showed savings cards & discussed use. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Discussed OxyContin with the internal medicine residents.  Went over the use of low dose OxyContin for appropriate patients that are taking around the clock short-acting opioids and meet our PI indication.  Gave them a conversion/titration card.  Also gave them a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 8/20/2007 | Pharmacist said they are moving some brand name OxyContin, but mostly generic. I explained that the generics will continue to be harder to get as their stock depletes and that more insurance companies are now paying for brand name OxyContin.  I also gave her a Cole's Ten Tips article and told her this is some of the same material we are providing to physicians. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Discussed the conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that she can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI. Also explained she can use in the hospital if she wants to send patients home on OxyContin.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Dr. Wolford is the chief resident.  He mentioned Dr. Bressi's letter to the physicians about not prescribing OxyContin anymore.  I asked if that changes his way of thinking.  He said not.  I gave him a conversion/titration guide and went over the conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 8/20/2007 | Pharmacist said they are moving some brand name OxyContin, but still moving more Teva generic.  I reminded the pharmacist that the generics are going to be harder to get as the year progresses, and that more insurance companies are now paying for the brand name.  Gave her a Cole's Ten Tips article.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/20/2007 | Introduced to Doc - gave pad of savings cards & discussed use. Also, discussed patent infringement which Doc was unaware of & urged to write DAW. Gave Senokot-S samples which doc said she'll monitor usage for further use. Her nurse is Margaret. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/20/2007 | Spoke w/ RPh Ed briefly- gave him RxPatrol info & theft report sheet & mentioned replacement policy. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/20/2007 | Caught Doc in clinic - said his prescribing habits have not changed for Oxycontin. Reminded to initiate therapy w/ low-dose Oxycontin & to distribute savings cards to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/20/2007 | Gave green pc & discussed various points. Reminded to distribute savings cards for Oxycontin patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/20/2007 | Went to PM&R Dept, Oncology, IM & Pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/20/2007 | Spoke w/ Steve - said they're stocking brand & generic Oxycontin w/out probs. Gave patient tear-off sheets & discussed which he's going to distribute. Gave Rx Patrol info & theft report & discussed Purdue's replacement policy. Placed rebates on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/20/2007 | Gave green pc & discussed various points. Reminded of use of low-dose Oxycontin for patients who fit indication. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/20/2007 | Introduced to resident - gave green pc & discussed various points. Also, reinterated use of Oxycontin for patients who fit indication. Reminded use of laxative line for side effects. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/20/2007 | Introduced to Dr.Brell. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/20/2007 | Introduced to resident (2 yr) - gave green pc & discussed various points. Reminded use of low-dose Oxycontin for patients who fit indication. Reinterated use of savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Dr. is an attending physician.  Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that she can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide.  Explained that it shows conversions from parenteral or short-acting opioids to OxyContin.  Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI.  Also gave a Diabetic Neuropathy C.E.U. |

| | City | ST | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide. Explained that it shows conversions from parenteral or short-acting opioids to OxyContin. Explained that she can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI. Also gave a Diabetic Neuropathy C.E.U. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide. Explained that it shows conversions from parenteral or short-acting opioids to OxyContin. Explained that he can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI. Also gave a Diabetic Neuropathy C.E.U. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/20/2007 | Gave Dr. a conversion/titration guide. Explained that it shows conversions from parenteral or short-acting opioids to OxyContin. Explained that she can convert patients to low dose OxyContin from short-acting around the clock opioids per our PI. Also gave a Diabetic Neuropathy C.E.U. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/20/2007 | Attended Pain Management Conference for Primary Care Physicians at CCF on Saturday from 7am-4pm. Doc said his practice consists of treating chronic pain patients for 1/2 the day and the other 1/2 is a detox program. Said he only meets w/ reps if they have new products b/c he wants #1 conducts many clinical trials as well as his findings when treating chronic pain patients & his results for detoxing |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/20/2007 | Attended Pain Management Conference for Primary Care Physicians at CCF on Saturday from 7am-4pm. Reintroduced to Doc who spoke on treating Spinal Stenosis w/ meds to surgery. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/20/2007 | Doc said nothing has changed in the last year regarding his prescribing habits for OxyContin. Said he has a couple of patients who refuse it because of what they've read on the internet. Gave is it pain? piece & referenced definitions for addiction, physical dependence, tol. & asked him to have discussions with patients regarding this. Also gave APS guidelines for his reference. Gave conversion guide & discussed conversions from SA meds to Oxycontin & compound make-up. Left Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/20/2007 | Attended Pain Management Conference for Primary Care Physicians at CCF on Saturday from 7am-4pm. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/20/2007 | Attended Pain Management Conference for Primary Care Physicians at CCF on Saturday from 7am-4pm. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/20/2007 | Doc said her prescribing habits for Oxycontin have not changed. Said she was surprised to read that Oxycontin Rxs have increased 700% in the last decade so discussed push to treat patients in pain. Discussed points regarding Rx drug abuse according to Dr.Covington which she said he's been in to speak to the resident group. Reminded to distribute savings cards to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/20/2007 | Attended Pain Management Conference for Primary Care Physicians at CCF on Saturday from 7am-4pm. Doc spoke on Stenosis, X Stop Device & Decompression. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 8/20/2007 | Attended Pain Management Conference for Primary Care Physicians at CCF on Saturday from 7am-4pm. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/20/2007 | Attended Pain Management Conference for Primary Care Physicians at CCF on Saturday from 7am-4pm. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 8/20/2007 | Attended Pain Management Conference for Primary Care Physicians at CCF on Saturday from 7am-4pm. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/20/2007 | Attended Pain Management Conference for Primary Care Physicians at CCF on Saturday from 7am-4pm. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/20/2007 | Attended Pain Management Conference for Primary Care Physicians at CCF on Saturday from 7am-4pm. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2007 | Discussed OxyContin with the family Practice residents and staff. Went over the conversion/titration guide and discussed use of low dose OxyContin for appropriate patients per our PI. Also gave them the Diabetic Neuropathy C.E.U. handout |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2007 | Discussed use of low dose OxyContin for appropriate patients per our PI. Discussed converting from short-acting opioids to low dose OxyContin. Went over the conversion/titration guide. Also gave him the Diabetic Neuropathy C.E.U. announcement. Discussed doing proper assessment and documentation to try to ensure patients he prescribes to are legitimate. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2007 | Discuss use of low dose OxyContin for appropriate patients per our PI. Discussed converting from short-acting opioids to low dose OxyContin. Went over the conversion/titration guide. Also gave him the Diabetic Neuropathy C.E.U. pamphlet. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2007 | Dr. is first year intern. Discussed use of low dose OxyContin for appropriate patients per our PI. Discussed converting from short-acting opioids to low dose OxyContin. Went over the conversion/titration guide. Also gave her the Diabetic Neuropathy C.E.U. pamphlet. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2007 | Dr. is new resident. Discussed use of low dose OxyContin for appropriate patients per our PI. Discussed converting from short-acting opioids to low dose OxyContin. Went over the conversion/titration guide. Also gave her the Diabetic Neuropathy C.E.U. pamphlet. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2007 | Discussed use of low dose OxyContin for appropriate patients per our PI. Discussed converting from short-acting opioids to low dose OxyContin. Went over the conversion/titration guide. Also gave her the Diabetic Neuropathy C.E.U. pamphlet. Discussed doing proper assessment and documentation to try to ensure patients she prescribes to are legitimate. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2007 | Discussed use of low dose OxyContin for appropriate patients per our PI. Discussed converting from short-acting opioids to low dose OxyContin. Went over the conversion/titration guide. Also gave her the Diabetic Neuropathy C.E.U. pamphlet. Discussed doing proper assessment and documentation to try to ensure patients she prescribes to are legitimate. We discussed Falls Pain management not prescribing OxyContin anymore. She said this will not change her approach. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2007 | Discussed use of low dose OxyContin for appropriate patients per our PI. Discussed converting from short-acting opioids to low dose OxyContin. Went over the conversion/titration guide. Also gave him the Diabetic Neuropathy C.E.U. pamphlet. Discussed doing proper assessment and documentation to try to ensure patients he prescribes to are legitimate. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 8/21/2007 | Follow up with technical support.<hr>Scoot - Phone call attempt - Left message for Marty |
| PPLPMDL0020000001 | Akron | OH | 44308 | 8/21/2007 | Pharmacist said they are moving brand name Oxycontin. He said that they have patients that pay cash for the product. I gave them a coupon book to so they can give a coupon to the patients who pay cash or have private insurance. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2007 | Dr. just graduated. He is moving to Portage County in a new clinic they are building to serve the underprivaledged. He is on staff for the next few months. We discussed starting patients on low dose OxyContin for his patients that he is going to prescribe an extended period of time that meet our PI indication. I gave him a conversion/titration guide. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 8/22/2007 | Went over the Medical Education Resource Guide. Explained to her how she can access the C.E.U. programs. Also reinforced conversions from short-acting opioids to low dose OxyContin for her appropriate patients according to our PI. She said she is feeling a more comfortable prescribing OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/22/2007 | Went over the indication for OxyContin and explained that he can convert appropriate patients from around the clock short-acting opioids per our PI. the benefit is q12h dosing and no potential APAP toxicity. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/22/2007 | Pharmacist said they do not move many narcotics. They have not moved any OxyContin or its generic in a few months. I gave the pharmacist the Opioid Analgesics...A Guide for Healthcare professionals brochure and discussed its content. I also updated her on the generic situation as well as the formulary situation as it relates to brand name OxyContin. Placed rebate stickers on the Senokot and Colace Products. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/22/2007 | Explained that we try to provide education on pain management as well as discuss proper use of OxyContin. I gave him the Medical Education CD ROM and explained how to access the programs online. Reminded him to write D.A.W. if he wants his patients to get brand name. He said as far as he can tell, most of his patients are getting brand name. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/22/2007 | Spoke with Donna, the pharmacist. She said they move a lot of opioids and they are also moving some brand name OxyContin and patients are paying cash for many of the prescriptions. I asked her if she would like our savings cards. She said no. I also gave her the brochure called Opioid Analgesics...A Guide for Healthcare Professionals. She liked this and appreciated this. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/23/2007 | Went over the titration guide and showed conversions from short-acting opioids to low dose OxyContin. Explained he can prescribe OxyContin sooner for appropriate patients according to our PI. Reminded to hand out the savings cards. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/23/2007 | Gave Dr. a generic update on OxyContin. Explained that D.A.W. is still appropriate if he wants his patients to have brand name OxyContin. Also discussed Pain Awareness Month. Gave him a Pain Awareness brichure and explained about Partners Against Pain. Also gave him a calendar. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 8/23/2007 | Went over the indication for OxyContin as well as the titration guide. Showed Dr. that he does not have to wait until his patients are in severe pain to prescribe OxyContin. Went over some of the conversions from short-acting opioids to low dose OxyContin. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/27/2007 | Pharmacist said that they are still using mostly generics and are not having any trouble getting it, although they do have some patients requesting brand name OxyContin. I explained that as time goes on, it may be more difficult to get. I also explained that more insurance companies are now covering brand name OxyContin. Also placed rebate stickers on the Senokot and Colace Products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/27/2007 | Discussed next month being pain awareness month. Gave him a Pain Awareness Pamphlet as well as a Pain Awareness Calendar. Reinforced the use of low dose OxyContin for his appropriate patients in moderate pain who meet our PI. I went over equianalgesic dosing between short-acting opioids and low dose OxyContin. I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/27/2007 | Went over the conversion guide with the Dr. and discussed converting appropriate patients from short-acting opioids to low dose OxyContin per our PI. I also gave him a Cole's Ten Tips article and discussed some of the points in the article. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/27/2007 | Discussed pain awareness month with the Dr. Gave her a Pain Awareness brochure as well as a Pain Awareness Calendar. Also went over the conversion guide and explained that she can start appropriate patients on low dose OxyContin per our PI when she is considering prescribing an around the clock short-acting opioid. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 8/27/2007 | Spoke with Debbie, the pharmacist. She is a fill in. She checked the narcotics they stock. This store is only stocking brand name OxyContin. Explained that there is only one generic on the market and they are going to get harder to get. I also gave her the Opioid Analgesic...A Guide for Healthcare Providers pamphlet. I placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/27/2007 | Spoke with the pharmacy manager. He said he is not seeing very much long-acting oxycodone at all. He is also not seeing very much long-acting morphine either. Most is short-acting oxycodone. I gave him a patient information pad and asked him to give to any patient who gets brand name OxyContin. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/27/2007 | Gave Doc Pain Awareness Calendar & discussed. Doc questioned use of Oxycontin for patients with hepatitis so gave PInsert & referenced hepatic impairment section. Doc said some patients like product information so discussed use of Patient Information Tear Off sheets which Doc liked. He wants Senokot-S samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/27/2007 | Gave office calendars & referenced pain websites. Also, gave Patient Tear-off sheets & discussed use for education & documentation which both Docs liked. Reminded of savings cards & 5 uses til end of year. Left laxative samples & Dr.Allen signed for S-S samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/27/2007 | Gave Doc Patient Tear-Off sheets & discussed use of documentation & education. Doc said her prescribing habits for Oxycontin has not changed in the last few months. Doc signed for samples. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/27/2007 | Tried to find Dr.Nathaniel Russell but Rns said he moved to Columbus. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/27/2007 | Introduced to Eric - said they only are stocking brand Oxycontin. Said he is aware of patent infringement & return to exclusivity. Showed savings cards & discussed their use. Gave RxPatrol info & report sheet & discussed replacement policy. Asked him to recommend laxative line which he replied if he had samples to distribute, it would make it easier. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/27/2007 | Doc said he wasn't surprised by anything stated at the Pain Mngt conference but reinforced the message of documentation & being cautious. Said he will start distributing Oxycontin Patient Info sheets & had MaryAnn staple them to the opioid agreement forms. Also, gave her the OARRS info. Doc said samples were full. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/27/2007 | Followed up on the savings cards. He used some, but has plenty left. I reminded him to give to any patients that is not part of a government funded program. I also gave him a Pain Awareness brochure and calendar and discussed some of the educational opportunities that exist on Partner's Against Pain web site. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/27/2007 | Spoke w/ Cynthia - gave RxPatrol info & report & discussed. Gave Patient Info Tear-Off sheets which she agreed to distribute. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/27/2007 | Gave Doc Pain Calendar which he didn't want & also CME calendar. Discussed BWC cases & others worth more than one category 1 credit. Discussed pieces for order which he was interested in. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/27/2007 | Gave office calendars & referenced pain websites. Also, gave Patient Tear-off sheets & discussed use for education & documentation which both Docs liked. Reminded of savings cards & 5 uses til end of year. Left laxative samples & Dr.Allen signed for S-S samples. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 8/27/2007 | Spoke w/ Nahla - gave Patient tear-off sheet which she agreed to distribute. Gave RxPatrol info & report & discussed. Also, reminded of Purdue's replacement policy for stolen products. Asked to continue to recommend laxative line which she still had samples. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/28/2007 | Discussed the stocking issue that they are seeing with OxyContin.  I explained that I will follow up on this and let her know what I find out.  Reminded her to hand out the savings cards for appropriate patients although the majority of the patients they see are Medicare D patients.  She said she is handing out the Senokot-S samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/28/2007 | Discussed his use of OxyContin.  He is not prescribing it much anymore as he says many of the pharmacies are not carrying it.  I explained that from I can see, they are all carrying it, but I will investigate for him.  I gave him a conversion guide and went over conversions from morphine.  I also reminded him to use the savings cards.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/28/2007 | Dr. said he is still using the savings cards and that more of his patients are getting brand name.  He said he is using more Siboxone (sp) for pain control and getting good results.  Is still prescribing OxyContin, in lower doses and for shorter periods of time.  Gave Dr. a Medical Education Resource Catalog and discussed some of its content. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/28/2007 | Went over the Medical Education Resource Guide and discussed the different programs that he can access via the CD ROM.  I also went over the titration guide and discussed conversions from short-acting around the clock opioids to low dose OxyContin for appropriate patients per our PI.  I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/28/2007 | Gave Dr. the Urine Drug Screen and Diabetic Neuropathy C.E.U handouts.  Went over the titration guide and discussed converting patients from short-acting opioids to low dose OxyContin.  Discussed the benefit of q12h dosing as well as no APAP toxicity with OxyContin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/28/2007 | Spoke with the pharmacist.  he said that he is moving only brand name OxyContin as he cannot get the generic anymore.  I gave him a titration guide and went over some of the conversions from short-acting opioids to low dose OxyContin.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/28/2007 | Updated Dr. on generics.  Went over the titration guide and emphasized no more than two breakthrough doses of medication in a 24 hour period before titrating OxyContin.  Explained the goal is to provide q12h dosing and improve quality of life rather than have the patient clock watching. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/28/2007 | Doc said he does not work in detox program but has partner who does at St.Vincent's hospital. Said he works with partner for psych patients. Said he doesn't like to treat pain patients but has some who return b/c injections fail & their pain Docs will not treat any other way. Said this frustrates him. Gave patient info sheets which he distributes to patients. Reinterated writing DAW on rxs & distributing savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/29/2007 | I went over the patient package insert and explained that this is a piece that can help the patients understand and remember how to take OxyContin properly.  Reminded that the generics are becoming more scarce and if she want her patient to get brand name she still needs to write D.A.W.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 8/29/2007 | Gave Doc conversion guide & discussed use of low-dose Oxycontin & TIME principles. Gave Pain Matters catalog & referenced Documentation section & HR1020 Act which he was familiar with. Reminded of return to exclusivity & importance of DAW. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/29/2007 | Had Palliative Care Lunch.  Asked physicians if they are prescribing OxyContin.  They said all the time as well as other opioids when appropriate. Went over the patient package insert.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/29/2007 | Went to set up lunches for the IM residents.  Spoke with Cheryl Goliath.  She said all dates are filled for 2007.  She said she will send an E-Mail when they open up 2008. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/29/2007 | Dr. now works for Summa Hospice.  He gave the lecture on Palliative Care in the nursing home.  I went over the patient package insert and explained that this is a piece that can help the patients understand and remember how to take OxyContin properly.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 8/29/2007 | Spoke with Larry, the pharmacist.  He explained that the Pain Clinic has stopped prescribing OxyContin and as a result his OxyContin business has gone way down.  He said the reason is that Medicaid HMO's are not covering OxyContin and this is a large number of their patients as well as the clinic loosing control of their patients due to them going all over town to find brand name. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/29/2007 | Spoke w/ Hillary - said she's still only stocking brand name. Said she heard there are generics available but she has yet to order them b/c she won't buy from wholesalers she couldn't. Gave Rxpatrol info, theft report & discussed. Said she has seen some savings cards so reminded of use. Asked to recommend laxative line & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2007 | Gave Doc conversion guide & referenced use of low-dose Oxycontin. Also, gave managing side effects pc & reminded of laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/29/2007 | I went over the patient package insert and explained that this is a piece that can help the patients understand and remember how to take OxyContin properly. I also gave the physician a Medical Education CD ROM. He wanted to see what kind of educational material we had.  He said he would look at it. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2007 | Asked Doc about providing Inservice for Documentation which he didn't have time to discuss this. Asked if anything had changed w/ prescribing Oxycontin for patients which he said no. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2007 | Reminded Doc of Oxycontin use p/ indication. Also, gave managing side effects pc & reinterated use of laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2007 | Reminded Doc of Oxycontin & to distribute savings cards for insured patients. Doc signed for samples. Left laxatives w/ Diane Wolf. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2007 | Discussed providing Inservice regarding Documentation which Doc said would be good & to contact chief resident Eric Kuhn. Discussed contents of Inservice. Reinterated DAW & use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2007 | Went to Pain Clinic, Specialty clinic & Physician offices. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2007 | Caught Doc briefly b/c was sick - reminded of oxycontin savings cards located at Nurse's station for insured patients. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/29/2007 | I went over the patient package insert and explained that this is a piece that can help the patients understand and remember how to take OxyContin properly. As a nurse practioner. he can only prescribe a 24-hour emergency supply of CII opioids for an existing prescription only. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/29/2007 | I went over the patient package insert and explained that this is a piece that can help the patients understand and remember how to take OxyContin properly.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/29/2007 | I went over the patient package insert and explained that this is a piece that can help the patients understand and remember how to take OxyContin properly.  As a nurse practioner. She can only prescribe a 24-hour emergency supply of CII opioids for an existing prescription only. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 8/29/2007 | Went on Oncology Dept, PM&R Dept & FM. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2007 | Gave Doc conversion guide & referenced use of low-dose Oxycontin. Also, gave managing side effects pc & reminded of laxative line. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/29/2007 | Dr. has not tried OxyContin as of yet.  He said it is a matter of habit.  He doesn't think of it.  I asked what I can do to help him remember.  He said just keep reminding him.  I gave him a conversion/titration guide and went over the conversions from parenteral opioids to OxyContin to be used according to our PI.  Reminded he said he would use for hemmoroidectomies. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/29/2007 | Dr. is now certified to do vasculary surgery.  We discussed prescribing OxyContin for some of thos patients as some of the vascular surgeries are very painful.  He agreed.  I gave him a conversion/titration guided and showed conversions from parenteral opioids to OxyContin to be used per our PI.  I also gave him a Pain Awareness Calendar. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 8/29/2007 | Offered Doc comfort Assessment guide which he accepted. Discussed function w/ MAs. Doc said he didn't need CMEs. Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/30/2007 | Went to Pain Mngt but Dr.Amgad was on vacation. Went to PM&R & spoke w/ Dr. Yung. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/30/2007 | Caught Doc in hallway - gave Oxycontin pi info sheet & asked him to review. Samples and savings cards full. Scheduled lunch w/ Margaret. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/30/2007 | Doc asked about dosing for Oxycontin. Gave RxPatrol info & theft report sheet & discussed TIME principles & titrating w/ various strengths. Samples full. Spoke w/ Patty regarding writing DAW & distributing savings cards. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/31/2007 | Gave Dr. the Diabetic Neuropathy C.E.U. handout and explained that we are always trying to provide education on pain management as well as educating on the proper use of OxyContin.  He said he would refer them the patients to a pain clinic if they needed OxyContin.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/31/2007 | Spoke with Dr. Smucker concerning OxyContin and issue surrounding the letter form Falls Pain Management. he sent in a medical information request form.  Also met with some of the family practice residents to discuss OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/31/2007 | Went over the titration guide and showed the conversions from short-acting opioids to low dose OxyContin for appropriate patients according to our PI.  I explained that she can use this as a starting dose for those patients. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/31/2007 | Spoke with Zoe, the pharmacist.  She said they are using almost all Teva generic and they are getting it from Cardinal.  She said they have a few patients on the brand name at their request.  I gave her a patient information pad and asked her to give one to each patient that gets brand name OxyContin.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2007 | Went to Pain Dept & spoke w/ Docs. Went to Orthopedics & spoke w/ Chris - said there are fellows for various divisions of ortho & are dispersed throughout campuses. Said to follow up after holiday. Went to Oncology but Dr.Davis was unavailable. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 8/31/2007 | Caught Ann in clinic - gave laxative samples & reinterated use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2007 | Went to Pain Clinic & Specialty Clinic - spoke w/ Drs.Smith & Brataneau. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2007 | Caught Doc briefly in clinic w/ Dr.Vrooman - asked how situation w/ Purdue was going so updated on exclusivity of Oxycontin. Reinterated use of Oxycontin for elderly patients, DAW & savings cards. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/31/2007 | Gave Dr. the Diabetic Neuropathy C.E.U. handout and explained that we are always trying to provide education on pain management as well as educating on the proper use of OxyContin.  Reinforced use of low dose OxyContin for his appropriate moderate pain patients according to our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 8/31/2007 | Doc said his prescribing habits have not changed lately even with negative media coverage. Said his beliefs of Purdue & Oxycontin are still same. Reminded of coverage of Oxycontin for Medicaid & some Medicare patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2007 | Caught Doc briefly in clinic w/ Dr.Kapural who asked how situation w/ Purdue was going so updated on exclusivity of Oxycontin. Reinterated use of Oxycontin for elderly patients, DAW & savings cards. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 8/31/2007 | Introduced to RPh Mngr & offered RxPatrol info but he said I would have to stop at regional office first. |
| | East Cleveland | OH | 44112 | 8/31/2007 | Doc said his prescribing habits have not changed even with the various pc's he's read in the media. Said he only sees limited pain patients on Fridays and is transferring all others to Dr.Abuneywa on Wednes mornings. Said he's not converting maintenance patients off Oxycontin nor is he seeing new patients. Reminded of Oxycontin & DAW for Medicaid and Medicare-D patients. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2007 | Spoke w/ Drs.Adel, Girguis & Hogan - Gave Prescribing opioids & staying out of trouble pc & reviewed. Also, said they hand patients Rxs so reviewed use of Oxycontin savings cards & asked to distribute. Reminded of laxative |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2007 | Spoke w/ Drs.Adel, Girguis & Hogan - Gave Prescribing opioids & staying out of trouble pc & reviewed. Also, said they hand patients Rxs so reviewed use of Oxycontin savings cards & asked to distribute. Reminded of laxative |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/31/2007 | Spoke with Dr. Smucker concerning the letter that Dr. Bressi wrote.  He wanted some statistical information on issues relating to OxyContin.  He filled out a Medical Information request form.  I also gave him an updated Medical Education Resource Catalog. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2007 | Spoke w/ Drs.Adel, Girguis & Hogan - Gave Prescribing opioids & staying out of trouble pc & reviewed. Also, said they hand patients Rxs so reviewed use of Oxycontin savings cards & asked to distribute. Reminded of laxative |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/4/2007 | Went to Pain Mngt & PM&R Depts & spoke w/ Docs. |
| | Lakewood | OH | 44107 | 9/4/2007 | Gave Doc list of SA meds & reminded of benefits of Oxycontin dosing & no non-opioid copmoent. Doc said he won't prescribe more than 3 tabs q/day or 90 p/month. Said he sees elderly patients so Oxycontin & sees benefit. Said they are elderly patients w/ arthritis so gave APS book for his review. Left Colace samples. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44107 | 9/4/2007 | Gave Doc new pad of savings cards & reminded of use & DAW. Left Colace samples. |
| | Cleveland | OH | 44111 | 9/4/2007 | Spoke w/ Walt - said he is stocking very little generics but more brand. Gave RxPatrol, theft report info & Purdue's replacement policy & discussed. Gave Patient tear-off sheets & asked to distribute which he agreed. Reminded of savings cards for patients. Asked to recommend laxative line for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/4/2007 | Found Dr.Louise Sieben at Metro building & scheduled lunch for end of the month. Rn said she writes for OxyContin & accept vouchers for patients. |
| | Cleveland | OH | 44111 | 9/4/2007 | Doc said Dr.B'Shara is bringing in Dr.Baig to see some pain patients on Fridays, he is PM&R specialist. Said some patients he is going to treat while others are told to find another Doc. Reminded of Oxycontin savings cards for patients. Said Samples full. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/4/2007 | Doc said haven't had any probs with coverage of Oxycontin other than last patient they inquired about. Reinterated use of savings cards & where it can be used. Samples full. |
| | Lakewood | OH | 44107 | 9/4/2007 | Gave Doc Pain Awareness info & calendar & referenced websites. Reminded Doc & Shannon to distribute savings cards. Doc said he's careful when prescribing Oxycontin which I agreed. Discussed importance of documentation for patients. Left Senokot-S samples. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/4/2007 | Reminded Doc of Pain Awareness Month & gave calendar referencing websites & purposes. Reminded of Oxycontin for patients. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/4/2007 | Doc said he would use tamper-resistant Rx pads but very few. Said they strictly limit the use of opioids in office. Reminded of use of Oxycontin for patients. Samples full. |
| | Waterford | OH | 45786 | 9/4/2007 | Reviewed generics going away. Gave her savings vouchers to give drs and asked to make sure physicians are writing DAW. Reviewed Cole's "staying out of trouble with regulators". |
| | Beachwood | OH | 44122 | 9/5/2007 | Went to Pain Dept & spoke w/ Dr.Welches. Dr.Ninegowda did not have patients scheduled. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/5/2007 | Went to Pain Dept but Drs.Saeed & Samuel were out of office in meetings. |
| | Cleveland | OH | 44103 | 9/5/2007 | Gave Doc Pain Mngt kit & discussed use w/ various forms which Doc appreciated. Reminded of use of Oxycontin for patients p/Pinsert which Doc said he refers to conversion guide alot. Left laxative samples & managing side effects piece. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/5/2007 | Gave Doc patient info sheets & discussed use for coaching & counseling of Oxycontin. Discussed use as documentation & education for patients with Doc agreed to distribute. Gave laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 9/5/2007 | Talked with Chad Hendrick.  No anticipated change in OxyContin status until end of year.  They are taking on a new client in SC and another undisclosed in Oct.  He will be setting appt first of next year.  Pass on Dr. Rez for |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 9/5/2007 | Follow up with technical support.<hr>Scott - Phone call attempt - Left message for Marty |
| | Cleveland | OH | 44103 | 9/5/2007 | Spoke w/ Mike who said they haven't received Rxs yet. Said they only stock schedule 3 meds but dispense very minimal of them. Said their location has sales double to all other locations in regards to Rx sales. He said the program doesn't reimburse for schedule 2 meds. Said they will accept samples of laxatives where patients from IM depts could use. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/5/2007 | Reminded Doc of Oxycontin coverage for Medicaid & Medicare patients. Doc signed for laxative samples. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/5/2007 | Gave Doc piece titled Is it pain or something else? Reminded of savings cards. |
| | Cleveland | OH | 44118 | 9/5/2007 | Showed Doc patient info sheets & discussed as use for coaching & counseling for patients. Also, discussed use for education & documentation. Doc said the last patient she prescribed Oxycontin for was a failed back surgery patient w/ chronic back pain. Said she usually sends patients to pain management so reminded Doc of need for her to prescribe medications for patients where some Pain Specialists only perform interventional medicine which she agreed. Left Colace samples. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/6/2007 | As Doc signed for samples - gave Providing relief & staying out of trouble w/ regulators pc for review. Reminded of Oxycontin & DAW for Medicaid patients. |
| | Beachwood | OH | 44122 | 9/6/2007 | Docs were both running behind - said he used to prescribe alot of Oxycontin in the last 5 years but has changed due to potential of abuse/diversion. Said he has couple patients he treat for spinal stenosis, failed back surgeries, etc. Said he specializes in PM&R & was unaware of return to exclusivity so updated him briefly. Discussed OARRS program which he was unaware of & gave info. Gave conversion guide & discussed use of low-dose |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/6/2007 | Gave Doc pain calendar & referenced websites. Reminded of Oxycontin DAW & savings cards. Left Colace samples. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 9/6/2007 | Gave Doc Pain calendar & referenced websites. Reminded of Oxycontin savings cards. Samples not needed. |
| | Cleveland Hts | OH | 44118 | 9/6/2007 | Spoke w/ RPh Pamela - said they haven't picked up much volume for Oxycontin or generics. Gave RxPatrol & theft report info & discussed Purdue's replacement policy. Also, discussed OARRS program which she was unfamiliar with & gave info. Reminded of savings cards & asked to recommend laxative line. Placed rebate stickers on products. |
| | Solon | OH | 44139 | 9/6/2007 | Reconfirmed benefit designs for the 08 Part D recommendation.  He would not disclose specifics on plan design per CMS regulations but did confirm the plan looks very similiar to that of the 07 contract.  Sent up the agreement for Christine to sign and return.  Also need to get an original of the Third amendment sent to him for signature.  Not sure where it ended up or if it was lost on someones desk |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/6/2007 | As Doc signed for samples, gave Cole's top 10 tips & conversion guide & reinterated use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/6/2007 | Gave Doc copy of APS guidelines & reinterated use of Oxycontin for these patient types. |
| | Richmond Hts | OH | 44143 | 9/6/2007 | Went to Pain Dept but Doc was out of office. |
| | Beachwood | OH | 44122 | 9/6/2007 | Doc running very behind but came back after Dr.Leizman - said he uses Oxycontin but very limited. Referenced OARRS program & left. Updated on return to exclusivity & importance of DAW. Gave savings cards & discussed. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/6/2007 | Caught Doc at MA station - reminded of low-dose Oxycontin for patients. Made aware of order placed for tamper-resistant Rx pads. |
| | Beachwood | OH | 44122 | 9/6/2007 | Gave Doc Pain calendars & referenced pain organizations & websites. Doc said himself, Dr.Barrett, Dr.Bressy & others are coordinating a quarterly cortseum for Pain Mngt. Discussed past meeting held in Independence. Discussed benefit of Oxycontin over LA meds which Doc supported. Reminded staff to distribute savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/7/2007 | Updated the physician on the generic situation.  Explained that the generics are becoming less and harder to get.  He said many of his patients are telling him that the generic is not working well.  We discussed prescribing low doses of OxyContin for his moderate pain patients according to our PI.  He said he is comfortable prescribing low doses. |
| | Akron | OH | 44307 | 9/7/2007 | Eric, the pharmacy manager said that the government programs are not paying for OxyContin because Teva generic is still available.  He said Buckeye and the medicaid HMO's are the worst.  I explained that Teva's availability will be less as the year goes on.  I gave him a savings card pad and he said he would hand them out to appropriate patients. |
| | Akron | OH | 44311 | 9/7/2007 | Went over the Cole's Ten Tips article and explained that it provides ideas on ways to help her to continue to prescribe OxyContin and feel more comfortable doing it.  Also discussed September as Pain Awareness Month and gave him the Pain Awareness pamphlet.  Showed conversions from short-acting opioids to low dose OxyContin for his appropriate patients per our PI.  Reminded to hand out the savings cards I left. |
| | Akron | OH | 44311 | 9/7/2007 | Went over the Cole's Ten Tips article and explained that it provides ideas on ways to help her to continue to prescribe OxyContin and feel more comfortable doing it.  Also discussed September as Pain Awareness Month and gave her the Pain Awareness pamphlet.  Also showed conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI. |
| | Akron | OH | 44313 | 9/7/2007 | Brad, the pharmacist said they are still moving OxyContin and that Falls Pain Management still has patients on the product.  They are stocking only the brand name.  He said many of the pain clinic's patients are being converted to long-acting morphine.  Reminded him to hand out the savings cards I left at the State Road store. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 9/7/2007 | Reinforced the use of low dose OxyContin for her moderate pain patients that meet our PI indication.  Gave her the Opioid Analgesics...A Guide For Healthcare Providers and discussed some of the barriers that patients face to getting proper pain management.  Also reinforced use of pain agreements. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/7/2007 | Dr. was in a hurry.  Only got to mention OxyContin.  He said he is prescribing OxyContin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/7/2007 | Dr. popped in on a lunch.  I told him I promote OxyContin, but he did not stay to talk.  Dr. is chief of the Family Medicine Department at Akron General. |
| | Akron | OH | 44313 | 9/7/2007 | Reinforced the use of low dose OxyContin for moderate pain patients that meet our PI indication.  Gave her the Opioid Analgesics...A Guide For Healthcare Providers and discussed some of the barriers that patients face to getting proper pain management. She said it is very difficult to determine who is legitmate and who is not.  I went over the pain agreement as one tool that may help with that issue. |
| | Cleveland | OH | 44115 | 9/9/2007 | In response to question about a time out issue, 9/6/07 Dan sent - Based on your comments, we would likelyrecommend to following options: a) Attempt to install the application on a faster machine with more RAM,this should resolve the problem. What type of machine are you using ; CPU? and RAM? b) We couldconnect to your computer or walk you through how to increase the 3 time-out3 period for the application.9/6/07 Marty sent specs:And Please send me instructions on increasing the timeout of the app and I will give it a try. Are there anyissues regarding me running SQL Server 2000 Enterprise Edition, SP4 as a client and running SQL Server 2005 Express locally?<hr>Following response to Marty, he emailed: Response: The time out issue is not resolved. I currently have other projects with higher priorities at this time. The next fewweeks are not convenient for me to address CS-PURE. I'll be in touch at a later date as my schedule permits. Thanks for all of your support. |
| PPLPMDL0020000001 | | | | | |
| | Tallmadge | OH | 44278 | 9/10/2007 | Went over the titration guide. Discussed conversions from short-acting opioids for OxyContin.  Also went over the indication.  He sais he does start patients on low dose OxyContin.  We also discussed the Ohio prescription monitoring program.  He was interested in this and said he will bring it up at the next business meeting for the practice. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/10/2007 | As Doc signed for samples, he commented on poor managed care coverage of Oxycontin. So, reviewed coverage of 3rd party, Medicaid & Medicare plans. Reinterated DAW & use of savings cards. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 9/10/2007 | Followed up w/ Doc regarding patient w/ hepatitis taking Oxycontin. Said he was satisfied w/ my response & didn't need any clarification. Gave sheet for support groups. Doc signed for laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/10/2007 | Went to IM & spoke w/ Drs.Nouraldin & Gadmack. Went to Rhumatology & spoke w/ Dr.Long. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/10/2007 | Spoke w/ Nasser - discussed patient tear-off sheets which he agreed to distribute. Tied in use of savings cards & their 5 uses. Gave RxPatrol & theft report info & discussed Purdue's replacement policy. Asked to recommend our |
| | Cleveland | OH | 44102 | 9/10/2007 | Spoke w/ Will - discussed patient tear-off sheets which he agreed to distribute. Tied in use of savings cards & their 5 uses. Gave RxPatrol & theft report info & discussed Purdue's replacement policy. Asked to recommend our laxative line. He will take samples but they do not order to place 10 packs back there. Placed rebate stickers on products. |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 9/10/2007 | Spoke w/ Elias - gave Patient tear-off sheets & discussed distributing them to patients which he agreed. Reminded of savings cards which he remembered. Asked to recommend laxative samples which he said patients come in with Rxs for Colace & Senokot but only Colace is covered by insurances. Discussed cost difference for Senokot line & use of rebates. Placed stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/10/2007 | Reminded Doc of laxatives provided. Also, reiterated use of low-dose Oxycontin for cancer pain patients but Doc said she hasn't written for it for a while. |
| | Cuyahoga Falls | OH | 44223 | 9/10/2007 | Pat said he is still moving some brand name OxyContin, but he is seeing many patients get converted over to other long-acting opioids from the pain clinic. I reminded him to hand out the patient information pad. I also gave him a conversion guide and went over conversions from short-acting opioids to low dose OxyContin. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/10/2007 | Asked Dr. to prescribe low dose OxyContin for his arthritic patients that are on around the clock short-acting opioids. Went over the conversion guide. Very quick presentation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/10/2007 | As Doc signed for Colace samples, reminded Doc to distribute savings cards & reiterated S uses. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/10/2007 | Gave Dr. a Pain Awareness Brochure and explained that this pain awareness month. Discussed our Partners Against Pain Web site and some of the educational materials he can get. Also gave him an OxyContin conversion |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/10/2007 | Spoke w/ Doc - gave PAP calendar & discussed websites. Also, left savings card pad for Oxycontin & reminded of coverage for Medicaid & 3rd party payers. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 9/10/2007 | Gave Doc green pc & referenced definitions section. Said he received this in mail & read it fully. Said he's aware of difference & had to see a patient. Reinterated use of savings cards. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/10/2007 | Gave Dr. a Pain Awareness Brochure and explained that this pain awareness month. Discussed our Partners Against Pain Web site and some of the educational materials he can get by going on the web site. Also gave him an OxyContin conversion guide. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/10/2007 | Discuss Pain Awareness Month with Dr. Gave him our pain awareness brochure as well as out Medical Education Catalog CD ROM. I explained the educational materials he can get off this site. He liked the fact that we are providing education. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/10/2007 | Gave Dr. a Pain Awareness Brochure and explained that this pain awareness month. Discussed our Partners Against Pain Web site and some of the educational materials she can get. Also gave her an OxyContin conversion guide. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/10/2007 | Gave Doc green pc & discussed definitions section. Said he knows difference between them & importance of titrating down on products. Reminded of savings cards & DAW. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/10/2007 | Went over the APS Definitions Related To Opioids. Explained that this explained the differences betwween addiction, physical dependence and tolerance. Also went over the titration guide and discussed conversions from short-acting opioids to low dose OxyContin. Reminded the benefit of mi-APAP. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/10/2007 | Went over the titration guide and discussed conversions from short-acting opioids to low dose OxyContin for patients already on short-acting opioids. Also gave her the APS definitions and told her it explains the differences between addiction, physical dependence and tolerance. Also reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 9/10/2007 | Went over the titration guide. Discussed conversions from short-acting opioids to low dose OxyContin. Also went over the indication. He said he does start patients on low dose OxyContin. We also discussed the Ohio prescription monitoring program. He was interested in this. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/10/2007 | Asked Dr. what type of pain patients she normally prescribes OxyContin for. She said mostly for those patients that are in chronic pain and are awaiting surgery although she did say she had a few chronic pain pain patients on OxyContin who are doing well. Also gave her the APS definitions and discussed physical dependence and tolerance. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/10/2007 | Gave Doc green pc & discussed assessing for addiction behavior when prescribing pain meds. Tied in use of patient info sheets which Doc asked for more copies. Doc liked use for education & documentation. Laxative samples full & reminded him to distribute for laxative protocol. Reinterated use of savings cards & DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/11/2007 | Lunch, introduced to Doc & Drs.Behmer & Edelman - said she knows of several back surgeries. Before she prescribes LA meds, she refers patients to Dr.Harrington in Pal-Med or Dr.Tabbaa in Anesthesia. She doesn't like prescribing meds because of potential for abuse/diversion. She was unaware of OARRS program so gave info & discussed registering. Discussed return to exclusivity for OxyContin which she was unaware & asked to DAW Rxs for insured patients. Discussed impact it can have on copays which she & Dr.Behmer were unaware. Gave both Docs conversion guides & discussed TIME principles. Showed benefit of Oxycontin vs other LA meds b/c of predictability of serum levels, no food effect nor alcohol & ease of titration. Finally, gave Pain Matters magazine & discussed section on documentation. Reminded of bowel |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/11/2007 | Asked Dr. how she describes chronic pain. She said pain that last for a long time. Something more than a few weeks. She said she would prescribe OxyContin for those patients with chronic pain if she felt they were the right patient. I gave her a conversion guide and went over it. I also reminded her to hand out the savings cards for those appropriate patients that have the right insurance or are private pay. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/11/2007 | As Doc signed for samples, said she doesn't need any savings cards. Reinterated 4 uses left until expiration. Gave green pc for review. Michelle said in office yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/11/2007 | Introduced to resident in PM&R Dept - gave conversion guide & reviewed TIME principles. Also, gave Levy piece & discussed DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/11/2007 | Introduced to Doc at lunch - he inquired about OARRS program when discussing it with other Docs. Offered conversion guide for Oxycontin. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/11/2007 | Doc said he didn't need CME catalog but wanted more savings cards. Gave pad & reinterated 4 uses left until expiration. Samples full. Spoke w/ MAs & discussed use of laxatives for med-induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/11/2007 | Caught Doc briefly w/ residents - gave conversion guide & reviewed TIME principles. Also, gave Levy piece for side effects. Discussed. Reinterated use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/11/2007 | Went to Rns station to bring samples & caught Doc in hallway. Gave APS guidelines for reference & reinterated Oxycontin DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/11/2007 | Caught Doc to wish well at VA in October. Discussed following up at their clinic to discuss use of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/11/2007 | Gave Doc samples & reviewed low-dose Oxycontin & TIME principles. Discussed return to exclusivity & use of savings cards which Doc is keeping for all Docs in practice. Gave Levy pc & discussed use of laxatives for bowel protocol. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/11/2007 | Went to PM&R Dept, Cancer Center & Neurology Dept. |
| | Shaker Hts | OH | 44120 | 9/11/2007 | Gave Doc Pain Calendar & discussed various support groups & pain organizations. Doc said she still has savings cards so reinterated importance of distributing them for 4 uses. Doc said she has several patients taking Oxycontin. Said she has 2 patients taking Avinza b/c Dr.Yonan prescribed it for them. Said they have various painful diseases and other LA meds haven't worked for them. Left laxative samples which Doc said they use. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 9/11/2007 | Caught Doc briefly - Gave Doc green pc for review. Left Senokot & Colace samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/11/2007 | Spoke w/ Mike - gave RxPatrol & theft report info & discussed Purdue's replacement policy. Showed savings cards for Oxycontin & reinterated 5 uses of card. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/11/2007 | Lunch, introduced to Doc & Drs.Behmer & Edelman - all were unaware of OARRS program so gave info & discussed registering. Discussed return to exclusivity for Oxycontin which she was unaware & asked to DAW Rxs for insured patients. Discussed impact it can have on copays which she & Dr.Behmer were unaware. Gave both Docs conversion guides & discussed TIME principles. Showed benefit of Oxycontin vs other LA meds b/c of predictability of serum levels, no food effect nor alcohol & ease of titration. Finally, gave Pain Matters magazine & discussed section on documentation. Reminded of bowel protocol & use of laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Spoke w/ Matthew - gave RxPatrol info & theft report sheet & discussed Purdue's replacement policy. Reminded of savings cards for patients & laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Went to Oncology & spoke w/ Docs. Went to Neurology & spoke w/ Docs. Went to Pain Dept & spoke w/ Docs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Caught Doc briefly in front entrance - said he just came from A- talk at UHHS & was late for clinic. Reinterated use of savings cards at Pain conference. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Caught Doc briefly by elevator - discussed his presentation from Pain conference & reinterated use of Oxycontin for patients that fit indication. Reinterated use of savings cards. |
| | Cleveland | OH | 44195 | 9/12/2007 | Introduced to new staff Doc - he finished fellowship at CCF. Gave conversion guide which he said their conversions are different than ours. Discussed updates to Oxycontin patent infringement & use for cancer patients. Reviewed formulary grids & reinterated DAW for brand name. Made aware of savings cards for patients. Discussed use of laxative line for side effects & availability at pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Introduced to Beth - said she writes most of Dr.Kalaycio's rxs. Said she's very comfortable prescribing CS & Oxycontin. She was unaware of patent infringement so discussed. Said she saw savings cards in his office so reminded of use & DAW. Said she should have prescribing privileges soon for CS as CNP. Discussed use of laxative line & samples at pharmacy.Gave Doc laxative protocol. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Doc said he sees cancer & myeloma patients. Said he uses Oxycontin & was unaware of patent infringement. Discussed updates & managed care plans. Also, reinterate importance of DAW & impact it can have on copays. Doc said his CNP Beth Faiman writes many Rxs for patients - gave savings cards. Said he would sign & continue for laxatives & also slow-mag. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Spoke w/ Doc briefly at front desk w/ Adel - reminded of Oxycontin for patients vs other LA opioids. Asked to distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Spoke w/ Doc by elevators - reminded of Oxycontin & use of savings cards. |
| | Cleveland | OH | 44195 | 9/12/2007 | Doc inquired about lawsuit so discussed p/answer sheet. Reminded of Oxycontin for use w/ patients that fit indication but Doc said their goal is to take people off the product to treat their pain. Reinterate use of slow-mag for patients but Doc said they don't take samples. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/12/2007 | Gave RPh (female) Rxpatrol info & theft report & discussed. Also, discussed Purdue's replacement policy. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Spoke w/ Doc briefly at front desk w/ Adel - reminded of Oxycontin as option for patients w/ other LA opioids. Asked to distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Gave Doc Pain Matters magazine & titration guides. Focused on TIME principles & documentation info. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Gave Naum & Bruce Pain Matters magazine & titration guides. Focused on TIME principles & documentation info. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/12/2007 | Spoke w/ RPh - gave RxPatrol & theft info & discussed. Also, discussed Purdue's replacement policy. Said she is not stocking brand Oxycontin after it was stolen but has few patients on generics. Reminded of use of savings cards to help patients get brand while paying lower copays. Asked to recommend laxatives & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/12/2007 | Caught Doc briefly while speaking to Dr.Stillman - reinterated use of savings cards for patients & DAW. |
| | Parma | OH | 44129 | 9/12/2007 | Dr. sees a lot ow Worker's Comp patients so i gave the C.E.U. on Urine Drug Screening and explained how to access on the internet. Also explained that September is Pain Awareness Month and gave him a calender. Pointed out the pain web sites on the back of the calender. Also gave him a conversion guide and discuss prescribing OxyContin with moderate pain per PI. |
| | Parma | OH | 44129 | 9/12/2007 | Pharmacist said they are rrving more brand name OxyContin than generic. He said he is seeing more of the insurance companies paying for the brand name. I updated him on what is happening with the generics. I also place rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/13/2007 | Reminded the doctor to hand out the savings cards for the appropriate the patients. I also explained the program to Kim so she will to remember to hand them out also. Also discussed prescribing OxyContin at a starting dose rather than an around the clock short-acting opioid for appropriate patients per our PI. |
| | Parma | OH | 44129 | 9/13/2007 | Went over the Ohio prescription monitoring program. I gave him the handout sheet. He said he does not have time to log on and look up his patients. He said he likes it better when the pharmacists call him. I left the information anyway. I also left a conversion guide and went over conversions from short-acting opioids to low dose OxyContin for appropriate patients according to our PI. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/13/2007 | Gave the doctor the Opioid Analgesic...A Guide to Healthcare providers pamphlet and went over some of the barriers that his patients may present on the road to proper pain management. Also gave him a titration guide and reinforced use of low dose OxyContin for appropriate patients that are on short-acting opioids when used according to our PI. Reminded to hand out savings cards. |
| | Parma | OH | 44129 | 9/13/2007 | gave Dr. an Opioid Analgesic...A Guide for Healthcare Providers. Explained that this discusses some of the responses to give for patient barriers to proper pain treatment. Also pointed out the references in the back of the book. He said he converted a patient from Percocet to OxyContin who had reflex sympathetic dystrophy and the patient is doing well. Also gave him a titration guide and continued to reinforce the proper prescribing of low dose OxyContin for appropriate patients according to our PI. |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/13/2007 | Went over the titration guide and reinforced use of low dose OxyContin instead of around the clock, short-acting opioids for his appropriate patients that meet his PI. Also discuss the benefit of no APAP in OxyContin and the ability to titrate if needed without worrying about APAP toxicity. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/13/2007 | Mercedes, the pharmacist said they are moving mostly generic OxyContin as they are still able to get Teva. She said they do have some patients who are getting OxyContin because they are requesting it. I discussed changes with the insurance companies coverage of brand name OxyContin. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/13/2007 | Pharmacist said he is seeing more movement of brand name OxyContin. I updated him on the generic situation and gave him a Patient Information Pad for him to hand out to his patients receiving brand name OxyContin. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Brookpark | OH | 44129 | 9/13/2007 | Spoke w/ Drs.Keppler, Vangelos, Scarcella, Wallace, 1 resident & fellow, Denise & Roman - discussed Oxycontin conversion guide w/ new resident. Discussed benefits of Oxycontin vs Opana & other LA meds b/c Opana rep was in recently. Discussed predictability, steady-state, food & alcohol effect. Updated of market conditions w/ generics. Reminded Denise & Roman of savings cards & importance of DAW. Dr.Scarcella said he's had some kickbacks from insurance companies for Oxycontin. Left calendar & referenced websites. No samples left. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/13/2007 | Spoke w/ Drs.Winter, Kavlich & Choudry - gave patient info sheets & discussed use for coaching & counseling of Oxycontin. Dr.Winter thought it was good idea & placed it next to Pain Agreement info. Dr.Kavlich signed for |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/13/2007 | Gave Doc patient info sheets that he requested. Reinterated use for coaching & counseling of Oxycontin for patients. Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/13/2007 | Gave Doc patient info sheets & discussed use for coaching & counseling of Oxycontin. Also, discussed use as education for patient is well as documentation. Laxative samples full. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 9/13/2007 | Spoke w/ Drs.Keppler, Vangelos, Scarcella, Wallace, 1 resident & fellow, Denise & Roman - discussed Oxycontin conversion guide w/ new resident. Discussed benefits of Oxycontin vs Opana & other LA meds b/c Opana rep was in recently. Discussed predictability, steady-state, food & alcohol effect. Updated of market conditions w/ generics. Reminded Denise & Roman of savings cards & importance of DAW. Dr.Scarcella said he's had some kickbacks from insurance companies for Oxycontin. Left calendar & referenced websites. No samples left. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/13/2007 | Spoke w/ Drs.Winter, Kavlich & Choudry - gave patient info sheets & discussed use for coaching & counseling of Oxycontin. Dr.Winter thought it was good idea & placed it next to Pain Agreement info. Dr.Kavlich signed for |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 9/13/2007 | Spoke w/ Drs.Keppler, Vangelos, Scarcella, Wallace, 1 resident & fellow, Denise & Roman - discussed Oxycontin conversion guide w/ new resident. Discussed benefits of Oxycontin vs Opana & other LA meds b/c Opana rep was in recently. Discussed predictability, steady-state, food & alcohol effect. Updated of market conditions w/ generics. Reminded Denise & Roman of savings cards & importance of DAW. Dr.Scarcella said he's had some kickbacks from insurance companies for Oxycontin. Left calendar & referenced websites. No samples left. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 9/13/2007 | Spoke w/ Drs.Keppler, Vangelos, Scarcella, Wallace, 1 resident & fellow, Denise & Roman - discussed Oxycontin conversion guide w/ new resident. Discussed benefits of Oxycontin vs Opana & other LA meds b/c Opana rep was in recently. Discussed predictability, steady-state, food & alcohol effect. Updated of market conditions w/ generics. Reminded Denise & Roman of savings cards & importance of DAW. Dr.Scarcella said he's had some kickbacks from insurance companies for Oxycontin. Left calendar & referenced websites. No samples left. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 9/13/2007 | Spoke w/ Drs.Keppler, Vangelos, Scarcella, Wallace, 1 resident & fellow, Denise & Roman - discussed Oxycontin conversion guide w/ new resident. Discussed benefits of Oxycontin vs Opana & other LA meds b/c Opana rep was in recently. Discussed predictability, steady-state, food & alcohol effect. Updated of market conditions w/ generics. Reminded Denise & Roman of savings cards & importance of DAW. Dr.Scarcella said he's had some kickbacks from insurance companies for Oxycontin. Left calendar & referenced websites. No samples left. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/13/2007 | Dr. Taylor has not signed up for the Ohio Prescription Monitoring program as of yet. She said she is going to. We discussed insurance coverage of OxyContin and I gave her a formulary grid. I explained which types of patients would benefit from the savings cards and reminded her to hand them out. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 9/13/2007 | Spoke w/ Drs.Keppler, Vangelos, Scarcella, Wallace, 1 resident & fellow, Denise & Roman - discussed Oxycontin conversion guide w/ new resident. Discussed benefits of Oxycontin vs Opana & other LA meds b/c Opana rep was in recently. Discussed predictability, steady-state, food & alcohol effect. Updated of market conditions w/ generics. Reminded Denise & Roman of savings cards & importance of DAW. Dr.Scarcella said he's had some kickbacks from insurance companies for Oxycontin. Left calendar & referenced websites. No samples left. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 9/13/2007 | Spoke w/ Drs.Keppler, Vangelos, Scarcella, Wallace, 1 resident & fellow, Denise & Roman - discussed Oxycontin conversion guide w/ new resident. Discussed benefits of Oxycontin vs Opana & other LA meds b/c Opana rep was in recently. Discussed predictability, steady-state, food & alcohol effect. Updated of market conditions w/ generics. Reminded Denise & Roman of savings cards & importance of DAW. Dr.Scarcella said he's had some kickbacks from insurance companies for Oxycontin. Left calendar & referenced websites. No samples left. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/13/2007 | Spoke w/ Drs.Winter, Kavlich & Choudry - gave patient info sheets & discussed use for coaching & counseling of Oxycontin. Dr.Winter thought it was good idea & placed it next to Pain Agreement info. Dr.Kavlich signed for |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/13/2007 | Dr. said he has a few patients that he has given the savings cards to and are using them. He asked about Worker's Comp. coverage. I told him that all is still the same. He does not like the Teva generic as he says it does not work as well as the brand. He said he is not prescribing Opana ER. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/14/2007 | Spent a lot of time in the office. Discussed the indigent patient program and tried to get a patients signed up for it. Also discussed the coupon program and gave him 3 coupon books. Discussed the program with Liz. She hand out three coupons while I was there. We discussed the importance of prescribing OxyContin q12h rather than b.i.d. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/14/2007 | Went over the titration guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI. Also gave him a Diabetic Neuropathy C.E.U. handout and explained how to access it. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/14/2007 | Went over the titration guide and discussed opioids to low dose OxyContin for appropriate patients per our PI. Also gave him a providing Relief, Preventing Abuse calender brochure as well as a Pain Awareness Calender. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/14/2007 | Dr. said he is having issues with Buckeye as they are not paing for the brand name and he does not have time to get prior authorizations. I explained that we are working to try to get Buckeye to cover OxyContin and showed him the formulary grid to reinforce what is covered. Also went over the Medical Education CD ROM and discussed some of the C.E.U. programs he can do online. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/14/2007 | Pharmacist said that they are moving the brand name OxyContin and having a hard time getting the generic. I updated him on the generic situation and explained that many of the insurance companies are now paying for brand name OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/14/2007 | Went over the titration guide and discussed titrating OxyContin by 25-50% based upon the level of pain. Also discussed the need to leave the dose at q12h and not increase the frequence of dosing. Also discussed prescribing q12h rather than b.i.d. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/17/2007 | Gave Dr. a conversion guide and went over the conversions from short-acting opioids to low dose OxyContin. Discussed the indication as moderate to severe pain so low dose can be used in palce of short-acting opioids for those appropriate patients. Also gave an updated formulary grid and went over the different sections. Most of his patients are Worker' Comp. Also spoke with Tammy. She said the main pharmacies her patients use are Kleins and Raleys. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/17/2007 | Discussed her use of the savings cards. Reminded her of the types of patients to give the cards to. Also explained that patients she has on around the clock short-acting opioids may be appropriate for conversion to OxyContin if they meet our PI indication. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 9/17/2007 | Talked with Dr.Tomba about CM education. At first was interested until she found out we do not provide CE for her nurses. I have sent here information and she passed it on to Annona who sets up the education. I will follow up with Annona to see if she has any interest in doing any education for the CEs. Also talked with Chad Hendricks briefly. He is working on new a new client and will not be accepting appt until dec. He would not sell |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/18/2007 | Went over the titration guide to try to reinforce the use of low dose OxyContin for his appropriate patients according to our PI. I also gave him a pain awareness pamphlet and discussed the Partners Against Pain web site. I also gave him the Cole's Ten Tips article. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/18/2007 | Went over the titration guide to try to reinforce the use of low dose OxyContin for his appropriate patients according to our PI. I also gave him a pain awareness pamphlet and discussed the Partners Against Pain web site. I also gave him the Cole's Ten Tips article. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/18/2007 | Gave Dr. a Pain Awareness Pamphlet and explained that there is a lot of good information on pain management on the Partners Against pain web site. Also went over the titration guide to continue to reinforce the use of low dose OxyContin instead of around the clock short-acting opioids for appropriate patients per our PI. I also gave him another Providing Relief, Preventing Abuse brochure. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/18/2007 | Went over the conversion guide and discussed conversion from short acting opioids to low dose OxyContin for his appropriate patients that meet our PI indication. Discussed the benefit of no APAP and q12h dosing. Also gave him a Pain Awareness pamphlet and discuss our Partners Against pain web site. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/18/2007 | Jason, the pharmacist said they are moving brand name OxyContin well. He just received an order for multiple bottles and strengths of OxyContin. He said he still has some Generic, but is not moving much of it anymore. I gave him the patient information pads. He liked this idea and said he would hand them out. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/18/2007 | Spoke with the pharmacist. He said they are still moving a good amount of brand name OxyContin even though the Falls Pain Clinic has cut way back. They could not find the savings cards I left them. I will leave them more. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/18/2007 | Followed up to make sure that the indigent patient program was followed through on. Liz called, but they did not fax a form. I called the home office. The H.O. faxed a form while I was there. I also answered the doctors question by telling him that each strength of a CII has to be on a separate script. He also informed me on how to make it easier to fill by monitor his patients on the IPAP program. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/18/2007 | Dr. Iefkovitz said he has not palced a new patient on OxyContin in six months. he is getting concerned thata he is the big write in the area now that Falls Pain Management has cut way back. I explained that if he is doing the right thing, he should not be concerned. We discussed the OARRS program. He is on it and said it helps. We also discussed pain agreements. He wants to feel more comfortable that he is not being scrutinized by the DEA. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 9/18/2007 | Met with Lydia and Dan. Eckroth along. Discussed amendment to 05 08 contract extention. Term w/o cause statement clarified. They wanted 120 days we settled on 90 and we should be fine. They will requesting a bid for the 09 Part by end of the year and are interested in OxyContin being added to bid to look at the number again. Lydia is review the amendment and will be getting back to us asap. OK with CDA for 09 |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 9/19/2007 | Dr. said he is prescribing OxyContin when his patients are taking short-acting opioids around the clock. He said he keeps some patients on OxyContin for pain management depending on their history. I reaffirmed that what he is doing is what we recommend for appropriate patients per our PI. I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/19/2007 | Spoke with the pharmacist. He said he has some patients on brand name, but most on generic. I explained the generic situation to him and gave him patient information pad to hand out off the OxyContin scripts. Also explained that more insurance companies are now apying for the brand name product. He said he is stocking all strengths of OxyContin. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/19/2007 | Met with Dr Greene. Eckroth along. Discuss education and possible CSPure opportunity. She provided names in Cinti for CM insurances and Karen Johnson in Cleveland for pain managment education. She also suggest some national names for Health Back program. The coordinator is in MN Julie Giese. She suggested working with the Ohio State Medical Association for the LELE program to get good depth and breadth with program |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/19/2007 | Dr. said he is usally starting his patients on 20mg q12h and is treating at different types of pain from arthritis to back pain. I updated him on the generic situation and explained that more insurance companies are continuing to pay for OxyContin. I also gave him a conversion guide and went over it as well the Pain Awareness Pamphlet. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/19/2007 | Dr. said he rarely needs to titrate OxyContin as he does not usually leave them on OxyContin long-enough. If he does have to titrate usually it is from 10mg q12h to 20mg q12h. Left him a titration guide and reminded him that if he does need to titate, it should be 25-50% of the previous dose depending on the pain rating. Also gave him a Pain Awareness Pamphlet and discussed program on the Partners Against Pain Web site. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/19/2007 | Dr. is prescribing Oxycontin in the hospital. He said he does not have much opportunity to titrate as he does not keep them it for long. He usually starts at 20mg q12h and said that holds most of his patients and he usually doesn't have to titrate. I gave him a conversion guide and discussed conversions. |

| ID | City | State | Number | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 9/19/2007 | Discussed prescribing low dose OxyContin for his patients that need around the clcok opioid therapy per our PI.  He agreed with prescribing a long-acting rather than a short-acting opioid.  He said he turend in five patients last week that were drug seeking and wanted OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/21/2007 | Continued to discuss the use of low dose OxyContin for his appropriate patients that meet our PI indication.  Discussed his arthritic patients and suggested lose dose OxyContin when he is ready to place them on an around the clock opioid.  Gave him a titration guide and went over conversion from hydrocodone/APAP to low dose OxyContin.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 9/21/2007 | Discussed the benefit of converting to  low dose OxyContin for his appropriate patients on around the clcok short-acting opioids per our PI.  Went over the benefit of no APAP, so no APAP toxicity as well as the ability to titrate when necessary due to no APAP.  Went over the titration guide to show those conversions.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 9/21/2007 | Went over the Medical Education CD ROM.  Explained that there are educational programs that he can access online.  I also gave him a titration guide and went over conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  He said he is prescribing OxyContin and finds it effective. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 9/21/2007 | Went over the Ohio Prescription Monitoring program.  Dr. was unaware of the program and said he will get on the program.  Discuss the benefit of prescribing low dose OxyContin for his appropriate patients according to our PI.  Went over the indication.  Discussed q12h dosing as well as chance for APAP toxicity. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/21/2007 | Dr. said the patients he has on OxyContin are doing well.  He said he has a few patients that have been on long-term OxyContin.  I discussed converting patients from around thge clock short-acting opioids to low dose Oxycontin for appropriate patients per our PI.  he said he has not had any problems with his patients. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/21/2007 | Spoke with Brad, the pharmacist.  He said that they are moving brand name mostly, but still has some on generic.  Gave him a patient information pad and explained the update on generics as well as went over the patient information.  Has all strengths. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/21/2007 | Spoke with the pharmacist.  He said he is moving some brand name as some of his customers are asking for the brand name and paying for it.  He is carrying all the strengths.  He is also still carrying the generics.  I gave him a patient information pad and updated him on the generic situation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 9/24/2007 | Talked with Joelle as follow up to meeting with Dan about education.  Setting up programs for CM either this quarter or next.  Specifically anything we have on abuse and diversion and Pain Managment 101. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/24/2007 | Worked the Family practice clinic and discuss prescribing low dose OxyContin for appropriate patients according to our PI.  Also discussed their stance on Falls pain Management not prescribing OxyContin as they are in the same building. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/24/2007 | Asked Dr. if he is also not prescribing OxyContin because of what Falls Pain Management is doing.  He said they are still prescribing OxyContin and this does not effect what they do.  I gave him a titration guide and reminded to convert appropriate patients from around the clock short-acting opioids to low dose OxyContin according to our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/24/2007 | Went over the titration guide and discussed conversions from around the clock short-acting opioids to low dose Oxycontin for her appropriate patients per our PI.  Discussed the benefits of not APAP and the q12h dosing as well as the ability to titrate. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/24/2007 | Gave Dr. the Medical Education Catalog CD ROM and explained to him how to access the programs.  Also reminded him to hand out the saving cards to all patients that have non government funded insurance. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/24/2007 | Dr. said that OxyContin is his main long-acting opioid of choice, however, he said that his patients are complhaining they cannot get it.  I explained that all pharmacies in the are that I checked with have OxyContin in stock. Dr. said he usually only write 10mg or 20mg q12h for his patients and most of them are elderly. Gave him a Medical Education CD ROM and explained how to access the programs.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for her appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help her better manage and monitor her patients. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for her appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help her better manage and monitor her patients. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Dr. is resident. Reinforced use of low dose OxyContin for appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave her a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help her better manage and monitor her patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief/Preventing Abuse brochure and explained that the information in the brochure will help him better manage and monitor his patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Dr. is Asst. program Director and Chief Resident for the Internal medicine Program.  Went over the conversion/titration guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin for appropriate patients per our PI.  Also gave him a Providing Relief/Preventing Abuse pamphlet and explained that the information in the pamphlet will help him better monitor and mange their patients.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Had lunch for the internal medicine residents.  Discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI indication.  Also gave the Providing Relief/Preventing Abuse brochure.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/25/2007 | Pharmacist said they are moving more brand name OxyContin than in the past, although they are still able to get generic.  Explained that more of the insurance companies are now paying for brand name OxyContin.  They are stocking all the strengths.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/25/2007 | Spoke with Kyle, the pharmacist.  He said they are still able to get the generic and are moving more of it, however, he does have patients on the brand name also.  Updated him on the generic situation and gave him the Patient Information Pad.  I also explained that more insurance companies are now paying for the brand name OxyContin.  I also gave him a savings card pad. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/25/2007 | Picked up binder - Doc said he didn't have time to talk so reminded of Oxycontin DAW for traditional Medicaid patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/25/2007 | Gave Doc comfort Assessment guide & discussed as use for assessing of patients. Reminded of DAW & to distribute savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2007 | Dr. said he has not ordered anything off the Medical Education Resource Guide.  I reminded him of some of the programs available.  I also gave him a copy of Providing Relief/Preventing Abuse and went over some of the information in the pamphlet.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/26/2007 | Had lunch with the Palliative care unit.  Discuss our pain awareness brochure as well as the Providing Relief/Preventing Abuse pamphlet.  Also went over the conversion/titration guide and discussed conversions from parenteral doses of opioids to oral Oxycontin for appropriate patients according to our PI. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/26/2007 | Gave him a Pain Awareness pamphlet and discussed the advocacy program and other information in the pamphlet.  Went over the conversion/titration guide and emphasized conversions from parenteral opioids to OxyContin for appropriate patients per our PI.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 9/26/2007 | Went over the titration guide and discussed conversions from short-acting around the clock opioids to low dose OxyContin for her appropriate patients per our PI.  Also gave her the patient information pads and updated her on the generic situation.  Asked her to give one sheet to all patients who she prescribes OxyContin for. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/26/2007 | Gave her a Pain Awareness pamphlet and discussed the advocacy program and other information in the pamphlet.  Went over the conversion/titration guide and emphasized conversions from parenteral opioids to OxyContin for appropriate patients per our PI.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/26/2007 | Gave him a Pain Awareness pamphlet and discussed the advocacy program and other information in the pamphlet.  Also gave him a Medical Education Resource Catalog and explained the types of materials he can order, particularly for lecture purposes.  Went over the conversion/titration guide and emphasized conversions from parenteral opioids to OxyContin for appropriate patients per our PI.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/26/2007 | Caught Doc in hallway - confirmed lunch for Thurs for discussion of his use of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/26/2007 | Went to IM, Rhumatology & Pain Mngt. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/26/2007 | Pharmacist said that he is still moving almost all generic as they are still able to get Teva generics.  This is going dry drop off from the Falls Pain Management, but they said it is because they are going to the pharmacy in the building.  Also placed rebate stickers on their Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/26/2007 | Gave Doc patient tear-off sheets & discussed distribution which he agreed.  Reinterated use of savings cards & DAW. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/26/2007 | There was a floater pharmacist.  I explained the generic situation as he was unfamiliar with how far it had progressed.  The tech was there and she said they are moving brand name and generic.  I explained that many of the insurance companies are now paying for the brand name product. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/26/2007 | Gave Doc ASAP CME & discussed. Reinterated use of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/26/2007 | Gave Doc CME for ASAP & discussed.  Said he is interested in using saboxone for patients b/c it's effective & abuse resistant. Gave patient tear-off sheets for Oxycontin & asked her to distribute for patients which she agreed. Reinterated use of savings cards for patients & DAW. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/27/2007 | I discussed converting patients from around the clock short-acting opioids to low dose OxyContin for her appropriate patients per our PI.  I showed these patients in the titration guide.  I also gave him a Providing Relief/Preventing Abuse pamphlet and told him that the information contained in the pamphlet will help him to better monitor his patients and get the ones who need it some help. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/27/2007 | I discussed converting patients from around the clock short-acting opioids to low dose OxyContin for her appropriate patients per our PI.  I showed these conversions in the titration guide.  I also gave him a Providing Relief/Preventing Abuse pamphlet and told him that the information contained in the pamphlet will help him to better monitor his patients and get the ones who need it some help. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/27/2007 | I discussed converting patients from around the clock short-acting opioids to low dose OxyContin for her appropriate patients per our PI.  I showed these conversions in the titration guide.  I also gave him a Providing Relief/Preventing Abuse pamphlet and told him that the information contained in the pamphlet will help him to better monitor his patients and get the ones who need it some help. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/27/2007 | Very quick reminder let her know she can convert appropriate patients that are on around-the-clock short-acting opioids to low dose OxyContin per our PI. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/27/2007 | Reinforced use of low dose Oxycontin for his appropriate pain patients according to our PI indication.  Went over the short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief, Preventing Abuse pamphlet and explained that this give him information to help appropriately monitor his patients as well as get the ones help that need it. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/27/2007 | Had lunch with the Family practice Clinic where I discussed prescribing low doses of OxyContin for their appropriate pain patients that meet our indication.  Gave them a titration guide as well and went over some of the conversions.  Also gave them the Providing Relief,Preventing Abuse pamphlet and went over some of its content. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/27/2007 | Discuss her use of OxyContin in her patients.  She said she has many appropriate patients who are on OxyContin and are doing well.  I discussed converting patients from around the clock short-acting opioids to low dose OxyContin for her appropriate patients per our PI.  I showed these conversions in the titration guide.  I also gave her a Providing Relief/Preventing Abuse pamphlet and told her that the information contained in the pamphlet will help her to better monitor her patients and get the ones who need it some help. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 9/27/2007 | Reinforced use of low dose Oxycontin for his appropriate pain patients according to our PI indication.  Went over the conversions from short-acting opioids to low dose OxyContin.  Also gave him a Providing Relief, Preventing Abuse pamphlet and explained that this give him information to help appropriately monitor his patients as well as get the ones help that need it.  Reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/27/2007 | Gave Eileen patient tear-off sheets for patients and asked to distribute. Said she'd place them by the savings cards. Caught Doc in hallway - gave Pain Awareness calendar & referenced websites for pain organizations & patient advocacy groups. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/27/2007 | Showed Doc patient tear-off sheets for distribution which she agreed. Reinterated use of savings cards & DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/27/2007 | Spoke w/ Dennis - said he's stocking both generics & brand Oxycontin but patients do not like Teva. Gave patient tear-off sheets which he agreed to distribute. Showed savings cards & discussed use. Asked to recommend laxative line for side effects. Left CME catalog. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/27/2007 | Dr. discussed an Acme pharmacy that told her that she should not be prescribing OxyContin, that no one was using it anymore and she should try something different.  Dr. did not like this and explained to the pharmacist that she want what she ordered.  She could not remember the exact Acme.  Explained that patient selection and documentation are extremely important.  She agreed and said this would not change the way she prescribes. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/27/2007 | Spoke w/ Dr.Nickels in Pain Management. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/27/2007 | Dr. told me they have about chronic pain patients on long-term pain medications.  She said they are thinking about starting a chronic pain clinic and it will be headed up by Dr. Smucker.  She said she thinks they are doing a good job of teaching the residents about pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 9/27/2007 | Gave Doc patient tear-off sheets & asked to distribute which he agreed. Gave Pain Awareness Calendar & referenced websites for patient advocacy groups. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/27/2007 | As Doc signed for Colace, reminded of savings cards. Also, reinterated DAW & top plans covered in his practice. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/27/2007 | Doc said he's going to be expanding practice. Said he's planning for bariatric, pain mngt & psychiatry. Said he's interested in receiving documentation, OARRS info, CMEs & anything pain related in the next few months. Said he thinks Oxycontin is very effective medication w/ very few side effects. Discussed updates to patent infringement. Left Colace samples. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 9/27/2007 | Spoke w/ Ed - said he's stocking brand & generic Oxycontin. Gave patient tear-off sheets which he agreed to distribute. Reminded of savings cards & use of laxative for side effects. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/27/2007 | Caught Doc briefly - said they were stocked w/ laxative samples and didn't need anymore. Bridget said they were also fine w/ savings cards. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/27/2007 | Showed him the 10mg sales piece. Showed conversions to low dose OxyContin from SA and appropriate pt types to convert. Discussed benefit of not waking up in the night to take medication. He said he hadn't thought of Oxycontin at the lower doses before. Gave him Colace smpls. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/27/2007 | Doc took over practice is going to refer most of the pain patients out of practice. Gave Doc OARRS program info and CME catalog referencing urine drug testing & BWC cases. Gave Oxycontin conversion guide & discussed conversions & TIME principles. Offered enlarged PI & left Patient info sheets for education & documentation which Doc liked. Reminded of laxative samples & protocol. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/27/2007 | Reviewed 10mg sales piece-start pts on low dose. She was busy and did not seem to be listening so I ended the call. Gave her Colace smpls. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/27/2007 | Gave Doc Pain Awareness calendar & referenced websites for pain organizations & advocacy groups. Also, gave patient tear-off sheets for generic situation which he agreed to distribute. Doc discussed issues w/ addiction when prescribing opioids from speaker programs he's attended. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 9/27/2007 | This used to be Raley's Pharmacy.  Spoke with Joe, the previous owner and pharmacist.  He sold to Ritzman's, the current owner and works for them.  He said they move a lot of brand name OxyContin and that most insurance companies are paying for it.  He is seeing the savings cards and I gave him a book for the pharmacy.  He said he is well aware of what is happening with the generics. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/27/2007 | Dr. said he heard from our home office on his question I sent in and said he never got a good answer.  He wanted information on OxyContin and abuse potential.  The home office did send him some articles.  He is going to be in charge of a chronic pain clinic they are thinking about starting. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 9/28/2007 | Went over the titration guide and reinforced use of low dose OxyContin for his appropriate patients per our PI.  Discussed conversions from short-acting around the clock opioids.  Also discussed proper documentation and emphasized the pain agreement which he said he uses.  Also gave a Providing Relief/Preventing Abuse pamphlet and explained that it had good information to help him monitor the legitimacy of his patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/28/2007 | Spoke w/ Doc briefly - gave PAP bracelet & referenced Pain Awareness Month. Reminded of use of Oxycontin & DAW. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/28/2007 | Doc has conversion guide so gave managing side effects pc & use of Senokot-S. doc left for vacation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 9/28/2007 | Spoke with the pharmacist.  She was not very helpful.  She said they are using mostly generics.  Explained that the generic supply will be getting less and that more insurance companies are now paying for the brand name product.  I also gave her a patient information pad.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/28/2007 | Gave Doc PAP bracelet & reminded of Pain Awareness Month. Reinterated use of Oxycontin & DAW. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/28/2007 | Gave Doc patient tear-off sheets which Doc said he'd distribute to what few patients he had on Oxycontin. He asked for about 50 conversion guides for residents. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/28/2007 | Went to Pain Dept but only spoke w/ Drs.Biro & Tcuciek. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 9/28/2007 | Pharmacist said they are still using Teva's generic.  She said there is a corporate CVS push to have the pharmacist dispense generics without even asking the patient if they want brand name.  The only way they will dispense brand name is if the physician write D.A.W.  Explained that more insurance companies are now paying for the brand name.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/28/2007 | Spoke w/ Doc & Michael briefly - reminded how to bring value to calls for Oxycontin. Reinterated use of savings cards. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 9/28/2007 | Gave Doc patient tear-off sheets with Doc agreed to distribute. Left laxative samples. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/28/2007 | Started to discuss use of patient tear-off sheets but a patient walked in so Doc said to bring next visit. |

CONFIDENTIAL

| Bates | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Cuyahoga Falls | OH | 44223 | 9/28/2007 | Dr. said he places patients on OxyContin when he feels they need a long-acting opioid, although most of his pain patients are already on some opioid when they come to him. I reminded himn and Liz to hand out the savings cards I left them.  Also reminded to recommend Senokot-s for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/28/2007 | Doc is 2nd year resident - gave conversion guide & discussed TIME principles & managing side effects pc & use of Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/28/2007 | Introduced to Dennis - said he works at 71th & 7 location on east-side where I haven't been. He was unaware of patent infringement so discussed. GAve patients tear-off sheets which he agreed to distribute. Discussed use of savings cards & use before expiration date. Asked to recommend laxative line. Gave him business card for request for information. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/28/2007 | Lunch - (Drs.Tolentino & Duncan were not available) Doc said he has a few patients on Oxycontin for back pain. Said she'll refer to Pain Mngt but those Docs don't want to prescribe meds. Some patients don't want injections or feel they don't work, she'll prescribe Oxycontin. Said if she writes Percocet, she'll convert to Oxycontin for chronic use. Said she's currently registered for & uses OARRS program. Gave patient info sheets for education & documentation. Left Oxycontin savings cards & reinterated use before expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/1/2007 | Quick call.  Gave Dr. the conversion guide and reminded to convert appropriate patients from around the clock short-acting opioids to low dose OxyContin per our PI.  Also gave him the updated Cole article and explained that the recommendations follow those of the pain agreement. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 10/1/2007 | Went over the titration guide and reminded him to convert his appropriate patients from around the clock short-acting opioids to low dose OxyContin, either 10 or 20mg q12h depending on the amount of short-acting opioid they are taking.  Also gave him a Medical Education Resource Guide and explained some of the programs that are available to him.  Also reminded him to recommend Senokot-S for the treatment of opioid induced |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/1/2007 | Went over the newer Cole article and explained that many of the the recommendations are contained in the pain agreements that we provide in our pain management kit.  Also discussed prescribing OxyContin q12h rather than an around the clock short-acting opioid for his appropriate patients according to our PI. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/1/2007 | Spoke with the pharmacist.  She said they are not moving as much OxyContin due to Falls Pain Management not prescribing as much.  I updated her on the generic situation and explained that more insurance companies are now paying for the brand name OxyContin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/1/2007 | Showed Drs.Allen, Salama & Ningegowda patient tear-off sheets & highlighted all points. Encouraged use of savings cards for insured patients before expiration date. Left Pain Awareness pamphlets for patients. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/1/2007 | Went to Pain Dept but Dr.Moufawad was unavailable. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/1/2007 | Gave Doc CME for ASAP & Senokot samples. Rn Michelle was not available. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 10/1/2007 | Spoke w/ Zaid - gave Pain Awareness calendar & discussed various websites & links to patient dvocacy groups. Said he's still stocking Oxycontin & generics. Asked to recommend laxative line & placed rebate stickers on |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/1/2007 | Asked about their private pay patients. He said they have almost no private pay patients.  They are strictly Worker's Comp.  Once they come off Worjker's Comp, they usually get referred back to their primary care physicians. Discussed the Ohio Prescription Monitoring Program.  He said this is something that interests him and will probably sign up for it. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/1/2007 | Doc wanted OARRS website for registration w/ info. Reminded to distribute savings cards before expiration date. Laxative samples full. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 10/1/2007 | Gave Doc CME for ASAP & catalog & discussed others. Doc said she needed more CMEs this year. Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/1/2007 | Showed Drs.Allen, Salama & Ningegowda patient tear-off sheets. Asked to recommend laxative line before expiration date. Left Pain Awareness pamphlets for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/1/2007 | Spoke w/ R.J. & gave patient tear-off sheets which he agreed to distribute. Said he's stocking both brand & generic Oxycontin. Reminded of use of savings cards & expiration dates. Asked to recommend laxative line & placed rebate stickers on products. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 10/1/2007 | Reminded Doc to distribute patient tear-off sheets & to distribute savings cards before expiration date. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/1/2007 | Showed Doc patient tear-off sheets for distribution which he said to give to Rns. Gave PAP bracelet & reminded of Pain Awareness Month. Samples full. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/1/2007 | Went over the newer Cole Article. Explained that many of the recommendations are in line with the pain agreement.  Explained that these are a good idea to have the patients fill out.  Also explained the recommendation to prescribe long-acting opioids for chronic pain and limit breakthrough to three or fewer times/day. Gave our titration guide and showed out recommendation of two or fewer times/day for short-acting rescue medications. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/1/2007 | Went over the newer Cole Article. Explained that many of the recommendations are in line with the pain agreement.  Explained that these are a good idea to have the patients fill out.  Also explained the recommendation to prescribe long-acting opioids for chronic pain and limit breakthrough to three or fewer times/day. Gave our titration guide and showed out recommendation of two or fewer times/day for short-acting rescue medications. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/1/2007 | Gave Doc patient tear-off sheets & discussed distribution which he agreed. Doc said he's having to ween Medicaid HMO Wellcare & Buckeye patients off generic oxycodone & duralgesic & switch them to generic morphine. Even with Pas, he is unable to get approval for Oxycontin. Reminded of savings cards for cash pay patients & expiration dates. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 10/4/2007 | Dr. said they have not signed up for the Ohio Prescription Monitoring Program.  I went over the program again and explained the benefits for his practice. I went over the conversion guide and discussed converting his appropriate patients from around the clock short-acting opioids to low dose OxyContin per our PI.  Also discussed the use of Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 10/4/2007 | Dr. said he just wrote an OxyContin script that morning.  He said he feels comfortable prescribing OxyContin. He said there are many patients that have intractable pain that need a medication like OxyContin.  I gave him a conversion guide and discussed prescribing low dose OxyContin for his appropriate patients that are on around the clock short-acting opioids per our PI. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/4/2007 | Went over the Titration Guide and reinforced the benefit of converting his appropriate patients from around the clock short-acting opioids to low dose OxyContin per our PI.  Also went over Cole's Ten Tips article and discussed his recommendation for the use of long-acting opioids for patients in chronic pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/4/2007 | went to Pain Dept & spoke w/ various Docs & CNPs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/4/2007 | Lyn said she still has savings cards at the Lorain location so reminded of expiration date & 5 uses. Gave Lyn, Brenda & Anne a CME catalog & discussed CMEs as well as FACETS & education tools. Laxative samples full at main campus. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/4/2007 | Spoke w/ Pam - she's stocking both brand & generic Oxycontin but filling mostly generics. She doesn't have any patients who receive brand Oxycontin & pay copays so savings cards are not needed. Discussed upcoming LELE program but will ne unable to attend b/c of shortage of employees. Placed rebate stickers on products. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 10/4/2007 | Spoke with Jim, the pharmacist. He said they are moving more brand name than they have in the past.  They still do carry the generics.  I updated him on the generics situation as well as on the insurance coverage of brand name OxyContin.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/4/2007 | Lyn said she still has savings cards at the Lorain location so reminded of expiration date & 5 uses. Gave Lyn, Brenda & Anne a CME catalog & discussed CMEs as well as FACETS & education tools. Laxative samples full at main campus. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 10/4/2007 | Pharmacist was a new grad.  She said they are moving almost all generic and are not moving that much long-acting opioids.  I updated her on the gneric situation and explained that many of the larger insurance companies are now paying for brand name OxyContin.  I placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/4/2007 | Re-introduced to Doc b/c she's joined practice in place of Dr.Taylor. She's taking over his patients & some of her patients are following her from Lorain. Some of her patients are on Oxycontin from Lorain. Updated her on coverage of managed care plans mainly Medicaid. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/4/2007 | Went over Cole's Ten Tips. Discussed the need for proper documentation as well as his recommendation for the use of long-acting opioids in chronic pain.  Reminded to hand out the savings cards. He said he is doing that. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/4/2007 | Went to Pain Dept & spoke w/ Dr.Hayek. Tried contacting Cindy in Anesthesia but she's unavailable. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/4/2007 | GAve Drs.Girguis, Dua & Adel titration guides & discussed conversions to other LA opioids. Reminded of savings cards before expiration dates. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/4/2007 | GAve Drs.Girguis, Dua & Adel titration guides & discussed conversions to other LA opioids. Reminded of savings cards before expiration dates. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/4/2007 | Spoke w/ Doc & Dr.Ryan - discussed conversions of Oxycontin from other LA meds. Gave Dr.Ryan titration guide & reviewed formula. Reminded of laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/4/2007 | Went over the package insert and pointed out the section on use of OxyContin in the elderly.  He said that he is always more cautious in the elderly.  I also pointed out in the titration guide that OxyContin can be titrated every 1-2 days. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/4/2007 | Spoke w/ Doc & Dr.Ryan - discussed conversions of Oxycontin from other LA meds. Gave Dr.Ryan titration guide & reviewed formula. Reminded of laxative line. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/4/2007 | Gave Dr. a Cole's Ten Tips and point out the need for good documentation which she said she does as well as his recommendations for the use of long-acting opioids.  Also gave her a titration guide and reminded to start patients on 10mg q12h of OxyContin for her patients she is considering placing on around the clock short-acting opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/4/2007 | GAve Drs.Girguis & Adel titration guide & discussed conversions to other LA opioids. Reminded of savings cards before expiration dates. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 10/4/2007 | Gave Doc list of SA meds list & focused on low-dose Oxycontin but she said her patients have trouble getting brand. Reviewed coverage for Medicaid, HMOs & Medicare D plans. Reinterated use of savings cards for cash pay patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/4/2007 | Showed Doc Oxycontin PI & referenced use of low-dose Oxycontin in elderly population w/ studied efficacy & safety. Scheduled lunch to provide inservice for Documentation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/4/2007 | Very quick presentation.  Mentioned OxyContin when he explained that 10mg q132h is equianalgesic to 1 hydrocodone/APAP q6h.  He said he never prescribes OxyContin and walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/4/2007 | Caught Doc btwn procedures & cornered LELE program for Oct. Discussed extending program to Anesthesiology but was unable to speak w/ Cindy. Reminded of savings cards for Oxycontin & laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/4/2007 | Spoke w/ Mike - he's received tamper-resistant Rx pads. Also, discussed new policy for using tamper resistant Rxs when prescribing meds for Medicaid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/4/2007 | Showed Doc PI & tied in use of Oxycontin low-dose in elderly population. Also, tied in safety & efficacy of studied population vs other LA meds. Doc said he feels very comfortable using meds w/ these patients. Doc travels every Thurs to Cleveland prison system and sees patients. Laxative samples full. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/5/2007 | Gave Dr. Cole's Ten Tips article and explained that it provides information on how to help him write opioids and protect himself and his practice.  Also gave him a conversion/titration guide and reinforced prescribing low dose OxyContin for his appropriate patients per our PI that he is considering place on around the clock short-acting opioids |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/5/2007 | Gave Dr. Cole's Ten Tips article and explained that it provides information on how to help him write opioids and protect himself and his practice.  Also gave him a conversion/titration guide and reinforced prescribing low dose OxyContin for his appropriate patients per our PI that he is considering place on around the clock short-acting opioids |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/5/2007 | Gave Dr. Cole's Ten Tips article and explained that it provides information on how to help her write any opioid and protect herself and her practice.  Also gave her a conversion/titration guide and reinforced prescribing low dose OxyContin for her appropriate patients per our PI that she is considering place on around the clock short-acting opioids |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/5/2007 | Spoke with Donna.  She said that she has her saher of patients that are requesting brand name OxyContin, however, it does not appear to be more than in the past.  They are also still moving the generics.  I gave her a Medical Education CD ROM and explained to her how to access the the C.E.U. programs.Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/5/2007 | Only got time to reminde her to continue to hand out the savings cards. She said she still has some.  She said she had a patient waiting and then left. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/5/2007 | Gave Dr. a Medical Education CD ROM and explained how he can access the C.E.U's as well as order the presentations that he wants.  I also gave him a Savings Card Book and updated him on the generics situation.  He said he has Summa patients that can use the Savings cards. |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/5/07 | Dave, the pharmacist said they can not get 80mg strength in generic. He said they have brand name and generics in all the other strengths. He said that he is moving OxyContin as well as generic. I gave him a Medical Education Resource CD ROM and explained how to access the C.E.U. programs. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/5/07 | Went over the package insert and discussed Table for to show Cmax similarities between OxyContin q12h and oxycodone IR q6h. Also went over Cole's Ten Tips to discuss his recommendation for a long-acting opioid. He said he is prescribing OxyContin and feels that his patients get the best results with it. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/8/2007 | Gave Doc savings cards & discussed use & expiration date. Said he hasn't had a chance to go to OARRS website for registration. Doc signed for Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/8/2007 | Went to Pain Mngt but Doc was not available. Went to PM&R & spoke w/ Dr Shamir. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/8/2007 | Spoke w/ Chuck - said he's now stocking both generic & brand in all strengths. Teva has increased the reimbursement so they are permitted to stock it. Gave patient tear-off sheets which he agreed to distribute. Reminded of savings cards & 5 uses before expiration date. Asked to recommend S-s laxative line. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/8/2007 | Doc signed for samples & discussed use of S-S vs Senokot. Gave Doc list for Sa meds list & reminded of low-dose Oxycontin. Reminded of savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44135 | 10/8/2007 | Gave Doc Pain Matters magazine for reference to documentation section. Gave laxative samples & protocol. He didn't want savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/8/2007 | Doc just returned from Military Leave. Said they're not taking samples until November but wanted savings cards. Reinterate 5 uses & expiration date. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/8/2007 | As Doc signed for samples, gave Pain Calendar & reviewed patient advocacy groups & websites for oncology. Left promo items & laxative protocol w/ Bridget. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/8/2007 | Gave Doc another book of savings cards & reinterated 5 uses & expiration date. Asked to distribute patient tear-off sheets which he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/8/2007 | Doc signed for samples, reinterated use of saving cards & expiration date. Scheduled lunch for November. Left promo items. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 10/8/2007 | Spoke w/ Michelle - said she's still stocking all but 80 mgs Oxycontin & Teva generics. She is filling Rxs mainly for Dr.Zaidi's office & dosen't see savings cards. Reinterated 5 uses & expiration date. Said she'd order S-S 10 packs if she had clip strip. Left S-S samples & laxative protocol for distribution. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/8/2007 | Gave Doc green gc & reviewed definitions of addiction/physical dependence as well as common drug tests used. Then, used PI to discuss q12h use of 10mg Oxycontin which Doc said he doesn't have any patients taking SA meds ATC for long periods of time. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/9/2007 | Dr. said that the type of surgeries he does are usually not painful enough for OxyContin. They are usually laproscopic surgeries. He said hemorrhoidectomies. are the most painful and he will use in those cases, but remembering is the hardest part. He believes that many of his patients like taking multiple pills as they believe they get better pain relief. Reinforced use of OxyContin 10mg q12h instead of around the clock short-acting opioids per our PI post-op recommendations. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/9/2007 | Dr. said does prescribe OxyContin for her cancer patients and some other chronic pain, but tries not to prescribe and opioids. I went over the conversion guide and discussed conversions from around the clock short-acting opiods to low dose OxyContin for appropriate patients per our PI. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/9/2007 | Dr. said most of her patients that are on OxyContin are elderly. I showed her the package insert and explained that have been studied in the elderly and that no dose adjustment is necessary is they are not already debilitated unlike morphine products which have not been studied. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 10/9/2007 | Went over the package insert and discussed the use of OxyContin in the elderly. Went over the section that discusses the age group it was studied in and the fact that no dose adjustment is need in the elderly. Also explained that other long-acting opioids such as morphine have not been studied in the elderly. She did feel that there were more side effects with morphine. Aslo reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 10/9/2007 | Asked Dr. if her patients are telling her that they are seeing a difference in the pills they are receiving. She said no. I told her that there is only one generic left and gave her a patient information pad. I also discussed saving cards with her and left her a pad |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/9/2007 | Dr. said that many of his patients already come to him on some long-acting pain medication. He usually will increase to a long-acting after they are taking more than six short-acting opioids/day. He is now on the Ohio Prescription Monitoring Program uses it frequently and finds it very helful. He is seeing a lot of Dr. Bressi's patients who were on OxyContin. He is continuing many of them on it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/9/2007 | Dr. said that the type of surgeries he does are usually not painful enough for OxyContin. They are usually laproscopic surgeries. He said hemorrhoidectomies. are the most painful and he will use in those cases, but remembering is the hardest part. He believes that many of his patients like taking multiple pills as they believe they get better pain relief. Reinforced use of OxyContin 10mg q12h instead of around the clock short-acting opioids per our PI post-op recommendations. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/9/2007 | Dr. is a resident. He said that the type of surgeries he does are usually not painful enough for OxyContin. They are usually laproscopic surgeries. He said hemorrhoidectomies. are the most painful and he will use in those cases, but remembering is the hardest part. He believes that his patients will take more opioid then prescribed and that he would rather they do that with short-acting opioids rather than OxyContin. Reinforced use of OxyContin 10mg q12h instead of around the clock short-acting opioids per our PI post-op recommendations. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/10/2007 | Reinforced the use of low dose OxyContin and also the indication. Discussed the fact that OxyContin is not indicated for a disease state, but for moderate to severe pain when an around the clock opioid is needed for an extended period of time. Showed conversions from short-acting opioids to low dose OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/10/2007 | Spoke with John, the pharmacist. he said they are moving about 50-50 brand and generic OxyContin. He said the product is moving well, but he has noticed a little of a slow down due to Bressi & Geiger not writing as much. I updated him on the generic situation as well as Reinforced our coverage through insurance companies. Gave John a Medical Education CD ROM and explained how to access the pharmacist C.E.U programs. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 10/10/2007 | Gave Doc 50 conversion guides & 30 pcs for managing side effects w/ opioids for residents. Reminded to write for Oxycontin when choosing LA opioids for patients. Said he didn't need CMEs. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/10/2007 | Doc didn't want to sign for samples b/c are full. Gave him Pain calendar & tried to reference websites. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 10/10/2007 | CS-PURE 3.0 |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 10/10/2007 | Doc signed for Colace samples and gave him Pain calendar & referenced websites for patient advocacy & support groups. Gave another savings card pad & reminded of expiration date & 5 uses. Scheduled lunches for next |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/10/2007 | Went to Pain Mngt but Dr.Abunyewa was out for the day. Went to Medical Offices & spoke w/ Drs.Brataneau, Smith & Revekkah. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/10/2007 | Spoke with Michelle, the pharmacist. She said she is moving both brand name and generic. She said many of her patients want the brand name. I gave her the patient information pad and asked her to give one to every patient that gets brand name. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/10/2007 | Gave Doc Pain calendar & referenced websites for patient advocacy & support groups. Reminded him to distribute savings cards w/ 5 uses & expiration dates. Left Senokot-S samples & promo items. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/10/2007 | Spoke w/ Doc at Julia's office - said he didn't need laxative samples nor did he want a conversion guide. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 10/10/2007 | Spoke w/ Richard who is floating from Dennison store - updated on patent litigation & coverage of Oxycontin on various formularies. Gave S-S samples & protocol for distribution. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/10/2007 | Caught Doc by medical offices - gave Pain calendar & referenced websites for patient advocacy groups. Reminded to distribute savings cards w/ 5 uses. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/10/2007 | Spoke w/ female RPh (?) who's new there - said they don't mind if I come to their store. Updated on patent litigation & coverage of Oxycontin on various formularies. Showed new savings cards & reinterated 5 uses & expiration date. Asked to recommend S-S for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/10/2007 | Went over the savings card program with Karen Reed, a social worker who does case management as well as discharge planning. I explained theuses of patient sdw can give them to. She is going to give one of the books to the other social worker who does case management for Dr. Hayek. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 10/10/2007 | CS-PURE: The goal of the meeting was to provide an introduction and overview of the CS-PURE program and to determine Envision 's interest in utilizing the software program.<hr> provided an overview of CS-PURE using the approved slide presentation. Each attendee received a CS-PURE folder which included the following items; the CS-PURE query & report list, the CS-PURE overview sheet, a copy of the Parente, et. al. CS-PURE article, a 9th ed. Medical Education Catalog and CD of the Education Catalog. During the course of the presentation, Purdue's risk management tools (brochures and pamphlets) and educational resources were discussed. At the conclusion of the meeting it was decided that they as a plan needed to have further internal discussions on whether to pursue CS-PURE at this time. Liz stated that she would be in contact with Chris and me in the next couple of weeks to discuss whether they were going to request a copy of the program and to discuss the potential for Conexus Health to perform an on-site installation and training. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/10/2007 | Gave Doc Pain Calendar & referenced websites for patient advocacy groups. Doc asked when to stop writing for DAW, so reinterated use of DAW. Said he's having success getting patients brand with Medicaid. Reminded to distribute savings cards for cash pay & insured patients. Laxative samples full. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/10/2007 | Went over the Gimbell reprint and explained that most of the patients were controlled within a week on 20mg q12h or less. He was not prescribing opioids for the treatment of neuropathic pain. He said this is one of the hardest pains they treat. I also discussed the savings card program and reminded him to hand them out. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 10/10/2007 | Went over the savings card program again with the Dr. She is just getting back to work after a month off with an infection. She was very tired so I kept it short. I gave the book to Jen at the Drs. request to hand out for savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/10/2007 | Went over the Gimbell reprint and explained that most of the patients were controlled within a week on 20mg q12h or less. He was not prescribing opioids for the treatment of neuropathic pain. I also discussed the savings card program. He introduced me to the case manager in the hospital so I could give her some savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/11/2007 | Dr. said he prescribes OxyContin when his patients are taking the short-acting opioid around the clock. He said he is treating all different types of non-malignant pain from back pain to arthritis. He tried to get on the Ohio Prescription Monitoring Program, but had trouble getting on and stopped trying. Reminded to hand out the savings cards I left for him. Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 10/12/2007 | Spoke with the pharmacist. he said he moving much more generic that brand name OxyContin, although he dose have some on brand name. gave him a medical Education Resource catalog and explained how to access the programs. Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 10/12/2007 | Went over the conversion guide and explained how to read the chart. He liked the chart and placed it in his pocket with the suggestion to make it smaller. I also gave him a medical Education Catalog CD ROM and explained how to access the programs. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 10/12/2007 | Discussed formulary changes with OxyContin as it relates to Medicare D plans. Dr. also sees a lot of Buckeye, which does not pay for the brand name. Explained that more of the commercial insurance companies are paying for the brand name and reminded him to hand out the savings cards for those patients. Also gave him a Medical Education Resource Catalog and explained how to access the C.E.U. programs. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 10/12/2007 | Spoke with Ed, the pharmacist. he said he is still moving OxyContin. He said he is also able to get Teva in certain strengths. I gave him a Medical Education Resource Catalog and explained how he can access the programs in the catalog. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 10/12/2007 | Discussed formulary changes with OxyContin. Also updated him on the generic situation. Explained that more of the commercial insurance companies are paying for the brand name and reminded him to hand out the savings cards for those patients. Also gave him a Medical Education Resource Catalog and explained how to access the C.E.U. programs. reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| | Akron | OH | 44311 | 10/12/2007 | Updated the doctor on the generic situation.  She said many of her patients are not generics and are willing to pay more for the brand name.  I also gave her a Medical Education CME ROM and discussed how she can access the C.E.U. programs online. Discussed the use of OxyContin in neuropathic pain and went over the Gimbell reprint.  She discussed a patient with intractable constipation which I reported below.  Also discussed the use of Senokot-S for the prevention of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/12/2007 | Discussed the AGS backgrounder and pointed out the short-acting medications that they had concerns about when treating persistent pain in the elderly. I explained that he can start his patients on 10mg q12h even in the elderly without concern from increased side effects compared to placebo according to the studies in our package insert. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/12/2007 | Discussed the importance of prescribing OxyContin q12h rather than b.i.d. Explained that all our data supports q12h dosing and that if the patients need to be titrated, he should increase the dose, not the frequency. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/12/2007 | Discussed the AGS backgrounder and pointed out the short-acting medications that they had concerns about when treating persistent pain in the elderly. I explained that he can start his patients on 10mg q12h even in the elderly without concern from increased side effects compared to placebo according to the studies in our package insert.  Reminded him to sign up for the Ohio Prescription Monitoring Program and left him another information sheet.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 10/15/2007 | Dr. made the comment that the pain clinic has stopped prescribing OxyContin.  I explained that I do not know why.  He said this hasn't changed the way he prescribes.  He said he still prescribes OxyContin.  Gave a titration guide and showed the conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/15/2007 | Went over the package insert indication and explained that 10mg q12h of OxyContin is a moderate pain dose and can be used for appropriate patients who are taking short-acting opioids around the clock.  I showed the titration guide to reinforce this.  We also discussed the Ohio Prescription Monitoring Program.  They are signed up and find it very useful. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/15/2007 | Caught Doc at front desk. Said he didn't need CME CD-Rom.  Reminded of savings cards which he agreed to distribute. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 10/15/2007 | Spoke w/ Todd - they are stocking brand & generic Oxycontin in all strengths. Gave patient tear-off sheets which he agreed to distribute. Left promo items, RxPatrol info, reinterated use of savings cards, left S-S samples, laxative protocol & placed rebate stickers on products. Tod said I could bring clip strips so I spoke w/ dept manager Tom & Marcus who said they agree to placing Senokot 10s in store. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/15/2007 | Spoke w/ Jim Tomko - said he's stocking both generic & brand Oxycontin in all strengths but patients are receiving mostly generics. The majority of his patient population is insured so discussed updates to all managed care plans & use of savings cards. He agreed to distribute patient tear-off sheets & also to order Senokot 10s if I bring a clip strip. Left promo items, S-S samples & laxative protocol. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/15/2007 | Caught Jenn in hallway - reminded to distribute savings cards to patients. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 10/15/2007 | First call on pharmacy.  Gary, the pharmacist said that they are not moving much OxyContin at all.  He said they do stock some strengths of the brand name and generic, particularly the 20mg strength.  I gave him a Medical Education CME ROM and explained how to access the C.E.U. programs.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/15/2007 | Gave Kathy CME CD-Rom & discussed all parts. Reminded to distribute savings cards. Kathy's last day is wednes b/c she got a position w/ Progressive in Mayfield Heights. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/15/2007 | Caught Doc while waiting for Dr. Moufawad. Gave promo items & reminded to distribute savings cards. Scheduled lunch for November. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/15/2007 | Nancy cannot prescribe OxyContin except for a 24-hour supply if they have already been on it.  We did discuss the Ohio Prescription Monitoring Program.  They are on it and are using it all the time.  I also discussed Senokot-S as well as Colace and she said she does recommend those. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/15/2007 | Gave Doc patient tear-off sheets & asked to distribute which he & Hanna agreed. Left Colace samples. Scheduled lunch for Nov. |
| | Akron | OH | 44302 | 10/15/2007 | Dr. said he likes OxyContin and prescribes it often.  He not only is an oncologist, but also runs a pain clinic.  I updated him on the generic situation and explained that many of the larger commercial insurance companies are now covering OxyContin.  I also went over the Ohio Prescription Monitoring Program.  He said he tried to sign on, but it was a hastle, so he gave up on it.  I gave him an information sheet on the program.  I also gave him a conversion guide. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/15/2007 | Gave Doc patient tear-off sheets which he agreed to distribute. Discussed updates to stocking at pharmacies & reinterated use of savings cards. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/15/2007 | Spoke with the pharmacist.  She said they are still able to get generics, but it is getting harder to get.  They are still moving OxyContin in both forms.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/15/2007 | Reminded Doc of Oxycontin & offered CME CD-Rom but he walked away. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/15/2007 | Went to Pain Dept but Dr.Saeed was too busy to see me & Dr.Samuel was out of town. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/15/2007 | Jim Brown, the pharmacist moved from the store on Main Street.  he said the little OxyContin he has seen is for the brand name.  He is still stocking the generic.  It doesn't appear that they have moved any Senokot or Colace since the last time I was in. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/16/2007 | Went over the pain pamphlet that shows her different techniques for identifying patients that may be abusing medications.  I also went over the titration guide and reminded her to convert her patients from an around the clock short-acting opioids to low dose  OxyContin for appropriate patients per our PI.  She has not signed up yet, but she is going to. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/16/2007 | Dr. said that many of his patients are already on some pain medication when they get to him so he starts most of his patients on 20mg q12h.  I went over the pain pamphlet and explained some of the different ways he can determine if his patients are abusing medications.  He is also on the OARRS program and finds it very helpful. Reiterated converting patients around the clock short-acting opioids to low dose OxyContin for appropriate patients per our PI. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/16/2007 | Dr. said that many of his patients are already on some pain medication when they get to him so he starts most of his patients on 20mg q12h.  I went over the pain pamphlet and explained some of the different ways he can determine if his patients are abusing medications. He is also on the OARRS program and finds it very helpful. Discussed converting patients around the clock short-acting opioids to low dose OxyContin for appropriate patients per our PI. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/16/2007 | Spoke w/ Gail - they still have both brand & generic Oxycontin in all strengths. Gave patient info sheets to distribute which she agreed. Also, reinterated use of savings cards, 5 uses & expiration date. Gave promo items, laxative samples, protocol & she agreed to order Senokot 10s if I bring a clip strip. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/16/2007 | Discussed with Dan the amendment for 08 Part D. In light of the merger with Universal, they are making changes to the language in the amendment and will be getting back to us by the end of the month.  He also stated that we have already deleted spectracef from the amendment for 07. got a request from Nicole to have him sign and return.  In field and do not have file with me but do not remember removing spectracef from with an ODB. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/16/2007 | Gave Doc pad of savings cards & reminded of uses & expiration date. Also, referenced PI to remind of asymetric dosing. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/16/2007 | Went to Dr.Hussain's office & got protocol. Went to Pain Mngt but Dr.Roslan was in OR. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/16/2007 | Spoke with the pharmacist.  He said this is a busy pharmacy and they are doing a lot of OxyContin businrss.  They are stocking both brand name and generic.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/16/2007 | Dr. said that many of his patients are already on some pain medication when they get to him so he starts most of his patients on 20mg q12h.  I went over the pain pamphlet and explained some of the different ways he can determine if his patients are abusing medications.  He is also on the OARRS program and finds it very helpful. |
| | Cleveland | OH | 44115 | 10/16/2007 | In response to question about a time out issue, 9/6/07 Dan sent - Based on your comments, we would likely(recommend to following options: a) Attempt to install the application on a faster machine with more RAM,this should resolve the problem. What type of machine are you using ', CPU? and RAM? b) We could(connect to your computer or walk you through how to increase the ↓ time-out↑ period for the application 9/6/07 Marty sent specs:And Please send me instructions on increasing the timeout of the app and I will give it a try. Are there anyissues regarding me running SQL Server 2000 Enterprise Edition, SP4 as a client and running SQL Server 2005 Express locally?<hr>Email and Voice mail by Scott: Left message for followup. Closed for now as per Joe. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/17/2007 | Dr. tend to prescribe OxyContin in larger strengths.  Explained that he can prescribe in lower doses for appropriate patients that are already taking an around the clock short-acting opioid per our PI.  Also reviewed the around the clock short-acting opioid per our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/17/2007 | Went to Pain Dept but Dr.Shen is out on vacation. Went to IM Dept but Dr.Nouraldin is on vacation. Went to Rhumatology & spoke w/ Dr.Long & Patty. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 10/17/2007 | Spoke with Young, the pharmacist.  She said that they are moving almost all generic.  They have OxyContin brand in stock, but they are in older bottles.  She said she has not had anyone ask for the brand name.  Gave her a Medical Education CD ROM and explained how to access the programs.  Also gave her a How to Protect Your Pharmacy Brochure. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/17/2007 | Caught Doc (new resident), Kermit & Hani - gave green pcs & discussed all parts. Reminded Docs of Oxycontin for patients that fit indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/17/2007 | Caught Doc briefly btwn patients, said he is not having probs w/ patients on Oxycontin but others & walked away. Reminded to write DAW & distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/17/2007 | Spoke w/ Dr.Abunewya in Pain Mngt. Also, spoke w/ Rachel (Pharm D) in pharmacy, gave CME catalogs & CDs & promo items. Gave Senokot-S HUD sheet & discussed benefits. Said she doesn't order this, Mike does but she would give him the info. Gave her conversion guides & offered to do inservices but she stated that it was necessary b/c the Docs do alot of consulting in the hospital. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/17/2007 | As Doc signed for samples, gave him conversion guide & referenced use of Oxycontin. Left pad of savings cards. Silvia-MA said although he is a specialist, he still sees patients who are IM who he prescribes Oxycontin for. Updated on patent infringement & use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/17/2007 | Spoke w/ Doc regarding attending journal club w/ residents. Reminded to distribute savings cards for Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/17/2007 | Samples were full & office has plenty of savings cards so reminded Doc to distribute them before the expiration dates. Also, reinerated this to Patty. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/17/2007 | Caught Doc (new resident), Kermit & Hani - gave green pcs & discussed all parts. Reminded Docs of Oxycontin for patients that fit indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/17/2007 | Went to oncology dept but samples were full & Dr.Hrzenko was not available. Went to PM&R Dept & spoke w/ Docs. Went to IM Dept & left CME catalog for Dr.Harrington. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/17/2007 | Went over the medical Education Resource catalog.  Dr. was very interested in it when we have to offer as he does lecturing on pain management and is always looking for had the savings cards.  The practice is one that physicians and he is prescribing in low doses.  He does a lot of Workman's Compensation work. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 10/17/2007 | Gave Doc PI & referenced benefit of Oxycontin for assymetric dosing. Also, focused on use of low-dose Oxycontin esp for elderly patients w/ established safety & efficacy. Gave Pain Calendar. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 10/17/2007 | Discussed prescribing low doses of OxyContin for patients that are on short-acting opioid and need a long acting opioid per our PI.  Reminded to hand out the savings cards.  The practice is one that does a lot of workers comp.  Reminded him of the OARRS Monitoring program.  I also gave her a Providing Relief/Preventing Abuse brochure and explained that there is information in the brochure that will help her better manage her patients on any abusable medication. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 10/18/2007 | Went over the package insert and discussed the use of OxyContin in the elderly.  I explained that the elderly patients in the study did not exhibit and untoward or side effects unlike other morphine products that have not been studied in the elderly.  He asked me about why Falls Pain Management is no longer prescribing OxyContin.  I explained that I did not know the reason why. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/18/2007 | Reinforced the use of low dose OxyContin for appropriate patients that are on around the clock short-acting opioids and used per our PI.  Went over the titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/18/2007 | Quick call.  Went over the PI section that discusses the use of 10mg q12h OxyContin as a non-opioid therapy for appropriate patients per our PI indication. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/18/2007 | Spoke w/ RPh who is only there 1 day/week, said Neda & Amanda are there in the afternoon. Said they are still stocking both generic & brand Oxycontin. Left promo items, laxative samples, protocol & pain calendar. Left clip strip for Senokot 10s & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/18/2007 | As Doc signed for samples, gave pad of savings cards & reinterated 5 uses & expiration date which he agreed to distribute. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Twinsburg | OH | 44087 | 10/18/2007 | CS-PURE binder request<hr>Liz contacted me via email to request CS-PURE v3.0 binders. Phone call was to clarify number of binders and correct shipping address. She will work with Bob from IT to see about having Conexus on-site for installation and instruction on the program. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/18/2007 | Gave Doc OARRS info & discussed registration process w/ staff too. Doc was very pleased to hear of website & I offered time to help set them up. Doc signed for laxative samples. |
| | Uniontown | OH | 44685 | 10/18/2007 | Spoke with the pharmacist. She said they are moving more brand name OxyContin. They still have the generic, but are moving more brand name. She said the generics are starting to get harder to get. I explained that some of the insurance companies are now paying for brand name OxyContin and she is seeing that also. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/18/2007 | Gave Doc PI & referenced use of low-dose Oxycontin for elderly patients. Doc signed for Colace & slow-mag samples. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/18/2007 | Spoke w/ Doc & Dr.Winter - gave green pc & discussed use of urine drug analysis. Also, gave pad of savings cards & reinterated 5 uses & expiration date. Dr.Winter signed for laxatives & slowmag. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/18/2007 | Reminded Doc to distribute savings cards. Wished Doc well on retirement. |
| | C. Falls | OH | 44223 | 10/18/2007 | Pharmacist said that they are handing out the savings cards I left them.  She said that althought they are not seeing near as much OxyContin from the Falls Pain Management, but they are getting scripts from oncologists in the area.  I gave them two savings cards books which they said they would hand out. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/18/2007 | Spoke w/ Sanjay (RPH Mngr) - said she's stocking both generic & brand Oxycontin. Updated her on managed care plans for Oxycontin & use of savings cards. Reinterated 5 uses & expiration date. Gave promo items, laxatives & protocol. Spoke w/ Store Mngr (young female) who said Rite Aid regulates all advertisements & she can't allow them to be put up. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/18/2007 | Introduced to June who joined practice 6 weeks ago. Gave conversion guide & discussed TIME principles. Discussed use of savings cards & use before expiration date. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/18/2007 | Spoke w/ Lori - said she is still stocking both products but has noticed a drop in Rxs for doctors in the area. Updated on patent litigation & use of savings cards. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/18/2007 | Spoke w/ Doc & Dr.Kavlich - green pc & discussed use of urine drug analysis. Doc gave pad of savings cards & reinterated 5 uses & expiration date. Doc signed for laxatives & slowmag. |
| | Rocky River | OH | 44116 | 10/18/2007 | Lunch - Doc said she doesn't have anyone of chronic meds. She has referred one patient to Pain Mngt at Fairview but didn't understand how to follow-up. Said she think she will be writing meds for chronic pain patients in the future. She has a conversion guide so gave case study for OA pain patients & referenced use of low-dose Oxycontin. She doesn't accept BWC so updated on managed care plans covering Oxycontin. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/18/2007 | Lunch - Gave Doc Pain calendar & referenced websites for patient support & advocacy groups. Also, gave green pc & discussed definitions section which he said he used to teach this at St.John's Westshore. Doc said he asks about past or present drug or alcohol abuse & if they've ever been to detox. Then reminded Doc of use of low-dose Oxycontin which he said they only patients who are candidates are on Oxycontin. Samples full. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/18/2007 | Updated the doctor on the generic situation.  He said that if his patients are getting brand name, they must be paying the difference as he does not do a lot of prior authorizations.  He said by the time the patients see him, they are usually on some pain medicine.  He usually starts them on 20mg q12h.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Tallmadge | OH | 44278 | 10/19/2007 | Went over the package insert and discussed the use of OxyContin in the elderly.  Explained that there were no untoward side effects in the patients that were studied.  He said that he normally starting his patients on 10mg |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/19/2007 | Discussed Dr. use of OxyContin. He said he is prescribing it, but got a little nervous due to the fact that Falls Pain Management isnot prescribing OxyContin anymore.  I explained that this was there choice and it is not indicative of a trend. I gave him a Medical Education Resource Catalog and discussed some of the resources he can access.  We also discussed the OARRS program which he is on and utilizes. |
| | Cleveland | OH | 44111 | 10/19/2007 | Dr. said he is seeing patients with all types of pain. He is keeping very tight controls on what his patients get.  He has hired an outside agency to do urine screens on his patients.  He is still prescribing OxyContin as his mainstay of opioid therapy for appropriate patients per our PI. Reminded him as well as Liz to hand out the savings cards to his patients that are not government funded.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/19/2007 | Spoke w/ Kofi - said he's still stocking both brand & generic Oxycontin but the brand has been moving really slow b/c generics are not off yet. Said he ordered extra brand because he thought this situation would be over by now and hopes it doesn't expire. Discussed updates to patent infringement & to managed care plans. Gave samples of laxatives, protocol & promo items. He took a clip strip & said he'd take samples from the store & place them in the back. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 10/19/2007 | Dr. is prescribing OxyContin for his severe or cancer patients.  I went over the indication and discussed that he can prescribe in low doses when his patients require and around the clock opioid per our PI. I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/19/2007 | Spoke w/ Jeanette Fuller - updated her on Oxycontin managed care plans & reminded to use savings cards before expiration date & 5 uses of cards. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/19/2007 | Offered Doc Pain Calendar to reference websites. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/19/2007 | As Doc signed for Colace, gave green pc & referenced urine drug screen procedures which she said will be helpful b/c Homehealth could use this when she sees patients. Reminded Michelle to distribute savings cards info. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/19/2007 | Went to IM Dept to speak w/ Dr.Todd Rich but hospital policy doesn't allow for reps. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/19/2007 | Spoke w/ Nate - said he's still stocking both generic & brand Oxycontin in all strengths. Reminded of savings cards, 5 uses & expiration date. Also, left laxative samples, protocol & promo items. Said he couldn't put up clip strip but to speak w/ Store Mngr. Tony said he would order Senokot-S 10s but when he scanned my order sheet, the machine said that the item is not available for sale from the wholesaler. Placed rebate stickers on the laxatives. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 10/19/2007 | Doc signed for all samples but was too busy to talk, so gave PI for Oxycontin. Spoke w/ Gwen to schedule lunch for office. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 10/19/2007 | Gave Doc green pc & referenced urine drug screen section & he signed for samples. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/19/2007 | Gave Doc new CME CD-ROM & referenced new FACETS which Doc said he's used before & liked. Gave Pain calendar & referenced websites for advocacy groups & patient support groups. Also, gave enlarged PI & referenced use of low-dose Oxycontin which Doc said he believes Oxycontin is such a good medication that it doesn't need marketed. Said he believes it's an excellent med for elderly patients (10mg) & uses it more most. Reminded of benefits of asymetric dosing & established safety & efficacy in geriatric vs other LA morphine products which he agreed. Doc said if patient is in chronic pain then he will put in spinal stimulator. Reminded to distribute savings cards & DAW. Laxative samples full. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 10/23/2007 | Discussed the use of OxyContin in the elderly.  Went over the geriatric section of the package insert and explained that he can start his elderly patients on 10mg q12h and titrate as necessary.  He said the patients he has on OxyContin are doing well.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Discussed the need to prescribe OxyContin q12h as there were no other dosing intervals studied.  Explained the benefit of no clock watching.  Also discussed the benefit of no APAP, so able to titrate to effective pain relief. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Discussed the need to prescribe OxyContin q12h as there were no other dosing intervals studied.  Explained the benefit of no APAP, so able to titrate to effective pain relief. Went over the titration guide and discussed prescribing OxyContin for his appropriate patients that are on an around the clock short-acting opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Dr. is a staff physician.  Discussed the need to prescribe OxyContin q12h as there were no other dosing intervals studied.  Explained the benefit of no clock watching.  Also discussed the benefit of no APAP, so he is able to titrate his patients to effective pain relief. |
| | Akron | OH | 44304 | 10/23/2007 | Discussed the need to prescribe OxyContin q12h as there is not data to support dosing it any other way.  Also discussed the benefit of no APAP so he is able to titrate to effective pain relief.  Dr. is applying for an endocrinology fellowship, but she will not start until 2009. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Dr. is staff physician.  Discussed the need to prescribe OxyContin q12h as there were no other dosing intervals studied.  Explained the benefit of no APAP, so able to titrate to effective pain relief. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Discussed the need to prescribe OxyContin q12h as there were no other dosing intervals studied.  Explained the benefit of no clock watching.  Also discussed the benefit of no APAP, so able to titrate to effective pain relief. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Discussed the need to prescribe OxyContin q12h as there were no other dosing intervals studied.  Explained the benefit of no clock watching.  Also discussed the benefit of no APAP, so able to titrate to effective pain relief. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Dr. is one of the heads of the residency program. Discussed the need to prescribe OxyContin q12h as there were no other dosing intervals studied.  Explained the benefit of no clock watching.  Also discussed the benefit of no APAP, so able to titrate to effective pain relief. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Discussed the need to prescribe OxyContin q12h as there were no other dosing intervals studied.  Explained the benefit of no clock watching.  Also discussed the benefit of no APAP, so able to titrate to effective pain relief. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Discussed the need to prescribe OxyContin q12h as there were no other dosing intervals studied.  Explained the benefit of no clock watching.  Also discussed the benefit of no APAP, so able to titrate to effective pain relief. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Discussed the need to prescribe OxyContin q12h as there were no other dosing intervals studied.  Explained the benefit of no clock watching.  Also discussed the benefit of no APAP, so able to titrate to effective pain relief. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Discussed the need to prescribe OxyContin q12h as there were no other dosing intervals studied.  Explained the benefit of no clock watching.  Also discussed the benefit of no APAP, so able to titrate to effective pain relief. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/23/2007 | Did lunch for the internal medicine residents.  Discuss the need to prescribe OxyContin q12h as well as the benefit of no APAP when compared to the short-acting opioids. |
| | Mogadore | OH | 44260 | 10/23/2007 | Discussed a patient that she placed on OxyContin.  The patient was on Percocet 10, taking 2 q4h.  She placed her on 40mg q12h with intermediate Percocet as needed.  She said the patient has multiple problems and will have surgery in 5-6 weeks.  We went over the conversions from short-acting opioids to OxyContin as well as the fentanyl patch to OxyContin.  I explained that the dose she started the patient on is lower than what she was on and the patient may still complain of pain.  The doctor said she wanted to be little conservative. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/24/2007 | Spoke with the pharmacist.  She said they are moving both the brand name and the generic.  I asked if we had savings cards to help offset the cost.  I explained the program and gave her a pad to hand out.  I also gave her a Medical Education Resource Catalog and explained how to access the C.E.U. programs.  Placed rebate stickers on the Senokot products |
| | Lakewood | OH | 44107 | 10/24/2007 | Met w/ John (Clinical RPh) brought conversion guides p/ his request. Gave 3 guides & discussed each. John said he'd chosen his clinical specialist & decide which 1 they want. He said all of the floors use Oxycontin & not just 1 in particular - oncology esp. Offered Inservices to Rning floors which he'll follow-up. Gave CME catalog & showed FACETS program which he was excited for. Said they need to implement pain measures & DAW also, discussed bowel protocol which he said they tried to implement couple of years ago but it didn't work. Discussed use of Senokot-S, offered protocol & inservices - tied in use w/ Dr.O'Brien who he'll contact. Went to Grand Rounds & spoke w/ several physicians. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/24/2007 | Went to Grand Rounds - reminded Doc of Oxycontin for pain patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/24/2007 | Scheduled lunch for Dec.20 w/ FMed Dept. Got savings cards & reminded of laxative line too. Said to schedule lunch to discuss it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/24/2007 | Spoke with the pharmacist. She said she is carrying mostly brand name and is not moving much of it.  I updated her on the generic situation with Teva.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/24/2007 | Caught Doc at Grand Rounds - questioned if I still had Oxycontin so reminded of laxative line too. Said to schedule lunch to discuss it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/24/2007 | Went to Grand Rounds - reminded Doc of Oxycontin for pain patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/24/2007 | Went to Grand Rounds - reminded Doc of Oxycontin for pain patients. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/24/2007 | Went to Grand Rounds - Doc said he's retired from practice with Dr.Musca & B'Shara and pretty sure he won't return to practice. Said his specialty was anesthesiology but later practiced General Medicine. |
| | Cleveland | OH | 44111 | 10/24/2007 | Spoke w/ RPh (young female) because Johanna was unavailable. She was unfamiliar w/ return to exclusivity so discussed patent infringement which they are stocking all strengths of Oxycontin & generics. Showed savings cards & discussed 5 uses & expiration date. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/24/2007 | Had lunch with Palliative Medicine.  Discussed steady state of OxyContin being 24-36 hours and the ability to titrate every one to two days.  Also reminded Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/24/2007 | Gave Doc pad of savings cards for cancer patients & updated on Rx pads order status. Gave Eileen green pcs for Rns, conversion & titration guides, Pain Calendar & CME catalog for presentations. Remined of laxative line for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/24/2007 | Discussed the titration of Oxycontin.  Explained that she can titrate OxyContin every one to two days if needed due to the steady state being 24-36 hours.  This allows her to potentially get the pain under control quicker.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/24/2007 | Discussed the titration of Oxycontin.  Explained that he can titrate OxyContin every one to two days if needed due to the steady state being 24-36 hours.  This allows them to potentially get the pain under control quicker.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/24/2007 | Michael is a nurse practitioner.  Went over the time to steady state and related this to the ability to titrate OxyContin every one to two days.  Although he cannot prescribe, he can monitor patients pain and recommend titrations based on his observations.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Akron | OH | 44304 | 10/24/2007 | Michael is a nurse practioner.  Went over the time to steady state and related this to the ability to titrate OxyContin every one to two days.  Although she cannot prescribe, she can monitor patients pain and recommend titrations based on her observations.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/24/2007 | Discussed the titration of Oxycontin.  Explained that he can titrate OxyContin every one to two days if needed due to the steady state being 24-36 hours.  This allows them to potentially get the pain under control quicker.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/25/2007 | Went over the titration guide and reinforced use of low dose OxyContin for his appropriate patients per our PI.  Went over the package insert and showed out indication explaining that is does not refer to a specific disease state.  Reminded to recommend Senokot-Sfor the treatment of opioid indiced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/25/2007 | Went over the titration guide and discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  Discussed the benefit of q12h dosing as well as no APAP which avoids APAP toxicity.  Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/25/2007 | Went to Oncology & Pain Dept. Also, went to Taussig Center Pharmacy. |
| | Parma | OH | 44129 | 10/25/2007 | Discussed pain issues she sees with her patients.  We discussed the stoic elderly patient.  I explained to her that OxyContin was studied in the elderly and her patients can expect no untoward side effects based on those clinical studies. Also left Senokot-S and asked her to hand them our for any patient on an opioid analgesic. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/25/2007 | Caught Doc briefly in clinic - Reminded to distribute savings cards & expiration dates. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/25/2007 | Offered Doc Pain calendar & referenced websites for patient support & advocacy groups. Referenced savings cards & distribution before expiration dates. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/25/2007 | As Doc signed for samples, gave new pad of savings cards & reminded of 5 uses & expiration dates. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/25/2007 | Offered Doc calendar & referenced websites for patient advocacy & support groups. Reminded of Oxycontin & use of savings cards. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 10/25/2007 | Brought breakfast - caught Doc briefly so reminded of use of Oxycontin low-dose & savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/25/2007 | Doc signed for samples, gave Pain calendar & referenced advocacy & patient support groups. |
| | Parma | OH | 44134 | 10/25/2007 | Spoke with the pharmacist.  He said he he is moving both brand name and generic.  He is stocking all strengths. I updated him on the generic situation.  I spoke with Joann in the laxative section.  They were out of Senokot-S 10's.  All ordering is done through corporate and then distributed to the stores.  She called the corporate office and they said that the Senokot-S have been ordered and they should have them soon.  She said I could ask six of them and put up clip strips in the travel section. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 10/25/2007 | Spoke w/ Ed - gave CME CD-rom & Pain calendar & referenced support & advocacy groups. Said he's still stocking both generic & brand Oxycontin in all strengths. Gave laxative samples, protocol & clip strip & asked him to put. Said he didn't know if he's allowed but took & said he would try. Shelf had packs of Senokot-S 10s & Senokot stocked so asked him to take some from the floor to place back there. |
| | Parma | OH | 44134 | 10/25/2007 | Spoke with Rick, the pharmacist.  He said they are moving a lot more brand name OxyContin than in the past.  He is stocking all strengths of OxyContin, but also still stocks the generic.  He said he is aware & Lot of Worker's Comp. patients.  I explained that we think that Teva's supply will be dwindling as the year progresses, but we can't be 100% sure.  I also spoke with Wendy, the store manager about the clip strips.  She would not let me do it.  She said everything has to go through corporate.  She did let me put rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/25/2007 | Offered Doc Pain calendar & referenced websites for patient advocacy & support groups. Placed pad of savings cards in fellows office & asked him to distribute them to patients. Discussed why patients use them & if they write Rxs for patients. He agreed to give them out if patients specifically asks for brand name but said usually they don't have time to discuss how to use them. Reminded of laxative line. |
| | Cleveland | OH | 44113 | 10/25/2007 | Spoke w/ Doc & Linda - gave Pain Matters Magazine & discussed HR 1020 Act as well as Documentation Information which he said is helpful. Doc said he would read this then give it to her. Reminded of benefit of assymetric dosing for Oxycontin patients vs other LA meds. Tied in ease of titrating patients where increasing the dosing is recommended vs increasing the frequency. Doc said this would help with some of his patients. Reminded of laxative line. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 10/25/2007 | Caught Doc briefly at breakfast - gave titration guide & referenced TIME principles. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/25/2007 | Gave Dr. a titration guide and discussed prescribing low doses.  He said he usually prescribes low doses for his patics.  Usually does not go above the 20mg dosage strength. Also explained that OxyContin was studies in the elderly and went over the geriatric section of the PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/25/2007 | Focused on his arthritic patients.  Discussed the use of low dose OxyContin following the use of non-opioid analgesics.  Went over the PI and showed where it says that OxyContin 10mg q12h is a reasonable starting dose following non-opioid analgesics.  Showed the titration guide and went over conversions to low dose OxyContin. |
| | Cleveland | OH | 44113 | 10/25/2007 | Spoke w/ Doc & Linda - gave Pain Matters Magazine & discussed HR 1020 Act as well as Documentation Information which he said is helpful. He brought up OARRS info & said it has brought alot of comfort to prescribing LA opioids which he said has increased. Reminded of benefit of assymetric dosing for Oxycontin patients vs other LA meds. Tied in ease of titrating patients where increasing the dosing is recommended vs increasing the frequency. Doc said this would help with some of his patients. Reminded of laxatives & left Senokot & colace samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/25/2007 | Focused on the elderly. Went over the package insert section on geriatrics and explained that there were no untoward or unexpected side effects when they received appropriate dose initiation and titration.  Then showed the conversion guide to show what type of low dose may be appropriate to start his elderly patients on. |
| | Cleveland | OH | 44195 | 10/25/2007 | Spoke w/ Alan (LaToya is out on maternity leave until Dec.) discussed updates to patent infringement & importance of DAW. Showed savings cards & discussed 5 uses & expiration date. He's stocking both brand & generic in all strengths. Had generic laxatives which wholesalers stock. Said they base this on tracked top items sold. Since they keep all laxative samples for distribution to patients, Alan said he'd request they stock our laxative line in 10 packs. Left clip strip for S-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/25/2007 | Asked Doc to distribute savings cards to patients which Doc then questioned the street value of Oxycontin. Discussed use of OARRS website if there are concerns for patients use of opioids. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 10/26/2007 | Went over the package insert and discussed the use of OxyContin in the elderly. Discussed the PI to show that when used appropriately, OxyContin in the elderly showed no untoward side effects.  Discuss starting these patients on low doses and titrating slowly.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/26/2007 | Dr. is a resident.  I discussed converting appropriate patients on 10mg q12h of OxyContin for patients that he has on around the clock short-acting opioids per our PI.  I went over the conversion guide to show these conversions.  I also discussed recommending Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/26/2007 | Lunch - presented Documentation Inservice to him & Crystal (Dr.Nwaofakar's MA) which Doc appreciated. Discussed use of low-dose Oxycontin from PI for elderly population & benefit of assymetric dosing. Also, gave OARRS info & discussed registration process. Reminded of DAW & use of savings cards. Doc signed for samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/26/2007 | Went to Pain Dept but all Docs were gone for the day. Went to oncology but Doc was gone. |
| | Hudson | OH | 44236 | 10/26/2007 | Spoke with Amy, the pharmacist. She said they are stocking the brand name as well as the generic and moving both.  She said they are getting scripts from pain centers all over Cleveland.  I updated her on the generic situation as well as the insurance coverage.  I spoke with John, the store manager.  He said that if it is not on the shelf, they have to order through Cardinal and they will loose money.  Senokot-S 10's are not on the shelf so he would not do the clip strips.  Placed rebate stickers on the Senokot and Colace products in stock |
| PPLPMDL0020000001 | Hudson | OH | 44236 | 10/26/2007 | Ray, the pharmacist said they are not moving much OxyContin.  He said they have both generic and brand although they have some that is about to go out of date.  I updated him on the generic situation as well as provided an update on the insurance formularies.  I placed rebate stickers on the Senokot and Colace products in stock |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/26/2007 | Doc didn't come to lunch so caught between patients - gave APS guidelines for reference & reminded of Oxycontin DAW for patients. |
| | Cleveland | OH | 44113 | 10/26/2007 | Spoke w/ Jeff- said he's stocking both brand & generic Oxycontin in all strengths & is finding patients are better able to get brand products. Reminded of use of savings cards & their expiration date. He only has generic Senna & Senna-S stocked in pharmacy and would not order brand Senokot. He said patients are able to get these products free from Medicaid because the Docs are writing Rxs for it. He said the products that he does keep on the shelves do not move very much. Gave Pain calendar & referenced websites for patient support & advocacy groups. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/26/2007 | As Doc signed for samples, gave Pain calendar & referenced websites. Initiated benefit of assymetric dosing but Doc walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/26/2007 | Gave Doc Pain calendar & referenced websites for patient support & advocacy groups. Reminded of Oxycontin savings cards. |
| | Stow | OH | 44224 | 10/26/2007 | Went over the package insert and discussed the use of OxyContin in the elderly.  Dr. does nursing home work.  Discussed the PI to show that when used appropriately, OxyContin in the elderly showed no untoward side effects.  Discuss starting these patients on low doses and titrating slowly. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/26/2007 | Discussed the use of OxyContin in the elderly.  I went over the geriatric section of the package insert and discussed that OxyContin is safe for the appropriate elderly patient per our PI.  I also left a number of conversion calculators for him to hand out to his residents.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/26/2007 | As Doc signed for samples, gave it is addiction piece for review. |
| | Cleveland | OH | 44103 | 10/26/2007 | spoke w/ Amalia - she's stocking both brand & generic Oxycontin in all strengths & found patients have better access to brand thru Medicaid plans. Discussed use of savings cards & where they can be used which she said questioned cash payers and her concerns. Gave her OARRS program & discussed registration process. Said she could not take samples of laxative line nor can they display clip strips. Placed rebate stickers on products & spoke w/ Asst store Supervisor about ordering Senokot-S 10s. They were fully stocked w/ 30 & 60 packs which she agreed to do. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2007 | Caught Doc briefly in her office - gave pain calendar & referenced websites for patient support & advocacy groups. Reminded of Oxycontin & use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2007 | Discussed presenting to Documentation Too Painful at journal club next month. Spoke w/ Dr.Schaeffer regarding this & Oxycontin info. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2007 | Went to PM Dept & spoke w/ Aslin regarding LELE program - follow up w/ her regarding Jan date. She said Dr.Papadakis is usually available on M,W = PM & F = noon. Went to IM Dept & left Dr.Harrington OARRS info. Went to Dr.Hrznko's office but he was out. Spoke w/ Diane in oncology. Went to PM&R Dept. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/29/2007 | Gave Doc pain calendar & referenced websites. Also, reminded to distribute savings cards to patients & gave another book. Doc signed for laxative samples. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 10/29/2007 | Caught Doc briefly in hallway - gave Pain calendar for resource guide. Reminded of savings cards for patients til expiration date. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/29/2007 | Caught Doc at front desk - gave copy of Pain Matters for reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2007 | Spoke w/ Diane - said she's full of laxative samples & doesn't need any. Gave pain calendar & referenced websites for patient support & advocacy groups. Reminded of Oxycontin coverage for Medicaid patients. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/29/2007 | Doc said he didn't need laxative samples. Gave Pain calendar & referenced websites. Gave conv/titrat guide but Doc walked away. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/29/2007 | Doc questioned article from internet regarding AE from use of Oxycontin which I was not aware. Gave Doc PI & referenced use of Patient Info sheets for distribution to patients which it is prescribed. He gave it to Cathy to attach to consent forms. Discussed dosing of Oxycontin w/ titration guide & use of assymetric dosing which Doc liked. Also, gave OARRS info which Cathy liked and saved to her desktop for registering. Said they didn't need laxative samples but discussed importance of bowel protocol when using opioids. Said they didn;t have space for samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2007 | Doc said he's getting tired of having to do PAs to get patients Oxycodone. If he continues to have problems, he will start to convert them to morphine - possibly Avinza or Kadian. Reminded him of benefits of Oxycontin vs LA meds (no food effect or alcohol effect, short half-life, ease of titration & dosing) all of which Doc agreed. Said he just wrote Oxycontin Rx & gave a savings card to patient. Discussed updates to patient infringement & use of cards for patients. Discussed updates to Medicaid & their HMOs. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/29/2007 | Spoke w/ Kevin - said is now out of Watson generics but has Teva. He is also stocking all but 80mg Oxycontin. Gave Pain calendar & referenced websites for patient support & advocacy groups. Also, gave laxative samples & protocol, clip strip which he agreed to put up & grab 10 packs from the floor. Discussed markup from products & gave rebate stickers. placed rebate stickers on products on shelves. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/29/2007 | Pharmacist said that they are not moving much OxyContin at all.  She said she cannot rememeber the last time she dispensed OxyContin.  She is stocking both brand name and generic, but limited strengths of each.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/29/2007 | Spoke w/ Mohammad - said he's been out last 2 months recovering from surgery. He's not receiving as many Rxs for Oxycontin anymore & can't discuss which physicians have and have not been writing for it. He's only stocking generics at the present time b/c the cost of brand is too expensive. Discussed w/ him improved managed care plans & coverage of Oxycontin but he said they are maonly cash pay patients. Showed savings cards & discussed their use. Asked him to stock 20mg of brand but he said the only request has been for the 80mgs. Said he wants to stock brand unless there is an Rx for it - only takes about 3 days to order it. Said he cannot place clip strips but does take samples. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/30/2007 | Gave Doc pain calendar & referenced websites for patient advocacy & support groups. Reminded to distribute savings cards to patients & expiration date. Also, reminded of laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/30/2007 | Sat w/ Michelle to discuss OARRS program at Dr.Brown's request. Discussed w/ Doc info needed to complete registration process. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/30/2007 | Had lunch w/ Dr. Yang & Shamir in PM&R Dept. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/30/2007 | Barry Klein said that OxyContin has slowed down considerable due to Buckeye and Worker's Comp not paying for OxyContin.  He said that was a major hastle and feels that it has hurt our product.  He is moving more brand name than generic.  He said in October, he moved 23 bottles of the 40mg brand and 14 bottles of the generic 40mg. I gave him another savings card book as well as a Medical Education CD ROM. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/30/2007 | Talked with Joelle to firm up the FACETS program and both Dan and Sam shot it down for now.  Not sure why.  Went back with MTM and what can we do and Dan said that the department is OK with this now but would give no further information.  Also quickly discussed possibility of pa on lower strengths for the 08 contract a little interest.  Follow up on Amendment and they are hoping to get it to us soon. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/30/2007 | Gave Doc "Hot to protect your meds for patients" & referenced points. Reminded of savings cards & DAW. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/30/2007 | Discussed the use of OxyContin in diabetic neuuropathy by going over the Gimbel Reprint.  Explained that patients were controlled on doses of OxyContin that were less than 40mg/day on average.  Also discussed the differences between the laxative products.  Explained that Senokot-S is the best choice for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/30/2007 | Discussed the use of OxyContin in diabetic neuropathy by going over the Gimbel Reprint.  Explained that patients were controlled on doses of OxyContin that were less than 40mg/day on average.  Also discussed the differences between the laxative products.  Explained that Senokot-S is the best choice for medication induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/30/2007 | Offered Doc pain calendar as pain resource guide but he refused it. Reminded of Oxycontin & savings cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/30/2007 | Gave Doc pain calendar & referenced websites for patient support & advocacy groups. Also, gave PI referencing benefit of assymetric dosing & discussed w/ Doc. Said he thought it was good point for some patients. Reminded of savings cards & DAW. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/30/2007 | Gave Doc pain calendar & referenced websites. Reminded Doc of benefit of assymetric dosing vs LA morphine products. Tied into titrating of Oxycontin which Doc said he does this on occassion for his patients. Asked to distribute savings cards before expiration date for max use which he agreed. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/30/2007 | Discussed the need to prescribe OxyContin q12h rather than b.i.d.  Explained that OxyContin is a true q12h medication and the greatest benefit is derived when it is prescribed that way.  Explained the difference between q12h and b.i.d.  Also went over the conversion/titration guide to show conversions from short-acting opioids to low dose OxyContin.  Also discussed the differences between the laxative products.  Explained that Senokot-S is the best choice for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/30/2007 | Discussed the need to prescribe OxyContin q12h rather than b.i.d.  Explained that OxyContin is a true q12h medication and the greatest benefit is derived when it is prescribed that way.  Explained the difference between q12h and b.i.d.  Also went over the conversion/titration guide and showed conversions from short-acting opioids to low dose OxyContin.  Also discussed the differences between the laxative products.  Explained that Senokot-S is the best choice for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/30/2007 | Went over the AGS Backgrounder and explained pointed out some of the medication they say should be used with caution.  Explained that OxyContin does not fall into this category.  Showed the package insert and went over the geriatric section.  Discuss starting patients on low doses and titrating as necessary. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/30/2007 | Had lunch for the family practice clinic. Discussed the need to prescribe OxyContin q12h rather than b.i.d.  Explained that OxyContin is a true q12h medication and the greatest benefit is derived when it is prescribed that way.  Explained the difference between q12h and b.i.d.  Also discussed the differences between the laxative products.  Explained that Senokot-S is the best choice for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/30/2007 | Discussed the need to prescribe OxyContin q12h rather than b.i.d.  Explained that OxyContin is a true q12h medication and the greatest benefit is derived when it is prescribed that way.  Explained the difference between q12h and b.i.d. Also discussed the differences between the laxative products.  Explained that Senokot-S is the best choice for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/30/2007 | Discussed the need to prescribe OxyContin q12h rather than b.i.d.  Explained that OxyContin is a true q12h medication and the greatest benefit is derived when it is prescribed that way.  Explained the difference between q12h and b.i.d.  Also discussed the differences between the laxative products.  Explained that Senokot-S is the best choice for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/30/2007 | Discussed the need to prescribe OxyContin q12h rather than b.i.d.  Explained that OxyContin is a true q12h medication and the greatest benefit is derived when it is prescribed that way.  Explained the difference between q12h and b.i.d.  Said his clinic in Kent will not be ready until around February Also discussed the differences between the laxative products.  Explained that Senokot-S is the best choice for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/30/2007 | Discussed the need to prescribe OxyContin q12h rather than b.i.d.  Explained that OxyContin is a true q12h medication and the greatest benefit is derived when it is prescribed that way.  Explained the difference between q12h and b.i.d.  Also discussed the differences between the laxative products.  Explained that Senokot-S is the best choice for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/30/2007 | Discussed the need to prescribe OxyContin q12h rather than b.i.d.  Explained that OxyContin is a true q12h medication and the greatest benefit is derived when it is prescribed that way.  Also discussed the differences between the laxative products.  Explained that Senokot-S is the best choice for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/30/2007 | Lunch w/ Drs.Shamir & Yang - discussed updates to generic removal from the market but reinterated use of DAW & savings cards (w/ expiration date). Doc said hasn't has problems w/ his patients lately. Gave pain calendars & referenced websites which he liked. Discussed benefit of Oxycontin assymetric dosing which he said he doesn't like to do. Discussed use of low-dose Oxycontin for elderly patients but Doc said that Kadian's 10mg Q24 was preferred b/c it's 1/4 of Oxycontin in a LA form for that population. He agreed patients aren't compliant w/ their meds so reminded of Oxycontin no food effect, w/ established safety & efficacy in elderly population which morphine products don't have. Said Oxycontin has its place & supports use of it. He agreed to distribute savings cards & write DAW where appropriate. Reminded of laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/30/2007 | Discussed the need to prescribe OxyContin q12h rather than b.i.d.  Explained that OxyContin is a true q12h medication and the greatest benefit is derived when it is prescribed that way.  Also discussed the differences between the laxative products.  Explained that Senokot-S is the best choice for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/30/2007 | Lunch w/ Drs.Shamir & Yang - discussed updates to generic removal from the market but reinterated use of DAW & savings cards (w/ expiration date). Doc said hasn't has problems w/ his patients lately. Gave pain calendars & referenced websites which he liked. Discussed benefit of Oxycontin assymetric dosing which he said he doesn't like to do. Discussed use of low-dose Oxycontin for elderly patients but Doc said that Kadian's 10mg Q24 was preferred b/c it's 1/4 of Oxycontin in a LA form for that population. He agreed patients aren't compliant w/ their meds so reminded of Oxycontin no food effect, w/ established safety & efficacy in elderly population which morphine products don't have. Said Oxycontin has its place & supports use of it. He agreed to distribute savings cards & write DAW where appropriate. Reminded of laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/31/2007 | Was introduced to DM of District 01 at LELE program w/ Ritch at CVS Training facility to discuss abuse/diversion and pharmacy activity. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/31/2007 | Reminded Doc of benefit of assymetric dosing for Oxycontin patients vs other LA meds which haven't been studied which he agreed. Said he likes Doc didn't need samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/31/2007 | Don didn't want to sign for samples - gave PI & reminded of Oxycontin & assymetric dosing. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/31/2007 | Was introduced to Area Supervisor & DM of District 07 at CVS Training Facility. Ritch presented the LELE program. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 10/31/2007 | Introduced to Regional Director of CVS, Rick, at LELE program w/ Ritch. He presented at the Training Facility. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/31/2007 | Reviewed 10mg sales aid and asked her to ask drs to convert appropriate pts on an SA to OxyContin. She said she would. Gave Senokot smpls. |
| PPLPMDL0020000001 | Bedford | OH | 44115 | 10/31/2007 | Gave doc extra savings cards for patients. Also, reminded of benefit of assymetric dosing w/ Oxycontin which he agreed but he didn't have time to talk. Gave laxative samples. |
| PPLPMDL0020000001 | | | | 10/31/2007 | Met with Anona and WOW she is very interested in education.  She stated there is definitely and need for education in pain management.  She was very concerned and impressed that we do not brand our information or mention brand names so she is going to push it along. She did want to see the slide kits and the Neuropathic slide deck.  I ordered it the next day.  Once she reviews this she will get back to me. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 10/31/2007 | Spoke w/ RPh (filler from west-side) - said Louise is out for the day but she's stocking generics in 10,20 & 80mgs but brand in 40mgs. He does not know prescribing habits in the area. Gave updated managed care grids & discussed plans & also use of savings cards for brand patients. Asked to recommend laxative line which he agreed & placed rebate stickers on products. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/1/2007 | Went over a starting dose for patients that are on around the clock short-acting opioids and appropriate for OxyContin therapy.  He said he starts most of his patients on 20mg q12h and titrates if necessary.  Explained the importance of prescribing q12h rather than b.i.d.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/1/2007 | Pharmacist said they have not moved any of the saving cards as of yet, but they are moving brand name OxyContin as well as generic. She said they move OxyContin well out of this store. They are stocking all the strengths of OxyContin. Also place rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/1/2007 | Discussed benefits of savings cards and appreciation for support. Reminded of managed care status, liked dear pharmacist letter, took copy for his patients. GAve clinical issues in prescribing opioids, would look at next, leaving for airport |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 11/1/2007 | Spoke to Tom about stocking, he stocks all strengths. Discussed dear pharmacist letter. Discussed managed care changes and also laxitive recomendations. have not seen savings cards |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 11/1/2007 | Spoke with warren. Stocking all strengths. Using savings cards. Discussed dear pharmacist letter. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/1/2007 | Spoke with Gary, the pharmacist. He said they are moving mostly generic. He said he does have some patients who request brand name. We discussed the generic situation and I also update him on the insurance coverages. He was unaware that many of the commercial insurances are now paying for brand name OxyContin. I spoke with Deanie. She is one of the pricing supervisors. She allowed me to put up a clip strip in the trial size section. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/1/2007 | Discussed dosing and conversions with Karen and Patty. Discussed generics coming off and benefits of brand and use of savings cards. discussed dear patient tear offs |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/1/2007 | Gave Dr. two savings card pads. Reminded the type of patients that he can use them on. He sees mostly Medicaid patients with some commercial insurance. he will not take HMO insurance anymore. I also left him Senokot-S for the treatment of opioid indiced constipation. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/1/2007 | Reminded of savings cards, said he could use another book. Gave clinical issues in opioid treatment he said he would look at it later. Discussed savings cards and dear pharmacist letter with the nurses |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 11/1/2007 | Dr talked will on hold on phone. Discussed use of savings cards and benefits of brand. Discussed dear patient letter and asked I odistribute with script. Going to be out for month, back in december. New Dr coming in |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/1/2007 | Discussed savings card program with sandy. Showed dear pharmacist letter and axed to distribute. Stocking all strengths of brand. Discussed managed care |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/1/2007 | Spoke w/ RPh (female) - said they are only stocking lower OxyContin dose b/c she has only 2 patients on Oxycontin. She said they are probably insured but the insurance companies require generics first. Discussed updates to managed care plans & DAW which gives the patients the option of brand and generic. She said the patients are fine on the generics and don't complain. Discussed use of savings cards & the expiration dates to offset the copay. She'd only order it if its requested by the patients. Gave laxative samples & protocol & placed rebate stickers on products. No clip strips allowed. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 11/1/2007 | Caught Dr in hall, discussed managed care and use of savings cards, bnefits of patients getting brand. wanted to see pictures  and then Dr dews called me in |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 11/1/2007 | Discussed dosing and conversions with Karen and Patty. Discussed generics coming off and benefits of brand and use of savings cards. discussed dear patient tear offs |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 11/1/2007 | Went over the package insert indication and focused on the use of low dose OxyContin for her patients with moderate pain that mmet our indication. Discussed starting the patients on low dose OxyContin and titrating if necessary.  Also reminded to write Oxycontin q12h rather than b.i.d.  She said she hadn't thought about that |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/1/2007 | Went over the indication in the package insert to point out that OxyContin is indicated for moderate to severe pain and related this to the reason why he can prescribe OxyContin for his patients he is considering placing on an around the clock short-acting opioid.  Once he has them on OxyContin he can then titrate as appropriate. Also explained the benefit of prescribing q12h rather than b.i.d. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/1/2007 | Went over the indication in the package insert to point out that OxyContin is indicated for moderate to severe pain.  Explained that this is why he can prescribe OxyContin for his patients he is considering placing on an around the clock short-acting opioid.  Once he has them on OxyContin he can then titrate as appropriate.  Also explained the benefit of prescribing q12h rather than b.i.d. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/1/2007 | Discussed the use of low dose Oxycontin fro his patients he is considering placing on an around the clock short-acting opioid.  Went over the titration guide and showed those conversions.  Discussed the need and the benefit of prescribing OxyContin q12h rather than b.i.d. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/1/2007 | Discussed clinical issues in prescribing opioids section on addiction, seemed interested. Rmeinded of savings and managed care  coverage |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/1/2007 | Discussed benefits of Oxycontin, still believes it is not 12hr drug, likes only in older patient, all others last 12 hrs. Discussed savings cards, managed care, dear pharmacist letter. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/1/2007 | Pharmacist said they are dispensing generic unless the patient requests brand name, and if they do and are willing to pay cash, she is very skeptical.  They do stock all strengths of brand name and have patients that want it.  I updated her on the generic situation as well as the insurance companies that are now paying for OxyContin.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/1/2007 | pain clinic call. Discussed benefits of Oxycontin, still believes it is not 12hr drug, likes only in older patient, all others last 12 hrs. Discussed savings cards, managed care, dear pharmacist letter. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/1/2007 | Spoke w/ RPh (Chris) - said they are only stocking brand Oxycontin in all but 80mgs. He hasn't seen any savings cards so discussed use & expiration date. Updated on managed care plans & DAW. Gave laxative samples & protocol & placed rebate stickers on products. They are not permitted to use clip strips. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 11/2/2007 | Dr. said he is prescribing Oxycontin for many different types of pain patients, but he mentioned arthritis and back pain patients although he said these are sometimes hard to treat.  Reinforced use of low dose OxyContin for those patients who he is considering placing on an around the clock short-acting opioid per our PI. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/2/2007 | Went over the conversion/titration guide and discussed prescribing OxyContin in low doses for patients that mmet our indication.  Also gave her the Federation of State Medical Boards Guidelines and pointed out their views on physicians prescribing opioids.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 11/2/2007 | Reminded to hand out the savings cards to appropriate patients.  Also discuss the use of OxyContin for neuropathic pain.  Discussed the dosages used in the Gimbel reprint as less than 40mg/day on average and the patient types as being somewhat severe in symptoms.  Also showed other medications the patients were previously on. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/2/2007 | Went over the package insert and discussed the use of OxyContin in his elderly patients.  Discussed starting them on low dose OxyContin for those he is considering placing on an around the clock short-acting opioids. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/2/2007 | Doc said he didn't need samples & has enough savings cards. Updated on Caremark coverage of Oxycontin for patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2007 | Gave Doc PI & referenced benefit of assymetric dosing for patients so discussed. Doc said he has some patients on Caremark so updated on managed care plans. Left Senokot samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2007 | Gave Doc updated managed care grid & mentioned updates to Caremark & coverage of Oxycontin w/ DAW. Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/2/2007 | As Doc signed for samples, reminded of Oxycontin low-dose. Scheduled lunch to discuss it further. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/2/2007 | F/up w/ Fumiyo - said they are not stocking brand only generics and dispense mainly 20mgs. Said her patients don't complain about bcost does matter even small amounts of copays. Showed savings cards & discussed their use which she said some of them are covered by insurance. Said she would order 20mgs if a patient requests it but not otherwise. Updated her on managed care plans including Caremark. Gave her clip strip which she agreed to put up w/ Senokot-S 10s. Left samples, protocol & promo items. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2007 | Doc didn't need samples so updated on coverage of Oxycontin for Caremark patients & DAW. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2007 | As Doc signed for samples, reminded to distribute savings cards before expiration date & DAW. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 11/2/2007 | Presented the "Do You Find Documentation Painful" in-service.  We discussed the benefit of recording something for pain to make it visible.  he said he writes in the chart, "Chronin Pain Syndrome".  He said the most important part of documenting is continued follow-up.  I gave him a Pain Management CD ROM and they are going to use the Pain Agreement in their practice.  Also gave him another OARRS information sheet for him to sign up.  Also reminded to hand out the savings cards I gave him. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/2/2007 | Spoke w/ Allison (RPh) - said they've been open for 3 months and are only stocking what people bring in. She is only stocking Vicodin for now in small quantities. Discussed updates to generic removal from the market & use of savings cards. Reminded of laxative line for side effects & asked her to recommend which she agreed. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 11/2/2007 | Pharmacist said still moving mostly generic, althought moving some brand name.  Still able to get the Teva generic with no trouble.  Said their scripts are coming from all over.  Updated on the insurance coverage.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 11/2/2007 | Dr. said he tries to start patients on the lowest dose posible, usually 10mg q12h.  Went over the package insert indication and explained that this is why he can prescribe OxyContin for his patients that he is considering placing on an around the clock short acting opioid.  Gave him a titration guide.  Also updated him on the generic situation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/2/2007 | Went over the "Do You Find Documentation Painful" in-service.  This led to a discussion on the pain agreements.  I gave him a Pain Management CD ROM which he said they will use in their practice.  We discussed the fact that proper documentation helps keep physicians out of trouble.  Also discussed a patient he saw that overdosed on OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 11/2/2007 | Pharmacist told me that they are still moving quite a bit of brand name OxyContin, although it is less than he used to move.  He said theya re getting scripts form different pain clinics all over the city.  Updated him on the different insurance companies now covering OxyContin. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 11/5/2007 | First call on Dr.  I discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  I went over the conversion chart with her which she found very useful.  She said she does prescribe OxyContin for appropriate patients.  I also went over the OARRS program and gave her an information iheet so she can sign up.  Asked her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/5/2007 | Dr. has had no complaints from any patients regarding the type of tablet they receive.  I reminded him to prescribe low dose OxyContin for appropriate patients per our PI.  He continues to see mostly Worker's Comp patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/5/2007 | Went over Table 1 of the package insert and showed the similar Cmax between short-acting oxycodone  q8h and OxyContin 10mg q12.  Explained that this is one reason we suggest 10mg q12h for her patients that she is considering placing on an around the clock short-acting opioid.  Reminded her to hand out the savings cards as they expire at the end of the year.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 11/5/2007 | Dr. is using the OARRS program on a consistent basis.  He said it is helping a lot.  He is also not taking Buckeye insurance anymore.  All those patients are now paying cash.  He is still prescribing OxyContin as his main acting opioid of choice.  Reminded him to recommend senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 11/5/2007 | Quick reminder to prescribe OxyContin per our PI in low doses for his patients he is considering placing on an around the clock short-acting opioid.  Suggested 10 or 20mg q12h depending on the amount of short-acting opioids they will be on. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 11/6/2007 | Dr. is very cautious with who she gives OxyContin.  There has to be a clear diagnosis.  She usually starts on a short-acting opioid PRN and then converts to OxyContin, but usually she refers the patient.  Went over the package insert indication and emphasized the use of low dose OxyContin every one to two days for appropriate patients that need it.  Showed the titration guide and discussed increasing the dose by 25-50% of the previous dose depending on their pain level.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 11/6/2007 | Gave Doc updated managed care grids & referenced coverage of Oxycontin on Caremark. Doc said it's difficult to remember plans but said he'd give it to Annie & Michelle. Said most of his patients are already on opioids when they come into the practice so he'll start them on 20mg. Said he recommends using the 10mg for elderly patients. Showed grid which he usually keeps them on Sa meds short-term then converts to LA meds. Asked to distribute savings cards before expiration date which he agreed. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/6/2007 | Doc said she's signed up for OARRS program. Reminded her of benefit of asymetric dosing for patients who have incidental pain. Reminded Michelle of savings cards & expiration date. Left laxative samples. |

| | | | | | |
|---|---|---|---|---|---|
| | Beachwood | OH | 44122 | 11/6/2007 | Lunch - Discussed OARRS program, use of Oxycontin vs SA meds which he uses mainly 10 & 20mgs only. Said his patients range in age & pain disease state. He uses SA meds which he will max out the number of pills b/c he finds that patients prefer to be on SA meds versus taking 1 or 2x a day. Discussed use of LA Oxycontin low-dose & benefit of brand vs generic which Docs don't know what patients are receiving. Said patients are on various insurance plans so briefly reviewed updated on status of Oxycontin & tied in use of savings cards. Reviewed patient info sheets which Docs would like to distribute to patients along w/ opioid info sheet. |
| PPLPMDL0020000001 | | | | | |
| | Beachwood | OH | 44122 | 11/6/2007 | Lunch - Discussed OARRS program, use of Oxycontin vs SA meds which he will only write up to 60mg before sending to Pain Mngt. Said alot of his patients are failed back surgeries. Discussed use of LA Oxycontin low-dose & benefit of brand vs generic which Docs don't know what patients are receiving. Said alot of his patients are BWC so reviewed status of Oxycontin & tied in use of savings cards. Reviewed patient info sheets which Docs would like to distribute to patients along w/ opioid info sheet. |
| PPLPMDL0020000001 | | | | | |
| | Shaker Heights | OH | 44122 | 11/6/2007 | Nahla is stocking all but 80mg Oxycontin. Reminded her of savings cards for patients & updated her on coverage of Oxycontin for insured patients. Discussed consistency of DAW & brand vs generic switches. Gave Senokot-S samples w/ laxative protocol for distribution. Spoke w/ Aretha, shift supervisor, who approved a clip strip for Senokot line. Placed it w/ Senokot products in aisle. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44115 | 11/7/2007 | Met with them along with Ritch Wagner.  Did not do the LELE presentation.  Ritch and I agreed this was more of a Liaison meeting. They were looking for suggestions on better tracking for abuse and diversion. John's department is the last stop. He is more of a police.  Bruce informed us that we need to educate into the equation.  Ritch did a great job redirecting to education and not just bringing the hammer.  Bruce stated I should talk with Ben Zellman, his friend in company and VP of Marketing to determine what we can do education but he is interested in any education.  John make be a few steps past what I am trying to do. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44312 | 11/7/2007 | Quick call in the hoepital.  Only got to remind Dr. of OxyContin and reminded him to review the Gimbel reprint to prescribe Oxycontin for his appropriate patients with neuropathic pain. |
| | Akron | OH | 44312 | 11/7/2007 | Dr. said he has not prescribed OxyContin for patients with neuropathic pain.  I reminded him of the Gimbel reprint and explained that the doses used in the study were relatively low; less than 20mg q12h /day.  I asked him to take another look at the study and consider prescribing OxyContin for his appropriate patients with neuropathic pain. |
| | Norton | OH | 44203 | 11/7/2007 | Pharmacist said they are moving both brand name and generic.  Not much has changed.  Updated her on the insurance coverage and explained explained to her about our savings card program.  Also placed rebate stickers on our Senokot and Colace products. |
| | Cleveland | OH | 44115 | 11/7/2007 | Client reporting errors and difficulties with installation.<hr>Scott requested machine specifications on the machine having an issue.  Other communication occurred. This is definitely something new. This tells us it is definitely something in the restoring of the backup we include with CS-PURE. But based on the specs of your machine we still don ¡t know why. If youwant to try and see if we can have you tweak the query, system timeout value, in the tool, right click on the server registration,and choose properties. Then click on the Advanced properties. You will then see a Query Wait property that you can adjust as shown below.  You will then need to delete the database again, as well as a user that may have been created called CSPure/user1 under Security for the SQL Server. Scott under Security for the SQL Server. Let me know, or give me a call if you want to discuss.  Scott Barker (206) 369-7309 Director,IT Development Conexus Health Marty, Thank you for sending your machine specifications. At first glance it looks fine and |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44312 | 11/7/2007 | Tried To follow-up with Karen to see if she had out any of the savings cards.  She was on vacation. Spoke with Suzy, the other social worker to see if she received the other savings card book.  She has, but has not hand any out.  Explained the type of patient that she can give the card to as they are discharged on OxyContin.  Also explained the use of Senokot-S for those patients who are on opioid assistance. |
| | Norton | OH | 44203 | 11/7/2007 | Continued to reminded Dr. to prescribe OxyContin in low doses for his patients that he is considering placing on an around the clock short-acting opioid per our PI.  Discussed his arthritic patients as a possible patient type for OxyContin therapy.  Discussed starting those arthritic patients which he is converting from short-acting opioids to 20mg q12h OxyContin if the pain is not already controlled. |
| | Munroe Falls | OH | 44262 | 11/7/2007 | Dr. said that she she does not have that many patients on around the clock short-acting opioids.  She may have a few.  I explained that those are thetype of patients that may be appropriate for conversion to OxyContin therapy.  Explained that 20mg q12h may be an appropriate starting dose if they are not getting relief on their around the clock opioid.  Went over the conversion guide.  Dr. was not aware that the potencies of oxycodone and |
| | Norton | OH | 44203 | 11/7/2007 | Discussed the use of low dose OxyContin for his patients that he is considering placing on an around the clock short-acting opioid.  Went over the conversion guide.  Dr. was not aware that the potencies of oxycodone and hydrocodone are virtually the same.  I explained the benefit of OxyContin being q12h dosing, no APAP and the fact that the patient has to resort to a refill which gives the physician another opportunity to re-evaluate the |
| | Cleveland | OH | 44115 | 11/7/2007 | Met with Marty to discuss the CSPURE program issue.  He stated that he got an email from Dan B today and Dan stated he would have the problem fixed today.  Marty has a fews days to get it started new.  He ran the program from me and it looks up when he clicks go to mine the data selection he selected.  It gets to abou 40% then locks up.  He is running SQL Express 05 on his laptop but the data is in SQL 00 on the server.  Not sure if this is the problem.  Sent an email to MBK to have her push this along since it seem Marty has time to get it done. |
| PPLPMDL0020000001 | | | | | |
| | Brookpark | OH | 44142 | 11/8/2007 | Spoke w/ both fellows - said they do not write the scripts at that office but they do when in a patient room. Let Wallace said he is hesitant to prescribe any CS when seeing patients there. Gave him the OARRS fact sheet & discussed details. Asked him to consider Oxycontin where appropriate. |
| PPLPMDL0020000001 | | Berea | OH | 44017 | 11/8/2007 | Doc said he doesn't prescribe Oxycontin very much in office but does in the nursing homes then walked into a patient room. Left laxative samples. |
| | Cleveland | OH | 44135 | 11/8/2007 | Spoke w/ Brad - he is stocking both generic & brand Oxycontin but was unaware of patent infringement so discussed updates. Discussed DAW promotion & use of savings cards. Reviewed coverage of Oxycontin on various managed care plans. He recommends laxatives to patients that need them but wasn't specific about a brand. Gave sales piece for laxatives & discussed differences between each. Gave laxative samples & protocol. He also agreed to hang clip strip so gave scan sheet for 10 packs. Also, took 5 boxes from the floor to hang. Placed rebate stickers on products & discussed margins for 10 packs. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/8/2007 | Gave Doc OARRS fact sheet & reminded of benefit - Doc said his secretary is trying to complete this. Reminded of benefit of low-dose Oxycontin for geriatric population. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/8/2007 | Gave Doc PI & referenced section for assymetric dosing which he said he's familiar with. Asked to distribute savings cards to patients which he agreed & discussed this with staff. Left laxative samples & promo items. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/8/2007 | Caught Doc btwn patients - gave new book of savings cards & reminded of expiration date & 5 uses. Also, left laxative samples. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/8/2007 | Discussed  new patient initiation. Discussed managed care issues/ coverage/ savings cards. Said he would like if I would find a pharmacy for his patients to go to and leave the savings cards there. Used to go to hytech in the old building |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 11/8/2007 | Spoke w/ Denise briefly - updated her on managed care plans & use of savings cards with those plans. |
| | Brook Park | OH | 44142 | 11/8/2007 | Spoke w/ Neil - said he's stocking all strengths of brand & generic Oxycontin. Discussed use of savings cards, then S uses & expiration date. Gave S-S samples with laxative protocol. Said he does recommend Senokot-S for patients taking opioids. He agreed to place a clip strip in the back so gave him scan sheet. Said he's use 30 packs & would place rebate stickers on them. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/8/2007 | reminded of 10mg start per PI, doses not write alot. Gave conversion card, reminded of managed care coverage and savings cards that Dr Nice has |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/8/2007 | Spoke w/ both fellows - said they do not write the scripts at that office but they do when at the downtown location. Dr.Wallace said he is hesitant to prescribe any CS when seeing patients there. Gave him the OARRS fact sheet & discussed details. Asked him to consider Oxycontin where appropriate. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/8/2007 | Gave Dr. a Federation of State Medical Boards booklet and explained that they suggest that physicians should treat pain appropriately and should not fear punishment for doing the right thing.  Also gave him a titration guide and reminded him to convert to low dose Oxycontin for his patients on an around the clock short-acting opioid. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/8/2007 | Gave Dr. a Federation of State Medical Boards booklet and explained that they suggest that physicians should treat pain appropriately and should not fear punishment for doing the right thing.  Also gave him a titration guide and reminded him to convert to low dose Oxycontin for his patients on an around the clock short-acting opioid. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 11/8/2007 | Lunch - Discussed differences with Percocet, Vicodin & Oxycontin b/c Doc said he's been hesitant in the past w/ using Oxycontin. Said he's been giving it a try & will continue. Discussed titrating w/ Oxycontin & cessation of |
| | Brookpark | OH | 44142 | 11/8/2007 | Doc said nothing has changed with his prescribing habits for Oxycontin. Said although he doesn't prescribe it as much, it is still his first choice especially over Opana & morphine products. Reminded of benefit of no food or alcohol affect & ease of titration. Reminded of use of savings cards which he said is tough to remember. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/8/2007 | Gave Dr. a Federation of State Medical Boards booklet and explained that they suggest that physicians should treat pain appropriately and should not fear punishment for doing the right thing.  Also gave her a titration guide and reminded her to convert to low dose Oxycontin for patients on an around the clock short-acting opioid. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 11/8/2007 | Spoke w/ Doc & Roman - said they mainly use Oxycontin 10 & 20mg for post-op pain for total knee & hip replacements. They will use Oxycontin as a baseline then Percocet for PRN pain. The 10mg tab is used more for elderly patients while the 20mg is used for other patients. Reminded of savings cards for patients & DAW. AE- they like to dose it Q8 hours because it fails as a Q12 hour med. Questioned whether it was brand or generic but Roman said this has occurred before the generic launch. |
| | Brook Park | OH | 44142 | 11/8/2007 | Spoke w/ Doc & Norman - said they mainly use Oxycontin 10 & 20mg for post-op pain for total knee & hip replacements. They will use Oxycontin as a baseline then Percocet for PRN pain. The 10mg tab is used more for elderly patients while the 20mg is used for other patients. Reminded of savings cards with he has placed at her desk and left laxative samples. |
| PPLPMDL0020000001 | | | | | |
| | Tallmadge | OH | 44278 | 11/8/2007 | Gave Dr. a Federation of Medical Boards Guidelines and explained their position on physician prescribing of opioids.  Also continued to reinforce the use of low dose conversions to OxyContin according to our PI for his patients on an around the clock short-acting opioid. |
| | Berea | OH | 44017 | 11/8/2007 | Doc said she is no longer accepting new patients for Oxycontin. She has accepted all patients referred to her by Dr.Caluya and 1 other Doc in the area because they have retired. These patients are maintainance patients and discussed illnesses they she will continue to treat. She is currently registered for the OARRS program and uses it frequently. Gave PI & reminded of benefit of no food or alcohol affect of Oxycontin vs other LA meds which she said for some patients is a concern. Reminded to distribute savings cards which she has placed at her desk and left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/9/2007 | Computer broke - reminded of expiration date attention for savings cards & DAW. Samples full. |
| | Cleveland | OH | 44111 | 11/9/2007 | Spoke w/ RPh - they are stocking mostly brand oxycontin with very little generics. Discussed use of savings cards , S uses & their new expiration date. He recommends our laxative line for constipation. He agreed to distribute samples & protocol & put up clip strip w/ Senokot 10s. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44103 | 11/9/2007 | Computer broke - reminded of expiration date attention for savings cards & DAW. Gave doc ASAP for reveiw. Left samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/9/2007 | Gave Doc list of SA meds & reminded of low-dose Oxycontin which he grabbed doc & walked away. Reminded Carol to  distribute savings cards & their extended expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/9/2007 | Computer broke - reminded of expiration date extention for savings cards & DAW. Referenced PI to review use of assymteric dosing of Oxycontin & benefit to patients - said he'd keep in mind when titrating. Left samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/9/2007 | Lunch - Doc has several patients taking Oxycontin b/c he took over Dr.Cary's practice and he's been maintaining them on it since. He will prescribe Oxycontin for elderly patients but less likely for younger patients. He doesn't mind for patients w/ malignant pain but he's apprehensive about those w/ non-malignant pain. Discussed use of Oxycontin in very efficacious and knows the benefits of easy titration, no food affect, etc. Doc said there are some patients who could benefit from Oxycontin in his practice that he would consider prescribing. Gave PI & reminded of the OARRS program but thought he could benefit from it and feels it might change his opinion about prescribing Oxycontin more. Gave info fact sheet. GAve savings cards & discussed benefit of S uses & extended expiration date. He agreed to distribute them & DAW for those w/ insurance. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44113 | 11/9/2007 | Introduced to Doc who is resident w/ Dr.B'Shara. Gave conversion/titration & reviewed TIME principles. Also discussed use of Oxycontin low-dose. |
| | Cleveland | OH | 44113 | 11/9/2007 | Gave Doc PI & referenced assymetric dosing section for discussion. Doc said he feels good there is data supporting this & he did not bother to review it. Some of his patients take PRN meds when having excess pain but he prefers this instead. He had trouble getting a patient Oxycontin on wellcare this morning so discussed pre-auths for all Med MCO plans which was unhappy about. Asked him to distribute savings cards for insured patients which he agreed. Left Doc laxative samples. |
| PPLPMDL0020000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44113 | 11/9/2007 | Reminded Doc of benefit of assymetric dosing vs other meds which she agreed was beneficial to patients. Said she does use alot of Oxycontin esp for elderly patients & post-op. She hasn't been using much methadone b/c of the risk the FDA placed on it. She doesn't base her decision for meds on the insurance plans b/c she doesn't always know whats covered and not. She will not use Oxycontin in younger patients but tries to use other methods for treating their pain like acupuncture. Thanked her for support & asked her to continue to prescribe Oxycontin w/ DAW & use savings cards. Nurse Patricia said she has not seen savings cards nor has the other Rns so gave 1 book & discussed their use. Left Colace samples. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/12/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/12/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/12/2007 | Spoke w/ RPh (female) - she's stocking all strengths of generic & brand Oxycontin. Discussed use of savings cards, 5 uses & their extended expiration date. She did not agree to hang clip strip b/c she said there wasn't anywhere to put it. Asked her to recommend our product which she agreed & left samples. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 11/12/2007 | Spoke with Dick the pharmacist. He said they are moving both brand name and generic. He said they just dispensed a brnad name script.  I asked to order Senokot-S 10's.  He said he cannot order.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | South Euclid | OH | 44118 | 11/12/2007 | spoke w/ Bill (RPH) - he's stocking both brand & generic Oxycontin in all strengths. Discussed use of savings cards, 5 uses & extended expiration date. He agreed to hang clip strip & I grabbed 7 boxes of S-S 10s from the shelves. Placed rebate stickers on products. Left laxative protocol. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/12/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/12/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/12/2007 | Spoke with Brian, the pharmacy manager.  He said they are moving both brand name and generic. He was aware of what is happening with the generic. He said he will take the savings cards after the new year. I asked him to stock Senokot-S 10's and left him a clip strip.  He said he will check with his buyer and if he says it is ok, he will order in 6. |
| | Akron | OH | 44310 | 11/12/2007 | Dr. said he does prescribe opioids for his arthritic patients if they are not doing well on other things.  I suggested he convert those patients to OxyContin 10 or 20mg q12h for those patients who he has on an around the clock short-acting opioid.  Went over the titration guide. |
| | Akron | OH | 44310 | 11/12/2007 | Discussed the use of OxyContin in the elderly.  Went over the package insert and explained that OxyContin was studied in the elderly including patients over the age of 75.  Explained that there were no untoward side effects when used appropriately.  Also went over the titration guide.  He said he normally goes to a long-acting opioid when the patients are not getting pain relief on a PRN medication. |
| | Tallmadge | OH | 44278 | 11/12/2007 | Came up front, said MOndays are bad. Reviewed dosing and titration card and gave CME CD. Reminded of managed care coverage |
| | Cleveland | OH | 44118 | 11/12/2007 | Discussed use of low-dose Oxycontin in elderly population w/ Doc & Dr.Harris said he (Harris) hasn't used 10mg, only 20mgs & up. Said by the time he converts, the equianalgesic conversion is higher than 10s. Said he couldn't think of where he could fit it in his practice but that he would keep it in mind. Gave case from Dr.Smith but felt nobody fit this description. Discussed use of savings cards, 5 uses & their extention expiration date. Samples full. |
| | Cleveland Hts | OH | 44118 | 11/12/2007 | Discussed use of low-dose Oxycontin in elderly population which Doc said he hasn't used 10mg, only 20mgs & up. Said by the time he converts, the equianalgesic conversion is higher than 10s. Said he couldn't think of where he could fit it in his practice but that he would keep it in mind. Discussed use of savings cards, 5 uses & their extention expiration date. Samples full. |
| | Copley | OH | 44321 | 11/12/2007 | Discussed the Urine Drug Monograph from the Medical Education resource guide.  I filled out the form and he signed it.  He said he is not doing the Urine Drug Screen.  This dept feels its interest and he signed the form.  Also left him some savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 11/12/2007 | Met with Tim and Tracy.  Tim is a believer in morphine he made many references to Kadian and the fact they as well as "many physicians" are moving away from OxyContin because there is no data to support Oxycodone is a better compound than morphine.  They are down to 90K lives now. Self Ins/Fullu and abt 13K in Medicare.  Oxy is 3t with MGS as well as Uniphyl.  There PBM is Catalyst.  Gave him the history on oxycontin over the last year. He to do some selling of pain management.  He made a few comments that were anti-pain.  Mary met COO at NAMCP meeting.  He suggested I talk Tim about CSPURE.  Gave him the overview and he is interested in a WebEx. Catalyst has a similar program but he doesn't use it much from what I could tell. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/13/2007 | Discussed the use of OxyContin for his elderly arthritic patients who he is going to place on a short-acting around the clock short-acting opioid.  We discussed the fact that OxyContin was specifically studied in the elderly unlike other morphine products and I showed him this in the PI.  I left him a savings card book and also discussed the benefit of using Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/13/2007 | Very quick call.  Only got to mention OxyContin and Give him a titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/13/2007 | Discussed use of low-dose Oxycontin p/Pi vs LA meds for chronic pain pts. Also, tied in predictability of product w/ no food or alcohol effect. Discussed OARRS program & gave info for registration. Reminded of savings cards, 5 uses & extended expiration date. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/13/2007 | Spoke w/ Raban - they are stocking all strengths of brand & generic Oxycontin. Showed savings cards & discussed their use, 5 uses & extended expiration date. He did not agree to hang clip strip but store mngr Warren said yes. Asked him to recommend our product & give out samples which he agreed. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/13/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/13/2007 | Discussed use of low-dose Oxycontin p/Pi vs LA meds for chronic pain pts. Also, tied in predictability of product w/ no food or alcohol effect. Discussed OARRS program & gave info for registration. Reminded of savings cards, 5 uses & extended expiration date. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/13/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/13/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/13/2007 | Went to PM&R Dept & spoke w. various docs. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/13/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/13/2007 | Spoke with the pharmacist.  He said he is seeing movement of brand name as well as generic. We discussed the individualityof pain manamement and how no one dose fits every patient.  Also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/13/2007 | Discussed use of low-dose Oxycontin p/Pi vs LA meds for chronic pain pts. Also, tied in predictability of product w/ no food or alcohol effect. Discussed OARRS program & gave info for registration. Reminded of savings cards, 5 uses & extended expiration date. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/13/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/13/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/13/2007 | Went over Table one of the Package Insert. Showed the comparisons between short-acting oxycodone and 10mg q12h OxyContin.  Explained that this is why he can use low dose OxyContin for his patients that are on an around the clock short-acting opioid.  He said he feels comfortable doing this.  He said he has some rheumatoid arthritic patients on OxyContin and they are doing well.  Also discussed the use of Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/13/2007 | Tried to speak w/ RPH - but was busy - try another time. |
| | Akron | OH | 44320 | 11/14/2007 | Discussed the use of low dose OxyContin for his appropriate patients per our PI that he is considering placing on an around the clock short-acting opioid.  Also discussed the OARRS program and how to get signed up.  He was very interested in the program. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 11/14/2007 | Went over the Clinical Issues in Opioid Prescribing Guide and explained that these are common issues that he may confront and gives him a way to answer the issues. I also gave him a conversion guide and discussed conversion for appropriate patients from short-acting opioids to low dose OxyContin. |
| | Akron | OH | 44320 | 11/14/2007 | Spoke with the doctor about the OARRS program.  Showed him the fact sheet and explained how to sign up.  Also went over the benefit of his signing up for the program.  He said this is something he needed to do.  I also reminded him to convert his appropriate patients who are on a short-acting opioid and would benefit from a long-acting opioid to low dose OxyContin per our PI. |
| | Fairlawn | OH | 44333 | 11/14/2007 | Discussed the use of low dose OxyContin for his appropriate patients per our PI that he is going to place on an around the clock short-acting opioid.  Also discussed the Cage and Trauma questionaires in the Providing Relief, Preventing Abuse pamphlet as a way to help determine the legitimacy of his patients. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/14/2007 | Had lunch w/ Pain Dept & spoke w/ Dr.Levy. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/14/2007 | Went to Pain Dept & spoke w/ various Docs. |
| | Akron | OH | 44312 | 11/14/2007 | Pharmacist said that he is moving both brand name and generic.  he said unless they write D.A.W. or the patient requests it, the patient gets generics.  They do carry all the strengths of the brand name.  We also discussed the updates to the generic situation and gave them a Pharmacist information pad for them to hand out to their patients.  Also placed rebate stickers on the Senokot and Colace products. |
| | Akron | OH | 44312 | 11/14/2007 | Bobby, the pharmacist said they are moving both brand name and generic.  he said it is about a 50/50 split.  He said they went through about 400 brand name tablets this week.  He said he is also seeing better insurance coverage so patients are more willing to get brand name.  Gave him a savings card pad.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/14/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/14/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/14/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/14/2007 | Spoke w/ RPh (floater) - said they still aren't stocking Oxycontin or generics. They only have Percocet. Discussed updates to patent litigation, DAW & new savings cards. Asked to recommend laxative line for constipation. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/14/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/14/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/14/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/14/2007 | Spoke with Patti about the letter Kim sent me. I explained that I was going to send this in as an absence event.  I also explained that I cannot make much of an impact on this physician as I can only see him about twice/year.  I reiterated that if they receive a script written as this one was, they have the right to refuse to fill it. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/14/2007 | Spoke w/ Corrine - discussed use of savings cards for Oxycontin patients & made aware of expiration date extention. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/14/2007 | Computer broke - Referenced PI for benefit of assymetric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. |
| | Akron | OH | 44313 | 11/14/2007 | Went over the Providing Relief, Preventing Abuse Pamphlet.  Discussed the Cage and Trauma Questionaires to help determine the legitimacy of the patients he prescribes any opioid to.  Reminded that a 10mg q12h dose is equianalgesic to a short-acting about given q6h around the clock. Gave him a titrtion guide and went over it. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/15/2007 | Quick call.  Gave her a titration guide and explained the equianalgesic conversions from short-acting opioids to low dose OxyContin for her appropriate patients per our PI. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 11/15/2007 | Computer broke - Referenced PI for benefit of assymteric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/15/2007 | Computer broke - Referenced PI for benefit of assymteric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/15/2007 | Spoke w/ Will & store mngr Gary - they are stocking all strengths of brand & generic Oxycontin. Showed savings cards & discussed their use, 5 uses & extended expiration date. Gary agreed to hang clip strip & order more products. Left samples & laxative protocol. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 11/15/2007 | Pharmacist said that he is moving both brand name and generic OxyContin.  He said he is stocking all strengths.  I updated him on the generic situation as well as the insurance coverage.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/15/2007 | Spoke w/ Kristen & store mngr - they are stocking all strengths of brand & generic Oxycontin. Showed savings cards & discussed their use, 5 uses & extended expiration date. She agreed to hang clip strip. Placed rebate stickers on products. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 11/15/2007 | Marco said their wholesaler no longer carries the generic OxyContin.  he said many of the insurance companies are paying for OxyContin, but not Medicaid.  he is stocking all the strengths of OxyContin. I also placed rebate stickers on the Senokot and Colace products.  I also placed a clip strip of Senokot-S 10's in front of the pharmacy and asked Marco to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/15/2007 | Computer broke - Referenced PI for benefit of assymteric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/15/2007 | Discussed prescribing OxyContin in lower dosage strengths for his patients on an around the clock short-acting opioid that require a long-acting opioid.  Went over the indication with an emphasis on using low dose for thos patients with moderate pain.  Also reminded him to hand out the savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/15/2007 | Went to Pain Dept & spoke w/ Dr.Nickels. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 11/15/2007 | Dr. said he is prescribing OxyContin and he prefers his patients get the brand name. He says he is using the savings cards for those patients he can and they appreciate it.  I updated him on the generic situation as he always wants to know what is happening. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/15/2007 | Spoke w/ Dr.Smith in Pain Dept. Other docs were not available. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/15/2007 | Finally heard back on amendment. With the merger the submitted an entirely new contract. Discussed time frame.  He still wants to get this done by the end of the year.  I will follow up with him next week on any points that will be obvious no goes. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 11/15/2007 | Computer broke - Referenced PI for benefit of assymteric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/15/2007 | Computer broke - Referenced PI for benefit of assymteric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 11/15/2007 | Computer broke - Referenced PI for benefit of assymteric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/15/2007 | Went over the use of OxyContin in low doses for her patients that are on an around the clock short-acting opioid.  She said she is feeling more comfortable prescribing OxyContin.  She said all of her patients are on 40mg/day or less. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 11/16/2007 | Computer broke - Referenced PI for benefit of assymteric dosing w/ Oxycontin. Reminded Doc of savings cards, 5 uses & extended expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/19/2007 | Discuss the Gimbel Reprint.  Reinforced the fact that most patients were well controlled on low doses of OxyContin.  Also discussed the severity of the patients and some of the medications they were previously on. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/19/2007 | Dr. said she is prescribing OxyContin for many different pain states.  she is very careful with who she prescribes it for.  I gave her a titration guide and reminded her to prescribe OxyContin for her appropriate patients that are candidates for around the clock short-acting opioids.  Explained that for some of those patients 20mg q12h may be an appropriate starting dose depending on what they were previously on.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 11/19/2007 | Very quick call as she was late in getting to the office.  I reminded her to hand out the savings cards and left her a titration guide and reminded her of prescribe low dose OxyContin for her appropriate patients that are being considered for an around the clock short-acting opioid. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/19/2007 | Computer broke - reminded of expiration date extention for savings cards & DAW. Also, reminded of assymteric dosing for patients vs other LA meds. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 11/19/2007 | Went to IM, Rhumatology & spoke w/ docs. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/19/2007 | Pharmacy is still moving both brand name and generic.  This pharmacy does a lot of Medicaid patients so it depends on what the patient is willing to pay for.  i explained about the savings cards for those patients that may not be government funded. They have not seen any as of yet.  I also updated on the insurance coverage for the commercial insurances. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 11/19/2007 | CS-PURE v3.0 installation and IT support.<Hr>There are 3 services that the IT vendor can provide by being on-site; first, the installation of the program by the IT vendor, secondly, the vendor can provide an overview to your IT department on how to have the data prepared and saved for importation to the program, and lastly they can walk you through the actual use of the application...  Envision IT person to attempt installation on 11/20/07, offered support as needed. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/19/2007 | Computer broke - reminded of expiration date extention for savings cards & DAW. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/19/2007 | Computer broke - reminded of expiration date extention for savings cards & DAW. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/19/2007 | Computer broke - reminded of expiration date extention for savings cards & DAW. Samples full. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/19/2007 | Went over the basics of the Gimbel reprint.  Discussed using low doses for his patients with neuropathic pain as is discussed in the study.  Also discussed the severity of the patients in the study. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 11/19/2007 | Computer broke - reminded of expiration date extention for savings cards & DAW. Also, reminded of assymteric dosing for patients vs other LA meds. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/19/2007 | Computer broke - thanked Doc for use of Oxycontin & reminded of expiration date extention for savings cards & DAW. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/19/2007 | Gave conversion/titration guide & reviewed TIME principles. Also, discussed use of savings cards & titration. Reviewed managed care coverage for Medicaid pts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/19/2007 | Discussed use of Oxycontin p/PI regarding elderly population & safety. Also, reinterated flexibility w/ assymmetric dosing & titration. Reviewed managed care coverage for Medicaid pts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/19/2007 | Spoke w/ Joe - he is stocking both generic & brand Oxycontin in all strengths. He does recommend Senokot line to patients for constipation but said their store manager is very strick about hanging promotional pieces & he's not allowed to hang clip strips back there. She was unavailable to speak to. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/19/2007 | Spoke w/ Chuck - he's still stocking both generic & brand in all strengths. Discussed use of savings cards, 5 uses & expiration date. Said he could not hang a clip strip but to speak to the store manager. He believes the chain is very strict about hanging promotional pieces. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/19/2007 | Dr. said he is seeing some patients that are still getting OxyContin from the Cuyahoga Falls pain clinic.  I updated him on the generic situation and reminded him to hand out the savings cards.  He said his patients on OxyContin are doing well and he is not having any problems. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/20/2007 | Caught Doc in hospital - reminded him to distribute savings cards when prescribing Oxycontin which he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/20/2007 | Computer broke - reminded of expiration date extention for savings cards & DAW. Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/20/2007 | Went to Pain Dept & PM&R - spoke w/ docs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/20/2007 | Went to Pain Dept & spoke w/ various Docs. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/20/2007 | Spoke w/ RPh - is still stocking both brand & generic Oxycontin. Discussed use of savings cards, 5 uses & new expiration date. Gave laxative samples & protocol for distribution. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/20/2007 | Spoke w/ floater - discussed use of savings cards, DAW & their expiration date. Updated on generic status & patent litigation. Left Senokot samples for RPh. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/20/2007 | Went to Pain Dept & spoke w/ docs. DAW. Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/20/2007 | Went to Pain Dept & spoke w/ docs. DAW. Laxative samples full. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/20/2007 | Computer broke - reminded of expiration date extention for savings cards & DAW. Scheduled lunch for Dec. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/20/2007 | Left PI for reference of dosing & reminded of expiration date extention. Lunch was cancelled so rescheduled. Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/20/2007 | Caught Doc by office - reminded of savings cards for Oxycontin patients, extended expiration date & DAW. Reminded of laxative samples for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/26/2007 | Gave Doc list of SA meds list & asked to consider use of low-dose 20mg in elderly population. Then, made aware of expiration extention date for savings cards. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/26/2007 | Gave Doc patient info sheets & asked to review then distribute to patients. Said he'd read later. Introduced to Rn Allen. Left Colace samples. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/26/2007 | Made Doc aware of expiration date extention for savings cards & DAW. Marymount Family Pharmacy & spoke w/ Doc. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/26/2007 | Gave June list of SA meds & reminded of use of low-dose Oxycontin, reviewed benefits. Also, made aware of expiration date extention for savings cards. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/26/2007 | Went over the Gimbel Reprint and pointed out how the patients in the study were pretty severe diabetics and had been on other neuropathic type medications.  Explained many of the patients that were placed on OxyContin were better controlled and many aspects of their quality of life was also improved.  Also explained that the average dose was less than 20mg q12h. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/26/2007 | Dr. was very busy.  he wants more pre-printed script pads.  I also reminded him and Liz to hand out the savings cards I left them.  I explained the program will be continued through June of next year. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/27/2007 | Discussed conversions from short-acting opioids and low dose OxyContin when he sees the need for his patients to be on an around the clock opioid per our PI. Left him a Cole's Ten Tips article and discussed his recommendation to prescribe long-acting opioids for appropriate patients. Explained the benefit of no APAP and ease of titration.  Most of his patients on OxyContin are Worker's  Comp and therefore do not get generic unless they pay the |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 11/27/2007 | Dr. was just leaving. Only got to mention OxyContin.  left her a conversion guide and the Federation of Medical Boards Guidelines.  Also reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/27/2007 | Doc 1 hour behind - gave Doc ASAPrevention flyer & referenced module in CME catalog. Made aware of expiration date extention of savings cards & urged to distribute with DAW until generics are gone. Samples full. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 11/27/2007 | Went to Pain Dept Dr.Samuel was doing procedures. Went to Marymount Family Pharmacy & spoke w/ Doc. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/27/2007 | Asked her if any appropriate pts could benefit from switch from SA to OxyContin. Asked her to give recommendations to physicians. Discussed Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/27/2007 | Mary is an oncology nurse  She said the doctors prescribe OxyContin in their practice. We also discussed the $50.00 savings cards.  I gave her two pads.  I asked her to recommend Senokot-S for the treatment of opioid induced constipation. I also gave her the laxative protocols. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 11/27/2007 | Mary Ann said this pharmacy is only carrying brand name OxyContin. She said they don't move nearly as much OxyContin as she did in some of her other pharmacies.  I updated her on the situation with the generics. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/27/2007 | Caught Doc briefly btwn patients - asked to distribute savings cards to patients. Also, reminded of expiration date extention. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 11/27/2007 | Spoke w/ Angie who was unaware of patent infringement so discussed updates. She currently only stocks Watson generics but only has 1 person on it who hasn't been in to get it for awhile. Showed savings cards & discussed the 5 uses & expiration date. Said she will order it if there is a request for it. They stock very little laxatives. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/27/2007 | Went to PM&R Dept & spoke w/ several Docs. Presented use of Oxycontin vs LA meds to residents. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 11/27/2007 | Spoke with a pharmacist. I explained that the savings card program has been extended through the end of June.  She said they are handing out a lot of cards.  I gave then two more pads.  She said they are still moving OxyContin although not from Cuyahoga Falls Pain Clinic. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/27/2007 | First call.  Dr. said she used to prescribe mostly long-acting morphine, but now prescribes mostly OxyContin.  I gave her a conversion chart and went over the conversions from morphine to OxyContin.  We also discussed the $50.00 savings cards.  I gave her two pads.  I asked her to recommend Senokot-S for the treatment of opioid induced constipation.  I also gave her the laxative protocols. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/27/2007 | Asked dr to switch appropriate pts from Vicoden or Percocet to OxyContin. Suggested OA/RA pts taking SA ATC for extended period of time. He said he hasn't had any pts complain of cost of OxyContin. Discussed appropriate pts for Senokot S. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/27/2007 | Dr. has tried for a hemorrhoid patient and said it worked well. I reminded to start those patients on 10 or 20mg q12h depending on their pain and then titrate if necessary and according to the post-op instructions of the PI. Gave him another conversion guide as well as the APS paper on definitions related to opioids.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/27/2007 | Journal Club presentation - discussed TIME principles for titrating & compared simplicity to other LA meds. Also, discussed predictability of Oxycontin w/ no food or alcohol affect or outside factors vs LA meds. Then discussed updates to generic situation & urged to distribute savings cards & DAW until that point. Updated on managed care plans that apply to that area. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/27/2007 | Dr. said he has tried for a hemorrhoid patient that was in a lot of pain.  He said it worked well.  I reminded to start those patients on 10 or 20mg q12h depending on their pain and then titrate if necessary and according to the post-op instructions of the PI. Gave him another conversion guide as well as the APS paper on definitions related to opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/27/2007 | Journal Club presentation - discussed TIME principles for titrating & compared simplicity to other LA meds. Also, discussed predictability of Oxycontin w/ no food or alcohol affect or outside factors vs LA meds. Then discussed updates to generic situation & urged to distribute savings cards & DAW until that point. Updated on managed care plans that apply to that area. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/27/2007 | Journal Club presentation - discussed TIME principles for titrating & compared simplicity to other LA meds. Also, discussed predictability of Oxycontin w/ no food or alcohol affect or outside factors vs LA meds. Then discussed updates to generic situation & urged to distribute savings cards & DAW until that point. Updated on managed care plans that apply to that area. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/27/2007 | Journal Club presentation - discussed TIME principles for titrating & compared simplicity to other LA meds. Also, discussed predictability of Oxycontin w/ no food or alcohol affect or outside factors vs LA meds. Then discussed updates to generic situation & urged to distribute savings cards & DAW until that point. Updated on managed care plans that apply to that area. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/27/2007 | Journal Club presentation - discussed TIME principles for titrating & compared simplicity to other LA meds. Also, discussed predictability of Oxycontin w/ no food or alcohol affect or outside factors vs LA meds. Then discussed updates to generic situation & urged to distribute savings cards & DAW until that point. Updated on managed care plans that apply to that area. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/27/2007 | Journal Club presentation - discussed TIME principles for titrating & compared simplicity to other LA meds. Also, discussed predictability of Oxycontin w/ no food or alcohol affect or outside factors vs LA meds. Then discussed updates to generic situation & urged to distribute savings cards & DAW until that point. Updated on managed care plans that apply to that area. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/27/2007 | Discussed use of low-dose Oxycontin which he stated that some patients he initiates use of meds where others are referred already on. He would recommend use of 10mg to FM Docs where there is long-lasting pain ATC. Discussed updates to managed care plans & extention date for savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/27/2007 | Spoke w/ Tom - said is still stocking all strengths of Oxycontin & generics but most patients are covered by insurance co-pays. He was unaware of savings cards so discussed 5 uses & new expiration date. Said he recommends laxatives based on patients age, condition & reason for constipation but does like Senokot for constipation. Could not order laxatives from the wholesaler & would not put up clip strip in the back. Spoke w/ Jan (store mngr) to place in aisles but she was unavailable. Re-introduced to Rick (Regional Dir) that I met at LELE program. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 11/27/2007 | Questions about exporting their data to Excel to push into CS-PURE<hr>Followup emails between Scott Barker and Liz Newhouse about the questions and export issues they are having |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 11/27/2007 | Client has had problems importing data. They need help getting their data into the right format.<hr>Called and talked with Liz, then sent her instructions on how to import from excel.Here is a quick pass at some instructions for you. It took a little be more in Access to handle the dates, just because of the Time included and that is an issue for CS-PURE importing. Using these instructions I createdthe text file, and then imported the data into CS-PURE. Take a look at the instructions and feel free to call me at 206-369-7309when you are ready to go for it. I am located here in Seattle so if you want to handle it before 10AM your time let me know.Please let me know how we can help further. Scott |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/27/2007 | Follow up with IT support.Checked back in with Marty. He has said that he was still having an issue, and had missed Dan's email.<hr>Marty, I think you may have missed a communication from Dan asking if were possible for you to install on a different machineas a check may handle the system better. If not I can do further research, which I will probably be doing anyway. Scott From:Korba, Marty [mailto:Marty.Korba@mnooh.com] Sent: Tuesday, November 27, 2007 7:01 AM To: F. Scott Barker Subject: RE: CSPureHi Scott, Sorry I haven't gotten back to you in a while after receiving your voicemail. I'm still at the point where CS-Pure istiming out during the initial login. The database continuously shows as restoring in SQL Server Express. Let me know if there are any settings I can adjust to correct the problem. Thanks. Scott |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/27/2007 | Discussed updates to generics removal from the market & asked to continue DAW which he agreed. Made aware of expiration date extention for savings cards & reminded Rns. Said he's had no trouble getting Oxycontin brand approved. Reminded of updates to managed care plans. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/28/2007 | Went over the pain management kit CD ROM as well as the Medical Education Resource Catalog CD ROM. Explained that these educational materials will help with the education of the residents. Also gave conversion guide and discussed conversions from short-acting opioids to low dose OxyContin  for appropriate patients per our PI.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/28/2007 | Reminded Dr. to hand out the savings cards and explained that the program has been extended.  Also discussed the benefit of q12h dosing and no APAP by prescribing OxyContin for his appropriate patients that he is considering placing on an around the clock short-acting opioid per our PI. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/28/2007 | Dr. Ortega asked me about q8h dosing of OxyContin.  I explained that there is not data to support q8h dosing with OxyContin and only q12h dosing is supported by the data.  We also discussed the importance of doing Urine Drug screens on his patients as well as the OARRS program.  I also reminded him to prescribe low dose OxyContin for his appropriate patients that he is considering placing on an around the clock short-acting opioid |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/28/2007 | Doc was 2 hrs behind - offered APS guidelines & enlarged PI for Oxycontin. Samples full. Reminded Rns of expiration date extention. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/28/2007 | Caught Doc in hallway - reminded of expiration date extention of savings cards. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 11/28/2007 | Went to Pain Dept but Dr. Samuel was not available. Patty scheduled appt for Dec. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/28/2007 | Gave Doc laxative samples & updated on expiration date extention of savings cards. Doc said he just used a savings card w/ a patient. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/28/2007 | Spoke to George, stocking brand in 20s, asked what he would do if he gets savings card and DAW, said he would reorder. Discussed managed care coverage and importance of not having patient wait. Discussed dear  pharmacist letter. Said he would order sen s10s |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/28/2007 | Went over the pain management kit CD ROM as well as the Medical Education Resource Catalog CD ROM. Explained that these educational materials will help with the education of the residents. Also gave conversion guide. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/28/2007 | PAin clinic call, discussed documentation inservice, savings cards,  managed care coverage, CMEs, DAW, benefits of brand |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/28/2007 | Spoke w/ Dr Abuneywa in Pain Mngt. Caught Dr.Brataneau in hospital. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/28/2007 | Went over the pain management kit CD ROM as well as the Medical Education Resource Catalog CD ROM. Explained that these educational materials will help with the education of the residents. Also gave conversion guide. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/28/2007 | Went over the pain management kit CD ROM as well as the Medical Education Resource Catalog CD ROM. Explained that these educational materials will help with the education of the residents as well as the pain physicians CD ROM which contains forms to help practice better pain management. Also gave conversion guide.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/28/2007 | Dr. said they use everything when deciding which opioid to use.  He said many times they are continuing the OxyContin that a previous physician started.  Went over the pain management kit CD ROM as well as the medical Education Resource Catalog CD ROM.  Also gave conversion guide.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/28/2007 | Gave Doc laxative samples & updated w/ expiration date extention of savings cards. Reminded Ana to distribute & their 5 uses. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/28/2007 | Discussed Oxycontin in diabetic neuropathies per Gimbel reprint, low dose and easy titration. Gave CME CD. Discussed savings cards and managed care coverage. Ordered tamper resistant scripts |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 11/28/2007 | Made Doc aware of expiration date extention of savings cards & use of DAW. Also, gave PI & referenced use of Oxycontin for asymmetric dosing & tied in w/ titration. Doc thought was beneficial to patients. Left laxative |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/28/2007 | Caught Doc briefly - she didn't want samples & was not seeing reps for the day. Gave titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/28/2007 | Discussed dosing and titration per conversion tool. Reminded of savings cards and managed care and recommedations for brand to Dr for conversions from SAOS. Gave CME CD |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/28/2007 | Covering for Dr Reed, discussed extension of savings cards and tieing to all existing patients of Dr Reed taking Oxycontin. Discussed dosing and titration and gave CME CD |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/28/2007 | Lunch. Disucssed documentation per in sevice slides. Disucssed asymentrical dosing per PI. Benefits of Oxycontin in elderly per PI. Disucssed CME cd, Dr Dews is speaking in San Diego and wants to use the Facets. Reminded of managed care coverage and savings cards |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 11/28/2007 | Client has had problems importing data. They need help getting their data into the right format.<hr>Worked with Liz to help her create an access app to import data. She ended up having Scott do it. Liz  Here is the sql you willwant to use. I tried it with your database, connecting to the spreadsheet I have, and it works. To get this in your query just openthe query in Design view, the over in the left choice on the Ribbon which says View, you can choose SQL View. Then cut and pastethe following it it. SELECT argonne.[Rx Number], argonne.[Member ID], argonne.Name, Format([Fill Date], "mm/dd/yyyy") ASFillDate, argonne.NDC, argonne.NABP, argonne.[Pharmacy Name], argonne.DEA, argonne.QTY, argonne.DS, argonne.[Refills Auth] FROM argonne; Let me know how it goes. F. Scott Barker |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 11/28/2007 | Questions about exporting their data to Excel to push into CS-PURE.We know that the data format.<hr>Here is the sql you will want to use. I tried it with your database, connecting to the spreadsheet I have, and it works. To put this in your query just open the query in Design view, the over in the left choice on the Ribbon which says View, you can choose SQL View. Then cut and pastethe following it it. SELECT argonne.[Rx Number], argonne.[Member ID], argonne.Name, Format([Fill Date] "mm/dd/yyyy") AS FillDate, argonne.NDC, argonne.NABP, argonne.[Pharmacy Name], argonne.DEA, argonne.QTY, argonne.DS, argonne.[Refills Auth] FROM argonne; Let me know how it goes. F. Scott Barker |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/28/2007 | Lunch. Disucssed documentation per in sevice slides. Disucssed asymentrical dosing per PI. Benefits of Oxycontin in elderly per PI. Disucssed CME cd, Dr Dews is speaking in San Diego and wants to use the Facets. Reminded of managed care coverage and savings cards |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44124 | 11/28/2007 | Lunch. Discussed documentation per in sevice slides. Discussed asymmetrical dosing per PI. Benefits of Oxycontin in elderly per PI. Discussed CME cd, Dr Dews is speaking in San Diego and wants to use the Facets. Reminded of managed care coverage and savings cards |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 11/29/2007 | Went over the conversion guide and discussed the potencies of oxycodone compared to hydrocodone. Discussed prescribing low-dose OxyContin for his appropriate patients that he is considering placing on an around the clock short-acting opioid. also gave him the Clinical Issues in Opioid Prescribing pamphlet and explained that this might help answer questions he has as well as questions his patients have. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 11/29/2007 | Went over the Federation of State Medical Boards document and discussed the policies that the federation would like to see states adopt. Explained that these guidelines are another tool to be followed that helps to ensure appropriate patients are being prescribed opioids. Also went over the conversion guide and discussed prescribing low dose OxyContin for his patients that need an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/29/2007 | Went to Dr.Moss's office but he was not available. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/29/2007 | Made Doc aware of savings cards extended expiration date & 5 uses. Samples not needed. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/29/2007 | Doc said he is still prescribing Oxycontin for patients so reminded him & staff of savings cards & extended expiration date. Laxative samples were full. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/29/2007 | Spoke w/ Abdul (RPh by CCF is floating) - reminded of savings cards & their extended expiration date. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 11/29/2007 | Pharmacist said they are still moving the Teva generic as well as some of the brand name OxyContin. I updated her on the generic situation. She said they do not move that much OxyContin. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/29/2007 | Reiterated use of savings cards & extention of the expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/29/2007 | Made Doc & staff aware of expiration date extention of savings cards & reiterated 5 uses. No samples left. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 11/29/2007 | CS-PURE installation difficulties, discuss utilization of the queries and reports.<hr>Liz is having difficulty getting her data sets to be formatted correctly for importation to CS-PURE. Detailed where to find event log. Discussed creation of a front end Access application to auto-format data sets to correct formats prior to importation. Congratulated her on her efforts thus far considering my her organization--encouraged her that we will work to find solutions to make the use of this program efficient. Will have Conexus provide 1:1 support with her and will revisit possibility of on-site training for program use. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/29/2007 | Ongoing follow up with installation issues.<hr>Got a followup call from Marty. Sounds like he is good to go.From: Korba, Marty[mailto:Marty.Korba@minnet.com] Sent: Thursday, November 29, 2007 10:47 PM To: F. Scott Barker Cc: Sensabaugh, Bryant Subject: RE: CS-Pure I have succesfully imported test files. I'm currently preparing 3rd quarter 2007 extracts to load live data. From: F. Scott Barker [mailto:FSBarker@appsplus.com] Sent: Thursday,November 29, 2007 10:55 AM To: Korba, Marty Cc: Alison@Infotechnologypartners.com; 'Cook, Dr. Mary';danbuffington@cpshealth.com; 'Ineck, Joseph'; 'Kowalski, Dr Maribeth'; 'Miller, Lisa Dr.'; 'Richards, Tim'; 'Sensabaugh, Bryant Subject: RE: CS-Pure Wow, glad that it worked! Don₁t quite know how to put this one down in the solutions. Were you able to get your data imported OK? F. Scott Barker Director, IT Development Conexus Health |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/29/2007 | Reminded Doc of savings cards for Oxycontin patients & expiration date extention. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/29/2007 | Updated Doc & staff regarding expiration date extention of savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/29/2007 | Caught doc briefly - reminded of expiration date extention of savings cards for Oxycontin & DAW. Left laxative samples. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 11/29/2007 | Updated Doc on expiration date extention of savings cards & reinterated use w/ insured patients. Left laxative samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/29/2007 | Spoke w/ Mercy - discussed use of savings cards & their extended expiration date. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/29/2007 | Only had time to remind Dr. to hand out the savings cards for his private insurance and private pay. patients. Also gave him a titration guide. |
| | Stow | OH | 44224 | 11/29/2007 | Discussed the use of OxyContin in her elderly patients. Went over the geriatric section of the PI and discussed use of low dose OxyContin. Explained that there was no untoward side effects in the study. Showed the titration guide and discussed equianalgesic dosing of low dose OxyContin to short-acting opioids. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 11/29/2007 | Spoke w/ RPh Ms.Quinones - they are stocking all strengths of brand & generic Oxycontin. Discussed use of savings cards & their extended expiration date. She recommends colace & pericolace for constipation. Discussed use of senokot line & use of clip strip but she said the decision is up to the RPh mngr. Mngr didn't have time to speak. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 11/29/2007 | Email thread with Joe about contacting Liz and helping her out by creating an Access app to export data.<hr>Liz mentioned she is receiving an error message which states it is being recorded in the event log. I did discuss where to find the event log/viewer so  she could discuss with you what it states. I would like for you to specifically review the error messages with her to see what can be done some issues/problems with the piping. Liz has not been getting support from her IT department to prepare the datasets needed for CS-PURE. She has been individually trying to prepare the data, get it formatted, and saved to then beimported to CS-PURE. The process has been very inefficient and theprogram will not be an efficient tool for her if it continues to be time consuming. I am hoping that your suggestion for the front end use of Access to correctly format the data will be a workable solution. Can we create a program that will run the Access program on the front end that will result in data preparation appropriately for importation? We may need an on-site installation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/29/2007 | Discussed proper documentation with the doctor.  He feels that he is doing proper documentation.  He is also using the OARRS program as well as doing random urine screens.  He has dismissed many of his patients since last summer based on their drug screens.  I reinforced that by prescribing appropriately he can feel better about who he is prescribing OxyContin for. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 11/29/2007 | Saw Dr. Wallace in the office with Dr. Sellers.  he does not prescribe much opioid wit he.  he said if the pain clinic is not prescribing it, he probably shouldn't either.  He does not want to take the OxyContin samples and refers them all to the pain clinic. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/30/2007 | Gave Dr. a Providing Relief,Preventing Abuse brochure and explained that it has good strategies that may help him better evaluate his pain patients.  He appreciated the information and said he would review it.  I also gave him a conversion guide and went over conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/30/2007 | Discussed the Cole's Ten Tips article and explained that we are providing information to help the physician feel more comfortable in prescribing OxyContin.  Also discussed the benefit of a long-acting opioid in terms of quality of life for appropriate patients according to our PI.  Reminded Dr.  to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/30/2007 | Quick presentation.  Got to mention OxyContin and discussed the fact that OxyContin is used in the elderly and the patients were controlled on relatively low doses of OxyContin.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/30/2007 | Gave Doc PI & referenced no food or alcohol affect vs morphine products. No laxative samples left - Michelle out sick. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/30/2007 | Went to Pain dept & spoke w/ Dr.Yonan & went to outpt pharmacy. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 11/30/2007 | Spoke with mercedes, the pharmacist.  She said they are moving both brand name and generic.  I explained about our savings card program and told her that the program has been extended until the end of June 2008.  I also placed rebate stickers on the Senokot and Colace products.  Doesn't appear that Senokot is moving from this pharmacy, but Colace is moving some. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/30/2007 | Said hello to doc but spoke w/ other Rn (not Katie) regarding expiration date extention for savings cards & continue writing DAW. Samples full. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 11/30/2007 | Made Doc aware of expiration date extention for savings cards & DAW & staff as well. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/30/2007 | Made Doc aware of expiration date extention of savings cards. Said he still has some & would continue to distribute. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 11/30/2007 | Said pharmacy is still stocking very little Oxycontin generics for oncology because of cost issues. No laxative products. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/30/2007 | Made Doc aware of expiration date extention of savings cards, 5 uses & continuing DAW. Also, reinterated benefit of no alcohol or food affect w/ Oxycontin vs morphine products. Asked Doc if this is important in deciding an opioid but he stated he couldn't talk. Left laxative line. |
| | Twinsburg | OH | 44087 | 11/30/2007 | Created an Access front end for massaging their data into text files that could be imported into CS-PURE.<hr>Liz, Took a little bit of tweaking in the query to make sure it would import cleanly. I used the Int() function to convert the values that are doubles to integer values. Days Supply, Quantity and Refills. I also added a criteria on the Patient ID to make sure it wasn't because there were a ton of blank records at the end of the file the causing an error when importing. Also I sent you the blank rxect text file. So you should be able to copy the RxData spreadsheet in the same folder (for convenience) and then in Access choose Database Tools -> Link Table Manager. Once in the utility you can select the onlytable and then click "Always prompt for new location", then click OK. You can right click on the query in the Navigation pane, choose Export to Text File, using the follow the steps we did yesterday by choosing Other and supplying the pipe symbol, and choose None for the text delimiter. After you export you should be able to import each file and crank. Scott |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 11/30/2007 | Questions about exporting their data to Excel to push into CS-PURE<hr>Worked to help Liz with her data export issues. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/30/2007 | Discussed the benefit of prescribing OxyContin q12h.  Explained that the doc only supports the use of OxyContin q12h.  Discussed the benefit of no APAP as well as improved quality of life.  Reminded again to hand out the savings cards. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 11/30/2007 | Spoke with the pharmacist.  He was a fill in from the Brunswick store.  he looked in the opioid safe.  This store is stocking all strengths of OxyContin and has multiple bottles of all.  He said Worker's Compensation is not paying for OxyContin at all. Gave him a conversion guide. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 12/3/2007 | Went over the Federation of State Medical Boards Policy Guidelines and explained that these guidelines are what the national organization would like to see the states adopt. I also gave him a conversion guide that he can prescribe OxyContin as he is starting opioid when used for appropriate patients according to our PI. Explained she can start patients on 10mg q12h for opioid naive patients and titrate as necessary every 1-2 days. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/3/2007 | Gave Dr. the neuropathic pain C.E.U. handout and explained that this is some of the type of educational materials we provide for physicians.  Explained that there is good to support the use of OxyContin in diabetic neuropathy pain.  Gave him a conversion/titration guide and discussed conversions for appropriate patients from short-acting opioids to low dose OxyContin per our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/3/2007 | Gave Dr. the neuropathic pain C.E.U. handout and explained that this is some of the type of educational materials we provide for physicians.  Explained that there is good to support the use of OxyContin in diabetic neuropathy pain.  Gave him a conversion/titration guide and discussed conversions for appropriate patients from short-acting opioids to low dose OxyContin per our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44313 | 12/3/2007 | Went over the Federation of State Medical Boards Policy Guidelines and explained that this is what the national organization would like to see the states adopt. I also gave her a titration guide and continued to remind her that she can prescribe OxyContin as he is starting opioid when used for appropriate patients according to our PI. Explained she can start on 10mg q12h for opioid naive patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/3/2007 | Gave Dr. the neuropathic pain C.E.U. handout and explained that this is some of the type of educational materials we provide for physicians.  Explained that there is good to support the use of OxyContin in diabetic neuropathy pain.  Gave him a conversion/titration guide and discussed conversions for appropriate patients from short-acting opioids to low dose OxyContin per our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/3/2007 | Spoke with Jason.  He said that he is beginning to stock more OxyContin as he is seeing more from Lefkovitz. I explained that the is hard to say when exclusivity will occur, but hopefully sometime early next year.  I placed rebate stickers on all the Senokot and Colace products. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/3/2007 | Gave Dr. the APS definitions paper and discussed differences between addiction and physical dependence.  He agreed with these definitions.  I also gave him a titration guide and explained that more than two rescue doses of medication may require an increase in OxyContin dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/4/2007 | Caught Doc briefly thru window - reminded of extended expiration date & also w/ Cathy Rn. Samples not needed. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/4/2007 | Offered Doc PI & referenced use of low-dose Oxycontin but she walked away. Spoke w/ Michelle - discussed importance of DAW w/ use of cards, left laxative samples & reminded of expiration date extention. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/4/2007 | Had lunch w/ PM&R Dept & spoke w/ Dr.Amgad in Pain Mgt. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/4/2007 | Spoke w/ Dennis - he's only stocking brand Oxycontin in all strengths. Reminded of savings cards, 5 uses & their extended expiration date. Said he recommends colace to patients & semokot if its not enough. Discussed use of S-S for med induced constipation which he agreed to support. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/4/2007 | Made Doc aware of extended expiration date for savings cards & DAW for brand Oxycontin. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/4/2007 | Reminded Doc of low-dose Oxycontin for elderly population. Reiterated use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/4/2007 | Lunch - reviewed Is Documentation Too Painful? & discussed their opinions & inputs for scenarios. Both Docs like this type of presentation for the future. Discussed use of savings cards, 5 uses & extended expiration date. Also, discussed updates to managed care plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/4/2007 | Lunch - reviewed Is Documentation Too Painful? & discussed their opinions & inputs for scenarios. Both Docs like this type of presentation for the future. Discussed use of savings cards, 5 uses & extended expiration date. Also, discussed updates to managed care plans. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/4/2007 | Offered PI & referenced section regarding assymetric dosing & tied in titration. Doc said this could help some patients vs TID dosing. Reminded of savings cards, DAW & extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 12/4/2007 | Spoke w/ Jill briefly b/c busy - they are stocking both brand & generics in all but 80mg. Reminded of use of savings cards & their extended expiration date. She recommends colace & senokot to patients & said insurances cover colace & sometimes senokot. Thanked for support & placed rebate stickers on products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/5/2007 | Updated Dr. on the generic situation.  Told him he still needs to write D.A.W. if he wants his patients to get brand name.  Discussed the different D.A.W. pharmacy codes.  Also reminded to prescribe OxyContin as a starting opioid for appropriate patients who need an around the clock opioid per our PI.  Dr. is waiting for a clinic to be built in Kent that he will move into as his practice.  He said it should be ready in March |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/5/2007 | Discussed the use of low dose OxyContin for his patients that are on an around the clock short-acting opioid for appropriate patients that meet our PI.  Also went over the Cole's Ten Tips and explained that these are guidelines he can follow to help protect himself and better select his patients. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/5/2007 | Updated Dr. on the generic situation.  Told him he still needs to write D.A.W. if he wants his patients to get brand name.  Discussed the different D.A.W. pharmacy codes.  Also reminded to prescribe OxyContin as a starting opioid for appropriate patients who need an around the clock opioid per our PI.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/5/2007 | Updated Dr. on the generic situation.  Told him he still needs to write D.A.W. if he wants his patients to get brand name.  Discussed the different D.A.W. pharmacy codes.  Also reminded to prescribe OxyContin for appropriate patients who need an around the clock opioid per our PI. Gave Dr. a conversion guide and went over. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/5/2007 | Updated Dr. on the generic situation.  Told her she still needs to write D.A.W. if she wants her patients to get brand name.  Discussed the different D.A.W. pharmacy codes.  Also reminded to prescribe OxyContin for appropriate patients who need an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/5/2007 | Updated Dr. on the generic situation.  Told her she still needs to write D.A.W. if she wants her patients to get brand name.  Discussed the different D.A.W. pharmacy codes.  Also reminded to prescribe OxyContin for appropriate patients who need an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/5/2007 | Updated Dr. on the generic situation.  Told him he still needs to write D.A.W. if he wants his patients to get brand name.  Discussed the different D.A.W. pharmacy codes.  Also reminded to prescribe OxyContin for appropriate patients who need an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/5/2007 | Updated Dr. on the generic situation.  Told her she still needs to write D.A.W. if she wants her patients to get brand name.  Discussed the different D.A.W. pharmacy codes.  Also reminded to prescribe OxyContin for appropriate patients who need an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/5/2007 | Did Iunch for the Family Practice Residents.  discussed the need to continue to write D.A.W. as well as reminding to prescribe in low doses for the patients that need an opioid and meet our PI indication |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/5/2007 | Introduced to Massoud (new RPh Mngr) - he's stocking all strengths of brand & generic Oxycontin. Discussed updates to managed care plans including state plans & update to generic litigation. He is aware of savings cards so reminded of expiration date extention. He recommends Senokot & colace line to patients for both kinds of constipation and agreed to use a clip strip when I get some ordered. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/5/2007 | Reminded Doc of expiration date extention & use of Oxycontin for new starts. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/5/2007 | Discussed the use of Oxycontin for her patients with diabetic neuropathy.  Explained that many of the patients in the study were controlled on less than 40mg/day of OxyContin and the patients in the study were not mild diabetics.  Showed the HbA1c levels as well as some of the previous medications the patients were on.  Also gave her a conversion guide.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/5/2007 | Reminded Doc of expiration date extention & use of Oxycontin for new starts. Reminded staff of cards & expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/5/2007 | Reminded Doc of expiration date extention & use of Oxycontin for new starts. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/5/2007 | Discussed the use of Oxycontin for his patients with diabetic neuropathy.  Explained that many of the patients in the Gimbel study were controlled on less than 40mg/day of OxyContin and the patients in the study were not mild diabetics.  Showed the HbA1c levels as well as some of the previous medications the patients were on.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 12/5/2007 | Went to PM&R Dept & spoke w/ various Docs. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 12/5/2007 | Made Doc aware of expiration date extention, 5 uses & urged to continue DAW. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 12/5/2007 | Made Doc aware of expiration date extention which he hasn't used any yet. He's aware of them so asked him & staff to distribute. Reminded of 5 uses & DAW for brand. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 12/5/2007 | Made Doc aware of expiration date extention & 5 uses. Discussed this with staff as well. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/5/2007 | Spoke w/ Myrna - she's still stocking all strengths of brand & generic Oxycontin. Discussed extention expiration date & 5 uses of savings cards. Said she will continue to recommend laxative line & knows Colace is covered by plans. She's not interested in giving samples to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/5/2007 | Reminded Doc of expiration date extention & use of Oxycontin for new starts. Reminded staff of savings cards too. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/5/2007 | Discussed the use of Oxycontin for his patients with diabetic neuropathy.  explained that many of the patients in the study were controlled on less than 40mg/day of OxyContin and the patients in the study were not mild diabetics.  He said he was aware of this and had read the study. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/5/2007 | Made Doc aware of savings card expiration date but he walked away. Also, reminded staff & asked to keep stocking them. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/5/2007 | Reminded Doc of expiration date extention & use of Oxycontin for new starts. Spoke w/ his residents & gave conversion/titration guides & reviewed TIME principles. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/5/2007 | Reminded Doc of expiration date extention & use of Oxycontin for new starts. Spoke w/ his residents & gave conversion/titration guides & reviewed TIME principles. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/5/2007 | Reminded Dr.Harris of expiration date extention & use of Oxycontin for new starts. Spoke w/ his residents & gave conversion/titration guides & reviewed TIME principles. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 12/5/2007 | Follow-up on front end Access installation for CS-PURE data set preparation.<hr>I was wondering how the front end Access application installation went and if it has enhanced the usability of the program. We had previously discussed the inefficiencies we were experiencing in preparing the data sets, and I'm hoping to have provided a solution to that problem. As we had discussed, if need be we can still schedule some time to meet with you at your office to work through things if you feel this isn't the solution you needed. Additionally, we can review the actual use of the program, selection of queries based on your objectives and report sets if you feel that could be helpful. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 12/5/2007 | Client has had problems importing data. They need help getting their data into the right format:DoesCSPure work on Vista? I ¿m trying to install it on my machine (Vista). I am trying to test the connection to the server but I receivethe following message. SQL Server Express has not been touched on my machine so I ¿m assuming that sa/sa would have worked(which is what I tried). Thanks, Kellie Deming Database Developer kdeming@nxoptions.net Envision/Rx Options<hr>Hi Kellie, Yes, in fact I use Vista myself, and have CS-PURE installed. The biggest thing I have found with installing most of mysoftware on it is you pretty well need to either turn off the UAC feature, or at least use Run As Administrator when you run theSetup and CS-PURE. F. Scott Barker Director, IT Development Conexus Health |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/6/2007 | Went over the APS definitions paper.  Discussed differences between addiction and physical dependence and explained they are not synonymous.  Also reminded that OxyContin can be used as a starting dose for appropriate patients that require an around the clock opioid per our PI. Suggested starting most patients at 10mg or 20mg q12h depending on their pain level. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/6/2007 | Went over the APS definitions paper.  Discussed differences between addiction and physical dependence and explained they are not synonymous.  Also reminded that OxyContin can be used as a starting dose for appropriate patients that require an around the clock opioid per our PI.  Suggested a good starting dose of 10 or 20mg q12h depending on the patients pain level.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/6/2007 | Went over the APS definitions paper.  Discussed differences between addiction and physical dependence and explained they are not synonymous.  Also reminded that OxyContin can be used as a starting dose for appropriate patients that require an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/6/2007 | Went over the APS definitions paper.  Discussed differences between addiction and physical dependence and explained they are not synonymous.  Explained that many medication can cause physical dependence.  Also reminded that OxyContin can be used as a starting dose for appropriate patients that require an around the clock opioid per our PI. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/6/2007 | Pharmacist was a fill in. The tech said that they are still moving brand name OxyContin.  I explained to her and the pharmacist that the savings card program has been extended until the end of June 2008.  She wrote a note to let the regular pharmacist know.  I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/6/2007 | Spoke at resident breakfast - gave them conversion guides & referenced TIME principles. Also, gave green pc for review of scheduled meds. Discussed updates to generic status & importance of DAW. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/6/2007 | Quick call.  Pharmacist said that they are moving almost all generic.  Does stock the brand name and moves a little.  I told him about the extension of the savings card program.. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/6/2007 | Spoke at resident breakfast - gave them conversion guides & referenced TIME principles. Also, gave green pc for review of scheduled meds. Discussed updates to generic status & importance of DAW. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 12/6/2007 | Brought breakfast - reminded of Oxycontin, use of savings cards & the extended expiration date. DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/6/2007 | Caught Doc briefly in hallway - he said he writes DAW for Oxycontin so reminded of savings cards expiration date extention. Left laxatives. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 12/6/2007 | Brought breakfast - reminded of Oxycontin, use of savings cards & the extended expiration date, & DAW. Scheduled lunches for 08. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/6/2007 | Spoke at resident breakfast - gave them conversion guides & referenced TIME principles. Also, gave green pc for review of scheduled meds. Discussed updates to generic status & importance of DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/6/2007 | Spoke at resident breakfast - gave them conversion guides & referenced TIME principles. Also, gave green pc for review of scheduled meds. Discussed updates to generic status & importance of DAW. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Parma | OH | 44134 | 12/6/2007 | Discussed the use of low dose Oxycontin for her patients that require an around the clock opioid and meet our PI indication. She said she does not prescribe OxyContin and probably won't. She said she doesn't treat chronic pain and will refer the patient to a pain clinic. I reminded her to recommend Senokot-S for the treatment of medication induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/6/2007 | Spoke at resident breakfast - gave them conversion guides & referenced TIME principles. Also, gave green pc for review of scheduled meds. Discussed updates to generic status & importance of DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/6/2007 | Spoke at resident breakfast - gave them conversion guides & referenced TIME principles. Also, gave green pc for review of scheduled meds. Discussed updates to generic status & importance of DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/6/2007 | Spoke at resident breakfast - gave them conversion guides & referenced TIME principles. Also, gave green pc for review of scheduled meds. Discussed updates to generic status & importance of DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/6/2007 | Caught Doc briefly in Pain Dept office - he sees patients in clinic there but has an office at Bolwell on the 4th floor. His secretary said to email her when in the area b/c Doc sees reps in the office. Reminded Doc of Oxycontin savings cards & DAW. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/6/2007 | Spoke at resident breakfast - gave them conversion guides & referenced TIME principles. Also, gave green pc for review of scheduled meds. Discussed updates to generic status & importance of DAW. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 12/6/2007 | Brought breakfast - reminded of Oxycontin, use of savings cards & the extended expiration date, & DAW. Scheduled lunches for 08. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 12/6/2007 | Dr. said he has tried Opana ER in he doses(5mg). He said for of four patients complained that it was too strong. We also discussed titration of OxyContin as wellas its use in neuropathic pain. He also prescribe it for neuropathic pain with other appropriate medications. I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. e said he does. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 12/6/2007 | Scott, i₁m helping Liz Newhouse with importing a file into CSPure. I have attached asample file to the email showing how our data looks and how your data looks. Your data is missing the patientID (and per yourfile layout, it is not optional). So is patientID optional or not? Also, when we tried to load our sample data, we got the belowerror. This error doesn ¡t make sense as the patientID is clearly not null. Please let me know your suggestions. Event Type:Information Event Source: CS-PURE Event Category: None Event ID: 0 Date: 12/6/2007 Time:11:43:31 AM User: N/A Computer: OHTW-CLS-ENEWHO Description: Column 'PatientID' does not allowDBNull.Value. Thanks, Kellie Deming Database Developer kdeming@rxoptions.net Envision/Rx Options<hr>PatientID is not optional. If you are talkingabout the sample files see include, for the RX it has the following data: [022129]Tavoularis, ₁ PatientID is the second field, and the first is the RxNumber which is optional and blank. I have attached the Accessutility that I created for Liz last week, that successfully converted her spreadsheet. All that needs to be down is to use DatabaseTools->Link Table Manager to point to the spreadsheet. You can then export the query and it should work. ₁ As to the issue ofthe null error in the PatientID field I did find that the spreadsheet has a number of blank rows at the end of it, and this will causea problem. In the query I looked to those records where the MemberID is not Null. Scott |
| PPLPMDL0020000001 | Parma | OH | 44134 | 12/6/2007 | Pharmacist said he is moving both brand name and generic, although he does not move a lot of either. He is stocking all strengths of brand name and generics except the 80mg. I explained that we do not know exactly when Teva will be removed from the market. I also placed a Senokot-S 10's clip strip by the trial size section. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 12/6/2007 | Caught Doc in parking lot - reminded of low-dose Oxycontin for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/7/2007 | Went to IM, Pain Dept & Rhumatology & spoke w/ Docs & staff. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 12/7/2007 | Pharmacist said he is noticing that more 3rd party insurance plans are now paying for brand name OxyContin. He said said he is now stocking all strengths of OxyContin and it is moving better. He is also getting more requests for brand name. I explained the savings card program is being extended. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/7/2007 | Caught Doc, Patty & staff at front - reminded of expiration date extention for savings cards & their 5 uses. Asked to prescribe brand w/ covered managed care plans vs generic switches. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/7/2007 | Gave Doc conversion guide & green pc & referenced urine drug analysis section. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/7/2007 | Spoke w/ Doc & Dale - Reminded them & staff of savings cards & the expiration changes. Also, asked to prescribe Oxycontin & consider low-dose for initiation of therapy. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/7/2007 | Caught Doc, Patty & staff at front - reminded of expiration date extention for savings cards & their 5 uses. Asked to prescribe brand w/ covered managed care plans vs generic switches. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/7/2007 | Spoke w/ Doc & Dale - Reminded them & staff of savings cards & the expiration changes. Also, asked to prescribe Oxycontin & consider low-dose for initiation of therapy. Left laxative samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/7/2007 | Spoke w/ Mike - made aware of expiration date extention for savings cards & their 5 uses. |
| | Norton | OH | 44203 | 12/7/2007 | Went over the Gimbel Reprint. Explained that OxyContin provided superior relief to placebo for patients that were not mildly diabetic and had been on previous neuropathic medications. The average dose of OxyContin was less than 40mg/day. He said he does see some of those types of patients. I also went over the titration guide to show that conversions from short-acting opioids to 20mg q12h OxyContin so he could get a reference point. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 12/7/2007 | Discussed again the conversions from around the clock short-acting opioids to low dose OxyContin by going over the titration guide. Gave him a Diabetic Neuropathy C.E.U. brochure and explained we offer many online C.E.U. programs. I also reminded that the OARRS program and gave him another sheet for the program. |
| | Twinsburg | OH | 44087 | 12/7/2007 | Additional Support for exporting:RE: csPure - file layout Scott, per your example below: [022129]Tavoularis, Laurinda(04/02/2005)[00781036307 )4814720 )4814720 )AF2717859 [ |30 |30)1 |017278)Eva, Dillon)03/15/2005)(00742349311 )0900907 )0900907 )AR6570370 [ |34|50)2₁ The PatientID is the second field, and the first is the RxNumber which isoptional and blank. Isn₁t the second field the patient name, NOT patient id? Your example only shows 11 fields but the layoutrequires 12 (blank fields or not).<hr>The first pipe ₁|₁ has field in front,but it is blank. Definitely a confusion point that we will square away. So the first record could be: xzz[022129]Tavoularis,Laurinda (04/02/2005)00781036307 )4814720 )4814720 )AF2717859 [ |30)30)1 But since the first field is optional, thepipe is the first to show.Scott/ |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/7/2007 | Spoke w/ Dr.Kavlich & Winter - made them aware of expiration date extention for savings cards & their 5 uses. Also, used green pc to discuss issues of addiction vs physical dependence. Left Colace & Senokot samples. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/7/2007 | Went over the Federation of State Medical Boards Guidelines and explained that these are the policy guidelines they would like to see all states adopt. I explained the savings card program to him and showed him what they looked like. I told him I already left a pad and explained it is for those patients that are private pay or have non-government funded insurance. Asked him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/7/2007 | Went over the Federation of State Medical Boards Guidelines and explained that these are the policy guidelines they would like to see all states adopt. I also reminded him to hand out the savings cards I left him for those patients that are private pay or have non-government funded insurance. Asked him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/7/2007 | Spoke w/ Wael - he's stocking all but 80mgs of generic & brand Oxycontin but doesn't want people to know he's stocking it. Discussed extended expiration date for savings cards & their 5 uses. He recommends our laxative lines for contipation so placed rebate stickers on it. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/7/2007 | Spoke w/ Dr.Kavlich & Winter - made them aware of expiration date extention for savings cards & their 5 uses. Also, used green pc to discuss issues of addiction vs physical dependence. Left Colace & Senokot samples. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 12/8/2007 | Liz has some questions regarding report formats.<hr>Sent steps for exporting results back out to excel. One way around it is to View the report in the report sets. You can then ExportIt to Excel and manipulate that how you want to. Here are some instructions on how to do this. I look forward to talking furtherabout anything you come up. Scott As you can see here You first click the View button of the report you want. ClickContinue. Then choose the Export button. Scott |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 12/10/2007 | Additional phone support with DB person.(kellie)Scott, DoesCSPure work on Vista? I ₁m trying to test the connection to the server but I receivethe following message. SQL Server Express has not been touched on my machine so I ₁m assuming that sa/sa would have worked(which is what I tried). Thanks, Kellie Deming Database Developer kdeming@rxoptions.net Envision/Rx Options<hr>Hi Kellie, Yes, in fact I use Vista myself, and have CS-PURE installed. The biggest thing I have found with installing most of mysoftware on it is you pretty well need to either turn off UAC feature, or at least use Run As Administrator when you run theSetup and CS-PURE. F. Scott Barker Director, IT Development Conexus Health |
| PPLPMDL0020000001 | Akron | OH | 44313 | 12/10/2007 | Spoke with Jason. he said that they are moving mostly brand name OxyContin. He said the insurance companies are now paying for the brand name. I informed Jason of the extension of our savings card program. I asked Tom to stock the Senokot-S 10's and he would not. He stocks the Senokot-S 30's and 60's and his best mover. He was out of both and had more on order. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/10/2007 | Discussed the "Do You Find Documentation Painful" in-service. We discussed the importance of making pain visible as well as documenting the risk vs. benefits of taking opioids. Also discussed asking patients about their pain and documenting specifics. about their pain. I will bring her some of our documentation so she can use it her charts. I also discussed recommending Senokot-S for the treatment of opioid induced constipation. Gave her a laxative protocol pads. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/10/2007 | Informed Sam of the new strengths. also discussed what it would take to get a contract. He is still not impressed with oxycodone vs morphine. All his objection are competitor based. Discuss QL to see exactly what he is looking for. His concern is the quickness of dose escalation with OxyContin. QL would be appropriate to help with this in combo with IM. I have a lunch with him next week and told he to think about it. OxyER is at 2500 OXYCR is about 250 and brand is 200. Totalling about 3k scripts per month. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/11/2007 | Thanked Doc for his support of Oxycontin. Reminded to continue our savings cards with new extended expiration date. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/11/2007 | Caught Doc briefly - thanked him for his support with Oxycontin. Reminded to distribute savings cards for longer use with date extention. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/11/2007 | Spoke w/ Rita (floater) - she questioned status of generics so updated. Discussed coverage of Oxycontin w/ various managed care plans. They have brand & generic Oxycontin in all strengths. Reminded her of expiration date extention. She agreed to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/11/2007 | Doc said he will not initiate use of Oxycontin but maintain them on the medication. Discussed benefit of assymetric dosing for patients. Reminded Doc & staff of expiration date extention & 5 uses. Left Colace samples. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/11/2007 | Spoke w/ Tom - he's still stocking brand & generic Oxycontin. Discussed updates to expiration date extention & status of generics. Spoke w/ techs regarding updates to managed care plans & DAW. Left CME CD-Rom. Asked to recommend laxative line to patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/11/2007 | Caught Doc briefly - thanked him for his support with Oxycontin. Reminded to distribute savings cards for longer use with date extention. |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 12/11/2007 | Lunch - Discussed Patient Info sheets & use for education & documentation which they all liked. Also, tied in use of low-dose Oxycontin vs titrating SA meds up to Q4hr dosing. Discussed benefit of assymetric dosing of Oxycontin. Reminded of expiration date extention for savings cards & also has reminded other Docs to use them. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/11/2007 | Gave doc list of terms sheet for review with patients. Reminded of benefit of 20mg Oxycontin vs SA meds Q4hrs when titrating which caused Doc to pause. Reminded of expiration date extention for savings cards. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/11/2007 | Lunch - Discussed Patient Info sheets & use for education & documentation which Dr.Kolis said she uses them. Also, tied in use of low-dose Oxycontin vs titrating SA meds up to Q4hr dosing. Discussed benefit of assymetric dosing of Oxycontin. Reminded of expiration date extention for savings cards which Dr.Kolis said she uses them. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/11/2007 | Lunch - Discussed Patient Info sheets & use for education & documentation which Dr.Kolis said she uses them. Also, tied in use of low-dose Oxycontin vs titrating SA meds up to Q4hr dosing. Doc said his patient population is peds & FM but he does have a few patients on Oxycontin. Discussed benefit of assymetric dosing of Oxycontin. Reminded of expiration date extention for savings cards which Dr.Kolis said she uses them. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/11/2007 | Spoke w/ Jim briefly (busy) - he's only stocking Teva generics without any brand. He stated that most patients can't afford the brand. Discussed updates to managed care plans which he said patients belong to various plans. He was unaware of savings cards so discussed their use. He agreed to look at brand in order in 20mg Oxycontin if I left savings cards but I am out. Left savings Xtra & asked for recommendations which he agreed. He would not put up clip strip but said so on the floor. Placed rebate stickers on products. |

| | City | State | Date | Notes |
|---|---|---|---|---|
| | Twinsburg | OH | 44087 | 12/11/2007 | Success in importing case closed. New report open for reporting issues.<hr>Scott, Dr. Joe, You will be happy to know that with Kellie ¡s help I have gotten a full file to download into cspure. I am including areport I ran. Is there some way to eliminate the duplication of names? Does it populate based on name or other parameters? Vs. justeach member? I am going to start playing with it and I ¡m sure I will have questions soon. Thanks for everyone¡s help. Liz Newhouse RN, BSN, CCTN, CLNC Clinical Nurse Coordinator enewhouse@rxoptions.net |
| PPLPMDL0020000001 | | | | |
| | Mogadore | OH | 44260 | 12/12/2007 | Reinforced conversions from short-acting around the clock opioids for appropriate patients per our PI. Discussed the need for no APAP and q12h dosing as well as the patient having to returen for a refill which presents another opportunity for evaluation of the patient.  Dr. said the patients he has on it are doing well. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44312 | 12/12/2007 | Pharmacist said still moving both brand name and generic, although brand name is picking up.  I explained he should notice the insurance coverage is getting better.  He agreed. I also explained the savings card program has been extended through June 2008 and the savings cards are good until then.  Also asked him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44320 | 12/12/2007 | Went over the conversion guide and discussed the use of low dose OxyContin for his patients that he is considering placing on an around the clock short-acting opioid per our PI. He is now on the OARRS program and is finding it useful.  We also discussed the importance of proper documentation and went over the "Do You Find Documentation Painful" In-service. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44312 | 12/12/2007 | Quick presentation on the use of low dose OxyContin.  Went over the conversion guide and discussed the use of OxyContin for his rehab patients in low doses per our PI.  Also gave him a copy of the Federation of State Medical Boards guidelines and explained that these guidelines are what they would like to see all states adopt. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44312 | 12/12/2007 | Quick presentation on the use of low dose OxyContin.  Went over the conversion guide and discussed the use of OxyContin for his rehab patients in low doses per our PI.  Also gave him a copy of the Federation of State Medical Boards guidelines and explained that these guidelines are what they would like to see all states adopt.  Reminded him to hand out the savings cards I left with the social worker at the hospital. |
| PPLPMDL0020000001 | | | | |
| | Cleveland | OH | 44113 | 12/13/2007 | Gave Doc & Linda reminder sheet for savings cards & asked him to distribute them. Also, gave terms sheet & discussed definitions. No samples left. |
| | Parma | OH | 44129 | 12/13/2007 | Discussed conversions from long-acting morphine to low dose OxyContin. Dr. said he is only prescribing low dose opioids and most of his patients do very well.  I also gave him a copy of the JAMA Management of Cancer Pain article.  I explained that although it is an older article, the principles are still the same. |
| PPLPMDL0020000001 | | | | |
| | Cleveland | OH | 44195 | 12/13/2007 | Spoke w/ Alan - he's still stocking both generic & brand Oxycontin but filling more generic. Said he still lets the patients make the choice between the two. Gave reminder sheet for savings cards & discussed. He has laxative samples the doctors have signed for but a script is required to get the samples. |
| PPLPMDL0020000001 | | | | |
| | Parma | OH | 44129 | 12/13/2007 | Very quick mention of OxyContin and and the equivalencies between low dose OxyContin and around-the-clock hydrocodone.  Also gave him a Diabetic Neuropathy C.E.U. handout. |
| | Cleveland | OH | 44195 | 12/13/2007 | Went to the Pain Dept, Neurology, Oncology & Taussig Pharmacy. |
| | Cleveland | OH | 44195 | 12/13/2007 | Caught Doc briefly - gave reminder sheet for savings cards & discussed. He only has 2 patients on Oxycontin so asked to give them cards. |
| | Parma | OH | 44129 | 12/13/2007 | Reminded Monica to hand out the $50.00 savings cards for here place py or commercial insurance patients. Also gave him out the laminated pain scales I left for her as this will help paties describe their pain. Gave her Senokot-S samples which she is hand out to the patients. |
| PPLPMDL0020000001 | | | | |
| | Parma | OH | 44129 | 12/13/2007 | Spoke with Steve, the pharmacy manager.  He said they are moving both brand name and generic.  he said he could not get the Teva brand 20mg strength for awhile, but he can now.  He has also seen some of the $50.00 savings cards.  I explained that the program has been extended through June 2008.  I also place rebate stickers on the Senokot products.  They are currently all forms of Senokot and Senokot-S |
| PPLPMDL0020000001 | | | | |
| | Cleveland | OH | 44113 | 12/13/2007 | Spoke w/ Dr.Nickels & Linda in Pain Dept. |
| | Cleveland | OH | 44195 | 12/13/2007 | Gave Doc reminder sheet for savings cards. Discussed use of low-dose Oxycontin vs SA meds using 10mg pc tying in use of asymetric dosing. Discussed updates to generic status. |
| | Cleveland | OH | 44195 | 12/13/2007 | Updated Doc & staff regarding use of a prescription to get laxative samples shipped to the Taussig Cancer Center Pharmacy. Gave reminder sheet for savings cards. |
| | Cleveland | OH | 44122 | 12/13/2007 | Gave Doc conversion guide & discussed TIME principles & use of low-dose Oxycontin. Tied in benefit of asymetric dosing. |
| | Parma | OH | 44129 | 12/13/2007 | gave Dr. a conversion guide and explained the the equivalencies between low dose OxyContin and around the clock short-acting opioids.  I also reminded him of the types of patients that the insurance cards can be used for.  He remembered this. I also explained that the savings card program has been extended through June 2008. |
| PPLPMDL0020000001 | | | | |
| | Cleveland | OH | 44195 | 12/13/2007 | Caught Doc at front office - Gave reminder sheet for savings cards. Spoke w/ Rn Kay about reminder sheets. |
| | Parma | OH | 44129 | 12/13/2007 | Went over the titration guide and discussed conversions from short-acting opioids to low dose OxyContin.  I also gave her a Diabetic Neuropathy C.E.U. handout and explained he can do it online. I explained that there is data to show the benefit of low dose OxyContin for patients with diabetic neuropathy. |
| PPLPMDL0020000001 | | | | |
| | Parma | OH | 44134 | 12/13/2007 | Reinforced use of low dose OxyContin for her patients that she is considering placing on an around the clock short-acting opioid per our PI. I went over the titration guide and discussed the equivalencies of short-acting opioids to low dose OxyContin.  Also gave her another OARRS sheet and reminded her to sign up. |
| PPLPMDL0020000001 | | | | |
| | Parma | OH | 44129 | 12/13/2007 | Went over the titration guide and discussed conversions from short-acting opioids to low dose OxyContin.  Specifically discussed potencies between hydrocodone and oxycodone.  Also explained that OxyContin is dosed q12h without the APAP.  She liked the idea of no APAP.  I also gave her a Diabetic Neuropathy C.E.U. handout and explained she can do it online. |
| PPLPMDL0020000001 | | | | |
| | Twinsburg | OH | 44087 | 12/13/2007 | Scott, I am working on running queries. I am attaching a small report to show you how the customer ID isgetting jumbled up and is illegible. These would be great reports to present to a client if they could be read. Liz Newhouse RN, BSN, CCTN, CLNC Clinical Nurse Coordinator enewhouse@rxoptions.net<hr>Discussed issue with query number 4. Asked if any other reports had the same issues. Client responded saying she was too busy right now (year end) and said she would be in contact in a few weeks. |
| PPLPMDL0020000001 | | | | |
| | Cleveland | OH | 44195 | 12/13/2007 | Gave Her reminder sheet for savings cards for the Lorain office. She stated that she will be out there 4 days a week starting in 2 weeks with Dr.Berenger. Dr.Basali will be there on Fridays alternating clinic and injections. |
| | Parma | OH | 44129 | 12/13/2007 | Spent time going over the savings card program again.  Explained that it has been extended through June 2008.  He wrote an 80mg script for a patient and I asked him to give that patient a card.  He did.  His Medical Assistant's mother is on OxyContin.  She took a savings card also. |
| PPLPMDL0020000001 | | | | |
| | Cleveland | OH | 44135 | 12/13/2007 | Gave Doc reminder sheet for savings cards. He asked about urine drug screens so gave CME & referenced pc. Also, gave green pc & referenced strategies. No samples left. |
| | Cleveland | OH | 44113 | 12/13/2007 | Gave Doc reminder sheet for savings cards & asked him to distribute them. Also, gave terms sheet & discussed definitions. He has discussions w/ patients regarding these issues & agrees sometimes it can be a problem. Recorded AE for generic failure. No samples left. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44311 | 12/14/2007 | Went over the titration guide and discussed conversions from short-acting opioids to low dose OxyContin for his appropriate patients per our PI.  Emphasized T.I.M.E. principles, specifically increasing dose of OxyContin if patients takes more than two doses of immediate-release opioid/day.  Also gave him a copy of the APS definitions related to opioids. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44311 | 12/14/2007 | Went over the titration guide and discussed conversions from short-acting opioids to low dose OxyContin for his appropriate patients per our PI.  Emphasized T.I.M.E. principles, specifically increasing dose of OxyContin if patients takes more than two doses of immediate-release opioid/day.  Also gave her a copy of the APS definitions related to opioids.  Reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44304 | 12/14/2007 | Gave Dr. a conversion guide.  He said they are always helpful.  I went over conversions from short-acting opioids to low dose OxyContin for his appropriate patients per our PI.  Also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44305 | 12/14/2007 | Gave Dr. a conversion guide which he said was a good thing to have on hand.  I went over the T.I.M.E. principles and emphasized the E for elevate.  Discussed increasing the dose of OxyContin if the patient is taking more than two dose of immediate-release opioid.  I explained that the purpose of a long-acting is so the patients does not have to continually take short-acting. |
| PPLPMDL0020000001 | | | | |
| | Cleveland | OH | 44103 | 12/14/2007 | Spoke w/ Doc briefly - gave reminder sheet for savings cards which he said he just gave out 2 of them. Discussed OxyContin. No samples left. |
| | Lakewood | OH | 44107 | 12/14/2007 | Spoke w/ Nina (floater) - gave reminder sheet for savings cards & discussed. They're stocking both brand & generic Oxycontin. She recommends Ducolax or Senna for constipation so asked to recommend S-S or Colace which she agreed. |
| PPLPMDL0020000001 | | | | |
| | Lakewood | OH | 44107 | 12/14/2007 | Spoke w/ Chuck - he's still stocking both brand & generic Oxycontin.  Gave reminder sheet for savings cards & discussed use. He agreed to use clip strip & recommend S-S 10 packs. |
| | Lakewood | OH | 44107 | 12/14/2007 | Doc very behind - gave reminder sheet for savings card & discussed their use. Reminded of DAW for brand. |
| | Lakewood | OH | 44107 | 12/14/2007 | Spoke w/ Doc briefly - gave reminder sheet for savings cards which he requested more savings cards so gave some for Dr.Celeste. Discussed their use & left Senokot samples. |
| | Lakewood | OH | 44107 | 12/14/2007 | Bridget said they're full of laxative samples. Gave Doc reminder sheet for savings cards & updated him. Reminded of DAW. |
| | Lakewood | OH | 44107 | 12/14/2007 | Gave Doc reminder sheet & mentioned extended expiration date. Spoke w/ Shannon regarding this. Left laxative samples. |
| PPLPMDL0020000001 | | | | |
| | Cuyahoga Falls | OH | 44223 | 12/14/2007 | ZDr. is continuing to prescribe OxyContin as his first long-acting opioid of choice.  He said he will not prescribe Opana ER, but does prescribe Opana as rescue medication for some of his patients.  He is continuing to use the OARRS program as well as do his urine toxicology screens.  Dr. said his practice is now about 50% pain and 50% general internal medicine. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44305 | 12/14/2007 | Spoke with Joe, the pharmacist. He said they OxyContin has slowed down, but is still moving well.  He is seeing the savings cards and I also explained that the savings card program has been extended through June 2008. |
| PPLPMDL0020000001 | | | | |
| | Cleveland | OH | 44103 | 12/14/2007 | Doc said she still has patients on Oxycontin so discussed use of savings cards & the new expiration date. No samples left. |
| | Akron | OH | 44319 | 12/17/2007 | Gave Doc info for OARRS program which he tried to register but the computer was having problems. Gave reminder sheet for savings cards & discussed use. Laxative samples full. |
| PPLPMDL0020000001 | | | | |
| | Barberton | OH | 44203 | 12/17/2007 | Gave Dr. a titration guide and went over conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  Discussed the indication and explained the benefit of low dose OxyContin for her appropriate patients that meet our Also gave him a Diabetic Neuropathy C.E.U. handout and explained how he can do it online. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44333 | 12/17/2007 | Explained that the savings card program has been extended through June 2008 and the cards they currently have are still good.  I also reinforced the use of low dose OxyContin for her appropriate patients that meet our Dr. is usually prescribing low doses of OxyContin for his patients.  Went over the conversion guide and showed the conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  I also reminded him to hand out the savings cards and explained that the program has been extended through June 2008. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44310 | 12/17/2007 | Reinforced use of low dose OxyContin for his appropriate pain patients according to our PI. Discussed the benefit of q12h dosing as well as no potential for APAP toxicity. Reminded of conversions from short-acting opioids to low dose OxyContin. Gave him a titration guide as well as the Diabetic Neuropathy C.E.U. Handout. |
| PPLPMDL0020000001 | | | | |
| | Cuyahoga Falls | OH | 44221 | 12/17/2007 | Gave Dr. a titration guide and went over conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  Discussed and explained the no APAP as well as q12h dosing.  Discussed the benefit of q12h dosing as well as the Diabetic Neuropathy C.E.U. Handout. |
| PPLPMDL0020000001 | | | | |
| | Cuyahoga Falls | OH | 44221 | 12/17/2007 | Gave Dr. a titration guide and went over conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  Discussed and explained the no APAP as well as q12h dosing.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | |
| | Akron | OH | 44319 | 12/17/2007 | Gave Dr. a titration guide and went over conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  Discussed the benefit of q12h dosing as well as no APAP as well as q12h dosing. Also gave him a Diabetic Neuropathy C.E.U. handout and explained how he can do it online. |
| PPLPMDL0020000001 | | | | |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Copley | OH | 44321 | 12/17/2007 | Dr. said he has not received the Urine Drug Screen CD I ordered for him from the Medical Education Resource Catalog. I gave him the Gimbel reprint and told him that the data supports the use of OxyContin for appropriate patients with diabetic neuropathy when used according to our PI. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/17/2007 | Gave Doc reminder sheet for savings cards & discussed updates to generic status. Samples full. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/17/2007 | Went to Pain Dept & spoke w/ Docs & resident. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/17/2007 | Went to Pain Dept & spoke w/ Dr.Samuel. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 12/17/2007 | Gave Doc & Michael reminder sheet for savings cards & updated on generic status. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/17/2007 | Spoke with the pharmacist. He said he is moving both brand name and generic. He also said the reimbursement on the generic is very bad now. I explained that many of the commercial insurance plans are now covering Oxycontin on 2nd tier status. I also explained that the savings card program has been extended through June 2008. I also gave him an update on the generic situation |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 12/17/2007 | Caught Doc & staff briefly - gave reminder sheet for patient savings cards & updated on generic status. Samples full. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/17/2007 | Spoke with Kim and Patti. They said the brand name is starting to increase. They also said the reimbursement on the generic is very bad now. I explained that many of the commercial insurance plans are now covering Oxycontin on 2nd tier status. I also explained that the savings card program has been extended through June 2008. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 12/17/2007 | Gave Doc reminder sheet for savings cards & discussed updates. Also, reminded of low-dose Oxycontin vs Sa meds. Samples full. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/17/2007 | Gave Doc reminder sheet for savings cards & discussed updates. Also reminded to use low-dose Oxycontin for starter patients. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 12/17/2007 | Gave resident conversion guide & discussed TIME principles & titration of the various strengths of Oxycontin. Also, gave green pc & reviewed various sections. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/18/2007 | Went over the titration guide and discussed the T.I.M.E. principles. Discussed the benefit of q12h dosing and benefit of titrating if the patient takes more than two short-acting opioids/day. Related this to a potentially improved quality of life for the patients due to less clock watching. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 12/18/2007 | Dr. was very busy. Got to mention OxyContin and remind her to prescribe 10or 20mg q12h for her appropriate patients that need an around the clock opioid per our PI. Gave her a titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44131 | 12/18/2007 | Caught Doc between pts & asked him to review use of low-dose Oxycontin vs Sa meds which he agreed. Laxative samples full. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/18/2007 | Gave Doc reminder sheet for patient savings cards & gave laxative samples. Doc said Dr.Baig is no longer seeing pain patients in his office on Fridays. Most patients are being referred to Fairview Pain Mngt & PM&R Dept. Dr.Baig sees some patients at Lakewood Hospital. Reminded of low-dose Oxycontin for maintainance patients & DAW. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 12/18/2007 | Spoke w/ Michelle - gave reminder sheet & discussed updates to savings cards. Also, gave clip strip which she agreed to display with Senokot-S 10 packs. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 12/18/2007 | Gave Doc reminder sheet for savings cards which he said he just gave 1 out today. Thanked him for support & reminded of laxative line. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 12/18/2007 | Gave Doc reminder sheet for savings cards & discussed use. Left laxative samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/18/2007 | Gave Doc reminder sheet for savings cards & discussed updates. No laxative samples needed. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/18/2007 | See Member Health Today. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 12/18/2007 | Went over the conversion chart and discussed converting patients from short-acting opioids to low dose OxyContin. He is seeing mostly Worker's Compensation and by the time they see him, many times they are already on short-acting opioids. I explained the benefit of no APAP as a benefit of q12h dosing and a potentially better quality of life. I also gave him a copy of the APS paper The use of Opioids in Chronic Pain. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/18/2007 | Discussed use of 10 & 20mg Oxycontin vs Sa meds tying in benefit of easy titration & asymetric dosing. Asked to keep pc for review. Laxative samples full. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/18/2007 | Lunch - Doc was very behind so gave reminder sheet for savings cards & discussed updates. Also, gave 10mg pc & discussed use of 10 & 20mg vs Sa meds. Tied in titrating & benefit of assymteric dosing. Doc wanted pc to review b/c didn't realize cut back of opioid w/ conversion to 20mg Oxycontin. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/18/2007 | Lunch. Sam is concerned with the start of our low dose OxyContin tablets in the delivery system, rebating for Part D closed. I went over the delivery system with him. He stated he understood. His concern is patient starting on OxyContin tend to start low and escalate above 80 mg rather quickly and he does not see this with morphine. I suggested having his analyst revie because he stated he hadn't look at it in a while. His next product is methadone because he believes there is over utilization. I also suggested CSPURE, which he accepted, to look at possible abuse and misuse. He also stated we are rebating too much for the 2t on with deductible because low income subsidy. 85% of his business do not pay the copay. We should be more concerned or pay more for the Closed where patients can't get he med at all if NOF and pay a great deal more. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/19/2007 | First call on doctor. She said she does not prescribe OxyContin. She does prescribe the short-acting opioids and I discussed the equivalencies between short-acting opioids and low dose OxyContin. Also went over the benefit of q12h dosing as well as no APAP. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 12/19/2007 | Went over the conversion guide and discussed the use of low dose OxyContin for patients that are on an around the clock short-acting opioids for appropriate patients per our PI. Focused on the conversions from hydrocodone/APAP to OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 12/19/2007 | Quick call. Gave conversion guide went over conversions from short-acting opioids to low dose OxyContin. Updated him on some of the insurance plans, although the majority of his patients on OxyContin are Worker's Comp. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 12/19/2007 | Gave Doc & Rning staff reminder sheet for savings cards. Also, offered Doc 10mg pc for review which he grabbed & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/19/2007 | Had lunch at Pain Dept. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 12/19/2007 | Spoke w/ George - they're stocking both brand & generic in all strengths. Gave reminder sheet for savings cards & discussed their use. Also, asked him to recommend our laxative line which he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 12/19/2007 | Spoke with John, the pharmacist. He said that OxyContin is moving well. He is stocking both the brand name and the generic, but is moving mostly brand name. He was aware of Dava coming back to the market. We discussed the savings card program. He has not seen any, but said he would hand some out. I explained the program has been extended through June 2008. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/19/2007 | Spoke with the pharmacy manager. She said they are moving a little OxyContin, but they do not move a lot. She said they have their regulars that are on it. Moving both brand name and generic. Also explained about the extension through June 2008 of the savings card program. Place rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 12/19/2007 | Went to Pain Dept, Medical Offices & General Med Dept & spoke w/ various Docs. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 12/19/2007 | We discussed the use of low dose OxyContin for her patients she is considering placing on an around-the-clock short-acting opioid per our PI. She said she has gotten some patients back from Dr. Bressi who were on OxyContin that she continued on them. She said they are doing well. Reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 12/19/2007 | Spoke w/ Mitchell - he's stocking very little brand but mainly generics. Some patients are Medicare D while others are insured. Discussed updates to generic status & coverage of brand by various insurance plans. Gave reminder sheets for savings cards & discussed their use. Said he'd order brand Oxycontin if patients ask for it. Asked him to recommend out laxative but he said it's too expensive and recommends the generic. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/19/2007 | Spoke w/ Doc in hallway where I remined him of Purdue's products. Reminded him its an option for chronic pain patients. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 12/19/2007 | We discussed the use of low dose OxyContin for her patients she is considering placing on an around-the-clock short-acting opioid per our PI. Went over the conversion guide and I also updated her on the generic situation. Also explained the savings card program has been extended through June 2008. Reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/19/2007 | Lunch - gave resident conversation guide & discussed TIME principles & titrating of Oxycontin. Also, gave green piece & reviewed various sections. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/19/2007 | Lunch - gave resident conversation guide & discussed TIME principles & titrating of Oxycontin. Also, gave green piece & reviewed various sections. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/19/2007 | Lunch - gave Doc reminder sheets for savings cards & discussed their use. Also, used 10mg sales pc to discuss use of low-dose Oxycontin tying in titration & assymteric dosing. Discussed with Doc appropriate use of Oxycontin tying in use of OARRS program. Doc said he doesn't have problems prescribing Oxycontin for elderly patients but was apprehensive about use in younger patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/19/2007 | Lunch - gave resident conversation guide & discussed TIME principles & titrating of Oxycontin. Also, gave green piece & reviewed various sections. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/19/2007 | Lunch - gave Doc reminder sheets for savings cards & discussed their use. Also, used 10mg sales pc to discuss use of low-dose Oxycontin tying in titration & assymteric dosing. Introduced to his ass't Elizabeth who said sometimes he writes for it & other times he won't. She said he's signed up for the OARRS program and feels better about prescribing it after he researches the patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/19/2007 | Lunch - gave Doc reminder sheets for savings cards & discussed their use. Also, used 10mg sales pc to discuss use of low-dose Oxycontin tying in titration & assymteric dosing. Doc said he's completing his fellowship in three weeks and will be joining the staff in the Pain dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/19/2007 | Lunch - gave Doc reminder sheets for savings cards & discussed their use. Also, used 10mg sales pc to discuss use of low-dose Oxycontin tying in titration & assymteric dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/19/2007 | Gave Doc reminder sheets for savings cards & discussed their use. Also, used 10mg sales pc to discuss use of low-dose Oxycontin tying in titration & assymteric dosing. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 12/19/2007 | Lunch - gave conversion guide & discussed TIME principles & titrating of Oxycontin. Also, gave green piece & reviewed various sections. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 12/19/2007 | Spoke w/ Lisa - she's still stocking both brand & generic Oxycontin in all strengths and dispensing both equally. She's not had trouble getting generics but knows others have. Gave reminder sheet for savings cards & discussed updates to generics. She's recommending our laxative line to patients but doesn't want samples not will she stock a clip strip. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 12/20/2007 | Spoke w/ Ted who said he's very busy - he's still stocking both brand & generic Oxycontin. Gave reminder sheet for savings cards & discussed their use. Reminded of laxative line but he had to go. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/20/2007 | Left Dr. a conversion guide and reminded him that he can prescribe OxyContin as a starting opioid for appropriate patients per our PI. Focused on his patients that are on an around the clock short-acting opioid. Reminded her of the quality of life benefit of prescribing OxyContin q12h rather than an around the clock short-acting opioid for appropriate patients per our PI. Also asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/20/2007 | Dr. said he decides which long-acting opioid to prescribe base upon what they have previously been on. If they have not been on one previously, he usually starts with OxyContin. He usually tries to use the same medication type for in-between pain although not always. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 12/20/2007 | Pharmacist said they do not move a lot of OxyContin out of this pharmacy. They are not stocking the generic anymore. Only the brand name. I explained to him about the savings program and explained that the program has been extended through June 2008. I also updated him on the generic situation as well the insurance coverage information. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 12/20/2007 | Pharmacist said they do not move a lot of OxyContin. They are stocking both the brand name and the generic. I explained to him about the savings program and explained that the program has been extended through June 2008. I also updated him on the generic situation as well the insurance coverage information. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/20/2007 | Gave Conversion guides & discussed use of low-dose Oxycontin. Updated the Docs & staff on generic status & coverage of Oxycontin on various managed care plans. Discussed benefit of Oxycontin vs LA meds for ease of titration, no food affects or alcohol, & use in elderly population. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/20/2007 | Gave Conversion guides & discussed use of low-dose Oxycontin. Updated the Docs & staff on generic status & coverage of Oxycontin on various managed care plans. Discussed benefit of Oxycontin vs LA meds for ease of titration, no food affects or alcohol, & use in elderly population. |
| PPLPMDL0020000001 | Cleveland | OH | 44126 | 12/20/2007 | Gave Conversion guides & discussed use of low-dose Oxycontin. Updated the Docs & staff on generic status & coverage of Oxycontin on various managed care plans. Discussed benefit of Oxycontin vs LA meds for ease of titration, no food affects or alcohol, & use in elderly population. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/20/2007 | Gave Conversion guides & discussed use of low-dose Oxycontin. Updated the Docs & staff on generic status & coverage of Oxycontin on various managed care plans. Discussed benefit of Oxycontin vs LA meds for ease of titration, no food affects or alcohol, & use in elderly population. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/20/2007 | Tried to give Dr. a conversion guide.  He remembered I had given him one.  he knew how to titrate OxyContin using short-acting opioids in between the OxyContin dosing.  I went over the "E" of the T.I.M.E. principles to let him know that more than 2 doses of short-acting/day is reason to increase the q12h dose of OxyContin.  He said he tries to get his chronic pain patients on a long-acting opioid as soon as possible if they need an opioid for titration, no food affects or alcohol, & use in elderly population. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/20/2007 | Gave Conversion guides & discussed use of low-dose Oxycontin. Updated the Docs & staff on generic status & coverage of Oxycontin on various managed care plans. Discussed benefit of Oxycontin vs LA meds for ease of titration, no food affects or alcohol, & use in elderly population. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 12/20/2007 | Gave Dr. the Gimbel Reprint and explained that OxyContin provides superior relief compared to placebo and the patients were on previous neuropathic medications.  I also explained that the doses prescribed were low doses, less than 40mg q12h. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 12/20/2007 | Went over the Gimbel Reprint and discussed the use of OxyContin for diabetic neuropathy.  Explained that the doses that controlled many of the patients were less than 20mg q12h.  Also reminded that the patients were on previous neuropathic medication and not controlled. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44333 | 12/21/2007 | Went over the conversion guide and discussed the conversions from shot-acting around the clock opioids to low dose OxyContin.  Tried to distinguish the 10 and 20mg tablet from the 40 and 80mg tablet and the proper use of low dose OxyContin per our PI.  Also discussed the benefit of not APAP as well as the q12h dosing of OxyContin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/21/2007 | Thanked Doc for use of Oxycontin & savings cards. Reminded of expiration date extention. No samples left. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/21/2007 | Gave Joe reminder sheet for expiration date extention of savings cards. Reminded of our laxative line for side effects. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/21/2007 | Gave Jill reminder sheet for savings cards expiration date extention. Reminded of our laxative for side effects. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/21/2007 | Quick reminder to continue to hand out the savings cards and also explained that the program has been extended through June 2008 and the cards are still good. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 12/21/2007 | Gave Warren reminder sheet for expiration date extention of savings cards & reminded to recommend our laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 12/21/2007 | Spoke w/ Lisa - she's stocking very little Oxycontin & doesn't want to. She used to dispense and then used OxyContin and she stopped writing for it. I didn't give her a reminer sheet but discussed this with her. No samples left. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/21/2007 | Gave Mercy reminder sheet for expiration date extention of saving cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/21/2007 | Thanked Doc for use of Oxycontin & reminded our low-dose for starter patients. Reminded of savings cards & their expiration date extention. No samples left. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 12/21/2007 | Went over the conversion guide and discussed the conversions from shot-acting around the clock opioids to low dose OxyContin.  Tried to distinguish the 10 and 20mg tablet from the 40 and 80mg tablet and the proper use of low dose OxyContin per our PI. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/21/2007 | Went over the conversion guide and discussed the conversions from shot-acting around the clock opioids to low dose OxyContin.  Tried to distinguish the 10 and 20mg tablet from the 40 and 80mg tablet and the proper use of low dose OxyContin per our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/31/2007 | Spoke w/ Nasser - gave reminder sheet for savings cards expiration date extention. Reminded of our laxative line & thanked for recommendation. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/31/2007 | Asked him to recommend savings cards to patients & reminded of expiration date extention. No samples left. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/31/2007 | Gave Doc reminder sheet for savings cards expiration date extention. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/31/2007 | Introduced to Doc briefly - gave conversion guide for reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/31/2007 | Spoke w/ Brad - they're stocking both brand & generic Oxycontin. Most of their Rxs are government discounted but others are insured. Gave reminder sheet for savings cards, discussed their use & their expiration date extention. He questioned the status of generics so discussed updates & the managed care coverage. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/31/2007 | Went to PM&R Dept & spoke w/ Docs. Went to Oncology Dept but some Docs were out as well as Rns. Went to Pharmacy & spoke w/ Brad. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/31/2007 | Asked Doc to distribute savings cards to patients where applicable & gave reminder sheet. No samples allowed. |
| PPLPMDL0020000001 | Stow | OH | | 1/2/2008 | Went over the titration guide, specifically the indication focusing on the moderate pain aspect.  Then showed the inside of the titration guide and explained that those are the doses that fit the moderate indication.  Reiterated that OxyContin does not have to be used for only severe pain. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/2/2008 | Spoke with Kyle.  He said they are still moving mostly generics, but are moving some brand name and are seeing some D.A.W. scripts.  We discussed the insurance plans and explained that many of the large commercial insurance plans are covering OxyContin on 2nd tier. Also mentioned that the saving card program has been extended through June 2008.  Placed rebate stickers on the Senokot products.  Does not carry Colace. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/2/2008 | Gave Doc stickers for savings cards & reminded of expiration date extention. Gave Diabetic Neuropathy CME pc for review. No samples left. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/2/2008 | Went over the Gimbel reprint.  Discussed the severity of the patients in the study as well as the pre-study medications they were on.  Also discussed the low doses of OxyContin that were use to control their pain. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/2/2008 | Gave Doc stickers for savings cards which she said her patients really need the savings & asked for a second book. No samples left. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/2/2008 | Went to the Pain Dept & spoke w/ Drs.Salama & Welches. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/2/2008 | Went over the visual aid discussing the delivery system from OxyContin.  Discuss the fact that food has no significant effect on the extent of absorption from OxyContin.  Also went over the indication and discussed that OxyContin does not have to be reserved for severe pain.  He is prescribing mostly the lower doses. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/2/2008 | Quick call. Got to remind Dr. that the savings card program has been extended though June 2008 and the cards he has are still good. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/2/2008 | Doc questioned the expiration date on the savings cards so gave stickers. Also, gave CME catalog & referenced urine drug analysis which Doc said he wanted the updated version. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 1/2/2008 | Spoke w/ Cindy - she will be at this location for a short time b/c Bob retired. She's aware of the patent infrigement so discussed updates to the managed care plans. Showed savings cards & discussed their use & expiration date extention. She always recommends Senokot-S for side effects but wouldn't agree to a clip strip but said to ask Opeyemi. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 1/2/2008 | Doc came over as I was placing stickers on savings cards. Showed 10mg pc & asked him to think of use of low-dose Oxycontin in his practice. He said he just prescribed today.  Reminded of benefit of assymetric dosing with Oxycontin vs other LA meds. No samples left. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/2/2008 | Went over the delivery system visual aid.  Discuss the fact that food has no significant effect on the extent of absorption from OxyContin tablets.  Also reminded him that the indication for OxyContin includes moderate pain and it does not have to be reserved for his severe pain patients. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 1/2/2008 | Showed Doc savings card stickers as he came over to the Rns station. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/2/2008 | Gave Doc CME for Diabetic Neuropathy & discussed disease state & how it causes pain. Reminded of Oxycontin & benefit of assymetric dosing which he doses it that way occassionally. No samples left. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/2/2008 | Went over the titration guide and discussed the indication for OxyContin.  Focused on the moderate pain patients and explained that some of the conversions in the guide are for patients with moderate pain, such as the 10mg q12h dose.  Also gave her the Diabetic Neuropathy C.E.U. handout and explained how to access the program. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 1/2/2008 | Went over the titration guide, specifically the indication focusing on the moderate pain aspect.  Then showed the inside of the titration guide and explained that those are the doses that fit the moderate indication.  Reiterated that OxyContin does not have to be used for only severe pain. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/2/2008 | Gave Doc reminder sheet for expiration date extention. Doc stated he's having trouble getting it covered with Medicaid HMO plans and refuses to do the paperwork for a PA. Offered other plans where it is covered & reminded of DAW. Left laxative samples. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/3/2008 | Explained that the saving card program has been extended through June 2008.  He prescribes OxyContin mostly for patients that are awaiting surgery.  Sometimes, however, the patient can be on it for months.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/3/2008 | Gave Linda CME for ASAP & stickers for savings cards expiration date. Left Senokot samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/3/2008 | Gave Doc reminder sheet for savings cards & asked to distribute them. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/3/2008 | Spoke w/ Terrence - gave him CME catalog & reminded of savings cards for Oxycontin patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/3/2008 | Doc has permanently moved to the Hough Ave location. Gave green pc for reference & conversion guide. No samples left. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/3/2008 | Dr. said he just wrote a script for OxyContin this morning, but forgot to give a savings card.  He said he tried to convert another patient taking Vicodin ES, but the patient did not want OxyContin.  I reminded him again to hand out the savings cards and explained that they have been extended through June 2008. Also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/3/2008 | Gave Doc green pc & conversion guide for reference. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/3/2008 | Went to Pain Dept, Medical Offices & Family Center & spoke w/ Docs. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 1/3/2008 | Gave Doc CME for ASAP & reminded of Oxycontin savings cards. Left Senokot samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/3/2008 | Gave Doc CME for ASAP & reminded of savings card expiration date. Left Senokot samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/3/2008 | Reminded Dr. to prescribe OxyContin for his patients he is considering placing on an around the clock short-acting opioid per our PI.  Also suggested converting from short-acting opioids to low dose OxyContin per our PI. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 1/3/2008 | Spoke w/ Amonte who said he currently has 2 Oxycontin strengths on stock but nobody consistently who needs Rxs. Gave reminder sheet for expiration date extention & asked to recommend laxative line for side effects. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/3/2008 | Spoke with Blair.  He said he filled two scripts for OxyContin this week.  This store only carries brand name, but he ordered some generics today.  I explained that many of the major insurance companies are now paying for OxyContin.  Also explained that the savings card program has been continued through June 2008 and the old cards are good until then. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/3/2008 | Spoke w/ Doc briefly who was visiting the NEON clinic & reminded of Oxycontin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/3/2008 | Dr. was getting ready to leave.  Got to remind him of the conversions from short-acting to low dose OxyContin for approiprate patients per our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/3/2008 | Gave Doc reminder for savings cards & asked to distribute them. No samples left. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 1/3/2008 | Intro to dr. Gave 10mg sales aid. Gave Senekot S smpls. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 1/3/2008 | Went over the Cole's Ten Tips article. Explained that one of the things Dr. Cole recommends is to prescribe a long-acting opioid for patients that need steady blood levels over a period of time. I explained this fits with our indication and went over the indication. I also gave him a titration guide and reiterated conversions from short-acting opioids to low dose OxyContin per our PI. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 1/3/2008 | Reviewed conversion/titration guide. She appreciated the information. Gave Senokot S smpls. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/3/2008 | Gave Doc APS guidelines for reference & Oxycontin titration guide. No samples left. |
| | Parma | OH | 44129 | 1/3/2008 | Dr. said she has prescribed OxyContin since the last time I was in. She said one of the patients was a conversion from a short-acting opioid. Reminded her of the benefit of q12h dosing and no APAP. I gave her another titration guide. Also reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 1/3/2008 | Reviewed conversion/titration guide with dr. He has pt that he might convert from Percocet to OxyContin and use Percocet for breakthrough pain. Gave Senekot S smpls. |
| | Parma | OH | 44129 | 1/3/2008 | First call on Dr. He is in practice with other physicians. I went over the relative optencies of oxydecodone and hydrocodone. We discussed the use of low dose OxyContin for both his post-op patients as well as his diabetic neuropathy patients per our PI. We discussed the benefit of q12h dosing as well as no APAP. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/3/2008 | Spoke with Annette. She was filling a script for brand name OxyContin as I was speaking with her. She said they are moving more brand name than generic. I explained that many of the insurance companies are now paying for brand name OxyContin. I also told Annette that the savings card program has been extended through June 2008. Placed rebate stickers on the Senokot and Colace products. |
| | Fairlawn | OH | 44333 | 1/4/2008 | Reminded on the use of the savings cards. Also discussed use of low dose OxyContin for appropriate patients per our PI. Focused on conversions from short-acting opioids. Also went over the APS definitions related to opioids. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 1/4/2008 | Quick call that she can be used through June 2008. Also gave her a new conversion guide that she lost and was appreciative. I went over the conversions from short-acting opioids to low dose OxyContin per our PI. |
| PPLPMDL0020000001 | | | | 1/4/2008 | Quick call to go over conversion guide and discuss conversions from short-acting opioids to low dose Oxycontin for appropriate patients per our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 1/4/2008 | Gave Doc reminder sheet for savings cards & stickers for expiration date extention. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/4/2008 | Doc said his last day in Jan. 18. He's not sure if he's taking a sports med position in the city of Lorain (w/ orthopedic group) or moving to Chicago. Reminded of Oxycontin savings cards & new expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/4/2008 | Went to Pain Dept & Back & Spine & spoke w/ various Docs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/4/2008 | Gave her & Doc reminder sheet & asked them to distribute them. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/4/2008 | Spoke w/ Dr.George & Marajak (residents) - gave conversion & discussed use of low-dose Oxycontin vs SA meds. Gave Marajak green pc & referenced various sections of it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/4/2008 | Reminded Kathy of savings cards & their extended expiration date. Gave asked to distribute them. No samples left. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/4/2008 | Email to schedule a C5-PURE presentation<hr>Email to schedule a C5-PURE presentation |
| | Cleveland | OH | 44195 | 1/4/2008 | Offered Doc CME for ASAP & reminded of Oxycontin savings cards. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 1/4/2008 | Spoke w/ RPh Mgr - Gave reminder sheet for savings cards expiration date extention & discussed updates. She's still stocking all but 10 & 20mg Oxycontin b/c she doesn't get Rxs for it. Gave samples of Senokot-S which she agreed to distribute. She said it's against corporate policy to display clip strip at pharmacy. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/4/2008 | Spoke w/ Doc & CNP Ann - reminded of savings cards & asked & distribute them. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/4/2008 | Gave Doc CME for ASAP & reminded of savings cards for patients. |
| | Cleveland | OH | 44333 | 1/11/2008 | Introduced to RPh briefly - he's only stocking generics of most meds including Oxycontin. He was unaware of patent infringement so discussed briefly. Asked him to stock brand but he will if he gets orders for it. No samples |
| | Cleveland | OH | | | Went over the use of low dose OxyContin for his appropriate patients that met our PI indication. Went over the indication and explained that there are no diseases associated with the indication as long as the patient meets the indication. Gave conversion chart and reinforced conversions from short-acting opioids to low dose OxyContin. Also reminded to recommend Senokot-S for thetreatment of opioid induced constipation. |
| | Akron | OH | 44319 | 1/11/2008 | Dr. is helping out in Dr. Katsaros's practice. I spoke briefly with him. I gave him a conversion guide and went over conversions from short-acting opioids to low dose OxyContin. I also gave him a copy of the Diabetic Neuropathy C.E.U. handout. |
| | Parma | OH | 44129 | 1/11/2008 | Reminded the doctor to hand out the savings cards as well as reminded him of the extension of the program through June 2008. I also reiterated prescribing OxyContin as a first line opioid therapy for appropriate patients that meet our PI indication. I explained that there are no disease state indications. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 1/11/2008 | Reminded Dr. of the savings cards I provided him and explained the program has been extended through June 2008. Also went over the conversion guide and discussed conversions from short-acting opioids to low dose OxyContin for his appropriate patients per our PI. Discussed some of our educational opportunities and gave him the Diabetic Neuropathy and Urine Drug Screen C.E.U. brochures. |
| | Norton | OH | 44203 | 1/11/2008 | Spoke with Erica, the pharmacist. Went over the benefits of stocking the intermediate strengths of OxyContin. She will show to Andy, the pharmacy manager. They are currently stocking all strengths of OxyContin. Explained that OxyContin is now reordered on Buckeye. Not moving much of the Senokot or Colace products from this store. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/14/2008 | Updated him the generic situation and explained that Buckeye is now covering OxyContin as a preferred drug. I also went over the AAPM statement on Abuse and Diversion as well as providing him a titration guide. Went over conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/14/2008 | Gave the doctor a titration guide and the AAPM statement on Abuse and Diversion. Also told him that Buckeye is now covering OxyContin. Always a very quick call. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/14/2008 | Gave the doctor a titration guide and the AAPM statement on Abuse and Diversion. Also told him that Buckeye is now covering OxyContin. Always a very quick call. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/14/2008 | Gave the doctor a titration guide and the AAPM statement on Abuse and Diversion. Also told him that Buckeye is now covering OxyContin. Dr. said they do not do much with Buckeye. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/14/2008 | Discussed the use of low dose OxyContin for his appropriate patients per our PI. Discussed the benefit of doing random Urine Screens as well as the OARRS program. He is using the OARRS program routinely and finding it very helpful. Explained that Buckeye is now covering OxyContin. Reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| | Cuyahoga Falls | OH | 44223 | 1/14/2008 | Discussed the use of low dose OxyContin for his appropriate patients per our PI. Discussed the benefit of doing random Urine Screens as well as the OARRS program. He is using the OARRS program routinely and finding it very helpful. Explained that Buckeye is now covering OxyContin. Reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| | Cuyahoga Falls | OH | 44223 | 1/14/2008 | Discussed the use of low dose OxyContin for his appropriate patients per our PI. Discussed the benefit of doing random Urine Screens as well as the OARRS program. He is using the OARRS program routinely and finding it very helpful. Explained that Buckeye is now covering OxyContin. Dr. said he has about five patients taking OxyContin. Reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Introduced to Doc briefly between procedures but she couldn't talk. She took over Dr.Basali's position. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Caught Doc briefly - reminded of savings cards & their extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Spoke w/ Alan - he committed to ordering all strengths of our new strengths of Oxycontin. Discussed all new information related to stocking. Reminded of savings cards & their extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Spoke w/ Matthew - he committed to ordering all of our new strengths of Oxycontin and said he'd do this probably by next week. Discussed all details related to stocking new strengths. Reminded of savings cards; their expiration date extention & use w/ new strengths as well as coverage by managed care plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Went to pharmacy 3 times but RPh manager was at meetings. Discussed w/ other RPh new strengths data but she said the mngr must order products. Reminded of savings cards & their extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Spoke w/ Donna - she stocks brand Oxycontin and hasn't been ordering generics. She fills Rxs for Surgery center mainly, not for chronic pain pts. She agreed to order the 15 & 30mg strengths of Oxycontin but not the 60s. Showed savings cards & discussed their use & extended expiration date. She doesn't carry our brand laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Went to all four pharmacies on campus & discussed new strengths of Oxycontin & stocking. Left message for P&T committee member (? in notes) regarding getting new strengths on formulary. Spoke w/ Docs in pain dept & Dr.Ritchey in Anesthesiology. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Caught the generic elevator - said hello & reminded of Oxycontin savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Placed reminder stickers on savings cards & reminded of use & expiration date extention. Reminded to write DAW for brand patients & use of laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/14/2008 | Spoke w/ Terrence (Abdul was out & is decision maker) reviewed new information regarding line extention which he stated Abdul would be - very interested in & to follow up tomorrow. Terrence said he had just received a Rx from Docs upstairs who had wrote for 60mg. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/14/2008 | Saw Dr. in hall and got to mention OxyContin. Reminded to prescribe low doses for his appropriate pos-op patients per our PI |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Placed reminder stickers on savings cards & reminded of use & expiration date extention. Reminded to write DAW for brand patients & use of laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Introduced to fellow (Head/Pain) - gave conversion guide & referenced TIME principles. Gave green & referenced various sections. Reminded of laxative line for side effects. |
| | C. Falls | OH | | 1/14/2008 | Spoke with the pharmacist about the new intermediate strengths of OxyContin. I went over Rebate. She said she would probably order it in, but didn't say how much. I reminded of the extension of the savings card program through June 2008 as well as told her that Buckeye is now covering OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/14/2008 | Caught Doc in Dept of Anesthesia - reminded of Oxycontin & the savings cards expiration date extention. |
| | Fairlawn | OH | 44333 | 1/14/2008 | Spoke with Jason about the intermediate strengths of OxyContin. He said he will stock at least one of each strength. He said he will place a separate order with McKesson and they will ship it when they have it. I also informed him of Buckeye now paying for OxyContin. He said that is huge. He is getting savings cards from physicians, but wanted some that he could hand out. He said he can't get the Teva generic 10's or 20's. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/15/2008 | Gave Doc CMEs for ASAP & discussed Diabetic Neuropathies which he said he has heard Dr.Abrams speak before. Also, discussed P&T committee member for Anesthesia & possibly getting new strengths on formulary. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/15/2008 | Gave both resident & fellow conversion guides & referenced TIME principles. Also, gave green pc & referenced various sections for addiction, abuse & diversion. Left 5-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/15/2008 | Gave both resident & fellow conversion guides & referenced TIME principles. Also, gave green pc & referenced various sections for addiction, abuse & diversion. Left 5-S samples. |
| | Akron | OH | 44333 | 1/15/2008 | Went over the 10mg visual aid. Emphasized the indication as being moderate to severe pain and not pertaining to a specific disease state. Discussed conversions from short acting opioids to low dose OxyContin for appropriate patients per our PI. Discussed his ability to titrate easier due to no APAP. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/15/2008 | Spoke w/ Fatima (RPh Mngr) - she stocks all strengths of Oxycontin & dispenses alot. Reviewed use of savings cards & expiration date. Discussed new strengths of Oxycontin & benefits but she said it's her policy not to stock new items until she receives a script for it. She would not agree to order it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/15/2008 | Spoke w/ Pam - she's still currently ordering brand but Kim is returning from maternity leave so she can't order new products without discussion with her. She said they'll probably order 15 & 30mg strengths but not the 60s. She checked the system but they're not available. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/15/2008 | Spoke w/ Abdul - discussed new strengths of Oxycontin & rebate. He agreed to order all strengths of oxycontin but said they are not available in the system w/ the wholesaler. He agreed to check again in about a week. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/15/2008 | Spoke w/ RPh Mngr John - discussed new strengths of Oxycontin & rebate. He wrote down NDC numbers & agreed to order all strengths. Also, discussed expiration date extention for savings cards. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 1/15/2008 | Spoke w/ Laurie (Michelle is out & is chief RPh) - discussed new strengths of Oxycontin & rebate program with her but she said they'd probably wait for an Rx to order it. Their wholesaler for narcotics has changed and can deliver same day 1 day service. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/15/2008 | Gave Doc CME for ASAP & reminded of savings cards for Oxycontin & new expiration date - spoke w/ staff as well. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/15/2008 | Spoke with brad. I discussed the new strengths of OxyContin and highlighted the benefits the new strengths will mean to the pharmacy as well as the patients. He said he will stock one of each strength. I also explained that Buckeye is now covering OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/15/2008 | Introduced to Doc in OR - he's head of the Anesthesia Dept & on P&T committee. Discussed updates to Oxycontin generic situation. Also, discussed possible lunch to distribute conversion guides to residents & staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 1/15/2008 | Spoke w/ Doc about P&T committee for hospital. He said Dr.Grass is on it & I could meet him on 2nd floor OR. Left Doc laxative samples & savings cards (reminded John of cards as well). |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/15/2008 | Spoke with Mark about the new strengths of OxyContin. Explained the benefits of having the extra strengths in terms of potentially less tablets dispensed. I explained the rebate to him. He said he will wait until he sees a script. This is a very small pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/15/2008 | Reminded Doc briefly of savings cards & their extended expiration date. Left laxative samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/15/2008 | Office did not need samples nor savings cards. Caught Doc in hallway - he's not on P&T committee for Lakewood Hospital but reviews Oncology Dept & other committees. Reminded him of Oxycontin for patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/15/2008 | Reminded Doc of savings cards & left new pad. Also, gave CME for ASAP. Left laxative samples. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/15/2008 | Spoke with Patti and David. I went over the new intermediate strengths of OxyContin and explained the benefits of the new strengths to the pharmacy as well as the patients and physicians. They said they will order two of each strength. I also informed them that Buckeye is now covering OxyContin. They said they are still able to get the generics through Amerisource. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 1/15/2008 | Email contact to touch base on CS-PURE activity/usage. Liz responded that she has used the program, although there is still a problem with the way the member numbers are reported in the PDF format, the data was very useful and she was able to re-format the report well enough to share data with a client.<hr>I sent Liz Newhouse email to touch base and check on progress toward CS-PURE installation, data preparation, and reporting. I offered to facilitate support to help her use the program. She responded and stated that the program had been installed, data loaded, and reports generated. She was able to use the reports with a client, and although the member ID field doesn't report correctly, she found the reports helpful. Liz stated, "I have actually used the data to report to a client!!!! I had to interpret the data and put the results on a separate sheet because the data does not print out properly when displaying the member ID numbers. I can be available on Monday anytime to talk for a few moments. I have actually had quite a bit of time to play with the program and love the results if I could get the reports to be -.pretty; it would be even better." |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/15/2008 | Dr. Hazra was in a hurry as she is leaving for Thailand tomorrow. I only got to tell her that OxyContin is now covered by Buckeye. She said she had been problems with Buckeye, so this should make it easier. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/15/2008 | Dr. is a breast surgeon at the Barberton Cancer Center. We discussed the indication for OxyContin and where it might fit into her practice for her post op patients. We discussed quality of life issues with q12h dosing rather than q4-6 dosing. I gave her a conversion guide and we went over the conversions from short-acting opioids to low dose OxyContin. She did see a place for it. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/15/2008 | Went to Pain Dept & spoke w/ Dr.Hayek. Went to OR & met Dr.Grass. Made same day appointments with Weston Bush & Cheryl (Opioid buyer). Weston said the new strengths did not need review by the P&T b/c it is a line extention. Cheryl said Oxycontin is in the Pixes-like system where 3 is on room for extra meds. She agreed to move out a slow mover & order new strengths. She said I could email her in a few weeks to determine when they will stock it & then schedule inservices for the top-using departments. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/16/2008 | Drs. practice is slowly growing. I reminded him of the benefit of low dose OxyContin for his appropriate patients per our PI. Informed OxyContin is now on the Buckeye Preferred Drug List and will be paid for. Also updated on the generic situation and the continuing OxyContin return to exclusivity. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/16/2008 | Updated on the generic situation. Explained that most of the insurance companies are now covering OxyContin. Also explained that Buckeye now covers brand name OxyContin. Discussed that OxyContin was studied in the elderly and shown to produce no untoward side effects. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/16/2008 | Spoke with the pharmacist. Discussed the new strengths of OxyContin and how it will benefit him as well as his patients. I also informed him of Buckeye now covering OxyContin. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 1/16/2008 | Spoke with the pharmacist. I explained that Buckeye is now paying for brand name OxyContin. I also discussed the new intermediate strengths of OxyContin and explained the F.L.E.X. benefits. The pharmacist said he has some patients taking multiple strengths that will benefit from 1 tablet b.i.d. He will put in one bottle of each strength. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/16/2008 | Spoke with Jacqueline, R.Ph. Discussed the new strengths of OxyContin and the benefits to the pharmacy as well as the physicians and patients. She is not the pharmacist who orders. She said she will probably order and will order if they get a script. Also explained that OxyContin is now covered by Buckeye. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/16/2008 | Updated on the generic situation. Explained that most of the insurance companies are now covering OxyContin. Also explained that Buckeye now covers brand name OxyContin. Discussed that OxyContin was studied in the elderly and shown to produce no untoward side effects. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/16/2008 | Gave Doc CME for ASAP. Discussed P&T committee for Huron Hospital & those who are staff physicians. Left S-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/16/2008 | Gave CME for ASAP & reminded of low-dose Oxycontin for new patients starts. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/16/2008 | Gave CME for ASAP & reminded of low-dose Oxycontin for patient new starts. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/16/2008 | Distributed CMEs for ASAP & reminded of low-dose Oxycontin for patient new starts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/16/2008 | Gave CME for ASAP & reminded of low-dose Oxycontin for patient new starts. No samples left. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 1/16/2008 | Updated the doctor on the generic situation. I explained that many of the insurance companies are now covering OxyContin. I also explained that Buckeye now covers brand name OxyContin. I also gave her a savings card book and explained the program to her. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/16/2008 | Dr. is a visiting fellow. Updated on the generic situation. Explained that most of the insurance companies are now covering OxyContin. Also explained that Buckeye now covers brand name OxyContin. Discussed that OxyContin was studied in the elderly and shown to produce no untoward side effects. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/16/2008 | Updated on the generic situation. Explained that most of the insurance companies are now covering OxyContin. Also explained that Buckeye now covers brand name OxyContin. Discussed that OxyContin was studied in the elderly and shown to produce no untoward side effects. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | South Euclid | OH | 44118 | 1/16/2008 | Spoke w/ Tricia - discussed benefits of new strengths of Oxycontin which she said she'd bring in the 15 & 30mg strengths. Reinterated rebate & use of savings cards for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/16/2008 | Spoke w/ Jay (RPh Director) regarding stocking of new strengths - said he doesn't see the need for this. Discussed benefits to those strengths described by FLEX. He asked that I leave info for them to review & I suggested this is more for patient convenience & possibly cost savings. Spoke w/ Docs in PM&R Dept. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/16/2008 | Updated on the generic situation. Explained that most of the insurance companies are now covering OxyContin. Also explained that Buckeye now covers brand name OxyContin. Discussed that OxyContin was studied in the elderly and shown to produce no untoward side effects. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 1/16/2008 | Gave Doc CME for ASAP & reminded of Oxycontin low-dose. No samples left. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/16/2008 | Gave CME for review & reminded of savings cards for patients. Spoke w/ his MA & Myra (handles PAs) regarding Medicaid HMO plans. Left Senokot-S samples. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/16/2008 | Updated on the generic situation. Explained that most of the insurance companies are now covering OxyContin. Also explained that Buckeye now covers brand name OxyContin. Discussed that OxyContin was studied in the elderly and shown to produce no untoward side effects. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 1/16/2008 | Spoke w/ Cindy (Opeyami was out) - discussed details for new strengths of Oxycontin which she wrote down all needed info. She said they'll probably order it by her next week. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/16/2008 | Spoke w/ Myrna - discussed benefits of new strengths of Oxycontin which she agreed there are many benefits but said she won't order it until she gets an rx. She said she's probably order it next month but to follow up at the end of the month. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 1/16/2008 | Spoke w/ Mark (Nahla was out) - discussed updates to generics & use of savings cards for patients. Made him aware of new strengths but Nahla makes all decisions. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/16/2008 | Gave CMEs for ASAP & reminded of low-dose Oxycontin for patient new starts. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/17/2008 | Went to pharmacy but Chris Hansen was unavailable to speak. Got card to schedule an appointment. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/17/2008 | Spoke w/ Dennis - discussed new strengths of Oxycontin & benefits. He stated a patient could benefit from 60mg strengths & that he would order before mid-Feb when Rx is renewed. Gave details & reminded of laxative products. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/17/2008 | Referenced sales pc & discussed use of asymetric dosing for Oxycontin vs other LA meds. Reminded of savings cards & use of laxatives for patients. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/17/2008 | Informed the doctor that Buckeye is now covering OxyContin in their preferred drug list. She does not see a lot of Buckeye patients. I also updated her on the generic situation and explained that they should be gone relatively soon. I gave her another savings card book and explained that we would be running the program through June 2008. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/17/2008 | Quick call to let Dr. know that Buckeye is now covering brand name OxyContin and we are on their preferred drug list. I also explained that the generic situation will soon come to an end. He has used most of the savings cards I left. I will leave more next week. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/17/2008 | Gave Doc copies of Patient Info Sheets & referenced for use of patient education & documentation. Laxative samples & savings cards full. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/17/2008 | Went over the benefit of q12h dosing to the patients. Also discussed the fact that Buckeye is now covering OxyContin as a preferred drug on their formulary. Updated him on the generic situation and explained that more insurance companies are now covering brand name OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/17/2008 | Spoke w/ Massoud - he's still stocking brand & generic Oxycontin and has no problems getting generics. Discussed details of the new strengths of Oxycontin which he agreed had many benefits. But, stated his policy is to not stock anything until he receives a Rx for it. Once he receives a Rx, he will order all strengths of it. Reinterated use of rebate. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/17/2008 | Spoke with lisa Newman, R.Ph. Discussed the new strengths of OxyContin. Explained the benefit of dispensing less tablets and potentially eliminating q8 dosing. She said she will probably order one of each strength, but was not totally committal. Will call to remind. Also informed her that Buckeye will now cover brand name OxyContin. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 1/17/2008 | Spoke with Dave. Discussed the new strengths of OxyContin. Explained the benefit of dispensing less tablets and potentially eliminating q8 dosing. he said he will order one of each strength. Will call to remind. Also informed him that Buckeye will now cover brand name OxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/18/2008 | Went to schedule appointment w/ MaryJo in pharmacy but she will be out until Tuesday. Spoke w/ Joyce & Dr.Riebal in Medical Education Department & confirmed LELE program for Jan.29. Caught Drs.Neri & El-Gezzar in office. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/18/2008 | Went to Pain Dept but Dr.Shen is out of the country. Went to Rhumatology Dept but only spoke w/ Dr.Saghal & Patty. Went to IM & spoke w/ Dr.Nouraldin. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 1/18/2008 | Caught Doc in hospital & reminded of savings cards for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/18/2008 | Spoke w/ Jeff & reminded of savings cards & the extended expiration date. Then spoke w/ Matt (Mngr) regarding new strengths of Oxycontin which he cut me off & stated he didn't want to discuss this. He doesn't care about the rebates for the new strengths & walked away. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/18/2008 | Caught Doc in hospital & reminded of Oxycontin savings cards for patients. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/18/2008 | Caught Doc briefly between patients - reminded of savings cards for patients & the extended expiration date. Left Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/18/2008 | Caught Patty briefly at front desk & reminded of savings cards & their extended expiration date. No samples left. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/18/2008 | Spoke w/ Doc in medical office & confirmed LELE program details for Jan 29. I can set up booth for program. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/18/2008 | Caught Doc at front desk - he said a few of his patients are taking Oxycontin but he only prescribes to a couple of them. The rest get scripts from the pain Docs. He hasn't distributed any savings cards but Lucinda said there are still some left. Discussed importance of DAW & use of the cards. He agreed to use them. No samples left. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 1/21/2008 | Discussed the use of low dose OxyContin for her appropriate patients that are on an around the clock short-acting opioid when used according to our PI. Dr. said there are many patients that could probably use OxyContin that meet our indication. I left her an updated PI and a conversion guide. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/21/2008 | Quick call to let the Dr. know that we have updated our PI. Also reinforced the use of low dose OxyContin his appropriate patients that are on around the clock short-acting opioids and would benefit from conversions to q12h OxyContin according to our PI. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 1/21/2008 | Discussed our updated PI and reinforced the use of low dose OxyContin his appropriate patients on an around the clock short-acting opioid when used according to our PI. Discussed the benefit of no APAP as well as the q12h dosing. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/21/2008 | Gave Doc & staff CME for Diabetic Neuropathy. Also, used 10mg pc to remind of low-dose Oxycontin for new starts. Reinterated savings cards for patients. No samples left. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 1/21/2008 | Caught doc briefly - gave sheet for expiration date extention for savings cards & CME for Diabetic Neuropathis patients. No samples needed. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/21/2008 | Gave Dr. an updated PI and reminded him that low dose OxyContin is appropriate for his patients that are on an around the clock short-acting opioid when prescribed according to our PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/21/2008 | Went to Dr.Shamir's office but he was out of town. Went to Pain Mngt but Doc was not in. Went to Inpatient Pharmacy & scheduled appoinment w/ Mike Director of Pharmacy for Lutheran & Fairview. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 1/21/2008 | Spoke w/ Lisa - reminded of savings cards & expiration date. Also discussed new strengths which she agreed to order 30 & 60mgs. Said she's going to wait until end of feb so she doesn't need to reorder 222 form. Reminded of laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 1/21/2008 | Spoke w/ Zaid's partner (also orders) - reminded of savings cards & their extended expiration date. Discussed new strengths of Oxycontin which he agreed to order 15 & 30mgs. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 1/21/2008 | Spoke with Dick. I discussed the new strengths of OxyContin and the benefit to the pharmacy as well as to the patients. He said he will probably order the 15 and 30 mg strengths. I also informed him that Buckeye is now covering OxyContin on their preferred drug list. Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/21/2008 | Spoke w/ James (RPh Director) - He was unaware of patent infringement & removal of generics from the market so gave him updates. Showed savings cards & made aware of extended expiration date. He said the Hospice was moved to the downtown location so he doesn't dispense as much Oxycontin as he used to. But he does stock & have a few patients on the product. He stocks 20mg of brand & generics of the others. He said the 15 & 30mg of the new strengths. Reminded of our laxative line for side effects. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/21/2008 | Although Doc said he didn't have time to talk he needed savings cards which he just ran out of. His patients really appreciate the cost savings. No samples needed. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 1/21/2008 | Spoke w/ Louise - reminded of savings cards for patients & the extended expiration date. Also, discussed new strengths which she agreed to order the 15 & 30mg strengths. She said to follow-up the next time I'm in the area to confirm stocking. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/21/2008 | Spoke w/ (floater) - reminded of savings cards & their extended expiration date. Also, made aware of new strengths of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/21/2008 | Spoke w/ Cecelia (RPh Mngr) - reminded of savings cards & their extended expiration date. Also, discussed new strengths of Oxycontin of which she said their wholesaler will automatically send them. Discussed rebate with orders. reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 1/21/2008 | Gave Doc CME for Diabetic Neuropathy which Doc said he'd probably do this weekend. asked for feedback regarding this topic. Also, reminded of low-dose Oxycontin for new patient starts. Reinterated savings cards for patients & extended date. No samples left. |
| | Akron | OH | 44310 | 1/22/2008 | Updated Dr. on the state of OxyContin. She thought it was taken off the market. I explained that it is still on the market and doing well. Went over the conversion guide and discussed the place for prescribing low dose OxyContin for appropriate patients per our PI. She said she does not treat a lot of chronic. pain. She prefers to refer them to the pain clinic. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/22/2008 | Left Dr. a copy of theupdated package insert. Reinforced use of low dose OxyContin for his appropriate patients that meet our PI indication. Went over that indication to explain that there is no disease state associated with the indication. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 1/22/2008 | Dr. Jones said she has cut way back on her writing of OxyContin as well as all opioids as she was getting tired of determining who was legitimate and who was not. She said she is on the OARRS program, but she still was getting burned. She has not totally stopped prescribing, but is very careful with who gets it. I discuss the use of low dose OxyContin for her appropriate patient per our PI. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 1/22/2008 | Gave Dr. an updated PI. Reinforced use of low dose OxyContin his appropriate patients that can be converted from an around the clock short-acting opioid per our PI. Discussed the benefit of no APAP as well as q12h dosing. Better quality of life. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/22/2008 | Spoke with Donna about the new strengths of OxyContin. I went over the befits of fewer tablets dispensed as well as the managed care benefits. She said she will get a script as her inventory is very large. I asked if she has a patient on 10mg t.i.d. She said she did. I explained this would be a candidate for the 15mg tablet. I left her a package insert. They are stocking the Senokot 20's and the Senokot-S 30's and both are moving. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/22/2008 | Spoke w/ Marylo regarding new strengths of Oxycontin which she stated it's not a new product but line extention & didn't need P&T review. She scheduled an appointment for me w/ Director of Pharmacy Joane. Went to Pain Dept/Rehab & scheduled appointment w/ new Doc - Dr.Baig. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/22/2008 | Said hello to Regional Direction Rick & made aware of new strengths of Oxycontin. Spoke w/ Elias - discussed benefits of new strengths which he agreed to order all strengths. He'd order them next week for delivery on the 29th. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 1/22/2008 | Emphasized low dose OxyContin for her patients that are on an around the clock short-acting opioid per our PI. Gave conversion chart and showed the 10mg OxyContin equivalencies to the short-acting opioids. Also gave her an updated PI. Went over the OARRS program and explained how this program can help her practice. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 1/22/2008 | Emphasized low dose OxyContin for her patients that are on an around the clock short-acting opioid per our PI. Gave conversion chart and showed the 10mg OxyContin equivalencies to the short-acting opioids. Also gave her an updated PI. Went over the OARRS program and explained how this program can help her practice. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/22/2008 | Caught Doc briefly between patients - gave CME for Diabetic Neuropathy for review. Also, asked him to remember use of low dose Oxycontin for new patient starts & gave conversion guide forreference. Left laxative samples. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/22/2008 | Spoke with Jim Barker,R.Ph. Discussed the new strengths of OxyContin and the benefits to the pharmacy as well as to the patients. He said he will probably order, but usually do not order Cll's until a script. I also informed him of Buckeye now covering OxyContin. I also updated him on the generic situation as well as the insurance coverages. Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/22/2008 | Offered Doc CME for Diabetic Neuropathy but she needs credits from ADA (American Osteopathic) vs AMA. Gave 10mg piece & reminded of this OxyContin for new starts w/ benefit of assymetric dosing. No laxative samples |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/22/2008 | Nancy said she cannot write Clls as of yet, however, the state is looking into allowing them to write Clls. She said when she sees a patient on Oxycontin she refers them to pain management, or Dr. Shuckay writes the script. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/22/2008 | Spoke w/ Warren - discussed new strengths of Oxycontin & benefits which he agreed to order the 30 & 60mgs. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/22/2008 | Spoke w/ Fumijo - she stated her patients have been unable to utilize savings cards because it is not enough to help them afford brand Oxycontin. She still hasn't ordered brand & refers them to other stores if they will need the new strengths. Reminded of our laxative for side effects. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 1/22/2008 | Gave Doc CME catalog & referenced various sections which she stated she needs CMEs. Also, gave him conversion guide and reviewed conversion to CNP in training & discussed use of low-dose Oxycontin for new starts. Reviewed TIME principles. Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/22/2008 | Gave Doc CME for Diabetic Neuropathy. Also, reminded of savings cards for patients which he still had some left. Left laxative samples & protocol. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/22/2008 | Caught doc in hallway - reminded of Grand Rounds w/ Ritch Wagner LELE for next Wednesday which he said he'd attend. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/22/2008 | Introduced to Pharmacy Dir Keith - he was somewhat aware of patent infringement case so gave updates - he was not happy about changes. Showed savings cards & discussed their use & extended expiration date. Gave new strengths info which he stated he would not stock until a script comes through. He stated it would be too expensive to order these meds without a script. Discussed new strengths & use of rebate but he wasn't very interested with it. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/22/2008 | Gave doc CME for Diabetic Neuropathy & conversion guide - referencing use of lower doses for new patient starts. No laxative left. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/22/2008 | Gave Doc CME for Diabetic Neuropathy & new PI for Oxycontin. Reminded of benefit of easy titration vs LA meds which he agreed. Asked to distribute savings cards for full use before expiration date - also reminded Vickie & Trish. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/22/2008 | Gave Doc CME for Diabetic Neuropathy. Also reminded of low-dose Oxycontin for new new & the ability to titrate quickly & assymetrically. No samples left. Reminded staff of savings cards for patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/22/2008 | Spoke with Bob Mains,R.Ph. I discussed the new strengths of OxyContin and explained the benefits of fewer tablets dispensed and well as the managed care benefits. He was very non-commital about stocking. He said he is not moving as much OxyContin as he used to move. I informed him of Buckeye now covering brand name OxyContin. Also placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/22/2008 | Spoke with pharmacist about the new strengths of OxyContin. Discuss the rebates as well as the benefits to the pharmacy as well as the patients. Benefits include fewer tablets dispensed as well as managed care company limit benefits. He said they will put it in as they are moving a lot of OxyContin. I also gave them an updated coupon book. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/22/2008 | Gave Doc green pc & reminded of definitions section for discussions w/ patients regarding addiction vs physical dependence. Reminded to distribute savings cards to patients. No samples left. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/23/2008 | gave Dr. an updated package insert. Explained that Buckeye is now covering OxyContin on their preferred drug list. I also updated him on the generic availability. Gave him a conversion guide and went over appropriate patients for low dose OxyContin and related it the patients talking around the clock short-acting opioids. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/23/2008 | Used to call on Dr. as a resident at Akron City. Discussed the use of low dose OxyContin for his appropriate patients that meet our indication. Also discussed conversions from short-acting opioids to low dose OxyContin. Dr. agreed with this philosophy. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/23/2008 | I heard the Dr. say he had a patient on Opana ER so I asked him what he thought about the way it works. he said it is different in everyone, but he does notice more lethargy and somnolence than some of the other opioids. I also informed him that Buckeye now covers OxyContin on the preferred drug list. I also discussed the benefits of around the clock dosing with the doctor and his M.A., Charlene. I left them a pad of savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/23/2008 | Spoke with the pharmacist about the new strengths of OxyContin. We discussed the benefits to the patients as well as the pharmacy. Pharmacist said he usually does not order until they get a script, especially on Cll's. I also informed him that Buckeye is now paying for brand name OxyContin. Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/23/2008 | Spoke w/ Lynn but caught Doc in hallway - gave CME credits for Diabetic Neuropathy. Also, gave updated sheet for savings cards extended program & 10mg sales pc focussing on assymetric dosing. |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 1/23/2008 | Spok with Margo. Discussed thee new strengths of OxyContin that will become available and the benefits they will provide to your pharmacy as well as to their patients.  She said she will discuss it with Kim, the pharmacy manager and will probably order at least a few of the strengths.  I also informed her that Buckeye is now covering brand name OxyContin on their preferred drug list.  Placed rebate stickers on their Senokot products. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 1/23/2008 | Gave Dr. an updated PI and explained that Buckeye is now covering the brand name OxyContin on the preferred drug list |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/23/2008 | Follow up with Lydia on the spectraef amendment and CSPURE presentation next month.  The Spectracef amendment is signed.  They are aware of the new strengths are ready to take nof utilization. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 1/23/2008 | Gave Dr. an updated package insert.  Went over the indication and reinforced use of low dose OxyContin for his patients that he is thinking about placing on an around the clock short-acting opioid per our PI.  Explained that OxyContin is now covered by Buckeye on their preferred drug list.  Updated Dr. on the generic availability in the market. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 1/23/2008 | The conference call was scheduled to review Envision₂₅ experience with CS-PURE and their utilization of the date retrieved from the reports. Envision has successfully installed and run the CS-PURE program.  Presentation based on the CS-PURE data has been prepared and will be presented to their client next week. Envision would like to continue working with Purdue moving forward in the development of interventions or initiatives based on their customer needs and wishes.<br>Installation of the program and data importation was completed just before the end of the year. Presentation based on the CS-PURE data with their client next week. Feedback from Liz on the program, ₂The program is very user friendly₂ the reports are fantastic₂ being able to change the parameters on the queries really helped.₂ Next steps include reviewing 2007 in quarterly reports for those interested customers, then quarterly reports moving forward. Next time she runs a report she will export the findings to an Excel file to see if this will help with truncating the member IDs. Conexus is currently investigating this limitation in the reports. Other users may include Michelle Truman, Clinical Pharmacist and Chad Turner, Fraud-Waste & Abuse. Mary Cook and I stated that we would like to help determine what resources, tools, education materials, or other support might be identified that Purdue might be able to assist in preparation or distribution based on what might already be developed. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/24/2008 | Gave Dr. an updated PI and reinforced the use of low dose OxyContin for her appropriate patients who are taking an around the clock opioid per our PI.  Went over the titration guide to show those conversions.  Reminded of the benefit of no APAP.  Dr. is moving to Parma Hospital Medical Building 1. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/24/2008 | Gave Dr. an updated PI and reinforced the use of low dose OxyContin for her appropriate patients who are taking an around the clock opioid per our PI.  Went over the titration guide to show those conversions. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 1/24/2008 | Lunch - found Avinza sales pc promoting removal of generics from market & the financial implications. Denise said Dr.Keppler does use that product. Discussed strengths he does use which she stated mainly 20 & 40mgs. Arelis said he does have some patients who have had multiple surgeries and are now maintained on opioids. Dr.Vangelos though 10mg was IR which is why he didn't prescribe it. Discussed differences in Oxy IR & Oxycontin. Tied in use & importance of savings cards w/ removal of generics from market. Asked them to think of 10mg use in practice which Dr.Scarcella stated it is the only strength he uses in the hospital post-op for patients. Dr.Keppler left for emergency at hospital so asked to think of low-dose 10mg strengths for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/24/2008 | Caught Doc briefly while scheduling lunch - offered reminder of savings card expiration date extention & conversion guide. No samples left. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/24/2008 | Very quick call to remind Dr. to prescribe OxyContin in low doses for his patients who are on around the clock opioids and meet our indication.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/24/2008 | Went to Pain Dept for appointment w/ Dr.Baig but he was unable to meet with me. Rescheduled appt for 2 weeks. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 1/24/2008 | Spoke with Tom about intermittant strengths and benefits to patients, he agreed to order all strengths. Gave out savings cards, he is not carrying genrics at all |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 1/24/2008 | Spoke w/ Josh - reminded of savings cards for patients & their extended expiration date. Made aware of new strengths for Oxycontin but he doesn't make the decisions for ordering. Asked to recommend our laxative line. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 1/24/2008 | Spoke w/ Nina & Kofi (floating from other store) - reminded of savings cards expiration date extention. Also, made them aware of new strengths of Oxycontin which she said Amanda would have to order. Asked to recommend our laxative line. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 1/24/2008 | Discussed manage care status and savings cards, benefit to the patient. Discussed of low dose start  and coninuing wit hsame therapy |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/24/2008 | Reminded Doc of benefit of assymetric dosing for Oxycontin patients. Also, placed stickers on savings cards reminding of program extention - left another pad. No samples left. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 1/24/2008 | Spoke with Bonnie. She is a fill in pharmacist.  Discussed the new strengths of OxyContin and went over the benefits to both the pharmacy as well as the patients.  I explained the importance of putting in at least one strength.  She is not the one who makes the decisions, and the pharmacy manager was not  in.  She will give the information to the pharmacy manager.  Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 1/24/2008 | Doc 1 hr behind - gave him CME for Diabetic Neuropathy. Also, reminded of program date extention for savings cards. Laxative samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/24/2008 | Pain clinic call, reminded ofsavings cards, availability in pharmacies with generics and getting patients on brand. Stickered cards |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/24/2008 | Doc was 1 hour behind - gave pad of cards & reinterated expiration date & S uses. Dorothy was confused & thought brand Oxycontin was coming off the market so updated on generic status. Offered Doc 10mg sales pc for review. No samples left. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 1/24/2008 | Gave Doc CME for Diabetic Neuropathy. Also, used 10mg sales pc to discuss low-dose OxyContin for starter patients & the benefit of assymetric dosing which he was unaware. Left laxative samples. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 1/24/2008 | Lunch - found Avinza sales pc promoting removal of generics from market & the financial implications. Denise said Dr.Keppler does use that product. Discussed strengths he does use which she stated mainly 20 & 40mgs. Arelis said he does have some patients who have had multiple surgeries and are now maintained on opioids. Dr.Vangelos though 10mg was IR which is why he didn't prescribe it. Discussed differences in Oxy IR & Oxycontin. Tied in use & importance of savings cards w/ removal of generics from market. Asked them to think of 10mg use in practice which Dr.Scarcella stated it is the only strength he uses in the hospital post-op for patients. Dr.Keppler left for emergency at hospital so asked to think of low-dose 10mg strengths for patients. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/24/2008 | Dr. rarely prescribes OxyContin, and is hesitant to prescribe any opioids for chronic malignant pain.  He thinks they make patients worse, despite what the literature says.  We discussed why his arthritic patients as possibly being appropriate for OxyContin therapy.  I went over the conversion guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin per our PI.  he says he does have a few OxyContin. patients, but mostly for malignant pain. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/24/2008 | gave Dr. an updated package insert and discussed the patient PI on the back.  Explained that this will provide his patients with information on how to take OxyContin correctly.  He did not want it.  I also reminded him to prescribe OxyContin. in low doses for his patients that are currently taking an around-the-clock short-acting opioid and are candidates for conversion to a long-acting opioid per our PI.  He said he is already doing that.  Also reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/24/2008 | Reminded Dr of savings cards and apporiate patients. He walked in a room. Remdined numes of savings cards and status of generics in pharmacy in case he has any difficulties |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 1/24/2008 | Discussed managed care message, discussing savings cards, copays and availability of generic in pharmacy. Gave HCP letter. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 1/24/2008 | Lunch - found Avinza sales pc promoting removal of generics from market & the financial implications. Denise said Dr.Keppler does use that product. Discussed strengths he does use which she stated mainly 20 & 40mgs. Tied in use & importance of savings cards w/ removal of generics from market. Asked them to think of 10mg use in practice which Dr.Scarcella stated it is the only strength he uses in the hospital post-op for patients. Dr.Keppler left for emergency at hospital so asked to think of low-dose 10mg strengths for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 1/24/2008 | Spoke to Sandy about intermittant strengths. Discussed benefits. Agreed to order as scripts came in and will definately order before promotion ends. Reviewed savings cards and laxative line. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 1/24/2008 | Spoke w/ Neil - reminded of savings cards & their extended expiration date. Also, discussed new strengths & benefits which he agreed to order next week 15 & 30mgs. Reminded of laxative line. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 1/24/2008 | Spoke w/ Becky, the pharmacy manager.  We went of the benefit of the new strengths to both the pharmacy as well as her patients.  She will order the 30 and 60mg strengths as she said she rarely moves the 10mg strength.  I also informed her that Buckeye is now covering brand name OxyContin.  I placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/24/2008 | Dr. has a few patients on OxyContin, but is hesitant to prescribe any opioids.  We discussed his arthritic patients as possibly being appropriate for OxyContin therapy.  I went over the conversion guide and discussed conversions from around the clock short-acting opioids to low dose OxyContin per our PI. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 1/24/2008 | Lunch - found Avinza sales pc promoting removal of generics from market & the financial implications. Denise said Dr.Keppler does use that product. Discussed strengths he does use which she stated mainly 20 & 40mgs. Arelis said he does have some patients who have had multiple surgeries and are now maintained on opioids. Dr.Vangelos though 10mg was IR which is why he didn't prescribe it. Discussed differences in Oxy IR & Oxycontin. Tied in use & importance of savings cards w/ removal of generics from market. Asked them to think of 10mg use in practice which Dr.Scarcella stated it is the only strength he uses in the hospital post-op for patients. Dr.Keppler left for emergency at hospital so asked to think of low-dose 10mg strengths for patients. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 1/24/2008 | Caught in hallway, gave HCP letter. Did not have time to talk, reminded of savings cards and benefit patients will have with generics coming off |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 1/24/2008 | Lunch - found Avinza sales pc promoting removal of generics from market & the financial implications. Denise said Dr.Keppler does use that product. Discussed strengths he does use which she stated mainly 20 & 40mgs. Arelis said he does have some patients who have had multiple surgeries and are now maintained on opioids. Dr.Vangelos though 10mg was IR which is why he didn't prescribe it. Discussed differences in Oxy IR & Oxycontin. Tied in use & importance of savings cards w/ removal of generics from market. Asked them to think of 10mg use in practice which Dr.Scarcella stated it is the only strength he uses in the hospital post-op for patients. Dr.Keppler left for emergency at hospital so asked to think of low-dose 10mg strengths for patients. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 1/24/2008 | Spoke w/ Lori - discussed new strengths of Oxycontin & benefits. She agreed to order next week all strengths of it. Reminded of savings cards & extended expiration date. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/24/2008 | reminded of benefits of Oxyconin, in particular in elderly, discussing pill quantities, APAP levels, titration and controlled pain. Rmeinded of savings cards. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 1/24/2008 | BWC w/ Keith - he's stocking brand & generic Oxycontin for patients who are mostly BWC & Welfare. Reviewed managed care coverage & update on generic removal from the market which he was aware. Discussed new strengths of Oxycontin & benefits while asking him to order them. He stated the cost of brand is outrageous plus he doesn't have the space in the safe for more strengths. He only agreed to order it if he got an rx for it. Discussed rebates & told him I'd follow up to make sure of savings. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 1/24/2008 | Discussed benefits of oxycontin compared to SAos and watching for patients that would fall into the category of takking a round the clock. Qty limits and APAP levels |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 1/24/2008 | Rmeinded of benefit of low dose and benefit over SAOs. APAP levels and qty limits. Remdined of savings cards and managed care coverage |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 1/25/2008 | Reinforced conversions from around the clock short-acting opioids to low dose OxyContin for his appropriate patients per our PI. Gave Dr. an updated  PI.  Also went over T.I.M.E. principles and discussed increasing the dose of long-acting based on the amount of short-acting medication the patient is taking.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44311 | 1/25/2008 | Gave Dr. an updated PI.  Informed him that Buckeye is now covering brand name OxyContin.  He said that was a problem in the past.  I also went over the conversion guide and discussed converting appropriate patients from an around the clock short-acting opioid to low dose OxyContin per our PI.  Discussed the benefit of q12h dosing as well as no APAP. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 1/25/2008 | Reinforced appropriate patients from an around the clock short-acting opioid to low dose OxyContin per our PI indication.  Discussed the benefit of no APAP as well as q12h dosing.  Went over the conversion guide.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 1/25/2008 | Gave Dr. an updated PI.  Informed him that Buckeye is now covering brand name OxyContin.  He said that was a problem in the past.  I also went over the conversion guide and discussed converting appropriate patients from an around the clock short-acting opioid to low dose OxyContin per our PI.  Discussed the benefit of q12h dosing as well as no APAP. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 1/25/2008 | Gave Dr. an updated PI.  Told her that Buckeye is now covering brand name OxyContin.  I went over the conversion guide and discussed converting appropriate patients from an around the clock short-acting opioid to low dose OxyContin per our PI.  Discussed the benefit of q12h dosing as well as no APAP, so no potential APAP toxicity from OxyContin. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/25/2008 | As I scheduled appointment w/ Doc, gave him an HCP envelope (the address was correct but his name was incorrectly spelled). Reminded of savings cards for cancer patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/25/2008 | Went to Pain Dept & spoke w/ Dr.Shen. Went to Rhumatology Dept & spoke w. Dr.Long. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/25/2008 | Spoke w/ Ray - discussed benefits of new strengths of Oxycontin which he stated he would order the 15 & 30mgs. Discussed details & rebates. Reminded of savings cards which he remembered. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/25/2008 | Spoke w/ Will - discussed benefits of new strengths of Oxycontin which he stated he will order 30mg only. Discussed details & rebates. Reminded of savings cards & their extended expiration date. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/25/2008 | Spoke w/ Earl - discussed benefits of new strengths of Oxycontin while lying in rebate. He agreed to order all strengths of Oxycontin next week. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 1/25/2008 | Spoke with the pharmacist, Rod.  Went over the new strengths of OxyContin and discussed the benefits to the patients as well as his pharmacy.  He said he will put in one of each strength.  Also informed him that the savings card program has been extended through June 2008.  Gave him a pad of savings cards. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/25/2008 | Doc said he doesn't really prescribe post-op pain meds but leaves it to Anesthesiology. He does have a few patients taking it for chronic pain. Reminded him of savings cards & their extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/25/2008 | Spoke w/ Chuck - discussed benefits of new strengths of Oxycontin which he stated he will order all strengths. Discussed details & rebates. Reminded of savings cards & their extended expiration date. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 1/25/2008 | Spoke with Jason,the pharmacist. I discussed the new intermediate strengths of OxyContin and the benefits these will have for both his patients as well as the pharmacy.  He was somewhat non-commital about ordering. Tom is the one who does the ordering.  Also informed him that Buckeye is now covering brand name OxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/25/2008 | Brought late lunch - gave 10mg sales pc & discussed initiation of therapy w/use low-dose Oxycontin. Also, tied in quick titration & assymetric dosing. Discussed upgrades to generic removal & managed care coverage. Left Doc savings cards. Samples full. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/25/2008 | Caught Doc at front - reminded of Oxycontin & benefit of assymetric dosing for patients & quick titration vs other LA meds. Asked to distribute savings cards to all patients except gov't funded. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/25/2008 | Spoke w/ Wilt - discussed benefits of new strengths of Oxycontin. He'll order 15's & 30's while lying in rebate. Reminded of benefit of assymetric dosing & quick titration for patients vs other LA meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/25/2008 | Spoke w/ Kristen b/c RPh Mngr was too busy - discussed benefits of new strengths of Oxycontin which she stated they will probably order all of them. Discussed details & rebates. Reminded of savings cards which she remembered new expiration date. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/25/2008 | Caught Doc briefly while waiting for Dr El-Gezzar. Reminded of Oxycontin & savings cards & urged to write DAW until generics are removed from the market. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/25/2008 | Informed Dr. that Buckeye is now covering brand name OxyContin. He said they are handing out the savings cards.  I left them another pad.  I discussed the benefit of q12h dosing and increasing the dose, not decreasing the interval.  He usually prescribes OxyContin q12h. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/25/2008 | Spoke w/ Vel then caught Chris in the hallway later - gave information for new strengths of Oxycontin which they both stated they stock only 10 & 20mgs. Vel said he would order if the price is less than using multiple pills of other strengths. He said to follow up with next visit as he would talk toChris & the buyer. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 1/28/2008 | First call on Dr. Depero.  Dr. said he prescribes OxyContin.  he does a lot of nursing home work and prescribes it there.  I gave him a conversion guide and went over the conversions from short-acting opioids to low dose OxyContin for his appropriate patients per our PI.  I also discussed the savings card program and gave him a pad.  I also went over the OARRS Program and gave him a sheet that explains it.  Met with his nurse Jackie and explained the savings card program to her.  I also mentioned Senokot to his as a laxative wa make for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/28/2008 | Discussed the fact that the generics are getting harder to find.  I gave him a savings card book to help him stem the cost for his patients.  I also discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  Dr. said he has many patients on around the clock short-acting opioids, but many do not want to get off the short-acting opioids.  I explained this may be a benefit of starting OxyContin |
| PPLPMDL0020000001 | Akron | OH | 44313 | 1/28/2008 | Laura, the pharmacist said OxyContin is not moving too much anymore.  She said that no long acting opioids are moving too well.  Percocet is moving well.  I discussed the new strengths of OxyContin and gave her a sell sheet. She said she will order if she gets a script.  Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/28/2008 | Dr. said he does not prescribe opioids other than Darvocet.  He refers those in chronic pain to pain management.  He said he does not want the hastle.  He said he has a lot of rheumatoid patients but he uses anti-inflammatories such as Enbrel |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 1/28/2008 | Discussed first line in LAO which is OXycontin. Discussed route of Methadone patients. Uses 10s or some to Oxycontin. Discussed managed care changes and form coverage. Discussed benefits of savings cards |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/28/2008 | Spoke w/ Gail - she & her partner place orders for CS. Discussed benefits of new strengths of Oxycontin while tying in rebates. She said they would see Rxs for 15 to 30mg strengths & understand importance of stocking product now but would not agree to it. She wants to see an Rx first before placing orders. Asked to recommend laxative. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/28/2008 | Spoke w/ Walt - discussed stocking of new strengths of Oxycontin & benefits. He said Walt will probably order the 15 & 30mg strengths. Tied in use of rebates & reminded of savings cards. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44304 | 1/28/2008 | Explained to the doctor that many of his patients who were on generic OxyContin will soon end up on brand name OxyContin as the generics are going away.  The savings cards will offset the cost. Left him a pad and explained the program. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 1/28/2008 | Discussed managed care message and status in pharmacies with generics. Said he only writes brand. Suggested to use savings cards and continue DAW until all off market. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 1/28/2008 | Dr. said about 60% of her pain patients are on OxyContin.  All have been filled with generic, even brand name.  Discussed the benefit of the savings cards for those patients as they will soon be converted to the brand name and it will save them money. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 1/28/2008 | Spoke with Barbara May.  I discussed the new strengths of OxyContin and the benefits they provide to her pharmacy as well as the patients.  She said she will discuss it with Helene and make a decision.  I also informed her that the savings cards are good through June 2008.  Met the corporate Vice-President of Marketing, Robin Berlino.  She corporate they are taking about doing the rebates corporately.  I gave her a rebate sheet and my card.  She said she will E-Mail me. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 1/28/2008 | Discussed managed care coverage and changes, benefits of savings cards, benefits of using oxycontin and LAO for patients wqith persistant pain ATC |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/28/2008 | Gave Doc 10mg pc & referenced use of low-dose Oxycontin with benefit of easy titration & assymetric dosing. Doc said his Oxycontin patients are chronic back pain sufferers. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/28/2008 | Spoke w/ Dir of Fairview & Lutheran Pharmacy Mike - discussed formulary where they currently have generics but Lutheran has just ordered stock tabs of brand. He stated both pharmacies have machine that will unit pack the meds which is why he won't order unit dose packs. After discussing new strengths, he stated he would have to discuss this with CS tech to determine usage of various strengths & possible benefits. He said to follow up in a month to determine what if any they will bring in because their pieux system is very small. He would have to get rid of another strength to bring in a new one. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/28/2008 | Pharmacist said OxyContin is moving some. Discussed the new strengths of OxyContin and the ebenefits to the patients as well as the pharmacy.  Pharmacist said she will wait until she gets a script as her space is limited.  Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Spoke w/ Abdul - said he hasn't been able to order the new strengths of Oxycontin because they're not in the system. He called Cardinal who said they have not received it in house yet. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 1/29/2008 | Discussed the savings card program with the doctor.  Explained that since the generics are leaving the market, we don't want his patients going all over to find a generic and this is the reason we have the savings cards.  He said that he is having to dose the generics t.i.d.  He appeared to like the savings card program. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Attended LELE program at Pain Dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Conducted LELE program at Pain Dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/29/2008 | Spoke w/ Abdul - said he hasn't been able to order the new strengths of Oxycontin because they're not in the system. He called Cardinal who said they have not received it in house yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Introduced to Doc - attended LELE program with Ritch for CCF Pain Dept then distributed folders to staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Attended LELE program with Ritch for CCF Pain Dept then distributed folders to staff. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 1/29/2008 | Discussed the savings card program with the doctor.  Explained that since the generics are leaving the market, we don't want her patients going all over to find a generic and this is the reason we have the savings cards.  She had a pad of savings cards and was able take a three week trip as a result of it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Caught Doc briefly after program - reviewed topics discussed at presentation. Offered folder for review of information. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 1/29/2008 | Discussed the savings card program with the doctor.  Explained that since the generics are leaving the market, we don't want his patients going all over to find a generic and this is the reason we have the savings cards.  He like the savings card program. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Disappointment.  Talked with Annona about Webinars at at this point they do not want to do any education without CEU involved. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Doc said he was so impressed with the LELE program that he wants to incorporate his presentation into the fellowship orientation week eevry first of July (when each new class starts). Gave folder with information. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/29/2008 | Spoke w/ Amalia - discussed new strengths of Oxycontin & benefits. Tied in use of rebates which she stated she'll order the 30mg strengths at the end of next week. Reminded of savings cards, their 5 uses & extended expiration date. And, asked her to recommend laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Attended LELE program with Ritch for CCF Pain Dept then distributed folders to staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Attended LELE program with Ritch for CCF Pain Dept then distributed folders to staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Caught Doc briefly in clinic - offered folder of info from LELE program. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Attended LELE program with Ritch for CCF Pain Dept then distributed folders to staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/29/2008 | Attended LELE program with Ritch for CCF Pain Dept then distributed folders to staff. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 1/29/2008 | Asked Dr. when she is most likely to place a patient on OxyContin.  She said they are taking Vicodin around the clock.  She asked me about Kadian And Opana claiming they have less potential for abuse.  I told her to ask them to show her where it says that in their  PI and to show her the clinical data.  I also discussed the savings card program and the benefits the cards can give to her patients. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/30/2008 | Discussed the use of low dose OxyContin for her appropriate patients taking around the clock short-acting opioid per our PI. Went over the conversions in our conversion guide.  Dr. said the conversions in our conversion guide.  Also discuss the pain agreement with her.  She is using one, but wants to look at others.  Discus recommending Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/30/2008 | Lunch - distributed conversion guides & used 10mg sales pc to discuss use of low-dose Oxycontin 10mg for initiation of therapy & benefit of assymetric dosing. Most residents do not initiate therapy with Oxycontin but maintain them. Discussed updates to Buckeye Medicaid HMO & coverage on Medicaid. Distributed APS guidelines for their review. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/30/2008 | Spoke w/ Doc who attended LELE Program at Lakewood Hospital Grand Rounds. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/30/2008 | Lunch - distributed conversion guides & used 10mg sales pc to discuss use of low-dose Oxycontin 10mg for initiation of therapy & benefit of assymetric dosing. Most residents do not initiate therapy with Oxycontin but maintain them. Discussed updates to Buckeye Medicaid HMO & coverage on Medicaid. Distributed APS guidelines for their review. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/30/2008 | Spoke w/ Doc who attended LELE Program at Lakewood Hospital Grand Rounds. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 1/30/2008 | Spoke w/ Doc who attended LELE Program at Lakewood Hospital Grand Rounds. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 1/30/2008 | Caught Doc in IM Dept - briefly discussed use of low-dose Oxycontin. Reminded of laxatives. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/30/2008 | Had Ritch present LELE info at Grand Rounds scheduled thru Dr.Rebel & Joyce. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 1/30/2008 | Spoke w/ Doc who attended LELE Program at Lakewood Hospital Grand Rounds. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/30/2008 | Spoke w/ Kofi - gave new strengths of Oxycontin & reminded of benefits while tying in rebate. He said the 15 & 30mg Oxycontin would benefit his patients most. He agreed to order it in next week. Reminded of savings cards & laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/30/2008 | Spoke w/ Brad (Larry is mngr & is out of town) - discussed new strengths of Oxycontin & benefits while tying in rebate special. He stated the 15 & 30mg strengths could benefit their patient population most. Reminded of savings cards, their 5 uses & extended expiration date. Reminded of laxative line which he still recommends. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/30/2008 | Spoke w/ Doc who attended LELE Program at Lakewood Hospital Grand Rounds. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/30/2008 | Went over the current generic situation. he asked about Worker's Comp. I explained that they are still not covering OxyContin. I did explain that many of his patients will start getting brand name due to decrease in generics. We also discussed the OARRS program of which he uses. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 1/30/2008 | Spoke w/ Doc who attended LELE Program at Lakewood Hospital Grand Rounds. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/30/2008 | Spoke w/ Doc who attended LELE Program at Lakewood Hospital Grand Rounds. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/30/2008 | Lunch - distributed conversion guides & used 10mg sales pc to discuss use of low-dose Oxycontin 10mg for initiation of therapy & benefit of assymetric dosing. Most residents do not inititiate therapy with Oxycontin but maintain them. Discussed updates to Buckeye Medicaid HMO & coverage on Medicaid. Distributed APS guidelines for their review. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/30/2008 | Lunch - distributed conversion guides & used 10mg sales pc to discuss use of low-dose Oxycontin 10mg for initiation of therapy & benefit of assymetric dosing. Most residents do not inititiate therapy with Oxycontin but maintain them. Discussed updates to Buckeye Medicaid HMO & coverage on Medicaid. Distributed APS guidelines for their review. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/30/2008 | Spoke w/ Kris - discussed new strengths of oxycontin & benefits. He stated he gets pricing thru the hospital at discounted rates (3AB). He agreed to bring in the 30mg strengths of Oxycontin. Gave info sheet. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/30/2008 | Went to FM Dept & had lunch. Went to Inpatient pharmacy but Jay was out for the day - left info. Went to Oncology Dept & scheduled lunch w/ Diane Wolfe. went to Outpatient pharmacy & spoke w/ Kris Hansen. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/30/2008 | Spoke w/ Doc who attended LELE Program at Lakewood Hospital Grand Rounds. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/30/2008 | Discussed the importance of the savings cards now that the generics will be leaving the market. He sees a lot of Worker's Comp patients, and I told him OxyContin is not covered by Worker's Comp. I also reinforced use of low dose OxyContin for his patients taking an around the clock short-acting opioid per our PI. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/30/2008 | Saw Dr. at a lunch. I discussed prescribing OxyContin in low dose for the patient she is giving an around the clock short-acting opioid. She said she is only prescribing short-acting opioids for acute pain situations. Any chronic pain situations get referred. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/30/2008 | Lunch - distributed conversion guides & used 10mg sales pc to discuss use of low-dose Oxycontin 10mg for initiation of therapy & benefit of assymetric dosing. Most residents do not inititiate therapy with Oxycontin but maintain them. Discussed updates to Buckeye Medicaid HMO & coverage on Medicaid. Distributed APS guidelines for their review. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/30/2008 | Spoke w/ Doc who attended LELE Program at Lakewood Hospital Grand Rounds. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/30/2008 | Discussed the new strengths of OxyContin with Rick. II discussed the benefits of having all the strengths on hand to both the patient and the pharmacy. He said he will order all the strengths in. I also updated him on the generic availability as I knew it. Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/30/2008 | Spoke w/ new RPh Owea - said Wael does the opioid buying & will be in Friday. discussed use of savings cards, 5 uses & their extended expiration date. Gave new strengths info sheet & discussed benefits while tying in rebate. She stated they dispense more of the middle strengths of oxycontin but they do have the generics in all strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/30/2008 | Lunch - distributed conversion guides & used 10mg sales pc to discuss use of low-dose Oxycontin 10mg for initiation of therapy & benefit of assymetric dosing. Most residents do not inititiate therapy with Oxycontin but maintain them. Discussed updates to Buckeye Medicaid HMO & coverage on Medicaid. Distributed APS guidelines for their review. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/30/2008 | Lunch - distributed conversion guides & used 10mg sales pc to discuss use of low-dose Oxycontin 10mg for initiation of therapy & benefit of assymetric dosing. Most residents do not inititiate therapy with Oxycontin but maintain them. Discussed updates to Buckeye Medicaid HMO & coverage on Medicaid. Distributed APS guidelines for their review. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/30/2008 | First call. Met the pharmacist, Shay. I went over the new strengths of OxyContin and the benefits these strengths will provide for her patients as well as her pharmacy. She said she will put in the products. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/30/2008 | Went to Pain Dept but Dr.Abunyewa would not see me. Also, went to IM & spoke w/ Dr.Brataneau. Went to the Inpatient pharmacy but was unable to speak to Pharmacy Director. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/31/2008 | Continued to reinforce the use of low dose OxyContin for his appropriate patients that are on an around the clock short-acting opioid and meet our indication. Discuss his arthritic patients as possible good candidates. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/31/2008 | Reinforced the use of low dose OxyContin for his appropriate patients that are on an around the clock short-acting opioid and meet our indication. Discuss his arthritic patients as possible good candidates for conversion to OxyContin 10mg q12h. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 1/31/2008 | Spoke w/ Heather - she's stocking all strengths of Oxycontin & receives Rxs from Drs.Allen & Zaidi. Discussed use of savings cards, their 5 uses & the extended expiration date. Discussed benefits of new strengths tying in use of rebate for savings. She agreed to order the 30 & 60mg of Oxycontin because she dispenses more of the 40mg. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 1/31/2008 | The pharmacist was a fill in. I discussed the intermediate strengths of OxyContin and the pharmacist was pleased we were coming out with these strengths. She said she will relay the information the pharmacy manager. I also placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 1/31/2008 | Confirm CS-PURE service pack recipient, confirm that Michele Truman Jones will continue to be my clinical CS-PURE contact person.<hr>Spoke with Liz Newhouse, as she is leaving the company I wanted to confirm future contacts with Envision. IT/technical support will be through Kellie Deming, clinical contact will be with Michele Truman Jones. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 1/31/2008 | email sent to establish communication regarding clinical follow-up with the CS-PURE program<hr>former primary contact Liz Newhouse is leaving the company. She referred me to Michele for further clinical follow-up regarding CS-PURE issues. email message today was my first attempt at contacting michele. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/31/2008 | Dr. is really not doing very many procedures that cause a lot of pain. He said that even for his hemorrhoid procedures there is a new less painful procedure called PPH that he is doing. I did remind them to recommend Senokot or Colace and they said they do that all the time. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/31/2008 | Dr. is really not doing very many procedures that cause a lot of pain. He said that even for his hemorrhoid procedures there is a new less painful procedure called PPH that he is doing. I did remind them to recommend Senokot or Colace and they said they do that all the time. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/31/2008 | Spoke with the pharmacist about the new intermediate strengths of OxyContin. Explained the benefits of stocking these new strengths for both his patients and the pharmacy. He also told me he was having a more difficult time getting the generics. I explained we expected that to happen. Placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/31/2008 | Discussed the use of the savings cards with the physician and the importance of handing them out as the generic availability becomes less. Explained that the program has been extended through June 2008. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/31/2008 | Dr. is a resident. She is not doing very many procedures that cause a lot of pain.as she is training under Fried and Ferraro. I still reinforced use of low dose OxyContin for her post-op patients per our PI. I also reminded her to recommend Senokot-S for the opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 1/31/2008 | Discussed benefit of Oxycontin low dose per PI. Discussed current status in pharmacies with generics and benefit of using savings cards. Managed care changes |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/31/2008 | Spoke w/ Doc - discussed updates to DEA passed legislation allowing Doc sto write Rxs for 3 months. Also, discussed restriction placed on methadone which he was aware. Reminded of savings cards. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/31/2008 | Spoke w/ Nate - discussed new strengths of Oxycontin & benefits which he agreed. Also, tied in use of rebate for savings but he cut me off b/c they were too busy. Reminded of savings cards, their 5 uses & extended expiration date. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/31/2008 | Discussed the new intermediate strengths with the pharmacist. I went over the benefits the new strengths will provide for both his patients as well as the pharmacy. I also informed him that Buckeye is now paying for brand name OxyContin and if he has a problem, he should call me. He was non-committal about ordering. I also placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 1/31/2008 | Spoke w/ Frank - they are still just stocking generics but have patients who are insured. Discussed insurances who cover brand & the importance of writing DAW - gave grid. Reminded of savings cards, their 5 uses & the extended expiration date. Speak w/ Angie regarding stocking. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 1/31/2008 | Spoke w/ Doc - he wasn't aware of DEA changes regarding writing for multiple Rxs so updated him. Also, asked him about methadone restriction which he said the company is not allowed to maufacture it anymore. Discussed implications for patients with having to prescribe more pills of the lower doses. Reminded Doc of conversion to Oxycontin at that dose. Left savings cards & reminded of extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/1/2008 | Went to PM&R & spoke w/ Doc. Went to Pain Mngt but Doc wouldn't see me. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/1/2008 | Spoke w/ Joe - he's still stocking all strengths of Oxycontin but doesn't have any patients taking it. Discussed updates to managed care plans & availability of it to patients who are insured. Asked him to check w/ use of savings cards which he agreed. Also, reminded of expiration date extention for cards. Discussed new strengths of Oxycontin & benefits while tying in use of rebates. He stated he wouldn't stock new strengths until he receives a Rx. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/1/2008 | Caught Doc thru window - updated him of legislature changes which he was aware because he attended a program at Case regarding this. Also, asked him to distribute savings cards to all patients & the expiration date. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/1/2008 | Spoke w/ Lisa briefly - discussed new strengths of Oxycontin & benefits while tying in rebates. She stated she only stocks generics & would not order brand. She didn't have time to talk so left info sheet. Reminded of savings cards extention date. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/1/2008 | Caught doc briefly with Trish & Vickie - discussed new legislature regarding multiple scripts for patients. Also, reminded of savings cards & their extended expiration date. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/1/2008 | Had appt w/ Director of Pharmacy Joane - discussed new strengths of Oxycontin which she stated she would take this information before the P&T committee to determine how to procedb with this med. She would let them decide if it's a new product or line extention. They meet Feb.12th and to follow up with her at the end of the month. She wants me to schedule a lunch with the pharmacy staff to educate them. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/1/2008 | Spoke w/ Pharmacy Tech b/c the pharmacist Lee Ann would not speak to me. Gave info sheet for new strengths & info sheet for expiration date extention of savings cards. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/1/2008 | Spoke w/ Bill - discussed new strengths of Oxycontin & benefits while tying in rebates. He stated they usually dispense 40 & 80mgs so asked him to order the 30 & 60mg strengths which he agreed. Reminded of expiration date extention of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/1/2008 | Spoke w/ Doc & staff - updated on new legislature affecting the number of Rxs Docs can write at one time. Margaret stated she was having serious problems getting brand Oxycontin covered for patients who are BWC so discussed updates. Reminded of savings cards & their use. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 2/1/2008 | Went to Pain Dept to speak w/ Dr.Moufawad but he was out to lunch. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/4/2008 | Did lunch for the internal medicine residents.  Discussed the use of OxyContin as a starting opioid for their appropriate patients they are considering placing on an around the clock opioid per our PI.  Also discussed conversions from patients already on an around the clock short-acting opioid to low dose OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/4/2008 | Dr. is the Chief Resident. Discussed the benefit of prescribing low dose OxyContin for his appropriate patients that meet our PI indication.  Discussed the potency ratios between hydrocodone and oxycodone and gave an example using the conversion guide.  Also discussed the benefit of q12h dosing as well as the benefit of OxyContin having no APAP.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 2/4/2008 | Gave Doc new strengths for Oxycontin which he thought was a good idea. Discussed FLEX for benefits & reviewed with staff. Updated on managed care plans & tied into savings cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/4/2008 | Discussed new strengths of Oxycontin according to FLEX. Doc asked for sales piece so he could remember it. Updated many of staff on this & expectations at pharmacy for the next couple of weeks. Tied in managed care coverage & use of savings cards. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/4/2008 | Went to Pain Dept but Doc was 1 hour behind. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/4/2008 | Gave Doc info regarding new strengths & briefly discussed benefits. He stated this will definately help with some of her patients & walked away. Michelle was unavailable. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/4/2008 | Spoke with Jim.  He does not do the ordering and Ron was not in.  I discussed the new strengths with Jim and left him a sell sheet.  He said he will let Ron know and Ron will order the new strengths. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 2/4/2008 | Reviewed formulary coverage and gave her a new PI. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/4/2008 | Offered Doc new info sheet but he said to give to Katie. Discussed benefits of new strengths according to FLEX. Tied in updates to managed care plans. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/4/2008 | Will order the new strengths of OxyContin today.  They use AmeriSource as their wholesaler and the pharmacist checked to make sure they had it in stock and they did. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 2/4/2008 | Spoke with Larry about the new strengths of OxyContin.  They are not moving near as much OxyContin as before due to the pain clinic.  He said they would probably put it in.  They use Cardinal and it is not in stock here yet. He said they are now moving a lot of Kadian. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 2/4/2008 | Discussed new strengths of Oxycontin using FLEX. Asked Doc where he thinks it will benefits patients - said he won't know until he sees what they're taking. Updated on managed care plans & tied in use of savings |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/4/2008 | Discussed new strengths of Oxycontin which doc responded he knows exactly what patients can benefit from it. Updated on managed care coverage & tied in use of savings cards. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 2/4/2008 | Spoke w/ Louise - she called the wholesaler & found they are stocking Oxycontin for order. She agreed to place order today. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/4/2008 | Spoke with Jason.  He ordered one bottle of each of the new strengths and got it in.  He said he also has ramped up his other strengths.  Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 2/4/2008 | Spoke w/ Christie - she said Opeyami told her she'd place an order for the new strengths. But, when she checked the order status, she did not place the order. Christie agreed to place orders for the new strengths which they will receive by Wednesday or Thursday. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/4/2008 | Spoke w/ Darlene (mngr) - discussed patent infringement & launch of new strengths. Discussed benefits of new strengths according to FLEX. Updated her on managed care plans & tied in use of savings cards. She agreed to order all  strengths. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 2/4/2008 | Dr said he converted a pt to 10mg last week and the pt is doing exceptionally well. Reviewed formulary coverage and new PI. He asked about new doses. Told him benefits but warned him that they may not be in pharmacies yet. He can write but it might be a few days before pharmacy can fill it. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/4/2008 | Discussed the benefit of prescribing low dose OxyContin for his patients that meet our PI indication.  Discussed potency ratios between hydrocodone and oxycodone.  Also discussed the benefit of q12h dosing as well as the benefit of OxyContin having no APAP. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/4/2008 | Discussed the benefit of prescribing low dose OxyContin for his patients that meet our PI indication.  Discussed potency ratios between hydrocodone and oxycodone.  Also discussed the benefit of q12h dosing as well as the benefit of OxyContin having no APAP.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 2/4/2008 | Gave Doc info sheet for new strengths & metioned benefit of single pill, 12 hour dosing and less pills. He stated he mainly uses the 20, 40 & 80mg but it's good to know they're there & walked away. Discussed benefits of new strengths to Kianna & Roslan. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/4/2008 | Discussed the benefit of prescribing low dose OxyContin for his patients that meet our PI indication.  Discussed potency ratios between hydrocodone and oxycodone.  Also discussed the benefit of q12h dosing as well as the benefit of OxyContin having no APAP.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/4/2008 | Discussed the benefit of prescribing low dose OxyContin for his patients that meet our PI indication.  Discussed potency ratios between hydrocodone and oxycodone and showed how these work on the conversion guide. Also discussed the benefit of q12h dosing as well as the benefit of OxyContin having no APAP.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/4/2008 | Discussed the benefit of prescribing low dose OxyContin for his patients that meet our PI indication.  Discussed potency ratios between hydrocodone and oxycodone and that 10mg q12h is a good starting dose for many patients.  Also discussed the benefit of q12h dosing as well as the benefit of OxyContin having no APAP.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/4/2008 | Discussed the benefit of prescribing low dose OxyContin for his patients that meet our PI indication.  Discussed potency ratios between hydrocodone and oxycodone.  Also discussed the benefit of q12h dosing as well as the benefit of OxyContin having no APAP.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/4/2008 | Discussed the benefit of prescribing low dose OxyContin for his patients that meet our PI indication.  Discussed potency ratios between hydrocodone and oxycodone.  Also discussed the benefit of q12h dosing as well as the benefit of OxyContin having no APAP.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 2/4/2008 | Spoke w/ Ted - discussed new strengths of Oxycontin & benefits according to FLEX. He stated because he has all strengths of brand & generic Oxycontin that he doesn't have any more room in his single closet safe. He agreed to order it if he got a rx. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/4/2008 | Discussed the benefit of prescribing low dose OxyContin for his patients that meet our PI indication.  Discussed potency ratios between hydrocodone and oxycodone.  Also discussed the benefit of q12h dosing as well as the benefit of OxyContin having no APAP.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 2/4/2008 | Dr said he prescribes Oxycontin after SA fails. He uses for both terminal and nonterminal pts. He said cost is not an issue. He had to take a phone call so I couldn't get any further. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/4/2008 | Discussed the benefit of prescribing low dose OxyContin for his patients that meet our PI indication.  Discussed potency ratios between hydrocodone and oxycodone.  Also discussed the benefit of q12h dosing as well as the benefit of OxyContin having no APAP.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/4/2008 | Discussed new strengths of Oxycontin according to FLEX which Doc stated will be very useful for some of his patients. He stated there have been problems with quantity limits w/ managed care companies & this will help. Updated on managed care plans & coverage now w/ Buckeye - Vickie & Trish said would help w/ some patients. Tied in use of savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/5/2008 | Went over the conversion guide and discussed the benefit of prescribing OxyContin in low doses for appropriate patients per our PI.  Discussed the fact that our indication is not disease state specific and therefore OxyContin can be prescribed for many disease states.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/5/2008 | Went over the conversion guide and discussed the benefit of prescribing OxyContin in low doses for appropriate patients per our PI.  Discussed the fact that our indication is not disease state specific and therefore OxyContin can be prescribed for many disease states.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/5/2008 | Went over the conversion guide and discussed the benefit of prescribing OxyContin in low doses for appropriate patients per our PI.  Discussed the fact that our indication is not disease state specific and therefore OxyContin can be prescribed for many disease states.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/5/2008 | Went over the conversion guide and discussed the benefit of prescribing OxyContin in low doses for appropriate patients per our PI.  Discussed the fact that our indication is not disease state specific and therefore OxyContin can be prescribed for many disease states.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/5/2008 | Went over the conversion guide and discussed the benefit of prescribing OxyContin in low doses for appropriate patients per our PI.  Discussed the fact that our indication is not disease state specific and therefore OxyContin can be prescribed for many disease states.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/5/2008 | Did lunch for the Family Practice residents and discussed the benefits of q12h dosing OxyContin compared with the use of around the clock short-acting opioids for appropriate patients per our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/5/2008 | Went over the conversion guide and discussed the benefits of prescribing OxyContin in low doses for appropriate patients per our PI.  Discussed the fact that our indication is not being disease state specific and therefore OxyContin can be prescribed for many disease states.  Also discussed the benefit of no APAP and the q12h dosing.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/5/2008 | Dr. said he has a few patients on OxyContin and they are different types of pain.  Explained that patients with around the clock moderate pain may be appropriate for conversion to low dose OxyContin according to our PI.  he said he usually does this. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/5/2008 | Introduced new strengths & tied in FLEX benefits. Doc stated this is good for more patient options & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/5/2008 | Massoud called wholesaler who confirmed stocking of new strengths in their wharehouse. But, he wouldn't agree to placing an order until he receives a rx. Gave savings card recommendation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/5/2008 | John stated he asked Chuck to order new strengths but it wasn't done. He apologized & promised to place order today. Products were available thru wholesaler. Gave savings card reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 2/5/2008 | Michelle is aware of new strengths & confirmed they are available at wholesaler. She agreed to order 30 & 60mg by the end of the week. Gave savings card reminder. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/5/2008 | Followed up with Brad.  He will order two bottles of each strength.  He had the order ready to go.  He said it will go in on Wednesday, and he will have it in Thursday. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/5/2008 | Fill in pharmacist.  Discuss the new strengths of OxyContin and the benefits these strengths will offer to both the patients as well as the pharmacy.  He said he will let the pharmacy manager know. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/5/2008 | Introduced new strengths & discussed FLEX benefits. Tied in coverage for Buckeye patients. She agreed patients could benefit from strengths & would convert when needed. Gave savings cards reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/5/2008 | Introduced new strengths to Docs & staff & discussed FLEX benefits. Updated on Buckeye managed care plans. Gave savings card reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/5/2008 | Introduced new strengths to Docs & staff & discussed FLEX benefits. Updated on Buckeye managed care plans. Gave savings card reminder. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 2/5/2008 | Introduced new strengths to Steve who confirmed that Cardinal would not ship until Feb 8. He said other patients could benefit from the 30 & 60mg strength based on dispensing. But, he wouldn't agree to place order until they receive a rx. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/5/2008 | Introduced new strengths to Docs & staff & discussed FLEX benefits. Updated on Buckeye managed care plans. Gave savings card reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/5/2008 | Went to PM&R Dept & spoke w/ Docs. Went to Burn unit, said hello to Dr Yowler & scheduled lunch. Went to inpatient pharmacy but Jay was out of the office. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/5/2008 | Introduced new strengths to Doc & discussed FLEX benefits. Doc stated the 30mg strength could benefit a couple of his patients. Gave savings card reminder. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/5/2008 | Discussed the new strengths of OxyContin.  Explained the F.L.E.X. benefits these new strengths will have for both his patients and the pharmacy.  He was somewhat non-committal, but I think he will order it. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/5/2008 | Spoke with Patti.  She said she will let Kim know to order the intermediate strengths tomorrow when she comes in.  Reminded to send on separate invoice. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/5/2008 | Introduced Doc to new strengths of OxyContin. We discussed the disease state of a patient who could benefit from the low-dose. She then wrote a Rx after questioning the side effect profile. Offered PI for review. Updated Buckeye coverage & asked to distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/5/2008 | Introduced new strengths to Docs & staff & discussed FLEX benefits. Updated on Buckeye managed care plans. Gave savings card reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/5/2008 | Introduced new strengths to Docs & staff & discussed FLEX benefits. Updated on Buckeye managed care plans. Gave savings card reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/5/2008 | Introduced new strengths, Doc stated this will help with titration for patients. Discussed FLEX benefits & tied in coverage of Buckeye. He agreed 1 patient would use the 30mg tablet. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/5/2008 | Went over the conversion guide.  Discussed prescribing OxyContin in low doses for his appropriate patients that are on an around-the-clock short acting opioid per our PI. He said he does prescribe OxyContin.  Reinforced the benefit of q12h dosing as well as no potential for APAP toxicity with OxyContin.  I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Lunch - introduced new strengths which all Docs agreed with FLEX benefits. Some Docs stated they currently have patients who could be converted to 30mg. Updated on Buckeye coverage of brand Oxycontin & new strengths. Reminded of savings cards & asked to distribute. Discussed stocking at local & on campus pharmacies. Discussed getting new strengths added to EPIC system on computer to print Rxs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Spoke w/ (Floater) Alan at other location - introduced new strengths & discussed FLEX benefits. She agreed to call physician for a convert to a new strength. Updated her on managed care coverage & Buckeye changes. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Spoke w/ Alan (covering for Fatime) he confirmed 15 & 30 mg strengths are available at wholesaler. Fatima will not order them yet but he is. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Spoke w/ Mandy in P&T - she has spoke to Docs in pain & C2 pharmacy & they have yet to make a decision on adding new strengths to formulary. Also, in order for outpatient Docs to get new strengths of OxyContin, they must call EPIC at hospital & ask for addition. Went to Neurology, Oncology, IM by ER, Pain Mngt & spoke w/ Rebecca to schedule lunch for PM&R. Spoke w/ RPh at Taussig & Euclid Ave Pharmacies. Spoke w/ security director Ed regarding LELE program. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Introduced new strengths which Pam & Brenda heard about at the Pall Med Conference in Florida. Discussed updates to managed care plans & Buckeye & reminded to distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Lunch - introduced new strengths which all Docs agreed with FLEX benefits. Some Docs stated they currently have patients who could be converted to 30mg. Updated on Buckeye coverage of brand Oxycontin & new strengths. Reminded of savings cards & asked to distribute. Discussed getting new strengths added to EPIC system on computer to print Rxs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Introduced new strengths which Pam & Brenda heard about at the Pall Med Conference in Florida. Discussed updates to managed care plans & Buckeye & reminded to distribute savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/6/2008 | Spoke with Bobby, the pharmacist.  He said he is moving brand name OxyContin, but not much of the 10mg strength.  I discussed the new intermediate strengths of OxyContin and he said he will order in the 30 and 60mg strengths to start. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Lunch - introduced new strengths which all Docs agreed with FLEX benefits. Some Docs stated they currently have patients who could be converted to 30mg. Updated on Buckeye coverage of brand Oxycontin & new strengths. Reminded of savings cards & asked to distribute. Discussed getting new strengths added to EPIC system on computer to print Rxs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Lunch - introduced new strengths which all Docs agreed with FLEX benefits. Some Docs stated they currently have patients who could be converted to 30mg. Updated on Buckeye coverage of brand Oxycontin & new strengths. Reminded of savings cards & asked to distribute. Discussed getting new strengths added to EPIC system on computer to print Rxs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Lunch - introduced new strengths which all Docs agreed with FLEX benefits. Some Docs stated they currently have patients who could be converted to 30mg. Updated on Buckeye coverage of brand Oxycontin & new strengths. Reminded of savings cards & asked to distribute. Discussed getting new strengths added to EPIC system on computer to print Rxs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Lunch - introduced new strengths which all Docs agreed with FLEX benefits. Some Docs stated they currently have patients who could be converted to 30mg. Updated on Buckeye coverage of brand Oxycontin & new strengths. Reminded of savings cards & asked to distribute. Discussed getting new strengths added to EPIC system on computer to print Rxs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Lunch - introduced new strengths which all Docs agreed with FLEX benefits. Some Docs stated they currently have patients who could be converted to 30mg. Updated on Buckeye coverage of brand Oxycontin & new strengths. Reminded of savings cards & asked to distribute. Discussed getting new strengths added to EPIC system on computer to print Rxs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Lunch - introduced new strengths which all Docs agreed with FLEX benefits. Some Docs stated they currently have patients who could be converted to 30mg. Updated on Buckeye coverage of brand Oxycontin & new strengths. Reminded of savings cards & asked to distribute. Discussed getting new strengths added to EPIC system on computer to print Rxs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Lunch - introduced new strengths which all Docs agreed with FLEX benefits. Some Docs stated they currently have patients who could be converted to 30mg. Updated on Buckeye coverage of brand Oxycontin & new strengths. Reminded of savings cards & asked to distribute. Discussed getting new strengths added to EPIC system on computer to print Rxs. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/6/2008 | Dr. said he has not tried OxyContin for his neuropathic pain patients. I reminded him of the Gimbel reprint and how patients did better on low dose OxyContin even though they were on other neuropathic medications.  We also discussed the importance of q12h dosing.  He said he only doses q12h.  Most of his patients are on very low doses, usually 10mg q12h. Reminded to recommend Senokot-S for the treatment of opioid induced constipation.  He said it is his medication of choice. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2008 | Introduced Doc to new strengths & highlighted FLEX benefits. Asked to distribute savings cards which he asked me to speak to Beth. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/6/2008 | Dr. said he has not tried OxyContin for his neuropathic pain patients. I reminded him of the Gimbel reprint and how patients did better on low dose OxyContin even though they were on other neuropathic medications.  We also discussed the importance of q12h dosing.  He said he only doses q12h. Reminded to recommend Senokot-S for the treatment of opioid induced constipation.  He said it is his medication of choice. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/7/2008 | Introduced to new strengths & discussed FLEX benefits. Updated on managed care plans & tied in use of cards. She checked the computer & found no new strengths were added to it. Asked to distribute savings cards. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 2/7/2008 | Follow-up email to provide information on rescheduled CS-PURE presentation.<hr>Sent follow-up email to provide information on rescheduled CS-PURE presentation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/8/2008 | Introduced the new strengths of OxyContin.  Went over the F.L.E.X. benefits with an emphasis on the flexibility of dosing and potentially less tablets/dose.  He thought this was a good idea.  Reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/8/2008 | Introduced the new strengths of OxyContin.  Went over the F.L.E.X. benefits with an emphasis on the flexibility of dosing and potentially less tablets/dose.  Reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/8/2008 | Went to Pain Dept & spoke w/ Dr.Shen. Went to IM & spoke w/ Dr.Gadmack & Nouraldin. Went to Rhumatology & spoke w/ Dr.Long & Patty. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 2/8/2008 | Spoke w/ Will - he gave new strengths info to mngr but he hasn't ordered it yet. Discussed promotion to physicians and asked him to call Docs for switches but he stated it depended on their time. Asked to recommend our laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/8/2008 | Spoke w/ Louis - introduced to new strengths which he was aware. Discussed FLEX benefits which he agreed to bring in 15 & 30mg strengths. Updated on managed care plans & use of savings cards. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 2/8/2008 | Responded to Michele Truman's email. She responded back to my previous message that she would like to have a follow-up meeting to discuss CS-PURE reports and supportive materials subsequent to data collection with CS-PURE queries. Offered 2 potential days for follow-up call, if they don't work I requested she offer potential days for a call in the following week. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/8/2008 | Introduced to new strengths & discussed FLEX benefits. Since Doc doesn't write alot of opioids, discussed conversion to low-dose 10 or 15mg strength when appropriate. Updated on patent infringement & use of savings cards. Laxative samples full. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 2/8/2008 | Asked Rod to place his order for the new strengths of OxyContin.  he pulled out a 222 form and said he would do that today. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/8/2008 | Introduced new strengths & discussed FLEX benefits. Updated on managed care plans & tied in use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/8/2008 | Spoke w/ Doc, Patty & Lucinda - introduced new strengths & discussed FLEX benefits which Doc stated he was several patients taking combination 10 & 20mg & benefit from 30mg tab. Updated managed care plans & reminded of savings cards. Discussed updates to patent infringement. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/8/2008 | Introduced the new strengths of OxyContin.  Went over the F.L.E.X. benefits with an emphasis on the flexibility of dosing and potentially less tablets/dose.  At first, he didn't think it was a good idea, but after discussing the benefits of the new strengths, he appeared to chnage his mind.  Reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/8/2008 | Introduced Doc to new strengths & disc liked. Discussed stocking of pharmacies, managed care coverage & use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/8/2008 | Spoke w/ Doc, Patty & Lucinda - introduced new strengths & discussed FLEX benefits which Doc stated combination 10 & 20mg & benefit from 30mg tab. Updated managed care plans & reminded of savings cards. Discussed updates to patent infringement. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 2/8/2008 | Introduced to Ed (will be at store beginning March) - said to follow up w/ Chuck regarding stocking. He didn't find new strengths in stock. Asked him to call Doc for patients who qualify for new strengths which he agreed. Asked to recommend laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/8/2008 | Introduced Doc & staff to new strengths & discussed FLEX benefits. Cindy then grabbed the file of a patient who was taking a 20 & 10mg tab who would be a candidate for the 30mg strength. Updated on managed care plans including Buckeye & tied in use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/8/2008 | Went to Pain Dept but Dr.Amgad was not in. Went to PM&R but Dr.Shamir was in the hospital. Went to Fairview Family Pharmacy but he was too busy to talk. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/8/2008 | Went to pharmacy but he was too busy to talk. |

| | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/8/2008 | Introduced the new strengths of OxyContin.  Went over the F.L.E.X. benefits with an emphasis on the flexibility of dosing and potentially less tablets/dose.  Dr. thinks OxyContin is an excellent drug, but is hesitant to prescribe as he feels that the street value and abuse potential is higher than with other opioids.  I showed the package insert and explained that they all have similar abuse potential.  Reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/11/2008 | Introduced the new intermediate strengths of OxyContin and discussed the benefits of increased flexibility of dosing as well as less tablets/prescription.  Explained how much patients are controlled with a script for 60 tablets.  Reminded that 10mg q12h is still a good starting dose for patients taking one tablet q4h of an around the clock short-acting opioid. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/11/2008 | Discussed the new strengths of Oxycontin with Dr. Pham.  Explained the benefits of more flexibility of dosing as well as potentially less tablet/script.  Reinforced that a good starting dose of OxyContin is 10mg q12h for that patients taking one tablet q4h of an around the clock short-acting opioid.  Also reminded her to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/11/2008 | Introduced the new strengths of OxyContin.  Emphasized the increased flexibility of dosing as well as potentially prescribing fewer tablets/dose.  I explained than many scripts should be no more than 60 tablets at a time. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/11/2008 | Introduced the new strengths of OxyContin.  Went over the F.L.E.X. benefits.  Emphasized the increased flexibility in dosing as well as dosing less tablets.  Explained that most scripts should be more than 60 tablets.  Dr. thought this was a good idea. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/11/2008 | Discussed the new strengths of OxyContin with the Dr.  Discussed the flexibility of dosing as well as less tablets/prescription.  He has patients that will benefit from these strengths. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/11/2008 | Introduced the new strengths of OxyContin.  Discussed the F.L.E.X. benefits with an emphasis on the flexibility of dosing and the new strengths as well as potentially writing for fewer tablets.  Dr. liked this idea and had a patient in mind that the new strengths might benefit. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 2/11/2008 | Introduced the new intermediate strengths of oxyContin.  Discussed the F.L.E.X. benefits with an emphasis on the flexibility of dosing and the new strengths as well as potentially writing for fewer tablets. |
| PPLPMDL0020000001 | | | | 2/11/2008 | Spoke w/ Dave - he can't get generic 10 or 20mg so he's now ordering brand.  Updated on patent infringement & use of savings cards for patients.  He dispenses for many patients from Ireland Cancer Center at Fairview & Middleburg Heights.  Introduced new strengths & discussed FLEX benefits.  He agreed to order the 30mg b/c he dispenses more 20 & 40mgs but said he'd eventually get all of them.  Reminded him of rebates & asked to recommend laxative line. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/11/2008 | Introduced the new intermediate strengths of OxyContin and discussed the benefits of increased flexibility of dosing as well as less tablets/prescription.  Explained how much patients can be controlled with a script for 60 tablets. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 2/11/2008 | Spoke w/ Jim - introduced to new strengths & discussed FLEX benefits.  He checked system but found PSI (Toledo) doesn't have them in stock or in their system.  He agreed to call them later so left sales pc with NDC number. |
| PPLPMDL0020000001 | | | | 2/11/2008 | Spoke with John, the pharmacist.  he said that they are handing out the savings cards I left them.  I told him about the new strengths of OxyContin and explained that we are beginning promotion.  I asked him to order it in.  He is not the pharmacy manager, but it sounded like he would order it in. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/11/2008 | Introduced Doc to new strengths & discussed FLEX benefits.  Also, discussed use of 15mg for conversion to Oxycontin from SA meds & starting w/ lower doses which he liked.  Updated on managed care plans & reminded to distribute savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/11/2008 | Introduced Doc to new strengths & discussed FLEX benefits.  He stated he has a few patients who'd be converted to 30mg strength.  Updated on Buckeye changes & reminded of savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/11/2008 | Introduced Doc & staff to new strengths & discussed FLEX benefits.  Doc walked away & staff was unaware of current strengths patients were taking. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 2/11/2008 | Spoke with Joe about the new strengths of OxyContin.  Discussed the benefits of the new strengths to his patients as well as to the pharmacy.  Explained the rebate process.  He said he would order them in. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/11/2008 | Offered PI for review of new strengths.  Introduced to new strengths & discussed FLEX benefits. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/11/2008 | Introduced Doc to new strengths.  Discussed w/ staff FLEX benefits & updated on managed care plans. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/11/2008 | Introduced new strengths & discussed FLEX benefits.  Doc stated he will prescribe 30mg where patients are taking 2 strengths, 15mg for new starts & he'd like to decrease some patients taking the 80mg tab to the 60mg tab.  Updated on managed care plans & held a lot of savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 2/12/2008 | Introduced the new strengths of OxyContin and discussed the increased flexibility of dosing as well as potentially fewer tablets written per prescription. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 2/12/2008 | New physician in with Dr. Bonyo on Tuesday and Wednesday.  She said she does prescribe OxyContin.  I introduced the new strengths of OxyContin and discussed the benefits of increased flexibility as well as potentially fewer tablets per prescription.  She seemed to agree with this reasoning. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 2/12/2008 | Spoke with Jerry Ritzman, R.Ph.  I discussed the new strengths of OxyContin.  I explained how these strengths will lead to increased dosing flexibility and the potential for fewer tablets.  He agreed.  He asked if they were available.  I explained they were from his wholesaler, Mckesson.  he said he would order. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/12/2008 | Introduced the doctor to the new strengths of OxyContin.  Gave him a non-rebate sell sheet and PI.  Went over the benefits of increased flexibility and potentially less tablets per prescription.  Explained that 10mg q12h is still the appropriate starting dose for his patients that he is considering placing on an around the clock short-acting opioid. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/13/2008 | Went to Pain Dept but Dr.Moufawad wouldn't be in until noon. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 2/13/2008 | Introduced Doc to new strengths & offered PI but Doc said she's behind.  Discussed FLEX benefits of new strengths w/ MA Michelle & updated her on Buckeye coverage. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 2/13/2008 | Went to Pain Dept & caught Dr.Samuel.  Went to Pharmacy but Director was unavailable.  Spoke w/ Pharmacist (tall blond) - they're stocking brand Oxycontin so introduced new strengths.  She agreed to give new info to |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 2/13/2008 | Introced Doc to new strengths & discussed FLEX benefits.  He stated some patients will benefit from 60mg but not 15mg.  Updated on managed care Buckeye coverage & left savings cards. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 2/13/2008 | Introduced to new strengths & discussed FLEX benefits.  He asked about stocking so gave updates to local stores.  He thought 15 & 30mg strengths would be used for some patients but not 60mg. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/13/2008 | Discussed intermittant strengths, discussed benefits and flexibility, managed care and savings cards.  She said she could see advantage w 30mg tablets.  Talked about OArrs they have been using all of the time |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 2/13/2008 | Introduced to new strengths which he stated he's behind & can't talk.  Left PI for review. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 2/13/2008 | Introduced doc to new strengths - he uses 20mg for some patients but doesn't feel 10mg is enough.  Discussed use of 15mg which he felt would be better and agreed to try it. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/13/2008 | Discussed IM strengths, Daryl does ordering was not in.  Discussed savings cards and date extension to honor. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/13/2008 | Discussed IM strengths, benefit of flexibility with titration.  Discussed benefit of quantity limits and managed care issues.  Reinded and thanked for savings cards |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/13/2008 | Pain clinic lunch.  Discussed intermittant strengths, benefits of titration and flexibility.  Dr laham saw benefit in 15mg, Dew with 30 mg.  Dews likes Oxycontin in elderly and renally impaired patients.  Likes MOrphine injoung bc of first pass effect and does not have immediate  release when crushed.  They do use OArrs website.  Discussed managed care and savings cards |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/13/2008 | Pain clinic lunch.  Discussed intermittant strengths, benefits of titration and flexibility.  Dr laham saw benefit in 15mg, Dew with 30 mg.  Dews likes Oxycontin in elderly and renally impaired patients.  Likes MOrphine injoung bc of first pass effect and does not have immediate  release when crushed.  They do use OArrs website.  Discussed managed care and savings cards |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/13/2008 | Pain clinic lunch.  Discussed intermittant strengths, benefits of titration and flexibility.  Dr laham saw benefit in 15mg, Dew with 30 mg.  Dews likes Oxycontin in elderly and renally impaired patients.  Likes MOrphine injoung bc of first pass effect and does not have immediate  release when crushed.  They do use OArrs website.  Discussed managed care and savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/13/2008 | Pain clinic lunch.  Discussed intermittant strengths, and benefit of flexibilityof titration.  Talked about qty limits and patients that would benefit.  Discussed managed care coverage and savings cards. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 2/13/2008 | Spoke w/ Harvey - introduced new strengths & discussed FLEX benefits.  Tied in use of rebate for savings which he stated they dispense more mid to higher doses.  He agreed to bring in 30 & 60mgs.  Reminded of savings cards |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 2/13/2008 | Spoke w/ Roxanne (RPh) - they're only stocking generics and aren't having problems getting them in all strengths.  Introduced & discussed FLEX benefits.  Said she doesn't place orders so wouldn't commit to bring in brand or new strengths.  Discussed use of savings cards as a choice for patients btwn brand and generic.  Left a pad & asked to recommend laxatives. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 2/13/2008 | Spoke w/ Jim - he's stocking all but 80mg of brand & some generics.  Introduced to new strengths & discussed FLEX benefits.  He stated they will not bring in any until they get a rx.  Asked if he'd call Doc to make aware of new strengths but he wouldn't.  Reminded of rebate & to maximize savings.  Gave pad of savings cards & reminded of use.  Asked to recommend laxative. |
| PPLPMDL0020000001 | Lyndhusrt | OH | 44124 | 2/13/2008 | Introduced new strengths to Warren.  Discussed benefits and managed care issues like qty limits and copays.  Saw benefit and said that he would order all of the stregnths.  Discussed coupons |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 2/13/2008 | Discussed intermittant strengths and flecxibility for them.  Discussed qty limits and managed care.  Discussed patients that may be on SAOs that could benefit from Oxycontin |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 2/13/2008 | Introduced Doc to new strengths & mentioned FLEX benefits.  Focused on less pills & benefit of Q12hr dosing vs TID at 30mg total daily dose.  Doc stated he doesn't prescribe TID and walked away.  Updated staff on new strengths & ordering. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/13/2008 | Discussed IM strengths with Maria, Linda does buying but was not there.  Said she didnt see a problem with ordering.  Discussed savings cards and managed care.  Discussed RX patrol |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/14/2008 | Discussed the new strengths of oxyContin.  Discussed the benefits of more flexibility in dosing and titration as well as potentially less tablets/prescription.  She said he had patients taking a lot of scheduled III medications that may benefit from OxyContin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/14/2008 | Very quick introduction of the new strengths.  Gave her a package insert and got to mention the benefits. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/14/2008 | Discussed the new strengths with the doctor.  Emphasized the benefit of increased flexibility of dosing as well as fewer tablets written/prescription.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 2/14/2008 | Introduced Doc to new strengths and FLEX benefits.  He stated he's been prescribing for his cancer patients at Regency & would consider the new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/14/2008 | Went to Pain Dept & spoke w/ various Docs.  Spoke w/ administrator Tom about getting new strengths.  In working with Brenda we fround the new strengths by Docs clicking on list of total meds (F5). |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/14/2008 | Spoke w/ Mandy who runs other CVS store in Berea - discussed stocking in their store. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/14/2008 | Introduced Doc to new strengths & discussed FLEX benefits.  Updated Doc on managed care plans including Buckeye and to distribute savings cards.  Left sheet for his review. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/14/2008 | Spoke w/ Doc & 2 residents - discussed FLEX benefits.  He agreed to convert where applicable.  Gave conversion guides & green pcs to docs & discussed in detail. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/14/2008 | Introduced Doc to new strengths.  Doc kept PI for reference to them. |
| PPLPMDL0020000001 | Akron | OH | | 2/14/2008 | Introduced the new strengths of OxyContin.  I went over the increased flexibility of dosing as well as the potential to prescribe fewer tablets/prescription.  She said she has some patients that may benefit from these newer tablet strengths. |
| PPLPMDL0020000001 | | | | 2/14/2008 | Discussed the new strengths of OxyContin.  Emphasized the benefits of increased flexibility of dosing as well as fewer tablets written/prescription.  I also gave him two more books of savings cards.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/14/2008 | Quick call through the window.  Introduced the new intermediate strengths of OxyContin.  Discussed the benefits of increased dosing flexibility as well as potentially fewer tablets written/prescription. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 2/14/2008 | Rick was not in, but I spoke with the other pharmacist.  I explained that Rick said he was going to order the new strengths.  She said she will see him this evening and will let him know he can now order it.  I explained the benefits of the new strengths to her. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | North Royalton | OH | 44133 | Becky was off today.  Discussed the new strengths of Oxycontin with the  pharmacist.  Discussed the increased flexibility of dosing as well as fewer tablets/prescription dispensed.  I explained that Becky said she will order.  Pharmacist will leave note for Becky to order. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | Spoke w/ Owea but said they haven't stocked new strengths yet. She left the info for Weal but haven't spoke to him. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Spoke w/ Doc & 2 residents - introduced new strengths & discussed FLEX benefits. He agreed to convert where applicable. Gave conversion guides & green pcs to docs & discussed in detail. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Spoke w/ Doc & 2 residents - introduced new strengths & discussed FLEX benefits. He agreed to convert where applicable. Gave conversion guides & green pcs to docs & discussed in detail. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Introduced doc to new strengths of Oxycontin & discussed FLEX benefits. He stated they never see patients consistently as fellows so it would have to be as conversion to new tabs. Updated on managed care plans & tied in use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | Introduced new strengths to Doc & Linda & discussed FLEX benefits. He said the 15&30mg strengths will help some patients & he prefers to initiate low & titrate very slowly. Updated on managed care coverage including Buckeye & tied in use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | Introduced new strengths to Doc & discussed FLEX benefits. He said the 15&30mg strengths will help some patients & he prefers to initiate low & titrate very slowly. Updated on managed care coverage including Buckeye & tied in use of savings cards. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | Spoke w/ Filmer (buyer) - they're stocking brand in all strengths & is having trouble getting some generics. Discussed updates to patent infringement & launch of new strengths. Detailed FLEX benefits but Filmer said he would not order it until he gets and Rx. He stated he was willing to take the risk of loosing a Rx rather than ordering them. Reminded of savings cards. |
| PPLPMDL0020000001 | Berea | OH | 44017 | Spoke w/ Nate - they are stocking all strengths of Oxycontin and are having difficulties getting low strengths in generics. They are not stocking new strengths yet I need to speak to Mandy RPh regarding this. |
| PPLPMDL0020000001 | Parma | OH | 44129 | Introduced the new strengths of OxyContin Discussed the benefits of increased flexibility as well as potentially fewer tablets/prescription.  He was very excited to have the intermediate strengths and he referenced the 60mg as he said many times the jump from 40mg q12h to 80mg q12h is too much.  He said he will be using these strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Introduced Doc to new strengths while speaking to Tom about greeting them. Doc is going to San Diego for CCF Pain Symposium. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | Pharmacist is a floater from N.Royalton and was too busy to check current stocking. Left PI for his review. |
| PPLPMDL0020000001 | Akron | OH | 44313 | Discussed the new strengths of OxyContin.  Explained the benefits of increased dosing flexibility as well as potentially fewer tablets/prescription.  Dr. said he had a patient that may be a candidate for the 60mg Tablet.  I also reminded him that 10mg q12h is still a good starting dose for his appropriate patients that he is considering placing on an around the clock short-acting opioid. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | Discussed the new strengths of OxyContin.  Explained the benefits of increased dosing flexibility as well as potentially fewer tablets/prescription.  I also reminded him that 10mg q12h is still a good starting dose for his appropriate patients that he is considering placing on an around the clock short-acting opioid.  Reminded Dr. to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | Introduced the new strengths of OxyContin.  Discussed the benefits of increased flexibility of dosing as well as having to prescribe potentially fewer tablets/ prescription.  She said he would find the 60mg the most useful. I explained that the savings cards will be very useful as there is not generic for the new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | Gave Doc PI for new strengths & briefly discussed FLEX benefits. |
| PPLPMDL0020000001 | Copley | OH | 44321 | Spoke with Doug Potts, R.Ph.  I reminded him of the new strengths of OxyContin and told him now is the time to order it in.  He said he would.  I explained that we have started the promotion to physicians. |
| PPLPMDL0020000001 | Akron | OH | 44311 | Discussed the new strengths of OxyContin and went over the benefits of increased dosing flexibility and as well as potentially fewer tablets dispensed/prescription.  He checked his  computer and said AmeriSource has it in stock. He said he will order all three strengths. |
| PPLPMDL0020000001 | Akron | OH | 44311 | Discussed the new strengths of OxyContin.  Went over the benefits of increased flexibility of dosing with potentially fewer tablets.  Reminded that 10mg q12h is still a good starting dose for patients he is going to start on a long-acting opioid, but the new strengths offer better upward titration and flexibility. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | Discussed the new strengths of OxyContin.  Went over the benefits of increased flexibility of dosing with potentially fewer tablets.  Reminded that 10mg q12h is still a good starting dose for patients he is going to start on a long-acting opioid, but the new strengths. offer better upward titration and greater flexibility. |
| PPLPMDL0020000001 | Akron | OH | 44311 | Discussed the new strengths of OxyContin.  Went over the new strengths offer better upward titration and flexibility.  Reminded that 10mg q12h is still a good starting dose for patients he is going to start on a long-acting opioid, but the new strengths offer better upward titration and flexibility.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | Spoke with the pharmacy manager and discussed the new strengths of OxyContin.  Went over the benefits of increased flexibility of dosing with potentially fewer tablets dispensed/prescription.  I explained that I have begun the promotion.  He asked it it was available.  I told him it was.  He uses McKesson.  Did not commit to order. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | Discussed the new strengths of OxyContin.  Went over the increased flexibility of dosing as well as potentially being able to prescribe fewer tablets.  He liked the idea of the 60mg tablet.  I explained that the 60mg tablet can also help reduce co-pays for patients he has on a 40mg and a 20mg q12h.  He agreed.  he did want to know what Workers Comp. is going to do as they only cover generic and there is no generic for the new strengths.  I told him I would look into it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Presented to IM Docs by ER before monthly meeting - Drs.Hull, Coe, Braver, Sikon Jogadersh. Discussed updates to patent infringement which some Docs were unaware of. Tied in use of savings cards & their extended expiration date. Introduced new strengths & discussed FLEX benefits. Mentioned updates to EPIC system for new strengths. Dr.Coe questioned managed care status so discussed coverage. Reinterated DAW until future date. Distributed CME catalog got reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Spoke w/ RPh (she's replacing Alan who is going to Beachwood) - she has the 60mg strength b/c patient brought in a Rx. She initially said she'd only order the new strengths as Rxs come in but changed her mind after discussing the rebate. She also asked me to talk with Chet in the main pharmacy regarding it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Spoke w/ Steve (he orders meds) - introduced new strengths & discussed FLEX benefits. He wouldn't agree to order the new strengths until he gets an Rx. He said most C2s are filled at the Taussig Center although he does get Rxs from Pain Dept. Discussed savings cards & the extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Spoke w/ Donna - she is now stocking the 15mg strengths in addition to the others. Although she doesn't dispense as much as the other pharmacies, she still wants them in house. Discussed use of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Went to IM by ER & spoke w/ various Docs at lunch. Went to Crile, Surgery & Taussig Pharmacies. Went to Rheumatology & IM in Crile and spoke w/ few Docs & secty's. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Presented to IM Docs by ER before monthly meeting - Drs.Hull, Coe, Braver, Sikon Jogadersh. Discussed updates to patent infringement which some Docs were unaware of. Tied in use of savings cards & their extended expiration date. Introduced new strengths & discussed FLEX benefits. Mentioned updates to EPIC system for new strengths. Dr.Coe questioned managed care status so discussed coverage. Reinterated DAW until future date. Distributed CME catalog got reference. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | Email to confirm receipt of and installation of CS-PURE service pack. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Presented to IM Docs by ER before monthly meeting - Drs.Hull, Coe, Braver, Sikon Jogadersh. Discussed updates to patent infringement which some Docs were unaware of. Tied in use of savings cards & their extended expiration date. Introduced new strengths & discussed FLEX benefits. Mentioned updates to EPIC system for new strengths. Dr.Coe questioned managed care status so discussed coverage. Reinterated DAW until future date. Distributed CME catalog got reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Presented to IM Docs by ER before monthly meeting - Drs.Hull, Coe, Braver, Sikon Jogadersh. Discussed updates to patent infringement which some Docs were unaware of. Tied in use of savings cards & their extended expiration date. Introduced new strengths & discussed FLEX benefits. Mentioned updates to EPIC system for new strengths. Dr.Coe questioned managed care status so discussed coverage. Reinterated DAW until future date. Distributed CME catalog got reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Introduced to Betsy (CNP to Dr.Calabrese) - discussed patent infringement & use of savings cards for brand patients - detailed in pad. Introduced new strengths & FLEX benefits. She stated there are patients getting combo meds who will benefit from this. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Doc said Oxycontin is in EPIC system but not in the inpatient system for use. It lists all strengths including the 60 & 160mg strengths but when he called the pharmacy, they stated only the 10, 20 & 40mgs are available. He uses Oxycontin for acute treatment which is the 20 & 10mg strengths for 5 days. He stated the 15mg strengths would benefit him as much b/c it would include more and after discussing this he said patients don't need & introduced new strengths. She will not order any new strengths until she receives a Rx. |
| PPLPMDL0020000001 | Westlake | OH | 44195 | Spoke w/ Lisa - she only has a few patients taking Oxycontin & stocks as little brand as possible. Discussed savings cards which she said patients don't need & introduced new strengths. She will not order any new strengths until she receives a Rx. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Caught Doc in hallway when meeting Felicia - asked to review info regarding new strengths. Left info with her & reinterated benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Caught Doc in Crile build - briefly mentioned new strengths. He rounds as staff & sees some patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | Presented to IM Docs by ER before monthly meeting - Drs.Hull, Coe, Braver, Sikon Jogadersh. Discussed updates to patent infringement which some Docs were unaware of. Tied in use of savings cards & their extended expiration date. Introduced new strengths & discussed FLEX benefits. Mentioned updates to EPIC system for new strengths. Dr.Coe questioned managed care status so discussed coverage. Reinterated DAW until future date. Distributed CME catalog got reference. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | Went to Dr.Hussain's office but he was out. |
| PPLPMDL0020000001 | Solon | OH | 44139 | Talked with Sam. He had some questions on exclusivity.  They are still not going to cover oxycontin on their formulary however wanted to know what do in the case where patients are still on oxycodone and brand was not covered.  Stated he still is interested in CSPURe have appt at end of the month.  Also 50% of his lives are duals and lower income and make up 75 to 80% of his business. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | Spoke w/ Mike - they're stocking 10,20 & 40mg strengths & having trouble getting generics. Discussed use of savings cards & the extended expiration date. Introduced new strengths, FLEX benefits which he agreed to call physician if they are unaware of. He agreed to order 15mg tab & discussed benefit to patient. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | Spoke w/ Mike - he's stocking very little Oxycontin and hasn't ordered any for awhile. He has about 5 patients taking it & refused to order the new strengths. If he gets an Rx, he will order it. Discussed updates to managed care plans, use of savings cards & patent infringement. He agreed to recommend our laxative line. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | IT personnel had responded that they had received the CS-PURE service pack and installed it.  I asked follow-up question to see if they had utilized the program and run any reports subsequent to the Service Pack execution. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | Discussed new intermittant strengths, benefit of flexibility of titration, qty limits, and eliminating multiple copays. Discussed managed care changes and savings cards |
| PPLPMDL0020000001 | Berea | OH | 44017 | Spoke w/ Doc & Dr.Benis - discussed OARRS program whic she was unfamiliar with & appropriate use of Oxycontin. Although Dr.Benis is a peds, she does cover for other Docs in the practice. Discussed updates to patent infringement & savings cards. Reminded Doc of new strengths for new strengths or converts from combos which he remembered. Left Colace samples. |
| PPLPMDL0020000001 | Berea | OH | 44017 | Spoke w/ Doc & Dr. Benis - discussed OARRS program whic she was unfamiliar with & appropriate use of Oxycontin. Although Dr.Benis is a peds, she does cover for other Docs in the practice. Discussed updates to patent infringement & savings cards. Reminded Doc of new strengths for new strengths or converts from combos which he remembered. Left Colace samples. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | Caught Doc in hallway - introduced him to new strengths, FLEX benefits & made aware of combo patients or new starts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | Doc cancelled my appt so briefly introduced new strengths & highlighted FLEX benefits. Asked to consider new strengths for converts or new starts. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | Introduced Doc to new strengths & discussed FLEX benefits. Asked Doc to convert combo patients & consider 15mg for new starts which he agreed. No samples left & savings cards were full. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 2/21/2008 | Spoke w/ Floater - all strengths are being stocked. Showed him savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 2/21/2008 | Spoke w/ Opeyami - she's got all strengths in stock but hasn't received a Rx yet. Reminded of savings cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/21/2008 | Doc said he's frustrated because he's written a couple rxs for new strengths & patients returned to office b/c pharmacies didn't have them. Spoke w/ Rns Vickie & Trish who said 1 pharmacy in Conneaut didn't have 10,20 or 30mg strengths and another in Hudson hadn't heard of the new strengths. Called other rep & then made follow up call. Although Trish said Dr.Yokiel instructed her not to prescribe for a few months she agreed to give it a try. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 2/21/2008 | Doc said he hasn't had a need for new strengths - no patients on combos for converts nor titration. He will keep it in mind but nothing yet. No probs on other strengths. Updated him on Butrans. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 2/21/2008 | Lunch - Docs were all very busy - gave new sales aid for review of new strengths & reminded of FLEX benefits. Asked them to consider use of them for converts from combos or new starts. Updated Denise on status of generics & importance of savings cards. She agreed to distribute them to patients. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 2/21/2008 | Spoke w/ Christine - introduced new strengths & discussed FLEX benefits. She gets rxs from Dr.Yokiel so asked her to get Nate to order them which she agreed. Made aware of rebate & deadline. Reminded of savings cards & their extented expiration date. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 2/21/2008 | Lunch - Docs were all very busy - gave new sales aid for review of new strengths & reminded of FLEX benefits. Asked them to consider use of them for converts from combos or new starts. Updated Denise on status of generics & importance of savings cards. She agreed to distribute them to patients. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 2/21/2008 | Lunch - Docs were all very busy - gave new sales aid for review of new strengths & reminded of FLEX benefits. Asked them to consider use of them for converts from combos or new starts. Updated Denise on status of generics & importance of savings cards. She agreed to distribute them to patients. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 2/21/2008 | Lunch - Docs were all very busy - gave new sales aid for review of new strengths & reminded of FLEX benefits. Asked them to consider use of them for converts from combos or new starts. Updated Denise on status of generics & importance of savings cards. She agreed to distribute them to patients. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 2/21/2008 | Lunch - Docs were all very busy - gave new sales aid for review of new strengths & reminded of FLEX benefits. Asked them to consider use of them for converts from combos or new starts. Updated Denise on status of generics & importance of savings cards. She agreed to distribute them to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44142 | 2/21/2008 | Lunch - Docs were all very busy - gave new sales aid for review of new strengths & reminded of FLEX benefits. Asked them to consider use of them for converts from combos or new starts. Updated Denise on status of generics & importance of savings cards. She agreed to distribute them to patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/22/2008 | Said hello to Doc as heading to surgery center. Staff they haven't seen a new strength Rx yet but he has sales aid at the his to remind him. Reminded of savings cards. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/22/2008 | Spoke w/ Floater - they're stocking generics. Discussed updates to patent infringement & new strengths. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 2/22/2008 | Spoke w/ Floater - introduced new strengths & discussed FLEX benefits. Made aware of savings cards. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/22/2008 | Spoke w/ Kevin - introduced new strengths & discussed FLEX benefits. He gets rxs they are dispensed more. Reminded of savings cards. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 2/22/2008 | Introduced Doc to new strengths & discussed FLEX benefits. She agreed to convert patients to new strengths who are taking combo meds. Spoke w/ CNP regarding new starts w/ 15mg tab & allowing more flexibility. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 2/22/2008 | Introduced Doc to new strengths & discussed FLEX benefits. She agreed to convert patients to new strengths who are taking combo meds. Spoke w/ CNP regarding new starts w/ 15mg tab & allowing more flexibility. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/22/2008 | Introduced Doc to new strengths & highlighted flexibility & less pills. Left Colace samples. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/22/2008 | Doc was very frustrated b/c he wrote 2 rxs for new strengths but they were returned b/c of pharmacy issues. He stated he would not prescribe until the distribution issues are fixed. He later agreed to try again & use pharmacy across street. |
| | Fairlawn | OH | 44333 | 2/25/2008 | Discussed the new strengths of OxyContin. Went over the benefits of increased flexibility with fewer tablets/dose.  He has patients taking multiple strengths of OxyContin that will benefit from the new strengths.  I explained that most scripts should be no more than 60 tablets/prescription. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 2/25/2008 | Spoke with Amy Miller.  Introduced the new strengths of OxyContin and explained the benefits of increased flexibility of dosing along with potentially fewer tablets dispensed/prescription.  She said she is moving some OxyContin and is having a hard time getting the 20mg strength.  They use Amerisource becuase as their wholesaler.  She was non-committal about ordering, but seemed as though she would. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 2/25/2008 | Introduced Nima to the new strengths of Oxycontin.  Went over the benefit of better dosing flexibility as well as potentially dispensing fewer tablets/prescription.  She said they are moving mostly generic, but are now stocking more 10 and 20 mg as she cannot get the generics for theses strengths.  She has not seen any scripts for the new strengths.  Placed rebate stickers on the Senokot Products. |
| PPLPMDL0020000001 | Lyndhurst Mayfield | OH | 44124 | 2/25/2008 | Discussed new strengths with Susan, she is currently stocking all others, doesnt see why she wwould not stock new. Discussed savings cards program and current status with generics. Out of senokot coupons |
| PPLPMDL0020000001 | Akron | OH | 44305 | 2/25/2008 | Spoke with Phil, the pharmacist.  Introduced the new strengths of OxyContin and explained the benefits of increased flexibility of dosing along with potentially fewer tablets dispensed/prescription.  He said she is moving some OxyContin and is having a hard time getting the 10mg and 20mg strength. I explained that we are beginning to hear of dwindling supplies of the generics. He was non-committal about ordering. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 2/25/2008 | Received confirmation that the CS-PURE service pack had been received and installed. Email inquiry to confirm when new report sets have been run subsequent to Service Pack installation. Request for conference call to follow-up on CS-PURE data prepared to present to customer. |
| | Fairlawn | OH | 44333 | 2/25/2008 | Discussed the new strengths of OxyContin.  Although she does not prescribe a lot of opiods, went over some of the benefits of the new strengths, particularly the benefit of writing potentially fewer tablets/prescription.  This led to a discussion of the OARRS program which she is on and uses consistently. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/25/2008 | Discussed new strengths and asked if he has had nay new starts or converts, didn't respond. Discussed flex message and benefit of one co-pay and less pills. Reminded of savings cards |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/25/2008 | Stopped back in office to see Dr Nice, followed up to see if he put anyone on new strengths or converted anyone and he has not. Reminded of benefits and less pills for patients |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/25/2008 | Dr. has tried to switch some patients from two different strengths to one of the new strengths.  He said the patients get mad a him. This causes him to investigate more.  I asked if he has tried to titrate using the new strengths.  He said no.  Reminded to hand out the savings cards to patients he puts on OxyContin. |
| | Fairlawn | OH | 44333 | 2/25/2008 | Discussed the new strengths of OxyContin. Went over the benefit of increased flexibility of dosing as well as potentially fewer tablets/prescription.  Went over the titration of Oxycontin using the new strengths.  Explained that most prescriptions can now be written for 60 tablets.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Akron | OH | 44313 | 2/25/2008 | Discussed the new strengths of OxyContin. Went over the benefit of increased flexibility of dosing as well as potentially fewer tablets/prescription.  Went over the titration of Oxycontin using the new strengths.  Explained that most prescriptions can now be written for 60 tablets. |
| | Cleveland | OH | 44124 | 2/25/2008 | Lunch with Dr and Patty, discussed new strengths and where they have used them. She did write new 60mg script and pharmacy told her their was no such thing so they forwarded on PI to them. Discussed which strengths will fit into her practice and she said all of them. Discussed fentynal patients and where they are going, she has not had any calls from them. Discussed dosing and titration with PAtty with TIME table bc she had question on dosing. Reminded of savings cards |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 2/25/2008 | Discussed new strengths and beenfit of flexibility of titration, qty limits and one copay. He said he saw benefit in the 15mg because he never goes over 20mg. Discussed managed care coverage and savings cards |
| | Akron | OH | 44313 | 2/25/2008 | Introduced the new strengths of OxyContin. Went over the benefit of increased flexibility of dosing as well as potentially fewer tablets/prescription.  Went over the titration of Oxycontin using the new strengths.  Explained that most prescriptions can now be written for 60 tablets and the titration increments are now smaller. |
| | Lyndhurst | OH | 44124 | 2/25/2008 | Lunch with Dr and Patty, discussed new strengths and where they have used them. She did write new 60mg script and pharmacy told her their was no such thing so they forwarded on PI to them. Discussed which strengths will fit into her practice and she said all of them. Discussed fentynal patients and where they are going, she has not had any calls from them. Discussed dosing and titration with PAtty with TIME table bc she had question on dosing. Reminded of savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/25/2008 | Discussed the new strengths, has not written any yet, not the right patient yet. Reminded of one co-pay and qty limits with managed care and added flexability for him. Reminded of savings cards |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/25/2008 | Discussed with Susan new strengths and benefits. Discussed qty limits and one copay, qB Drs. said they would stock with first script. Discussed saings cards, haveseen some. Managed care coverage |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/25/2008 | Talked to Drs and staff about new strengths.Discussed benefits and where they see them fitting into their practice. They thought that the 30mg tablet would be benfitcal because of patients who are on 3 10s and because of managed care issues. on qty limits. RMIEinded of savings cards and laxitive line |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/25/2008 | Pain clinic. Talked to Drs and staff about new strengths.Discussed benefits and where they see them fitting into their practice. They thought that the 30mg tablet would be benfitcal because of patients who are on 3 10s and because of managed care issues. on qty limits. RMIEinded of savings cards and laxitive line |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/25/2008 | Talked to Drs and staff about new strengths.Discussed benefits and where they see them fitting into their practice. They thought that the 30mg tablet would be benfitcal because of managed care issues. on qty limits. RMIEinded of savings cards and laxitive line |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/25/2008 | Talked to Drs and staff about new strengths.Discussed benefits and where they see them fitting into their practice. They thought that the 30mg tablet would be benfitcal because of patients who are on 3 10s and because of managed care issues. on qty limits. RMIEinded of savings cards and laxitive line |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 2/27/2008 | Missed the chief pharmacist again.  Spoke with Angie, the fill in pharmacist.  I told her of the strengths.  She asked if they were available.  I told her they were.  It was a quick call. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/27/2008 | Dr. is a second year resident.  Introduced the new strengths of OxyContin.  Explained the benefits of increased flexibility as well as the potential to prescribe fewer tablets.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Akron | OH | 44320 | 2/27/2008 | Went over the new strengths of OxyContin.  Discussed the benefits of increased flexibility with the benefit of potentially fewer tablets/prescription.  Explained that it will also potentially reduce one co-pay for patients on multiple strengths.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/27/2008 | Spoke with Dr. about the new strengths of OxyContin.  He said he is still prescribing it sometimes for other co-pay and qty limits with managed care and added flexability for him. Explained that this will give him more flexibility with how he doses his patients.  Went over the indication and discussed when to prescribe OxyContin post-op.  Also updated him on the generic availability. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/27/2008 | Introduced the new strengths of OxyContin.  Explained the benefits of increased flexibility as well as the potential to prescribe fewer tablets.  He said the majority of his patients are Buckeye patients.  He said he has some patients taking 2 different strengths.  Discussed the new strengths and how they could benefit his patients. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 2/27/2008 | Introduced the new strengths of OxyContin as well as discussed Senokot-S for the treatment of opioid induced constipation. In general.  Dr. said he does pain management, but does not prescribe opioids.  he said he cures people through manipulation.  Explained the benefits of increased flexibility as well as the potential to prescribe fewer tablets. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Lunch at Burn Unit - gave conversion guides & discussed TIME principles. Also, introduced new strengths & discussed FLEX benefits. All three Docs stated that Oxycontin is the easiest LA opioid to prescribe & it works well. Discussed issues of abuse/diversion but also appropriate screening. Introduced OARRS program which all were unaware of. Discussed laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Lunch at Burn Unit - gave conversion guides & discussed TIME principles. Also, introduced new strengths & discussed FLEX benefits. All three Docs stated that Oxycontin is the easiest LA opioid to prescribe & it works well. Discussed issues of abuse/diversion but also appropriate screening. Introduced OARRS program which all were unaware of. Discussed laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Lunch at Burn Unit - gave conversion guides & discussed TIME principles. Also, introduced new strengths & discussed FLEX benefits. All three Docs stated that Oxycontin is the easiest LA opioid to prescribe & it works well. Discussed issues of abuse/diversion but also appropriate screening. Introduced OARRS program which all were unaware of. Discussed laxative line. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 2/28/2008 | Introduced the new strengths of OxyContin.  Discussed the benefits of increased dosing flexibility as well as potentially fewer tablets/prescription.  Also reminded of a reduced co-pay for patients on multiple strengths. Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/28/2008 | Went to Pain Dept & spoke w/ Docs. Went to PM&R & Chronic Pain Dept & left info. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Spoke w/ Massoud - he's still not stocking new strengths but also hasn't received an Rx yet. |
| | North Royalton | OH | 44133 | 2/28/2008 | Spoke with Larry.  I introduced the new strengths of OxyContin and explained the benefits of increased dosing flexibility as well as potentially less tablets/prescription.  he did not commit to ordering, but said he will order if he gets a script.  Also placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Spoke w/ Doc & Devon - gave new sales aid & reminded of new strengths. Devon said she had forgotten about them and appreciated the reminder. She agreed with FLEX benefits. Doc didn't state if he's written for them yet. |
| | Parma | OH | 44134 | 2/28/2008 | Discussed the new strengths of OxyContin.  He was happy to see them out and liked the fact there is no generic for these new strengths.  I also reminded him to hand out the savings cards as they are good through June 2008.  Discussed the benefit of increased dosing flexibility as well as potentially fewer tablets/prescription. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/28/2008 | Gave Doc, all fellows, CNP & PAs new sales aid & reminded of new strengths. Doc said he wouldn't convert anyone to 30 or 60mg strengths. Also, he would consider the 15mg for a new start. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Gave Doc new sales aid which she shared with Dr.Tran & another resident. Discussed FLEX benefits which she liked that patients get less tabs. She has written an rx for 15mg & hasn't had it returned to pharmacy probs. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Gave Doc new sales aid & introduced new strengths. Discussed FLEX benefits which he agreed & said he does have patients taking combos. He agreed to convert to new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Gave Doc, all fellows, CNP & PAs new sales aid & introduced new strengths. Bushra said she remembered our conversation about this & wrote a script for the 15mg. She was working with Dr.Dua who was unaware of the new strengths but introduced them to him & convinced him of the benefit of the 15mg strength. So far there haven't been any callbacks about this from the pharmacies. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/28/2008 | Gave Doc new sales aid & introduced new strengths. Discussed FLEX benefits which Doc agreed was beneficial. He does have patients who take combos who he'd convert. Updated on managed care plans & urged to distribute savings cards. |
| | Cleveland | OH | 44109 | 2/28/2008 | Gave Doc new sales aid to share with the IM Dept. Discussed FLEX benefits which she stated they don't prescribe much Oxycontin there. When asked about Dr.Harrington, she stated he does see pall med patients. Updated her on Buckeye changes & Medicaid. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Spoke w/ Doc & Devon - gave new sales aid & reminded of new strengths. Devon said she had forgotten about them and appreciated the reminder. She agreed with FLEX benefits. Doc didn't state if he's written for them yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Chris Hansen was not available. Spoke w/ Pharmacy resident who stated the new strengths are not being stocked yet but the other strengths are. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Had lunch w/ Burn Unit. Spoke w/ Docs in PM&R. Went to Inpatient Pharmacy. Went to FM dept & left info for Docs. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Gave Doc, all fellows, CNP & PAs new sales aid with new strengths. Doc agreed to prescribe for a patient on combos or new start. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Spoke w/ Allen - they're not stocking new strengths and will wait until they get an Rx. Tony haven't received one yet. |
| | Parma | OH | 44129 | 2/28/2008 | Introduced the new strengths of OxyContin.  Went over the benefits of potentially less tablets/prescription as well as better dosing flexibility.  Discussed that most scripts should be for no more than 60 tablets.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 2/28/2008 | Quick call to introduce the new strengths of OxyContin.  Discussed better dosing flexibility due to more strengths  Discussed that most scripts should be for no more than 60 tablets. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/28/2008 | Gave Doc, all fellows, CNP & PAs new sales aid with new strengths. Doc said he keep them in mind. |
| | Parma | OH | 44134 | 2/28/2008 | Gave Doc, all fellows, CNP & PAs new sales aid with new strengths. Doc was part of conversation with Bushra & benefit of new strengths. We discussed updates to patent infringement. He agreed.  Introduced the new strengths of OxyContin. Went over the benefit of flexibility of dosing as well as potentially less tablets/prescription. We went over some examples of how this might benefit his patients. He agreed.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Cleveland | OH | 44195 | 2/28/2008 | Introduced the new strengths of OxyContin. Went over the benefit of flexibility of dosing as well as potentially less tablets/prescription.  We went over some examples of how this might benefit his patients.  We also discussed the decrease in co-pays for multiple strength prescriptions.  He agreed.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 2/28/2008 | Gave Doc, all fellows, CNP & PAs new sales aid with new strengths. Doc said he'd consider patients to 30 & 60 from combos and consider 15 for new starts. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/28/2008 | Introduced the new strengths of OxyContin.  Dr. Taylor appeared excited about them.  Went over the benefits of increased dosing flexibility as well as potentially fewer tablets/prescription. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/28/2008 | Gave Doc new sales aid which she shared with Dr.Tran & another resident. Discussed FLEX benefits which she liked that patients get less tabs. She has written an rx for 15mg & hasn't had it returned for pharmacy probs. |
| | North Royalton | OH | 44133 | 2/28/2008 | Followed up on their ordering of the new strengths.  Becky still not ordered.  She was not there so I had to speak with a fill in pharmacist.  I introduced him to the new strengths of OxyContin and went over the benefits.  I asked him to remind Becky to order as she said she would. |
| | Cleveland | OH | 44111 | 2/29/2008 | Lunch - introduced Docs to new strengths & discussed FLEX benefits. They all agreed with benefits but don't have many patients on it. Agreed to convert where they do. Also, discussed use of 15mg for new start converts to LA meds. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/29/2008 | Introduced to RPh Manager Margie - she's stocking all but 15 & 30mg strengths. She showed me a 60mg Rx from a Doc in Radiation Oncology. Discussed updates to patent infringement & savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/29/2008 | Doc had to leave - introduced him to new strengths & discussed FLEX benefits. Agreed to convert where patients are taking combo meds. Also, discussed use of 15mg for new start converts to LA meds. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/29/2008 | Introduced Doc to new strengths & discussed FLEX benefits. He couldn't remember if patients are taking combos to convert. He agreed to convert if he sees one or will consider the 15mg for a new start. |
| | Cleveland | OH | 44111 | 2/29/2008 | Lunch - introduced Docs to new strengths & discussed FLEX benefits. They all agreed with benefits but don't have many patients on it. Agreed to convert where they do. Also, discussed use of 15mg for new start converts to LA meds. Reminded of savings cards.Doc said she had just written a rx today. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/29/2008 | Spoke w/ Warren - he just found the new strengths at the wholesaler & will order them but hasn't received any new scripts. Left a pad of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/29/2008 | Gave Doc conversion guide & discussed FLEX benefits of new strengths. He is a resident in critical care. |
| | Cleveland | OH | 44109 | 2/29/2008 | Pharmacy just opened in Sept at the Wellness Center. Leslie came from old Rite by CCF & is aware of all updates. Introduced her to new strengths & discussed FLEX benefits. Spoke w/ Tanya who agreed to call Doc if a patient is a candidate for a new strength. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/29/2008 | Doc didn't have time to talk so offered new strengths sales aid for review. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/29/2008 | Went to Pain Dept & spoke w/ Drs.Khalil & Neeley. Went to Radiation Oncology & left message for Karen to schedule lunch. Aent to Cancer Center & left new strengths sales aids for several Docs. Went to outpatient Pharmacy in hospital. |
| | Barberton | OH | 44203 | 2/29/2008 | Introduced the new strengths of OxyContin.  Went over the benefits of increased flexibility as well as potentially fewer tablets/prescription.  Reminded her that 10mg q12h is still an appropriate starting dose for the opioid naive patient, however it may now be easier to titrate due to more dosage strengths. |
| | Cleveland | OH | 44109 | 2/29/2008 | Introduced to Doc at Metro Sr.Center - he stated many of his residents need educated on Oxycontin b/c of the fear for prescribing it. He's heard Purdue speakers at conferences & appreciates the info provided. Discussed providing an inservice for thses students. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/29/2008 | Jill was too busy so spoke w/ pharmacy student - they currently have all strengths of the brand Oxycontin. Reminded of savings cards. |
| | Cleveland | OH | 44109 | 2/29/2008 | Introduced to Katie Austin - she is sect'y for Dr.Corrigan & will coordinate lunches for fellows & Docs. All staff began moving in this week and patients begin next week. The center entails all of the aspects of a Senior Center. Also, spoke w/ Dr.Joseph Baker who said many residents need educated on Oxycontin b/c of their fear of prescribing it. He has been to conferences where Purdue speaker & likes the info. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/3/2008 | Reminded Dr. of the new strengths of OxyContin and benefits of better dosing flexibility with potentially fewer tablets/prescription. |
| | Solon | OH | 44139 | 3/3/2008 | We were at it again on a contract.  he has about 1000 rx per wk of generic and 110 of brand.  He seems interested in contract but at 3T with about 20% rebate.  Stated we can't do it but could possibly to a ql.  offer 120 per ndc. He was not interested.  He has kadian at preferred and avinza in 3T.  oxycontin is not. |
| | Fairlawn | OH | 44333 | 3/3/2008 | Reminded Dr. of the new strengths of OxyContin and benefits of better dosing flexibility with potentially fewer tablets/prescription.  He said sometimes they have to write the different strengths of OxyContin. I told him that now he won't have to do that. |
| | Akron | OH | 44333 | 3/3/2008 | Reminded Dr. of the new strengths of OxyContin. I reinforced the increased flexibility of dosing as well as potentially fewer tablet/prescription. I discussed writing most scripts for only 60 tablets.  I also reminded him to hand out the savings cards.  Asked to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/3/2008 | Reminded Dr. of the new strengths of OxyContin and benefits of better dosing flexibility with potentially fewer tablets/prescription. |
| | Akron | OH | 44320 | 3/4/2008 | Discussed the new strengths of OxyContin.  Went over the benefits of increased dosing flexibility as well as potentially fewer tablets/prescription.  Discuss the titration of OxyContin with the new strengths.  Also reminded to hand out the savings cards as the program ends in June 2008.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/4/2008 | Spoke w/ John - he's stocking all strengths of Oxycontin but hasn't received any new rxs. No savings cards needed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/4/2008 | Spoke w/ Michelle - she still won't agree to bring in new strengths & said she hasn't received any new scripts. She assured me she could get them for patients in 1 day. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/4/2008 | Doc was short-staffed & behind so offered new sales aid for His review later. No samples left. |
| | Akron | OH | 44122 | 3/4/2008 | Discussed the new strengths of OxyContin.  Explained the benefit of increased flexibility of dosing as well as potentially fewer tablets/prescription.  She said she had a patient that was on Percocet and she wanted to convert to OxyContin, but the patient said no. She said next time, she will make the change to OxyContin if the patients liver enzymes are elevated. |
| PPLPMDL0020000001 | Lakewood | OH | 44113 | 3/4/2008 | Introduced to Doc - gave conversion guide & discussed TIME principles. Also, reviewed use of new strengths. |
| | Cleveland | OH | 44109 | 3/4/2008 | Doc said they're cutting back on rep lunches b/c of new chairperson changes to 1 per quarter. Introduced new strengths & discussed FLEX benefits. He could think of 1 patient who is candidate for convert to 30mg & agreed to make switch. Discussed use of 15mg start for new starts or better flexibility which he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/4/2008 | Doc agreed to convert patients to 15mg when appropriate. Discussed use of 15mg tab for new starts or low converts. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/4/2008 | Stopped by Docs office briefly & gave a quick reminder of new strengths. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/4/2008 | Quick call to remind the doctor of the new strengths. Reinforced increased flexibility of dosing with potentially fewer tablets/prescription.  He said he is also handing out a lot of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/4/2008 | Went to PM&R dept & spoke w/ Docs. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/4/2008 | Offered Doc new sales aid. Discussed with him & staff FLEX benefits. They do have patients taking combos of the 10 & 20mg strengths & agreed to convert them. No samples left. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/4/2008 | Doc said he prescribed 30mg for a patient but they returned b/c pharmacy didn't have it. He didn't remember which pharmacy it was. He's committed to trying again & was not frustrated but it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/4/2008 | Gave Doc new sales aid for reminder of new strengths & referenced FLEX benefits. |
| | Akron | OH | 44333 | 3/4/2008 | Discussed the new strengths of OxyContin. Dr. liked the idea of intermediate strengths and particularly liked the idea of not writing two scripts to get a particular dosage.  I also reminded him that this would also reduce a patients co-pay.  He liked that idea also. |

| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/4/2008 | Gave Doc new sales aid & a quick reminder of new strengths as options for patients taking combo meds. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 3/4/2008 | Discussed new strengths with Doc. Went over the benefits of increased dosing flexibility as well as potentially fewer tablets/prescription. Discuss the titration of OxyContin with the new strengths. Dr. said she saw where this might of value. Also reminded to hand out the savings cards as the program ends in June 2008. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/4/2008 | Reminded Doc of new strengths which he questioned the stocking of them. He said to speak with Barb regarding this. She stated patients were told by the pharmacists they couldn't get it (CVS). Discussed stocking with her regarding brand & generics. They send patients to the CVS at Emery & Green & asked me to go there. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/4/2008 | Spoke w/ Kim - she's only stocking the strengths they dispense for patients because the night workers have been robbed and don't want the excess inventory around. She will order them as needed & called the wholesaler to confirm they are stocking them. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/4/2008 | Gave Doc new strength sales aid for reminder which he said to speak w/ Shannon regarding returned script. Shannon said patient said the pharmacy couldn't get them but she didn't know what pharmacy it was. No samples |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/4/2008 | Spoke with Ryan. They have not moved any of the new strengths as of yet. I explained that we have been promoting for a month. He said they only have one bottle of the 80mg generic left and that is because it does not move as well as the other strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/4/2008 | Caught Doc while speaking to Dr.Frost - said he has patient taking combo meds & would switch them to 30mg tab. Asked him to consider use of 15mg tab for new starts or conversion from SA meds which he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/5/2008 | Offered Doc new sales aid for new strengths but he said to leave it & he'll read later. Mentioned new strengths to staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/5/2008 | Discussed where he has used new strengths, he has written 15 and 30, discussed calling the pharmacies to make sure they will have it stocked. Gave CME catalog and pointed out facets. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/5/2008 | Went to Pain Dept & PM&R & spoke w/ Docs. Went to Family Pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/5/2008 | Went to Pain Dept, Rhumatology & IM. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/5/2008 | Spoke with John, the pharmacist. I discussed the new strengths of OxyContin with him. Discussed the benefits of increased dosing flexibility as well as potentially fewer tablets dispensed. He said they move a good amount of OxyContin and will probably order it in. He will let the chief pharmacist know about it. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/5/2008 | Discussed new strengths with Kathy, she said that she would order them, she did see the benefit of them. Discussed savings cards and managed care. Gave Cme info, she loves any CME info we can give |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/5/2008 | Spoke w/ Dennis - he hasnt seen any patients yet who could benefit from it. Most of his Rxs for C2 are from next door. He then said he won't order them until he gets an Rx for one. Once he gets 1 Rx then he'll order all |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/5/2008 | Discussed new strengths and where she has used them. Discussed advantages of new strengths and flexability. Discussed savings cards and managed care coverage. Gave CME catalog |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/5/2008 | Spoke with Bobby, the pharmacist. He said he has not ordered yet, but will do it. I explained that he needs to order by Friday, in order for the corporation to get the rebate. He will order the 15 and 30mg today. Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/5/2008 | Went to Pharmacy but he was gone to lunch. Left sales aid for his review. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/5/2008 | PAin clinic call. Discussed new strengths and benefits. Discussed savings cards and managed care coverage. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/5/2008 | Talked to Warren, he ordered all strengths in but have not seen any scripts yet. Discussed any existing scripts where patients are paying 2 copays. Discussed using savings cards andmanged care changes. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/5/2008 | Said hello to doc briefly - left sales aid for his review & Patty's. Lucinda said their office is closing & Doc is moving downtown to Rhumatology Dept at the end of March. He will continue to come to that location 1 day per week for a small amount of time. Not taking samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/5/2008 | Spoke w/ Jeff - they're stocking all but new strengths & he hasn't seen a new one yet. They'll order them after they get a Rx. No savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/5/2008 | Gave Jan new sales aid for new strengths which she's managing some patients who are on 30mg combos. She agreed to convert them. Discussed FLEX benefits & reminded her of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/5/2008 | Gave Doc a quick reminder of new strengths for converts or new starts. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/5/2008 | Discussed the intermediate strengths. Went over the benefits of increased dosing flexibility as well as potentially fewer tablets/prescription. Explained that most of his scripts would be for no more tan 60 tablets. Also explained that the savings cards can still be used and the program is good through the end of June. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/5/2008 | Don didn't have time to talk - gave new sales aid for new strengths & reminded of convert to new strengths from combos. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/5/2008 | Discussed the new strengths of OxyContin. Discuss the benefits of increased dosing flexibility as well as potentially less tablets/prescription. Also discussed can now titrate in smaller increments. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 3/5/2008 | Introduced the new strengths of OxyContin. Discussed the benefits of increased dosing flexibility as well as potentially fewer tablets written/prescription. Also discussed the benefit of titrating in smaller increments where appropriate. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/5/2008 | Discussed the new strengths of OxyContin. Discuss the benefits of increased dosing flexibility as well as potentially fewer tablets/prescription. Also discussed can now titrate in smaller increments. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/5/2008 | Gave Doc & staff new sales aid which Margaret remembered the 15mg strengths for a patient. Doc said this gives him much more flexibility with titrating & he'll continue to use them. He especially liked the 15mg strength but has a few patients taking 30mg combos. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/5/2008 | Discussed new strengths and benefits of flexibility and titration andqty limits and one copay. He did write a 15 mg and pharmacy could not get it in. Dicussed pharmacies stocking. Discussed cataog and where he can use it. Dropped off savings cards at his willoughby office |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 3/5/2008 | Introduced the new strengths of OxyContin. Discussed the benefits of increased dosing flexibility as well as potentially fewer tablets/prescription. he said he limiting most prescriptions to 60 tablets due to the new strengths. Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/5/2008 | Discussed the new strengths of OxyContin. Discussed the increased flexibility of dosing as well as writing potentially fewer tablets/prescription. he said he does not write new script for OxyContin because he says he believes it is harder to get patients off this medication. He thinks it must bind differently than other opioids. I filled out a Medical Education card and asked them to call him to discuss this issue. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/5/2008 | Caught Doc as I was speaking to Jan - offered sales aid for review of new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/6/2008 | Gave Doc new sales aid for new strengths & highlighted FLEX benefits. Asked him to consider switching patients to combo meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 3/6/2008 | Went to pharmacy but Margie was not available yet. Left 2 pads of savings cards & discussed their use. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 3/6/2008 | Walked into medical offices - gave Doc new sales aid & asked to consider new strengths of Oxycontin for combo patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 3/6/2008 | Spoke w/ Hillary (floating from other location) - discussed new strengths which she wrote a note to RPh manager Chad about stocking & the rebate. Hillary said she ordered all of the new strengths for her store on Green/Cedar. Left pad of savings cards & discussed use with staff. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/6/2008 | Spoke the the pharmacist. He said he has not ordered the new strengths and has not gotten any calls for it. He did inform me that Dr. Coleman is no longer prescribing long-term opioids for his patients. They are still able to get the 40mg generic, but not the other strengths. I also placed rebate stickers on the Senokot and Colace products. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/6/2008 | Spoke with Brad. He ordered the new strengths of OxyContin and has them in stock. He has not moved any as of yet. I explained that we have only been promoting it for a month. I also placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/6/2008 | Went to Pain Dept & spoke w/ Dr.Smith, went to medical offices & spoke w/ Dr.Brataneau, went to med center but Docs weren't in. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/6/2008 | Spoke with Kim and Patti. They told me they got a call from a patients asking them to order the 30mg tablet because their physician is going to prescribe it. They told me that Dr. Coleman will no longer prescribe long-term opioids for his patients. I reminded them that tomorrow is the last day to order for the rebate. They said they will do it. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/6/2008 | Caught doc briefly before seeing patients - gave new sales aid for new strength & discussed FLEX benefits. Discussed w/ Rns who stated they know of patients taking combo meds who could use 30mg. They agreed to remind Doc of it. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 3/6/2008 | Went to Bolwell Pharmacy & left savings cards for Margie. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 3/6/2008 | Introduced the new strengths of OxyContin. Dr. said he is doing more pain management in the office and that these strengths will be of help. I discussed the benefit of increased flexibility as well as the benefit of titrating in smaller increments. Also discussed the savings cards with Jackie. She said she has been handing them out. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/6/2008 | Most of the patients the Dr. has on short-acting opioids are for acute pain and she perceives them as taking it PRN. When the patients takes the short-acting around the clock, she converts to a long-acting or refers to pain management. Reinforced the benefits of the new strengths of OxyContin with a focus on smaller titration increments. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/6/2008 | Dr. has not written any of the new strengths. He reinforced the benefit of prescribing potentially fewer tablets/prescription and also the ability to titrate in smaller increments. She usually does not prescribar a lot of long-acting opioids. She will refer to pain management. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/6/2008 | Introduced the new strengths of OxyContin. Went over the benefit of increased dosing flexibility as well as the ability to titrate in smaller increments while keeping the script at a q12h interval. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/6/2008 | Spoke w/ Allen - the 80mg tabs are backordered but the others are fine. He will be stocking new strengths but he can't get them in yet. Gave new sales aid for NDC numbers. Gave new savings cards pad. He recommended I go to oncology center in that building. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/6/2008 | Lunch - Dr.Leizman asked about updates to generics b/c a patient called & was told they are no longer available so discussed. Introduced new sales aid for new strengths & discussed FLEX benefits. Both Docs said the 15mg gives them more flexibility and the 30& 60mg will cut down tabs & copays for patients. Both agreed to convert these patients. However, both expressed concern over future coverage of Oxycontin on BWC & CareSource. No |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 3/6/2008 | Lunch - Dr.Leizman asked about updates to generics b/c a patient called & was told they are no longer available so discussed. Introduced new sales aid for new strengths & discussed FLEX benefits. Both Docs said the 15mg gives them more flexibility and the 30& 60mg will cut down tabs & copays for patients. Both agreed to convert these patients. However, both expressed concern over future coverage of Oxycontin on BWC & CareSource. No |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/6/2008 | Gave Doc new sales aid & initiated discussion on new strengths but he couldn't speak. Spoke w/ staff regarding stocking of new strengths. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/6/2008 | Quick reminder about the new strengths of OxyContin. Dr. was very busy. Also asked if he has enough savings card book. Said they had a couple of books left. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/6/2008 | Spoke w/ Rns Vickie & Trish who said they've continued to try new strengths and have had some success & failures. Thanked Doc for continuing to prescribe new strengths which he said he'd continue. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/11/2008 | Introduced the new strengths of OxyContin. Discussed the benefits of increased dosing flexibility as well as potentially less tablets/prescription. Explained that most prescriptions should be for no more than 60 tablets. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/11/2008 | Introduced the new strengths of OxyContin. Discussed the benefits of increased dosing flexibility as well as potentially less tablets/prescription. Explained that most prescriptions should be for no more than 60 tablets. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/11/2008 | Dr. Pitt is prescribing the new strengths of OxyContin, particularly the 60mg dose. He likes the the fact that he can prescribe fewer pills and keep the dose at q12h. Liz, is handing out the savings cards to all OxyContin |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/11/2008 | Introduced the new strengths of OxyContin. Discussed the benefits of increased dosing flexibility as well as potentially less tablets/prescription. Explained that most prescriptions should be for no more than 60 tablets. |

| | Akron | OH | 44304 | 3/11/2008 | Introduced the new strengths of OxyContin.  Discussed the benefits of increased dosing flexibility as well as potentially less tablets/prescription.  Explained that most prescriptions should be for no more than 60 tablets.  Dr. said she prescribed the 30mg tablet strength for one of her patients. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 3/11/2008 | Did lunch for the family oractice residents.  Introduced the new strengths of OxyContin.  Discussed the benefits of increased dosing flexibility as well as potentially less tablets/prescription.  Explained that most prescriptions should be for no more than 60 tablets. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 3/11/2008 | Introduced the new strengths of OxyContin.  Went over the benefits of dosing with the new strengths as well as ability to write for less tablets for her patients.  Also discussed the potential for one less co-pay for her patients on multiple strengths.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 3/11/2008 | Discussed the new strengths of OxyContin.  Went over the benefit of increased dosing flexibility with potentially fewer tablets per prescription.  Dr. said that the fact that he can write fewer tablets is a benefit he likes.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 3/11/2008 | Introduced the new strengths of OxyContin.  Discussed the benefits of increased dosing flexibility as well as potentially less tablets/prescription.  Explained that most prescriptions should be for no more than 60 tablets.  Dr. said never prescribes other than q12h and doesn't prescribe multiple strengths. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 3/11/2008 | Introduced the new strengths of OxyContin.  Discussed the benefits of increased dosing flexibility as well as potentially less tablets/prescription.  Explained that most prescriptions should be for no more than 60 tablets.  Dr. said he did write 10mg t.i.d. because he didn't want to go to 20mg q12h. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44310 | 3/12/2008 | Introduced the new strengths of OxyContin.  Discussed the increased flexibility of dosing as well as the ability to titrate in smaller increments.  Also went over the ability to write potentially smaller prescriptions due to the increased dosing strengths. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44303 | 3/12/2008 | Did lunch for the palliative care team.  Went over the new strengths and discussed the benefit of increased flexibility of dosing couples with potentially fewer tablets/prescription.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 3/12/2008 | Spoke with Rod.  He said he got in all the strengths of OxyContin and sent in his rebate.  He also has gotten one script for the 30mg tablet from a resident at Akron City Hospital.  He said he has also hand out a couple of our savings cards. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 3/12/2008 | Dr. is prescribing methadone for his terminally ill patients.  he just went over a study on the benefit of IV methadone for terminally ill patients.  Dr. is head of the palliative care unit.  I discussed the new strengths of OxyContin and the benefits of increased dosing flexibility.  They tend to use what is least expensive. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/12/2008 | Tom said he has received a script for the 60 mg OxyContin and has ordered it.  He is moving almost all brand name of OxyContin.  I explained that most of the major insurance companies are now covering the brand name. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/12/2008 | I discussed the new strengths of OxyContin and the benefits of increased dosing flexibility.  Also discussed the benefit of prescribing fewer tablets and keeping the dosing schedule at q12h as intended.  They tend to use what is least expensive.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 3/12/2008 | I discussed the new strengths of OxyContin and the benefits of increased dosing flexibility.  Also discussed the benefit of prescribing fewer tablets and keeping the dosing schedule at q12h as intended.  They tend to use what is least expensive.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 3/12/2008 | I discussed the new strengths of OxyContin and the benefits of increased dosing flexibility.  Also discussed the benefit of prescribing fewer tablets and keeping the dosing schedule at q12h as intended.  They tend to use what is least expensive.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 3/12/2008 | I discussed the new strengths of OxyContin and the benefits of increased dosing flexibility.  Also discussed the benefit of prescribing fewer tablets and keeping the dosing schedule at q12h as intended.  They tend to use what is least expensive.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 3/13/2008 | Dr. said he has prescribed the 60mg tablet.  He also said his patients are complaining that there are no more generics.  I explained that the savings cards he has can help offset some of the cost for the patients.  I also discussed starting appropriate patients sooner on low doses of OxyContin per our PI indication. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 3/13/2008 | Spoke with the pharmacist..  He said he got a call for the OxyContin 30mg strengths, but did not have it.  I asked him if he ordered it.  He said no.  I explained that we are promoting it and he will see it more.  He was non-commital.  He is not ordering the generics anymore. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44134 | 3/13/2008 | Discussed the new strengths of OxyContin.  Focused on her ability to titrate in smaller increments and prescribe potentially fewer tablets/prescription.  Explained that 60tablet/prescription should be the norm for prescription size.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/13/2008 | Quick call to reinforce the benefits of the intermediate strengths of OxyContin.  Concentrated on the ability to titrate in smaller increments. |
| | Parma | OH | 44129 | 3/13/2008 | Reinforced the new strengths of OxyContin.  Focused on his ability to titrate in smaller increments and prescribe potentially fewer tablets with each prescription.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 3/13/2008 | Discussed the new strengths of OxyContin again.  Focused on his ability to titrate in smaller increments and prescribe potentially fewer tablets.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 3/13/2008 | Dr. said she has not tried any of the new strengths as of yet.  I reinforced the benefits of flexibility of dosing as well as the ability to titrate in smaller increments.  Also reinforced the use of low dose OxyContin for her patients that need an around the clock opioid per our PI.  She agreed with that.  Also discussed the insurance coverage as well as the savings cards program. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44311 | 3/14/2008 | Went over the new strengths of OxyContin and reminded him of the benefits of increased dosing flexibility as well as the ability to titrate in smaller increments.  Also discussed writing potentially smaller prescriptions.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Fairlawn | OH | 44333 | 3/14/2008 | Went over the new strengths of OxyContin and reminded him of the benefits of increased dosing flexibility as well as the ability to titrate in smaller increments.  Also discussed writing potentially smaller prescriptions.  Discussed that he can still start his appropriate patients on OxyContin at 10mg q12h when he is considering placing them on an around the clock short-acting opioid or our PI. |
| PPLPMDL0020000001 | | | | | |
| | Mogadore | OH | 44260 | 3/14/2008 | Discussed the new strengths of OxyContin.  Went over the benefits of increased dosing flexibility as well as the potential to titrate in smaller increments.  Also discussed write fewer tablets per prescription.  Explained he can still prescribe OxyContin in low doses for his appropriate patients he is going to start on an around the clock opioid per our PI.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/14/2008 | Went over the new strengths of OxyContin.  He has not written one as of yet.  He said he hasn't written any OxyContin lately.  Discuss converting from short-acting around the clock combination opioids for appropriate patients per our PI.  Then, due to the new strengths, he can titrate in smaller increments.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Akron | OH | 44313 | 3/14/2008 | Pharmacist said they have just received generic OxyContin from Watson.  She check to make sure and it was Watson.  They do mostly fill the brand name but he had a call for them.  They are still moving OxyContin, but mostly trying to dispense generic.  Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/14/2008 | Pharmacist was a fill in.  Explained about the new strengths of OxyContin and the benefits of increased dosing flexibility as well as having to dispense potentially fewer tablets/prescription. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 3/14/2008 | Spoke with Ed.  he said he has not ordered as of yet as he has not had a call for the new strengths.  He looked at his computer and realized the other Klein's has ordered it.  He said he will now order it. |
| | Fairlawn | OH | 44333 | 3/14/2008 | Went over the new strengths of OxyContin and discussed the benefits of great patients flexibility as well as the ability to titrate in smaller increments.  I also discussed how two co-pays for his patients on two strengths.  he said he has a patient on two strengths.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 3/14/2008 | Went over the new strengths of OxyContin and reminded her of the benefits of increased dosing flexibility as well as the ability to titrate in smaller increments.  Also discussed writing potentially smaller prescriptions. |
| | Cuyahoga Falls | OH | 44223 | 3/17/2008 | Reinforced the use of low dose OxyContin for her appropriate patients that she is going to place on an around the clock short-acting opioid per our PI.  Reemphasized the new strengths of OxyContin and explained that she can now titrate in smaller increments. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/17/2008 | Reinforced the new strengths of OxyContin.  Dr. tried to write a 60mg tablet for a patient on a 40 and 20mg strength, but the pharmacy did not have it.  She couldn't remember which pharmacy.  She said she gave the patient two strengths this month, but next month is writing the 60mg tablet. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 3/17/2008 | Discussed new strengths and appropriate patients, less copays and better conversions from short acting.  Have a couple  of patients that can use savings cards. |
| | Solon | OH | 44139 | 3/17/2008 | Doc said he hasn't had a chance to prescribe new strengths. He hasn't started any new patients on it & usually doesn't mainly those who ask for it. Asked about converts from combos, he responded no and new starts at 15mg, he said no. He promised to keep it in mind but hasn't yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 3/17/2008 | Offered Doc new sales ad for new strengths for his review. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/17/2008 | Went to the Pain Dept but Doc was already doing procedures. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/17/2008 | Spoke w/ Lisa - she hasn't received a new strength scripts yet. She decided not to order new strengths until she gets an Rx but promised she could order it within 2 days. She doesn't need any savings cards. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/17/2008 | Spoke w/ male floater - they're stocking all but new strengths. Discussed FLEX benefits of new strengths & use of savings cards. |
| | Cuyahoga Falls | OH | 44223 | 3/17/2008 | Introduce the new strengths of OxyContin.  Explained that the new strengths provide the benefits of increased dosing flexibility with the potentially fewer tablets.  Also explained that there could be reduced co-pays for patients on multiple strength that can now be on a single strength.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 3/17/2008 | Spoke with Andy, the chief pharmacist.  They ordered all the new strengths of OxyContin, but have not seen a script as of yet.  I explained that we began promoting about a month ago.  They are not stocking the generic.  Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 3/17/2008 | Spoke with the pharmacist.  He said he received one script for the 60mg strength.  He said he was able to fill it.  Discussed the benefit of less tablets to fill and better dosing flexibility.  Also gave the benefit of potentially one less co-pay for patients on multiple strengths. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44221 | 3/17/2008 | Spoke with the pharmacist.  he was a floater.  I also spoke with a tech who works at this store.  they do not have the new strengths as of yet as they have not had a call for them.  They said they move OxyContin at this store, particularly the 40mg strengths and they are still seeing scripts from Cuyahoga Falls pain clinic. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 3/17/2008 | Rescheduled lunch for tomorrow. Reminded Doc of new strengths & gave new sales aid. |
| | Cuyahoga Falls | OH | 44223 | 3/17/2008 | Introduce the new strengths of OxyContin.  Explained that the new strengths provide the benefits of increased dosing flexibility with the potential to write for fewer tablets.  Also explained that there could be reduced co-pays for patients on multiple strengths that can now be on a single strength.  he agreed.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Warrensville Heights | OH | 44122 | 3/17/2008 | Offered Doc new sales ad & introduced new strengths. Also discussed FLEX benefits, he reminded me he doesn't use alot of Oxycontin. Discussed use of 15mg for new starts from combo meds which he agreed is good. He walked away. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 3/17/2008 | Introduced the new strengths of OxyContin.  Explained that the new strengths provide the benefits of increased dosing flexibility with the potential to write for fewer tablets.  Also explained that there could be reduced co-pays on multiple strengths that can now be on a single strength.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/17/2008 | Reinorced the use of the new strengths of OxyContin.  Went over the benefit of increased flexibility of dosing and the ability to titrate either up or down due to the new strengths. |
| | Akron | OH | 44314 | 3/17/2008 | Dr. wrote a script for the 30mg tablet.  She said this was for a patient she was titrating and she has not heard back from the patient.  I also reminded her of the 15 and 60mg strengths.  She said she forgets about the 15mg. |
| PPLPMDL0020000001 | | | | | Also reminded to hand out the savings cards.  She said she has given out a few of them.  Also reminded to recommend Senokot-S for the treatment of the opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/17/2008 | Introduced to Doc while speaking w/ Dr.Salama - discussed new strengths of Oxycontin & FLEX benefits. |
| | Bedford | OH | 44146 | 3/17/2008 | Doc hasn't written a script for new strengths since last problem. Discussed pharmacy across the street who is stocking all strengths but Doc said he had problems with them years & discourages patients from going there. |
| PPLPMDL0020000001 | | | | | Discussed the new RPh mngr Louise who brought them in for his office. He committed to sending a couple patients with new strengths scripts to that pharmacy vs sending them to a pharmacy who may not stock it. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 3/17/2008 | Doc was too busy to talk & asked to give info to MA - discussed new strengths & FLEX benefits. No samples left. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 3/18/2008 | RPh is still stocking all but new strengths & hasn't received any new rxs. Reminded of savings cards & extended expiration date. |
| | Euclid | OH | 44117 | 3/18/2008 | Doc said he needed reminder for new strengths and hasn't written a rx yet. He does have patients taking combo meds who could be converted & agreed to do so. |
| | Cleveland | OH | 44118 | 3/18/2008 | Lunch with both docs - discussed new strengths & FLEX benefits. Dr.Harris said it will give him more flexibility when titrating patients but didn't think he'd use 15mg tab. Discussed converts from SA to LA meds & use of 15mg |
| PPLPMDL0020000001 | | | | | vs 20mg tab, he agreed. Doc questioned website so gave OARRS info & discussed registration. Doc also questioned urine drug analysis so discussed from CME catalog. |
| | Beachwood | OH | 44122 | 3/18/2008 | Reminded Doc & Michelle of new strengths which Michelle said they haven't written for it yet but have patients who are candidate for the 30mg tab. Also, they liked the 15mg tab for easier titration. Discussed tips for writing |
| PPLPMDL0020000001 | | | | | for new strengths & pharmacies who are stocking them. Savings cards are still full. No samples left. |
| | Cleveland Hts | OH | 44118 | 3/18/2008 | Lunch with both docs - discussed new strengths & FLEX benefits. Dr.Harris said it will give him more flexibility when titrating patients but didn't think he'd use 15mg tab. Discussed converts from SA to LA meds & use of 15mg |
| PPLPMDL0020000001 | | | | | vs 20mg tab, he agreed. Doc questioned website so gave OARRS info & discussed registration. Doc also questioned urine drug analysis so discussed from CME catalog. |
| | Beachwood | OH | 44122 | 3/18/2008 | Caught both Docs in office - Dr.Barrett said he needed reminded of the new strengths & his patients could benefit from the 15 & 30mg tabs. Highlighted FLEX benefits which he agreed were beneficial. He agreed to convert |
| PPLPMDL0020000001 | | | | | patients taking combo meds & said he had a few in his practice. Dr.Yokiel had problems after he wrote the first Rxs but committed to trying them again. Gave him some tips for getting new strengths stocked for patients at |
| | | | | | the pharmacy level. Dr.Bressy's patients have been trying to get appointments with him but he won't accept them. Dr.Barrett said he has seen a few of them but has referred all of them to detox. Savings cards |
| | Beachwood | OH | 44122 | 3/18/2008 | Caught both Docs in office - Dr.Barrett said he needed reminded of the new strengths & his patients could benefit from the 15 & 30mg tabs. Highlighted FLEX benefits which he agreed were beneficial. He agreed to convert |
| PPLPMDL0020000001 | | | | | patients taking combo meds & said he had a few in his practice. Dr.Yokiel had problems after he wrote the first Rxs but committed to trying them again. Gave him some tips for getting new strengths stocked for patients at |
| | | | | | the pharmacy level. Dr.Bressy's patients have been trying to get appointments with him but he won't accept them. Dr.Barrett said he has seen a few of them but has referred all of them to detox. Savings cards |
| PPLPMDL0020000001 | Copley | OH | 44321 | 3/19/2008 | Discussed the new strengths of OxyContin. Reviewed dosing flexibility.  Dr. was focused on a memo he received from Medco.  The memo was to explain the decrease in generic oxycodone ER.  I discussed the |
| | | | | | savings card program as a way to offset some of the cost.  Gave him a pad.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Cleveland | OH | 44103 | 3/19/2008 | Doc said he prescribed the 30mg tab & got frustrated the patient returned. Directed him to nearby pharmacies with confirmation of stocking. Although he resisted, he agreed to send them but couldn't promise they'd go |
| PPLPMDL0020000001 | | | | | there. Left 2 pads of cards with him & 1 for Dr.Gaskins-Boyd. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/19/2008 | Abdul has ordered all of new strengths but has only received 15 & 30mg tabs & he hasn't received an rx yet. He doesn't need any savings cards. Asked to recommend laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/19/2008 | Introduced new strengths & discussed FLEX benefits - she agreed with all points ecp  more flexibility & less tabs. She questioned stocking at pharmacies so directed her to CVS & Rite-Aid close by. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/19/2008 | Went to Pain Dept & spoke w/ Dr.Nickels.  Linda has left the practice & joined CCF. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 3/19/2008 | PAin clinic call.Discussed new strengths with Dr, benefits and where he has used them. Discussed converting from SAOs, savings cards and managed care |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/19/2008 | Discussed new strengths and where they would fit into his practice. Discussed 15mg tablet and where he coud use it and conversion over from SAOs. RMeinded of savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/19/2008 | Caught Doc in passing - reminded him of new strengths of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/19/2008 | Discussed new strengths and if she has had any new scripts. Discussed patients who come in with 2 scripts and would benefit from one. Rmeinded of savings cards |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/19/2008 | Spoke with retail pharmacist.  She said they do not have the new strengths of OxyContin in stock.  She was not able to help me much more than that. |
| | Cleveland | OH | 44124 | 3/19/2008 | Discussed new strengths and benefits of converting from SAOs and more accurate conversion, thought pill stys and less copays were important. Discussed savings cards and managed care |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/19/2008 | Doc has not written a rx for new strengths but feels it will provide more titration options when he does. He typically writes for 20mg then increases to 40mg so the 30mg will benefit him in this situation. He only writes 1-2 |
| | | | | | new rxs per week but still maintains many patients on Vicodin. Discussed use of 15mg tab when converting to Oxyc from vicodin for use of less opioid which he liked. |
| | Cleveland | OH | 44103 | 3/19/2008 | Doc has not written for new strengths & tries to use as little Oxyc as possible. She only trusts patients who've followed her from Lorain & is still establishing trust with local patients - she uses OARRS & urine drug screens. She |
| PPLPMDL0020000001 | | | | | agreed flexibility is allowed with new strengths & would consider them for patients taking combos. |
| | Mayfield Hts | OH | 44124 | 3/19/2008 | Discussed new strengths and where he has used them, he said he would be more inclined to use the 15s  bc he does not use higher strengths. DIScussed converting from SAOs and he thought they would be more |
| PPLPMDL0020000001 | | | | | accurate. Rmeinded of savings cards andgave new CME sheets |
| | Solon | OH | 44139 | 3/19/2008 | Tried again with Sam to get a contract.  Offered 90tab per ndc per mo. which is a little higher than what he has done.  Asked to recommend Senokot-S for the treatment of opioid induced constipation.  Moved closer from 120. this time.  said he |
| PPLPMDL0020000001 | | | | | was not interested. |
| | Lyndhurst | OH | 44124 | 3/19/2008 | Discussed new strengths and where theyhave used them, followed up to see if she got the 60mg script filled with the pharmacy who didnt have it, said they have not had any problemswith new strengths. Rmeinded of savings |
| PPLPMDL0020000001 | | | | | cards |
| | Cleveland | OH | 44106 | 3/19/2008 | Spoke w/ George - he's only stocking 10mg of brand & can't get generics in any strengths but 80mg.  He also doesn't need the brand b/c patients don't have coverage for it. He tried to order the 30mg tab but hasn't received it in |
| PPLPMDL0020000001 | | | | | more than 2 days. He doesn't need savings cards either. |
| | Akron | OH | 44319 | 3/20/2008 | Discussed the new strengths of OxyContin. Reinforced starting appropriate patients on 10mg q12h according to our PI, bit having the flexibility to titrate in smaller increments with the new strengths.  Reminded of the |
| PPLPMDL0020000001 | | | | | conversions from short-acting around the clock opioids to low dose OxyContin |
| | Akron | OH | 44310 | 3/20/2008 | Discussed the intermediate strengths of OxyContin.  Went over the increased flexibility of dosing as well as the potential to write for fewer tablets/prescription. He said he had patients on multiple strengths that would |
| PPLPMDL0020000001 | | | | | benefit from a single dosing strength.  Also reminded to  recommend Senokot-S for the treatment of opioid induced constipation. |
| | Fairlawn | OH | 44333 | 3/20/2008 | Discussed the new strengths of OxyContin.  Discussed the benefit of better dosing flexibility and being able to titrate in smaller increments.  Also discussed potentially fewer tablets/prescription.  Dr. like the idea of having |
| PPLPMDL0020000001 | | | | | these new strengths.  He also asked me for more savings cards.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Akron | OH | 44319 | 3/20/2008 | Discussed the new strengths of OxyContin. Reinforced starting appropriate patients on 10mg q12h according to our PI, bit having the flexibility to titrate in smaller increments with the new strengths.  Reminded of the |
| PPLPMDL0020000001 | | | | | conversions from short-acting around the clock opioids to low dose OxyContin.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| | Cuyahoga Falls | OH | 44223 | 3/20/2008 | Spoke with the pharmacist.  He said he is still moving OxyContin although he has not seen any prescriptions for the new strengths.  I reminded him of the benefit of potentially not having to dispense as many tables in each |
| PPLPMDL0020000001 | | | | | prescription.  I also updated him on the generic availability. |
| | Akron | OH | 44333 | 3/20/2008 | Did not order the new strengths of OxyContin as they have not had a script for them as of yet.  I reminded them that we are actively promoting it.  I also discussed the benefit of potentially dispensing fewer |
| PPLPMDL0020000001 | | | | | tablets/prescription.  Also discussed the generic availability of oxycodone ER. |
| | Cuyahoga Falls | OH | 44223 | 3/20/2008 | Dr. said he has been prescribing the new strengths of OxyContin.  He said his patients have told him that the 30mg tablet gives him better pain relief than multiple strengths taken together. he believe that it be |
| PPLPMDL0020000001 | | | | | the case also. |
| | Barberton | OH | 44203 | 3/21/2008 | Discussed the new strengths of OxyContin and the benefits of having more strengths to choose from for increased dosing flexibility.  Also went over the potential for fewer tablets per prescription with most prescriptions |
| PPLPMDL0020000001 | | | | | being 60 tablets.  Explained that she now has the benefit of titrating in smaller increments. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/24/2008 | Introduced new strengths & referenced FLEX benefits. Asked Doc to convert patients taking combo meds to new strengths. Left laxative samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/24/2008 | Went to Pharmacy Dept but Director was not in. Went to Pain Dept where Dr.Roslan has left the clinic & the other Doc is not full-time. |
| | Waterford | OH | 45786 | 3/24/2008 | Reviewed new strengths of OxyContin. She said she thinks it is a good product even though she can't write it any more. She does recommend titrations to Dr. Waters though. She likes that they don't have to make such |
| PPLPMDL0020000001 | | | | | significant jumps between strengths when titrating anymore. |
| | Waterford | OH | 45786 | 3/24/2008 | Dr remembered that we had reviewed new strengths but he thought they were 5 and 10mg. Reminded him of new strengths. Also reminded him that we had previously discussed 10mg and he started a pt on it who he said |
| PPLPMDL0020000001 | | | | | was doing well. Discusse 15mg for conversion from SA and benefit of 30 and 60mg in titration. He said he has a lot of pts who fill two scripts of oxyconTin that will benefit. Gave him a sell sheet and asked him to convert those |
| PPLPMDL0020000001 | | | | | pts if appropriate. He said he would. |
| | Cleveland | OH | 44109 | 3/25/2008 | He's stocking all brand strengths & just got more generics from Watson. He hasn't seen rx for new strengths yet. Reminded of laxative line & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Used sales aid to remind Doc of new strengths & asked for conversion from combo meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Discussed use of low-dose 10 & 15mg tab. Doc said she hasn't had any probs yet with new strengths getting pull-thru but walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Went to Outpatient Pharmacy, PM&R Dept, had lunch with FM Dept & went to Oncology but lunches are booked thru June - Call Diane Wolf June 2. |
| | Cleveland | OH | 44109 | 3/25/2008 | Reminded Doc of new strengths which he hasn't written for them yet. He won't use the 15 mg tab but the other strengths. He does have a patient who could benefit from 60mg tab but said the new strengths won't be used |
| PPLPMDL0020000001 | | | | | until someone needs titrated up or down on it. Discussed use of Oxycontin in orthoped group b/c he's there Thurs/Fri mornings. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Introduced new strengths & discussed FLEX benefits. Reminded staff that 15 & 30mg strengths are on formulary at hospital. Gave providing relief & preventing abuse piece for their review. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Introduced new strengths & discussed FLEX benefits. Reminded staff that 15 & 30mg strengths are on formulary at hospital. Gave providing relief & preventing abuse piece for their review. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Introduced new strengths & discussed FLEX benefits. Reminded staff that 15 & 30mg strengths are on formulary at hospital. Gave providing relief & preventing abuse piece for their review. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Introduced new strengths & discussed FLEX benefits. Reminded staff that 15 & 30mg strengths are on formulary at hospital. Gave providing relief & preventing abuse piece for their review. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Introduced new strengths & discussed FLEX benefits. Reminded staff that 15 & 30mg strengths are on formulary at hospital. Gave providing relief & preventing abuse piece for their review. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Introduced new strengths & discussed FLEX benefits. Reminded staff that 15 & 30mg strengths are on formulary at hospital. Gave providing relief & preventing abuse piece for their review. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Introduced new strengths & discussed FLEX benefits. Reminded staff that 15 & 30mg strengths are on formulary at hospital. Gave providing relief & preventing abuse piece for their review. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Introduced new strengths & discussed FLEX benefits. Reminded staff that 15 & 30mg strengths are on formulary at hospital. Gave providing relief & preventing abuse piece for their review. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Introduced new strengths & discussed FLEX benefits. Reminded staff that 15 & 30mg strengths are on formulary at hospital. Gave providing relief & preventing abuse piece for their review. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/25/2008 | Introduced new strengths & discussed FLEX benefits. Reminded staff that 15 & 30mg strengths are on formulary at hospital. Gave providing relief & preventing abuse piece for their review. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/26/2008 | Went to Pain Dept but Dr.Moufawad was on vacation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/26/2008 | Went to Grand Rounds & spoke w/ several Docs. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 3/26/2008 | He's now only stocking 10 & 20mg in brand b/c very few patients are taking it. He will not bring in new strengths without a rx & still has savings cards. He agreed to recommend laxative line & placed rebate stickers on |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/26/2008 | Reminded Doc of 60mg tab for patients taking combo meds which he doesn't have any. Asked him to think of patients who could benefit from 30mg tab as well. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 3/26/2008 | Spoke w/ Doc at Grand Rounds - gave sales aid for new strengths & referenced FLEX benefits. Discussed stocking at local pharmacies. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/26/2008 | Reminded Doc of new strengths which he hasn't used yet. He reminded me he doesn't prescribe many opioids but agreed to keep it in mind for combo patients or new starts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/26/2008 | Spoke w/ Doc at Grand Rounds briefly - reminded him of new strengths of Oxycontin. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 3/26/2008 | Offered Doc sales aid to introduce new strengths but he said he already knows about them and hasn't had a chance to prescribe them yet. Left Senokot-S samples. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 3/26/2008 | Spoke w/ Ted - he's still only stocking same strengths & hasn't received new strengths or Rx yet. But, he used his first savings cards & felt good about it. He wanted extra for more patients so reminded of his 5 uses & expiration date. He agreed to recommend our laxative line & placed rebate stickers on products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/26/2008 | Spoke w/ Doc at Grand Rounds - made her aware of the new strengths & offered her sales aid for his review. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 3/26/2008 | Handed doc new strengths sale aid for his review. He will read it later. Left Senokot-S samples. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 3/26/2008 | Offered Doc sales aid for new strengths but he was too busy to talk. No samples needed. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/27/2008 | Discussed new strengths and where he has used them, he has not used them yet and walked in  a room |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/27/2008 | Discussed 15mg start with new patients and also converts from 3aos. Dsicussed managed care coverage. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2008 | Lunch - distributed info for new strengths & reminded of FLEX benefits. Reminded them new strengths can be found on F5 screen & asked to convert to combo patients. Left Top 10 tips pa by B.Eliott Cole for reference. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2008 | Lunch - distributed info for new strengths & reminded of FLEX benefits. Reminded them new strengths can be found on F5 screen & asked to convert to combo patients. Left Top 10 tips pa by B.Eliott Cole for reference. Reminded of savings cards. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 3/27/2008 | Discussed new strengths, he uses some oxycontin, not alot. Thought new strengths offered more flexibility. Discussed 15mg start. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/27/2008 | Spoke w/ Nate - he's stocking all but 15 & 60mg strengths. He ordered & dispensed 30mg tab for Dr.Kavlich. Reminded of savings cards & the 5 uses. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/27/2008 | Spoke w/ Brad - he's only stocking 10 & 20mg brand & has not brought in new strengths & won't until they get a Rx. Discussed FLEX benefits & asked to call office if patients could use one which he agreed. Reminded of laxative & placed rebate stickers on product. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/27/2008 | Introduced Doc to new strengths but he stated that all patients all being taken off of it. According to LRx data, he's still prescribing it. Reminded him of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/27/2008 | Reminded Doc of new strengths but coverage of Oxycontin on BWC is the issue. Discussed stocking of product. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2008 | Lunch - distributed info for new strengths & reminded of FLEX benefits. Reminded them new strengths can be found on F5 screen & asked to convert to combo patients. Left Top 10 tips pa by B.Eliott Cole for reference. Reminded of savings cards. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/27/2008 | Gave sales aid & reminded Doc of new strengths which he said OK & walked away. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2008 | Lunch - distributed info for new strengths & reminded of FLEX benefits. Reminded them new strengths can be found on F5 screen & asked to convert to combo patients. Left Top 10 tips pa by B.Eliott Cole for reference. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/27/2008 | Reviewed new strengths and which patients who would benefit from them, discussed 15mg start on new patients. Gave CME Cd |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/27/2008 | Gave June sales aid for new strengths & discussed FLEX benefits. Although she can't prescribe a C2, she still sees patients with Dr.Diab. Asked her to consider use of 30mg tab b/c he tends to prescribe middle strengths. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2008 | Lunch - distributed info for new strengths & reminded of FLEX benefits. Reminded them new strengths can be found on F5 screen & asked to convert to combo patients. Left Top 10 tips pa by B.Eliott Cole for reference. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2008 | Lunch - distributed info for new strengths & reminded of FLEX benefits. Reminded them new strengths can be found on F5 screen & asked to convert to combo patients. Left Top 10 tips pa by B.Eliott Cole for reference. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2008 | Lunch - distributed info for new strengths & reminded of FLEX benefits. Reminded them new strengths can be found on F5 screen & asked to convert to combo patients. Left Top 10 tips pa by B.Eliott Cole for reference. Reminded of savings cards. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/28/2008 | Quick reminder of the new strengths of OxyContin. Reminded of the benefit of fewer tablet/prescription for patients on multiple strengths. Also discussed the iPAP program with the staff. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 3/28/2008 | Discussed the new strengths of OxyContin. Went over the benefit of increased dosing flexibility as well as fewer tablets/prescription for patients on multiple strengths. Also discussed titrating in smaller increments when the need to titrate arises. reminded to recommend Senokot-S for the treatment of opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/28/2008 | Aske Dr. what his biggest challenge is when prescribing oxyContin other than abuse and diversion.  He said that many times a 10mg is too little, and a 20 mg is too much.  This led me to introduce the new strengths of OxyContin.  I explained that he can now titrate in smaller increments as well as keep the dosing at q12h all the time. He agreed.  Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/28/2008 | Discussed the new strengths of OxyContin. Went over the indication and explained the patients don't have to be in severe pain to be on OxyContin. He is prescribing OxyContin mostly for his cancer patients for patients in severe pain.  Went over the indication and explained the patients don't have to be in severe pain to be on OxyContin. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 3/28/2008 | Discussed the new strengths of OxyContin.  Discussed the flexibility of dosing as well as the ability to titrate is smaller increments.  This is a benefit he liked as he said he didn't like going from a 40mg tablet to an 80mg tablet.  I explained that now he has the 60mg tablet to go to.  I also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 3/28/2008 | Pharmacist said they have had one call for the 30mg and they did not have it in.  I asked her to order it.  She is not the ordering pharmacist.  She said that they do not carry the generic anymore.  The other strengths of OxyContin are in stock and moving.  Also placed rebate stickers on the branded products. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 3/28/2008 | Has not ordered the new strengths of OxyContin as he said he has not had a call for any of the new strengths.  I explained that we were promoting to all the physicians, however he will wait for a script |
| PPLPMDL0020000001 | Norton | OH | 44203 | 3/28/2008 | Spoke with Dan, the pharmacist. he said he received a script for the 60mg and now has ordered a couple of bottles.  He was unaware of the other two strengths.  I discussed the benefit of keeping the dosing at q12h, dispensing potentially fewer tablets/prescription and better dosing flexibility for the patients. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/31/2008 | Spoke with Marsha about new strengths and benefits, she stocks others, does not have alot of volume in opioids.She will get in if she gets a new script. GAve CME info and PAP website |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/31/2008 | Pain clinic call. Discussed with Dr Yonan and Shen new strengths, benefits, savings cards and managed care changes |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/31/2008 | Running an hour behind, could not talk. Gave new enlarged PI reminding of new strengths and PAP trifold  showing resources for both Dr and patients |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/31/2008 | Discussed new strengths and if he has had any more issues with pharmacies. HE said more seem to be carrying it. Feels 15mg tablet fits into his practice, he sticks with lower doses. Rmeinded of savings cards and reviewed managed care |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/1/2008 | Followed up on the new strengths of OxyContin.  Reminded of the ability to titrate more precisely in smaller increments when she deems titration is appropriate.  Also gave her a Medical Education Resource Catalog CD ROM and briefly gave an overview of its contents. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 4/1/2008 | Discussed the new strengths of OxyContin.  Went over the benefits of increased dosing flexibility as well as the ability to keep the dosing at q12h. This will mean fewer tablets/prescription.  Also discussed the benefit of more precise titration. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 4/1/2008 | Discussed the new strengths of OxyContin.  Went over the benefits of increased dosing flexibility as well as the ability to keep the dosing at q12h.  Dr. said she felt like she was going to q8h dosing a lot.  This will mean fewer tablets/prescription.  Also discussed the benefit of more precise titration. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/1/2008 | Discussed the new strengths of OxyContin.  Went over the benefit of being able to titrate more precisely in smaller increments when he feels titration is appropriate.  Also gave him a Medical Education Resource Catalog CD ROM and briefly gave an overview of its contents. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/1/2008 | Discussed the new strengths of OxyContin.  Went over the benefit of increased dosing flexibility as well as the ability to titrate more precisely in smaller increments when he feels titration is appropriate.  Also gave him a Medical Education Resource Catalog CD ROM and briefly gave an overview of its contents. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/1/2008 | Dr. prescribes long-acting opioids when her patients are taking a short-acting opioid 4-6 times/day.  Went over the benefit of 12h low dose OxyContin for those appropriate patients on the around the clock short-acting opioid.  Then discussed the benefit of increasing the dose to 15 mg q12h when she feels titration is appropriate. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/1/2008 | Quick reminder to prescribe 10mg q12h of OxyContin for her appropriate patients taking an around the clock short-acting opioid and need a long-acting opioid.  Reminded of the 15mg tablet as a next titration step. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/1/2008 | Pharmacy now has all the strengths of OxyContin.  They have not seen any scripts on the new strengths.  They are moving the other strengths, however the big movers are the 20 and 40mg strengths.  We discussed the benefit of flexibility of dosing as well as the potential to dispense fewer tablets. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 4/1/2008 | Now stock all the strengths of OxyContin for the 15mg and the 30mg strengths. The generics they carry are Watson and they received them recently. The brand name is moving from this pharmacy and they said the majority of the insurance companies are now paying for it.  They are also not having any issues with Worker's Comp.  The Senokot and Colace products to not appear to be moving well from this store.  All the previous boxes with rebate stickers are still there. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 4/1/2008 | Spoke with Ann Klein,R.Ph.  She said they have in all the strengths and have seen prescriptions on the new strengths.  They just received their rebate yesterday.  I discussed thr Medical Education Resource Guide with Ann and gave her a copy of the booklet and CD ROM. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/1/2008 | Reinforced the benefits of the new strengths of OxyContin. Discussed the ability to titrate more precisely. Also discussed the benefit of keeping the dose at q12h rather than going to t.i.d.  Dr. said he has no problem prescribing OxyContin as long as the patient has documented pain. Discussed recommending Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/2/2008 | Pharmacist said he has not seen any scripts for the new strengths of OxyContin and therefore he does not have it in stock.  He is moving the other strengths.  He did say he is having a hard time getting the generics.  I explained they the generic supply is dwindling rapidly now. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/2/2008 | Discussed using the 15mg to titrate his patients that he currently has on 10mg q12h.  Reminded of the benefit of increased dosing flexibility as well as the ability to titrate more precisely in smaller increments.  Also gave him another savings card book. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/2/2008 | Discussed his patients that he is considering converting to OxyContin from an around the clock short-acting opioid.  Focused on the 15mg tablet as giving him the increased flexibility to either convert to the 15mg if he feels it necessary or to titrate to the 15mg from the 10mg.  He also mentioned his patients taking two strengths and having to pay two co-pays as benefiting from the new strengths.  He also went over to Janice, who does the refills and spoke with her about it. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/2/2008 | Discussed conversions from short-acting around the clock opioids to 10mg q12h OxyContin.  Suggested that based on his medical judgement, a 15mg q12h may be an appropriate conversion depending on the amount of short-acting opioids the patient is taking.  He said most patients come to him on a short-acting opioid.  Also explained he can use the 15mg to titrate his patients that he currently has on 10mg q12h.  Also asked for another savings card book.  Reminded they are good through the end of June. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/3/2008 | Dr. said he has written the 60mg tablet.  He said he likes the fact that he doesn't have to jump from the 40 to the 80mg strength.  Also discussed patients that are on t.i.d. dosing that can now be converted to one of the new strengths q12h.  Also reminded to hand out the savings cards. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/3/2008 | Discussed the new strengths of OxyContin.  We discussed using smaller doses of OxyContin for his appropriate patients he is considering converting from a short-acting around the clock opioid.  Discussed the ability to titrate more precisely in smaller increments with the new strengths. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 4/3/2008 | Have not received any scripts for the new strengths of OxyContin and as a result, does not have it in stock.  She said they are moving the other strengths.  Will order if they get a call for it.  Also placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/3/2008 | Discussed the new strengths of OxyContin.  Went over the benefits of one vs. two co-pays for patients on multiple strengths.  They have not seen any scripts for the new strengths.  Pharmacist told me about positive article he read about OxyContin.  We discussed the need to make sure the right patients get the product.  Also placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 4/3/2008 | Spoke with the pharmacist.  He is now stocking all the strengths of OxyContin.  He has had scripts for the 30mg and the 60mg strengths.  He is also moving the other strengths.  Placed rebate stickers on the Colace products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/3/2008 | Discussed the indication for OxyContin.  Went over the conversion chart in the PI and discussed the conversion ratios for hydrocodone and oxycodone to OxyContin.  Discussed prescribing Oxycontin in low doses for patients he has on an around the clock short-acting opioid on a long-acting opioid.  Discussed the new strengths and the ability to titrate in smaller increments which will make titration more precise.  Also discussed mechanism of action for Senokot-S and its benefit in opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/3/2008 | Dr. said he wrote a script for the 10mg OxyContin.  We discussed the new strengths.  If he need to titrate the patient according to the PI.  Discussed titrating in smaller increments and the benefit of keeping the scripts at 60 tablets.  Also discussed the greater flexibility of dosing for the patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/4/2008 | Went to Pain Clinic to see Drs. Allen & Salama but they were both out of the office. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/4/2008 | Gave Doc new sales and which he hasn't wrote for new Rx. As I asked where they fit in practice, he didn't have time to talk but said he'd try to remember them next time.  Reminded of laxative line. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/4/2008 | Spoke w/ Chuck - they're stocking all strengths of Oxycontin but haven't seen a rx yet. He's had all strengths for 2 months but none yet. Asked him to make callback to physician where patients are taking combo meds which he agreed. Reminded of savings cards & their expiration date. Reminded of laxative line for side effects. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/4/2008 | Caught Doc briefly as he left for the hospital - reminded him of new strengths for patients taking combo meds (10 & 20mgs). He agreed & reminded of laxative line. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/4/2008 | Doc said a patient returned a new Rx b/c pharmacists said they couldn't get it for 2 weeks. He didn't know the pharmacy so I told him to send patients to Drugmart on Detroit Ave for new strength rxs which he agreed. Reminded him of laxative line but no samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/7/2008 | Reminded Doc of new strengths of Oxycontin. Asked him about new starts for patients which he's referring them all out to pain mngt. No samples left. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/7/2008 | Spoke with Ray, the pharmacist.  He has not received any scripts for the new strengths and as a result, he has not ordered.  He said he is moving the other strengths and it is mostly brand name.  he did tell me of a script he received from the ER that was written q4h.  he called the ER back and explained that it cannot be written that way due to potential respiratory depression.  He does not know what happened after that.  Discussed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/7/2008 | Gave Doc new sales and discussed use of 15 & 30mg tabs esp for new starts to LA meds. Reviewed basic formulary coverage and asked to refer patients to Drugmart where all strengths are being stocked at the pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/7/2008 | Spoke w/ Mike - gave him sales aid for new strengths & discussed FLEX benefits. He said they will probably bring on 15mg tab only b/c they can double it to get 30 & 60mg strengths. He said their location is only the admin building but they contract out floors at Lutheran, Fairview, Lakewood & Huron Hospitals & use the specialties they have at those locations. Discussed patients & patient infringement & launch of new strengths. He questioned new strengths in HUD so discussed projected May/June time. Reminded of laxative line for side effects. Went to Pain Dept & spoke w/ Dr.Nickels. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/7/2008 | Jim said they have all strengths of the brand & he cannot get generics anymore. He does have some left though. He hasn't received an rx for new strengths & won't order it until he does. He can get it in 2 days turnaround. Reminded him of savings cards & laxative line. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/7/2008 | Gave Doc new sales & reminded of new strengths. He does have patients on 30mg combo meds & agreed to convert them. He also questioned conversion from 4 Percocet tabs p/day to Oxycontin - discussed use of 10mg tab. Also tied in use of 15mg for new starts. Reminded of savings cards for patients & reviewed basic formulary coverage. Reminded of laxative line but no samples left. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/7/2008 | Reminded Doc of 60mg tab for cancer patients & asked him to convert them vs 2 rxs & 2 copays. Reminded of laxative line but no samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/7/2008 | Margaret said they are still having issues with BWC patients getting brand Oxycontin & patients are requesting letters to be written to BWC. Reminded her of new strengths which she stated is difficult to write b/c of formulary issues. Doc agreed with Margaret & walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 4/7/2008 | Spoke w/ Doc (Drs.Lebron, Machanda & Jan were out) - gave sales aid for new strengths & started to highlight FLEX benefits but she walked away. Gave Tina rolodex card for Pt Assistance Program info & discussed. Scheduled lunch for May. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 4/7/2008 | Spoke w/ Dennis - nothing has changed regarding new strengths since last visit. He does have 1 patient on Buckeye who couldn't get brand Oxycontin so he was going to cover it for 6 months. Buyeen then decided to cover it. This patient did use savings card & saved max dollars. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/7/2008 | Doc said he's not prescribed a new strength rx yet but is aware of them. After reviewing LRx data, discussed his prescribing of Opana for patients. He stated that any callbacks or switches go to that product as well as some new rxs because there is less chance or awareness for abuse than Oxycontin. Reminded of benefits of Oxycontin vs Opana (ie.food or alcohol effect & long steady-state) which he was aware. Asked him to convert patients to new strengths & use savings cards. Reminded of laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 4/7/2008 | Use the new visual aid and went over the spread that discusses conversions from short-acting opioids to low dose OxyContin.  I explained that depending on the amount of short-acting opioid, the patient can start on 10 or 15 mg q12h with many fewer tablet/prescription.  He agreed. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 4/8/2008 | email that the CS-PURE+ version 3.0 binder was been updated as of January 2008. the revised binder has been approved for distribution and was mailed from the Purdue home office approximately one week ago.<hr>You should receive a Service Pack update CD for the CS-PURE+ version 3.0 software application with the revised binder. only one of the revised binders was shipped to you from the Purdue home office. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 4/9/2008 | email that the CS-PURE+ version 3.0 binder was been updated as of January 2008. the revised binder has been approved for distribution and was mailed from the Purdue home office approximately one week ago.<hr>You should receive a Service Pack update CD for the CS-PURE+ version 3.0 software application with the revised binder. only one of the revised binders was shipped to you from the Purdue home office. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/9/2008 | email that the CS-PURE+ version 3.0 binder was been updated as of January 2008. the revised binder has been approved for distribution and was mailed from the Purdue home office approximately one week ago.<hr>You should receive a Service Pack update CD for the CS-PURE+ version 3.0 software application with the revised binder. only one of the revised binders was shipped to you from the Purdue home office. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 4/10/2008 | Discussed the new strengths of OxyContin.  Went over the benefits of the flexibility of dosing as well as the fewer tablets/prescription.  Dr. thought these new strengths were going to be beneficial.  We also discussed the update on the generics. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 4/10/2008 | Joe is new to the office.  He was here once before, and now came back.  I discussed OxyContin and the benefit of prescribing in low doses for his appropriate patients taking an around the clock short-acting opioid per our PI.  He said he does not feel comfortable prescribing as he cannot differentiate between who is abusing and who is not.  As a nurse practitioner, he cannot prescribe CII medications, but he did say that may change soon. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/10/2008 | Went to Pain Dept but Doc cancelled patients for next 2 days. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/10/2008 | Luci is the new PA working in Dr. Schmeiser's office.  Discussed the new strengths of OxyContin and the benefits of increased dosing flexibility as well as fewer tablet/prescription.  She is not doing the writing of opioid |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/10/2008 | Picked up lunch in Oncology Dept & spoke w/ various Docs & Rns. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/10/2008 | Dr. is prescribing OxyContin as his main long-acting opioid.  The new strength he prescribes most is the 60mg tablet strength.  he is also taking patients off multiple strengths and placing them on the new strengths of OxyContin.  he does not write many low dose strengths as most patients are on something before they reach him. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 4/10/2008 | Gave Maria OARRS detail sheet & discussed registration process. Gave Doc new sales aid & asked to review information for new strengths of Oxycontin.  No samples left. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 4/10/2008 | Introduced new strengths to Doc & referenced FLEX benefits. Left sales aid for reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/10/2008 | Caught Doc briefly at lunch - mentioned new strengths of Oxycontin which he was aware of them but said he couldn't get them for patients in hospital. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/10/2008 | Gave Doc new sales aid & asked her to review information for new strengths of Oxycontin. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/10/2008 | Doc said he has prescribed a few new strengths & hasn't heard anything back from patients & will continue to. Discussed getting pull-through from pharmacists & urged him to ask Trish or Vickie to call pharmacies where patients are getting rxs. Savings cards are full. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/10/2008 | Caught Doc at window - mentioned new expansion of territories. Asked him to remember new strengths when titrating patients to appropriate doses. Reminded Kim of savings cards & updates to managed care plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/10/2008 | Gave Doc OARRS info & discussed registration process. Discussed new strengths & FLEX benefits which Doc stated will be beneficial when titrating patients. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 4/10/2008 | Dr. said he thought he had an appropriate candidate for OxyContin.  He said he prescribed 10mg q12h and after two doses she was constipated and stopped taking the medication.  Asked if he tried her on Senokot-S, but he said he told her to take Milk of Magnesia.  She did not want to continue the OxyContin.  He replaced OxyContin with Celebrex.  I discussed the new strengths of OxyContin and the ability to titrate in smaller increments while keeping the number of tablets down to 60/prescription.  Dr. commented on how he thought this was a good thing. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/10/2008 | Introduced to Doc - discussed new strengths of Oxycontin & FLEX benefits. He uses OxyContin & feels this will help when titrating patients up to appropriate doses. Discussed use of 15mg when converting patients from SA |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/10/2008 | Discussed the new strengths of OxyContin.  Went over the benefits of the flexibility of dosing as well as the fewer tablets/prescription.  Dr. discussed a patients on many different short-acting opioids.  I suggested he place her on an equianalgesic dose of OxyContin which we determined by using the conversion calculator in the visual aid.  He committed to doing this for the patient. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/11/2008 | Focused on her new start patients.  Discussed the conversions from short-acting around the clock opioids to low dose OxyContin for appropriate patients per our PI.  Discuss pain agreements and the need to get good histories on the patients.  Also reminded of the new strengths and the benefits of increased dosing flexibility.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/11/2008 | Went over the new strengths of OxyContin and reminded that the flexibility of dosing with fewer tablets per bag benefits.  I also discussed conversions from short-acting opioids to low dose OxyContin for appropriate patients per our PI.  Discussed the fact that OxyContin has no APAP.  reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/11/2008 | Discuss the conversions form a short-acting around the clock opioid to low dose OxyContin for appropriate patients per our PI.  Went over the benefits of titrating in smaller increments when necessary using the new strengths as well as writing for fewer tablets.  Also discussed the benefit of no APAP in OxyContin.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/11/2008 | Discuss the conversions from a short-acting around the clock opioid to low dose OxyContin for appropriate patients per our PI.  Went over the benefits of titrating in smaller increments when necessary using the new strengths.  Also discussed the benefit of no APAP in OxyContin.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/11/2008 | Discuss the conversions form a short-acting around the clock opioid to low dose OxyContin for appropriate patients per our PI.  Went over the benefits of titrating in smaller increments when necessary using the new strengths.  Also discussed the benefit of no APAP in OxyContin.  Reminded to hand out the savings cards I left as they expire at the end of June.  Reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/11/2008 | Spoke with the pharmacist.  He said they are moving all the new strengths of OxyContin, particularly the 60mg strength have not moved as of yet.  All other strengths are moving well and explained that the program will end in June 2008.  All other strengths are also moving well |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/11/2008 | Spoke with Ryan, the pharmacist.  he said he recieved a script for the 60mg strength.  The other new strengths have not moved as of yet.  All other  strengths are moving well.  He asked about caresource coverage.  I explained that OxyContin is not covered by Caresource. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/11/2008 | Focused on his conversions from hydrocodone to low dose OxyContin.  Discuss the equianalgesic dosing from around the clock hydrocodone to low dose OxyContin.  Reminded about the increased flexibility and precision of titration he can get by titrating using the new strengths.  I also reminded him to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/14/2008 | Went over the new visual aid and discussed the benefit of 60 tablets vs. 240 tablets of a short-acting opioid.  She agreed.  I then went over the benefit of increased dosing flexibility due to the new intermediate strengths. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 4/14/2008 | Discussed the new strengths with the doctor.  Went over the benefits of more precise titration with fewer tablets/prescription.  I also reminded him of the savings cards and the benefit of these to the patients.  he asked if they would work for Caremark patients.  I explained that they are good for any program that is not government funded.  also reminded to recommend Senokot-S for the treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/14/2008 | Spoke with Kyle.  I discussed the new strengths of OxyContin and the benefits of great dosing flexibility with fewer tablets.  he mentioned that it was a good idea, but will wait for a script to stock.  He did say that he is now ordering more brand name Oxycontin as the generics are getting harder to find.  Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/15/2008 | The pharmacist was a float.  She said she has not dispensed any of the new strengths out of this store, but has at other stores she has worked in.  I placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/15/2008 | Met new fellow - introduced to new strengths & discussed FLEX benefits.  He asked for conversion guides which has conversions for all opioids.  He also asked how Oxycontin is cleared from system so referenced PI for excretion section.  Made him aware of laxative line for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/15/2008 | Briefly introduced to resident - provided new strengths sales aid & discussed FLEX benefits.  Made aware of laxative samples for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/15/2008 | Went to Bolwell pharmacy & spoke w/ Margie (RPh Dir).  Spoke w/ Shirley & got names of Rn rmgrs for PCAU & SICU.  Went to FM Dept & scheduled lunches/breakfasts for rest of year w/ Sandra Berk.  Sandra also said to follow up with Dr.Sybil Marsh regarding OARRS & Oxycontin savings cards.  Left message for Karen in Radiation Oncology to schedule a lunch.  Left message for Barb in IM to schedule lunch.  Went to Oncology & go email address for Rn Holly Mazanec who works with Cancer Support Team.  Grand Rounds for Oncology is Wednesday 8:30 am.  Went to Pain Dept & spoke w/ Dr.Hayek, Dr.Kang (fellow) & Dr.Quinn (resident). |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/15/2008 | Doc said he was aware of new strengths but couldn't name them.  Used sales aid to discuss them & FLEX benefits which he liked for easier titration.  He said oxycodone is good & patients ask for it everyday but he's very selective about where he prescribes it.  He's comfortable with cancer patients and uses it more for inpatients but not as much for nonmalignant patients.  He's registered for OARRS as well as others in the department & wants all PCP Docs to use.  He asked about CME catalog.  Laxative samples were full & reminded him to ask patients about their constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/15/2008 | Spoke w/ Margie - they're now stocking all strengths of Oxycontin including new ones.  She had received another 1 from Dr.Xurz 30mg but not sure from the department.  She has not distributed any savings cards so reminded where they can be used.  Reviewed Docs in hospital who prescribe Oxycontin but she had limited information. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2008 | Nothing Learned - gave Doc new conversion guide & referenced appropriate patients section for use of Oxycontin.  Tied in titration including new strengths.  Discussed stocking of pharmacies for new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2008 | Nothing Learned - gave Doc new conversion guide which he was already aware from sales aid.  He is registered and is using with success. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2008 | Nothing Learned - gave new conversion guide & referenced new strengths for his review. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 4/16/2008 | Spoke with Margo, a pharmacist.  She was unaware of the new strengths.  I discussed them.  She said they were beginning to see more t.i.d. dosing. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/16/2008 | Looked at new visual and discussed his use of 60 tablets rather than 240 or 120 of the short-acting opioids given around the clock.  He agreed that 240 tablets were a lot. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2008 | Called various departments to get new contact information.  Went to Pain Dept & spoke w/ various Docs.  Spoke w/ Todd, Ass't pharmacy dir. to schedule LELE for both.  Left Ed in Security a message regarding LELE program. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/16/2008 | Quick reminder ofthe new strengths.  She has not prescribed the new strengths yet.  Went over the indication and reminded that OxyContin has no disease state indication. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/16/2008 | Quick reminder on the new strengths of OxyContin.  Also reminded to hand out the savings cards as they are good through June 2008. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/16/2008 | They are now stocking almost exclusively brand name.  Have moved the 15mg strength only. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2008 | Nothing Learned - reminded Doc of new strengths of Oxycontin when titrating or converting patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2008 | Anne shared initiation of therapy with Oxycontin & how patients are titrated from there.  She stated patients start at Q12hr dosing but increase to TID dosing after meds need to be increased.  Because of quantity limits with MC plans, they have prescribed 30mg Q8 hr then added 2 15mg tabs for 3rd dose.  She then gives patients savings cards to aid in cost reduction.  Co-pays are ranging from $2-3 to as high as $50-$70.  She has not had success with new strengths b/c many patients fill meds at their local pharmacies where they can't get it in.  Discussed referring patients to local locations where it is stocked which she would ask patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2008 | Jenn works w/ Kapural - gave new conversion guide & referenced use of appropriate doses for patients.  She said Kapural is still a little hesitant towards Oxycontin.  Referenced use of new strengths for better prescribing for patients in TID dosing.  Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2008 | Gave Doc new conversion guide but he could not name the new strengths of Oxycontin.  He stated all patients start off with Q12 hour dosing but relief, will go to Q8 hr dosing.  All attendings have different opinions for use of opioids & they prescribe meds accordingly.  Most will get initiated on med then not return for 30 days so they can use SA meds to supplement until the next visit.  Most Docs prescribe Duralgesic as first LA med b/c its Q3 days.  Reminded him of benefits of Oxycontin vs patch. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/16/2008 | Nothing Learned - gave Doc conversion guide & referenced new strengths for patients on converts or easy titration. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/16/2008 | Dr. said that she is using the OARRS program.  She also discussed a patient who she switched from a 40 and 20mg OxyContin to 1 60 mg q12h.  She said it is working well. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2008 | quick introduction. presented and provided new dosage titration schedule |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2008 | introduction. met doc and staff. provided new strength titration guide |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2008 | quick introduction. presented and provided new strength titration guide. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/17/2008 | Dr. is ER resident going through Primary Care rotation.  Discussed the new strengths of OxyContin and went over the benefits.  She is not prescribing many opioids at this time.  I discussed conversion from oxycodone/APAP to OxyContin |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Nothing learned - offered him new conversion guide & reminded him of new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Gave Doc sales aid for new strengths which he said he's prescribed a 30mg tab for a patient but that he has a few of them taking combo meds who need to be converted.  Discussed stocking of pharmacies & referred him to their inpatient pharmacy where they are all stocked. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2008 | new strengths, laxative |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2008 | stocking |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/17/2008 | Discussed new strengths  with Kim.  She has not seen script and will order with script.  Gave selot of OxyContin scripts, more lower doses.  Gave Laxitive CEU and discussed laxitive line.  She said she could use savings cards bc of patients switching over |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2008 | talked with lisa tomm (office manager) 1000 patients cared for in the community.  uncovered key peoples names and contact info. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Gave Doc new conversion guide which she said she writes lower doses for patients.  She stated they use it in the department as well as other Docs.  They do not do lunches but occassional breakfasts.  Offered her OARRS info which she's ask others in the dept.  Offered CME catalog & referenced websites which she was very interested in. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Chris Hansen was not available - spoke w/ Beth - they've had success dispensing new strengths.  Dr.Forde in FM wrote 30mg tab & another for 60mg.  The average copays range from $3 to $30 and were a Medicare D plan. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Spoke w/ Maria G - Katie schedules lunches for fellows (3) but still not sure if they are going to.  Fellows are only there Mon, Tues & Thurs.  Lesha schedules lunches for Clinic Fri only where Drs.Geho, Campbell & Fishler are attendings.  Dr.Corrigan is not there Fri.  Scheduled lunch in May.  VNA Hospice Center 5th floor is still under construction. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 4/17/2008 | Spoke with Larry, the pharmacist.  He said they are starting to see some of the new strengths of OxyContin and have ordered in a couple of bottles of each.  He is still moving the other strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Spoke w/ Steve - he's now stocking all strengths of Oxycontin including new ones.  They have received 60mg tab strengths from Metro but he didn't know the doctor.  Reminded him of savings cards & where they are applicable.  He is still recommending our Senokot line for side effects.  Placed rebates on products. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/17/2008 | Caught Dr at window, introduced self, mentioned product and gace new conversion card with new strengths. Nothing gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Doc said he's retired from seeing patients but now works with fellows.  Doc wanted discussion based around the differences between codeine & oxycodone.  He's from old school practicing so use of SA meds & wanted clarification between SA & LA meds & their opioid base.  Used sales aid to discuss indication, options for LA meds & benefit of Oxycontin vs them.  Tied in new strengths & ease of conversion & titration to appropriate doses.  Discussed max acetominophen doses & benefits of LA meds.  Doc asked about addiction potential so used green pt to clarify definitions.  Doc asked me to remind him next time to review these issues & uses of Oxycontin.  Although he doesn't prescribe his fellows do & have appropriate uses for Oxycontin esp for OA patients when Cox 2 fail. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Introduced Doc to new strengths which she stated she tries to use as little as possible.  She has OA patients who are on it but she is only comfortable prescribing lower doses and would never consider a 60mg tab.  The 15mg tab is a good start for her patients.  Tied in FLEX benefits & use of less tabs which is the goal. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Spoke w/ Drs.Huang, Tran & Merchant - introduced new strengths & referenced FLEX benefits.  The residents said they titrated the old strengths by not using combo strengths.  They will utilize the new ones by titrating slower & like the options to appropriately prescribe.  Reminded of laxative line. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Spoke w/ Drs.Huang, Tran & Merchant - introduced new strengths & referenced FLEX benefits. The residents said they titrated the old strengths by not using combo strengths. They will utilize the new ones by titrating slower & like the options to appropriately prescribe. Reminded of laxative line. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 4/17/2008 | Introduced self. INtroduced new strengths and benefit of flexibility in titration as well as less pills and less copays. Discussed managed care changes with brand and generics coming off and gave savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Spoke w/ Drs.Huang, Tran & Merchant - introduced new strengths & referenced FLEX benefits. The residents said they titrated the old strengths by not using combo strengths. They will utilize the new ones by titrating slower & like the options to appropriately prescribe. Reminded of laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 4/17/2008 | Dr. has only prescribed the new strength once.  She said she hasn't had a need.  I went over the ability to titrate in smaller increments.  I also reminded to hand out the savings  cards.  Discussed recommending Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/17/2008 | Went over the new strengths and discussed increased flexibility with q12h dosing rather than going to t.i.d. or prescribing two strengths. He thought the idea was good. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Went to all ICU floors & got Rn manager and Charge Rns names & numbers. Scheduled 1 inservice in May with Trauma floor after speaking with Nancy on 11B. Went to pharmacy but Jay was on vacation - spoke w/ Doris who directed me to various floors. Went to PM&R & spoke w/ Dr.McCreery who is interested in OARRS & CME catalog. The last strengths are new to her & she's utilizing them. If I bring CMEs she may allow a breakfast. Caught Dr.Kurshner in Rhu clinic to discuss his Rxing habits. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/17/2008 | Tania said she's stocking 10,20 & 40mg generics but 80mg brand. She said she order the brand when generics run out. They have been dispensing Oxycontin for their location & Metro building in Brooklyn (Drs.Kuentz, Lubna, Finizia & Mann). She said Docs are probably not aware of new strengths. Discussed stocking which she said to discuss this with Leslie. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/17/2008 | Dr. said he is concerned about the APAP in short-acting medications and is prescribing more oxycodone plain for intermittent pain along with OxyContin.  He is also handing out the saving cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/18/2008 | quick introduction. provided new strengths titration guide. doc has not used new strengths yet. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/18/2008 | quick introduction. provided doc with new strength titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/18/2008 | Quick introduction to the new conversion/titration guide.  Dr. said he thought it would help.  Dr. prescribes low doses already |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2008 | introduction. doc does not have any issues or concerns with oxycontin. he makes sure to document and assess his patients carefully. doc sees a lot of poverty patients who are appropriate for purdue's indigent care program. doc takes advantage of it. He is a supporter of oxycontin for appropriate patients per pi. provided new strength titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/18/2008 | Quick Hit - Reminded Doc of new strengths & laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2008 | Quick Hit - Doc was with Dr.Malmaki - reminded both of new strengths & laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/18/2008 | went to pm&r departments. spoke with docs |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2008 | introduction. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/18/2008 | introduction. stocking |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/18/2008 | Spoke with jerry.  He said they are still able to get the generic OxyContin, but are moving more of the brand name now.  He does not have the new strengths as he has not seen a script for them yet. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 4/18/2008 | Spoke with Rod.  He has only moved one script of the 60mg tablet.  Asked if he had to document why a patient is on OxyContin.  I told him I was unaware of this requirement from a pharmacist. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2008 | Quick Hit - Doc asked briefly about company so updated on exclusivity & introduction of new strengths. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 4/18/2008 | Spoke w/ Steve - Oxycontin rxs have dropped in past few months. He's not stocking new strengths & doesn't think anyone is taking combo strengths meds. he couldn't think of whose rxs he gets. Reminded of savings cards & he's recommending laxative line. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/18/2008 | Left planner at hospital - went to PM&R Dept & caught few Docs. Went to Oncology Dept. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/18/2008 | Went to Inpatient Pharmacy but Director and entire staff was in a meeting. Call Kevin Zupancic (440)743-3000 ext 4320 for appointment. Went to Cancer center & scheduled a lunch per quarter. Left new conversion guide for Docs to review & the Center's pharmacist. Went to Medical Building but Dr.Tayler's office was closed. Went to Dr.Plat's office but it was closed. More strengths are in stock w/ Chagin & spoke w/ him & staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/18/2008 | introduction. patients are having difficulty getting brand oxycontin from the local pharmacies. Supposedly, pharmacists are refusing to order brand due to the generic coming off the market. No further information at this |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/18/2008 | Quick Hit - gave new conversion guide & discussed FLEX benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/18/2008 | introduction. patients are having difficulty getting brand oxycontin from the local pharmacies. Supposedly, pharmacists are refusing to order brand due to the generic coming off the market. No further information at this |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/18/2008 | Offered Doc new conversion guide & reminded of new strengths. He said Oxycontin is a very good drug & does see a small # of pain pts - back pain, OA. He will write lower doses of it. A pain Doc is on the first floor that he wants to refer patients to Dr.Demangone but he's only in 1 day a month. No samples left. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/18/2008 | Offered Doc new conversion guide & introduced new strengths touching on FLEX benefits. He said he has many patients who are in pain and want relief. Joni said overall they have many elderly patient in practice but in the last 3 years they have picked up some younger patients. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/18/2008 | Introduced to Doc who said Barry had just done a lunch & discussed new strengths with him 2 weeks ago. He prescribes the lowers strengths for patients & sees new strengths providing more flexibility for titrating. He wanted savings cards for patients who are generally insured so discussed their use. Gave new conversion guide for reference. Lunches were booked until Nov so scheduled 2 for Nov & dec. Debbie kept card for cancellations. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/18/2008 | Spoke w/ Ryan - he's stocking 10,20 & 40mg tabs but 40s are still available in generics. He sees Rxs from Rutkowski, Susteric, Osorio & Orra mainly the 40mg tabs. He doesn't think anyone is taking combo meds who could be converted to new strengths. He questioned dosing of Oxycontin so referenced PI. Discussed how new strengths should help with dosing & titrating. Asked him to stock the 30mg tabs which he said generate & agreed to do this. Discussed urgency to stock for patients vs them having to wait & take Rxs to other pharmacies. He recommends an laxative line for side effects & will - placed rebate stickers on products. He doesn't need CME catalog. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/21/2008 | Spoke w/ Tom (floater) - they are not stocking new strengths yet. He was aware of them so reminded of FLEX benefits. Reminded of savings cards & their S uses. He recommends Colace, Senokot then Dulcolax line to patients. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/21/2008 | Introduced to Doc at front desk - he is aware of new strengths from Barry and has prescribed 60mg tab for a patient taking combo meds. He also has savings cards. Scheduled breakfast for May. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/21/2008 | Reminded to Doc - offered him new conversion guide which he said he didn't need and said he doesn't want savings cards for patients. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/21/2008 | Introduced to Doc & Shari - Doc questioned exclusivity so discussed updates, he has savings cards & gave new conversion guide. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/21/2008 | Introduced to Doc & Mary briefly - cancelled lunch earlier b/c Doc is going out of town but rescheduled for 2 weeks. Doc said they are aware of new strengths, have savings cards but had question regarding patient on Anthem Med HMO. Patient was told they couldn't get brand Oxycontin & generic is no longer available. Reviewed formulary status of Oxycontin on all Med HMO plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/21/2008 | Doc said she prescribes Oxycontin at her main location for patients in 44102 but she is filling in for Dr.Wilson while he is out ill. She asked about savings cards so discussed their use. Gave her new conversion guide & referenced new strengths - she said sometime she titrated with use of intermed doses while other patients she doesn't. It depends on their pain levels & what they are treating. She asked for samples at the other location & to speak to Henry CNP who is there on mondays only. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 4/21/2008 | Was introduced to Doc briefly while speaking w/ Cindy. Got office protocol. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/21/2008 | introduction - doc has concerns regarding oxycontin and the stigma surrounding the drug. he did not go into specifics. does not like to prescribe. they feel comfortable with current level of documentation. doc only sees's reps now during an appt. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/22/2008 | Quick Hit in hallway - made aware of new strengths of Oxycontin but reminded of non-formulary status. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/22/2008 | call on pain management department |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/22/2008 | Doc is now Chief of PM&R (6th floor next to spinal cord injury) & he is working on getting 2 more staff physicians in with him - but also has 2 CNPs Liz Triber and Traci Piero (do EMGs). He is currently not prescribing meds but once the department builds up, they will be. He still has ties to Metro & will be bringing in 3 residents. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/22/2008 | stocking new strengths |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/22/2008 | stocking, not stocking new strengths yet |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/22/2008 | Spoke w/ Jack (Ass't RPh Dir) - there are national initiatives to use less LA meds. Before it was focused on Oxycontin and now it's Duralgesic. They are measured and encouraged to take patients off the product. The formulary continues to be generics and Oxycontin must still go through a non-formulary Request which consults are going to Dr.Mcshourab in Pain Mngt. Jack knows his push is for methadone use first then morphine but he does prescribe some Oxycontin. Introduced new strengths & discussed FLEX benefits - asked how it get these in system so that physicians have access to them. He said Dr.Mcshourab would have to approve this. I am still able to promote use of Oxycontin however, I have to remind them it is not on formulary. I am also not allowed to leave sales aids unless they have written on them that they are not on formulary. Went to PM&R & spoke w/ Dr.Kelly, went to Pain & caught Dr.Mcshourab. Went to PM&R & Dr.Mary May (schedules lunches) & went to see Dr.Pioro's sect'y. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/22/2008 | Dr Njoku said he has problems with some insurers and the brand. I asked what insurers and Dr said they are Medicaid Part D plans. I went over private insurers and the use of discount cards. Dr said he has used and will use because they are helpful. I went over using new strengths to titrate. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/22/2008 | quick introduction.presented and provided with new strengths titration guide. doc only sees reps during lunch once a year. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/22/2008 | introduction. doc is an oxycontin supporter. has not used new strengths yet. provided new strength titration schedule. gained information on practice and staff |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/22/2008 | introduction. presented and provided new strength titration guide. gained information on the practice, staff,e tc. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/22/2008 | n/s titration guide. quick call. reminded doc of f&b of the new strengths. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/22/2008 | introduction- doc is an oxycontin supporter.  provided doc with new strengths titration schedule. doc has not prescribe new strengths yet. met office staff and gathered important office info. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/22/2008 | quick introduction. provided doc with n/s titration guide. gained information on office |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/22/2008 | Spoke w/ Doc briefly - his feelings haven't changed about Oxycontin and he speaks to audiences about not using opioids at all. Offered him new CME catalog which he didn't want. Introduced him to new strengths & tied in FLEX benefits for those patients who are prescribed it and could benefit from them. He agreed & offered it will provide more flexibility. He said he'd tell his department about the new strengths & walked out. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/22/2008 | Spoke w/ Darlene - she nows stocks all strengths of brand Oxycontin but she has trouble getting coverage for her patients because most of them don't have insurance. Most of the rxs come from Dr.Covington, NEON, & some pain Docs. Asked her to stock new strengths but she disagreed until she gets a Rx. Discussed issues patients coming from out of town have had w/ getting new strengths. She only agreed to bring it in if the office calls to request it. Gave new conversion guide. Asked her to recommend laxative line. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/22/2008 | Introduced to Joane (Supervisor) they are only stocking old strengths of Oxycontin but are aware of new strengths. If the new strengths cost less, they will order them in. Very little of the Oxycontin and Duralgesic is being dispense b/c of a national initiative to use less opioids. Docs are requesting non-formulary products but are being denied these products. They are starting to see Docs write for LA morphine with the SA oxycodone to get around from using Oxycontin or Duralgesic. Some rxs being approved come from Dr Matty Poro (Rhumat) and Dr.Durado (Oncology). Dr.Mcsharoub writes them as well but urges others to write for methadone. The order of LA meds to be prescribed are morphine, methadone then Oxycontin. Oxycontin is always considered a 3rd line med after others fail for side effects, allergies, etc. Paul Barrett is part of the Pain Committee headed by Dr.Mcshourab. Gave CME catalog & discussed PAP. He's familiar with it & uses it. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 4/23/2008 | Spoke w/ RPh Katie - they are stocking all strengths of Oxycontin (brand, generic, new strengths). They ordered about 6 bottles of generics of Watson when it was available. They dispense for few pain clinics on east side and some for Metro, Saridakis group, Sustercic, Rutowski & Patel (W9th str). Discussed use of savings cards & their 5 uses. Asked her to recommend our laxative line which she agreed. |
| PPLPMDL0020000001 | Westlake | OH | 44144 | 4/23/2008 | stocking new strengths |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 4/23/2008 | Doc is very familiar with use of Oxycontin & is maintaining patients on it but did not know of new strengths. Discussed FLEX benefits which he agreed would be useful. Left laxative samples. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 4/23/2008 | Spoke w/ Tom (came from Euclid store) stocking is still same. He is not familiar with local Docs who prescribe Oxycontin and doesn't make decisions to stock products. Reminded of savings cards & their 5 uses. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Westlake | OH | 44142 | 4/23/2008 | quick introduction. confirmed lunch for next day. gain important information about the office and staff |
| PPLPMDL0020000001 | Brook Park | OH | 44144 | 4/23/2008 | Quick Hit - introduced to Doc & mentioned products. Scheduled lunch for June. gave new conversion guide. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 4/23/2008 | Quick Hit - introduced to Doc & left laxative samples. Scheduled lunch for June. Calendar will open at the end of April for July. |
| PPLPMDL0020000001 | Sagamore Hills | OH | 44067 | 4/23/2008 | Doc said he doesn't have anyone taking Oxycontin in his practice and has very few pain patients. He doesn't treat chronic pain patients but only acute. Left laxative samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/23/2008 | located pain department |
| PPLPMDL0020000001 | Independence | OH | 44131 | 4/23/2008 | Quick Hit - Gave Doc new conversion guide & laxatives. He didn't want savings cards. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 4/23/2008 | Introduced to Doc - She knows Purdue & Oxycontin so updated her on exclusivity. Offered her new conversion guide & referenced new strengths. Discussed FLEX benefits & stocking of pharmacies. Most of her patients are insured but some are BWC & 1 Medicare (they don't accept Medicaid). Gave her savings cards & discussed their 5 uses. She doesn't take samples. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 4/23/2008 | quick introduction, confirmed lunch for next day. gain important info about office and staff |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 4/23/2008 | Introduced to Dave - gave updates to exclusivity which he cannot get generics. He's stocking old strengths except 80mg b/c he doesn't see them. He get Rxs from Metro Hospital & Metro-Brooklyn Medical Center. He questioned TID dosing of Oxycontin so used PI to reinforce use of Q12 hr. Tied in use of new strengths & reviewed FLEX benefits. He agreed to order 1 bottle of 15 & 30mg strengths. Reviewed use of savings cards & left pad. Asked him to recommend laxative line which he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/24/2008 | Doc stated he has been practicing pain for 40 yrs & was very upset w/ Purdue & promotion of Oxycontin in past. But, he feels the company appropriately promotes it now & proper pain mngt esp PAP info. He likes to use Oxycontin but has concerns for abuse/diversion issues. He is registered for OARRS & uses it. He agreed to refer to order 1 bottle of 15 & 30mg strengths. Reviewed use of FLEX benefits. He does use combo meds to get intermediate dosing & will use new strengths. He couldn't think of a patient taking combo meds now for conversion but would do so if needed. Gave me CME catalog for his use. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 4/24/2008 | lunch-doc likes oxycontin. uses it for his total joints. he has a fear that if a patient stays on oxycontin too long they will not want to get off of it. patients usually are on it for 2-4 weeks, sometimes longer. discussed new strengths, doc likes 15mg strenght the most |
| PPLPMDL0020000001 | Stow | OH | 44224 | 4/24/2008 | Introduced self, she uses OXycontin in appropriate patients. Sticks to low doses. Discussed new strengths. Said sheis having problems with medicaid, showed formulary grid and preferred status, then she thought it might be Med D patient who is dual eligible. Discussed conversion card and benefit over Fentynal with titration and patient staying on. GAve savings cards |
| PPLPMDL0020000001 | Stow | OH | 44224 | 4/24/2008 | INtroduced self, uses lowstrengths of Oxycontin, more in nursing home. Director of Briarwood. Likes the new 15 mg, said it would be better to titrate. Discussed patients on short actings who would benefit. Discussed conversion card and Fentynal section on estrictions. GAve savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/24/2008 | Introduced to Doc while meeting w/ Dr.White-Marsh in computer room. Discuss OARRS info & left conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/24/2008 | Spoke w/ Margie briefly - gave CME catalog & discussed PAP. Reminded of savings cards for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/24/2008 | Introduced to Doc while meeting w/ Dr.White-Marsh. Discussed OARRS info & left conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/24/2008 | Introduced to Doc while meeting w/ Dr.White-Marsh. Gave OARRS info. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/24/2008 | Introduced to Doc while meeting w/ Dr.White-Marsh. Discussed OARRS info & gave conversion guide. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 4/24/2008 | Discussed new strengths, Carla said they have all strengths. They have been moving with the PCPs. Discussed status of the generics. gave cme on consitpation, she  already did that but kept it for other girls.Gave savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/24/2008 | Quick Hit - nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44224 | 4/24/2008 | Doc said all of his patients have followed him to UH. Gave new conversion guide, referenced new strengths & FLEX benefits. Reminded him of savings cards & samples. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 4/24/2008 | Came to window, product mentioned with new strengths, gave conversion card. Nothing gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/24/2008 | Went to Pain Dept & spoke w/ several Docs. Went to Pharmacy but Cheryl Wood was unavailable - email her for appt. Went to FM Dept for appt w/ Dr.White-Marsh & met several other attendings in the Dept. Went to Bolwell Pharmacy & spoke w/ Margie. Spoke w/ Dr.Grass's sect'y Colleen but he was unavailable so left message for appt. Spoke w/ Oncology Fellow Coordinator (Kelly Sliter)which she requested an email for lunch request. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 4/24/2008 | Introduced to Doc - presented OARRS info & discussed registration process. She uses Oxycontin mainly for her back pain pts whom she inherited in practice. She is very strict w/ her pts & feels this program may help. She does refer patients to pain dept & has several on methadone. It works will for some patients but she is careful b/c of its pharmacol. She wants to start rotating patients from this drug & feels Oxycontin could be a choice for it. She likes that its very easy to prescribe & results are predictable vs meth. Gave new conversion guide & discussed FLEX benefits which she was unaware. She feels new strengths will help w/ titrating pts up & also down but also w/ reducing number of tabs. She usually titrates pts straight w/ old strengths but likes this new flexibility. She brought up addiction issues & is aware of potential risk w/ pts w/ past issues but it shouldn't hinder their care w/ opioids. Gave savings cards & discussed their use. |
| PPLPMDL0020000001 | Hudson | OH | 44236 | 4/24/2008 | Talked to Susan about new strengths. Knew about tthem but has not seen script. Discussed advantages with less pills, less copays and try to eliminate q8 dosing. She does not like to fill q8. She took NDC numbers and said she would order. Gave contiaption CME and discussed laxitive line |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 4/24/2008 | lunch-big supporter of oxycontin. he is an advocate to his physicians. likes that there is no APAP with the medication and that patients who are recovering from surgery get q12h dosing vs. q4-6h. presented new strengths. likes 15mg the most. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 4/24/2008 | lunch-big supporter of oxycontin. he is an advocate to his physicians. likes that there is no APAP with the medication and that patients who are recovering from surgery get q12h dosing vs. q4-6h. presented new strengths. likes 15mg the most. doc will treat patients sometimes for 3 or more months on their narcotic therapy, the sometimes refers to pain managment if necessary |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 4/24/2008 | doc fears that once a patient starts on oxycontin they won't want off. he likes the q12h benefit vs. q4-6h. doc is starting to prescribe oxycontin more frequently for his total joints because patients tend to get more rest due to the dosing and recover better. he is using it in place of hydrocodone q6h. doc likes 10mg q12h the best. discussed new strengths |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/1/2008 | quick call. presented and provided n/s detail aid. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/1/2008 | introduction. presented n/s titration guide to doc and staff |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/1/2008 | introduction. n/s titration guide. informed that they are available now. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/1/2008 | introduction. n/s titration guide. informed that they are available now. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/1/2008 | Gave her new conversion guide & discussed FLEX benefits. Discussed converting patients from combo meds to new strengths but she's not sure who's getting what right now. It was her first day back from Superior location & was picking up patients again. Left laxative samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/1/2008 | pain management and internal medicine departments |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 5/1/2008 | Discussed new strengthsand current status with Oxycontin. Discussed savings cards being redeemed, he said they do not do alot of opioids. discussed laxitive line and sen s 10packs. Gave CE |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/1/2008 | stocking new strengths, no prescriptions yet |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/1/2008 | Gave Doc new conversion guide & referenced new strengths. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/1/2008 | Gave Doc new conversion guide. She questioned the coverage of new strengths for Buckeye patients b/c a patient returned with a rx - non-formulary coverage. Patient is also required to stop therapy with morphine or methadone which Doc will take those steps. Discussed coverage of commercial and state plans & urged to distribute savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/1/2008 | Nothing Learned - Gave Doc new conversion guide & reminded him of new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/1/2008 | Reminded her of our past discussion of converting patients to new strengths but she was interrupted by a patient. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/1/2008 | Pharmacy still only distributes up to Schedule 3 meds but dispenses very little Vicodin from IM Docs. No brand laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/1/2008 | Doc needs reminder for new strengths & also to convert any patients taking combo meds. He questioned formulary status w/ Medicaid HMOs for the patients insurance plans. Most of the patients are state funded with generic formularies. Reminded of laxative for side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/1/2008 | Spoke w/ Amalia - she's stocking 10,20 & 40mg tabs but not new strengths. She won't order them until she knows they are moving. Most of the patients are state funded with generic formularies. Reminded of laxative for side effects. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/1/2008 | stocking new strengths, laxatives |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/1/2008 | Nothing Learned - Gave Doc new conversion guide & referenced new strengths. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/1/2008 | Gave Doc & Dr.Soben new conversion guides & discussed FLEX benefits. He said they will provide more flexibility when titrating & reduce the number of tabs. Asked him to convert patients taking combo meds to new 30mg tab. Left laxative samples & reminded him of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/1/2008 | Doc thanked me for savings cards & said he has about 10 patients taking Oxycontin for various chronic pain issues. Doc said he doesn't have a pain contract & thought it would be a good idea to have one. Shared my discussion with other Docs at NEON where approval may have to be given to implement this - he will follow up with the Medical Director. Discussed use of urine drug screens stated it unnecessary as well as pill counts (referenced CME catalog). Gave him OARRS website & discussed details of registering. Left Doc with new conversion guide & referenced new strengths for titration. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/1/2008 | Doc questioned the formulary status of Oxycontin w/ Medicaid HMOs because she wrote an 80mg strength but it wasn't covered by Wellcare which then requested the patient try either generic morphine or methadone. She will try morphine for 30 days on the patient & then follow up appropriately. Discussed current formulary status w/ Buckeye, Wellcare & Caresource tying in situation w/ generic removal from the market. Although much of her patient population is this, she still believes Oxycontin is good medication & will continue to prescribe it. Left Senokot laxatives. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/2/2008 | Went to Rhumatology but Dr.Long office hours are only Wed & Thurs. Went to Pain Mngt & spoke w/ Dr.Shen. Went to IM & spoke w/ Dr.Nouraldin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/2/2008 | Spoke w/ Jeff - they're stocking 30 & 60mg tabs now b/c Dr.Shen is prescribing them. He showed me tab b/c a patient complained she couldn't swallow the 30mg tab & wanted all 10mg tabs. The 30mg tab is bigger than the 10. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 5/2/2008 | Nothing Learned - offered Doc new conversion guide for his review. Left laxative samples. Scheduled more lunches for the rest of the year. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 5/2/2008 | Went to Outpatient pharmacy & met George (RPh Mngr) & Corrine (RPh). Went to Inpatient pharmacy & spoke w/ Jodie Turoskyj(Clinical RPh) & David Budapest(RPh Director). Oxycontin is on formulary with 20mg tab most utilized. Surgeons, Ortho & ICU writes most. Most patients have joint pain & come in on it. There is a CNP Sara Blowers & Dr.Christina Elueze in Pain Mngt. Introduced new strengths which both Jodi & David said Docs will get it confused with morphine & it will cause confusion. Offered to provide inservice to staff with new conversion guides. Discussed FLEX benefits & potential cost savings w/ reduced tabs used. Jodie & David agreed to discuss with P&T Mngt as & scheduled an inservice with Pharmacy first to introduce. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 5/2/2008 | Introduced to Corine & George - they're stocking 10,20 & 40mg tabs as she referred me to Inpatient hospital to get Docs names who prescribe it. They were unaware of patent infringement so updated. Introduced new strengths which they just received new sales aid in the mail but they dispense very little Oxycontin. They do however, have a patient taking the 10 & 20mg tab together but are unaware if its covered by insurance. They agreed to check for this & order it if needed. Discussed savings cards & left pad. Reminded of laxatives for side effects. George asked for CEs so gave CME catalog. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Had lunch w/ the FM UH residents in the SICU conference room. About 20 residents & 1 VA staff doc attended. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Product Complaint - Doc said a patient complained she couldn't swallow the 30mg tab and instead wanted to take 3 10mg tabs. This patient, in the past, did not like the TEVA generic for the same reason. Dr.Shen advised her to take the pill with applesauce. Doc said she hasn't had any problems yet with insurance coverage with the new strengths. Doc thanked me for assistance with the OARRS b/c it has been beneficial. Left laxative samples & reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Presented to UH IM residents at the VA - introduced new strengths & discussed FLEX benefits while reminding them it's non-formulary at the VA but on formulary at UH. Discussed flexibility when dosing & titrating from SA meds with option to 15mg tab. Also, gave OARRS info for their reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Presented to UH IM residents at the VA - introduced new strengths & discussed FLEX benefits while reminding them it's non-formulary at the VA but on formulary at UH. Discussed flexibility when dosing & titrating from SA meds with option to 15mg tab. Also, gave OARRS info for their reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Presented to UH IM residents at the VA - introduced new strengths & discussed FLEX benefits while reminding them it's non-formulary at the VA but on formulary at UH. Discussed flexibility when dosing & titrating from SA meds with option to 15mg tab. Also, gave OARRS info for their reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Presented to UH IM residents at the VA - introduced new strengths & discussed FLEX benefits while reminding them it's non-formulary at the VA but on formulary at UH. Discussed flexibility when dosing & titrating from SA meds with option to 15mg tab. Also, gave OARRS info for their reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Presented to UH IM residents at the VA - introduced new strengths & discussed FLEX benefits while reminding them it's non-formulary at the VA but on formulary at UH. Discussed flexibility when dosing & titrating from SA meds with option to 15mg tab. Also, gave OARRS info for their reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Presented to UH IM residents at the VA - introduced new strengths & discussed FLEX benefits while reminding them it's non-formulary at the VA but on formulary at UH. Discussed flexibility when dosing & titrating from SA meds with option to 15mg tab. Also, gave OARRS info for their reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Presented to UH IM residents at the VA - introduced new strengths & discussed FLEX benefits while reminding them it's non-formulary at the VA but on formulary at UH. Discussed flexibility when dosing & titrating from SA meds with option to 15mg tab. Also, gave OARRS info for their reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Presented to UH IM residents at the VA - introduced new strengths & discussed FLEX benefits while reminding them it's non-formulary at the VA but on formulary at UH. Discussed flexibility when dosing & titrating from SA meds with option to 15mg tab. Also, gave OARRS info for their reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Presented to UH IM residents at the VA - introduced new strengths & discussed FLEX benefits while reminding them it's non-formulary at the VA but on formulary at UH. Discussed flexibility when dosing & titrating from SA meds with option to 15mg tab. Also, gave OARRS info for their reference. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/2/2008 | Presented to UH IM residents at the VA - introduced new strengths & discussed FLEX benefits while reminding them it's non-formulary at the VA but on formulary at UH. Discussed flexibility when dosing & titrating from SA meds with option to 15mg tab. Also, gave OARRS info for their reference. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/2/2008 | Spoke w/ Keith - they're stocking only brand Oxycontin but not the new strengths. Discussed doctors in the area who prescribe Oxycontin but he stated none of the patients are taking combo meds who could be converted to new strengths. He also wouldn't agree to bring them in. Made him aware of savings cards & laxative line. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/5/2008 | Tried to schedule appointment with Pharmacy Dir but he was unavailable. Left message for request. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/5/2008 | Breakfast with Drs.Discussed new strengths and where they would fit into their practice. Dr.Uhall said he feels comfortable treating pain, Shanfelt said he uses lower doses. THoughtthey make sense. THey said one of the other Drs in group uses OARRS, they use pharmacies. Discussed converting from Vicodin and also patient initiation with 10mg tablet. They both said they use for moderate pain and stick with the lower strengths, GAve savings card book and conversion guide |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/5/2008 | Showed Doc starting dose for patients converting from 1 Vicodin tab 4 x per day to Oxycontin (in conversion guide). Asked him to think of patients in his practice who could be candiates. Left laxative samples. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/5/2008 | Breakfast with Drs.Discussed new strengths and where they would fit into their practice. Dr.Uhall said he feels comfortable treating pain, Shanfelt said he uses lower doses. THoughtthey make sense. THey said one of the other Drs in group uses OARRS, they use pharmacies. Discussed converting from Vicodin and also patient initiation with 10mg tablet. They both said they use for moderate pain and stick with the lower strengths, GAve savings card book and conversion guide |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/5/2008 | They are stocking only 10 & 40mg tabs & still have generics. Bethany is new manager so she's not sure when they were ordered last. Discussed doctors in the area prescribing Oxycontin & they do not have patients taking combo meds who are candidates for new strengths. They agreed to call a Docs office is this occurs. Also, they will not order new strengths but said corporate will ship them automatically. Discussed the savings cards & their 5 uses. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/5/2008 | Introduced to Doc - she has a few patients taking Oxycontin mainly for joint pain, OA & hyrneated disc. She will treat their pain & feels comfortable prescribing opioids. She will start patients on 10mg tab then titrate from there - the new strengths will help with this. She wrote a 30mg tab for a patient & hasn't had problems with insurance coverage. Doc said she trusts her patients taking Oxycontin and hasn't had any problems. Gave OARRS info & discussed registration process. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/5/2008 | Nothing Learned - reminded of new strengths when titrating patients. Left laxative samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/5/2008 | Doc asked about presentations b/c he speaks to surgeons about pain mngt. Gave CME catalog & referenced FACETS programs specifically volume 1 - general issues about pain. He liked it and completed order form to fax. He also questioned tolerance issues so discussed re-assessing patients to determine pain levels and function tying in hypersensitivity issues. Gave new conversion guide for Oxycontin & reminded of new strengths when titrating. Left laxative samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/5/2008 | Gave Doc new conversion guide - he starts his patients on 10mg tab & titrates from there. Reminded him of new strengths for ease of titrating. Also reminded 15mg tab for new starts for those already taking ATC SA opioids. Left laxative samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/5/2008 | Doc said he usually starts patients at 10mg tab then titrates from there. He finds new strengths will help him do this. In the past, he titrated using only the available strengths & not combo tabs (10 & 20mg 2gether). |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/5/2008 | Nothing Learned - Doc just returned from vacation. Reminded of new strengths when titrating & left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Nothing learned - he & Dr.Schaeffer are both out of savings cards so made aware of new placement in sample closet of them. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Spoke w/ Liz (she works Bay Village store) she was unaware of patent infringement so discussed. Also, introduced her to new strengths & asked her to make patients or doctors aware of new tabs which she agreed. Asked her to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Introduced to Virginia but she doesn't prescribe Oxycontin b/c she's a CNP but also doesn't want to prescribe it and went into a room. She didn't want a conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Doc is new chairman at the CCF Back & Spine Dept and committed to a lunch with me in 2 weeks for a staff meeting to introduce the new strengths of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Offered Doc Pain Matters magazine but she didn't need it. Told me to give it to Dr.Clark who sees amputee patients in place of Dr.Kelly. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Introduced to Doc (will be chief resident this June) - give conversion guide & discussed new strength FLEX benefits. Focused on low-dose for conversions from SA meds esp 15mg tab. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Went to PM&R Dept in the am and pm to see doctors. Went to IM but Dr.Creery was out today. Went to NeuroSurgery but the doctors don't see reps or make appts. Went to Dept of Anesthesia and scheduled a LELE for July at the Grand Rounds for 65 people. Also, scheduled a lunch for next week. Went to Neurology & spoke w/ several neurologists. Went to Trauma ICU and rescheduled inservice for Mrs.To discuss new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Doc requested savings card for a patient which he & Dr.Harris are both out - left a pad. Doc said 1 patient returned with a 30mg script b/c she went to 3 pharmacies who weren't stocking them. Directed him to confirmed pharmacies stocking them which he agreed to recommend especially for the new tabs. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Gave Doc new conversion guide & introduced to new strengths. He typically titrates with other doses so this will give him more options as well as provide a slower process. He doesn't have anyone taking 80mg. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Presented new strengths of Oxycontin & offered conversion guide but she didn't want it. Asked her to consider use of them when titrating or initiating 15 for new starts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Gave Doc conversion guide - he is still maintaining patients on Oxycontin and was aware of patent infringement but not the new strengths. Discussed FLEX benefits - Doc titrated using only the old strengths & no combo meds. He stated this will provide more options for patients. Most of his patients are Medicaid-Medicare so didn't leave savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Doc is new to Metro Neurology dept. He practiced on the west side of Cleveland. He does not prescribe Oxycontin or any narcotics b/c he prefers other meds including Symbalta, etc. - he believes pain patients have psych problems & will send them to Pain Mngt. He also balances alot of patients who do not have legitimate pain. If it's a true patient, he will refer to Dr.Tabbaa & will not maintain their meds. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/6/2008 | Spoke w/ Ray - he's still not stocking new strengths and hasn't seen an rx for it yet. He said there might be a replacement for Dr.Wilson across the street but is not too sure. Reminded him of savings cards & placed rebate stickers on products. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/7/2008 | Spoke w/ Terrence - they still haven't received a rx for new strengths yet but are still stocking it. Gave new pad of savings cards & promo items. Reminded of laxative line & placed rebate stickers on it. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/7/2008 | Doc said he's not sure what population of patients is pain but there definately are a few who he treats with Oxycontin. He already has the new conversion guide & has tried to prescribe the new strengths but the patients have returned with the scripts. They said the pharmacies were not stocking them but he wasn't sure which location it was. He agreed to keep trying & discussed having his staff call the pharmacy ahead to order the product. Doc was very excited about the CME catalog which he has to complete his credits by the end of the year. Discussed various topics of interest. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/7/2008 | Gave Doc conversion guide & discussed FLEX benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/7/2008 | Gave conversion guide & discussed FLEX benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/7/2008 | Nothing Learned - reminded of Oxycontin & new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/7/2008 | Introduced to Polly who is part of the Pain Support Team (with 1 other full-time Rn Helen who will be starting in 2 weeks.) The department does not meet with reps and they did away with the fellowship lunches. Introduced the new strengths of Oxycontin which she was very excited about the 15mg tab. Gave conversion guide & discussed benefits of the opioids. Also, gave single sheets of new strengths for distribution to department. Gave her savings cards & discussed their use. She agreed that I could visit her to discuss various pain issues/Oxycontin information. Although they help the Docs with the scripts, she said the AMA wrote a letter recently againt the thought of CNPs prescribing for C2s. The initiative may not get approved this year as was expected. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/7/2008 | Spoke w/ Cheryl Wood - they use mainly the 10mg tab as well as 20mg & some 40mgs. We discussed contacts within the ICU floors for inservices as well as Departments for outpatient. Reminded of new strengths which she said she will not order until it becomes HUD b/c of cost. If, however, a doctor orders it, she will get 1 bottle of a specific strength for them. The Omni-Cell system is packed with meds but what is in there is not permanent. She changes the meds as patient requests change. She would like to have at least the 15 mg tab buy & waste. As soon as they become HUD, she agreed to order them. Went to Pain Dept, Bolwell Pharmacy, Oncology & tried to contact Anesthesia. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/7/2008 | Introduced to doc and gave her new conversion guide. Discussed FLEX benefits of new strengths with titrating which she does not use combo meds. She said it will provide more flexibility when titrating. She typically starts with 10mg tab but also said it depends on what the patient is taking. Mentioned benefit of flexibility when converting patients & ability to start at a slightly lower dose. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/7/2008 | Gave Doc new conversion guide which he forgot about the new strengths. He usually titrated patients using old strengths so this will give him more options & to take a slower approach. He usually starts with 10 or 20mg strength. Reminded of flexibility with new strengths & use of 15mg tab. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/7/2008 | Margie was unavailable & other RPh were too busy to talk. Left a conversion guide for their reference & promo items. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/8/2008 | t=n/s titration guide. reminded of availability of new strengths, especially 15mgq12h. he thinks that strength will have the most utility in their practice. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/8/2008 | introduction to doc and staff. presented new strengths titration guide. topic of cost came up. doc is not using savings cards. discussed f&b and gained commitment to distribute to his oxycontin patients upon their next visit |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/8/2008 | quick call. with doc. reminded of new strengths and provided with n/s titration guide. talked to melissa and taylor. doc would like $50 savings cards. left laxative samples |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/8/2008 | t-n/s titration guide. presented ability to now go from 10 to 15 to 20mgs q12h. etc. until the patients has achieved adequate pain control and who are appropriate |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/8/2008 | Doc remembered our conversation regarding new strengths & said he's prescribed the 30mg tab. Discussed FLEX benefits & use of 15mg low-dose. He agreed he has patients in his practice who are being maintained on SA meds ATC who could be candidates for Oxycontin low-dose. Asked him to keep Oxycontin in mind when he said he'd consider it. Reminded of savings cards & their 5 uses. Left laxative samples. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/8/2008 | n/s titration guide. benefit of q12h dosing vs q4-6h for appropriate patients per pi. reminded of new strengths. doc is starting patients on 10mgq12h. discussed going to 15mgq12h IF 10mgsq12h was not an adequate dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Gave Doc new conversion guide & introduced to new strengths. She was very excited about them which will cut down number of tabs as well as provide more options. Referred her to Taussig pharmacy where they are being stocked. Reminded of savings cards & their 5 uses. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Linda is new at the Head/Migraine Pain Dept. She said although they don't write opioids in this dept, some of the docs do see some pain patients where they prescribe them. She will be working with all Docs in this dept. She's familiar with new strengths of Oxycontin. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/8/2008 | Spoke w/ Fatima - she's still stocking new strengths but only the old strengths. She hasn't seen a script yet so still won't bring them in. Reminded her of savings cards & laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | stocking, laxatives |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Quick Hit - gave doc new conversion guide & Is it pain? pc. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Quick Hit - gave new conversion guide & Is is Pain? pc for review. |
| PPLPMDL0020000001 | Parma | OH | 44130 | 5/8/2008 | phamacist - mike pollack. oxycontin not on formulary. talked about new strengths. discussed new strengths |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Quick it - reminded Doc of new strengths & offered new conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/8/2008 | Reminded Doc of Oxycontin low-dose for patients as well as new strengths for more options. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Quick Hit - reminded Doc of new strengths of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Introduced to resident - gave new conversion & reviewed pc. Tied in FLEX benefits to new strengths. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/8/2008 | stocking, savings cards, laxatives |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Doc was following Dr.Kunkel in Head/Migraine Pain Dept - discussed new strengths of Oxycontin & FLEX benefits . |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Quick Hit - gave Doc new sales aid with new strengths for his review. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Caught Doc in elevator - gave him new conversion guide which he said he is aware of new strengths, feels they will be beneficial to patients & has already written for them. He asked about stocking of pharmacies so referred to ones that are stocking it. Also, reminded him of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Quick Hit - gave Doc new conversion guide & Is it pain? pc for review. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Gave Doc new conversion guide & referenced FLEX benefits. He has some back pain patients as well as joint pain. He titrated only with old strengths of Oxycontin so new strengths will help take a slower approach. Reminded him of savings cards. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/8/2008 | t-n/s titration guide. presented ability to now go from 10 to 15 to 20mgs q12h etc. until the patients has achieved adequate pain control and who are appropriate per pi. office would like more clip boards. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/8/2008 | Doc said she doesn't prescribe much LA meds & patients have to jump thru hoops to get LA meds - physical therapy, etc. She is medical director and made sure all Docs are registered for OARRS. She thinks Oxycontin is good med but was unaware of new strengths. Discused FLEX benefits which she thinks will be beneficial when titrating. Left laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/8/2008 | Introduced to Doc - she sees some pain patients in her practice. She was unaware of new strengths so discussed FLEX benefits. She agreed they provide better flexibility when dosing/titrating. Asked her to consider use of lower doses when initiating Oxycontin. Gave conversion guide & left laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/8/2008 | Spoke w/ several Docs in Head/Migraine Pain Dept. Tried to speak w/ Asst Dir of Pharm Todd but he was unavailable. Called Anne Castallano in NS/Spine & got Fran's info. Went to Pain Dept & spoke w/ several Docs. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/9/2008 | introduction. doc does not have a issues prescribing oxycontin for appropriate patients per pi if he feels comfortable with them & has a good history of their pain. reminded of new strengths, and savings card program |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 5/9/2008 | quick call, introduction. saw doc in lobby of clinic. informed of our new strengths and provided with n/s titration guide. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/9/2008 | stocking, savings cards, laxatives |
| PPLPMDL0020000001 | Stow | OH | 44224 | 5/9/2008 | New strengths are moving, 30 and 60. DIScussed savings card redemption, new state guidelines and gave CE invitation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/9/2008 | Introduced to Doc - he's in opthalmology & has written some indication for Oxycontin as well as low-dose for patients. Gave new converson guide & compared to SA meds. No samples left. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/9/2008 | Spoke w/ RPh - She's stocking some but not all strengths of Oxycontin. Reminded of savings cards. Gave CME catalog & referenced online websites. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/9/2008 | Spoke w/ Doc & Kaldoona quickly - Reminded of new strengths of oxycontin which sales aid is hanging on sample closet. Asked them to distribute savings cards & think of 15mg tab for starts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/9/2008 | Introduced to Doc - she's resident in OB/GYN. Discussed indication & use of Oxycontin vs SA meds. Gave new conversion guide & introduced new strengths. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/9/2008 | Introduced to Doc - gave new conversion guide which he was unaware of new strengths. Discussed FLEX benefits of new strengths & ability of dosing & titrating. At Wellness Center he sees alot of OA pain patients. He likes Oxycontin but is cautious with prescribing of opioids. Gave OARRS info which he was unaware -discussed registering. Reminded of laxatives for side effects. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 5/9/2008 | n/s titration guide. presented new strengths and benefits of FLEX |
| PPLPMDL0020000001 | Stow | OH | 44224 | 5/9/2008 | Lunch with Drs. Discussed what they use Oxycontin. Both use it for Oesteo arthritis, spinal stenosis, deep fractures, things that can be clearly diagnosed. Any chronic they refer. Both start on Vicodin unless they will be in pain ATC they use low dose LAO. Discussed new strengths/ less pills, one copay and flexibility. Discussed savings cards and managed care. PReventing abuse booklet |
| PPLPMDL0020000001 | Stow | OH | 44224 | 5/9/2008 | Lunch with Drs. Discussed what they use Oxycontin. Both use it for Oesteo arthritis, spinal stenosis, deep fractures, things that can be clearly diagnosed. Any chronic they refer. Both start on Vicodin unless they will be in pain ATC they use low dose LAO. Discussed new strengths/ less pills, one copay and flexibility. Discussed savings cards and managed care. PReventing abuse booklet |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/12/2008 | Doc said he was aware of new strengths so gave new conversion guide. Left laxative samples & scheduled lunch. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 5/12/2008 | Went to Pain Dept but Docs were not in - got office protocol. Went to Dr.Thomas's office but unable to schedule a lunch. Went to outpatient pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 5/12/2008 | Spoke w/ Zaid - he's not stocking new strengths of Oxycontin b/c he hasn't seen a rx yet. He is also seeing less opioids in their store. He gets rxs from Dr.Allen but not other Docs in the area including Dr.Myton-Craig. Gave sales aid w/ NDC code & reminded of laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 5/12/2008 | Introduced to RPh Horace - they do not stock Oxycontin b/c they don't get Rxs for it. The only rxs they see is from the Southpoint Pain clinic Dr.Allen. They don't have generics or brand. Introduced new strengths of Oxycontin which they were not aware of. Asked to recommend Laxative line for patients. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 5/12/2008 | Introduced to Doc thru window - gave new conversion guide & left Colace. Tried to schedule lunch but MA said not today. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 5/12/2008 | Spoke w/ Angie - she's not stocking much Oxycontin at all b/c they're still not seeing rxs. She could not name Docs who prescribe opioids other than Pain Docs. Reminded her of new strengths, savings cards & laxative line. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/12/2008 | Left Doc savings card pad & asked him to distribute before expiration date. Reminded him of new strengths & left Colace samples. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/12/2008 | Reintroduced to Doc - he remembers Barry from Parma office. He's aware of new strengths for patients so gave conversion guide. Left Colace samples. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/12/2008 | Quick Hit - offered Doc new conversion guide for his review of new strengths. Left Colace samples. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 5/12/2008 | Doc didn't have time to talk - gave her Pain Matters magazine & reminded her of new strengths of Oxycontin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/13/2008 | quick call. f&b of savings cards for appropriate patients, importance of providing patients with them to save money. they will provide. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/13/2008 | Lunch w/ Dept of Anesthesia - introduced to new strengths & distributed new conversion guides. Referenced FLEX benefits which some Docs prescribe it often while others do not. Some have prescribed Oxycontin in SICU. Discussed indications according to PI. Discussed updated to exclusivity. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/13/2008 | Lunch w/ Dept of Anesthesia - introduced to new strengths & distributed new conversion guides. Referenced FLEX benefits which some Docs prescribe it often while others do not. Some have prescribed Oxycontin in SICU. Discussed indications according to PI. Discussed updated to exclusivity. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/13/2008 | Lunch w/ Dept of Anesthesia - introduced to new strengths & distributed new conversion guides. Referenced FLEX benefits which some Docs prescribe it often while others do not. Some have prescribed Oxycontin in SICU. Discussed indications according to PI. Discussed updated to exclusivity. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/13/2008 | Lunch w/ Dept of Anesthesia - introduced to new strengths & distributed new conversion guides. Referenced FLEX benefits which some Docs prescribe it often while others do not. Some have prescribed Oxycontin in SICU. Discussed indications according to PI. Discussed updated to exclusivity. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/13/2008 | Lunch w/ Dept of Anesthesia - introduced to new strengths & distributed new conversion guides. Referenced FLEX benefits which some Docs prescribe it often while others do not. Some have prescribed Oxycontin in SICU. Discussed indications according to PI. Discussed updated to exclusivity. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/13/2008 | Lunch w/ Dept of Anesthesia - introduced to new strengths & distributed new conversion guides. Referenced FLEX benefits which some Docs prescribe it often while others do not. Some have prescribed Oxycontin in SICU. Discussed indications according to PI. Discussed updated to exclusivity. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/13/2008 | Lunch w/ Dept of Anesthesia - introduced to new strengths & distributed new conversion guides. Referenced FLEX benefits which some Docs prescribe it often while others do not. Some have prescribed Oxycontin in SICU. Discussed indications according to PI. Discussed updated to exclusivity. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/13/2008 | Lunch w/ Dept of Anesthesia - introduced to new strengths & distributed new conversion guides. Referenced FLEX benefits which some Docs prescribe it often while others do not. Some have prescribed Oxycontin in SICU. Discussed indications according to PI. Discussed updated to exclusivity. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/13/2008 | laxatives |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/13/2008 | Introduced new strengths & discussed FLEX benefits. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/13/2008 | called on pharmacy - introduction |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/13/2008 | stocking, laxatives, savings cards |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/13/2008 | Shawna wasnt in to schedule an appointment. I asked Dr about using the newer strengths. Dr said he will but admitted he hasnt had a chance yet. I told Dr will stop back on Friday to schedule a luncheon or breakfast. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 5/13/2008 | Had low w/ Floater - they are stocking all strengths of Oxycontin but he hasn't dispensed new strengths yet. Gave him CME CD & discussed. Reminded of savings cards & asked to recommend laxative line. Placed rebate stickers on products. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/13/2008 | t-oxycontin. doc has 4-5 patients on oxycontin. of the 5 patients she initiated 1 on oxycontin the others she was started on oxycontin from their pain management physician. doc is hesitate to prescribe oxycontin because she was not trained in pain management. provided doc with savings cards. she was very appreciative and will use them |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/13/2008 | Gave Doc CME CD & referenced online websites. Also, reminded of 30mg tab when titrating patients from 30 to 40mg strengths. Reminded him of savings cards & left laxative samples. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/15/2008 | doc does not intitiate oxycontin therapy very often. typically his prescriptions are due to maintenance. refers to Fairview pain management. provided with savings cards. explained f&b committed to use |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/15/2008 | not filling many oxycontin prescriptions, will recommend senokot s for med induced constipation. new strengths |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/15/2008 | generics gone. don't get many prescriptions. discussed f&b of new strengths |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/15/2008 | informed doc i was leaving a new titration guide for him containing the new strengths. presented it to his nurse margaret. need to schedule a lunch to talk a bit more length. lax. reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/15/2008 | quick call. informed of new strengths and provided with a n/s titration guide |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/15/2008 | saw through window. they have used the new strengths several times. likes the 15mg strength. good starting conversion dose for appropriate patients per pi. gained commitment to provide each patient with a savings card. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/15/2008 | Spoke to AMy, stocking all. She is seeing 30s moving. DIscussed savings cards, said she can use them. GAve CE invitation |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/15/2008 | talked to cathleen in pharmacy, she informed me of hospital protocol. need to talk to mike, pharmacy director oxycontin is on formulary. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 5/15/2008 | INtroduced self and discussed new strenths. Discussed flexability and less pills/one copay. DIScussed status with generics and benefit of using savings cards. Discussed new state guidelines |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/15/2008 | Discussed new strengths with Jim. He doest see alot of volume in Opioids. Discussed flexability, less pills, managed care |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/15/2008 | Introduced new strengths, discussed flexability and less pills, one copay. HE said this is going to confuse him bc of morphine and Oxycodone. Discussed new state guidelines. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/15/2008 | quick introduction with doc at desk. he mentioned for me to call denise and that he no longer sees reps. he will review literature if it is new. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/15/2008 | introduction. doc typically refers chronic pain patients to pain management physicians. usually Lifeworks at Southwest Hospital. Informed MA's about savings cards. they said they didn't want any because they didn't think they have any oxycontin patients. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/15/2008 | Doc did residency at Fairview Hospital. Typically refers patients to pain management instead of initiating long term opioid therapy herself. they will maintain patients pain medicine.  Usually refer to Lifeworks at Southwest Hospital. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/15/2008 | Reviewed new strengths and low dose. Flexability in titration and using in moderate pain. reviewed new state guidelines |
| PPLPMDL0020000001 | Stow | OH | 44224 | 5/15/2008 | DIScussed low dose Oxycontin and flexability in new strengths with Drs. Discussed preventing abuse booklet comparing addiction and physical dependance.  Discussed new state guidelines and reminded ofsavings cards |
| PPLPMDL0020000001 | Stow | OH | 44224 | 5/15/2008 | DIScussed low dose Oxycontin and flexability in new strengths with Drs. Discussed preventing abuse booklet comparing addiction and physical dependance.  Discussed new state guidelines and reminded ofsavings cards |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/16/2008 | informed doc i was going to talk with donna (ma) about savings cards and senokot s. doc. provided her with savings cards. they were very excited to get them. they use computer generated scripts. will put with scripts. many of their patients are low income and go through metro health. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/16/2008 | pharmacy stocking. doc has had a couple of patients he has tried initiating oxycontin 30mg strength who have had difficulty getting prescriptions. he is going to inform patients to get prescription filled and wait the two days till the pharmacy gets it in if possible. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/16/2008 | quick introduction to doc. presented n/s titration guide and f&b of savings cards. gained info. on practice. only see reps during a lunch. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/16/2008 | t-introduction. doc is a supporter of oxycontin for appropriate patients per pi. he only sees workers comp patients therefore savings cards are not good. provided senokot and colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/16/2008 | f&b of new strengths, laxative recommendation for med induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/16/2008 | talked to joan in the pm&r department. they only have physical therapists at this location |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/19/2008 | no issues or concerns regarding oxycontin for appropriate patients per pi. doc typically initiates oxycontin therapy after short acting oxycodone or hydrocodone. doc is not good about remembering to hand out savings cards |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/19/2008 | doc does not have any issues or concerns regarding oxycontin for appropriate patients per pi. provided doc with senokot s samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/19/2008 | t-no issues for appropriate patients per pi. doc will initiate oxycontin therapy for patients he trusts. does not have many appropriate patients in his practice. discussed new strengths and titration. doc will utilize new strengths |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/19/2008 | t-doc has no issues or concerns regarding oxycontin for appropriate patients per pi. he is very happy with the product for his appropriate patients. they tolerate it well. provided n/s titration guide. doc has written for the 60mg strength a couple of times. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/19/2008 | senokot s for med induced consitpation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/19/2008 | senokot s for med induced consitpation |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/20/2008 | mentioned he has been making recommendations to all the docs to prescribe the new strengths of oxycontin for thier appropriate patients per pi. he has presented titration guide again. one tab q12h from . 10 to 80mgs for appropriate patients per pi. |
| PPLPMDL0020000001 | Cleveland | OH | 44144 | 5/20/2008 | Spoke w/ Dennis who said the 30mg script for Dr.Lebron did not come from his pharmacy. But, he agreed to order it (next week) because Dr.Lebron is prescribing it. Reminded of savings cards & laxative line. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 5/20/2008 | Quick introduction through window - Doc didn't want samples & does not take sales materials from drug reps. Rn was not available for discussion. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/20/2008 | doc informed me that he has been writing for the new strengths of oxycontin. he has written for it. he wishes it is easy it is for patients who he would otherwise have to use multiple tablets of a different strength of oxycontin. doc sees quite a bit of 3rd party insurance. provided with savings cards gain commitment to use. docs are the ones who hand out the savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/20/2008 | Quick Hit - reminded Doc of new strengths & initiation of therapy with 15mg tab. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/20/2008 | Quick Hit - reminded Doc of new strengths & tied in new starts with 15mg tab. No samples left. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/20/2008 | informed doc i was leaving the oxycontin savings cards he requested. provided savings cards |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/20/2008 | presented n/s titration guide. ability to titrate appropriatly from 10mg to 80mgq12h with one tab per 12h. f&b of flex. doc will consider. doc would like me to discuss savings cards next time. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/20/2008 | Quick Hit - reminded Doc of new strengths & tied in new starts with 15mg tab. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/20/2008 | Gave Doc urine drug screen info, PAP kit & Comfort Assessment guide for follow up. He said this info is extremely important to him because he's treating more pain patients and scheduled an appointment next thurs to review it and OARRS info. He's becoming so busy he may not continue to see drug reps. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 5/20/2008 | Quick Hit - reminded Doc of new strengths & FLEX benefits. She didn't have any questions/issues needed to be addressed. No laxative samples left. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 5/20/2008 | Spoke w/ Steve - he's stocking all but 80mg tab. He's aware of new strengths but no scripts yet. He does see some from Dr.Deeb & orthoped group in medical building next to him. Reminded of savings cards & laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/22/2008 | Spoke w/ Dr.Shah, Rn Patty Darcy & Dr.Reddy in clinic - gave new conversion guides & sales aid introducing new strengths of Oxycontin. Although Patty said they don't prescribe it much, discussed FLEX benefits. Dr.Shah said she doesn't go to the wellness center anymore because they have Docs who do consulting. Reminded to use with appropriate patients per indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/22/2008 | Spoke w/ Dr.Shah, Rn Patty Darcy & Dr.Reddy in clinic - gave new conversion guides & sales aid introducing new strengths of Oxycontin. Although Patty said they don't prescribe it much, discussed FLEX benefits. Dr.Shah said she doesn't go to the wellness center anymore because they have Docs who do consulting. Reminded to use with appropriate patients per indication. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/22/2008 | showed doc conversion guide from 4 percocet per day to 10mgq12h of oxycontin for appropriate patients per pi. doc will consider |
| | Lakewood | OH | 44107 | 5/22/2008 | 10 mgq12h of oxycontin equal to 4, 5mg tablets/day. for appropriate patients. showed conversion chart. doc typically converts to oxycontin when a patient get to that level. doc will continue to evaluate for new appropriate oxycontin starts. doc sees mostly government sponsored patients. may not have many patients able to use savings cards. provided with some. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/22/2008 | Spoke w/ Doc & Dr.Soliman - reminded of new strengths & discussed use of 15mg tab for patients converting from SA meds & possibly generics. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/22/2008 | Quick Hit - reminded Doc of 15mg tab & use of new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/22/2008 | Quick Hit - reminded Doc of new strengths of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/22/2008 | Spoke w/ Doc & Dr.Soliman - reminded of new strengths & discussed use of 15mg tab for patients converting from SA meds & possibly generics. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 5/22/2008 | Quick Hit - gave Doc new conversion guide & reminded of new strengths. |
| | Parma | OH | 44134 | 5/22/2008 | Introduced to Doc - he's familiar with new strengths of Oxycontin & has been using the 15mg tab more frequently. Most of his patients are BWC which had been getting mostly generics. But, since generics are coming off the market, he's been converting them back to brand but at a lesser strength. He feels Oxycondone ER is not as effective as Oxycontin so he's starting at a lower dose (reported as an AE). All patients taking 20mg Oxycodone ER are being converted to 15mg Oxycontin. Gave him new conversion guide. He requested more savings cards so gave 2 more pads. Left laxative samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/22/2008 | Went to Pharmacy but Director & Clinical RPh were unavailable. Went to Medical Building 1 & got office protocol for Dr.Rossi. |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 5/22/2008 | Spoke w/ RPh (floating from Westlake) - Rick is RPh Mngr & Judy is tech. They are strengths of Oxycontin but she wasn't familiar w/ Docs in that area. Discussed use of savings cards & left pad. Reminded of laxative |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 5/22/2008 | Quick Hit - reminded Doc of new strengths when titrating with patients. |
| | Cleveland | OH | 44106 | 5/22/2008 | Spoke w/ Keith - he's stocking 10, 20 & 40mg tab in brand but 80mg generics. He's not stocking new strengths & will not until he receives an rx. Gave new conversion guide & discussed FLEX benefits. Reminded him of savings cards & their expiration date. |
| | Westlake | OH | 44145 | 5/22/2008 | presented the 10,15 mg strength of oxycontin for appropriate patients. doc typically uses the 40mg strengths. she will consider starting appropriate patients sooner. provided with new strength titration guide. features and benefits of savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 5/23/2008 | quick introduction. informed doc of who I am and what I represent. provided provided doc with new titration guide for his review. |
| | Cleveland | OH | 44109 | 5/23/2008 | Reintroduced - She is in the Specialty Dept where she sees patients who are maintained on Oxycontin although she can't prescribe it. Discussed indication, new strengths with FLEX benefits & used sales aid to show Vicodin conversion to Oxycontin. She agreed it is a good drug for appropriate patients. Reminded of laxative line. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/23/2008 | talked to tech. discussed features and benefits of senokot s and colace for appropriate patients. she will recommend |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/23/2008 | doc does not have issues or concerns with appropriate patients he knows and trusts. oxycontin does have a place in his practice. mentioned next time I visit he will review the 10 and 15mgs strengths of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2008 | Discussed use of 15mg tab using sales aid & new conversion guide. Tied in use for initiation of therapy as well as flexibility with converting. Doc said he uses very little SA meds because of the APAP. Patients come to him generally on meds where he is very strict about prescribing any LA meds. Reminded him of savings cards. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2008 | Quick Hit - reminded Doc of 15mg tab for new patients starts as well as when converting from generics to brand. Gave 2 residents with him conversion guides & discussed FLEX benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2008 | Introduced to Doc - gave conversion guide & discussed FLEX benefits. Tied in use of 15mg tab for initiation of therapy. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/23/2008 | Quick Hit - reminded Doc of 15mg tab for use when converting from generics to brand & for initiation of therapy. Also asked him to consider use of it when converting from generics to brand. Reminded of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2008 | Spoke w/ Ebony in Inpatient Pharmacy - they are stocking all strengths of Oxycontin. She said 3 Docs have prescribed the 15mg tab - oncology, FM. They do not take pharmaceutical manufactured rebates or coupons for new strengths yet. will stock when they get script. senokot s reminder |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/23/2008 | talked to mike. no new strengths yet. will stock when they get script. senokot s reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 5/23/2008 | Introduced to Doc - gave conversion guide & discussed FLEX benefits. Discussed use of 15mg tab for initiation of therapy. |
| | Cleveland | OH | 44109 | 5/23/2008 | Caught Doc briefly - reminded Doc of new strengths & showed new sales aid showing Vicodin conversion to Oxycontin. Doc said he doesn't usually keep drug info but has kept the new conversion guide in his patient room. |
| | Cleveland | OH | 44115 | 5/23/2008 | Had lunch with Dept of Pharmacy (Inpatient) but Pharmacists from Outpatient Pharmacy attended as well. Discussed with entire staff benefits of Oxycontin & new strengths - FLEX benefits. Tied in use vs TID dosing & less tabs with ease of titration. RPhs agreed with features & benefits but all had concern with confusion of staff with MS Contin. Although I offered inservices & left many conversion guides, Jodie ultimately said she needs to determine how much of it is used before she puts it on formulary. (In of RPh said he wouldn't mind putting it on formulary but its up to her. She said to follow up in a month. |
| | Cleveland | OH | 44115 | 5/23/2008 | Had lunch with Dept of Pharmacy (Inpatient) but Pharmacists from Outpatient Pharmacy attended as well. Discussed with entire staff benefits of Oxycontin & new strengths - FLEX benefits. Tied in use vs TID dosing & less tabs with ease of titration. RPhs agreed with features & benefits but all had concern with confusion of staff with MS Contin. Although I offered inservices & left many conversion guides, Jodie ultimately said she needs to determine how much of it is used before she puts it on formulary. (In of RPh said he wouldn't mind putting it on formulary but its up to her. She said to follow up in a month. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 5/23/2008 | Had lunch with Dept of Pharmacy (Inpatient) but Pharmacists from Outpatient Pharmacy attended as well. Discussed with entire staff benefits of Oxycontin & new strengths - FLEX benefits. Tied in use vs TID dosing & less tabs with ease of titration. RPhs agreed with features & benefits but all had concern with confusion of staff with MS Contin. Although I offered inservices & left many conversion guides, Jodie ultimately said she needs to determine how much of it is used before she puts it on formulary. (In of RPh said he wouldn't mind putting it on formulary but its up to her. She said to follow up in a month. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/23/2008 | intro to doc. mentioned who i am and what i represent. provided with updated titration guide. discussed features and benefits of savings cards and provided with savings cards |
| | Cleveland | OH | 44145 | 5/23/2008 | doc was glad to see a purdue rep again. discussed generic situation. doc was familiar with new strength. committed to start patients on 15mgq12h when 10mgq12h is not enough. features and benefits of savings cards, left savings cards |
| | Cleveland | OH | 44113 | 5/27/2008 | Introduced to Doc - he sees some pain patients in his practice but was unfamiliar with new strengths. Gave new conversion guide & discussed FLEX benefits. Focused on 15mg tab for new starts or conversions from SA meds. Left laxative samples & promo items. |
| | Cleveland | OH | 44113 | 5/27/2008 | Went to Lakeview Family pharmacy & spoke w/ RPh Jeff. Went to Dr.Stulberg's office & got protocol. Doc shares office now with Dr.Long only on Wed/Thurs. They do schedule appts with reps & gave his sec't Sharon info for one. Left new conversion guide. Dr.Orr doesn't see reps or schedule appts & Dr.Conomy was not found at the institution. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/27/2008 | Doc said he hasn't prescribed new strengths or initiated a new patient since last visit. Reminded of 15mg tab for new starts. Left laxatives. |
| | Cleveland | OH | 44113 | 5/27/2008 | Introduced to Doc - gave him new conversion guide & discussed FLEX benefits of new strengths. He agreed the new strengths will provide more options & more flexibility. Updated him on local pharmacies stocking them. Left laxatives & promo items. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/27/2008 | Spoke w/ Jeff - he just filled an Rx for 30mg tab w/ Dr.Shen for Anthem patient. He also said all Oxycontin Rxs have been going thru for all plans. He was unfamiliar with Dr.Orr & Dr.Conomy. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/27/2008 | Short call while scheduling a luncheon. I gave Dr another conversion guide and reminded Dr of the 10-15-20mg doses he can start patients on. I showed dr conversion from vicodin and percocet. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 5/27/2008 | Quick Hit - introduced briefly & got office protocol. Gave new conversion guide & left laxative samples. |
| PPLPMDL0020000001 | Sagamore Hills | OH | 44067 | 5/27/2008 | Caught Doc briefly coming into clinic - offered new conversion guide for his review. Left laxative samples & promo items. |
| | Parma | OH | 44134 | 5/27/2008 | Introduced to RPh (not manager) gave new sales aid showing new strengths & discussed FLEX benefits. He could not think of any patients taking Oxycontin TID or combo meds who would be candidates for new strengths. He is stocking all of the old strengths but dispenses mainly 20 & 40mg tabs. He agreed the 30mg tab could benefit some patients & would ask the RPh Mngr to order them. Gave pad of savings cards & asked to recommend |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 5/28/2008 | talked to dave. reminded of new strengths. discussed benefit of senokot s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/29/2008 | Caught Doc briefly - showed new savings cards for patients which Doc said he's begun to use new strengths - particularly 30mg tab. Thanks him for use & asked to continue for appropriate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/29/2008 | Margie was not coming in until later & other RPh was not available. Gave new pad of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/29/2008 | pharmacy call. mike was not available to talk |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/29/2008 | quick call. doc was running behind told him I will come back at a better time to talk with him about where he feels comfortable initiating oxycontin therapy. reminded about new strengths |
| | Cleveland | OH | 44106 | 5/29/2008 | Showed Doc new patient savings cards & discussed changes from previous cards. Doc said he doesn't use much LA opioids but patients can be useful. He's prescribed a 30mg tab for a patient and hasn't heard anything back. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/29/2008 | Nothing Learned - quick Oxycontin reminder in hallway. |
| | Cleveland | OH | 44111 | 5/29/2008 | thanked doc for his support of prescribing the new strengths of oxycontin. informed that I am working on getting the local pharmacies stocked with the new strengths. reminded when he prescribes oxycontin to provide the patient with a savings. |
| | Cleveland | OH | 44106 | 5/29/2008 | Had breakfast in FM Dept w/ residents & spoke w/ Dr.White-Marsh. Went to Bolwell Pharmacy, Margie was not in & other pharmacy wouldn't talk. Left new pad of savings cards. Went to Oncology & spoke w/ CNP Polly Mazanec. Went to Pain Dept & spoke w/ Drs.Marsolais, Hayek & Saghal. Left grant request info for Chief resident of Anesthesia George Williams. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/29/2008 | Spoke at resident breakfast - introduced new strengths of Oxycontin & distributed new conversion guides. Answered questions about pharmacology of Oxycontin then discussed FLEX benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/29/2008 | Spoke at resident breakfast - introduced new strengths of Oxycontin & distributed new conversion guides. Answered questions about pharmacology of Oxycontin then discussed FLEX benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/29/2008 | Spoke at resident breakfast - introduced new strengths of Oxycontin & distributed new conversion guides. Answered questions about pharmacology of Oxycontin then discussed FLEX benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/29/2008 | Spoke at resident breakfast - introduced new strengths of Oxycontin & distributed new conversion guides. Answered questions about pharmacology of Oxycontin then discussed FLEX benefits. |
| | Cleveland | OH | 44106 | 5/29/2008 | Offered Polly green pc & referenced urine drug screen section. She stated they are going to do a UDS today on a patient. Gave her CME catalog which she was thrilled & referenced pc on URS. Discussed all sections of catalog including FACETS which she will use with the Depart. She also liked section for Rxs about constipation management. Reminded her of new strengths & gave new pad of savings cards - made her aware of changes. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/29/2008 | Reminded him of 15mg Tab for use when initiating therapy. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/29/2008 | Spoke at resident breakfast - introduced new strengths of Oxycontin & distributed new conversion guides. Answered questions about pharmacology of Oxycontin then discussed FLEX benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/29/2008 | Spoke at resident breakfast - introduced new strengths of Oxycontin & distributed new conversion guides. Answered questions about pharmacology of Oxycontin then discussed FLEX benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 5/29/2008 | Spoke at resident breakfast - introduced new strengths of Oxycontin & distributed new conversion guides. Answered questions about pharmacology of Oxycontin then discussed FLEX benefits. |
| | Cleveland | OH | 44106 | 5/29/2008 | Caught Doc speaking w/ Sandra Berk - gave her CME catalog & discussed all sections. She liked FACETS program for use of presentations & also review for fellows & residents. She hasn't used new strengths yet but said she will determine which can be utilized by patients. Gave new pad of savings cards & showed differences. |
| PPLPMDL0020000001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/30/2008 | presented benefits of q12h dosing vs. q4-6 for appropriate patients. specifically 10 & 15mgq12 for short acting conversions. used new strength titration guide. reminded when intiating oxycontin to utilize savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/30/2008 | quick call. reminded that if an appropriate patient is doing well on short acting oxycodone like percocet and can benefit from a q12h dosing than oxycontin is the same product minus the APAP. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/30/2008 | quick call. reminded that q12h dosing may benefits patients quality of sleep vs. q4-6h for appropriate patients per pi |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/30/2008 | quick call. reminded that new strengths of oxycontin allow for his patiensst to take fewer pills per day. savings cards reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/30/2008 | quick call. provided new strength titration guide and reminded the next time he needs to titrate oxycontin to utilize the new strengths if appropriate. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/30/2008 | Spoke w/ Sharon in Dr.Stulberg's office who said he does not see reps. Gave sales aid for new strengths & offered savings cards. Went to Pain Mngt & spoke w/ PA Dale. Went to IM Dept & caught Dr.Nouraldin. Went to |
| PPLPMDL0020000001 | | | | | neurology but Dr.Conomy is not located there - he's in Beachwood. Went to Lutheran Family Pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 5/30/2008 | Spoke w/ Bob - he's not dispensing much Oxycontin & all patients are Medicaid/Medicare D. Introduced new strengths & discussed FLEX benefits. He wouldn't agree to stock them. Showed new savings cards & discussed |
| PPLPMDL0020000001 | | | | | differences in old ones. Reminded of laxative line & asked to recommend it. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/30/2008 | spoke with louis. stocking all brand oxycontin. have only see a couple new strength prescriptions |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/30/2008 | Gave Dale CME catalog & discussed its use. Left savings cards & discussed differences. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 5/30/2008 | Gave Doc new conversion guide & reminded of new strengths. Doc hasn't been distributing savings cards so did not leave them. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/30/2008 | Dale is now on 5th floor Post-Surgical working with Anesthesiologists. He uses Oxycontin alot but mainly 20 & 40mg tabs. Introduced new strengths & discussed FLEX benefits. He said the 15mg tab will benefit patients most. |
| PPLPMDL0020000001 | | | | | He's very excited about & feels there is more flexibility. Discussed LELE program at CCF in July which he's interested in attending. Gave new savings cards & discussed differences. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/30/2008 | quick call. presented doc with new strength visual aid and benefits of flexible titration. provided new strength titration guide |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/30/2008 | Lunch.Discussed how he writes Oxycontin. He never goes high dose, refers once he goes 40, starts patients with Vicodin and usually switches to Percocet. Discussed switching to low dose Oxycontin. Discussed 10mg inititation |
| PPLPMDL0020000001 | | | | | dose titrating on to 15mg. Discussed savings cards, managed care coverage and reviewed preventing abuse toolkit |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/30/2008 | doc has handed out a couple of savings cards since I saw her last. she is appreciative of them. doc will titrate some of her patients on oxycontin, others she will let their pain management doctor titrate them. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 5/30/2008 | Spoke w/ Dave - he's stocking only 20 & 40mg tabs in brand. He dispenses for Dr.Allen, Zaidi & Price. He wasn't aware of new strengths & is not stocking them. The ones he's most interested in are the new strengths. The ones he's most interested in are the new strengths. The ones patients taking meds TID or combo meds. He would |
| PPLPMDL0020000001 | | | | | not agree to stock them & a patient had to return a 15mg script b/c Medicaid wouldn't cover it. Most patients are Medicaid & Medicare D. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/2/2008 | doc is writing for the new strengths, but getting push back from pharmacies. they are going to start keeping track of which pharmacies are giving difficulty. doc will make a note for our remaining savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/2/2008 | presented hydrocodone to oxycodone conversion ratio. provided doc with new strength titration guide. left senokot samples |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/2/2008 | quick reminder of new strengths of oxycontin and provided with new strength titration guide. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/2/2008 | reminded doc of benefit of q12 dosing of oxycontin vs. q6h for elderly patients. provided doc with senokot samples |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/2/2008 | Attended tumor board & provided lunch. Introduced new strengths & discussed FLEX benefits. Gave new conversion guide which Doc said he doesn't usually prescribe above the 40mg dose. Left staff sales aid & laxative |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/2/2008 | Doc behind - gave new savings cards & discussed use. Left laxative line. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/2/2008 | Attended tumor board & provided lunch. Introduced new strengths & discussed FLEX benefits. Doc questioned coverage of Oxycontin with Medicaid/Medicare plans. Gave him savings cards & discussed their use - discussed |
| PPLPMDL0020000001 | | | | | with Patty as well. |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 6/2/2008 | Attended tumor board & provided lunch. Introduced new strengths & discussed FLEX benefits. Gave new conversion guide which Doc said this will provide her more options. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/2/2008 | Showed Doc sales aid with conversion to 15mg tab which Doc said he has prescribed new tabs but he's very frustrated with local pharmacists. He wrote an rx for a patient but the RPh tells patients they don't exist & patients |
| PPLPMDL0020000001 | | | | | return to office. He will get the name of the pharmacy the next visit. Made him aware of pharmacies stocking it & left laxative samples. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 6/2/2008 | Attended tumor board & provided lunch. Introduced new strengths & discussed FLEX benefits. Gave Doc conversion guide for his reference. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/2/2008 | Gave Doc new sales aid & reminded of 15mg tab for new starts or use when titrating patients. Left new savings card & laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/2/2008 | Gave Doc new savings card pad & discussed its use. She hasn't used new strengths yet but is aware of 30mg tab & benefits for some patients. She stated 20mg BID is what's prescribed most. Reviewed managed care plan |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/3/2008 | Spoke w/ RPh - she's stocking all strengths of Oxycontin but hasn't filled any 15mg tabs, mainly the 60mg tab. Gave new savings cards & discussed their differences. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/3/2008 | Spoke w/ Matt - clarified with him that none of the patients have brought in an rx for a new script & have left b/c they aren't stocking it. He said he hasn't seen 1 yet. Reminded him of the class of meds & that many patients |
| PPLPMDL0020000001 | | | | | won't wait b/c of pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/3/2008 | Spoke w/ Fatima - she's now stocking 30mg tab as well but didn't remember who prescribed it. Gave her new pad of savings cards & discussed differences. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/3/2008 | Gave Doc sales aid & introduced new strengths briefly. Mentioned pharmacies stocking new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/3/2008 | Reminded Betsy of new strengths & where they're being stocked. She still has savings cards from before. Gave CME catalog & discussed various topics. Dr.Calabrese interrupted for her assistance with a patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/3/2008 | Showed Doc new savings cards & discussed differences from previous cards. Asked him to consider use of new strengths when titrating patients on 20mg tabs. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/3/2008 | Introduced Doc to new strengths which she liked the flexibility it will provide. She typically titrated using intermediate strengths with combinations of different strengths & likes idea of less tabs & less copays. Updated |
| PPLPMDL0020000001 | | | | | stocking of them to Taussig & CVS on Euclid Ave. She didn't want a conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/3/2008 | Nothing Learned - caught Doc briefly & reminded of new strengths when titrating patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/3/2008 | Introduced Doc to new strengths while speaking with his CNP Betsy. He didn't accept conversion guide so made him aware of new savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/3/2008 | Gave new savings cards to Dr.Covington. Went to Pain Mngt & spoke w/ various Docs. Went to Orthopedic Dept & spoke w/ Rn Mngr & gave me contact info for residents. Went to Rhumatology & left info for Dr.Chatterjee, |
| PPLPMDL0020000001 | | | | | found Dr.Long's office & spoke w/ Dr.Calabrese & Betsy. Went to IM but Dr.Rolston was not available. Went to Cancer Center & spoke w/ Dr.LeGrand & Dr.Davis & Rns Pam & Brenda. Went to Crile, Taussig & Euclid Ave |
| PPLPMDL0020000001 | | | | | Pharmacies. Called Fran in NS but she was not available as well as Beth Faiman in Oncology. Spoke w/ CCF Police Dept to confirm LELE program. |
| PPLPMDL0020000001 | Cleveland | OH | 44110 | 6/4/2008 | Nothing Learned - said hello to Doc who was unable to speak with me. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Spoke w/ Raban - discussed new savings cards & how they differ from last one - gave new pad. He's still not stocking new strengths and hasn't received one yet. Discussed formulary coverage of new strengths at |
| PPLPMDL0020000001 | | | | | MetroHospital & greater chance of patients receiving it but he disagreed. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Massoud said he's now stocking 30mg tabs. He's received scripts from Dr.Hernandez & Dr.Robson for these strengths. He got an rx for 60mg tab but patient wouldn't wait for 2 days for him to order them. Discussed |
| PPLPMDL0020000001 | | | | | disadvantage of not bringing in new strengths beforehand because pain patients can't wait resulting in lost business. He agreed but also said patients don't call ahead but just show up to get meds. Discussed stocking all |
| PPLPMDL0020000001 | | | | | strengths b/c they are on formulary at MetroHealth hospital resulting in greater chances of it being dispensed. Discussed new savings cards & how they differ from old ones - left pad. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/4/2008 | Spoke w/ Mike - gave him conversion guides since they are stocking 15mg tab. Reviewed conversions. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Gave Pam new savings cards for patients & discussed updates to all plans. Reminded of new strengths & gave conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Showed Doc new savings cards & discussed differences & their use. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Gave Doc CME catalog & discussed all sections - he's very interested in FACETS & CMEs. He asked about updates to exclusivity so discussed. Gave Diane Wolf savings cards which he will contact her if patients nees them. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Showed Doc new savings cards & discussed differences. Reminded her of new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Doc said she's graduating & would like to pass on Oxycontin & pain info to next chief resident. She will join CCF Back & Spine Dept this Aug/Sept. Gave info for resident lunches. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Nothing Learned - reminded of Oxycontin for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Went to PM&R Dept & spoke w/ Docs. Went to Oncology Dept & spoke w/ Dianne & Dr.Hrizenko. Went to Radiation Oncology & spoke w/ Rn Pam. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Introduced to RPh Debbie - she's stocking all strengths of Oxycontin including new one. She received new scripts for new strengths but it wasn't covered by their insurances so they were returned. Discussed use of new savings |
| PPLPMDL0020000001 | | | | | cards & left her a pad. Asked her to recommend laxative line to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Gave Diane new savings cards & discussed use. Discussed OARRS program which she didn't realize she could sign up. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/4/2008 | Gave Doc new savings cards pads & discussed differences. Reminded him to think of new strengths when titrating patients. Left Senokot samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/4/2008 | Gave Doc new savings cards & discussed how they are different from others. Left 2 pads for dept. Doc said he's having trouble getting Oxycontin covered on Medicaid HMOs & had to convert 3 patients to MS Contin. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 6/5/2008 | reminded doc of benefits of 10 and 15mg strengths of oxycontin for his appropriate patients per pi for improved quality of sleep. savings cards reminder |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 6/5/2008 | quick call. doc said he is prescribing more oxycontin for appropriate patients. he likes the q12h dosing |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 6/5/2008 | spoke with filmer. have filled a couple prescriptions for 30mg of oxycontin. laxative reminder |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 6/5/2008 | quick call. his patients have not complained of pharmacies not having new strengths. sometimes they have to wait a few days. savings card reminder |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 6/5/2008 | doc said he has prescribed the 15mg strength a few times, and some patients got it and others didn't due to pharmacies not having it in stock. reminded that it may take 2-3 days for patients to get. he will continue to |
| PPLPMDL0020000001 | Independence | OH | 44131 | 6/5/2008 | Gave Doc new savings cards & briefly mentioned differences. Referenced sales aid for initiating use with 15mg tab but Doc took sales aid & walked away. Left laxative samples. |
| PPLPMDL0020000001 | Sagamore Hills | OH | 44067 | 6/5/2008 | Neither Dr.Saridakis or Loyke wanted savings cards for patients so left laxative samples. Gave conversion guide & reminded of new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/5/2008 | pharmacy call. pharmacist wasn't in asked me to come back |
| PPLPMDL0020000001 | Independence | OH | 44131 | 6/5/2008 | Gave Doc new savings cards & discussed differences. She hasn't had a chance to prescribe new strengths yet. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 6/5/2008 | Spoke w/ Randy - he's not stocking any Oxycontin or generics. They didn't have but 3-4 patients taking the product but the manager stopped carrying it. All patients are referred to CVS. Reminded of laxative line for side- |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/5/2008 | Saw dr in Hartville. Reviewed savings vouchers. He said he would use them if I leave them but he doesn't need that many. Gave him a conversion/titration guide and explained that it reviews the new strengths. Scheduled a |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 6/5/2008 | Gave Doc new sales & reminded of new strengths when titrating patients. Left pad of new savings cards & made aware of differences. Stocked laxative samples. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/5/2008 | presented new strength titration guide and benefits of flex. doc has used the the 30mgs strength already and the did not experience any pharmacy issues. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/5/2008 | Went to Dr.Long & Stulberg's office but was unable to speak w/ Dr.Stulberg. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 6/5/2008 | ROC - Spoke w/ RPh Janelle who said they do not stock Oxycontin because the stores in the area have been robbed. So they choose not to stock it. |

| | | | | | |
|---|---|---|---|---|---|
| | Berea | OH | 44017 | 6/5/2008 | conversions from hydrocodone to oxycontin for elderly patients who have been taking their medication q6h for years who may benefit from a trial of q12h dosing. discussed paitents who are appropriate per pi. doc will |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/5/2008 | consider. savings cards reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/5/2008 | Gave Doc new sales ad for new strengths but he was too busy to talk. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/5/2008 | Reminded Doc of Oxycontin for appropriate patients & focused on 10 & 15mg tabs for new starts. Left laxative samples. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 6/6/2008 | provided doc with new strength titration guide. make aware that new strengths are available for convenient titration for appropriate patients per pi. doc will review. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/6/2008 | Doc said he has 1 savings card left so gave new booklet & discussed differences. He's considering no longer seeing reps b/c of patient load. Reminded of new strengths. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 6/6/2008 | new strengths, will order when they see their first script, laxative reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/6/2008 | Doc said he wanted savings cards so gave pad. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/6/2008 | Gave Steve new pad of savings cards & discussed differences. Updated on formulary coverage of Oxycontin. Reminded him to recommend laxatives for constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/6/2008 | Gave Doc pad of new savings cards. Carol said they haven't had any callbacks for formulary issues and he's prescribed the new strengths. Left laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/6/2008 | She said they have prescribed the new strengths so focused on use of 15mg tab using sales aid. Gave her new savings cards & discussed differences. Left laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/6/2008 | Doc said he has some chronic back & OA pain patients in his practice but not that many he'll prescribe LA meds for. He does refer some patients to Dr. Nickels. Reminded of new strengths when titrating & asked when to |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/6/2008 | consider use of 15mg tab for new starts. Left Doc laxative samples. |
| | | | | | Doc said she's having trouble getting registered for OARRS so discussed process. Reminded her of new strengths esp 15mg for new starts. Left Doc laxative samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/6/2008 | Reminded Doc of new strengths when titrating patients. He's having trouble getting patients Oxycontin with Medicaid HMOs and has had to switch them to morphine generics. Left samples of laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/6/2008 | RPh said he's still not stocking anything but generic percocet because of problems in the area. Asked him to recommend laxatives for patients with constipation. Left laxatives. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/9/2008 | Doc said she just prescribed a 30mg tab for a patient & feels the new strengths allow much better flexibility. She usually starts patients at 10 or 20mg tabs & tries to use as little breakthrough meds as possible. Reminder her |
| | | | | | of 15mg tab for patient converting from SA to LA meds & less tabs used. Left laxative samples. |
| | Garfield Hts | OH | 44125 | 6/9/2008 | RPh Ed said they are straights of Oxycontin as well as all other controlled substances. He doesn't prefer to stock them and as a result they have been help up. Reviewed Rx Patrol & gave 2 flyers detailing it. Also |
| PPLPMDL0020000001 | | | | | gave Rx Patrol theft report & discussed Purdue's replacement policy for theft of Oxycontin. They can be differenced in the new meds. He gets Rxs from all plain clinics from around. Asked to recommend |
| PPLPMDL0020000001 | Independence | OH | 44131 | 6/9/2008 | He still hasn't recivad a Rx for new strengths & is not stocking them. Gave him new savings cards & discussed differences. Asked him to recommend laxatives. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/9/2008 | Gave Doc new savings cards & discussed differences. He doesn't usually remember so gave to Daryl who agreed to show it to him & he knows which patients are on it. Discussed generic formulary of Medicaid HMOs & |
| | | | | | expectation of patient switches to generics. Left laxative samples. |
| | Independence | OH | 44131 | 6/9/2008 | Reminded Jason of new strengths where he tries to initiate with 10mg but goes to 20mg if he doesn't feel it is enough. Referenced use of 15mg tab for more accurate conversions & mentioned use of less tabs. Made him |
| PPLPMDL0020000001 | | | | | aware of new savings cards I gave to his Dad & mentioned differences. Left laxative samples. |
| | Independence | OH | 44131 | 6/9/2008 | Gave Doc sales aid for new strengths & mentioned FLEX benefits. He said new strengths will offer better titration for patients. Referred him to local pharmacy for stocking of it. Gave new savings cards & discussed differences. |
| PPLPMDL0020000001 | | | | | Left laxative samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2008 | presented new titration guide, specifically number of short acting tablets taken q6h versus the q12h equal-analgesic dose of oxycontin. doc will consider |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2008 | presented new titration guide, specifically number of short acting tablets taken q6h versus the q12h equal-analgesic dose of oxycontin. doc will consider |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2008 | quickly informed doc that I will be providing him with new strength titration guide and senokot samples. he appreciated it. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2008 | talked to gail. reminded of benefits of new strengths |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2008 | talked to lisa. new strengths and laxatives |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2008 | presented new titration guide, specifically conversion chart from 5mg q6h of hydrocodone to 10mg q12h of oxycontin for appropriate patients. doc was busy ans will review. |
| | Westlake | OH | 44145 | 6/10/2008 | presented new titration guide, specifically number of short acting tablets taken q6h versus the q12h equal-analgesic dose of oxycontin. doc mentioned that she hasn't started any new patients on oxycontin or any long acting |
| PPLPMDL0020000001 | | | | | opioids lately, however she will keep it in mind. she typcially refers to pain management when her patients are expieriencing chronic pain. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/11/2008 | presented new titration guide and showed where to updated conversion guide is located. provided new titration guide. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/11/2008 | presented new titration guide and showed where to updated conversion guide is located. provided new titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/12/2008 | provided doc with new titration guide and reminded him that the new strengths of oxycontin are available and will provide him with greater dosing flexibility. doc has not prescribed any new strengths yet. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/12/2008 | presented new strengths titration guide. doc has written for 30mgs a few times. a couple patients complained they couldn't get it. explained the stocking situation with them. they will continue to prescribe it and inform |
| | | | | | patients it may take 1-2 days for the pharmacy to get |
| | Brookpark | OH | 44142 | 6/12/2008 | doc tried writing a 15mg strength recently and the pharmacy mentioned they didn't have it so he has not written it since. explained that some pharmacies require a first prescription before they will stock the new strengths |
| PPLPMDL0020000001 | | | | | and it may take 2-3 days for the patient to get it. he will continue trying. doc likes the q12h benefit. doc uses oxycontin for his total joint surgeries |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/12/2008 | Spoke to Amy about savings card redemption, she could only think of one person who would benefit, most of her customers are medicaid or med d. Discussed new strengths that are moving. Reviewed laxitive line |
| PPLPMDL0020000001 | Stow | OH | 44224 | 6/12/2008 | Spoke with Carla and reviewed new savings cards. She uses them alot. Discussed new strengths moving, 30 mainly. Reviewed laxitive line |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 6/12/2008 | Reminded Doc of new strengths & discussed FLEX benefits. Referred to pharmacies locally stocking Oxycontin. No samples left. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 6/12/2008 | Doc said he prescribed a 30mg tab but the pharmacy was not stocking it. He then had to write for 3 10mg tabs. He agreed to continue to try the following month & asked him to call pharmacy ahead of time. No samples left. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/12/2008 | Introduced to Kim - they are not stocking new strengths b/c they haven't received a script yet. Gave pad of savings cards & discussed their use. She agreed to recommend laxative line to patients but says most of them have |
| | | | | | been counseled by their physicians. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 6/12/2008 | Doc was extremely late so gave new savings cards pad & promo items. Left laxatives. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 6/12/2008 | Spoke to Tiffany about new strengths. They do not see many Oxycontin scripts in their pharmacy. Discussed savings card program and reviewed laxitive line |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/12/2008 | talked to fomijo, new strengths, savings cards, laxatives |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/12/2008 | Went to clinic but Dr.Geho was not in. Went to outpatient pharmacy. |
| | Cleveland | OH | 44109 | 6/12/2008 | Spoke w/ Brad - they cannot accept the savings cards b/c of their computer system. Patients will have to take their rxs elsewhere. They are now stocking all of the new strengths & have dispensed the 30mg tab but cannot tell |
| PPLPMDL0020000001 | | | | | who prescribed it. Asked to recommend laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/12/2008 | Introduced to Doc briefly - gave sales aid with new strengths & left laxative samples. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/12/2008 | FOllowed up with new savings cards and reviewed guidelines. Hasn't used new strengths yet. Gave state guidelines on intractable pain |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/12/2008 | physical medicine department |
| PPLPMDL0020000001 | Stow | OH | 44224 | 6/12/2008 | Window call. Reminded of new strengths and reviewed new savings cards program. GAve state guidelines on intratable pain |
| PPLPMDL0020000001 | Stow | OH | 44224 | 6/12/2008 | Reviewed indication for OXycontin with Drs and incorporating new strengths. Discussed low dose and flex of titration and staying low. Gave state guidelines on intractable pain and discussed last page |
| PPLPMDL0020000001 | Stow | OH | 44224 | 6/12/2008 | Reviewed indication for OXycontin with Drs and incorporating new strengths. Discussed low dose and flex of titration and staying low. Gave state guidelines on intractable pain and discussed last page |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/12/2008 | Reviewed new strengths and titration. Dsicussed low dose and more control, less pills. GAve state guidelines. |
| | Brook Park | OH | 44142 | 6/12/2008 | followed up with him regarding discussing new strengths. he will write for them and make sure to inform patients they may have to wait a couple of days for the pharmacy to stock it. he will consider starting |
| PPLPMDL0020000001 | | | | | patients who he has been recommending percocet q4-6h for to oxycontin if appropriate per pi. he will do this due to oxycontin not having acetpominophen in it, and being dosed sq12h, savings card reminder, laxatives |
| | Brook Park | OH | 44142 | 6/12/2008 | followed up with doc regarding pharmacy stocking of new strengths. doc will write for them and make sure to inform patients they may have to wait a couple of days for the pharmacy to stock it. doc will consider starting |
| PPLPMDL0020000001 | | | | | patients who he has been presenting percocet q4-6h for to oxycontin if appropriate per pi. he will do this due to oxycontin not having acetpominophen in it, and being dosed sq12h |
| | Cleveland | OH | 44102 | 6/12/2008 | Gave Doc urine drug analysis CME which she was interested b/c she several questions when it comes to these tests. Also, gave Mingt kit which she stated she's in the middle of revising their forms & would love it as a |
| PPLPMDL0020000001 | | | | | reference. She has had a couple of patients return with new strength Rxs b/c of pharmacy stocking issues. She will then give patients a 1 week supply which gives the pharmacy time to order them. Most of her patients go to |
| PPLPMDL0020000001 | | | | | the CVS on West Blvd & W65th str. Gave pad of savings cards & discussed their use. Left laxative samples. |
| PPLPMDL0020000001 | Brookpark | OH | 44111 | 6/12/2008 | doc has forgotten to prescribe the new strengths. he said most of his patients require 20mg q12 therefore. doc is glad they are available and will keep in mind. savings card reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/13/2008 | presented features and benefits of savings cards. informed that current cards will expire soon. reminded of new strengths, provided with senkot samples and |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/13/2008 | new strengths. doc has been prescribing the 15mg strength. at this point that is the strength that best fits his practice. some patients have complained of difficulty getting the medication at the pharmacy. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/13/2008 | doc has been utilizing the savings cards. reminded him that they will be expiring at the end of the month and i will provide him with new ones. provided senokot samples |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/13/2008 | presented new titration guide to doc. showed conversion table for converting hydrocodone to oxycontin for 10 and 15mg strengths. doc will consider |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/13/2008 | doc is interested in cme's provided him with urine resource catalog and new titration guide. 3307253489 |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/13/2008 | doc has not had an opportunity to prescribe the new strengths of oxycontin, but will review. conversion rate from 5mg q6h of percocet to 10mg q12h of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/13/2008 | presented and provided patient comfort assessment forms. they already feel they have good documentation in place, but will review. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/13/2008 | Gave Margie CE for managing med-induced constipation. Also, discussed differences in new savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/13/2008 | physical medicine department |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/13/2008 | provided nurses with pain rulers |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 6/13/2008 | talked to kim (tech). new strengths, laxatives |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/13/2008 | talked to kofi. if they prescribe for a new strength they can have it in the store in 2 days |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/13/2008 | Discussed CE for diabetic neuropathic pain. Gave him new conversion guide & discussed FLEX benefits of new strengths. Reminded him of savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/13/2008 | spoke with warren. they have filled a couple prescriptions for the new strengths. laxatives reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/13/2008 | Introduced to Anesth resident - gave new conversion guide & discussed FLEX benefits. Gave APS guidelines for reference. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/13/2008 | Gave Doc CE for diabetic neuropathic pain patients which he will be seeing those patients in clinic. He handed it to Dr.Kang (fellow) to learn more about it. Reminded him of new strengths & offered him a new conversion guide but he said to give to fellows. Reminded of savings cards for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/13/2008 | Went to Pain Dept & spoke w/ Docs. Went to Bolwell Pharmacy & spoke w/ Margie. Went to Travelers Health Center but IM Docs are not there. Sect'y said some Docs are located at UH clinic on E89th/Quincy Ave but I couldn't find it. Spoke w/ George in dept of Anesth & scheduled lunch for next thurs with residents. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 6/13/2008 | Gave Doc CE for Diabetic Neuropathic pain & reminded him of new strengths when titrating. Showed him new savings cards for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 6/13/2008 | Gave her APS guidelines & CE for diabetic neuropathic pain. She said they are seeing more pain patients in their clinic & feel the new strengths will benefit some patient when titrating. Left savings cards with her. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/13/2008 | quick call. provided doc with senokot samples and new titration guide. reminded that the new strengths of oxycontin are available |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/13/2008 | conversions from percocet for patients taking 1 tab q6h for an extended period of time. doc will usually titrate short acting until his patients acheive adequate pain control then convert to long acting. doc will usually convert patients taking percocet to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/13/2008 | Spoke w/ Hany - he's here for 6 months at new store & said Abdul is no longer with them. He will be opening new pharmacy across the street. He's stocking all of the new strengths but hasn't dispensed any of them yet. Gave new pad of savings cards & discussed differences. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/16/2008 | Introduced Brandon to Dept & gave reminder for new strengths. Gave new savings cards & discussed differences between cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/16/2008 | Spoke w/ Janet - discussed stocking of new strengths which she has received more rxs & she provided names of these Docs. She still has samples of laxatives for distribution. Reminded her of new savings cards & differences in old ones. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/16/2008 | Went to Taussig Pharmacy & spoke w/ Janet - went to cancer & spoke w/ Rns Pam Gamere & Beth Cohren & Dr.Davis. Went to Head/Migraine Pain Center & spoke w/ Docs. Went to Pain Dept for lunch. Went to Back/Spine Dept but Docs were unavailable. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/16/2008 | Introduced Brandon to Dept & gave reminder for new strengths. Gave new savings cards & discussed differences between cards. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/16/2008 | Breakfast with Drs. Discussed low dose Oxycontin and how they evaluate Vicodin patients. Uhall refills every 3 months and Shanafelt said it depends on the person. Discussed conversions and .9 tp 1 ratio. Discussed incorporating new strengths, both Drs have not used. GAve savings cards and state guidelines |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/16/2008 | Introduced Brandon to Dept & gave reminder for new strengths. Gave new savings cards & discussed differences between cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/16/2008 | Introduced Brandon to Dept & gave reminder for new strengths. Gave new savings cards & discussed differences between cards. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 6/16/2008 | Breakfast with Drs. Discussed low dose Oxycontin and how they evaluate Vicodin patients. Uhall refills every 3 months and Shanafelt said it depends on the person. Discussed conversions and .9 tp 1 ratio. Discussed incorporating new strengths, both Drs have not used. GAve savings cards and state guidelines.Dr talked about PAtient could not tolerate MS contin. He was switched to Oxycontin and is doing fine. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/16/2008 | Lunch - introduced Brandon to Docs & reminded of new strengths when titrating patients. Discussed differences in savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/16/2008 | Lunch - introduced Brandon to Docs & reminded of new strengths when titrating patients. Discussed differences in savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/16/2008 | Lunch - introduced Brandon to Docs & reminded of new strengths when titrating patients. Discussed differences in savings cards. |
| PPLPMDL0020000001 | Euclid | OH | 44195 | 6/16/2008 | Lunch - introduced Brandon to Docs & reminded of new strengths when titrating patients. Discussed differences in savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/16/2008 | Lunch - introduced Brandon to Docs & reminded of new strengths when titrating patients. Discussed differences in savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/16/2008 | Lunch - introduced Brandon to Docs & reminded of new strengths when titrating patients. Discussed differences in savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/17/2008 | Scheduled another appointment with Dr Njoku. I gave Dr another conversion guide. I asked Dr if he could think of anyone in his practice taking 6 vicodin a day who might benefit from takin 2 OxyContin 15mg instead. Dr said he is sure he does and just needs to remember the 15s are available. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 6/17/2008 | Breakfast with Drs, both Drs start patients on Vicodin then move to ES and then evaluate. DISdcussed new strengths and starting and staying low dose. Dr Mccluskey tried 60mg and said pharmacy did not have it so he got "burned".Informed that a lot more pharmacies are stocking bc of amount of new scripts, he said he would try again. Discussed OARRS website and gave state guidelines |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 6/17/2008 | Introduced new strengths. Discussed his ability to write c2s as a PA, only 24hr script. Discussed how to get equal dosing with SAOs.Discussed use in elderly. Reviewed state guidelines. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/17/2008 | Doc said an interum chairman at CCF PM&R will be starting soon. Reminded him of lunch to introduce new strengths of Oxycontin. Showed new savings cards. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/17/2008 | Gave Doc CEs for Diabetic Neuropathy pain & reminded of new strengths. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/17/2008 | Gave Doc CEs for Diabetic Neuropathy pain & reminded of new strengths. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/17/2008 | Gave Doc CEs for Diabetic Neuropathy pain & reminded of new strengths. No samples left. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 6/17/2008 | Breakfast with Drs, both Drs start patients on Vicodin then move to ES and then evaluate. DISdcussed new strengths and starting and staying low dose. Dr Mccluskey tried 60mg and said pharmacy did not have it so he got "burned".Informed that a lot more pharmacies are stocking bc of amount of new scripts, he said he would try again. Discussed OARRS website and gave state guidelines |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/17/2008 | Gave Doc CEs for Diabetic Neuropathy pain & reminded of new strengths. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/17/2008 | Introduced to new RPh Director - he questioned the price of Oxycontin. Discussed patent infringement & updates to market. Reminded of new strengths & FLEX benefits. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/17/2008 | Went to Dept of Pharmacy - was introduced to new Dir of Outpatient Pharmacy - Robert. Went to FM Dept & spoke w/ Aslin. Went to PM&R Dept & spoke w/ several Docs. Went to Oncol but Diane was not available. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 6/17/2008 | Spoke w/ Ed - he just dispensed 15mg tab but didn't know who it was to. Showed new savings cards & discussed differences. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/17/2008 | Gave Doc CEs for Diabetic Neuropathy pain & reminded of new strengths. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/17/2008 | Gave Doc CEs for Diabetic Neuropathy pain & reminded of new strengths. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/18/2008 | Went to Dr.Long's office & spoke w/ him, Patty & Dr.Frost. Went to Pain Mngt & spoke w/ Dr.Shen. Went to IM & spoke w/ Dr.Nouraldin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/18/2008 | Nothing learned - caught him at Dr.Long's office so gave reminder of Oxycontin & new strengths for rehab patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 6/18/2008 | Caught Doc briefly at window - offered sales aid for new strengths & gave new savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 6/18/2008 | Spoke w/ Angie - she still doesn't see much Oxycontin for the new strengths & stocks very little of it. Showed her new savings cards for patients & reminded of laxative line. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/18/2008 | Nothing Learned - confirmed lunch for Friday. Gave Doc sales aid for new strengths. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/18/2008 | Doc has not received order from CME catalog yet. Gave name & number to Terry Jewell for follow up. Gave new savings cards for patients & reminded of new strengths. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/18/2008 | Nothing Learned - gave her sales aid for new strengths as a reminder. Also, made her aware of savings cards. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 6/18/2008 | Introduced Doc to new strengths & discussed FLEX benefits. He agreed this will make titrating easier rather than modeling doses & limit number of tabs used. Discussed stocking at pharmacies & gave new savings cards. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 6/18/2008 | Spoke w/ Abwoa (floater) - that store is only stocking old strengths. She said to speak with Ryan to stock new ones. Showed new savings cards for patients & reviewed differences. Gave CME for MTM therapy. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/18/2008 | Gave Doc CME for Diabetic Neuropathy. Also, asked if she's had pushback from formularies or pharmacies with new strengths which she hasn't. Reminded her of 15mg tab rather than TID dosing which she responded she needs the reminder for that strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Introduced Margie to Brandon - gave CEU sheet for managing constipation of opioids. Discussed new savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Lunch for Dept of Anesthesia residents - distributed new conversion guides, introduced new strengths & discussed flex benefits. Focused discussion on 15mg tab. Showed new savings cards in pain mngt & updated them on exclusivity of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Lunch for Dept of Anesthesia residents - distributed new conversion guides, introduced new strengths & discussed flex benefits. Focused discussion on 15mg tab. Showed new savings cards in pain mngt & updated them on exclusivity of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Lunch for Dept of Anesthesia residents - distributed new conversion guides, introduced new strengths & discussed flex benefits. Focused discussion on 15mg tab. Showed new savings cards in pain mngt & updated them on exclusivity of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Lunch for Dept of Anesthesia residents - distributed new conversion guides, introduced new strengths & discussed flex benefits. Focused discussion on 15mg tab. Showed new savings cards in pain mngt & updated them on exclusivity of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Introduced Doc to Brandon & reminded him of new strengths which he successfully has been prescribing it. Asked to distribute savings cards when prescribing it but he said these patients were BWC. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Gave APS guidelines which she appreciated the resources for the Dept. She said the new conversion guides are printing for the dept & she's grateful to have received the new strengths info b/c it was added to the new conversion guides.She also said the UDT info was helpful when conducting tests. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | (Co-Chief Resident) - Lunch for Dept of Anesthesia residents - distributed new conversion guides, introduced new strengths & discussed flex benefits. Focused discussion on 15mg tab. Showed new savings cards in pain mngt & updated them on exclusivity of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Lunch for Dept of Anesthesia residents - distributed new conversion guides, introduced new strengths & discussed flex benefits. Focused discussion on 15mg tab. Showed new savings cards in pain mngt & updated them on exclusivity of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Lunch for Dept of Anesthesia residents - distributed new conversion guides, introduced new strengths & discussed flex benefits. Focused discussion on 15mg tab. Showed new savings cards in pain mngt & updated them on exclusivity of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Lunch for Dept of Anesthesia residents - distributed new conversion guides, introduced new strengths & discussed flex benefits. Focused discussion on 15mg tab. Showed new savings cards in pain mngt & updated them on exclusivity of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Lunch for Dept of Anesthesia residents - distributed new conversion guides, introduced new strengths & discussed flex benefits. Focused discussion on 15mg tab. Showed new savings cards in pain mngt & updated them on exclusivity of Oxycontin. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Lunch for Dept of Anesthesia residents - distributed new conversion guides, introduced new strengths & discussed flex benefits. Focused discussion on 15mg tab. Showed new savings cards in pain mngt & updated them on exclusivity of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Lunch for Dept of Anesthesia residents - distributed new conversion guides, introduced new strengths & discussed flex benefits. Focused discussion on 15mg tab. Showed new savings cards in pain mngt & updated them on exclusivity of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 6/19/2008 | Introduced Doc to Brandon - reminded him of new strengths when titrating & to distribute savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/20/2008 | presented features and benefits of new strengths and provided with new savings cards. reminded of the flexibility that the new strengths provide. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/20/2008 | presented new strengths titration guide and the benefits the new strengths provide by allowing patients to potentially take fewer pills per day to control their chronic pain. doc will consider |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/20/2008 | presented new titration guide and asked doc if next time he initiates a patient on 20mgq12h of oxycontin and the patient requires an upward titration if he will trial the 30mg strength. he will. savings card reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/20/2008 | Lunch at Health Center. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 6/20/2008 | Introduced to Kristen RPh - she's still stocking old strengths & will not bring in new ones until they get an Rx. Gave 2 CMEs & savings cards for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/20/2008 | Introduced new strengths & discussed FLEX benefits. Made aware of savings cards and didn't leave samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/20/2008 | Introduced new strengths & discussed FLEX benefits. Made aware of savings cards and didn't leave samples. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 6/20/2008 | Gave Doc new conversion guide & sales aid for new strengths. Also, gave savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/20/2008 | spoke with tech. informed of new savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/20/2008 | Spoke w/ Leslie - she's got all strengths but hasn't dispensed any new strengths. She said they can use the saving cards if they call Therapy First to process them. Gave CME sheet. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 6/20/2008 | talked to lisa quickly. informed of new savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 6/20/2008 | Gave Doc new savings cards & discussed use. Reminded of new strengths when titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/20/2008 | Lunch - reinterated use of new strengths which he stated most patients start at 10mg tab and 20. He doesn't like to keep patients on SA meds if they are chronic pain patients. He has several BWC patients and personal injury and doesn't have trouble getting Oxycontin. Patients on Medicaid HMOs do have problems so updated on these plan changes. He hasn't prescribed new strengths but agreed to keep it in mind when titrating these patients. Nobody is on combo meds b/c he titrated with only old strengths. Gave Pain Mngt kit b/c he's interested in implementing agreement forms with patients. Also, gave him CME catalog & reviewed. He does some speaking & is interested in FACETS. His CNP was interested in CMEs esp UDA. Left savings cards b/c some patients are paying for it out of pocket. No samples left. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/20/2008 | Lunch - reinterated use of new strengths which he stated most patients start at 10mg tab and 20. He doesn't like to keep patients on SA meds if they are chronic pain patients. He has several BWC patients and personal injury and doesn't have trouble getting Oxycontin. Patients on Medicaid HMOs do have problems so updated on these plan changes. He hasn't prescribed new strengths but agreed to keep it in mind when titrating these patients. Nobody is on combo meds b/c he titrated with only old strengths. Gave Pain Mngt kit b/c he's interested in implementing agreement forms with patients. Also, gave him CME catalog & reviewed. He does some speaking & is interested in FACETS. His CNP was interested in CMEs esp UDA. Left savings cards b/c some patients are paying for it out of pocket. No samples left. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/20/2008 | conversion guide. converting from q6h percocet to 10 or 15mgsq12h of oxycontin if appropriate per pi. doc typically converts from percocet to oxycontin and will continue to consider. reminded of savings cards and laxatives |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/20/2008 | doc mentioned he has started two new patients on 20mgq12h of oxycontin recently. they have been in chronic pain for awhile and will benefit from q12 dosing versus the q6h dosing they had been on. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/23/2008 | Saw dr b/c he put Sales aid as reminder for 15mg tab. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/30/2008 | Gave Doc saldes aid as reminder for 15mg tab. |
| PPLPMDL0020000001 | Sagamore Hills | OH | 44067 | 6/30/2008 | Made Doc aware of new strengths which he was unaware. Briefly touched on FLEX benefits. |
| PPLPMDL0020000001 | Lakewood | OH | 44103 | 6/30/2008 | Gave sales aid for new strengths for a reminder when titrating. Coverage of patients on Medicaid. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 6/30/2008 | Reinterated importance of signing up for OARRS program. Doc said they have implemented some urince drug test in some patients but questioned how long it remains in the system. Referred him to CEU in CME catalog. Reminded him of new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/1/2008 | LELE program, with Ritch Wagner - topic opioid prescribing and diversions |
| PPLPMDL0020000001 | Akron | OH | 44320 | 7/1/2008 | I asked Dr Njoku about using the 15mg OxyContin. Dr said he uses the 40-80mg. I asked why he doesnt use the lower doses, Dr said by the time he gets to OxyContin they are all ready converting to the higher strengths. I asked Dr if he has anyone getting 6-8 Vicodin a day, if so these patients might do well on the 15-20mg OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 7/2/2008 | Conducted LELE program (Lawful Prescribing and Prevention of Diversion) with Case Managers through Irene Lustre. Presented Providing Relief Preventing abuse, How to Protect Your medications at home & How to protect your institution against diversion. Audience was enthusiastic about definitions section of the green piece. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | Introduction. Features and benefits of new strengths, provided new titration guide. Senokot S for opioid induced constipation. Ritch Wagner- In-service on opioid prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | Introduction. Features and benefits of new strengths, provided new titration guide. Senokot S for opioid induced constipation. Ritch Wagner- In-service on opioid prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | Introduction. Features and benefits of new strengths, provided new titration guide. Senokot S for opioid induced constipation. Ritch Wagner- In-service on opioid prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | Introduction. Features and benefits of new strengths, provided new titration guide. Senokot S for opioid induced constipation. Ritch Wagner- In-service on opioid prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | Introduction. Features and benefits of new strengths, provided new titration guide. Senokot S for opioid induced constipation. Ritch Wagner- In-service on opioid prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | Introduction. Features and benefits of new strengths, provided new titration guide. Senokot S for opioid induced constipation. Ritch Wagner- In-service on opioid prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | Introduction. Features and benefits of new strengths, provided new titration guide. Senokot S for opioid induced constipation. Ritch Wagner- In-service on opioid prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | Introduction. Features and benefits of new strengths, provided new titration guide. Senokot S for opioid induced constipation. Ritch Wagner- In-service on opioid prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | Introduction. Features and benefits of new strengths, provided new titration guide. Senokot S for opioid induced constipation. Ritch Wagner- In-service on opioid prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | Introduction. Features and benefits of new strengths, provided new titration guide. Senokot S for opioid induced constipation. Ritch Wagner- In-service on opioid prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | Introduction. Features and benefits of new strengths, provided new titration guide. Senokot S for opioid induced constipation. Ritch Wagner- In-service on opioid prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/2/2008 | LELE program with Ritch Wagner |
| PPLPMDL0020000001 | Parma | OH | 44134 | 7/3/2008 | introduction- discussed features and benefits of new strengths. doc has embraced them for two reasons, one because they work, two is due to no generic availability for them. doc has not had good success with the generics working consistently well for his appropriate patients. doc mostly sees workers comp. patients. reminded of new $60 savings cards |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/3/2008 | introduction. provided doc with new strength titration guide and informed i will come back to discuss appropriate patients with him. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/3/2008 | introduction. doc does not have any issues prescribing oxycontin for appropriate patients he feels comfortable with. discussed green light, yellow light, and red light patients. doc is aware of new stregths. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/3/2008 | quick introduction. informed i am the new rep. and reminded of the products i represent |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/3/2008 | introduction. spoke with rich. they are stocking new strengths. laxative reminder |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/3/2008 | introduction. reviewed new strength titration guide. discussed talking only about appropriate patients per pi and patients she feels comfortable with. |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 7/7/2008 | talked to rick. filling many new strength prescriptions. says recommends laxatives 50% of the time. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/7/2008 | spoke with ryan. fills many oxycontin prescriptions from all around the greater cleveland area. has filled several prescriptions for new strengths. recommends colace |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/7/2008 | introduction. explained generics coming off the market. presented new titration guide specifically 15,30,60mg new strengths. informed that only patients I want to talk with him about are ones that are appropriate per pi and that he trusts. doc needs savings cards |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/7/2008 | introduction. met debbie in purchasing. left info for mike the pharmacist |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/9/2008 | introduction. discussed docs patient mix. doc is seeing more pain patients. he is very interested to talk with me about the oarrs program as well as discuss proper documentation and patients assessment tools. doc believes oxycontin is a good drug and patients tolerate it well. discussed establishing patient- physician expectations regarding opioid therapy. doc committed to start doing it. doc requested more savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/9/2008 | introduction. discussed thoughts of oxycontin. doc does not have any issues prescribing oxycontin for appropriate patients he trusts. his biggest challenge is oxycontin's coverage on managed care plans. many if not most of his patients would require prior autorizations to recieve oxycontin and said that his office is not well equiped to spend the time to process all of them. doc thinks oxycontin is a good medication. presented new strengths. doc commited to utilizing the new strengths for his appropriate titrations. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/9/2008 | introduction to sandra (family medicine breakfast and lunch scheduler) booked future inservices |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/9/2008 | quick call. informed doc that I am the oxycontin senokot and colace representative and provided with a new titration guide. doc committed to utilize a new dosage strenght if one of his patients requires an upward titration. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 7/9/2008 | discussed only patients doc trusts and feels comfortble prescribing opioids for with appropriate pain per pi. doc typcially refers patients to pain managment for an evaluation and initiation of long acting opioids. discussed oxycontin for opioid naive patients and its benefits vs. hydrocodone especially dosing and the thought of preventing pain vs. chasing pain. doc thought that made a lot of sense and identified 3 patients she will initiate on 10mgq12h oxycontin in the next two weeks. also provided her with savings cards. doc sees mostly low back pain patients as well as osteoarthritis. doc is interested in documentation |
| PPLPMDL0020000001 | Cleveland | OH | 44144 | 7/9/2008 | reported this doctors report of concern. discussed doc thoughts regarding oxycontin. she feels as thought patients are going to abuse or sell the medication due to the stigma and media attention. she mentioned that only represents a small precentage of my population. she feels more comfortable prescribing ms contin instead for appropriate patients per pi. doc is moving at the end of month to focus solely on pediatrics. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/10/2008 | provided doc with more savings cards. he was very appreciative of my quick response. followed up on establishing expectations. doc started doing it with his patients this morning. mentioned next time i would like to talk to him about his opioid protocol. he agreed to do that. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 7/10/2008 | Drs came up for signature for samples, reviewed new strengths and product mention, no time to talk, nothing gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/10/2008 | introduction. did not get pharmacists name. only carry upto schedule 3 medications. informed of what i am talking with the doctors within the clinic about. documentation, patient assessment |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 7/10/2008 | Drs came up for signature for samples, reviewed new strengths and product mention, no time to talk, nothing gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/10/2008 | introduction to the pharmacy (shirley). learned representative protocol. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/10/2008 | Discussed new strengths with Mike, he does not do alot of Opioids. Sees some SAOs but not alot. Recomends Dulcolox for medication induced constipation. Reviewed laxitive line and put in 2 clip strips with sen s 10s |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/10/2008 | Dr uses Ultram and some Vicodin in OA patients after they fail on NSaids. Discussed where he would normally use 4 Vicodins to consider Oxycontin 10s. Reviewed proper converting and titration |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/10/2008 | Dr treats OA pain after NSAID failure with Ultram, Vicodin, Darvocet. It depends on how severe the pain is. Discussed patients where she would normally prescribe 4 Vicodins. Benefit of lower strengths and flexability. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/10/2008 | resident breakfast. introduction. discussed importance of appropriate documentation and patient assessment for chronic pain patients. presented new titration guide and new strengths. answered questions related to oxycontin vs. methadone. demonstrated conversions from methadone to oxycontin, percoet to oxycontin and hydrocodone to oxycontin. they do not get any formal training in chronic pain management. they usually refer to doctor Sybil-Marsh for advice. provided with new strength titration guides. discussed senokot and the importance of recommending laxatives along with writing opioid pescriptions. the hospital attending tend to recommend methadone for their patients due to cost. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/10/2008 | resident breakfast. introduction. discussed importance of appropriate documentation and patient assessment for chronic pain patients. presented new titration guide and new strengths. answered questions related to oxycontin vs. methadone. demonstrated conversions from methadone to oxycontin, percoet to oxycontin and hydrocodone to oxycontin. they do not get any formal training in chronic pain management. they usually refer to doctor Sybil-Marsh for advice. provided with new strength titration guides. discussed senokot and the importance of recommending laxatives along with writing opioid pescriptions. the hospital attending tend to recommend methadone for their patients due to cost. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/10/2008 | resident breakfast. introduction. discussed importance of appropriate documentation and patient assessment for chronic pain patients. presented new titration guide and new strengths. answered questions related to oxycontin vs. methadone. demonstrated conversions from methadone to oxycontin, percoet to oxycontin and hydrocodone to oxycontin. they do not get any formal training in chronic pain management. they usually refer to doctor Sybil-Marsh for advice. provided with new strength titration guides. discussed senokot and the importance of recommending laxatives along with writing opioid pescriptions. the hospital attending tend to recommend methadone for their patients due to cost. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/10/2008 | resident breakfast. introduction. discussed importance of appropriate documentation and patient assessment for chronic pain patients. presented new titration guide and new strengths. answered questions related to oxycontin vs. methadone. demonstrated conversions from methadone to oxycontin, percoet to oxycontin and hydrocodone to oxycontin. they do not get any formal training in chronic pain management. they usually refer to doctor Sybil-Marsh for advice. provided with new strength titration guides. discussed senokot and the importance of recommending laxatives along with writing opioid pescriptions. the hospital attending tend to recommend methadone for their patients due to cost. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/10/2008 | resident breakfast. introduction. discussed importance of appropriate documentation and patient assessment for chronic pain patients. presented new titration guide and new strengths. answered questions related to oxycontin vs. methadone. demonstrated conversions from methadone to oxycontin, percoet to oxycontin and hydrocodone to oxycontin. they do not get any formal training in chronic pain management. they usually refer to doctor Sybil-Marsh for advice. provided with new strength titration guides. discussed senokot and the importance of recommending laxatives along with writing opioid pescriptions. the hospital attending tend to recommend methadone for their patients due to cost. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/10/2008 | resident breakfast. introduction. discussed importance of appropriate documentation and patient assessment for chronic pain patients. presented new titration guide and new strengths. answered questions related to oxycontin vs. methadone. demonstrated conversions from methadone to oxycontin, percoet to oxycontin and hydrocodone to oxycontin. they do not get any formal training in chronic pain management. they usually refer to doctor Sybil-Marsh for advice. provided with new strength titration guides. discussed senokot and the importance of recommending laxatives along with writing opioid pescriptions. the hospital attending tend to recommend methadone for their patients due to cost. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/10/2008 | resident breakfast. introduction. discussed importance of appropriate documentation and patient assessment for chronic pain patients. presented new titration guide and new strengths. answered questions related to oxycontin vs. methadone. demonstrated conversions from methadone to oxycontin, percoet to oxycontin and hydrocodone to oxycontin. they do not get any formal training in chronic pain management. they usually refer to doctor Sybil-Marsh for advice. provided with new strength titration guides. discussed senokot and the importance of recommending laxatives along with writing opioid pescriptions. the hospital attending tend to recommend methadone for their patients due to cost. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/10/2008 | resident breakfast. introduction. discussed importance of appropriate documentation and patient assessment for chronic pain patients. presented new titration guide and new strengths. answered questions related to oxycontin vs. methadone. demonstrated conversions from methadone to oxycontin, percoet to oxycontin and hydrocodone to oxycontin. they do not get any formal training in chronic pain management. they usually refer to doctor Sybil-Marsh for advice. provided with new strength titration guides. discussed senokot and the importance of recommending laxatives along with writing opioid pescriptions. the hospital attending tend to recommend methadone for their patients due to cost. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 7/10/2008 | Discussed step process with pain management, Vicodin to ES to Percocet. Used to write 1-2 q6, has changed to 1 q6. Discussed starting low dose Oxycontin, he said it is a gradual slope and before you know it they are up to 40mg. i pointed out that it is the same slope with SAOs but they end up changing pain and getting themselves up that slope. Oxycontin control pain early, flex with titration and less pills. HE said it makes sense. He wrote a 15mg for a patient who was on 10mg and needed a little more pain control. Discussed CME catalog and other things in it other than CMEs. HE said he would like to have a checklist for pain patients and things to review and give them. GAve bowel protocol, he said he always forgets to recomend a laxitive, only ifthey complain |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/10/2008 | resident breakfast. introduction. discussed importance of appropriate documentation and patient assessment for chronic pain patients. presented new titration guide and new strengths. answered questions related to oxycontin vs. methadone. demonstrated conversions from methadone to oxycontin, percoet to oxycontin and hydrocodone to oxycontin. they do not get any formal training in chronic pain management. they usually refer to doctor Sybil-Marsh for advice. provided with new strength titration guides. discussed senokot and the importance of recommending laxatives along with writing opioid pescriptions. the hospital attending tend to recommend methadone for their patients due to cost. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/10/2008 | resident breakfast. introduction. discussed importance of appropriate documentation and patient assessment for chronic pain patients. presented new titration guide and new strengths. answered questions related to oxycontin vs. methadone. demonstrated conversions from methadone to oxycontin, percoet to oxycontin and hydrocodone to oxycontin. they do not get any formal training in chronic pain management. they usually refer to doctor Sybil-Marsh for advice. provided with new strength titration guides. discussed senokot and the importance of recommending laxatives along with writing opioid pescriptions. the hospital attending tend to recommend methadone for their patients due to cost. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/10/2008 | quick call with fatifa. she was very busy. told her I am her new oxycontin, senokot and colace representative and I will come back at a better time. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44106 | 7/10/2008 | Introduction. doc asked me about the differences between oxycontin and methadone. mentioned differences in half-lives, cost and each drugs equivalent daily dose. discussed benefit of converting from percocet to oxycontin and staying with the same opiate if the patient is tolerating the percoet well and would benefit from more convenient dosing. doc identified several established patients who are taking percocet q6h that he will convert to oxycontin if their insurance will cover it. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44103 | 7/10/2008 | introduction. doc trained in Houston, TX and is comfortable prescribing opioids due to a pain management study she was involved in. doc utilizes the avers program. she uses opioid contracts and wants to see more documentation. discussed documentation kit and pain diary. doc would like to have a copy. discussed setting patient - physician expectations. doc does that. asked doc if i can talk to her next time about her opioid protocol for her legitimate chronic pain patients. she said yes. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/11/2008 | discussed his thoughts of Ritch Wagner's LELE program about abuse and diversion and opioid prescribing. he thought it was very good and hope's we can do the same type of program annually for all the new in-coming |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/11/2008 | registered to have access into the hospital |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/11/2008 | quick call. doc is typically not in the office on friday's happened to be there to pick-up something. quickly introduced myself and mentioned to him that I will talk with him another time when he is in the office. provided with senokot samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/11/2008 | quick introduction with steve. placed coupons on senokot packages |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/11/2008 | laxative coupons on senokot products |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/11/2008 | quick call. presented new titration guide and new strengths. asked doc if his patients require an upward titration if he will utilize one of the new strengths if appropriate. he will. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/11/2008 | doc mentioned he has several patients on oxycontin, he usually uses the 10,20, and 40mg strengths q12h. showed doc new titration guide and asked if he will ustilize the 15mg strength if his patients taking 10mg q12h require an upward titration. he committed to do it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/11/2008 | quick call. asked doc what he thought of the LELE program conducted by Ritch Wagner. He thought it was very useful and would like to see more programs like that conducted by pharmaceutical companies. asked doc if he will use the appropriate new strength the next time he is titrating one of his patients. he mentioned he already has and will continue to do so. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/14/2008 | Discussion on the new strengths and savings cards. He said he uses for patients with chronic pain such as failed low back and arthritis pain. We discussed appropriate patients per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/14/2008 | quick call. presented titration guide and asked her to titrate to 30mg q12h next time a patients taking 20mg q12h requires an upward titration. she committed to doing it. |
| | Cleveland | OH | 44195 | 7/14/2008 | reminded doc that I am his new Purdue representative promoting oxycontin, senokot and colace. doc has not used the new strengths yet, however said he will next time he titrates a patient. presented and provided titration guide. doc asked about kendra |
| | Cleveland | OH | 44195 | 7/14/2008 | discussed making recommendations to docs regarding new strengths. she has thought about it a couple of times, but the patients have maintained on the same strengths of oxycontin they had been getting. presented titration guide and reminded how to titrate to maintain patients on 1 tablet q12h  when titrating. discussed how I've been adapting to the new territory |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/14/2008 | informed doc that I set-up a lunch with him where I plan to discuss what he can expect from me, what i will expect from him, and what his thoughts regarding schedule II opioids is. Doc gladly agreed to discuss those topics. he also mentioned that he believes pharmacists and physicians should not view all pain patients as drug seekers. doc has embraced the ears program. discussed how both with 560 savings cards. he committed to using them. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | nothing learned. saw doc and informed him that I have taken over Kendra's spot and I will now be calling on him at Metro. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 7/15/2008 | talked to march (tech) informed of new savings cards. and informed him of the features and benefits of senokot-s for patients with medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | discussed inservices for her nurses. she is a nurse and is the clinical coordinator. she is in charge of the oncology nurses and infectious disease nurses. she is interested in documentation, however not interested in more pain management info. they have recieved a lot over the past 3 years. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | introduced myself to the orthopedic department. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | discussed pain protocol. she is responsible for establishing the treatment protocols for each different area of oncology. she created the pain protocol. she wishes more doctors would follow it and provide more patients with long acting opioids versus short acting when their pain is aggressive. discussed new strengths and benefits. she will do her best to make recommendations to her physicians. discussed savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 7/15/2008 | Short call while scheduling an appointment. Dr said needs to remember the additional strengths. I reminded Dr the 30mg and 60mg should be easy because he has stated before he likes the in between flexibility to titrate. Gave Dr another conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | discussed benefits of new strengths of oxycontin. she will make docs aware and make recommendations when appropriate. discussed savings cards. she will fax some, many of their patients are unable to use them due to no insurance and can't afford cash payments. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | introduction. oncology department lunch. discussed new strengths and how they make titration more convenient. discussed conversions from q6h percocet 5mg. doc said he has prescribed the 30mg oxycontin on several |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | introduction. oncology department lunch. discussed new strengths and how they make titration more convenient. discussed conversions from q6h percocet 5mg. doc said he has prescribed the 30mg oxycontin on several |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | introduction. oncology department lunch. discussed new strengths and how they make titration more convenient. discussed conversions from q6h percocet 5mg. doc said he has prescribed the 30mg oxycontin on several q12h. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | introduction. oncology department lunch. discussed new strengths and how they make titration more convenient. discussed conversions from q6h percocet 5mg. doc said he has prescribed the 30mg oxycontin on several occassions. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | introduction. oncology department lunch. discussed new strengths and how they make titration more convenient. discussed conversions from q6h percocet 5mg. doc said he has prescribed the 30mg oxycontin on several |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | introduction. oncology department lunch. discussed new strengths and how they make titration more convenient. discussed conversions from q6h percocet 5mg. doc said he has prescribed the 30mg oxycontin on several |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | quick call. doc was in and out of the lunch. mentioned i am his new oxycontin, senokot and colace representative and provided him with a new titration guide. nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | introduction. oncology department lunch. discussed new strengths and how they make titration more convenient. discussed conversions from q6h percocet 5mg. doc said he has prescribed the 30mg oxycontin on several |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | introduction. oncology department lunch. discussed new strengths and how they make titration more convenient. discussed conversions from q6h percocet 5mg. doc said he has prescribed the 30mg oxycontin on several |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/15/2008 | introduction. mentioned my products. they were very busy told them I will come back another time |
| | Parma | OH | 44129 | 7/16/2008 | doc was running late. reminded him that I am his new oxycontin, senokot and colace representative. provided doc with new savings cards. he committed to use them for each of his oxycontin patients. reminded him of the green, yellow and red light patients. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/16/2008 | reminded doc what products i represent and asked if he has any patients on oxycontin. he said he rarely uses it and he doesn't have much use for it in his practice. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/16/2008 | quick call. doc said she prescribes oxycontin, she uses the savings cards, she is familiar with the new strengths and uses senokot and colace |
| PPLPMDL0020000001 | Parma | OH | 44134 | 7/16/2008 | talked to kim. discussed the new savings cards and new strengths. discussed the benefits of senokot 10's. she will recommend |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/16/2008 | pharmacist said they are not seeing many savings cards, or new strength prescriptions. if a patients comes in with a new strength they will order it and will have it within two days.laxative reminder |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/16/2008 | tried scheduling an appointment with mike again, he was in a meeting. |
| | Shaker Hts | OH | 44120 | 7/16/2008 | discussed docs thoughts of oxycontin. he likes the medication because it works for his patients. he sees a good deal of spinal stenosis. typically his spinal stenosis patients end up on oxycontin once they start taking more than 150 tablets of percocet per day. doc uses the savings cards with a better quality of life. doc said he seldomly uses percocet. doc does not like to treat most low back pain with opioids. doc forgets to use savings cards. provided him with some. he rarely hands out laxatives when he writes a oxycontin prescription, but will try to remember. doc rarely uses 10mg q12h. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/16/2008 | introduction. discussed docs thoughts of oxycontin. she said it is a good medication that works. she usually converts patients to oxycontin once they start taking more than 150 tablets of percocet per day. doc uses the savings cards. provided her with more. presented titration guide. she committed to use the new strengths of oxycontin when titrating her patients. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/16/2008 | quick introduction. informed doc who I am and what medications I represent. provided him with new titration guide. and senokot samples |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/17/2008 | quick introduction. informed doc who I am and what medications I represent. provided him with new titration guide. and senokot samples |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/17/2008 | discussed docs prescribing oxycontin in the area. dr hernandez patients go their often. discussed new strengths. they have filled a couple from dr. hernandez. |
| | Brookpark | OH | 44142 | 7/17/2008 | discussed oxycontin for patients that are referred to him that are surgical candidates and are coming to him on q6h hydrocodone or percocet. discussed converting appropriate patients to 10mg q12h of oxycontin pre-operatively to allow the benefits of q12h dosing for the 2 months or so before surgery. doc committed to trying it. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Parma | OH | 44134 | 7/17/2008 | talked to tech. discussed the new strengths. they are not stocking them. discussed appropriate senokot s patients and colacec patients |
| PPLPMDL0020000001 | Parma | OH | 44134 | 7/17/2008 | quick call. nothing learned. doc recognized me as the new oxycontin rep and asked me to come back next week because he was runnig behind and had to leave at a certain time. he did not need anymore savings cards during this visit |
| | Parma | OH | 44129 | 7/17/2008 | quick call. doc through the window. heidi the receptionist told me the best time to talk with doc is during lunch. told her i will schedule on my next visit. doc requested senokot samples. did not have any info with me on this visit. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44113 | 7/17/2008 | introduction. doc was not aware of all the strengths. presented titration guide and provided him with it. he will start using them. doc mentioned he has been prescribing oxycontin for 12 years and that he thinks the medication works very well. doc and his med. assistant stella are interested in pain assessment forms. doc mentioned he seldomly prescribes oxycontin for elderly patients as he believes it may be too strong for them. don't know what dose he had started the elderly patients off at. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/17/2008 | provided doc with savings cards he had requested. asked doc to titrate to 30mg q12h next time a patient on 20mg q12h requires and upward titration. doc committed to doing it. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/17/2008 | quick introduction through the window. provided doc with the number of the products i represent. she was very busy. told him I will come back at a better time. and provided him with senokot samples |
| | Broadview Heights | OH | 44147 | 7/17/2008 | Discussed converting patients from hydrocodone or percocet q6h to oxycontin pre-operatively when they know the patient is a surgical candidate and will be treating post-operatively. discussed benefits of q12h dosing vs. q6h dosing for improved sleep and pain control. doc agrees that the more convienent dosing is a definate advantage and will consider converting appropriate patients. discussed differences between opana and avinza versus oxycontin. discussed benefits of asymmetrical dosing. doc likes the 15mg strength for his patient who 10mg wasn't strong enough and 20mg strength was too much. |
| PPLPMDL0020000001 | | | | | |
| | Broadview Heights | OH | 44147 | 7/17/2008 | Discussed converting patients from hydrocodone or percocet q6h to oxycontin pre-operatively when they know the patient is a surgical candidate and will be treating post-operatively. discussed benefits of q12h dosing vs. q6h dosing for improved sleep and pain control. doc agrees that the more convienent dosing is a definate advantage and will consider converting appropriate patients. discussed differences between opana and avinza versus oxycontin. discussed benefits of asymmetrical dosing. doc likes the 15mg strength for his patient who 10mg wasn't strong enough and 20mg strength was too much. |
| PPLPMDL0020000001 | | | | | |
| | Broadview Heights | OH | 44147 | 7/17/2008 | Discussed converting patients from hydrocodone or percocet q6h to oxycontin pre-operatively when they know the patient is a surgical candidate and will be treating post-operatively. discussed benefits of q12h dosing vs. q6h dosing for improved sleep and pain control. doc agrees that the more convienent dosing is a definate advantage and will consider converting appropriate patients. discussed differences between opana and avinza versus oxycontin. discussed benefits of asymmetrical dosing. doc likes the 15mg strength for his patient who 10mg wasn't strong enough and 20mg strength was too much. |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Broadview Heights | OH | 44147 | 7/17/2008 | Discussed converting patients from hydrocodone or percocet q6h to oxycontin pre-operatively when they know the patient is a surgical candidate and they will be treating post-operatively. discussed benefits of q12h dosing |
| PPLPMDL0020000001 | | | | | vs. q6h dosing for improved sleep and pain control. doc agrees that the more convenient dosing is a definate advantage and will consider converting appropriate patients. discussed differences between opana and avinza versus oxycontin. discussed benefits of asymmetrical dosing. doc likes the 15mg strength for his patient who 10mg wasn't strong enough and 20mg strength was too much. |
| | Independence | OH | 44131 | 7/18/2008 | introduction. doc just wanted to sign for samples. asked if he has any issues prescribing oxycontin for appropriate patients he trusts that I should be aware of. he said no. presented $60 savings cards. doc committed to use |
| PPLPMDL0020000001 | | | | | them. asked if there is anything he needs that he use to get from a purdue rep. he mentioned pain assessment forms |
| | Independence | OH | 44131 | 7/18/2008 | introduction. doc mentioned oxycontin is a good product and he uses it. he was short staffed today therefore it wasn't a good day to talk, but mentioned he wanted the new $60 savings cards. provided him with some. doc |
| PPLPMDL0020000001 | | | | | committed to using them. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 7/18/2008 | spoke with the floating pharmacist. they are not seeing any prescriptions for the new strengths yet. asked to recommend senokot-s for patients that come in today getting an opioid filled. she will |
| PPLPMDL0020000001 | Independence | OH | 44131 | 7/18/2008 | talked to kevin. not seeing any new strengths prescriptions. will stock once they get a first script. |
| | Independence | OH | 44131 | 7/18/2008 | introduction. informed doc i am his new purdue pharma rep and that i represent oxycontin, senokot and colace samples. doc mentioned today was not a good day, however he is interested in talking to me about oxycontin |
| PPLPMDL0020000001 | | | | | and what documentation forms I have available |
| | Independence | OH | 44131 | 7/18/2008 | introduction. informed doc of who I am and what drugs I represent. doc mentioned she is getting ready to go on vacation and asked that I come back to talk with in about a week. presented new savings cards. doc committed |
| PPLPMDL0020000001 | | | | | to using them. |
| | Independence | OH | 44131 | 7/18/2008 | introduction. doc mentioned he likes oxycontin and it is to go to long acting opioid. asked what chronic pain conditions doc sees most often. he said he mostly sees low back pain patients, some spinal stenosis. he feels |
| PPLPMDL0020000001 | | | | | comfortable with a majority of his pain patients. provided with savings cards. doc committed to use. |
| | Uniontown | OH | 44685 | 7/21/2008 | Met pharmacist Cindy. She did not know about new strengths. One of the techs said she had seen a 60mg script. Gave her a sell sheet with NDCs for new strengths. Asked her to recommend switches for appropriate pts that |
| PPLPMDL0020000001 | | | | | fill two copays. She said she does have a few of those pts and will recommend a switch. Reviewed vouchers. Put coupons on Senokot. |
| | Uniontown | OH | 44685 | 7/21/2008 | Intro to dr while visiting Dr. Lohmeyer. She said she does not prescribe OxyContin. Reviewed new strengths so she would know if any of her pts that she refers to PM are filling two scripts, she could convert them |
| PPLPMDL0020000001 | | | | | to a new strength and reduce number of tablets and copay. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 7/21/2008 | Intro to dr. Reviewed new strengths with her. She said Barry had told her about them but she forgot and hasn't prescribed. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 7/22/2008 | Dr just had to deal with an upset patient. He didnt have time to discuss use of OxyContin in any detail. I gave Dr pain matters magazine conversion guide. |
| | Cleveland | OH | 44103 | 7/23/2008 | talked to abdel. abdel and dr are the pharmacists. they just opened this pharmacy 3 weeks ago. discussed senokot-s and placed a clip strip with a senokot-s 10 count package by the register. they committed to |
| PPLPMDL0020000001 | | | | | recommending senokot-s to all patients getting a anti-hypertensive or opioid. |
| | Cleveland | OH | 44103 | 7/23/2008 | spoke with Hany- discussed benefit of different laxatives for diff. patients. he agreed to place a clip strip with senokot-s tablets near the register. he taped it to the wall. |
| | Cleveland | OH | 44103 | 7/23/2008 | quick introduction through the window. doc does not usually see reps unless he wants to. informed doc and Robin about the new OxyContin savings cards. doc will use them. mentioned I also have many documentation |
| PPLPMDL0020000001 | | | | | forms that I would like to share with him and get his opinion on. He is interested in seeing them |
| | Cleveland | OH | 44103 | 7/23/2008 | presented documentation kit, specifically pain diary and the benefits of using it to capture her patients pain each day at different times during the month to allow to determine how her treatment therapy is working. doc |
| PPLPMDL0020000001 | | | | | committed to using the pain diaries. doc would like to have pain scale rulers. mentioned I will bring them in on my next visit. the pain conditions doc sees most often is low back pain (spinal stenosis, disk degeneration), |
| | | | | | rheumatiod and osteoarthritis. doc will typically intitate a new pain patient on a long acting nsaid or cox-2 medication. if that does not work she will convert to a long acting opioid, typically oxycontin when appropriate per pt. |
| | | | | | doc mentioned that she will use percocet for breakthrough pain when a patients is taking oxycontin. |
| | Akron | OH | 44333 | 7/23/2008 | Dr. uses OxyContin for chronic pain patients but with lower doses. Will refer patients who need higher doses to pain specialist. Dr. does not like to prescribe OxyContin due to his fear of potential problems with all opioids. He |
| PPLPMDL0020000001 | | | | | said that patients like taking short-acting opioids and we suggested that prescribing OxyContin sooner may help break that cycle and provide better quality of life.  Left conversion/titration guide. |
| | Cleveland | OH | 44103 | 7/23/2008 | quick introduction. informed her that I am Kendra's replacement and mentioned my products. Dr. Celeste was out of the office today so she was very busy. She rotates between different NEON locations. |
| | Cuyahoga Falls | OH | 44223 | 7/24/2008 | Currently are not stocking the new strengths of OxyContin. Said they haven't seen may prescriptions for them but if they did they would stock them. Uses OARRS and is a member of RxPatrol. Said that the pain management |
| PPLPMDL0020000001 | | | | | doctors are doing the right things when prescribing OxyContin. Placed rebate stickers on laxative products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/24/2008 | No new information learned. Mentioned new dose strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 7/24/2008 | newer pharmacy. seeing a lot of prescriptions from the cleveland clinic. discussed the benefits of senokot-s for medication induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/24/2008 | quick introduction to debbie. she was very busy. told her who i am and that I would come back |
| | Parma | OH | 44134 | 7/24/2008 | doc sees a lot of low back pain patients specifically spinal stenosis and disk degeneration. doc mentioned that he usually goes from a cox-2 or an nsaid dosed 1-2 times per day to hydrocodone q6h then to oxycontin if that |
| PPLPMDL0020000001 | | | | | does not work to control the patients pain. showed pi and that 10mgq12 of oxycontin is indicated for patients who do not respond to nsaids. discussed benefits of q12h dosing versus q6h dosing to help prevent patients from |
| | | | | | experiencing pain. doc agreed and had not really thought about that approach. said it makes sense and that he will start appropriate patients on 10mgq12hh of oxycontin where he otherwise would have gone to 5mgq6h of |
| | | | | | hydrocodone. doc will also look to convert patients he reccently started on 5mgq6h of hydrocodone |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/24/2008 | introduction. doc mentioned she uses oxycontin, however reserves it for more chronic pain patients. she mentioned they work alot with the residents. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/24/2008 | introduction. doc treats mostly acute pain. and primarily musculoskeletal pain. doc tries to use physicial therapy whenever possible. reserves oxycontin for more severe pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/24/2008 | talked to nurses in the cancer center. provided with senokot samples |
| | Cleveland | OH | 44109 | 7/24/2008 | quick call. saw doc in the clinic. he mentioned to me that he successfully got a patient started on oxycontin who is an indigent patient. He said Purdue is very easy to work with regarding indigent patients and appreciates our |
| PPLPMDL0020000001 | | | | | support |
| | Stow | OH | 44224 | 7/24/2008 | Dr Tosino has used the 60mg tablet, wondered existing patient from 20 and 40. HE said 15 mg makes sense in Percocet patients. Lunch , they just got back from partnerDr Rus's 6 month labs funeral, moods were pretty low. |
| PPLPMDL0020000001 | | | | | Reviewed new strengths, managed care coverage, and reviewed OARRS program, they are all signed up. |
| | Stow | OH | 44224 | 7/24/2008 | Lunch with Drs, they just got back from partnerDr Rus's 6 month olds funeral, moods were pretty low. Reviewed new strengths, managed care coverage, and reviewed OARRS program, they are all signed up. |
| | Independence | OH | 44131 | 7/24/2008 | doc sees mostly chronic back pain patients. he sees a lot of spinal stenosis and disc degeneration. doc will usually start a patient off on a nsaid or cox-2 then convert to an ultram if that doesn't work. from there he would go to |
| PPLPMDL0020000001 | | | | | hydrocodone then percoset then oxycontin. presented pi and that oxycontin is indicated for opioid naive patients. discussed benefit of long acting opioids versus short acting opioids when treating appropriate pain per pt. doc |
| | | | | | said it makes sense to prescribe long acting opioid versus the hydrocodone he has been prescribing. doc has committed to initiating patients on 10mgq12h of oxycontin when their ultram is not enough. doc committed to |
| | | | | | allowing me to follow-up on those patients. presented new $60 patient savings cards. doc committed to use. |
| | Stow | OH | 44224 | 7/24/2008 | Reviewed low dose with Dr and flexability in titration in his OA patients. REviewed preventing abuse booklet showing CAGE and TRauma test, he said he already has one. HE never signed up on OARRS because he does not |
| PPLPMDL0020000001 | | | | | want to put his SS# online. He feels he is getting all of his information through the pharmacies |
| | Stow | OH | 44224 | 7/24/2008 | Reviewed new dose strengths of Oxycotnin in her OA patients, she did not have alot of time. Gave preventing abuse booklet showing cage and trauma test and asked if she signed up on OARRS, she said she would never put her |
| PPLPMDL0020000001 | | | | | SS# on line she gets all info from pharmacies. Reminded her majority are not online, only intranet |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/24/2008 | brief introduction. informed doc of who i am and what products I represent. provided titration guide and reminded of new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 7/24/2008 | introduction to doc. he was very busy and had a resident shadowing him. informed him of who I am and what I represent. asked if he would titrate to 30mgq12h if 20mgq12h did not work. he committed to doing it. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 7/24/2008 | sees mostly 80 mg prescriptions coming through. Stocks all of the strengths. Discussed Laxative line and where Senokot-S can help patients who are on pain medications with constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 7/24/2008 | introduction. doc was very busy. informed doc of who I am and what I represent. informed him that I was scheduling a lunch to discuss the pain patients he sees in his practice. he welcomed the lunch |
| PPLPMDL0020000001 | Independence | OH | 44131 | 7/24/2008 | introduction. doc was very busy. informed doc of who I am and what I represent. informed him that I was scheduling a lunch to discuss the pain patients he sees in his practice. he welcomed the lunch |
| | Cleveland | OH | 44113 | 7/25/2008 | introduction. he works with dr. douab, dr. nageeb and dr. shen. he just got back from a conference and was trying to get caught up. told him I will come back at a better time. reminded him of the new strengths and provided |
| PPLPMDL0020000001 | | | | | titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/25/2008 | introduction to pharmacy. nothing learned. no one was able to talk to me today. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/25/2008 | talked to dale. they use generic senokot products. he likes the oxycontin savings cards. |
| | Akron | OH | 44333 | 7/25/2008 | Quick mention of OxyContin and the new dose strengths. Scheduled an appointment to discuss how OxyContin fits into his practice. |
| | Fairlawn | OH | 44333 | 7/25/2008 | Pharmacist said they are stocking 10mg, 20mg, and 40mg of OxyContin. Has not seen a prescription for any of the new dose strengths of OxyContin yet but if one comes in she will order all of the new strengths. went over the |
| PPLPMDL0020000001 | | | | | q12h dosing and titration with the new doses and the pharmacist said she has seen some prescriptions come through for OxyContin 40mg t.i.d. and would prefer to fill 60 mg q12h instead. Recommended Senokot-S for opioid |
| | | | | | induced constipation and showed her the $2 rebates. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/25/2008 | Went over new dosing strengths of OxyContin and Doctor was aware of new strengths. Left Titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/25/2008 | quick call. saw doc at Lutheran Hospital pain department. presented titration guide and recommended he review how to titrate and utilize all available strengths of oxycontin. he will review. nothing learned |
| | Cleveland | OH | 44113 | 7/25/2008 | introduction. saw doc through the window. asked doc about kendra. discussed who I am and what I represent. asked if he now saw Oxycontin sooner in appropriate patients. reminded doc of new strengths |
| PPLPMDL0020000001 | | | | | and provided with titration guide. |
| | Cleveland | OH | 44113 | 7/25/2008 | introduction. doc was very busy. informed doc of who I am and what I represent. quickly presented titration guide and reminded of new strengths |
| | Fairlawn | OH | 44333 | 7/25/2008 | Discussed new strengths, doctor likes the new strengths because it will allow her to prescribe less pills and greater flexibility when titrating. Doctor prescribed a patient 30 mg of OxyContin TID. Recommended Senokot-S for |
| PPLPMDL0020000001 | | | | | opioid induced constipation. |
| | Cleveland | OH | 44106 | 7/28/2008 | introduction to Margie. she has seen a few prescriptions for the new strengths. she did not remember who they came from though. she will try to keep track |
| | Akron | OH | 44312 | 7/28/2008 | Pharmacist said the regular pharmacist does not like filling OxyContin but the Klein's on State rd fills more. Pharmacist asked for $60 savings cards for the Klein's on State Rd. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | | | | | constipation. |
| | Copley | OH | 44321 | 7/28/2008 | Doctor said he has tried to prescribe the new dose strengths of OxyContin but the phamacy's are not filling it due to generic oxycodone ER still there. I explained that generic oxycodone ER is no longer being produced but |
| PPLPMDL0020000001 | | | | | some pharmacies may still have some stocked. I asked him to write D.A.W. for his OxyContin prescriptions and he agreed he would do that. Doctor also asked for some savings cards so I left one pack. Recommended Senokot- |
| | | | | | S for opioid induced constipation and sample order card. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 7/28/2008 | Quick mention of OxyContin and Senokot-S. New office for her. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44302 | 7/28/2008 | Quick mention of OxyContin and strengths available. Wanted savings cards. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/28/2008 | brief introduction. informed doc who I am and what I represent. nothing learned. trying to get a breakfast appointment |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | spoke with Barb and scheduled another lunch with the internal med. residents |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | brief introduction. saw doc leaving her office on her way to the clinic. informed her that I am her new oxycontin, senokot and colace representative. nothing learned |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/28/2008 | Doctor prescribes OxyContin for chronic lower back pain and neuropathic pain. Has not prescribed the 15, 30, or 60 mg OxyContin strengths yet. Discussed prescribing 10 or 15 mg strengths instead of hydrocodone/apap for his patients who have chronic persistant pain, Doctor agreed to try with a couple patients. Recommended Senokot-S for opioid induced constipation and left a sample order form. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/28/2008 | ROC- reported a convern and called it in. details below. discussed the importance of proper pain documentation for all of the patients doc has in his practice. discussed doctors opioid protocol ofr patients with spinal stenosis. doctor mentioned that he will typically start a patients on nsaids or cox-2 medtiations and if that doesn't work convert to an ultram the tylenol #3 then to percoet then to oxycontin. presented titration guide and how 10,gq12h of oxycontin is appropriate for opioid naive patients when nsaids or cox-2 medications are not enough. discussed benefit of treating chronic pain with a long acting opioid versus a short acting opioid. doc agreed and committed to start converting patients he really trusts to 10mgq12h of oxycontin when their nsaids or cox-2's are not enough. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/28/2008 | Doctor prescribes OxyContin for chronic pain but has a limit with narcotics. Will refer patients to pain specialist after 40mg of OxyContin. Discussed low dose OxyContin instead of short acting opioid combos for patients who he deams will need an analgesic for an extended period of time. Doctor liked the idea and agreed to prescribe OxyContin instead of opioid combos for the right patients. Went over the conversion/titration guide and the doctor asked me to leave him one. Also recommended Senokot-S for his opioid patients to help with opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/28/2008 | Doctor prescribes OxyContin for chronic pain and has clinical experience with all dose strengths. Discussed q12h dosing and titrating patients who are on tid dosing of OxyContin to q12h. Doctor likes to have savings cards for her patients who can not afford their medications. I gave one packet of savings cards and gained commitment to utilize with her patients. Discussed starting patients who have chronic persistent pain on 10mg or 15mg of OxyContin instead of short acting combo opioids, doctor said she would definitly do this. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | New Resident Lunch- Presented and provided the new titration guide and introduce the 15, 30, and 60mg strengths. discussed appropriate conversion doses from 5mgq6h or hydrocodone to 10mgq12h of oxycontin. discussed benefits of treating chronic pain with a long acting opiate when appropriate versus a short acting opiate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 7/28/2008 | introduction. doc was very busy. informed him of who I am and what I represent. doc asked about Kendra. Informed him of her promotion. He mentioned he really likes purdue and that he would like to talk to me when he has more time. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/28/2008 | Pharmacist is filling prescriptions mostly for the original strengths of OxyContin. Says he has seen prescriptions for OxyContin dosed 4 times a day and he refuses to fill it. He will call doctor and have new strength prescribed for q12h. Discussed laxative line and pharmacist said Medicin Shoppe does not stock branded laxative products but he would recommend Senokot-S for his opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/28/2008 | introduction. doc is the chairman for the department of pain medicine for the cleveland clinic. he mentioned that he would appreciate any support purdue can provide for any of the 3 conferences they hold each year. I talked to Jennifer Charni about this (she has submitted grant requests to purdue). doc mentioned that last year the pain department had over 115,000 pain patient visits. doc also expressed his interest in doing research for purdue when an opportunity arises. presented pi and asked doc that if he has a patient with spinal stenosis that he trusts if he would start that patients on 10gq12h of oxycontin if the patients pain was not well tolerated on nsaids or cox-2 medications. he said he will and does. doc mentioned he is interested to work with me to help educate all their new residents and fellows. reminded doc of new strengths |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/28/2008 | presented pi 10mgq12h of oxycontin for appropriate opioid naive patients. discussed a patient doc trusts with spinal stenosis and converting that patient from nsaids or cox-2's when they are no longer effective to 10mgq12h of oxycontin. doc committed to start doing it since it made sense to utilize long acting opioids to treat chronic pain. doc said i can follow-up with him regarding these patients. doc commented that approximately 60% of his patients would require a prior authorization to be placed on oxycontin and that he is not always able to place them on the medication that might be best for them because of insurance issues. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/29/2008 | Pharmacist fills prescriptions mainly for pain specialist in the area. Has seen a few prescriptions for the 15, 30, and 60 mg strengths of OxyContin. Asked for savings cards and I gave one packet. Pharmacist recommends a stool softener to his patients who are on an opioid. I explained to the pharmacist that Senokot-S was indicated for opioid induced constipation and patients on an opioid need the mush and the push and Senokot-S will provide that not a stool softener. Placed rebate stickers on the laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/29/2008 | discussed docs thoughts of schedule II opioids. doc believes that schedule II opioid have a higher incidence of addiction than lower scheduled products. Doc considers hydrocodone to have less addictive properties than schedule II opioids. doc believes oxycontin is a good product and is starting to use more of it. doc's opioid protocol goes from nsaids/cox-2's, to ultram, to darvocet, to vicodin to lortab. discussed the benefits of long acting opioids and twice daily dosing vs. q4-6h. doc follows the WHO guidelines. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/29/2008 | I asked him when he would convert patients from short acting meds to OxyContin. He said when the pain became long term he would consider. I shared with him the flyer showing the adequate conversions from percocet and vicoden to OxyContin and we discussed the importance of fewer tablets and acet. limits.  OTC product reminder for constipation. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/29/2008 | introduction to Mike. spoke about new strengths and Kendra. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/29/2008 | spoke with tech. discussed making senokot-s recommendations for patients getting prescriptions for opioids. she will make recommendations. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/29/2008 | Doctor uses traditional and non-traditional treatments for chronic persistant pain. Doctor does not prescribe OxyContin often for new patients but has many patients that are currently taking OxyContin. Most frequent disease he treats with OxyContin is chronic back pain. Has prescribed the 15, 30, and 60mg strengths and likes the added flexibility of titrating. Is a member of the OARRS program and monitors his patients frequently. Discussed the laxative line and doctor prefers MiraLax, but since it is OTC now he just recommends a laxative to his patients. I left him a laxative order card and recommended Senokot-S for opioid induced constipation which he agreed to give samples of to his patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/29/2008 | quick call. doc is working with Dr. Paul Wilson's clinic patients. quickly presented and provided titration guide. nothing learned |
| PPLPMDL0020000001 | Akron | OH | 44320 | 7/29/2008 | Window call Dr was backed up. I gave Dr new steady state visual aide. I reminded Dr of 15mg being equal to taking 6 Vicodin or Percocet a day |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/30/2008 | spoke with liz. they have been getting many new strength prescriptions from dr. hernandez.reminded of senokot-s for patients with medication induced constipation, senokot for patients who just need to be restored to their natural rhythem due to traveling, etc. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/30/2008 | Pharmacist said he is filling prescriptions for all strengths of OxyContin. Discussed RxPatrol and he agreed to log onto the website and check it out. Recommended Senokot-S for patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/30/2008 | Quick introduction and mention of OxyContin and laxative line. Set up appointment. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/30/2008 | Quick OxyContin and Senokot-S mention. Set up an appointment for September 18th. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/30/2008 | Physician prescribes OxyContin as last resort. Mainly refers patients who need a long acting opioid out to a pain specialist. Has a few patients on OxyContin. Has prescribed the 15, 30, and 60mg strengths and she said she thinks she can try this with a few patients. Recommended Senokot-S for opioid induced constipation and left a OTC order card behind. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 7/30/2008 | Quick call. doc requested some senokot samples. Saw him throught the window and provided him some. nothing learned. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 7/30/2008 | Physican has prescribed OxyContin and is comfortable prescribing it. Mentioned the ease of titration with 7 available strengths. Recommended Senokot-S for opioid induced constipation and left a laxative order card. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/31/2008 | quick call. doc did not have time to talk. she asked me to schedule a lunch. presented conversion guide and asked about Barry. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 7/31/2008 | quick call. reminded him that during our previous conversation that he committed to recommend oxycontin therapy for appropriate patients per pi who were referred to the practice and are surgical candidates and taking percocet 5mg6gh. he said he has recommended a few patients |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 7/31/2008 | quick call. reminded him that during our previous conversation that he committed to recommend oxycontin therapy for appropriate patients per pi who were referred to the practice and are surgical candidates and taking percocet 5mg6gh. he said he has recommended a few patients |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 7/31/2008 | quick call. reminded doc that during our previous conversation that he committed to initiate oxycontin therapy for appropriate patients per pi who were referred to him and are surgical candidates and are taking percocet 5mgq6h. doc said has converted a few patients |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 7/31/2008 | quick call. reminded doc that during our previous conversation that he committed to initiate oxycontin therapy for appropriate patients per pi who were referred to him and are surgical candidates and are taking percocet 5mgq6h. doc said has converted a few patients |
| PPLPMDL0020000001 | Akron | OH | 44302 | 7/31/2008 | Doctor said he prescribes hydrocodone/APAP mostly for his patients but has prescribed OxyContin yet likes the added flexibility. Discussed the benefit of patients potentially taking fewer pills and getting a full nights rest with q12h dosing of OxyContin v.s. hydrocodone/APAP q4h or q6h with the appropriate patients. Physician liked the concept and agreed to try this. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44334 | 7/31/2008 | New to the area from PA. Prescribes OxyContin for chronic persistent pain. Hasn't used newer strengths of OxyContin yet likes the added flexibility. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/31/2008 | talked to the nurses in the migraine clinic about assessment forms for upcoming migraine clinic. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/31/2008 | spoke with Raban. he has not seen any prescriptions for new strengths yet. they have been using the savings cards. he occasionally mentions senokot-s for his medication induced patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/31/2008 | Pharmacist asked for savings cards and I left them with 2 packs for there OxyContin patients. Seeing prescriptions for all dose strengths of OxyContin. Recommended Senokot-S for opioid induced constipation and placed rebate stickers on Senokot line and Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/31/2008 | introduction. doc use to see many chronic pain patients with pain in different parts of the body. currently doc sees mostly migraine patients and does not prescribe opiates as often as she use to. she said that most often when she is prescribing an opioid like oxycontin it is for one of her old pain patients who have stayed with her and her practice. provided and reminded of the features and benefits of the $60 savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/31/2008 | quick call. introduced myself to doc and dorathy (his nurse). provided with $60 savings cards which they mentioned they have several patients who can benefit from them. doc has been practicing for 49 years and is retiring at the end of December 2008. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 7/31/2008 | Quick mention of OxyContin strengths and Purdue laxative line. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/31/2008 | Quick mention of OxyContin and OTC product line. Left savings cards which he said they use a lot of. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/31/2008 | Spoke with Ryan the pharmacist. He said he sees prescriptions for all of the dose strengths of OxyContin but very few of the 10, 15, and 30 mg strengths. Pharmacist asked if there was going to be a generic oxycodone soon and I explained that there are no generic makers of oxycodone and OxyContin has it's patent until 2012. I explained the benefit of consistency with brand OxyContin. Recommended Senokot-S for opioid induced constipation and placed rebate stickers on laxative line products. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 7/31/2008 | quick call. reminded doc of the 10 and 15mg strengths of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/31/2008 | quick call. met doc in the hallway while talking to Linda Alberino. Introduced myself and informed doc what products I represent. doc mentioned oxycontin is a good product, however he does not require the use of many opioids in his practice |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/31/2008 | reminded linda about the benefits the savings cards provide her patients. also discussed an upcoming headache clinic where they will be doing free assessments for patients with headaches. discussed pain assessment guides and the benefits they may have for this event. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/31/2008 | Physican is prescribing OxyContin for many of his chronic back pain patients. Was aware of the 30 and 60mg strengths of OxyContin but not the 15mg strength. Doctor likes the idea that he can titrate a patient to the 15mg dose before the 20 mg dose now. Went over the titration/conversion guide and doctor wanted a few extra guides to give to his residents. Recommended Senokot-S for opioid induced constipation and provided a OTC sample order card. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 7/31/2008 | If Dr has patient on 4 Vicodins amonth and refilling why not go to Oxycotin low dose. HE thinks it makes sense, but every case is individual. Likes Oxycontin in cancer. Discussed other disease states like spinal stenosis and OA that low dose would work well in. HE thinks some of the newer formulations(Kadian) are harder to abuse but they are not tolerable. He thinks Oxycontin is more tolerable. Reminded of Sen-S for constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 7/31/2008 | quick call. saw doc in the hallway. presented and provided him with a new titration guide and asked him to utilize one of the new strengths of oxycontin if an upward titration is required for his patients currently taking 10, 20, or 40mgq12h. he said he will |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/31/2008 | Physician said he prescribes 10 and 20mg dose strengths of OxyContin for his post operative patients or patients who fail on short acting opioid therapy. Doctor was unaware of the 15, 30, and 60 mg strengths of OxyContin and liked the added flexibility he gets with these strengths. Dr. asked if the 15mg strength was available at the hospital and if not could I work on getting it in because he wants the residents to gain experience with this product. I told him I would find out and let him know. Dr. asked for titration guide and said he likes twice a day dosing for his patients over q4h or q6h dosing. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 7/31/2008 | Dr thinks Oxycontin has a very narrow margin of people it is appropriate for. He thinks it is highly addictive and hard to get patients off. Asked if it is addictive or do they get physically dependent, didn't answer. He thinks it is good in cancer patients, has one patient on for spinal stenosis who just got surgery and is now off Oxycontin. He prefers lower strengths if he is going to use. Compared 4 Vicodins to 2 10mg tablets and asked the difference, couldn't say. Reminded of Sen S for constipation |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/1/2008 | Doctor said he goes to OxyContin when a patient needs more than 4 hydrocodone/apap a day and his starting dose is 10mg q12h with a maximum dose of 20mg q12h. I discussed using the 15 mg strength when titrating instead of going straight to 20mg dose strength of OxyContin. Also discussed using the 10 mg OxyContin instead of hydrocodone/apap q6h for his patients who have chronic pain that is going to be persistent. Recommended Senokot-S for opioid induced constipation and left an OTC sample order card. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/1/2008 | Quick mention of OxyContin and the use of 10 or 15 mg strength instead of short acting opioid therapy for the appropriate patients. Left medical resource catalog which he felt was a great resource. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/1/2008 | Quick mention of OxyContin. Scheduled an appointment in October. Dropped off a medical resource catalog. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/1/2008 | talked to nurses in pain managment department regarding $60 savings cards and patient population |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/1/2008 | spoke with Katie. presented laxative sales aid. discussed appropriate senokot laxative for appropriate conditions. she agreed to recommend senokot-s for medication induced consitpation |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/1/2008 | Spoke with Andy the chief pharmacist. Said he is seeing scripts for the new strengths now. Has not seen a lot of the savings cards but will keep a look out for them now. Left a medical resource catalog and recommended he took advantage of the opportunity. Recommended Senokot-S for opioid induced constipation and placed rebate stickers on Purdue laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/1/2008 | Doctor prescribes OxyContin for his chronic pain and thinks it is very effective. Doctor has patients who cannot afford the medication, I explained the savings cards and left one packet. Discussed using 10 or 15 mg OxyContin for patients who need an analgesic ATC for an extended period of time instead of hydrocodone/APAP and he agreed to do this. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/1/2008 | Physician prescribes OxyContin when patients are taking too many short acting opioids or when a patient is in moderate to severe pain and is going to need a pain medication for a long period of time. Discussed using 10 or 15 mg strength OxyContin instead of short acting opioids for his patients who need an analgesic ATC for an extended period of time. Physician recommends Senokot-S for 99% of his patients, left a OTC sample order card. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/1/2008 | quick call. reminded doc that I transferred territories. doc thought the LELE program was good and provided good population. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/1/2008 | Spoke with pharmacist Kyle he said they are stocking 15, 30, and 60 mg strength OxyContin and ease of titrating. Likes the added flexibility and likes when he gets a script for the 15,30, or 60 mg strength OxyContin he will stock them. Left medical resource catalog. Recommended Senokot-S for opioid induced constipation and placed rebate stickers on laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/1/2008 | Quick call. presented titration guide and referenced the conversion guide for converting patients from 5mg6h of percocet to 10mgq12h of oxycontin when appropriate. doc recently started working at W 150th street. he is working with Dr. Tabbaa. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/1/2008 | quick call with lizie. she was very busy. informed her who I am and presented the $60 savings cards |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 8/1/2008 | introduction. talked to doc and catherine (docs nurse) docs other nurse is Beth. discussed docs practice. he primarily does injection for his pain patients however does prescribe some narcotics. when it is time to go to a long acting doc thinks oxycontin is a good choice. informed catherine and beth of the savings cards |

| | | | | | |
|---|---|---|---|---|---|
| | Euclid | OH | 44119 | 8/1/2008 | introduction. talked to doc and catherine (docs nurse) docs other nurse is Beth. discussed docs practice. he primarily does injections for his pain patients however does prescribe some narcotics. when it is time to go to a long acting doc thinks oxycontin is a good choice. informed catherine and beth of the savings cards |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/1/2008 | Physician thinks OxyContin is a great medication for pain relief infact he said in his clinical experience it has provided better pain relief than any other opioid. Physician said he rarely prescribes the 80 mg strength and feels if a patient is not controlled with 80 mg OxyContin then they need to consider alternative therapy. Likes that there are 7 strengths of OxyContin available and said he is going to start utilizing all strengths for his patients. Recommended Senokot-S for opioid induced constipation. left a medical resource catalog. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/4/2008 | Reviewed low dose options where he normally uses Percocet or Vicodin, more options with intermittant strengths. Showed page 4 of med ed catalog on opioid prescribing and preventing diversion. |
| | Cleveland | OH | 44113 | 8/4/2008 | discussed 10mg q12h of Oxycontin after nsaids and cox-2 medications are no longer effective for his chronic pain patients who are appropriate per pi. Doc did not realize that there was a 10mg strength. He thought it was one of our new strengths. he has always gone to 20mg q12h due to patients already being on percocet and requiring a minimum of 20mg q12h to achieve an equal-analgesic dose. docs step approach for chronic pain is to go from nsaids or cox-2 medications to percocet, then to oxycontin. doc committed to start 10 and 15mgs of oxycontin sooner in his step approach due to convenience of dosing and the positive results he sees in his patients who are on oxycontin. doc mentioned a success of a man who had been on percocet and he converted to oxycontin. the patient remarked that the medication has given him is life back. he no longer has the pain he previously had. doc has had many patients like that. discussed asymmetric dosing. provided with titration guide and savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/4/2008 | presented and provided doc with conversion guide and reminded of new strengths. doc and staff are interested in the oxycontin patient pi's |
| | Cleveland | OH | 44195 | 8/4/2008 | nothing learned. provided doc with conversion guide and reminded of new strengths. doc and staff are interested in the oxycontin patient pi's |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/4/2008 | Quick mention of OxyContin and OxyContin savings cards which he said would be a big help to his patients. Left pain assessment guides and medical resource catalog. Recommended Senokot-S for opioid induced constipation. |
| | Fairlawn | OH | 44333 | 8/4/2008 | Quick mention of OxyContin and strengths available. Dr. sees all pain patients in this practice. Is comfortable prescribing OxyContin for his chronic pain patients. Michael is his personel secretary and handles all literature that needs to get to the doctor. left a medical resource catalog. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/4/2008 | re-introduction. informed her that I am her new oxycontin representative. she informed me that while working with Kendra she was made aware of the new strengths of oxycontin and that she was able to get them on the annual prescribing guide they generate each year as an aid for HCP's. she is interested in other areas of documentation |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 8/4/2008 | discussed 10mg q12h of Oxycontin after nsaids and cox-2 medications are no longer effective. she seldom hears the pharmacists recommend laxatives to their patients. |
| | Tallmadge | OH | 44278 | 8/4/2008 | Dr starts patients on Vicodin unless he thinks it is going to be chronic. Discussed persistant pain ATC, patients taking 4 Vicodins daily. Reviewed lower doses in OA pain/ Doesn't like to treat back pain. Not signed up on OARRS. Showed how to use comfort asses guide. He would like something that is more for the practitioner. GAve how to protect practice |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/4/2008 | quick introduction, and provided with steady state plasma concentration sales aid. reminded doc when he is considering percocet q6h that his patients can benefit from q12h dosing with oxycontin instead. nothing learned. |
| | Cleveland | OH | 44195 | 8/4/2008 | quick call. saw doc in hallway. provided doc with titration guide and reminded that oxycontin can be titrated every 1-2 days and is able to be dosed asymmetrically. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/4/2008 | talked to tom lynch (head of cleveland clinic security) about the LELE program. he was impressed and would like to do it again next year for a larger group of police officers. |
| | Cleveland | OH | 44195 | 8/4/2008 | quick call. presented conversion guide and reminded doc that when he considers prescribing 5mg percocet q6h that they can benefit from q12h dosing and achieve more convenient dosing nby utilizing 10mgsq12h of oxycontin. doc will consider |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/4/2008 | Spoke with jerry, he just placed order for 30 and 60 per his DMs orders. Still has not seen script. Explained certian managed cares are only approving q12 with new strengths vs q8. Explained savings card program |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/4/2008 | talked to george. he was busy. provided him with cme for pharmacists. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/5/2008 | Physician is prescribing OxyContin in all dose strengths for his chronic pain patients. Sees a lot of low back pain. Savings cards are a big help for his patients Physician uses pain agreements and random drug screens to help with abuse and diversion. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 8/5/2008 | Quick mention of OxyContin and available strengths |
| | Cleveland | OH | 44120 | 8/5/2008 | talked to zaid. he gets a lot of prescriptions from dr. craig. he has not gotten many if any prescriptions for new strengths. they are not stocking yet. |
| | Cleveland | OH | 44103 | 8/5/2008 | provided doc with pain scale ruler. I only had one with me and she would like to have 3. discussed benefit of making pain visible to her patients by having them see the actual scale of 1-10. also the benefit of documenting the patients pain, and to use the reminders provided on the ruler to ask the patient about their pain's: intensity, duration, on-set, etc. doc is glad to have and will use. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 8/5/2008 | Quick mention of OxyContin and available strengths. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 8/5/2008 | Quick mention of OxyContin and the available strengths. |
| | Cleveland | OH | 44103 | 8/5/2008 | reminded doc of our previous discussion regarding utilizing oxycontin instead of percocet when a patient with spinal stenosis's pain is no longer controlled on thier nsaid or cox-2. doc mentioned he would like to talk to about it on my next call since they were short staffed today and he was running behind |
| PPLPMDL0020000001 | Akron | OH | 44314 | 8/5/2008 | Spoke with physician he said he does not prescibe OxyContin or any narcotic. He does not treat chronic pain. |
| | Cleveland | OH | 44102 | 8/5/2008 | spoke with doc briefly. she mentioned that dr. palo has joined the practice to help out since dr. paul wilson does not seem to be returning to practice medicine. she mentioned that more of her patients have been able to get the new strength recently. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/5/2008 | presented and provided doc with new titration guide and reminded of 15, 30 and 60mg strengths. nothing learned. |
| | Cleveland | OH | 44103 | 8/5/2008 | doc was running behind. informed him I will come back next call with him. he mentioned he started a patient on 10mg q12h in the past week. thanked him for that. don't know anything about the patient. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/5/2008 | Quick mention on OxyContin and available strengths. Dr. said he only prescribes it for people he trusts and mainly for elderly patients. Recommended Senokot-S for opioid induced constipation |
| | Solon | OH | 44139 | 8/5/2008 | Met with Dan Best & Chuck Spinelli. Currently have 1.8 mil lives with 5 benefit designs. The 1 formulary is the same for all 3 tier closed system. Commercial is .5% of total sales and majority is Med-D with $5b in drug spend. Company is 100% at risk b/c they focus their business on LIS members. Where other Med-D plans don't want members with PDP only (MA-PDP), they target these members which is resulting in their increased membership. Sam would not allow him to give utilization data b/c they do not plan on adding Oxycontin to 2T. If they can control # of patients who come in on plan without OxyC on formulary, they can then control volume & ultimately costs. They understand they are foregoing rebates but feel the NOF status will control costs. Placed with savings card regarding Oxycontin on form. Kevin discussed minimal growth of Oxycontin b/c its established on mkt which Dan agreed to contain growth. Dan asked us to define status of Market Share growth on nat'l basis. C5 Pure interest |
| PPLPMDL0020000001 | Akron | OH | 44305 | 8/6/2008 | Spoke with Barbara the pharmacist, she said she is seeing scripts for all strengths of OxyContin except 15 and 30 mg strengths. She said OxyContin is a great product with enormous potential to help the right pain patients. Said she is seeing the savings cards and patients like them. She said she recommends a stool softener only after patients complain of being constipated. I recommended Senokot-S for opioid induced constipation. Placed rebate sticker on Colace. No Senokot stocked. |
| | Independence | OH | 44131 | 8/6/2008 | lunch- doc feels comfortable prescribing oxycontin for appropriate patients that he feels comfortable with. doc utilizes a pain contract and assessment forms to evaulate and document his pain patients. presented and provided doc with patient pi. doc is going to put in each room and have patients intial and sign the form to acknowledge that they recieved and reviewed the document. provided and discussed the features and benefits of the $60 savings cards. doc will provide |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/6/2008 | spoke with pharmacist, they are filling scripts for all strengths of OxyContin except 15 and 60 mg. Have not seen a lot of savings cards come through. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/6/2008 | Quick mention of OxyContin and Purdue laxative line. No new information learned. |
| | Independence | OH | 44131 | 8/6/2008 | talked to matt (intern) discussed benefits of senokot-s for medication induced constipation. placed clip strip next to the pharmacy check-out of the senokot-s 10's. he committed to informing patients about them. placed $2 off rebates on senokot product line on shelves. they do not see many prescriptions for oxycontin. if they do it is usually the 20 and 40mg strength. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2008 | introduction. informed doc who I am and what I represent. nothing learned |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/6/2008 | Quick mention of OxyContin and strengths available,also mentioned Purdue laxative line. No new information learned. Scheduled an appointment. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 8/6/2008 | email communication re: IT issues with CS-PURE. Facilitated communication with Conexus. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2008 | pharmacy- met jay kuhn who is the pharmacy director. to discuss the purchasing of oxycontin I need to talk to Mark Fondriest |
| | Akron | OH | 44307 | 8/6/2008 | Spoke with Eric the pharmacist, he said he has not seen any scripts for the 15,30, and 60 mg strengths so they are not stocking them. He said he does see the savings cards and asked for a packet which I left. Pharmacist said he recommends senna-s for his patients on opioids and I recommended Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/6/2008 | Quick mention of OxyContin and Purdue OTC product line. No new information learned. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/6/2008 | Quick mention of OxyContin and available strengths. Also mentioned the Purdue laxative line. No new information learned. Left a conversion/titration guide and a medical resource catalog. |
| | Independence | OH | 44131 | 8/6/2008 | quick call. provided doc with oxycontin patient information tear pads. discussed benefits of using the pads for documentation and better informing the patient. doc committed to using them. also presented and provided titration guide and discussed the benefits of easier titration with the additional strengths. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/6/2008 | physician said she does not prescribe a lot of OxyContin but does prescribe it for patients she trusts. I went over the available strengths and she was not aware of all of the strengths. Left savings cards. Recommended Senokot-S for opioid induced constipation and left a Purdue OTC sample order card. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2008 | quick call. doc was on her way out. provided her with oxycontin steady state brochure. nothing learned |
| | Cleveland | OH | 44109 | 8/6/2008 | discussed acute versus chronic pain. doc considers acute to be less than 3 months. about 60% of docs patients are acute. docs opioid step approach is nsaids or cox-2's to darvocet to vicodin to percocet to long acting. doc likes oxycontin because it doses q12h. discussed benefits of going to 10mgq12h of oxycontin for his chronic pain patients instead of percocet when doc knows the patient is going to be on oxycontin for an extended period of time. doc will seriously consider it. |
| | Twinsburg | OH | 44087 | 8/6/2008 | Met with Rob Cook - stated they are ordering and stocking all strengths of Oxycontin with very little generics left - gave conversion guide. He was aware of move back to exclusivity. Gave me names and numbers of chief RPh consultant and Nurse Educator for follow-up on education initiatives although they prefer CMEs. They service about 40 facilities but wouldn't give me the count. Left vmail for Sally Glass (Rn) who's out of office. Madonna (RPh)is not located at their site - leave message. |
| | Stow | OH | 44224 | 8/7/2008 | Reviewed new strengths and flexability. She likes starting on Vicodin and then Vicodin ES, but not for too long and then she goes to 10mg. Discussed patients who would benefit taking ATC CONVERTING TO LOW DOSE BEFORE going to ES or PErcocet. She does use the OARRs website which makes more comfortable. GAve savings cards |
| | Parma | OH | 44129 | 8/7/2008 | presented and provided patient pi. discussed two benefits provide. one is enabling the patients to be more informed of the medication they are taking. the second is better documentation for her. recommended for her to have her patients sign and initial the forms. |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Hudson | OH | 44236 | 8/7/2008 | Spoke to Herman, filling in. HAs seen 30mg scripts go through his pharmacy. Reviewed managed care coverage. Discussed brand recomendations of laxitive line |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/7/2008 | Came back to lunch while I was talking with other Drs and said she is up to date on Oxycontin.. Nothing gained, product mention |
| | Parma | OH | 44129 | 8/7/2008 | doc mentioned he is prescribing more opioids today than he did years ago. he attributes it to an aging patient population. doc mentioned that he does not like to prescribe opioids but understands that some patients need them to achieve better pain control. doc has not used any of the patient savings cards due to not remembering he has them. he asked that I keep reminding him. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/7/2008 | Quick reminder of the savings cards for OxyContin and that there are 7 strengths of OxyContin available with added flexibility when titrating patients. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/7/2008 | reviewed benefit of lower strengths and benefit over SOAs, fewer tablets and no APAP. Remindedof savings cards |
| | Parma | OH | 44129 | 8/7/2008 | discussed spinal stenosis pain patient whos pain is no longer controlled on a cox-2 or nsaid and requires an opioid. what does doc do next. he mentioned he is using avinza more because it is qh dosing. discussed oxycontins ability to be asymmetrically dosed and ability to titrate every 1-2 days. doc mentioned he does not see many spinal stenosis patients. discussed osteoarthritis. presented 10mgq12h appropriate after cox-2's or nsaids. doc committed to try it. he mentioned he has a spinal stenosis patient coming in today that he will convert. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/7/2008 | Fairly new Dr so most patients that he gets are inherited. Feels comfortable treating pain, but not comfortable switching the patients. Encouraged to sign up on OARRS, but it is 1/2 way there. Reviewed new strengths and focused on lower strengths. Starts patients on Vicodin and titrates to where he feels comfortable or wher they would need LAO. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/7/2008 | Starts patients on Sao like vicodin and then titrates untilhe thinks they are chronic. Thinks chronic is 6 month period of time. Reviewed indication for persistant pain ATCfor an extended period of time. he thinks Darvocet works great in OA patients and is aware that it is not recommeded by APS and AGS. Reviewed new strengths and flexability of lesspills and better titration and conversion. Signed up on OARRS but forgot password |
| | Fairlawn | OH | 44334 | 8/7/2008 | Physician said he has not prescribed OxyContin a whole lot but has a little experiecnce with it. I explained the indication of OxyContin and left a P.I. and conversion/titration guide. Recommended Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44102 | 8/7/2008 | They are stocking all brand of traditional strengths but not new until they get a request from docs. Discussed benefits of new strengths, asked to stock 15mg for ease of titration & asked to recommend it where needed - he agreed. Gave conversion guides. He's not stocking brand laxatives. They service hospice, asst living & family homes with about 400 beds & 4 RPh consultants but he mnging them consultant. No Nurse education coordinator but they do have quarterly meetings & speaker programs. He said they would appreciate pain education. He signed for the Pain Pact & was unaware of it. He also is interested in Webinars for Nurses & looked through CME catalog. He would like opioid conversion & titration FACETS to present to Nurses. He would also like to learn about strengths of Senokot & would like to follow up on that. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/7/2008 | Spoke to Kim, she is not seeing any scripts for new strenghts. Discussed managed care changes that are requiring new strengths q12. GAve CE catalog |
| | Parma | OH | 44134 | 8/7/2008 | doc requested more savings cards. provided him with some. presented and provided doc with patient pi and discussed the benefits of a more informed patient and a good tool for documentation. recommended his patients initial and sign the document. followed-up with doc regarding 10mgq12h of oxycontin after nsaids and cox-2's were no longer effective. doc mentioned he thinks it is a good idea, however he has not done it yet due to not wanting this patients to recieve generics for 10 and 20mg strengths. discussed with doc that the amount of generics is dwindling and that there is less likelyhood that the patient will get a generic now that several months ago. doc mentioned he will start using the 10 and 20mg strength. |
| | Bedford | OH | 44146 | 8/7/2008 | Met with Debbie (RPh Dir) 80% of business is hospice (CCF Hospice, Western Reserve, Cross Roads) where they distribute alot of opioids & do pain mngt. The patient population over 1,500 with 400-600 Rxs per day. They do not have consultant RPhs. Was introduced to Jerry Jeffrey (3 months new) & Nicole Haywood (1 month new) who will be running education of Rns & RPhs. Debbie said to follow up with Jerry & Nicole for Webinars but she will be the conduct for posting CEUs on website. She reviewed CME catalog & wants to mandate RPhs do minimal hours from the catalog - she introduced me to IT Mike who said they can post it on their intranet. She also wanted to review catalog to put together packets for Rns & patients from catalog. I told her to follow up with me re: larger quantities & special orders for mail aways which she agreed. They are stocking all strengths with some 40 & 80mg generics left. The new strengths are slower movers - gave conversion guides. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2008 | quick call. presented and provided doc with oxycontin titration guide while talking to dr. frenzenko. doc mentioned that he uses oxycontin and his patients tolerate it well. asked if next time I can ask him questions to learn about his patient population and how he approaches treating their pain. he agreed. informed him that barb has patient pi's. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/8/2008 | Quick mention of OxyContin. Physician said he does not prescribe OxyContin often. Left samples of Colace. |
| | Cuyahoga Falls | OH | 44223 | 8/8/2008 | Spoke with Bobby the pharmacist/pharmacy manager. He said OxyContin does not move well at this location. He pulled a report and said there has only been 1 script for OxyContin in the past month. He said that he would stock any strength he gets a script for. He said he is actually sugrised that he doesn't see more scripts for OxyContin because it is the busiest pharmacy in town. He said he recommends Colace with any opioid and discussed with him the importance of getting the entire job done and recommended Senokot-S for opioid induced constipation. Placed rebate stickers on Colace and Senokot line. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/8/2008 | Quick mention of OxyContin and Purdue laxitive line. Left samples of Colace. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/8/2008 | Quick reminder of the savings card for OxyContin and the available strengths. Recommended Senokot-S for opioid induced constipation. |
| | Akron | OH | 44319 | 8/8/2008 | Spoke with pharmacist. She said she is a new pharmacist but has been working for Rite Aid for 7 years. She said she is seeing a lot of patients on hydrocodone/apap that she feels would be better on OxyContin due to no apap in OxyContin. She said she is comfortable calling the physician back and recommending different products. She said that she has seen a few savings cards for OxyContin in the past and asked if I had any new ones, I left one packet. I went over Purdue OTC products and recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2008 | talked to debbie. she has noticed a few prescriptions for the newer strengths of oxycontin coming from dr. harris and metro hospital. she discussed recommending Senokot-s for medication induced constipation. she will |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2008 | talked to steve. discussed clip strip and putting senokot-s 10's on it near the register. he is not sure if he can do it or not. will find out. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/8/2008 | quick call. reminded doc that I am his oxycontin representative and asked if he thought it would be benefitial for me to talk with his residents regaring oxycontin and pain. he thinks it will be a good idea, and apprecites the Physician didn't have a lot of time so I quickly mentioned OxyContin and asked if he has prescribed the 15, 30 or 60 mg strengths yet. She said she learned know how it works out. Reminded her about the savings cards and recommended Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44113 | 8/8/2008 | quick call. doc was talking with Dr. Huang when I introduced myself and informed him that I am his new oxycontin, senokot and colace representative. he welcomed provided him a titration guide and reminded of new strengths allowing him and his patients greater flexibility of dosing |
| | Cleveland | OH | 44109 | 8/8/2008 | discussed the type of patients doc sees. he sees a lot of sickle cell anemia. he mentioned that it is a very painful disease and they almost always require opioid therapy. by the time they are generally on a long acting and usually on oxycontin. doc feels comfortable with oxycontin. he has not used the new strengths yet as he has not had to. he will the next time a patient requires a titration. presented patient pi to doc. he has not used them before and thinks they will be a great tool. |
| | Cleveland | OH | 44135 | 8/8/2008 | quick call. doc was working with a resident and very busy. presented titration guide and that patients can take two doses per day of 10mgq12h of oxycontin versus 5mg percoet 4 times per day of day. nothing learned. provided doc and resident with titration guide |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2008 | quick call. saw doc behind the desk. provided her with oxycontin titration guide and reminded her of the strengths of oxycontin. she mentioned she has not used any yet, however will keep them in mind. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/8/2008 | Quick reminder that there are 7 strengths of OxyContin available and gave a conversion/titration guide. Reminded him of the savings cards. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/8/2008 | quick call. provided doc with steady state sales and showing oxycontin's steady state level and asked that the next time he considers going to percocet 5mgq6h to choose 10mgq12h of oxycontin instead. he will consider |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/11/2008 | asked if they have utilized the 15, 30, or 60mg strengths of oxycontin. she was not aware if of any. reminded her of the features and benefits the new strengths provide her and her patients. she will keep them in mind |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/11/2008 | spoke with (tech) to her knowledge they have not filled any prescriptions for the new strengths of oxycontin. informed her of the benefit of senokot-s for the patients that present with medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/11/2008 | located pharmacy. did introduced myself to a couple of pharmacy employees. Did not get to talk with a pharmacist |
| PPLPMDL0020000001 | Norton | OH | 44203 | 8/11/2008 | Quick introduction, mentioned OxyContin and Purdue laxative lines. No new information learned. On cancellation list for in-service. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/11/2008 | talked to mike. he said he would be interested to have some senokot samples for his patients. informed him of what I am discussing with the physicians in the clinic |
| PPLPMDL0020000001 | baberton | OH | 44203 | 8/11/2008 | Physician said she is aware of all the strengths of OxyContin. I explained the savings cards and left one book, she said they would be extremely helpful for her patients. Recommended Senokot-S for opioid induced |
| | Barberton | OH | 44203 | 8/11/2008 | Followed up on savings cards and physician said she has given several out already and would probably need more the next time I come in. Asked physician what was the most common pain she sees that she would prescribe OxyContin for and she said back pain. Recommended Senokot-S for opioid induced constipation. Left the medical resource catalog disc she said she would take a look at it and let me know which one she does. |
| | Cleveland | OH | 44113 | 8/11/2008 | followed up with doc regarding 10mgq12h initiations for patients who's pain is appropriate per pi and who's pain is no longer controlled on their cox-2 medication or nsaid. doc mentioned that he has started some patients on 10mgq12h. did not get specifics as to what type of pain the patients have. presented and provided doc with the patient pi and discussed the benefits of having the patients review, initial, sign and date the form. doc will immediately implement |
| | Cleveland | OH | 44113 | 8/11/2008 | followed -up with doc regarding 10mgq12h of oxycontin for spinal stenosis patients who pain is appropriate per pi and who's pain is no longer controlled on their cox-2 medication or nsaid. doc mentioned that he has not started any patients on it yet, however he diffinately will as it makes sense. showed him oxycontin's steady state plasma levels and the benefit of q12h dosing versus q4-6h of percocet. Doc mentioned that in the past week he started a patient on 60mgq12h of oxycontin. presented and provided doc with the oxycontin patient information tearpads. recommended to doc to have his patients review, initial, sign and date one copy for docs records and take a copy for their (patients) records. doc thought it was a very good idea and he will do it for both new and existing patients. |
| | Cleveland | OH | 44103 | 8/11/2008 | presented and provided doc with the oxycontin patient pi. discussed the features and benefits of the form and recommended she have her patients review, initial, sign and date the form and doc keep and copy in the patients file and provide the patient with a copy. doc liked this very much and will start implementing immediately. asked if doc has been using the pain scale ruler and she said yes. she really likes using it. |
| | Cleveland | OH | 44103 | 8/11/2008 | presented and provided doc with the oxycontin patient pi. discussed the features and benefits of the form and recommended he have his patients review, initial, sign and date the form and doc keep and copy in the paients file and provide the patient with a copy. doc liked this very much and will start implementing immediately. asked if doc has been using the pain scale ruler and he said yes. his cox-2 or nsaid and how 10mgq12h of oxycontin may be an appropriate next option. doc agreed. asked if doc has been using the pain scale ruler and she said yes. really likes using it. |
| | Norton | OH | 44203 | 8/11/2008 | Spoke with Dave the pharmacist, he said they are not stocking the 15,30, or 60 mg strengths of OxyContin yet but would offer if they receive a script for them. Pharmacist said that they had a breakin a week ago and the Fentanyl patches where stolen but not the OxyContin. I called Drug Saftey and reported the breakin. I went over RxPatrol with Dave and he said he would check out the website. Discussed Purdue laxative line which they were not stocking and I put a rebate stick a couple of the Senokot and Colace products. |
| | Barberton | OH | 44203 | 8/11/2008 | Spoke with Kim the pharmacist. Pharmacy had a breakin and the Fentanyl patches where stolen but no OxyContin was taken. I reported the breakin to Drug Saftey.  I discussed the RxPatrol with her and left literature about it. She said she was going to get on the website and check it out. She said the 30mg strength of OxyContin is the most frequent filled there. Left her a medical resource catalog disc. Recommended Senokot-S for opioid induced constipation and she said they stock Senokot-S and would recommend it. I placed the rebate stickers on Senokot line and seen that Colace was not stocked, pharmacist said she was not aware that they were not stocking Colace and said she would place an order for the 100mg strength 30 count. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/12/2008 | Dr. said she has prescribed the 60 mg OxyContin for a few patients but has had some trouble getting the pharmacies to stock it. She said she really likes the added flexibility of having 7 strengths to titrate with and the benefit of prescribing just one strength to get the desired result. I explained the benefit of patients who need an analgesic ATC for an extended period of time having to take less pills and sleeping through the night when on OxyContin 10 or 15 mg q12h instead of hydrocodone/apap q6h or q4h. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | discussed patients with spinal stenosis who pain is no longer controlled on their cox-2 or nsaid and who require opioid therapy. doc mentioned that it depends. he will first try physical therapy, or surgery if appropriate. when it comes to opioids doc did not give me a specific answer. she started talking about a study they just completed pertaining to patients with chronic pain and taking opioids. It was not a randomized study and no specific medication was used. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | talked to nurses in the pain management department about insurance reimbursement and prior autorizations for oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | quick introduction to doc. informed him I am his new oxycontin representative and reminded of the 15, 30 and 60 mg strengths of oxycontin |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | doc asked me what is going on with the generic of oxycontin. I explained that the generics are coming off the market and that when he prescribes oxycontin more likely than not the patient will recieve brand versus generic oxycontin. reminded doc of the new strengths of oxycontin. he has not used any yet, however he will keep them in mind. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/12/2008 | talked to the tech's in the pharmacy. they carry schedule II products. they have 5 satellite offices. they will transport medications from one location to another. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 8/12/2008 | Quick reminder of the strengths available for OxyContin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/12/2008 | Spoke with pharmacist he said they just started stocking the 60mg strength of OxyContin. He said the 40mg strength is the biggest mover of the strengths. He said they still have some generic oxycodone ER stocked but not much. I recommended Senokot-S for opioid induced constipation and placed rebate stickers on Senokot line. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 8/12/2008 | Quick reminder of the strengths available of OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | quick call. informed doc that  I have notified my manager about his three grant requests and informed him that if I have any information I will make sure to pass it on to him. reminded doc of the new strengths of oxycontin. talked to jennifer varnay. she has submitted all 3 grant requests |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/12/2008 | I asked Dr about low dose use of OxyContin. Dr said he uses the 20mg . I reminded Dr of OxyContin 10-15mg tabs. I went over 6 vicodin equal to 15mg OxyContin. Dr said he will use when appropriate. Scheduled luncheon with Dr for September. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/12/2008 | Spoke with Jerry the pharmacist, said OxyContin was moving well at this location. Pharmacist asked me for savings cards and I left two packets. Discussed the medical education catalog and he said he would look online and choose a topic. They are stocking Senokot-S and Colace, I placed rebate stickers on packets. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | presented the features and benefits of 10mg q12h of oxycontin when they are considering starting a patient on immediate release oxycodone or percocet. used a patient with spinal stenosis as an example who is appropriate for opioids. presented the steady state plasma levels of oxycontin and the benefit of staying ahead of the patients pain versus chasing the pain. doc will consider |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | presented the features and benefits of 10mg q12h of oxycontin when they are considering starting a patient on immediate release oxycodone or percocet. used a patient with spinal stenosis as an example who is appropriate for opioids. presented the steady state plasma levels of oxycontin and the benefit of staying ahead of the patients pain versus chasing the pain. doc will consider |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | presented the features and benefits of 10mg q12h of oxycontin when they are considering starting a patient on immediate release oxycodone or percocet. used a patient with spinal stenosis as an example who is appropriate for opioids. presented the steady state plasma levels of oxycontin and the benefit of staying ahead of the patients pain versus chasing the pain. doc will consider |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | presented the features and benefits of 10mg q12h of oxycontin when they are considering starting a patient on immediate release oxycodone or percocet. used a patient with spinal stenosis as an example who is appropriate for opioids. presented the steady state plasma levels of oxycontin and the benefit of staying ahead of the patients pain versus chasing the pain. doc will consider |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | presented the features and benefits of 10mg q12h of oxycontin when they are considering starting a patient on immediate release oxycodone or percocet. used a patient with spinal stenosis as an example who is appropriate for opioids. presented the steady state plasma levels of oxycontin and the benefit of staying ahead of the patients pain versus chasing the pain. doc will consider |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | presented the features and benefits of 10mg q12h of oxycontin when they are considering starting a patient on immediate release oxycodone or percocet. used a patient with spinal stenosis as an example who is appropriate for opioids. presented the steady state plasma levels of oxycontin and the benefit of staying ahead of the patients pain versus chasing the pain. doc will consider |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | presented the features and benefits of 10mg q12h of oxycontin when they are considering starting a patient on immediate release oxycodone or percocet. used a patient with spinal stenosis as an example who is appropriate for opioids. presented the steady state plasma levels of oxycontin and the benefit of staying ahead of the patients pain versus chasing the pain. doc will consider |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/12/2008 | quick call. reminded doc of the 15, 30 and 60 mg strength of oxycontin. nothing learned. provided him with titration guide |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/12/2008 | Quick reminder of the available strengths of OxyContin and the Purdue Laxative line. Physician said he is having some trouble getting OxyContin approved for some Buckeye and Caresource patients. He said he has several patients who are on OxyContin with private insurance and could use savings cards so I left 2 packets. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/12/2008 | Physician says that he uses step therapy with opioids and moves from hydrocodone/apap to oxycodone/apap to a long acting opioid depending on the patient. I asked if he would prescribe Oxycontin 10 or 15mg strength q12h for the patients who he feels will need an analgesic ATC for an extended period of time instead of starting them on a short acting opioid to minimize the amount of pills taken. Doctor said that the only thing that stops him from doing this is OxyContin's abuse potential but he would do this for patients he trusts. Left a medical resource catalog disc and recommended he look at some of the newer recommendations. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/12/2008 | quick call. doc was running behind and had a resident with him. mentioned that I have additional information I would like to show him regarding the benefits oxycontin may have for his patients who's pain is around the clock and lasting greater than 3 months. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2008 | quick reminder to doc of oxycontin. doc is doing procedures today. talked to robin and beatrice docs nurses about the types of pain patients he sees. they said doc gets many of the very difficult pain patients who have not been properly diagnosed from previous physicians. doc sees a good deal of rsd patients and is considered the specialist for the cleveland clinic for that type of regional pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/13/2008 | quick call. reminded doc that when it is time to consider upgrading a patient to percocet q6h they can benefit from q12h dosing if their pain is appropriate per pi. nothing learned |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/13/2008 | Went to the Internal medicine office in attempt to set up an in-service but they no longer do in-services. However, the residents do have journal clubs and I can attend the journal club meeting and go over pay OxyContin. I have to contact Nairmeen Haller Ph.D to set that up. The Chief Resident is Vijay Johnson and I can set up an appointment with him to give literature for the residents. Also went to the Hospital pharmacy to set up an appointment with Jeff Cappo to discuss bringing in the 15, 30, and 60 mg strengths of OxyContin. He is off the rest of the week. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/13/2008 | Pharmacist said that they have used a lot of the savings cards over the past week and will need more soon. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/13/2008 | talked to sandra about dr. sybil-marsh. she is going to try and find out when a good time will be for me to talk with her. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/13/2008 | quick hallway call doc did not have much time to talk. mentioned the oxycontin titration guide and asked doc if I may talk with her another time about how she utilizes oxycontin and her role regarding the residents. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/14/2008 | Physician said he attributes failures of hydrocodone/apap to it not lasting long enough. I explained to him that OxyContin is a q12h drug and lasts for 12 hours so his patients who need an analgesic ATC for an extended period of time can take OxyContin 10mg and get the pain relief they need. I recommended Senokot-S for opioid induced constipation. Left medical resource catalog disc. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/14/2008 | Quick mention of OxyContin and available strengths, also mentioned the Purdue laxative lines. |
| PPLPMDL0020000001 | Parma | OH | 44144 | 8/14/2008 | provided one for continued education. reminded of senokot-s for medication induced constipation |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 8/14/2008 | introduction. doc was running behind. informed him that I am his new oxycontin senokot and colace representative. nothing learned |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 8/14/2008 | Discussed converting patients from short acting meds to OxyContin where appropriate.  I asked her if she had patients that have been on vicoden and percocet for an extended period of time that could be appropriate candidates for OxyContin?  She said she can't write for controlled substances, but she would keep in mind when seeing those patients on short acting meds to consider them for long acting meds.  Reminder of OTC products with Jeff Cappo to discuss bringing in the 15, 30 and 60 strengths of OxyContin for constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/14/2008 | Spoke with pharacist, they are not stocking the 15, 30, and 60 strengths of OxyContin yet but are willing to if they have script come in for them. Recommended Senokot-S for opioid induced constipation. Gave a medical resource catalog. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/14/2008 | Spoke with physician about the savings cards and she said they are very helpful for her patients. Left one packet. Followed up on the TMS Health call with Mary she said they were going to send savings cards as well. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 8/14/2008 | discussed initiating paitents on oxycontin prior to surgery. doc mentioned he has done it a few times recently. doc mentioned he wrote for a 15mg strength recently. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 8/14/2008 | discussed initiating paitents on oxycontin prior to surgery. doc mentioned he has done it a few times recently. doc mentioned he wrote for a 15mg strength recently. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/14/2008 | introduction. informed doc I am his new oxycontin, senokot and colace rep. nothing learned |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/14/2008 | talked to mike who mentioned that two doses of 10mg oxycontin is the equivalent of 4 doses of percocet and the benefit to his patients is more convenient dosing with better pain control. the benefit to him is prescribing fewer tablets. nothing learned. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/14/2008 | talked to mike.introduced myself and scheduled an appointment to discuss our formulary status on this inpatient formulary |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 8/14/2008 | reminded doc of 10mg strength of oxycontin for patients who are surgical candidates and who would otherwise prescribe percocet for. doc said he is keeping it in mind |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/14/2008 | Quick stand up call, reminded about 15mg strength of OxyContin, which he said he has not prescribed yet but will try to remember. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 8/14/2008 | Reminder of 15,30,and 60mg strengths along with savings cards and OTC's for constipation.  Briefly discussed converting those pts to OxyContin where appropriate. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/14/2008 | asked doc why does he think his patients fail hydrocodone? wasn't strong enough. showed oxycontin's plasma levels and benefits of q12h dosing versus q6h dosing. discussed 10mg q12h after nsaids or cox-2's fail for spinal stenosis patients. doc does not see very many. doc thinks it makes sense and will trial. presented $60 savings cards. doc will use. provided senokot and colace samples |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/14/2008 | asked doc why does he think his patients fail hydrocodone? said most of them don't they do fine on their dose. some however would have to be titrated to 7.5mgq6h. showed oxycontin's plasma levels and benefits of q12h dosing versus q6h dosing. discussed 10mg q12h after nsaids or cox-2's fail for spinal stenosis patients. explained benefit of preventing versus chasing the pain. doc thinks it makes sense and will trial.  senokot and colace samples |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 8/14/2008 | quick call. reminded to titrate to 15mgq12h if 10mgq12h is not enough to control his patients pain. |

| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 8/14/2008 | quick call .reminded to titrate to 15mqg12h if 10mqg12h is not enough to control his patients pain. |
| | Parma | OH | 44129 | 8/14/2008 | quick call. reminded that two doses of 10mg oxycontin is the equivalent of 4 doses of percocet and the benefit to his patients is more convenient dosing with better pain control. the benefit to him is prescribing fewer tablets. nothing learned. provided with titration guide |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/14/2008 | quick call. very busy. provided cme resource and |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/14/2008 | discussed docs comfort level seeing more pain patients in this practice than in his previous practice. doc mentioned that he always has a concern that patients may be trying to pull one over on him, therefore, they do random urine drug screens, pi the focus on assessment, and document each patient. presented patient pi and discussed having patients sign, initial and date the document and place in the patients chart. doc will use. doc asked me about the generic situation and showed me a document from Blue Cross stating that oxycodone er will no longer be on formulary. told doc i will look into whether or not it is brand or generic |
| | Cuyahoga Falls | OH | 44221 | 8/14/2008 | Physician said she prescribes OxyContin for her chronic pain patients but the cost seems to deter her with patients who have teir 3 copays, she usually uses methadone for these patients. I explained the savings cards and asked if this would help the patients who have teir 3 copays and she said yes. I left 1 packet. Physician said she really likes that OxyContin is available in 7 strengths now. Went over Purdue laxative lines and recommended Senokot-S for opioid induced constipation. |
| | Parma | OH | 44129 | 8/14/2008 | asked doc why does she think her patients fail hydrocodone? she wasn't sure. showed oxycontin's plasma levels and benefits of q12h dosing versus q6h dosing. discussed 10mqg12h after nsaids or cox-2's fail for spinal stenosis patients. doc does not see very many. doc thinks it makes sense and will trial. presented 560 savings cards. doc will use. provided senokot and colace samples |
| | Independence | OH | 44131 | 8/15/2008 | discussed her role within the practice. she see's pain patients, however she will not make any recommendations as to what controlled substances they receive. she leaves that to dr. boose. informed her of the patient pi's I left with dr. Boose. She will keep them in mind |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/15/2008 | Spoke with Tech, asked that I stop by when he had more time. Left conversion guide, and medical education resource. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 8/15/2008 | quick call. doc was going into a meeting. introduced myself and presented and provided 560 Savings cards and colace samples. doc appreciated them |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/15/2008 | quick call through the window. doc mentioned he go the patients pi's and will use them. |
| | Independence | OH | 44131 | 8/15/2008 | talked to shelly, she only works on fridays. discussed benefits of senokot-s for medication induced constipation. she mentioned about 50% of patients taking opioids ask her about constipation. she will recommend senokot-s. talked to dennis about stocking 10 pack senokot-s. he will look into ordering it |
| PPLPMDL0020000001 | Akron | OH | 44305 | 8/15/2008 | Spoke with pharmacist, she was a floater for them and wasn't too familiar with how OxyContin is doing at this location. Went over RxPatrol and left literature for her. Recommended Senokot-S for opioid induced constipation and placed rebate stickers on laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/15/2008 | Met Dr thru window, he requested the savings cards for a patient, spoke with Barb his nurse and scheduled an appointment to talk further. |
| | Akron | OH | 44311 | 8/15/2008 | Spoke with pharmacist he said the savings cards have been very helpful for some patients. He said he is seeing more scripts come through for the 15, 30, and 60 mg strengths of OxyContin lately. Recommended Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44111 | 8/15/2008 | Met Dr. thru window, Margret is his nurse, scheduled an appointment to talk further about Pain Management. Margret mentioned that they are having difficulty with workers comp insurance plan. I left new savings cards, they only had the previous 550 ones left. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/15/2008 | quick call. gave doc new titration guide. reminded of new strengths. nothing learned |
| | Cuyahoga Falls | OH | 44221 | 8/15/2008 | Physician said she prescribes OxyContin for chronic pain, mostly back pain, deep bone pain, cancer pain. Starting dose in always lowest dose q12h and titrates upward. Physician said she has not prescribed the 15mg strength OxyContin yet but would titrate patients who fail on 10mg OxyContin to 15mg. I asked if she had a long acting opioid of choice and she said it is usually OxyContin. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/15/2008 | quick call. provided doc titration guide and reminded him that when he decides to go to q6h percocet his patients may benefit from q12h oxycontin. nothing learned |
| | Akron | OH | 44312 | 8/15/2008 | Physician said he prescribes OxyContin. He said that is pretty much the only type of pain he prescribes the 20, 40, and 80 mg strengths in prescribing the 20, 40, and 80 mg strengths and I let him know that there are now 7 strengths of OxyContin available and gave him a titration/conversion guide. He said he will start to utilize the 15, 30, and 60 mg strengths now that he knows about them. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/15/2008 | Quick reminder of OxyContin and prescribing 10mg q12h instead of hydrocodone/apap for patients who need an analgesic ATC for an extended period of time. Left one packet of savings cards. Reminded dr to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 8/15/2008 | spoke with angie at the pharmacy. they were busy today and did not have much time to talk. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 8/15/2008 | Spoke with Christa the pharmacist. She said they are stocking all strengths of OxyContin and they are all moving well. She said they where robbed recently of the 60 and 80 mg strengths and I called the event in to home office. I went of RxPatrol and gave her literature about it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/15/2008 | Quick reminder of OxyContin and prescribing 10mg strength q12h instead of hydrocodone/apap for patients who fail on NSAID and COX2 and need an analgesic ATC. Recommended Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44111 | 8/15/2008 | Spoke with Steve, he is head tech. Asked him about stocking and he checked the computer- only had 10, 20 and 80 mg right now but he said he usually stocks everything. Has not seen a script for 15mg, but one for 30mg. Asked who was writing and he said it was mostly coming from the hospital but didn't know who off the top of his head. Left medical education resource |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/15/2008 | quick call. doc was busy. reminded doc of the patient pi's I left on my last visit. doc has and will use them. |
| | Akron | OH | 44305 | 8/18/2008 | Physician said he prescribes OxyContin often in the nursing homes and hospice setting but not often in his out patient setting. i discussed prescribing OxyContin 10 or 15 mg q12h instead of hydrocodone/apap or oxycodone/apap for patients who fail on NSAID or COX2 therapy and need ATC analgesic. He said he would try this with a few patients. Recommended Senokot-S for opioid induced constipation. |
| | Akron | OH | 44320 | 8/18/2008 | Quick mention of OxyContin, physician said he has only uses a couple of the savings cards so far. Reminded the dr. to prescribe OxyContin 10 mg q12h instead of hydrocodone/apap for the appropriate patients according to the PI. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/18/2008 | Quick reminder of OxyContin and the savings cards. Dr. said he can think of 2 patients that can benefit from the savings cards and look for more patients who could use them. Reminded dr to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/18/2008 | discussed senokot -s 10's and the benefit of having a clip strip next to the register. he had used the other clip strip for a different product. i gave him a new one which he placed a box or senokot-s 10's on. |
| | Cleveland | OH | 44103 | 8/18/2008 | discussed placing senokot 10's near the register in the pharmacy. talked to george the pharmacist about it. he thinks it is a good idea. talked to vick about it (store manager) he said they can't do it due to senokot-s 10's being on their ordering list due to shelf space. |
| | Copley | OH | 44321 | 8/18/2008 | Spoke with the pharmacist she was a floater and didn't know which strengths of OxyContin where moving in this location. Discussed partners against pain and left some literature. Recommended Senokot-S for opioid induced constipation. Placed rebate stickers on Purdue laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/18/2008 | Quick reminder of OxyContin and available strengths. Recommended Senokot-S for opioid induced constipation. Physician told me to set up a appointment to discuss product further. |
| | Akron | OH | 44313 | 8/18/2008 | Spoke with Tom Lamb the pharmacist. He said they are seeing scripts for all strengths of OxyContin except the 15 and 60 mg. He said if he does receive a script for the 15 or 30 mg strengths of OxyContin he will order it in. Talked to pharmacist about the rebate stickers on the Purdue laxative and he said he would recommend them to his customers. |
| | Akron | OH | 44319 | 8/18/2008 | New NP in the office, when she sees chronic pain patients she makes her diagnosis and asks the physician what he thinks and he prescribes the medication. She is familiar with OxyContin but was unaware that there 7 strengths available. I also discussed the Purdue laxative line and recommended Senokot-S for opioid induced constipation. |
| | Akron | OH | 44312 | 8/18/2008 | Physician said that the most common pain she sees is low back pain. She typically starts patients that complain about chronic pain on hydrocodone/apap. She said she prescribes OxyContin for the patients she trusts and has prescribed it for low back pain and cancer pain. Generally starts with the 20mg strength. She does use the OARRS program and said it has been helpful. Recommended Senokot-S for opioid induced constipation. |
| | Strongsville | OH | 44136 | 8/18/2008 | Spoke with Dr.Gupta and Kumar together about their practice and use of OxyContin. They do have patients sign a pain contract and do urine screens. Very interested in RxPatrol and will check out the website. Also interested in the Medical Education resource #11.Would like to do an in-service with the staff regarding pain management I asked what type of pain they treat and they said many different disease states, sinoe and rhumitoid arthritis, back pain, pain from surgery. Asked when they would go to long acting and what an extended period of time is. Dr. Kumar said that it just depends on what the patient has already been on, the type of pain. He said that he does feel comfortable starting a patient right on OxyContin before going to short acting. He mentioned the generics going away. Explained the benefit of the savings cards and they said they would use them. They do recommend Senokot-S, left samples. They usually give the patient a sample and tell them to buy it if it works for them. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/18/2008 | doc typically utilizes the 20mg strength of oxycontin as his starting dose. he mentioned that he usually reserves the 10mg strength for elderly patients. he has not used the 15mg strength not because he doesn't think it is beneficial, just simply because by the time he considers oxycontin he is starting them on a dose higher than 15mg. discussed osteoarthritis pain patients who doc has that he trusts and is failing their nsaid or cox-2. doc mentioned that he often will go to 5mgq6h of percocet for that patient before oxycontin. discussed benefit of q12h dosing and steady plasma levels. doc agreed with the benefits of oxycontin and committed to initiating 10mg q12h for the next patient he has with 3rd party insurance and who he would have considered starting on q6h percocet. |
| | Cleveland | OH | 44103 | 8/18/2008 | doc has been initating patients on 10mgq12h of oxycontin instead of going to 5mgq6h of percocet when their nsaid or cox-2 is no longer effective. doc has not seen any of these patients back yet for their follow-up appointment. discussed titrating to 15mg q12h if 10mgq12h is no enough to control the patients pain. doc mentioned he had done that before, but the patient couldn't get it filled at the pharmacy. doc committed to continue to prescribe 10mg based on the benefits it provides his patients. nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/18/2008 | quick call. presented titration guide and reminded doc that if her patients require an upward titration from 10mgq12h of oxycontin than 15mgq12h is the next recommended dose. nothing learned |
| PPLPMDL0020000001 | Akron | OH | 44314 | 8/18/2008 | Quick mention of OxyContin and available strengths. Left conversion/titration guide. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/18/2008 | Quick reminder that there 7 strengths of OxyContin available which adds flexibility when titrating patients. Recommended Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44113 | 8/18/2008 | quick call. doc was very busy as he just got back from vacation. discussed benefit with the steady state plasma level sales aid and reminded him that 2 doses of oxycontin may be the next convenient for his patients than 4 doses or more per day of hydrocodone. nothing learned. |
| | Cleveland | OH | 44115 | 8/18/2008 | talked to dave and jodie. they are considering adding the 15 and 30mg strengths of oxycontin. they are not going to carry the 60mg strength due to being able to provide patient with 2 30mg strengths. also they don't believe they will have a big need for that strength. dr. keppler is interested in adding a pain management practice out of the hospital. the pharmacists are considering it. informed them that I can provide them with documentation and assessment forms if they chose to move forward with it. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Discussed the use of low dose OxyContin for the appropriate patients according to our pi. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/19/2008 | talked to janet. they carry generic senna. they get only a few prescriptions for the new strengths of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/19/2008 | spoke with tech regarding brand senokot and colace. they do not carry the brand. they carry generic senna. they are stocking the 30mg strength of oxycontin |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/19/2008 | talked to sabrina. she is incharge of getting savings cards to patients. she is also incharge of an initiative to get trial vouchers from pharmaceutical mediations in an electronic format. informed her that at this point we do not have trial vouchers. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44304 | 8/19/2008 | Physician said OxyContin is prescribed often in the practice but it is difficult to identify patients who should and shouldn't be on OxyContin. Dr. said that the practice is in the process of developing a pain management protocol which residents and physicians will follow when prescribing medications. Physician said that OxyContin is a very effective product and they plan to continue to utilize it for their patients. I presented the medical resource catalog and he said he would take a look at the catalog. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/19/2008 | quick call. presented patient pi's. informed doc that I was going to leave oxycontin patient pi's with janice. she said she has seen them before and will use. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/19/2008 | presented and provided doc with oxycontin titration guide and reminded of new strengths. nothing learned |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| | Akron | OH | 44313 | 8/19/2008 | Physician said he has a few patients on OxyContin, but he is concerned about the abuse of OxyContin so he does not prescribe it often. I discussed prescribing OxyContin for the patients that he trusts and he feels have legitimate chronic persistent pain. Discussed the available strengths of OxyContin and went over the conversion/titration guide. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/19/2008 | quick call. saw doc in hallway. reminded him that oxycontin can be dosed asymmetrically and can be titrated every 1-2 days if necessary. nothing learned |
| | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Physician said Buckeye makes up 3000 lives in their practice and OxyContin is not covered even with a prior authorization. The do prescribe OxyContin for patients who have third party plans. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/19/2008 | Presented conversion/titration guide for OxyContin. Reminded that there are 7 strengths of OxyContin available. Recommended Senokot-S for opioid induced constipation. |
| | Akron | OH | 44304 | 8/19/2008 | Pharmacist was busy, but was about to give a patient OxyContin. They are not currently stocking all of the strengths but he would keep an eye on how they are moving. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/19/2008 | doc was very busy. presented pi. doc said he is aware of them. and that he is aware of the new strengths. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/19/2008 | quick call. doc was very busy. asked if it would be okay to come back on thursday to discuss his utilization of the 15mg strength of oxycontin with dr on the 10mgq12h new patient starts. he said that would be just fine. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/19/2008 | quick call. doc was very busy. presented patient pi to doc. informed him that I was going to leave them with janice |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/20/2008 | followed up with doc regarding patient pi's. she has not used them since my last visit but will keep them in mind. reminded of the benefit of additional documentation and creating a more informed patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/20/2008 | spoke with rich. reminded of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44302 | 8/20/2008 | Breif introduction and mention of OxyContin and Purdue laxative lines. No new information gained. |
| | Lakewood | OH | 44107 | 8/20/2008 | Met Dr. DSilva, Asked me how much each pill of OxyContin cost. I told him I would check the pharmacies in the area and get back with him. Discussed the details of the savings cards and he said he would use them. Met Malcom his son who will be a senior this year.  Discussed benefits of the laxative line. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 8/20/2008 | Met Dr. thru window. Spoke with his MA Peggy. She said that they really like patient education materials. I told her about the many pain management resources at Purdue offers for patients, Drs, nurses and staff. She was interested in seeing what Purdue has to offer in the way of resources. Discussed the details of the savings cards and she committed to using them. Donna is the other MA in this office. Also discussed the benefit of Senokot and they would welcome any samples we have. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/20/2008 | spoke with rich. most of his new strength prescriptions are coming from dr. hernandez. reminded of benefit of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/20/2008 | reminded doc I am his oxycontin representative and provided with senokot samples |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/20/2008 | quick call. doc was on way out of office. reminded her of the 15mg strength of oxycontin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/20/2008 | saw doc through the window. provided her with steady state plasma level sales aid and reminded her that due to the delivery system her osteoarthritis pain patients can achieve pain control on 2 doses per day versus 4 doses per day of their short acting opioid. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44302 | 8/20/2008 | Spoke with Brad the pharmacist, he said that the pharmacy was being phased out and they where sending all of the patients to ACC pharmacy in Akron General. I asked if he knew how I could have the 15, 30 and 60 mg strengths of OxyContin stocked and he said I should speak with Jeff Cappo. I presented the conversion/titration guide and explained the added flexibility physicians have. Reminded him which adds flexibility when titrating. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44302 | 8/20/2008 | Physician said he prescribes OxyContin often for his cancer patients and it is very effective. I reminded him that there are 7 strengths available now which adds flexibility when titrating. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/20/2008 | introduction. presented and provided oxycontin titration guide. reminded of new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/20/2008 | introduction. informed doc that I am her new oxycontin, senokot and colace representative. provided titration guide, and asked if I may talk with her about her pain patients next time. she said yes. |
| | Akron | OH | 44310 | 8/20/2008 | Quick reminder to prescribe OxyContin 10mg q12h instead of hydrocodone/apap for patients who fail on NSAIDs and COX2s and need an analgesic ATC for an extended period of time. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 8/20/2008 | Spoke with Joe. Rick is the pharmacy manager. Gave him Medical Education Resource and preventing abuse literature He is stocking OxyContin 10, 20, 40 mg. and said that he has not seen any scripts of the 15, 30 or 60mg tablets.  Seemed to be interested in CME credits. They do recommend the Senokot line. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 8/20/2008 | Spoke with John, very busy, he said that they have all strengths of OxyContin stocked.  Left medical education resource #11 and he said he would take a look. Left preventing abuse literature and he appreciated it.  Said that he had coupons for Senokot and they recommend it for patients. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 8/20/2008 | doc said he starts patients on 20mgq12h of oxycontin. he is usually converting a patient to oxycontin from percocet or vicodin. doc has not written for 10 or 15mg that he can remember. asked doc what is important to him from a sales person. he said he likes to read 3rd party resources. presented and provided doc with pain matters brochure which discusses neuropathic pain. also reminded doc of the savings cards. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44102 | 8/20/2008 | introduction. doc mentioned that he starts his chronic pain patients on nsaids or cox-2's then will go to darvocet or hydrocodone depending on their history. he will then go to a long acting if appropriate. doc believes that 70% of his patients are drug seekers. reported this as a report of  concern |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 8/20/2008 | asked doc how often he initiates hydrocodone for one of his pain patients and has to tirate the dose to try and achieve pain control. he said sometimes. asked if it was due to potency or no lasting long enough. he said not lasting long enough. asked doc why then is he increasing the dose of the medicine when duration of effectiveness is the issue? he said that is a good point and committed to considering 10mgq12h of oxycontin instead. presented steady state plasma levels. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 8/20/2008 | Introduced myself to Dr. He said that he had written for the OxyContin 10mg Q12h and the patient could not find a pharmacy that carried it.  I told him that I will check the pharmacies in the area and let him know who has the 10mg in stock. Talked about how the Savings cards work and he said that he would use them. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/21/2008 | quick call. presented doc and office manager (chris) with oxycontin patient pi. pie think it is a good resource |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/21/2008 | quick call with sandra. discussed the residence conference I just attended |
| | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like osteoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like osteoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like osteoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like osteoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like osteoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like osteoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like osteoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like osteoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like oseoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like oseoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like oseoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like oseoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/21/2008 | discussed docs utilization of the 15mg strength of oxycontin. he mentioned that he has had tremendous success with using that dose for patients with back, neck and shoulder pain. he also said that most of his patients are referrals and come to him already on hydrocodone. doc has not started any opioid naive patients on 10mg q12h of oxycontin recently. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/21/2008 | resident conference. presented to entire group. presented and discussed the benefits of oxycontin's steady state plasma levels for a patient with a well documented pain condition, like oseoarthritis and how q12h dosing may be a better option for that patient than q6h dosing. Prevent pain versus chasing pain. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/22/2008 | Quick reminder to prescribe OxyContin 10mg q12h instead of hydrocodone/apap for the appropriate patients according to the PI. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44113 | 8/22/2008 | quick introduction. doc was running behind. presented and provided titration guide and showed conversion guide for converting from hydrocodone or oxycodone to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/22/2008 | quick introduction. doc was running behind. presented and provided titration guide and showed conversion guide for converting from hydrocodone or oxycodone to oxycontin. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 8/22/2008 | Quick mention of OxyContin. No new information gained. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/22/2008 | Spoke with Jim the pharmacist. Jim asked if there was still a generic for OxyContin and I explained that there is no more oxycodone ER being produced. Pharmacist said they are not stocking the 15 or 30 mg strengths of OxyContin because they haven't seen any scripts for them. Pharmacist said he recommends Senokot-S for patients who are taking an opioid and I explained the rebate stickers and placed them on the product. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/22/2008 | talked to the nurses and ma's in the family practice department about the benefits of the oxycontin patient pi and documention. they will make sure to distribute. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/22/2008 | Spoke with Peter who was just filling in. The one to talk to is Darrel, pharmacy manager. I left conversion guide, patient info for OxyContin and medical education resource #11 and he said he would leave it for Darrel. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/22/2008 | they still had some savings cards left. mentioned that I would provide them with more when they run out. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/22/2008 | Met the Dr. He is in pain medicine with Dr. Khalil. Spoke with Rachel, she said that the Dr.s avoid writing opioids whenever possible. Told her that Purdue offers a lot of resources regarding pain management, not just specific to OxyContin. She said I could call Debbie to set up an appointment to talk to the Dr's further. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/22/2008 | Met Dr. Rice but she did not have time to talk today. She said I could come back another time and ask for her. She may be interested in savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/22/2008 | talked to pharmacist. they have not seen any new strengths that she was aware of. she committed to recommending senokot-s for patients who ask about constipation and are on an opioid |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/22/2008 | presented oxycontin titration guide as a good reference for him when converting patients who are taking their percoset q6h. also informed him that I will bring senokot and colace samples on my next visit. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/22/2008 | quick call. provided doc oxycontin steady state plasma level sales aid and reminded her that when it is time for her to consider going to a q6h opioid like hydrocodone the patient may benefit form q12h oxycontin instead. nothing learned |
| PPLPMDL0020000001 | akron | OH | 44333 | 8/22/2008 | Presented the OxyContin conversion/titration guide, reminded the physician that there are 7 strengths of OxyContin available. Physician said he does prescribe OxyContin up to a certain mg strength depending on the patient then he will refer the patient to a pain specialist. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/22/2008 | Spoke with the pharmacist, he said he hasn't seen any scripts for the 15,30 or 60 mg strengths of OxyContin yet, once he does he will bring them into stock. Discussed the added flexiblity 7 strengths brings for titration. Reminded to recommend Senokot-S for opioid induced constipation and placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/22/2008 | Quick reminder of the OxyContin Savings cards, he said he has used them with many patients but still has plenty of the cards left. Reminded to prescribe OxyContin 10 or 15 mg instead of oxycodone/apap for patients who fail on NSAIDs and COX2 therapy and need an analgesic ATC for an extended period of time. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/22/2008 | Spoke with Lisa, they carry the 10, 40 and 80mg OxyContin. She said they have about 4-5 patients on OxyContin. I left medical education resource #11, conversion guide, and OxyContin patient information. She said they do recommend Senokot, but some insurances still cover generic senna. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/22/2008 | Quick mention of OxyContin and Purdue laxative line. Physician was busy and I set up an appointment for next Friday. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2008 | Discussed prescribing low dose OxyContin instead of hydrocodone/apap for patients who fail on NSAIDs and COX2s and need an analgesic ATC. Physician said that it depends on if the pain is chronic or acute. We agreed that OxyContin should be used with the appropriate patients. We discussed prescribing OxyContin earlier for the appropriate patients to get the patients pain under control with low dose OxyContin. Physician agreed to re-look at his current treatment protocol and see if prescribing low dose OxyContin earlier would be best. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/25/2008 | quick call, thru the window. doc mentioned that he has been using the patient pi's and that he has been using the new strengths. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/25/2008 | reminded mary of the $60 oxycontin savings cards. she mentioned that she has handed a few of them out. also reminded her of the patient pi's. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/25/2008 | quick call. doc mentioned that he has been using the patient pi's. He also mentioned that they have been handing out the savings cards.. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/25/2008 | discussed senokot for patients with sedintary constipation. the tech agreed to recommend |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/25/2008 | matt is no longer at the pharmacy. he went back to school. talked to molis. all the senokot-w 10's were gone from the clip strip. patients have been using them. I filled it back up |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 8/25/2008 | Quick call thru window. Told him I would get the log in info for the prescription monitoring program. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 8/25/2008 | Spoke with Dave the pharmacist. Reminded him about the RxPatrol. Quick mention of OxyContin. Left some literature on Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/25/2008 | Quick reminder to prescribe low dose OxyContin q12h instead of hydrocodone/apap for patients who fail on NSAIDs and COX2 therapy. Physician said he would do this. Reminded the physician of the savings cards. Purdue OTC sample order had arrived. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/25/2008 | discussed docs opioid protocol for his patients with osteoarthritis. doc said if nsaids or cox-2 medications do not work than he will go to a darvocet. doc mentioned he tries to stay away from hydrocodone or oxycodone if possible. doc said that if a patient has chronic pain he will usually go right to oxycontin if the patients pain is not controlled on darvocet q6h and they require a stronger opiate. doc mentioned that q12h dosing is the reason for doing that conversion. |
| PPLPMDL0020000001 | Shaker Hts | OH | 44120 | 8/25/2008 | started discussing titrating the dose of hydrocodone when doc was called away. she had mentioned that she will usually start a patient on hydrocodone and convert to short acting oxycodone if that is not controlling their pain. asked if she had been utilizing the oxycontin savings cards. she said she had and that they still had some. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/25/2008 | Physician said about 40% of the time patients on hydrocodone/apap say that it doesn't last and if the patient is taking it ATC she then moves them to a extended release opioid like OxyContin. She said her starting dose is 20mg q12h. I discussed the 10mg or 15mg strength of OxyContin as a starting dose and she said she forgot about those strengths. I asked her if she would start patients on the 10mg or 15mg strength OxyContin q12h depending on how much hydrocodone/apap they where taking and she said she would. She said she has used many of the savings cards. I reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/25/2008 | talked to doc and his father at the same time. the practice is seeing more young patients which dr. jason is seeing. he is seeing more patients with work related pain. doc mentioned that he usually starts a patient on nsaids or cox-2's then goes to a darvocet, then hydrocodone, then percoset then oxycontin, or a long acting. doc is comfortable using oxycontin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2008 | Discussed what the physician does when patients fail on NSAIDs and COX2s, he said that he will prescribe ULTRAM ER then go to a hydrocodone/apap. I asked how many times does the patient on hydrocodone/apap come in saying that it is not working, the physician said quite often but only if they are in pain ATC. He attributed the failure to it not lasting long enough. I asked if he would prescribe low dose OxyContin q12h instead of hydrocodone/apap for the patients who fail on an NSAID and COX2 and are in persistent pain ATC, he agreed to do this and thinks it will help patients get their pain under control sooner. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2008 | Discussed prescribing low dose OxyContin instead of hydrocodone/apap for patients who fail on NSAIDs and COX2 and need an analgesic ATC, physician said he generally would start a patient on a short acting product before going to a long acting but sees the benefit of going to OxyContin earlier if he knows the patient is in persistent pain and agreed to do this. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2008 | Discussed prescribing low dose OxyContin instead of hydrocodone/apap for patients who fail on NSAIDs and COX2 and need an analgesic ATC. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/25/2008 | Spoke with Karen the pharmacist. She said that the pharmacy was robbed on Saturday the 23rd and they are considering not stocking OxyContin anymore. I explained the RxPatrol and asked that they sign up. She said that it sounds like a great tool that will help. I provided some literature on Senokot-S and asked that if he knows the patient is in persistent pain and agreed to do this. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/26/2008 | talked to margie. she mentioned that they are carrying all the new strengths and that most of the prescriptions are coming from the cancer center. they carry generic laxatives. she requested pharmacy cme's. there are 5 pharmacists working there |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 8/26/2008 | Paul the pharmacy manager did not have time to talk and asked if I could come back. Left medical education resource#11 and OxyContin patient information and conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/26/2008 | discussed the new strengths being placed on the hospital pain card which is produced one per year and handed out to all physicians. Also discussed that Dr. is encouraged her to have patients initial next to areas of importance and to sign and date the bottom of the form. She thought that was a very good idea and will do it. she mentioned many physicians in her department favor oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/26/2008 | Went over is it Pain Power Point presentation. Dr said it had alot of pertinent information. Dr said he needed 2 discount books. He also said he is using the new strengths. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/26/2008 | Met Dr. Drra. Gave him the patient pain assessment worksheet. He said he might be able to use it. Said he has a lot of pain patients and patients on OxyContin. He asked about converting a patient from Methadone to OxyContin and I gave him the formula to do so. Discussed Senokot line and asked him to recommend. Left conversion guide for lower doses. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/26/2008 | Quick mention of OxyContin and reminder of the savings cards |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 8/26/2008 | Quick intro thru window. She is orthopedic surgeon. Scheduled appointment to talk further and meet other Drs in the practice- Keppler, Vangelos, and Scarcella. Roman is the NP with this group. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/26/2008 | got dr. marsh's email address. it is;; sybil.marsh@uhhospital.org. talked to sandra about the lunch I had last week with the Family medicine department |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/26/2008 | Spoke with tech. She said that they do not stock any OxyContin at all and refuse to do so. Will not take any patients who are on OxyContin. Discussed the Senokot line and asked her to recommend it. Left green preventing abuse information. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/26/2008 | Spoke with the physician about starting his patients who fail on NSAIDs and COX2S earlier on low dose OxyContin instead of hydrocodone/apap, narrowed the patient type down to his RA patients who have failed on NSAIDS and COX2s and will need consistent pain relief ATC. He said that he sees the value in that and would keep this in mind when he sees this patient type again. Most of his COX2 pain patients and explained them to his MA's. His MA's committed to giving the savings cards to each patient they see on OxyContin. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 8/27/2008 | Spoke with James Milligan, Pharmacy Manager. He was one of the people behind the Cleveland e-voucher program. He was very happy to see me and asked if he could get some more of the Oxycontin Savings Cards. He said they have a lot of patients on OxyContin who come to this pharmacy.  Dr Davis is Family medicine but specializes in pain management and writes a lot of oxycontin scripts. There is also pain management on the 4th floor. Tried to leave literature with other Drs, but the administration department said everything must be mailed. Was able to leave literature with Dr. Davis front desk.Left How to stop drug diversion information and medical |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/27/2008 | quick call. doc was on his way to do a procedure. Informed him that I just scheduled an appointment to follow-up with him regarding Oxycontin and to talk with him about Purdue's support of the primary care physician |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/27/2008 | she mentioned that oxycontin is seldomly used in their migraine clinic. they will only go to opoids as a last resort in most cases. presented patient pi for the patients they have on it. she mentioned that all of their forms are electronic and the only way it would be used is if it was scanned into their electronic system. I did not leave any patient pi's. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/27/2008 | Saw Dr. thru window and introduced myself. Left OxyContin conversion guide and information. In order to talk further with the Dr you need to schedule appointment and they are booked thru the rest of the year. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/27/2008 | talked to steve. they are not stocking any of the new strengths. they will when they get a prescription for it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/27/2008 | went to orthopedic department to gain information about clinic physician |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2008 | quick call. asked doc if I may talk to him next time about his thoughts of where he thinks the 15mg strength of oxycontin si most appropriate. he did not comment |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/27/2008 | Physician said he hadn't used the savings cards yet because he thought they had to be used every 7 days and he didn't want to see patients that often. I explained that the savings cards could be used every 7 days but that was for added flexibility and that the patients can use the savings card as often as they have to whether it was every 7 days or monthly. He agreed to start utilizing them with his patients. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/27/2008 | Briefly met Dr. Kavlich. Scheduled appointment to talk further this Friday.  Seemed to know Kendra well. Left Senokot samples and OxyContin information and conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2008 | talked to internal medicine office manager about the protocol for pharma reps in their department |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/27/2008 | Spoke with Jessica the pharmacist. She said that she is filling a lot of OxyContin and of all strengths. She has seen a few savings cards. She says that she does recommend a laxative to patients taking opioids but doesn't prefer one over the other. I asked if I could leave some literature on the counter for Senokot-S and she agreed. I placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/27/2008 | talked to ahmed (new pharmacist) about laxative recommendations. he mentioned he always recommends senokot-s since that was how he was trained in school. talked to chuck. store manager. he is going to order senokot-s 10 packs |
| PPLPMDL0020000001 | akron | OH | 44333 | 8/27/2008 | Brief mention of OxyContin and Purdue laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2008 | quick call. presented and provided doc with the pain matters (neuropathic pain journal). doc appreciated it.  asked if I may talk to him about his thoughts of oxycontin and neuropathic pain on my next visit. he agreed to. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/27/2008 | talked to dorothy and linda at the same time. dorothy works with dr. kunkel. she mentioned that oxycontin is seldomly used in their migraine clinic. they will only go to opoids as a last resort in most cases. presented patient pi for the patients they have on it. she mentioned that all of their forms are electronic and the only way it would be used is if it was scanned into their electronic system. I did not leave any patient pi's. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/27/2008 | doc mentioned that he only has a handful of patients on oxycontin. he works in the migraine department and reserves opiates as a last resort when all other options fail. presented and provided doc with oxycontin titration guide and informed of new strengths. doc will use when he needs to titrate. doc is retiring at the end of the year. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/27/2008 | Prescribes OxyContin for chronic pain, most common is back pain, but does use for fibro myalgia and diabetic neuropathy too. Does not like to start patients on NSAIDs or COX2s due to liver and kidney problems. Will prescribe short acting opoids prn and if they increase the usage to the point where the apap is a concern he will switch to OxyContin 10mg q12h.He said that if a couple of months. I asked if he would start a few patients who do need an analgesic ATC for an extended period of time on OxyContin 10mg q12h rather than hydrocodone/apap to seen how it works for them and she agreed. Reminded of the savings cards. Left samples of Senokot-S and recommended it for opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/27/2008 | Prescribes OxyContin for chronic pain, most common is back pain. Does not like to start patients on NSAIDs or COX2s due to liver and kidney problems. Will prescribe short acting opioids prn and if they increase the usage to the point where the apap is a concern she will switch to OxyContin 10mg q12h. I asked if he would start a few patients who do need an analgesic ATC for an extended period of time on OxyContin 10mg q12h rather than hydrocodone/apap to seen how it works for them and he agreed. Reminded of the savings cards. Left samples of Senokot-S and recommended it for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/27/2008 | Prescribes OxyContin for chronic pain, most common is back pain. Does not like to start patients on NSAIDs or COX2s due to liver and kidney problems. Will prescribe short acting opoids prn and if they increase the usage to the point where the apap is a concern she will switch to OxyContin 10mg q12h. I asked if he would start a few patients who do need an analgesic ATC for an extended period of time on OxyContin 10mg q12h rather than hydrocodone/apap to seen how it works for them and she agreed. Reminded of the savings cards. Left samples of Senokot-S and recommended it for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/27/2008 | quick call. reminded doc that when his patients who are taking 20mg q12 of oxycontin and thier pain is not well controlled than 20mgq12h is an appropriate next dose. provided doc with titration guide. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 8/27/2008 | Spoke with Julie Deal. She said they have many patients on OxyContin and asked about the savings cards.  She has many patients that could really take advantage of the $60 off their co-pay so left some with her. Asked to recommend Senokot line. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/27/2008 | Spoke with the head pharmacist Don, he said they have many patients on OxyContin. He occasionally will see an 80mg strength but hasn't seen any of the intermediate strengths yet. He said that if he sees a script come in for a strength he does not carry he will stock it. I went over RxPatrol and recommended that he sign up, he agreed and said he would pass the info onto his boss and get every CVS in the area to sign up. I gave him a Senokot pill counter and some literature about the Purdue OTC products. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/27/2008 | She sees patients who are in acute pain and prescribes shortacting opioids often. She said that if a patient does not respond to short acting opioid therapy she will have them schedule to see one of the physicians. I asked if she ever recommends the doctors to prescribe a long acting opioid and she said not usually. I asked that when a patient of hers complains that their short acting opioid is not working and they need a pain med ATC that she recommend OxyContin. Reminded that there are samples of Senokot-S for her patients so opioids to prevent and treat constipation. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 8/28/2008 | Quick mention of OxyContin and reminder to prescribe the 10 or 15mg strengths instead of hydrocodone/apap for patients who fail on NSAIDs and COX2s and need an analgesic ATC. No new information gained. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 8/28/2008 | presented the $60 savings cards. He mentioned that he has handed out a few, and will keep them in mind. he also mentioned that they he has recommended the new strengths of oxycontin to dr. keppler for several of their patients. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 8/28/2008 | presented the $60 savings cards. He mentioned that he has handed out a few, and will keep them in mind. he also mentioned that they he has recommended the new strengths of oxycontin to dr. keppler for several of their patients. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 8/28/2008 | quick call. asked doc if he prescribed the 15mg strength of oxycontin yet. he mentioned he has and likes that it is available. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 8/28/2008 | quick call. asked doc if he prescribed the 15mg strength of oxycontin yet. he mentioned he has and likes that it is available. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/28/2008 | saw doc in hallway. he mentioned that he just started a new patient on oxycontin the other day in the hospital. thanked him for his support |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/28/2008 | Spoke with April Dunn in the pharmacy office. She gave me Jeff Cappo's business card and said that he would be willing to meet with me in September to discuss OxyContin and the possibility of stocking the 15, 30 or 60 mg strengths. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/28/2008 | Reviewed lower strengths and compared conversions with Vicodin. PAs still not writing C2s.Reviewed CME catalog with her and explained OARRs website |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/28/2008 | Reviewed lower strengths as compared to Vicodin and when looking at Vicodin patients and increasing or switching to Percocet to consider Oxycontin 10mg. reviewed comfort assessment guide. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/28/2008 | Saw dr while seeing other pts in the office. Gave her an OxyContin sell sheet. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/28/2008 | Reiterated vouchers. Asked dr if he has prescribed a 15mg strength. He said "not yet". Gave him Colace smpls. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/28/2008 | Only got time to ask dr if she has prescribed a 15mg strength. She said not yet. I gave her Colace smpls. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/28/2008 | talked to tech. she occasionally gets asked for laxative recommendations. informed her about senokot-s for medication induced consitpation. she will recommend |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/28/2008 | Met Dr. thru window. Left OxyContin conversion guide and information.  Scheduled appointment to talk further. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/28/2008 | asked doc if he has seen a patient with spinal stenosis in the past couple of weeks taking hydrocodone q6h that has complained of the medication not lasting. He said that has not. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/28/2008 | asked doc if he has seen a patient with spinal stenosis in the past couple of weeks taking hydrocodone q6h that has complained of the medication not lasting. she has not, but will keep oxycontin in mind due to the q12h |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/28/2008 | quick call. saw doc thru the window and informed him that I am leaving him a new oxycontin titration guide with the new strengths. doc said he will review. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/28/2008 | Caresource and Buckeye making it hard for Dr to write. HE refuses to write methadone or MScontin so he has to refer those patients to Bressee. He feels Oxycontin is a better drug. asked if he titrates to Vicdonin ES from Vicodin, he tries n ot to write ES, he usually goes up in qty to to pills vs 1 q6. Discussed lower doses, that is what he writes mostly. He is not going to take any  new patients that are pain. It is easy to treat existing active patients. He liked the comfort assessment guide and is going to implement it. Reviewed new Colace line. He likes the nonaccredited information in the middle. Reviewed savings cards |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/28/2008 | Reviewed lower strengths is compared to Vicodin. Dr does not write Vicodin Es, he goes from Vicodin 5 to Percocet when patient complains it is not working. If is duration problem he goes to LAO. Reviewed comfort assessment guide |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/28/2008 | Spoke with Carla, she is seeing new strengths, she is using savings card. Reviewed q12 dosing and gave bowel protocols and encouraged to sign up on RxPatrol |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/28/2008 | Spoke to Kim, not seeing new strengths, alot of q8. Discussed delivery system. Encouraged to sign up on RxPatrol. Discussed laxitive line and gave bowel protocols |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/28/2008 | Physician said he has prescribed OxyContin for a couple of patients lately and feels that OxyContin is a great medication for patients who he can trust but it is hard to tell which patients those are. Said that he can think of patients that are taking Percocet 4 to 6 times a day that he can convert to OxyContin but he has to decide if they can be trusted. Recommended Senokot-S for opioid induced constipation, the office already had samples. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/28/2008 | Quick mention of OxyContin and reminder to prescribe the 10 or 15mg strengths instead of hydrocodone/apap for patients who fail on NSAIDs and COX2s and need an analgesic ATC. No new information gained. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/28/2008 | Spoke to Jim, not seeing any of the new strengths going through. Reviewed managed care and q12 dosing. Encouraged to sign up on Rx Patrol. Reviewed laxitive line and explained bowel protocols |

Page 1596

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/28/2008 | Physician says that when patients fail on hydrocodone/apap it can be a host of things including potency and length of time the drug lasts. He said it is hard to tell. Reminded the physician of OxyContin 10 or 15mg q12h instead of hydrocodone/apap for patients who fail on NSAIDs and COX2s and need an analgesic ATC. Asked him if he sees Spinal stinosis patients and he said yes. I asked him to try a patient with spinal stinosis on OxyContin and I'll stop back to see how it goes. He agreed. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/28/2008 | Physician said that he has not seen a patient yet to prescribe the 15mg strength of OxyContin for. I asked what the difference to him is of oxycodone/apap and OxyContin and said how long it lasts and consistency. I included that OxyContin does not have apap in it as well which he said he likes. I discussed prescribing OxyContin 10 or 15mg q12h earlier for patients who fail on NSAIDs and COX2s and need an analgesic ATC instead of short acting opioids and he said this is something he can look at for the right patients. Physician asked what other products Purdue has, I listed a few of them. I recommended that patients who are taking opioids take Senokot-S. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/28/2008 | quick call. doc mentioned she had just written a prescription for oxycontin for a new patient. thanked her for her support. provided doc with the steady state plasma level sales aid. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/29/2008 | Physician feels that the street value for OxyContin is too high and it is a concern of all doctors. He does feel it is a great medication for treating chronic pain. I discussed prescribing OxyContin for the right patients and identifying the abuse and diversion patients. I discussed the OARRS program which he is not a member of and he agreed to sign up. He said that the program would help his comfort level of prescribing OxyContin. Went over prescribing fewer pills and allowing patients to get a full nights rest with OxyContin 10 or 15mg q12h instead of hydrocodone/apap for the appropriate patients according to the PI. Physician feels this is a good idea and agreed to do this. He asked me for new savings cards because his old ones had expired. I left one packet. I discussed opioids causing constipation and recommending Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 8/29/2008 | Quick reminder of low dose OxyContin instead of hydrocodone/apap for the appropriate patients. Recommended Senokot-S for opioid induced constipation and left samples. Left the HCP letter with Tara the receptionist, she said she will give it to the Dr and office manager. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/29/2008 | Dr said he has about 20 patients on OxyContin. 70% of pain patients have chronic low back pain with about 30% of pain patients from other reasons. To treat these patients he goes to consip first line, then short acting then OxyContin. He likes OxyContin, thinks it works well, and agreed that appropriate patients in around the clock benefit from OxyContin vs. the short acting opioids. When he refers patients they normally go to Dr. Gurley at Southwest or Dr. Itaney at University. Discussed the savings cards and he said he would use them. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2008 | talked to raban. they still have not seen any new prescriptions for oxycontin. reminded about the benefits of senokot-s for medication induced constipation. he will recommend |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/29/2008 | Followed up with Dr to give pricing for OxyContin. Asked if he has been using the savings cards- he forgot where they were, but the girls told him they are in his office. Asked again for his commitment to use saving cards, he agreed. Left senokot samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/29/2008 | Followed up to let him know that the pharmacies in the area are stocked with the 10mg so the patient should not have trouble finding it. I left Senokot samples. Dr was in between patients so did not have a lot of time to |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/29/2008 | Dr. was busy and said he didn't have time to talk today, I gave a quick reminder of OxyContin and asked him to choose OxyContin 10mg q12h instead of hydrocodone/apap for ATC pain in the appropriate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/29/2008 | saw doc thru window. provided doc with opioid conversion kit. he mentioned he would review it. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/29/2008 | provided doc with oxycontin patient pi. she mentioned she will review it, and would like to discuss further on my next visit. informed her that I have already spoken with dr. Palo about it. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/29/2008 | Briefly met Dr. Kansal, and scheduled appointment to talk further about oxyContin. Left OxyContin conversion guide and literature |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/29/2008 | Physician said she has used a few of the savings cards and is glad they are there out as she sees the OxyContin patients. She sees all types of pain and feels comfortable prescribing OxyContin as long as it is covered by the patients insurance. Discussed Pain week in Las Vegas and she said she will not be attending. Left medical resource catalog disc. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2008 | followed up with doc regarding his sickle cell patients. doc mentioned that he seldom starts a patient with sickle cell on an opioid. they usually come to him already on them. generally hydrocodone. doc will evaluate their pain and place them on oxycontin if they require around the clock pain control. presented new strengths and informed how to properly titrate to the next appropriate dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/29/2008 | introduction. presented and provided doc with titration guide and reminded him of the 15, 30, and 60mg strength. doc mentioned he has written for the new strengths a couple of times. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2008 | quick call. presented and provided doc with oxycontin titration guide. doc mentioned that kendra talked to him about the new strengths and has written for them. he will keep them in mind. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/29/2008 | informed doc that i am still looking into whether it is brand or generic oxycontin that was removed from blue cross and blue shield formulary. asked doc if he has been placing patients on it. he said he has. presented titration guide and reminded doc how to utilize the new strengths. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/29/2008 | quick call. informed doc that I just talked to tina (ma) about the oxycontin $60 savings cards. informed him that they are good for both cash paying patients and patients with 3rd party insurance |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 8/29/2008 | Quick reminder of OxyContin and left behind a conversion/titration guide. Set up an appointment to speak with the physician in more detail. No new information gained. Left Purdue laxative information. Met with Dr and reminded OxyContin and the available strengths. I left behind a conversion/titration guide. Dr had many patients waiting and couldn't talk long. I left behind samples of Senokot-S and recommended it for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/29/2008 | they have sold a few senokot-s 10's from the clip strip |
| PPLPMDL0020000001 | Akron | OH | 44305 | 8/29/2008 | Spoke with Christa the pharmacist, she said that the robber has a warrent out for his arrest. She said she gave the RxPatrol information to her boss and thinks they are signed up. I explained the benefits of RxPatrol again and told her to have her boss contact me if she has any questions. She asked me if I had any CE's for pharmacists on pain management and I gave her the Medical resource catalog disc. She said her manager is going to have all of the pharmacist in her area do some of the CE's. I left behind some literature for Senokot-S and asked the pharmacist to recommend it to patients taking opioids. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/2/2008 | Very busy at the end of the day. She did not know which strengths of OxyContin they had of the top of her head but thought they had almost all of them. Left medical education resource#11, OxyContin conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/2/2008 | Spoke with Dr.  He told me that he just weaned a patient off of OxyContin because he felt they were abusing it. He said he only has 2 patients still on OxyContin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/2/2008 | Pharmacist said she is to busy to talk but I could come back another day. Quick mention of OxyContin and 7 available strengths. Left Senokot pill counter and literature. Placed rebate stickers on Purdue laxative line. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/2/2008 | Says that she sees pain patients and generally prescribes Vicodin prn. If the patient increases the frequency of the medication she will have the patient see a physician and she will recommend a long acting pain medication. I asked if she would recommend OxyContin for the patients she has that have persistent pain and need an analgesic ATC. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/2/2008 | Spoke with Margerit at the front desk. She said that they no longer do lunches. She said that the best opportunity to meet the residents are with a program. She said that the residents are spread out all over the area and it is hard to get them all together. The chief resident is Dr. Ola Thuestad, I left my business card and some literature with her and asked me to contact me. Margerit also said that the residents do journal clubs and that is another opportunity to meet the residents. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/2/2008 | Pain Awareness Month, PAP website and the resources available to her as well as to her patients.  Reminder of additional strengths.  Using the conversions guide discussed the appropriate conversions to the 10 and 15mg strengths. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/2/2008 | Physician said he feels OxyContin is a great medication for chronic pain. He has not yet prescribed the 15, 30, or 60 mg strengths of OxyContin because he hasn't seen any new patients with chronic pain and his current patients taking OxyContin have been well controlled with their existing doses. Physician said he does not like prescribing Methadone or morphine, he feels OxyContin is a more effective product. Physician has not utilized any savings cards for OxyContin because he feels patients taking narcotics should have to pain for their medication. Physican is not signed up for the OARRS program but said he wants to sign up, I gave him the website to go to. Physician recommends a stool softener to his opioid patients, I went over Senokot-S and recommended it for opioid induced constipation. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 9/2/2008 | Physician prescribes OxyContin for patients who can tolerate pain medications. Dr feels that OxyContin is a very effective medication for cancer patients. She has a few patients utilizing the savings cards. Physician said that the Senokot-S that she ordered with the OTC order card came in and that she is recommending it to her patients.Left 2009 calendar. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/2/2008 | Senokot-S 10's, SenokotXTRA 12's, and Colace liquid are now in stock. Was told if these move then they will bring more in, including various pack sizes. Store is now signed up for RxPatrol. No new information learned about OxyContin. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/2/2008 | Physician said she does not prescribe narcotics often, and is very restrictive of prescribing OxyContin due to its abuse potential. Physician does prescribe Vicodin and Percocet. She feels that if a patient can't be controlled on a shortacting opioid they need to see a specialist. I discussed the OARRS program and she agreed to sign up for it. I asked if it would help her comfort level in prescribing OxyContin and she said yes. I discussed the eight patients on OxyContin according to the PI. Reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/2/2008 | Spoke with Dave the pharmacist, he said he is not aware if they are signed up for RxPatrol. He said that they are still filling scripts for OxyContin. He said that the person who robbed them has been identified. Senokot-S is in stock now. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/2/2008 | Pain Awareness Month, PAP website and the resources available to him as well as his patients.  Using the conversion guide we discussed appropriate conversions to the 10mg and 15mg strength. The nurse mentioned a patient that was on the 10mg that was exceeding his daily amount of rescue meds, but the 20mg was too much.  The nurse said it sounds like this patient would be a great candidate for the 15mg strength.  We discussed q12h dosing with no more than two break through drugs in a day and the need to increase the dose of OxyContin to reduce exceeding the number of rescue meds taken.  Reminder of OTC products for constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 9/3/2008 | Appt Marty Korba - they're not using CS-Pure b/c errors occur when installing. Fixed probs from first install and tried to install new service package 3/08 but received same errors. He can't remember how to fix or find documentation on what he did first time (Maribeth is trying to find email with documentation). Currently running Star Centinnel b/c provides easy queries but more broad. Fraud & Abuse is only department using it where medical is not. Very little related to medical mismanagement. Meeting w/ Bruce - stated he uses regularly to investigate fraud & abuse but if come across medical issues he refers them to John who passes to Anona Stack in Case Mngt. Gave him CME catalog for Kathy Schneeberger who is Rn Investigator. Appt w/ Marianne who is frustrated with queries into patients with Behavioral probs. Feels there is disconnect w/ F&A Dept b/c patients who fall thru cracks. Gave me Med Dir & VP of Mkt Dept names & #s for f/up. Scheduled LELE for 12/10 & order ASAP 2 present. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 9/3/2008 | Meeting w/ Bruce - stated he uses Star Centinnel regularly to investigate fraud & abuse claims but if come across medical issues he refers them to John who passes to Anona Stack in Case Mngt. They are the department investigating claims & primarily query patients for misuse of products rather than mismanagement of meds. Gave green pc & discussed definitions where he asked how to get more education on these issues. Gave him CME catalog for Kathy Schneeberger who is Rn Investigator. Offered LELE program which he is interested in. He is in supproort for patients who fall under category of high costs but have probs of addiction who don't get proper f/up. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 9/3/2008 | Appt with Marianne Fife (from Toledo but in Cleveland 1 day per week). Selected date for LELE program in Dec 12/10 am & has 20-25 med & abuse case managers. Also, she ordered ASAP & requested an inservice is it Pain for me to present next month with her group. She is very frustrated with Fraud & Abuse Dept b/c feels there is in support for patients who fall under category of high costs but have probs of addiction who don't get proper f/up. She gave me new Med Dir Charlene Kahn 736-2990 (Deb Tomba is retiring) to follow up & VP of Mkt Dept Ben Zellman Dept. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/4/2008 | Quick call, reminded to prescribe low dose OxyContin instead of hydrocodone/apap for new patients who need an analgesic ATC for an extended period of time. Reminded to give samples of Senokot-S to patients she prescribes an opioid to to prevent and treat opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/4/2008 | Dr. said that she sees all types of pain and it depends on the patient how she treats the pain. She said that she doesn't follow a step approach to pain because if a patient is in chronic persistent pain regardless if the patient has been taking pain medication she will go straight to a long acting opioid. I asked her how often she prescribes hydrocodone/apap odh or qdh and she said quite often and I asked if it was for how long do they take the med and she said some for months and some for a short period. I presented the detail piece and showed how patients who are taking hydrocodone/apap qdh or q6h for an extended period of time can be controlled on less pills and with no apap of on OxyContin 15 or 10 mg q12h. She liked the idea of less tablets and no apap. I reminded her of the samples for Senokot-S in her sample closet and asked that she recommend Senokot-S for opioid induced |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/4/2008 | Quick introduction and mention of OxyContin. Left information about RxPatrol and recommended he sign up. He said he would pass the information on to his manager. I recommended Senokot-S for medication induced constipation and he said he generally does recommend Senokot-S. Placed rebate stickers on Purdue laxative line. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/4/2008 | Quick reminder of the OxyContin Savings Cards. No new information learned. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/4/2008 | Quick reminder that September is Pain awareness month and left the 2009 calander. No new information gained. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/4/2008 | Reminded the dr and staff about savings cards. Dr said that he sees a lot of patients with low back pain. He said he tries to start patients off on short acting opioids and if that doesn't work he will switch them to a long acting opioid. I recommended OxyContin for patients who need an analgesic ATC for an extended period of time. Physician said he doesn't recommend a laxative for his patients on opioids usually, I explained the importance of patients taking opioids to take a laxative and recommended Senokot-S. Dr said he would. |
| PPLPMDL0020000001 | Akron | OH | 45234 | 9/4/2008 | Appt RPh Dir. JoAnne Nemeikis - Goodyear is closed system facility servicing 30K Goodyear members only(70% retirees, employees & others w/in GY). JoAnne works for CHD Meridian Healthcare (bought out by Walgreens) but having her on Goodyear property is cheaper for them. Use PBM ESI but formulary is determined by 3 sources: Goodyear, ESI & CHP. Do 90 mail-order for all drugs. Oxycontin is currently 2T but is moved to 3T when generics are available. She was aware of this. Physician said they will make decision based on supply of generics - McKesson. Co-pays range $8 generics, $30 preferred brand, $60 non-preferred brand. Plan Design is semi-closed (signs for salaried & retirees had diff list of some meds). GY HQs will remain in Akron w/50% of employees salaried. Was Global Med Dir who decided initiatives but w/ new Med Dir this changed - each site must do int so looking for ed programs. Wants FACETS & pt ed pcs. Wants coordin effort with clinical for ed like Webinar. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 9/4/2008 | Spoke with Rob the pharmacist, he said that he was out of the OxyContin savings cards and could use some more, I left 2 packets. He said that the street value is too high for OxyContin and it makes people want to sell it. He will always put a patient on Vicodin before OxyContin and if a patient gets up to taking 15, 30 and 60 strengths of OxyContin. I noticed that they didn't have any Purdue laxatives stocked and asked if he would bring some Senokot-S and Colace into stock and see how they move. He agreed to bring in the Senokot-S 10's and SenokotXTRA. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/4/2008 | Pharmacist said that the savings cards have helped, he has given out about 12 savings cards so far. Pharmacist said that the 15, 30 and 60 mg strengths of OxyContin are starting to move more now. He said that they have had a few problems with the 15mg strength OxyContin because there is an immediate release 15mg strength oxycodone and when the scripts come in he is not sure if they want the patient to be on oxycodone ER or oxycodone immediate release. I also presented the medical resource catalog and explained that September is pain awareness month and would be a great time to learn more about pain with the medical resource catalog. Reminded to recommend Senokot-S for opioid induced constipation which the pharmacist said they do and I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/5/2008 | Quick introduction to Dr. Ludwig but he was very behind today so no time to talk. Thanked me for the conversion guide. Also left OxyContin information. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/5/2008 | Dr. was on her way out, quick introduction. She would like some of the Senokot and colace samples. Left OxyContin information and samples. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 9/5/2008 | Physician said he does not prescribe any one dose of OxyContin higher than 40mg because patients get 40mg and they abuse it. He feels that the street value is too high for OxyContin and it makes people want to sell it. He will always put a patient on Vicodin before OxyContin and if a patient gets up to taking 4 Vicodin a day he will move them to 10 or 20 mg strength OxyContin if he trusts them. I asked that he keep OxyContin in mind when he sees patients who need an analgesic ATC for an extended period of time like patients with spinal stinosis. He agreed to remember OxyContin for these patients. Reminded the dr to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 9/5/2008 | Spoke with Nancy in the Internal Medicine dept. She said that they are still not doing in-services but I could schedule one with the Internal Medicine Clinic and I did for Nov. 12th. Spoke with Judy in the Family Practice dept and set up an appointment to meet with Dr. Jim Brown the clinical pharmacist for November. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/5/2008 | Spoke with the pharmacist he said that they still have not stocked the 15, 30 or 60 mg strengths of OxyContin. Pharmacist said that he does have a few patients who come in early to refill their hydrocodone/apap and if they do it repeatedly he will call the physician, I asked if he would recommend to the physician that the patient try a long acting like OxyContin and he would. Reminded him to recommend Senokot-S for opioid induced constipation. Placed rebate stickers on Purdue laxative line. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/5/2008 | I introduced myself to Dr. Jesse. He said that he prescribes OxyContin and thinks it works well for pain patients. Spoke with the nurses and Susan about Senokot and they would like samples in the future and would |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/5/2008 | Left medical education resource #11. They stock the 10, 20 and 40mg of OxyContin. Reminded to recommend Senokot-S for opioid induced constipation. Left rebate stickers on OTC line. Said some scripts come from Cleveland CLinic- Dr. Bautista. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/5/2008 | doc mentioned he only has a couple of patients taking oxycontin or any opioid for their headaches. the patients he has on oxycontin have been with him for a long time, prior to him focusing more on headaches. doc said he does have a couple though that have intractable headaches and require opioids to get through the day. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/5/2008 | informed her that I had just spoken with dr. Kriegler and that during my next call we will be discussing how to appropriately utilize the new strength of oxycontin when a dosage adjustment is required. presented the titration guide and showed her how to titrate from 20mg q12h to 30mg q12h. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/5/2008 | Physician said that he prescribes OxyContin for all of his cancer patients except for patients who cannot swallow pills then he will prescribe Duragesic patch. He likes that there are 7 strengths of OxyContin now and said he will start to prescribe them more, his starting dose is usually 20mg q12h. Dr said that the other long acting opioids are not well known and are not in the hospitals so he will not prescribe them. Physician said that he gives Senokot out in the hospitals and it is his laxative of choice. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/5/2008 | presented titration guide to nurse in the neurology clinic. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/5/2008 | talked to doc and nurse. doc specializes in treating patients with neurological disorders like migraines. sees some pain patients. mentioned feels comfortable with oxycontin. provided doc with titration guide and reminded of flexibility of dosing. |
| PPLPMDL0020000001 | akron | OH | 44333 | 9/5/2008 | Quick reminder of OxyContin and prescribing low dose OxyContin instead of hydrocodone/apap for patients who fail on NSAIDs and COX2s and need an analgesic ATC. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/5/2008 | Very busy, asked me to come back another day, hase or diors tend to be less busy. Spoke with tech, left medical education resource #11, oxyContin conversion guide and patient information. Mentioned RX patrol, and asked if they would recommend Senokot. Placed rebate stickers on senokot and colace |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/8/2008 | doc mentioned she use to see many pain patients, however she now specializes more in treating patients with intractable migraines. She will utilize long acting opioids only when all other treatment options have failed. The patients doc prescribes oxycontin for have been with her for a long time and have non-migraine related pain. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/8/2008 | Spoke with Jim the head pharmacist, he said that they are stocking all strengths of OxyContin except the 30mg strength, but has ordered the 30mg strength to come in. Said that some patients have had trouble affording their OxyContin and would like some of the savings cards to help these patients. I left one packet of savings cards. Pharmacist said that he does recommend Senokot-S for patients who are taking opioids. I reminded him of the rebate stickers on the Senokot-S to help patients save money. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/8/2008 | Met Dr. Zakari. He said that he does not prescribe a lot of OxyContin, but he uses it for cancer patients or when other opioids do not work. He has some hesitation in prescribing OxyContin due to the chance of abuse and diversion in general. Dr is very interested in some type of in-service for all of the primary care Drs, nurses and staff to learn more about preventing abuse and diversion and becoming more educated regarding pain management in general. He said Kendra had brought in someone in the past to speak regarding law enforcement liaison and education. Marilyn at the front said they do not take samples, but the Dr. did want them. Left Senokot-S and Colace samples. He said that he recommends the Senokot line. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/8/2008 | Quick mention of OxyContin and prescribing OxyContin for patients with spinal stinosis. Reminded to recommend Senokot-S for opioid induced constipation and utilize the samples of Senokot-S that are in his sample closet. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/8/2008 | she makes recommendations to dr. robson regarding the pain medications that may be appropriate for his patients. presented patient pi. she thinks it is a great tool and will use. she mentioned that they utilize opioid |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/8/2008 | introduced myself to the Dr. and told him how I am going to be a resource for his office regarding pain management. He said that he would meet with me next month when he starts scheduling appointments and to talk to Barb. Not the best time to talk since he was backed up with patients and also fasting today. Left pain awareness Calendar, OxyContin information. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/8/2008 | their customer base is growing and they will stock the new strengths as soon as one comes in. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/8/2008 | doc informed me of a male patient he had seen recently with cancerous tumors in his brain and organs. he did not mention whether or not the patient is taking oxycontin. doc mentioned that he has been using the savings cards and that they are putting a patient pi in each patients chart. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 9/8/2008 | talked to Ed. they have filled some prescriptions for new strengths. talked to tech about the benefits of senokot-s for medication induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/8/2008 | spoke with dave. they have not had any prescriptions for new strengths. they recommend senokot-s for medication induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/8/2008 | provided with senokot-s samples |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/8/2008 | quick call. nothing learned. informed that I talked to Ujla about the oxycontin patient pi. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/8/2008 | Product mention thru window but no time to talk today. Have appointment set to talk further. Asked if they needed sampels, they have plenty of Senokot samples. Left Pain awareness month info, calendar, OxyContin |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/8/2008 | doc was running behind. informed him that on my next call i would like to follow-up with him regarding his osteoarthritis pain patients who are appropriate for 10mg q12h of oxycontin. doc agreed |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/8/2008 | doc has been using opioid contracts, pain diaries and oxycontin patient information forms. presented and provided doc with cole's 10 tips. presented titration guide. doc has not used the 15mg strength of oxycontin yet, but will. doc asked if I have heard of rapid clearance of an opiate in regards to a urine drug screen. mentioned that on my next visit we will fill out and submit a rebate education card and she can have pertinant information sent to her. doc mentioned she urine drug tests most of her patients regularly. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/8/2008 | Quick reminder of OxyContin, Dr had forgotten about the 30 and 60 mg strengths of OxyContin. I presented the conversion/titration guide and she agreed to utilize it when treating chronic persistant pain. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 9/8/2008 | Physician is in his 3rd year of residency. Physician is interested in pain management and wanted information on OxyContin. I presented the primary detail piece, conversion/titration guide, HCP Letter, patient comfort assessment guide. Recommended Senokot-S for opioid induced constipation and showed the samples that where in the office. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/8/2008 | doc just completed her residency. she has taken over for a physician who was seeing many pain patients. informed in improving her knowledge of pain management. discussed benefits of long acting opioids versus short acting opioids. presented and provided titration guide. discussed conversions from q4-6h percocet to an appropriate dose of oxycontin. presented and provided with oxycontin titration guide. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/8/2008 | Too busy to talk to me today, asked if I would come back. I quickly introduced myself, went over Medical Education resource #11, and left OxyContin information and conversion guide. Left rebates on boxes of Senokot line. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/8/2008 | Discussed the pain assessment guides and they said they would implement them to see if they help. Physician told be about a patient of his who was arrested this past week for trading his OxyContin for Heroin. Physician said the patient has been dismissed from the practice. Physician asked about generic oxycodone ER. I presented the OxyContin Savings Cards and he said that he would not need to prescribe generic oxycodone ER if these worked. I left one packet. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/8/2008 | Spoke with Bill but he was too busy to talk today. He asked if I could come back. Left medical education resource#11, OxyContin information. Placed rebate stickers on Senokot line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2008 | talked to tech. discussed benefit of senokot-s for opioid induced constipation. new planogram will be out next month |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/9/2008 | Spoke with Eleni. They do not have the 15, 30, 60 mg strengths of OxyContin they have not seen scripts for these but would order if they did. She said they do not get a ton of prescriptions for opioids, but remembers Dr. Shamir prescribing it. Left medical information resource #11, OxyContin patient info and conversion guide. Left Pain awareness month info. She said most Dr.s recommend Colace so they follow. I discussed the benefit of Senokot-S for opioid induced constipation and left Senokot literature. Placed rebate stickers on Senokot line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2008 | quick call. reminded doc of oxycontin and asked if she has used any of the oxycontin savings cards that were laying on the nurse counter. she said she has. |

| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2008 | doc mentioned that he has not started a patient recently on oxycontin. however he will continue to evaluate them as they require staying on thier current short acting regimine for greater than 3 months. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2008 | spoke with chris, he mentioned that they get some 15, 30, and 60 mg strengths of oxycontin from the pain management department |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2008 | talked to janice coordinator of pain management department about resident program |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 9/9/2008 | Pharmacist said that OxyContin is not that popular but the pain management center does not prescribe any longer and that has affected the movement of OxyContin. Pharmacist said they are no longer stocking the 15, 30, or 60 mg strengths of OxyContin due to no scripts coming in for them. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2008 | quick call. reminded doc of oxycontin handed him coles's 10 tips for his review. nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2008 | introduction. doc mentioned that on occasion he prescribes oxycontin, however he generally does not prescribe opioids very often. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2008 | introduction. doc is in his second year of residency in the pm&r program. he primarily works with dr. frost. presented and provided doc with oxycontin titration guide and informed of the new strengths. doc said that many of the patients they see come in on a short acting opioid and rarely get switched to a long acting. they see a good deal of spinal chord patients, back pain patients and patients with rediculopothy. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/9/2008 | Quick mention of OxyContin. Dr. said he has been remembering to prescribe OxyContin instead of Vicodin for patients he think are right for it. He said does not like to prescribe it for patients who complain of low back pain. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/9/2008 | dr feels that OxyContin is abused to often and the street value is too high. I explained that all opioids have abuse potential and that OxyContin should be prescribed for patients he trusts. I recommended using the OARRS on all patients he prescribes opioids for and he said he does. I explained the difference between the low dose OxyContin and the 80 mg strength OxyContin. Physician said that he knows OxyContin is an effective medication but he has a hard time determining the right patient. I discussed patients who have RA or OA or even spinal stinosis and he agreed these patients may be right. I left OxyContin patient information tear sheets. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2008 | quick call. busy day. doc presented and provided doc with oxycontin titration guide and reminded that there are new strengths of oxycontin that provide him with more flexible titration options. also aske doc if he will prescribe to his patients who report medication induced constipation with the senokot-s samples I left. He agreed to do so. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 9/9/2008 | dr. said she has not gained much experience prescribing OxyContin. She generally prescribes a short acting opioid. I explained the benefit of prescribing less tablets and no napap with low dose OxyContin if patients are needing an analgesic ATC. I presented the conversion/titration guide and discussed the potency of hydrocodone vs. oxycodone. I discussed prescribing OxyContin for the right patient. I recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/9/2008 | Dr. said she has not gained much experience prescribing OxyContin. She generally prescribes a short acting opioid. I explained the benefit of prescribing less tablets and no napap with low dose OxyContin if patients are needing an analgesic ATC. I presented the conversion/titration guide and discussed the potency of hydrocodone vs. oxycodone. I discussed prescribing OxyContin for the right patient. I recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2008 | quick call. presented titration guide as doc walked by. nothing learned. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 9/9/2008 | Dr. said she has not gained much experience prescribing OxyContin. She generally prescribes a short acting opioid. I explained the benefit of prescribing less tablets and no napap with low dose OxyContin if patients are needing an analgesic ATC. I presented the conversion/titration guide and discussed the potency of hydrocodone vs. oxycodone. I discussed prescribing OxyContin for the right patient. I recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/9/2008 | Spoke with tech who was just filling in. He did not think they filled many OxyContin prescriptions. Asked him to recommend Senokot line. Left Medical education resource #11, OxyContin information and titration guide. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/9/2008 | Physicians are not prescribing OxyContin often due to the pain management center in the hospital no longer prescribing OxyContin. They said that they feel pressure from them not to prescribe. I explained that for the right patient OxyContin is the right medication, patients you can trust, patients who you know are in chronic pain. I presented the conversion/titration guide and went over potency of hydrocodone vs oxycodone and how to convert patients who are taking hydrocodone/apap q4h or q6h. Physicians asked to set up an in-service to discuss treating pain in more detail. I set one up for November. I reminded that all opioids cause constipation and Senokot-S is indicated for opioid induced constipation and recommended their patients accepts take Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/9/2008 | reminded doc that I am his oxycontin and senokot representative. doc sees a good deal of spinal chord injury patients. most patients come to him on hydrocodone and he rarely switches then. doc wanted to talk with me further, however he was called out to take care of a patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2008 | doc mentioned he is starting to feel more comfortable prescribing controlled substances, since he is seeing more pain patients. quickly discussed converting patients who are taking oxycontin q6h to q12h oxycontin when appropriate. doc mentioned he is making the conversions. doc mentioned he is interested in 3rd party resources pertaining to how to appropriately prescribe opioids. presented and provided doc with coles 10 tips. doc thought it is very useful. mentioned to doc that next time I will present him with the pain assessment guides. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/10/2008 | Physician said that she lwaveral patients on OxyContin but is trying to wein them off if she can to the high street value. I discussed choosing the right patients for OxyContin and some ways to help prevent abuse and diversion. Dr said that she would prefer to not prescribe long acting opioids at all and feels that they are over used. I explained that for the right patient OxyContin and higher dose OxyContin and she agreed that the low dose OxyContin may have a place in her practice for the right patient. I mentioned the Purdue laxative line and recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/10/2008 | Appointment with Dr. Kansal. Learned about Friday Noon education at Southwest hospital Dr was interested in education and asked us if we would be doing any education regarding pain management soon. I gave him the medical education resource #11 and showed him the CME credits. Dr. sees mostly chronic lower back pain where patients usually have a history of trauma Thinks that spinal stenosis does not always result in pain. Does not accept new workers comp patients. Expressed that treating pain patients can be a hassle and prefers to refer them out. Presented conversion guide and asked if he would write OxyContin for appropriate patients instead of short acting opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/10/2008 | saw doc as he was leaving for the day. reminded him that I am his oxycontin representative. doc agreed to talk about his pain patients population on my next visit. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/10/2008 | Dr said he has several patients on OxyContin and it works well. I discussed the available strengths of OxyContin and the physician said he mainly prescribes the 10 and 20 mg strengths. Physician said that he prescribes OxyContin mainly to the elderly patients who are in pain. He does use a step process and starting with Vicodin and then Percocet and moving to OxyContin if need be. I reminded the physician of the savings cards he said he has given several out already. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/10/2008 | quick call with doc. he mentioned that he knows all about the new strengths and has used the savings cards on occassion. asked if he has utilized the patient p's I left with many. he has not. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/10/2008 | Quick call. He has just returned from a working vacation. reminded him that I am his oxycontin and senokot representative and he agreed to talk further. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/10/2008 | talked to sharon about getting an appointment with the clinical pharmacists. she said she will ask her for me. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/10/2008 | presented oxycontin titration guide. reminded that the new strengths provide him with more flexibility when titrating and allow him to only write for 60 tablets per month. doc said he will keep them in mind |
| PPLPMDL0020000001 | Copley | OH | 44321 | 9/10/2008 | Dr said that he feels OxyContin gets a bad wrap from the media and it does not affect his prescribing habits. He said that a lot patients who have surgery come to him with pain and say that their surgeon told them to come to their family doctor for pain medication. He feels their are many patients who are undertreated with Vicodin and Percocet. He said his normal starting dose of OxyContin is 20 mg q12h. He doesn't feel that the 15mg has a place in his practice because the 10 and 20 mg strengths have been effective. He said that the 30 and 60 mg strengths are helpful and he will continue to prescribe them. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/10/2008 | quick call. doc mentioned he feels comfortable with oxycontin and his patients are doing well on it. provided with titration guide and reminded of new strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/10/2008 | quick call. provided doc with new titration guide and showed him how the new strengths fit into our recommended titration schedule. also showed him where the the conversion guide is for converting patients from percocet to oxycontin. doc will review. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/10/2008 | Quick mention of OxyContin and Senokot-S, physician said that he doesn't prescribe long acting opioids but will refer the patients to Dr. Shaia who deals with chronic pain. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/10/2008 | Luncheon with Dr Njoku, I went over using all strengths. I asked Dr about using the lower strengths. Dr said he doesnt use them because most the time when he converts they need more. I asked about converting them earlier Dr avoiding problems with too much APAP. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/10/2008 | Brief introduction, physician asked what product I represented and I mentioned OxyContin and the Purdue laxative lines. Physician said he has a some patients on OxyContin. Physician was busy and couldn't talk long. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/10/2008 | doc mentioned she treats all kinds of pain conditions. she mentioned she feels comfortable prescribing oxycontin for older patients, however she also mentioned that she is hearing that her pain management colluges are not prescribing oxycontin as often for younger patients due to patient misuse and abuse of the product. asked doc what percentage of her population is she concerned with the mentioned quite a bit. Called in a report of concern |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/10/2008 | Talked to Patty at the out patient pharmacy. Said they are stocking the 60mg but it's not showing up in the stocking report. Also stocking 10, 20, 40, and 80mg of OxyContin. Most scripts coming from the cancer center. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/10/2008 | Discussed Senokot laxative line and the benefits of Senokot-S for medication induced constipation. The days he have Senokot stocked including the 10 packs. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/10/2008 | Talked to Patty at the out patient pharmacy. Said they are stocking the 60mg but it's not showing up in the stocking report. Also stocking 10, 20, 40, and 80mg of OxyContin. Most scripts coming from the cancer center. Discussed Senokot laxative line and the benefits of Senokot-S for medication induced constipation. The days he have Senokot stocked including the 10 packs. Went in to patient pharmacy and found the contact for the sales representative protocol for the hospital- Tammy Muranko 440-816-8785Also visited the Cancer center- found out that we can set an appointment for next year with the cancer center doctors. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/11/2008 | Spoke with Peggy about how their office views pain management. She said that they really try to evaluate each patient and take care of them before referring them out. She really appreciated the medical education catalog#11 and patient education that we gave her. She said that she has been handing out the savings cards for OxyContin patients. Went over the benefits of Oxycontin vs short acting opioids. Asked if she would consider recommending OxyContin for patients that are on around the clock Vicodin or Percocet and she agreed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/11/2008 | Spoke with Dr. Cech. He does a lot of allergy, but still has many internal medicine patients that have been with his practice for a long time. Asked him how many patients he has that currently, he said only about two to three patients. Discussed the benefits of Senokot-S and he said that they do recommend it. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 9/11/2008 | Spoke with Jerry the pharmacist. He said that they are not stocking the intermediate strengths of OxyContin currently but only because they haven't seen any scripts for them. I presented the RxPatrol and he said he would check it out. I left some literature for Senokot-S and recommended he recommend it to his patients for opioid induced constipation. He agreed. Placed rebate stickers on Senokot and Colace line. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/11/2008 | reminded mike in the pharmacy of what I represent |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/11/2008 | talked to ryan. discussed benefits of senokot-s for opioid induced constipation. he said he has been recommending it. they don't have the senokot-s 10's |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/11/2008 | Spoke with Shah. He said they stock the 40 and 60mg of OxyContin but not the lower strengths. He said they don't have many samples Drs. Talked about Rx Patrol and asked him to take a look at the website. Left protecting your pharmacy literature. Left OxyContin patient info and conversion guide. Discussed how Senokot-S is best for medication induced constipation. He agreed to order the Senokot-S 10 packs to keep behind the counter and recommend. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/11/2008 | Spoke with Chuck the pharmacist, he was not the regular pharmacist for this location. He was unsure what strengths they are stocking. I presented the RxPatrol to him and he said that he has already logged on to check it out and thinks it is a great tool. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/11/2008 | talked to doc through the window. asked if I may follow-up with him regarding his osteoarthritis pain patients who have failed their q6h hydrocodone due to duration of action and not potency and converting them to oxycontin. doc did not respond and went to see a patient |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 9/11/2008 | quick call. showed him conversion guide for converting a patient from 7.5mg q6h percocet to 15mgq12h oxycontin. he said he remembers and that he recently recommended for Dr. Keppler to prescribe the 15mg strength of oxycontin. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 9/11/2008 | quick call. showed him conversion guide for converting a patient from 7.5mg q6h percocet to 15mgq12h oxycontin. he said he remembers about that he recently recommended for Dr. Keppler to prescribe the 15mg strength of oxycontin. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 9/11/2008 | quick call. showed doc conversion guide for converting a patient from 7.5mg q6h percocet to 15mgq12h oxycontin. doc said he remembers and will continue to prescribe the 15mg strength. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 9/11/2008 | quick call. showed doc conversion guide for converting a patient from 7.5mg q6h percocet to 15mgq12h oxycontin. doc said he remembers and will continue to prescribe the 15mg strength. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/11/2008 | doc mentioned he has some pain patients he has been seeing for awhile. generally he will refer his pain patients to Dr. Nickels. doc mentioned he has some patients on oxycontin. presented titration guide as doc started talking to me about politics. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 9/11/2008 | Physician said that he he sees a spot in his practice for the 30 and 60 mg strengths of OxyContin but not the 15mg strength. He thinks that the 20mg strength is a safe starting dose. I asked if he prescribes oxycodone/apap q4h or q6h and he said yes, I asked what he feels the difference is in a patient taking a tablet 4 to 6 times a day rather than 2 times a day of an equivalent dose. He said less pills, I explained that patients who are taking oxycodone/apap ATC can take the 15mg OxyContin q12h and receive equivalent dose he agreed to get it a chance.Left titration/conversion guide.  I reminded him of the savings cards. Recommended Senokot-S for opioid |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/11/2008 | doc practices medicine per the WHO guidelines. Number of tablets prescribed is important to doc. The fewer tablets the better. Doc mentioned that he titrates his patient from 5mgq6h of hydrocodone to 7.5mgq6h to 10mgq6h. doc said that most of his patient complain that their medication is not working due to duration of action, not potency. doc mentioned that he will (more than 50%) of the time prescribe ultram q12h or q24h to help reduce the wear off effect of the hydrocodone. discussed benefits of oxycontin and why not use one drug "oxycontin" which will allow him to prescribe fewer tablets and achieve better pain control than 3 drugs like he often does, hydrocodone, APAP and ultram. doc mentioned that he will only prescribe schedule II medications as a last resort. presented oxycontin and why doc feels comfortable with 99% of his patient population. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/11/2008 | doc is not on my call plan. doc mentioned that he sees some pain patients, but generally he will refer them to Dr. Nickels. doc mentioned that he prescribes opioids like Oxycontin rarely. Provided doc with a titration guide for his reference if needed. Doc mentioned that sometimes there are neurological conditions that go hand in hand with some of Dr. Nickels pain patients so they sometimes consult with one another to determine the best course of therapy for the patient. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/11/2008 | Quick reminder to prescribe OxyContin 10 or 15mg instead of hydrocodone/apap for patients who fail on NSAIDs and COX2s. No new information gained. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/11/2008 | informed doc I was here to follow-up on our previous conversation regarding his spinal stenosis pain patients who have or are failing their q6h hydrocodone and converting them to oxycontin. doc asked me to come back another time since he has already seen many reps this morning. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/12/2008 | discussed our upcoming appointment and what type of information doc is most interested in. She is interested in how to safe guard her practice from abuse and diversion. provided doc with the opioid documentation kit brochure and asked her to review so we can discuss forms which may be most beneficial to her practice. she was very interested in reviewing this and implementing. presented doc with oxycontin patient info. tearpad and explained the 4 area where they may want her patients to make sure they review and initial.for sign and date. doc also liked this form very much and will start using. doc has been utilizing the new strengths when a dosage adjustment has been required. doc mentioned she has patients taking percocet and hydrocodone on a q4-6h basis. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/12/2008 | Reminded the physican about prescribing low dose OxyContin instead of hydrocodone/apap for the appropriate patient. Dr. said he would.  Dr. was not sure if any of his patients have been given a savings card yet. I told him I would follow up with his staff. Mentioned Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/12/2008 | talked to tech. discussed the benefits of senokot-s for opioid induced constipation. placed rebates on senokot |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/12/2008 | Spoke with Mark the pharmacist. He said they are not stocking the intermediate strengths of OxyContin yet because they are not seeing scripts for them. I explained the benefit of stocking all strengths. Not stocking Purdue laxative lines. Stocks generic laxatives. Discussed Senokot-S and asked him to bring in a couple 10's and he agreed. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/12/2008 | there was no senokot-s 10's on the shelf, however they have had it before and will reorder. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/12/2008 | followed up with doc regarding patients who doc trusts with osteoarthritis who are failing their q6h hydrocodone and converting them to 10 or 15mgq12h of oxycontin based on q12h dosing benefit. doc mentioned he will still consider it. asked what is preventing him from committing to doing it. he brought up insurances not covering it. presented formulary grid and doc agreed that oxycontin has very good coverage for his patient population. doc committed to prescribing oxycontin now for his q6h hydrocodone failures instead of going up to percocet. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/12/2008 | followed up on what types of situations doc goes from darvocet to 10mgq12h of oxycontin as he stated previously. doc mentioned that he has made the conversion several times for his older patients who have had osteoarthritis or bad backs. conversation ended. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/12/2008 | Quick reminder of OxyContin when NSAIDs and COX2s are not working and a patient is needing ATC pain relief. Left titration guide. Recommended Senokot-S for opioid |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/12/2008 | Quick reminder of OxyContin for moderate to severe chronic pain. Left titration guide and reminded about the savings cards which she said she has given to a few patients. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/12/2008 | asked if doc has converted any patients to oxycontin that have or are failing their hydrocodone. she mentioned that if he has she is not aware. reminded her of the benefits of the savings cards and that they expire at the end of the year. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/12/2008 | Physician was busy and didn't have time to discuss OxyContin. I reminded him of the savings cards and the samples of Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/15/2008 | Spoke with Pam, Kim is the other pharmacist usually there. She said that they only stock the 10, 20 40 and 80 mg of OxyContin and keep a very low inventory because of the area.  She did get a call asking if they have the 15mg stocked and will order the others if scripts come in. She mentioned that Kendra helped put together a seminar regarding diversion that had great information, but it's hard to get the pharmacists to attend and it's mostly techs that will go.  We talked about Patrol Rx- they do not have access to internet only the CVS intranet, and at one point they were working to get access to the RxPatrol website. She was not sure what the status on gaining access to RxPatrol was. She asked with was going on with generic OxyContin and I explained there would be a limited supply. She likes to recommend Colace and I talked about the benefits of Senokot-S for medication induced constipation and left her the literature. Placed rebate stickers on laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/15/2008 | spoke with doc briefly. asked if I may schedule and appointment to talk with him regarding oxycontin and his thoughts of long acting opioids in pain management. he agreed to the meeting. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/15/2008 | Quick call. Dr does have access to Oarrs program and is familiar with it.  She does not take workers comp patients. Talked about the benefits of OxyContin Q12 vs short acting combos for appropriate patients. Used detail page comparing the number of pills a patient is taking. Asked if she might have a patient who if taking around the clock short acting and could benefit from Q12 dosing. Also talked about the benefits of Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/15/2008 | Quick call, Dr does not prescribe much OxyContin, only has patients he maintains on it who have already been on it for a long time. Went over the indication for OxyContin and some examples of appropriate patients. Talked about the benefits of Q12 dosing and OxyContin reaches steady state in only 1-2 days.  Dr. Blitz told him why he likes it better than NSAIDs for many patients especially arthritis. He had to go and asked for information on OxyContin. I left him OxyContin literature as well as Senokot information. We talked about how Senokot-S works best for medication induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/15/2008 | Quick reminder of OxyContin. No new information gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/15/2008 | talked to hany. discussed benefits of senokot-s 10's. he said he will order some |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/15/2008 | spoke with bob. they are not dispensing much oxycontin. he has not seen a prescription for a new strength. will not order until he does. discussed the benefit of senkot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/15/2008 | Spoke with the pharmacist, she was a floating pharmacist for CVS and was not aware of what strengths they where stocking but knew that they had the 60mg strength because she filled a script for it. I presented the RxPatrol. I asked if she recommended a laxative with opioids and she said most of the time. She said that she knows stool softeners don't do the whole job so she recommends a stimulant laxative and I asked if she would recommend Senokot-S and told her about the rebate stickers she said she would. I placed rebate stickers on the Colace and Senokot lines. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/15/2008 | Followed up on savings cards, they have not given any out yet but said he would keep them in mind. Said they try to move patients who are taking Vicodin ATC to OxyContin to minimize the amount of tablets taken. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/15/2008 | Kathy works with Dr. Mekhail. Informed her that I will be attending the pcp conference being held on October 11th, 2008. she mentioned that dr. mekhail uses oxycontin . reminded her of the newer strengths of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/15/2008 | quick call. saw doc in hallway. asked doc if I may make an appointment to talk with him regarding his thoughts and use of oxycontin. he agreed and asked me to call his secretary. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 9/15/2008 | Appt with Sally Glass - Shs is trainer at LTC facilities & wears many hats within organization for educational purposes. She covers Columbus, Toledo & Cleveland. There are 28 facilities with 2,800 beds. Presented FACETS which she was interested b/c she would like to present them to facilities as well as their staff present. She ordered Volumes 1,2 & 3. Madonna Newman RPh Consultant had to stay at facility b/c state auditors were present. Discussed details with Sally who wants to order 5 packets for all RPh consultants & can provide the names of them by email. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/15/2008 | Physician said that he had just recommended a patient consider taking OxyContin for their pain but said he sent the patient back to his primary care dr. He said that he has put a couple of his patients with RA on OxyContin lately and he hasn't heard back from them to hear how they are responding. Teresa said that they have given out a couple of savings cards. I asked Teresa to recommend Senokot-S for opioid |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/15/2008 | Spoke with the pharmacist, he said that they are stocking all strengths. Pharmacist said that they have given out a few savings cards but still have some left. Pharmacist told me that most if not all of all patients who are on Vicodin who come in to refill their scripts early and often. I asked if he would contact the physician and recommend OxyContin and he said he would. I discussed Senokot-S for opioid induced constipation and he said he would recommend it to patients on opioids. I talked with Matt the store manager and asked if I could place a clip strip for Senokot-S by the pick-up counter of the pharmacy and he said yes. I placed a clip strip and showed the pharmacist. Placed rebate stickers on the Senokot line. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/15/2008 | Spoke with Mike. They do not have very many OxyContin patients. They stock the 15, 20, and 40 mg of OxyContin. Reminded him about the 15 30 and 60mg doses available. He usually recommends Colace. Discussed benefits of Senokot-S is best for medication induced constipation. Left Senokot and OxyContin literature. Talked about the OxyContin savings cards and left the pharmacist information sheet. Left medical education resource #11. They can not take any pens, goodies etc from reps, it is against their policy. Placed rebate stickers for the Senokot line. |
| PPLPMDL0020000001 | Cleveland | OH | 44116 | 9/15/2008 | quick call. reminded doc that if a patient is taking percocet q6h and could benefit from a long acting opioid, oxycontin may be a good option since it is the same opiate. doc will consider. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/15/2008 | Dr. Blitz has a couple of patients on OxyContin, mostly older women with OA. He likes OxyContin for these patients because NSAIDs do not work and he dose not want them to take too much tylenol because of GI bleed and kidney damage. He will start a patient on 10mg of OxyContin once a day. I talked about the indication and the benefit to the patient when prescribed OxyContin Q12 so they are not in pain at some point in the day. I showed the detail aid where the plasma concentrations of OxyContin reach steady state in 1-2 days when taken Q12. I reminded him that a patient can take 2 different am and pm doses if appropriate, example- 10 mg at 8am and 20mg at 8pm. He liked the preventing abuse literature, used to teach a class on this topic. He does see diabetic nuropathy patients but would treat with lyrica.Asked if he had switch patients to OxyContin who where taking too much short acting with tylenol. He said he did, but already tried to switch the patient and he liked the short acting better. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/15/2008 | quick call. reminded doc of the benefits of achieving steady state level when treating chronic pain like osteoarthritis. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/15/2008 | Asked the physician some market research questions regarding the 15 mg strength of OxyContin. She said that she doesn't feel the 15 mg strength of OxyContin is necessary because she usually starts with the 20 mg strength and it has been effective. She also feels that titrating from the 10 mg to 20 mg has never been a problem. She said that when she prescribes Vicodin she starts with the 5mg and moves to the 10 mg if it is severe acute pain. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/15/2008 | quick call. doc was running behind. informed her that as promised I will come by weekly to discuss pain management. showed her titration guide nad reminded her where the conversion guide is. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/15/2008 | Quick introduction and mention of OxyContin and Senokot-S. Physician was running behind and asked that I come back next week to discuss OxyContin. Left titration guide with Mary his ma. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/15/2008 | quick call. saw doc in his assistant pat's office. provided doc with oxycontin titration guide and reminded of newer strengths. nothing learned |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/15/2008 | Physician was busy, I reminded her of the proper patients for OxyContin and that she had savings cards to help her patients save money. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/16/2008 | Physician said he has several patients on OxyContin currently, but hasn't prescribed it to new patients in a while. He said he reserves OxyContin for the patients he knows there is no opportunity to abuse or divert. I asked if he felt all strengths of OxyContin are the same and he said no. He said the 10 mg strengths isn't as abused. I mentioned Senokot-S and he said he does recommend it to his patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/16/2008 | Spoke with Dr. Plecha and Dr. Rogers. They do have a handful of patients OxyContin that they maintain but they've gone away from thinking of OxyContin first for pain patients. The pain they treat is usually due to bilateral amputee, limb loss often due to diabetes or other vascular disease, leg ulcers, ischemic foot gangrene. we talked about the benefits of OxyContin for chronic pain patients over short acting medications. He liked that patient would get less Tylenol with OxyContin. We went over the Oarrs program. Terry tried to get Dr Plecha to sign up for it a while back, but he never did- he will look at it again and sign up for it.  They are interested in more tools to help protect their practice when prescribing opioids. Asked if he would think of OxyContin for those appropriate patients before going to a short acting. Presented conversion guide. Surprised to see the conversions, since he would have understood and started on less OxyContin than what the conversion table say |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/16/2008 | Spoke with Dr. Plecha and Dr. Rogers. They do have a handful of patients OxyContin that they maintain but they've gone away from thinking of OxyContin first for pain patients. The pain they treat is usually due to bilateral amputee, limb loss often due to diabetes or other vascular disease, leg ulcers, ischemic foot gangrene. Dr Rodgers just had shoulder surgery and will not be able to perform surgery for 6-10 weeks. He was taking Percocet for the pain and we talked about the benefits of OxyContin for chronic pain patients over short acting medications. Liked that patient would get less Tylenol with OxyContin. We went over the Oarrs program. Terry tried to get Dr Plecha to sign up for it a while back, but he never did- he will look at it again and sign up for it.  They are interested in more tools to help protect their practice when prescribing opioids. Asked if he would think of OxyContin |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/16/2008 | for those appropriate patients before going to a short acting. Presented conversion guide |
| PPLPMDL0020000001 | | | | | Did lunch for the Family Practice residents and discussed the benefits of q12h dosing OxyContin compared with the use of around the clock short-acting opioids for appropriate patients per our PI. Also reminded to recommend Senokot-S for the treatment of opioid induced constipation. They are in the process of creating a new pain management center and pain protocol. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/16/2008 | doc is concerned about patients non-legitimate patients trying to take advantage of him through his prescribing of controlled substances. doc believes that oxycontin is a very good product with a bad stigma. doc is very interested in doing whatever necessary to safeguard his practice. presented and provided doc with patient comfort assessment guides. doc thought they were very good and will place in each patient room. doc mentioned that he would like to have a good pain contract for his patients. informed him of the opioid documentation kit and scheduled an appointment to discuss. |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Presented the medical resource catalog. Quick mention of OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 9/16/2008 | talked to nurses from the hospital about oxycontin's indication |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/16/2008 | talked to dennis. they have not gotten their new plan-o-gram yet. reminded of senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/16/2008 | Spoke with Tom, delivered HCP letter and 2 brochures. They stock the 10, 20, 40 mg of OxyContin. Explained Medical education resource #11. Talked about the other available strengths of OxyContin and left literature and conversion guide. Discussed the benefit of OxyContin for opioid induced constipation and left Senokot literature. He said that he does recommend it. Placed rebate stickers. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/16/2008 | talked to tech. they have been recommending senokot-s for patient with medication induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/16/2008 | Asked Dr if he was familiar with the Oarrs program. He said no. I explained the program and left the information sheet he said he would take a look. He said that he is familiar with another website that gives the same info, but he would like to check it out. I explained the benefit of being able to check a patients prescriptions background so that he could feel comfortable writing prescriptions for OxyContin and other scheduled drugs.  He said that Colace is on the formulary at the hospital so almost everyone leaves on Colace, said he also recommends Kristolose and gives out samples of that as well. Left Senokot and Colace samples and asked him to recommend. |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Physician said that they are in the process of starting a pain management clinic but was not sure when it would be open. He said treating chronic pain in the setting they have now has too many challenges so they are creating an environment to address the challenges. They also are developing a pain protocol which all residents will have to follow when treating pain. Physician said that his biggest challenge with prescribing OxyContin was its formulary status on Buckeye and Caresource. He said he does prescribe it for patients who have 3rd party insurance. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 9/16/2008 | talked to angela. discussed benefits of senokot-s 10's. she ordered two boxes of it and will start recommending |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/16/2008 | quick call. informed doc that his office will now be implementing the patient comfort assessment guide for all their pain patients on each visit. |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/16/2008 | quick call. office was back-up due to losing power during the weekend storm. reminded doc of the 15mg strength of oxycontin who his patients require a titration and have failed their 5mgq6h vicodin. doc will consider |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced constipation. Delivered the HCP letter. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/16/2008 | Pain Awareness Month, PAP website and the resources available to her and her patients.  15mg discussion and appropriate conversions.  She said she does like the benefits of titrating slower and more options/flexibility witht he in between doses.  Reminder of savings cards and OTC's for constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Akron | OH | 44313 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced constipation. Delivered the HCP letter. |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced constipation. Delivered the HCP letter. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/16/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAIDs and COX2s instead of hydrocodone/apap or oxycodone/apap q6h or q4h. Left titration guide. Recommended Senokot-S for opioid induced constipation. Delivered the HCP letter. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/16/2008 | quick call. reminded her to recommend the new strengths of oxycontin so her patients can benefit from taking one tablet q12h. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/16/2008 | Spoke with pharmacist. He said they have all strengths of OxyContin stocked. The 15, 30, and 60 mg strengths are slowly coming along. He said he has a couple physicians prescribing OxyContin 3 or 4 times a day. I explained that OxyContin is a q12h drug and left a PI. He said he is currently recommending Colace to his patients, I explained that Senokot-S is indicated for opioid induced constipation and Colace is only doing half the job if a patient is constipated due to their medication. I recommended Senokot-S and he agreed to tell his patients. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 9/16/2008 | doc mentioned that he has 3-4 patients on oxycontin. he will usually go to oxycontin after they have failed hydrocodone. doc will generally prescribe hydrocodone q6h before going to oxycontin. doc walked out during our conversation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/16/2008 | saw doc thru window. reminded him of the new strengths of oxycontin. doc mentioned that he does not do a great deal of prescribing pain medications, he mostly does procedures. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/16/2008 | Pain Awareness Month, PAP website and the resources available to him as well as his patients. 15mg discussion and appropriate conversions.  He said usually when he is ready to convert a patient from short acting meds they are at much higher doses than the 15mg.  I reminded him of the additional strengths and the benefits of flexibility with these new strengths, he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/17/2008 | saw doc in cafeteria. reminded him of the new strengths of oxycontin and that when his patients require a dosage adjustment to give them a try. he mentioned he will. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/17/2008 | presented the oxycontin patient pi to doc and informed him that I presented it to Mark who will make sure it gets implemented. doc will use. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/17/2008 | Spoke with the pharmacist, she was a floater pharmacist. She was not sure what strengths where moving. She said that some of the Giant Eagles are stocking the 15, 30, and 60 mg strengths of OxyContin. I recommended that she tell patients to pick up Senokot-S if they are taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/17/2008 | quick call. today was not a good day for her to talk, however she said she would me more than happy to talk with me about how the oncology and hemotology department fuction and their protocols |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/17/2008 | went to internal medicine department uncovered locations of some physicians, scheduled a lunch |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/17/2008 | saw doc in hallway. informed her that I am going to leave her the pain matters journal regarding neuropathic pain for her review. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/17/2008 | quick call. presented doc with the oxycontin titration guide and showed him the 15mg strength after the 10mg strength. doc may consider initiating a patient on 15mgq12h if they are taking 30mg per day of hydrocodone. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/17/2008 | Physician said that he doesn't currently prescribe OxyContin but does prescribe other medications to treat pain. He told me to leave behind some information to look at and he would call me to set up an appointment to talk about it. I left behind the main OxyContin sales aid and an OxyContin titration/conversion guide. Also left behind the HCP letter. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/17/2008 | discussed a patient with degenerative disk disease that he is seeing in the clinic. the patient is taking 5mgq6h of percocet. discussed asking the patient about their quality of sleep. discussed benefits of q12h dosing of oxycontin versus q6h dosing. doc will consider converting the patient to 10mgq12h of oxycontin. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/18/2008 | Physician was busy, I quickly reminded him that patients who are taking hydrocodone/apap ATC can be controlled on a q12h dose of OxyContin reaching steady state in 24 to 36 hours, rather than having peaks and valleys with their pain. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 9/18/2008 | Physician said that the patients he trusts on OxyContin are the elderly, or ones who he's seen for years. I asked if he was taking any other measures to help his comfort level when treating pain. He said that he uses the OARRS but not all the time. I presented the comfort assessment guide and how to prevent abuse and diversion handout. I recommended he utilize the OARRS all the time and set expectations up front with his patients. He agreed that this will help. I ask if he would try 10 mg OxyContin with a specific patient that he knows has pain ATC and see how they respond. I went over Senokot-S and recommended it for opioid induced constipation. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 9/18/2008 | doc mentioned he is using oxycontin more frequently post surgically for appropriate patients per pi. doc is using the 10 and 20mg strengths of oxycontin. doc forgot about the 15mg strength. he will utilize the 15mg strength both when a titration from 10mgq12h is required, or as an initial dose when he feels it appropriate. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 9/18/2008 | followed up with doc regarding the 15mg strength of oxycontin for his appropriate patients. he said he hasn't prescribed it recently, however he said he prescribed a 30mg strength last week. doc mentioned one bad press he heard over the past couple of weeks regarding oxycontin. he mentioned it will not change his prescribing habits. he said most of his patients who have surgery are able to return to working as a result of their medications and that is a sign to him that the medications are beneficial. provided doc patient pi. doc will use. the office is now referring some of their pain patients to dr. greg girgis. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 9/18/2008 | followed up with doc regarding the 15mg strength of oxycontin for his appropriate patients. he said he hasn't prescribed it recently, however he said he prescribed a 30mg strength last week. doc mentioned one bad press he heard over the past couple of weeks regarding oxycontin. he mentioned it will not change his prescribing habits. he said most of his patients who have surgery are able to return to working as a result of their medications and that is a sign to him that the medications are beneficial. provided doc patient pi. doc will use. the office is now referring some of their pain patients to dr. greg girgis. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/18/2008 | presented coles 10 tips. discussed points 1. 2. 6. and 7. doc mentioned he likes this information like that and finds it valuable. doc said oxycontin is his long acting of choice. based on point 6 from coles 10 tips. discussed the benefits of oxycontin versus oxycodone. and preventing pain versus chasing pain. doc agrees. need to follow up on this point. doc mentioned he feels comfortable with most if his patients recieving controlled substances. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/18/2008 | talked to him. reminded of benefit of senokot-s. she was in a hurry,but said she will talk to patients about it. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 9/18/2008 | Reviewed acute persistant vs chroninc in clinical issues i prescribing opioids. Benefit of using IAD rather than PRN. Gave conversion guide and reminded of lower strengths |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/18/2008 | Physician said that he has not seen any of his patients who are taking Percocet ATC yet but when he does he will re-evaluate if they are a patient who should be on OxyContin instead. I mentioned Purdue laxative lines and he asked for samples of Colace, which I left. I also recommended that Senokot-S be given to patients taking opioids. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/18/2008 | Quick reminder of the OxyContin savings cards. No new information gained. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/18/2008 | went to cancer department and confirmed appoitment. discussed areas to focus on during my appoitment. new strengths of oxycontin. documentation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/18/2008 | talked to tom. he had an order for the senokot-s 10's |
| PPLPMDL0020000001 | Akron | OH | 44313 | 9/18/2008 | Spoke with Tom, the pharmacist. He said that the 30mg strength has picked up a little bit. He also told me that he ordered in the 60 mg strength recently. I asked if he sees patients who get refills of oxycodone/apap frequently and he said yes, I asked if he would recommend the physicians to consider OxyContin to minimize the APAP. He agreed. I also recommend Senokot-S for opioid induced constipation and asked if he would bring in the 10's, he said he would and ordered them in front of me. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/18/2008 | doc mentioned that he is looking into a mail away pharmacy for some of his patients due to trying to keep the cost of their medications down. doc also asked for more oxycontin savings cards. provided him with them. followed up with doc regarding 15mgq12h of oxycontin instead of titrating a patients q6h hydrocodone dose. doc said he will continue to evaluate patients for that and when appropriate he will convert. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/18/2008 | quick call. presented steady state levels of oxycontin and benefit of preventing her patients pain versus chasing thier pain. discussed patients doc has on q6h hydrocodone where she finds herself refilling their prescriptions. doc will consider |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/18/2008 | followed up with doc regarding his commitment to convert patients who fail thier 5mgq6h of hydrocodone to 10 or 15mg q12h of oxycontin. he has not done it yet. presented coles 10 tips and referenced section 6 and the benefits of prescribing opioids on a time contingent basis when pain is around the clock. doc agrees. need to follow up this point. mentioned that since we are talking about opioids he does not forget our conversations |
| PPLPMDL0020000001 | Stow | OH | 44224 | 9/18/2008 | Reviewed clinical issues in opioids with Drs, pg 14 showing when opioids are required ATC, IAD is required rather than PRN. Drs agreed. Reviewed low dose and flexability in titration, not chasing pain. Dr teaches at neonucom, offered MEd ed catalog showing Facetts. HE said what he teaches is more office based and clinical |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/18/2008 | She said she does not prescribe OxyContin. She does prescribe the short-acting opioids and I discussed the equivalencies between short acting opioids and low dose OxyContin. Also went over the benefit of q12h dosing as well as no APAP.I left a titration guide for her and recommended she try one patient who is taking a short acting opioid 4 to 6 times a day on OxyContin q12h. I also recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/18/2008 | presented pain matters "neuropathic pain" journal. she mentioned she will review it. presented titration guide and 15mg strength off oxycontin. she said she knows about it and did not need another titration guide. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 9/18/2008 | FOllowed up with comfort assessment guide, has not used. Reviewed clinical issues in prescribing opioids on when it is appropriate for LAO vs PRN. Reviewed conversions and titration guidelines |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/18/2008 | quick call. provided doc with oxycontin titration guide and informed him of the 15, 30 and 60mg strengths. nothing learned |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 9/18/2008 | he mentioned he recommended for dr. keppler to prescribe the 30mg strength of oxycontin last week. he has not recommended the 15mg recently, however he will keep it in mind. he mentioned that many of their pain patients undergo surgery and are able to go back to work. many of them require around the clock opioid management for several months post-op. provided patient pi. will said he will have patients review and sign. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 9/18/2008 | he mentioned he recommended for dr. keppler to prescribe the 30mg strength of oxycontin last week. he has not recommended the 15mg recently, however he will keep it in mind. he mentioned that many of their pain patients undergo surgery and are able to go back to work. many of them require around the clock opioid management for several months post-op. presented patient pi. will said he will have patients review and sign. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/18/2008 | Spoke with Gary, the pharmacist. He said that they are stocking all strengths except the 15mg of OxyContin. He said that a couple of physicians are prescribing it q8h. He said that OxyContin makes patients impaired and sedated and they should not be driving while on OxyContin, I went over the PI and left one behind for him. He said that they are still stocking some generic oxycodone ER. I asked if I could place a Senokot-S clip strip by the pick-up counter and he agreed, he said he recommends it and would place it there himself, which he did. I placed the rebate stickers on the Senokot line. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/18/2008 | doc mentioned that he feels very comfortable prescribing oxycontin. he belives it is a very good medication. doc said he is prescribing less of it due to his desire to retire soon and mentioned he is referring some of his monthly pain patients to other physicians. doc is no longer preforming surgery and sees a good deal of worker comp patients. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/18/2008 | Physician said that he does not prescribe pain medications a lot, and trys other methods of treating pain before prescribing pain medications. He said that not all patients need pain medication and I asked if the same was true for the opposite (not all patients do not need pain medication) and he said yes. I asked what types of patients would he prescribe a pain medication to and he said ones who are elderly, or refuse alternative options. I asked if maybe the patients might be refusing alternative therapy because they are in too much pain to consider it, he said maybe. I asked how he is assessing pain currently and he said he askes a few questions. I presented the comfort assessment guide and asked if he would be interested in trying it out with his patients, he agreed. He said when he does prescribe pain meds it is hydrocodone. I explained the difference between OxyContin and Vicodin and asked that he try low dose OxyContin for a couple patients who need ATC pain relief. Recom Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/19/2008 | Quick call, followed up with Dr. regarding LELE program and told him I should have more info next month. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/19/2008 | Dr was leaving early today due to illness. Reminder about OxyContin for appropriate patients before writing short acting combo showing conversion guide. Asked to talk to Margaret, she was still out to lunch. Left Colace |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/19/2008 | they are not carrying any generics of oxycontin now. they have not filled any prescriptions for the 15mg strength since they have not qutie a prescription yet. they are carrying the 30 and 60mg strength. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/19/2008 | spoke with fatima. she mentioned they have gotten a few precriptions for the new strengths of oxycontin recently. she thinks they came from the oncology department. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/19/2008 | followed up with doc regarding spinal stenosis pain patients. doc mentioned they generally come to him taking hydrocodone or percocet. if they are doing well on the medication he won't always switch them to a long acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/19/2008 | talked to brenda in the pain managment department about prior authorizations. she is frustrated that insurance companies try to dictate what the doctor prescribes. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/19/2008 | Quick call, Dr prescribes OxyContin and has used the savings cards. Scheduled appointment to talk further. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/19/2008 | Spoke with pharmacist. He said they are still stocking the same strengths of OxyContin. I asked what would happen if a patient brought in a script for a strength that they where not stocking, he said he would order it in. I discussed how having all strengths in stock would allow the patients to get their prescription filled right away and not have them going to another pharmacy to get it filled. I reminded him to recommend Senokot-S for opioid induced constipation. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/19/2008 | Dr. not very interested in discussing OxyContin, he resources this, he does not need any further info. Mentioned the many tools that Purdue has to offer regarding pain management and he said he does not need anything at this time. Did not want Senokot or Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/19/2008 | quick call. informed doc that I will be attending the primary care conference on october 11th and will be following up with him regarding the grant request soon during our scheduled appointment. doc is glad perdue will be attending the conference. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/19/2008 | Shah was not in today, met a floater Aldawi, she did not think Shah had ordered the Senokot 10 pack. Met Dan the store manager. Explained the rebates, he was skeptical that the $2 could only be used in his store, but was nice. They just got a shipment and were stocking today. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/19/2008 | Spoke with Shelly who was just filling in. Wael is the pharmacy manager. She said they have a lot of OxyContin at this pharmacy and is guessing they serve a lot of OxyContin patients. Discussed the benefits of Senokot-S for medication induced constipation and she said she would recommend. Placed rebate stickers. Left card and information for Wael. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 9/19/2008 | Followed up on the savings cards, he said that they have given them out to several patients. I reminded him that they will expire on December 31 of 2008. He said that he has not seen any scripts for the 15, 30, or 60 mg strengths yet. I explained the benefit of having all strengths stocked. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/19/2008 | doc graduated from the last fellowship class. he is now an attending pain physician at the cleveland clinic. informed him that Kendra was promoted and that I am his new oxycontin representative. doc mentioned he feels comfortable prescribing oxycontin. doc goal is to get his patients off short acting medications and convert to long acting like oxycontin as soon as possible since due to dosing compliance and convenience. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/19/2008 | doc mentioned one common starting dose of oxycontin. he mentioned 10mgq12h. doc will usually go to it following a 5mgq6h percocet. doc likes to prescribe oxycontin in the event the new medication may work. doc will titrate if necessary. reminded doc of the 15mg strength of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/19/2008 | saw doc in hallway. reminded him of oxycontin and showed him the oxycontin titration guide. nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/19/2008 | quick call. presented steady state plasma levels of oxycontin. discussed benefit of sleep. doc has not been prescribing many opioids during his fellowship, but will keep it in mind. provided him with titration guide and reminded of new strengths. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 9/19/2008 | Asked some market research questions with the dr. Starting dose of Vicodin: Always starts patients with 5 mg. Uses the 7.5 as a titrating dose. Starting dose of OxyContin: Starting dose is 20 mg, she said that it has always worked for her patients. She also said that her patients usually are on Vicodin or Percocet before going to OxyContin so their tolerance is set at or above the 20 mg strength of OxyContin. Is there a need for the 15 mg strength of OxyContin: She feels that the 15 mg could have a need, if she decides a patient could start right away on OxyContin instead of Vicodin. |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/19/2008 | quick call. presented steady state plasma levels of oxycontin and the benefits versus q6h opioids. discussed benefit of q12h dosing and sleep. doc has not been prescribing many opioids during his fellowship, but will keep it in mind. provided him with titration guide and reminded of new strengths. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/19/2008 | Asked some market research questions. Starting dose of Vicodin: Starts all of his Vicodin patients on 5 mg,he feels the 5 mg is very effective for acute pain and very rarely has to titrate to the 7.5 mg. Starting dose of OxyContin: His normal starting dose is 20 mg, because when he decides to move a patient to OxyContin they are already taking pain medication and their tolerance is greater than the 10 or 15 mg strengths. Is there a need for the 15 mg strength of OxyContin: He does not see a use for the 15 mg strength, he said honestly he sees no reason to start or titrate to 15 mg when the 20 mg has been effective in the past for his patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/19/2008 | Asked some market research questions. Starting dose for Vicodin: He starts his patients who need Vicodin on 5 mg. He said that the 5 mg strength generally works for most patients and if their pain is not controlled he will move to a long acting opioid not the 7.5 and keep the 5 mg strength in their rescue medication. Starting dose for OxyContin: His normal starting dose is 10 mg because he wants his patients to be on the lowest possible dose. If he sees a need for the 15 mg strength of OxyContin: He said that he does see a need for the 15 mg OxyContin, he said it is a great titration dose. He said that he forgets it is available most of the time. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/19/2008 | quick call. presented steady state plasma levels of oxycontin and the benefits versus q6h opioids. discussed benefit of q12h dosing and sleep. doc has not been prescribing many opioids during her fellowship, but will keep it in mind. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/19/2008 | Did some market research with the physician about what his starting dose of Vicodin is, which she said is appropriate on the patients weight, height, and age. She said her normal starting dose for OxyContin defers depending on the same factors. She said that she feels the 15 mg strength does have a place in the market but she just keeps forgetting about it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/19/2008 | Quick call, introduced myself, Dr. said he writes OxyContin and it works well. Stop by another time to talk further when not so busy. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/22/2008 | Physician said that he prescribes OxyContin for patients in chronic pain, which he defined as 3 or more months, and his patients in the nursing homes. He feels the street value is too high and it stops him from prescribing OxyContin for more patients. He said he does use a pain contract. I discussed prescribing OxyContin for the patients he trusts and have known pain. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/22/2008 | Quick reminder of the savings cards, dr said he hasn't given any out but said that he does have a few patients he is waiting for to come in for a refill that he will give them to. I reminded him to prescribe low dose OxyContin instead of hydrocodone/apap for patients who need pain relief ATC. Reminded him of the Senokot-S samples. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/22/2008 | Spoke with Kim the pharmacist. She is not stocking the 15 or 30 mg strengths for OxyContin yet, but if a script comes in she will bring it in. I explained the benefits of having all strengths in stock. She does not recommend any certain laxative with opioids unless the customer asks. I went over Senokot-S and asked that she recommend it for opioid induced constipation. Placed rebate stickers on Purdue laxative line. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 9/22/2008 | quick call. saw doc thru the window. reminded him of 15mg strength of oxycontin. nothing learned |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/22/2008 | Spoke with Jamie, Jenifer is other pharmacist, most scripts come from Dr.s Shah, Jennifer Krugler? Has not seen scripts for 15mg or 60mg yet. Said he can not order generic any longer. Discussed the benefits of Senokot-S, asked if he would recommend. He said patients come in with scripts for it sometimes. Placed rebate stickers, they have the senokot S 10 packs on the shelf. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/22/2008 | talked to mike. he said they do not carry brand, however if a doctor requests it and writes for it they will carry it. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/22/2008 | Physician said he was running behind and couldn't talk. I reminded him of OxyContin for his patients who suffer from cancer pain ATC. I spoke to his nurse about Senokot-S and recommended it for opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/22/2008 | Quick call, scheduled appointment to sit and talk further. Presented conversion guide and reminded about additional strengths of OxyContin. Mentioned that I want to bring value and have many resources regarding pain management. Thought she might be able to use the patient comfort assessment. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/22/2008 | Spoke with Ryan the pharmacist. He said they are filling scripts for all strengths. He said the 40 mg is the best moving strength. Said that he does recommend Senokot-S to his customers. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/22/2008 | Physician starts patients who are in pain on Vicodin and after 6 weeks to 8 weeks on Vicodin if the patients is still needing pain medication ATC she will move them to OxyContin, typically at 10 mg strengths q12h. She said OxyContin is her long acting opioid of choice. I presented the titration guide and she was not aware that OxyContin came in 15, 30, and 60 mg strengths. She said she will prescribe OxyContin for compression fractures, back pain, and Arthritis. Presented the comfort assessment guide and she said would try it to see how much it helps. I went over Senokot-S and gained commitment from her to recommend it for patients she prescribes an |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/22/2008 | discussed common pain conditions doc sees. he mentioned low back pain, especially degenerative disk disease. he also mentioned shoulder pain, tendinitis and arthritis in the shoulder. doc mentioned he does not have any issues with oxycontin, other than occasional insurance issues. doc does not utilize many assessment forms. authorization for new forms needs to go thru dr. ritzman. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/22/2008 | discussed benefits of long acting when treating a patients chronic pain and the effects the pain has on patients mood and physiological state. doc mentioned she generally finds when a patient has chronic pain they generally require a long acting opioid, a short acting opioid, a sleep medication and a antidepressant. doc sees that patients do tend to sleep better when taking a long acting opioid, however they generally still require a sleeping med. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 9/22/2008 | quick call. saw doc thru the window. informed him that I am his new oxycontin, senokot and colace representative and asked if on my next call if I may ask him some questions to learn about his practice. he agreed. provided with titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/22/2008 | Spoke with dr at the window, reminded him to remember low dose OxyContin instead of hydrocodone/apap for patients who need an analgesic ATC. Left a conversion/titration guide. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/22/2008 | talked to doc and office manager. scheduled an appointment to talk with them about their pain patients. discussed if they could improve an area of their practice regarding their pain management patients what would it be: they mentioned patient assessment, documentation. they are currently using a pain contract. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/22/2008 | Physician said that she hasn't prescribed OxyContin lately, I asked why she said because she doesn't know who she can trust and who she can't. I presented the comfort assessment guide. I talked to her about spinal stinosis and how this disease state can be diagnosed and you know this pain is real, and OxyContin may be right for these patients. I asked her to try a couple patients on low dose OxyContin and see how they respond. Reminded her of the Senokot-S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/22/2008 | quick call. followed up with doc regarding the 70% of patients he claims are drug seekers. provided doc with cole's 10 tips for his review. doc was very busy and said he would review |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/22/2008 | followed up with doc regarding converting patients taking percocet q4-6h to oxycontin when appropriate. doc mentioned she has been utilizing the conversion guide and has recently converted several patients from 5mgq4-6h to 10 or 20mg q12h of oxycontin. doc mentioned she is feeling much more comfortable working with the two medications now. discussed setting expectations with patients regarding treating their chronic pain condition. doc mentioned she has been informing them that they are to only get their controlled substances from her. discussed cole's 10 tips. discussed tip number 6. doc likes information like this. doc utilizes pain contracts. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 9/22/2008 | Appt Ash, Irene & Naresh Shah - Discussed Mallinckrodt updates & signing of contract for 09. Ash is very interested in Purdue participating in their Spring March 29 Expo here in Cleveland for local physicians, RPhs & Rns. They are looking for speakers, sponsorship and booth exhibits. If we can't provide speakers, they'd like to use FACETS modules for different presentation topics which I will provide. They also want to coordinate vep anotings for clinicians & members for education on an ongoing basis. |
| PPLPMDL0020000001 | Akron | OH | 44309 | 9/22/2008 | Appt with Tim Colligan - gave updates re: Mallinckrodt which he had just read about. Their formulary is MGS so he was questioning supply of product. For now, Oxycontin is 3T with no changes to opioid class expected. Kadian is only brand opioid at 2T. After lenghty discussion about Oxycontin & other opioids, he stated Oxycontin is very expensive which is why it's at highest tier & won't go lower. 1T=$10,20; 2T=$12,30; 3T $40,50 or 50% co-insurance. Catalyst is PBM with 108K lives (85%commercial=92K; 15% Medicare=16K). Sold off Medicaid business where many of opioid users were. He stated many physicians in the area are using less Oxycontin & moving to Kadian & claimed it's less abusable but had nothing to prove it. They have 12 case managers who don't have the time for pain education b/c of other init plus must be CEUs. Not interested in CS-Pure b/c they're not focused on opioid class for utilizat. Was interest in MTM info so ordered. Only 2 other RPhs in plan. See new product sheet. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/22/2008 | discussed one patient taking 5mgq4-5h hydrocodone and doc is considering starting them on once or twice daily dosed tramadol. presented coles 10 tips point 6 and asked doc to convert that patient to 10 or 15mgq12h of oxycontin instead of adding tramadol. doc mentioned he will not do it because he thinks schedule III opioids are less addictive than schedule II's. asked doc how he knows his patients taking oxycontin would not become addicted to the medication, he said he didn't. he just has to try. doc mentioned that he read somewhere that patients can become addicted to hydrocodone, tramadol, and nsaids as well. I mentioned to doc that I purdue has a department that can provide additional information regarding addiction and opioids based on schedules. <font color=blue><b>CHUDAKOB's query on 10/01/2008</b></font> You need to call this in. Anytime addiction is mentioned it needs to be called in. Let me know when complete. Thanks<font color=green><b>WORLEY98's response on 10/07/2008</b></font><font color=blue><b>Barry: I will call this in today. I viewed this as a general comment about different classes of controlled drugs and not about a specific product, therefore did not think I needed to call it in. Thanks for your oversight. I appreciate it.<font color=blue><b>CHUDAKOB added notes on 10/08/2008</b></font>Thanks Brandon for taking care of this! |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/23/2008 | Physician said that he treats all types of pain and generally prescribes Vicodin to start. He said he has not prescribed OxyContin a lot. I asked if he has patients who have been taking Vicodin ATC for a few months and he said yes. I showed him the detail piece and explained that Vicodin are virtually equal in potency at .9 to 1. and the OxyContin is designed to last for 12 hours and without apap. He said he thought OxyContin was much stronger than Vicodin and I showed that it wasn't. He said he didn't know that OxyContin came in 7 strengths. I left a titration guide and asked him to try a couple patients on low dose OxyContin that have been taking Vicodin ATC and he said he would. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/23/2008 | Spoke with Gretchen the pharmacist. She said they are not stocking the 15 or 60 mg strengths. She said that if a script came in for it they would bring them in. She said the 20 and 40 mg strengths are the ones she fills the most. I presented the RxPatrol and she said that it sounds like a great tool and she would sign up. I discussed the Purdue laxative lines and she said that they only stock their brand and would not bring Purdue laxatives into introduction. she listened in as I talked with Dr. Nickels. She is a nurse practioner and is now working with Dr. Nickels. presented and provided her with coles 10 tips. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/23/2008 | talked to some pharmacy tech's regarding senokot. they said they do not carry brand senokot to their knowledge |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/23/2008 | Physician said that he starts with Vicodin then Percocet and if those don't work he will refer the patient to pain management. I asked how many patients he has that have been taking Vicodin for more than 3 months and he said a lot of them. I showed him the detail piece on Vicodin and low dose OxyContin and asked if he felt this would be appropriate for the patients taking Vicodin for 3 or more months. He said he thinks so. I asked him to try low dose OxyContin on one patient that has been taking Vicodin for more than 3 months, he agreed. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/23/2008 | I presented pain scales, patient comfort assessment, titration guide for OxyContin to several physicians. Have many resource slides and uses the information for presentations. Already up on Oarrs and likes the website. Concerned about delivery system for OxyContin. Presented the table 1 from the PI, Dr said that helps but he still wants to look over the PI. Met Dr. Malac and Dr Li (fellow). |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/23/2008 | Stopped by Dr. Khalil's office to listen in on our discussion about OxyContin. Presented titration guide and focused on low doses of OxyContin. Dr. Li is a fellow. Very interested in more information regarding OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/23/2008 | Spoke with Susan, discussed the generic situation and that generic with only be on the market for a limited amount of time. Talked about the savings cards. Dan is in charge of ordering. She recommends Colace and Senokot. Discussed the benefits of Senokot-S for medication induced constipation and we agreed to recommend. Placed rebate stickers. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/23/2008 | Spoke with Gary the pharmacist. He said they only stock the lower strengths of OxyContin because he doesn't feel comfortable fill scripts for the higher strengths. He said he doesn't feel safe stocking the higher strengths. I presented the RxPatrol an encouraged him to sign up. He said he would take a look at it. I asked if he recommended a laxative with opioids, he said no. I presented the laxative detail aid and went over Senokot-S. I asked him to recommend Senokot-S to his customers. Placed rebate stickers on Purdue laxative lines.<font color=blue><b>CHUDAKOB's query on 10/01/2008</b></font>Chris,is this a report of concern from the pharmacist?<font color=green><b>ROBERTC's response on 10/06/2008</b></font>Yes, after reading this it does look like it's a report of concern <font color=blue><b>CHUDAKOB added notes on 10/08/2008</b></font>Please call in and let me know when complete via E-Mail. Thanks! |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | baberton | OH | 44203 | 9/23/2008 | Dr. is concerned about patients abusing OxyContin, she said that she does use a pain contract with the patients she is concerned about. I showed her the patient information sheets for OxyContin and recommended they give them to all patients taking OxyContin. Kris at the front desk said that she would hand the information sheets to the patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/23/2008 | followed up with doc regarding documentation kit. doc was very interested in the pain management contract and committed to start utilizing it on the next patient. next doc wants to discuss patient assessment forms. discussed patients doc has taking hydrocodone q4-6h. doc mentions she has many patients like that. doc mentioned that if a patient fails their hydrocodone she will convert to percocet q4-6h. asked doc why patients fail their hydrocodone: is it due to potency or duration of action. she mentioned duration of action. presented steady state level of oxycontin and discussed the benefit of a q12h oxycontin versus a short acting since she is making the conversion to one anyway. she agreed to start converting patients to oxycontin instead of to percocet when they fail hydrocodone. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/24/2008 | talked to dr. lin (who sits on p&t committee) she mentioned that I need to talk to kevin about getting the 15mg strength on the formulary. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/24/2008 | Spoke with Clair- clinical manager for ortho floor and works with pain management groups. They are currently reviewing their protocol, standing orders, for pain for orthopedics after PCA. OxyContin is one of the drugs on formulary that they are looking at. Took my card and will contact me. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/24/2008 | Met with the pharmacy director Denis Sinclair. Also met Brian who does the purchasing. Has the 10 20 40mg OxyContin and Senokot and Colace on formulary. Dennis gave me lots of names and contact info for future use in the hospital. Ron is the clinical pharmacist- works with P&T committee. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/24/2008 | quick call. doc informed me that he has handed out a few of the oxycontin patient pi's |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/24/2008 | introduction. informed doc that I represent Oxycontin. Doc mentioned she likes Oxycontin and oxycodone. doc mentioned the opiate works very well. she does not like percocet due to APAP. she believes if a patient has chronic pain they should be treated with a long acting opioid. informed doc of new strengths. she was not aware. doc thinks the 15mg strength will be her most utilized. doc sits on the p&t committee for parma hospital and will be an advocate for me to get the 15mg strength on formulary. doc said she always prescribes senokot-s for her patients when they get an opioid. doc typically starts her patients off on 10mgq12h of oxycontin. |
| PPLPMDL0020000001 | akron | OH | 44333 | 9/24/2008 | Market research questions with the physician. Starting dose for Vicodin: He starts his patients who need Vicodin on 5 mg. When will he use the Vicodin 7.5 mg: He said he will titrate up to the 7.5 mg if he knows a patient is going to be in pain for a short period of time but the pain has intensified. Starting dose for OxyContin: His starting dose is 20 mg, he said that most of his patients are above the 10 or 15 mg strength by the time he decides to move them to OxyContin. Does he see a need for the 15 mg OxyContin: He said that starting at 20 mg has always worked, but he could see if fitting in his practice for the patients he has on 10 mg tid or as a starting dose for an elderly lady. Dr said that he really likes the 30 and 60 mg strengths for titrating and the added flexibility it gives him. He said in the past he would go from q12h to q8h if patients where having break through pain to often. Now he can just titrate the patient to a new dose of OxyContin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/24/2008 | doc is the radiation oncologist for parma hospital. doc mentioned he prescribes opioids like oxycontin sometimes. he said he was aware of the new strengths. presented and provided doc with titration guide and showed how to best utilize the new strengths when titrating. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/24/2008 | quick call. doc is running behind. asked if I may talk to him next time about what are the most types of chronic pain he treats and where he considers oxycontin to be appropriate. he agreed. provided doc with oxycontin titration guide. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/24/2008 | quick call. doc was on her way in to do an eeg. asked when a good time would be to talk with her regarding her approach to chronic pain management and whata role oxycontin has in that approach. she mentioned monday mornings, or wednesdays are good. provided her with oxycontin titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Doc was presenting the resident lecture. Informed him that I would be presenting the "Cole's 10 tips" piece and how Oxycontin ties into their recommendations based on point 6. He thought it was a good idea |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | talked to margie. she will start trying to keep track for me regarding what docs are prescribing new strengths |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/25/2008 | talked to sherine about upcoming fellow events. discussed setting up an appointment to discuss pain management and oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | quick call. informed her that I am very interested to learn about how the oncology and hemotology department works and what their opioid and constipation proctocols are. she said today was not a good day, but she will discuss those topics with me |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | talked to ahmed. reminded of benefit of senokot-s for medication induced constipation. he will recommend |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | conducted residency breakfast in the family medicine department |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/25/2008 | Presented Cole¸s 10 tips. Discussed point 6 pertaining to ¸prescribe opioid analgesics on a time contingent basis so that stable levels are achieved. Avoid, ¸as needed medications and only use immediate release medications to cover periods of breakthrough pain. Presented and provided Oxycontin steady state levels sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/25/2008 | uncovered most common types of pain doc sees: degenerative disk disease in the lower back, osteoarthritis, shoulder pain. doc will start with 600mg ibuprofen then go to percocet bid then percocet tid then to q12h oxycontin. doc will use percocet for breakthrough pain. doc had to leave for a teleconference. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/25/2008 | uncovered most common types of pain she sees: degenerative disk disease in the lower back, osteoarthritis, shoulder pain. she will start with 600mg ibuprofen then go to percocet bid then percocet tid then to q12h oxycontin. She will make some recommendations, however doc will write the prescriptions. Doc uses percocet for breakthrough pain. she had to leave for a teleconference. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/25/2008 | Asked some market research questions. Starting dose of Vicodin: Only prescribes 5 mg. Does not prescribe the 7.5 at all. Starting dose for OxyContin: Physician said 10 mg is his starting dose because he wants his patients to take the lowest effective dose. Does he see a need for the 15 mg strength of OxyContin: He does not think the 15 mg is necessary. He feels that going to 20 mg has worked in the past. Reminded him of the samples for Spoke with Rob the pharmacist. He said that the 60 mg has been moving a lot more lately, the 15 mg is still the slowest mover. He did bring the Senokot-S 10's and the SenokotXTRA into stock. He said if they move he will bring more in stock. I placed the rebate stickers on the product. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 9/25/2008 | Dr said he does not treat chronic pain, he only treats acute pain. He uses holistic and non-traditional methods to treat pain. Physician said that his practice decided not to prescribe OxyContin because of its high street value. I mentioned Senokot-S and recommended it for his patients who are taking pain medication for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/25/2008 | Dr. said he is concerned about the apap in short acting medications and is prescribing more oxycodone plain for intermittant pain along with OxyContin. He is also handing out the saving cards. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 9/25/2008 | Discussed where OxyContin fits into practice.  He said he prescribes it but it is usually last resort.  Uses LA Morphine or Duragesic before OxyContin. Trust issues with some patients limit his use of OxyContin.  Showed 10mg use in opioid naive patients in PI.  Also discussed Hydrocodone to Oxycodone potency per PI.  Doctor liked idea of getting more info regarding pain management. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/26/2008 | Spoke with Cindy the tech, presented conversion guide and benefits of OxyContin for appropriate patients. discussed benefits of Senokot-S for medication induced constipation and asked to recommend, placed rebate stickers |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/26/2008 | Saw john but spoke with Diane the tech, they still have all strengths in stock. Discussed conversion guide and benefits of OxyContin over short acting for appropriate patients. discussed benefits of Senokot-S for medication induced constipation, placed rebate stickers |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 9/26/2008 | Quick call, Dr requested Colace samples, presented titration guide and reminded of low doses and new 15 mg. Discussed benefits of OxyContin over short acting for appropriate pain patients |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 9/26/2008 | Spoke with Katie, no newer strengths in, discussed the generic situation, discussed the benefits of senokot-S for medication induced constipation. She said she does usually recommend Senokot S and feels it works the best. Placed rebate stickers |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 9/26/2008 | quick call. asked doc if I may set up an appointment to discuss where he considers oxycontin appropriate for his patients. he agreed. I set up an appointment for november |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/26/2008 | talked with janice about the residency/fellowship program in the pain management department. set-up a time to talk with the residents |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 9/26/2008 | Met Dr, Quick call, presented conversion guide, pain awareness month calendar, she wanted samples and signed the OTC form. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/26/2008 | quick call. asked doc if I may set-up an appointment to discuss where he considers oxycontin appropriate for his patients. he agreed. I set up an appointment for November |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/26/2008 | followed up regarding how often he has to titrate his patients who come to him with sicket cell and are taking hydrocodone; he said sometimes. if they are doing well and not complaining of their pain he will leave them on it, or adjust their dose. sometimes he iwll titrate their short acting dose, or sometimes he will convert them to long acting opioids like oxycontin. reminded of benefit of q12h dosing versus q6h. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/26/2008 | Quick call, Dr has been using Patient Pi for all new OxyContin patients and finds it very helpful. May start having them video an additional documentation. Requested Colace samples. Presented Senokot protocol for patients. Peggy and Dana also liked the protocol as they do get questions regarding constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/26/2008 | Met Maryjo Macejko, pharmacy secretary, she is the one to talk to regarding policies at the hospital. She was busy unloading flu vaccines and asked if I could call her next week. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/26/2008 | doc informed me that he has accepted a fellowship in Michigan. He will be leaving in December. Congratulated him and reminded him that I would still like to alk with him about his patients who have pain lasting greater than 3 months and are appropriate for oxycontin. he agreed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/26/2008 | Very busy today, quick call- followed up on methadone conversion, he did not switch the patient. Presented conversion guide and focused on methadone to OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/29/2008 | discussed benefits of a good nights sleep dependent on pain. presented benefits of q12h oxycontin and sleep. discussed if a patient takes percocet q6h at what times do they take it. used this as an example: first dose at 8am then 2pm then 8pm then 2am. discussed having to wake in the middle of the night versus taking medication at 8am and 8pm. doc agreed and mentioned that he rarely talks with his patients about how he said he will start talking to them about it and will convert patients to oxycontin based on q12h dosing. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/29/2008 | Physician said that acute is pain that will go away in a few weeks and chronic is pain that will last for a couple months or longer. She said that she treats some acute pain with OxyContin like broken ribs to give the patient better pain relief, she said will also prescribe Vicodin for chronic pain like arthritis if the patient is well tolerated on it and they are not needing refills monthly. She said if she has a patient who is taking Vicodin 3 or more times a day consistently she will move them to a long acting opioid. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/29/2008 | presented opioid documentation kit. doc and stella (office managmer) think it is very helpful. they have been talking recently about increasing the amount of documentation they have been doing. also presented comfort assessment guide. they like the form and committed to start utilizing it this afternoon. they are going to have patients fill it out on each and every visit. doc mentioned that their entire practice is growing in patient numbers. As a result they are seeing more pain patients. discussed benefits of savings cards and stella committed to hand them out to every patient on oxycontin with the exception of medicare and medicaid. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/29/2008 | Spoke with Mary Jo, policy is to have an appointment if in the hospital, go to pharmacy first to sign in and get badge. Pharmacy director is new and not taking appointments. Ortho floor is being remodeled right now. Dr Baig does pain management/physical medicine and his office is in westlake. Dr O'Brien is in oncology department and can talk to him next door. The medical staff office is in charge of grand rounds- talked to Ann (216-521-4200 x7177). Grand rounds are every Wed am from 8-9, reps can do a display if they are the sponsoring Dr Rieble is the CME director and will meet with reps. They also have Cancer conferences twice a month (Oct 6, 20) at noon. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/29/2008 | reintroduction. discussed setting up an appointment to discuss oxycontin to the anesthesiology residents. she agreed and wants me to follow up with her when she has appointment book. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/29/2008 | Spoke with pharmacist. She said the generic oxyodone ER was available on their order window and they ordered some in. I discussed the benefits of brand OxyContin. She said that they are signed up on RxPatrol now. The Senokot products are moving well. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/29/2008 | quick call. informed him I provided them with senokot-s samples for his patients he prescribes opioid for. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/29/2008 | talked to sens (clinical pharmd) he informed me that cheryl wood (pharmacy supervisor) is responsible for placing new strengths on hospital formulary. she requires unit dose to be able to do that. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/29/2008 | uncovered pain conditions doc sees most often. she mentioned degenerative disk disease of the lower back, osteoarthritis and diabetic neuropathy. doc mentioned she converted a few patients recently to oxycontin from percocet. did this due to the benefits of q12h dosing versus q6h. the patients had chronic degerative disk disease in their lower back. discussed how doc is assessing for efficacy of treatment. presented the comfort assessment guide. she like the comfort assessment guide more and will start using it for her pain patients. doc mentioned one area she would like to talk about next time is her patients taking multiple medications like ssri, anxiety, pain, and sleeping medications when her patients underlying conditions is pain related. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/29/2008 | quick call. reminded doc that when a patient does not recieve adequate pain control on 10mgq12h to titrate to 15mgq12h. she said she will |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/29/2008 | Dr prescribes OxyContin for chronic pain, which he does believe is a 6 months or longer. He prescribes Vicodin for acute pain, if they get to the point where they are taking 6 to 8 tablets a day he will switch them to OxyContin 20 mg q12h. He was not aware of the 15 mg strength OxyContin and said that he will start prescribing it. I left a titration guide and showed him all of the available strengths. Reminded him about the savings cards. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/29/2008 | presented and provided with oxycontin titration guide. reminded of new strengths and showed conversion guide from short acting opioids |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/29/2008 | Quick reminder to prescribe OxyContin 10 or 15 mg instead of hydrocodone/apap for patients who fail on NSAID or COX2 therapy and need pain relief ATC. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/29/2008 | followed up regarding senokot. provided her with senokot-s samples and reminded her that I would like to talk with her regarding the patients they have tking percocet tid for around the clock pain. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/30/2008 | Asked where he uses OxyContin....said he does not write it.  Concerned about diversion.  Will write percocet instead. Was leaving for the day and he asked that I come back some other time. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/30/2008 | Spoke with the pharmacist. He said he is still filling the 40 mg strength most. He hasn't seen any scripts come in for the 15, 30, or 60 mg strengths. He said that most of his scripts come from physicians in the area but he will see an occational script from Cleveland. I asked if he has been recommending Senokot-S to his patients who are taking opioids, he said he has. I went over the benefits of Senokot-S and the rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/30/2008 | Mike Morris is the purchaser and Mike Hoying is the director of pharmacy.  Need to make an appointment to talk to each of them. |
| PPLPMDL0020000001 | akron | OH | 44333 | 9/30/2008 | Discuss the difference between short acting opioids and OxyContin. Talked about the benefits of no apap and potentially less tablets leading to a full nights rest. I explained the available strengths of OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Fairnview | OH | 44111 | 9/30/2008 | Spoke with the pharmacist, they do stock OxyContin. Presented conversion guide and discussed the benefits of OxyContin over short acting. They do not have a store with OTC. Discussed the benefits of Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/30/2008 | Talked to Steve, he saw a script for 30mg but didn't have it so patient went elsewhere. He said they will order if they see more scripts coming in. OxyContin scripts come from metro and dr's in brandons territory. Presented conversion guide and discussed the benefits of OxyContin over short acting opioids. Discussed benefit of Senokot S for medication induced constipation. Placed rebate stickers. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/30/2008 | Quick mention of OxyContin and Purdue laxative line. He said that he has prescribed OxyContin but doesn't prescribe it often. When he has it has been for post operative pain. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 9/30/2008 | Discussed stocking of OxyContin. Per Jeffrey, they only have lower strengths 10mg, 20mg, and not really seeing many Prescriptions from any doctor in particular.  Jeffrey  has no need for CE credits but John might. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/30/2008 | Janice (pain management department coordinator) is incharge of docs schedules and patient schedules. she is also incharge of fellow and resident schedules |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/30/2008 | Dr has prescribed OxyContin for some post operative pain when it has been severe. He usually prescribes Vicodin for his patients. I went over OxyContin having no apap and patients needing to take less tablets. He said he thinks it works great when he has to prescribe it. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 9/30/2008 | Spoke with the pharmacist. They are not stocking any of the intermediate strengths yet. I presented the medical resource catalog, she said she would take a look at it and make a selection. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/30/2008 | Physician has prescribed OxyContin in the past but trys not to prescribe it. He prefers to prescribe Vicodin or Percocet prn. He said that most of his patients pain is acute so they do not need OxyContin. I went over Senokot-S and recommend it for opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/30/2008 | followed up with doc regarding opioid documentation kit. discussed opioid contract. doc thinks this form is extremely useful and committed to start using it this afternoon. asked if docis interested in reviewing additional assessment forms in the future. he said yes, but to do it gradually. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/30/2008 | followed up with doc regarding opioid documentation kit. discussed contract. doc thinks this form is extremely useful and committed to start using it this afternoon. asked if docis interested in reviewing additional assessment forms in the future. he said yes, but to do it gradually. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/30/2008 | quick call. asked doc if he has experienced any recent changes to insurance plans and oxycontin which has caused him to change the from oxycontin to another opiate. doc was with a resident and said he did not have time to talk today. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/30/2008 | Met Dr, he said was not aware that there was a 10mg starting dose of OxyContin, I presented the conversion/titration guide and went over new strengths, I discussed the indication for OxyContin and that 10mg is FDA approved for opioid naive patients per the PI. Discussed the benefits of Q12 dosing with OxyContin vs. short acting, he agreed and also stated that he feels patients get too much tylenol, especially with vicodin.  Dr. expressed concern in picking the right patients to put on opioids, presented Oarrs program- he will take a look at it. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 9/30/2008 | Discussed stocking of OxyContin....carries all except 15mg, 30mg.  He asked why so many strengths are needed.  I explained the recommendation for increasing dose by 25-50% versus 100%.  He has a lot of Part D customers and Caresource which is now being contracted out to Rx America which is "worst than Caresource".  He says waiting to be paid by Rx America he is just "breaking even".  Many of the prescriptions for OxyContin are coming from Casselberry and Morley not much from Fishman who is in the building. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 9/30/2008 | Discussed various strengths and the recommendation to titrate at intervals of 25-50%, flexibility of dosing.  He said he sees the rationale of intermediate doses.  Discussed savings cards but they really aren't helpful as most of his patients are Workers Comp and the prescriptions are covered.  He asked if all doses are stocked. |
| PPLPMDL0020000001 | akron | OH | 44333 | 9/30/2008 | Quick mention of OxyContin and the available strengths, gave him a titration/conversion guide. Mentioned the Senokot line. |

| | | | | | |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 9/30/2008 | Physician prescribes OxyContin for patients who fail on Percocet or are taking too many tablets of Percocet or Vicodin. His starting dose is 20 mg q12h but has said he has prescribed 2 20 mg tablets q12h to his larger patients in the past and it worked fine. I went over all of the available doses for OxyContin. He said that if his patients stay in pain for more than a few months he will refer them to pain management. I recommended Senokot-S for his |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/30/2008 | patients who need an analgesic for opioid induced constipation.<br>Dr prescribes Vicodin and Percocet for the majority of his pain patients. He prescribes OxyContin for patients who don't get relief from the Vicodin or Percocet or to patients who have a lot of pain following surgery. I went over the available strengths of OxyContin and asked that if he has patients taking Vicodin or Percocet q4h or q6h to consider low dose OxyContin which will minimize the amount of tablets taken and eliminate the apap. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 9/30/2008 | Spoke with Todd regarding stocking of OxyContin….has all but 80mg.  Seeing most prescriptions from Drs. Mikhail and Moufawad in Willoughby.  Said he recommended stool softener for medication induced constipation….discussed benefits of Senekot S.  He would be interested in CE credits. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/30/2008 | They were too busy to talk, left OxyContin Patient PI and conversion guide. Also Senokot low brochure. Placed rebate stickers |
| | Cuyahoga Falls | OH | 44223 | 9/30/2008 | Physician said that she does not prescribe OxyContin or any other opioid. She said that if a patient asks for pain medication she will refer them to pain management. I asked her to think about patients who she can trust and feels comfortable treating their pain, I pointed the picture of a patient who is suffering from spinal stinosis and sees X-RAYS and knows that the patient is in pain. I asked her to consider low dose OxyContin for these |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/30/2008 | patients. I recommended Senokot-S for opioid induced constipation.<br>Dr said that he has switched two patients from Percocet to OxyContin because their liver enzymes where elevating. He said that it has worked great for his patients so far. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/30/2008 | Spoke with Dr Janolo, who was subing for Dr Lefever and Dr Hutchingson. Discussed prescribing OxyContin and choosing patients that they trust. Dr Janolo said he has several patients on OxyContin and monitors them closely. Dr Hutchingson said she doesn't like to treat pain with opioids. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/30/2008 | quick call. doc was very busy. told her I will comeback to talk with her regarding the benefits of oxycontin when patients fail q6h hydrocodone due to duration of action. doc mentioned she has been using the pain contracts. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/1/2008 | Discussed where OxyContin fits into her practice. She believes the indication is much narrower……she would more likely use in older women (and men).  She does not believe it is truly long acting.  She would be more likely to write for a LA morphine because of a lesser perceived potential for abuse, tolerability ("less allergies to morphine").  Both she and Laham interested in CE catalog. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/1/2008 | Dr said he does have patients on OxyContin and will prescribe it when appropriate. Presented conversion guide, new strengths, titrating and benefits of Q12h OxyContin vs short acting vicodin or percocet. discussed benefits of Senokot S for medication induced constipation. Asked Dr if he would switch patients taking around the clock short acting to OxyContin, he thinks it makes sense. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/1/2008 | presented titration guide and benefits of 15mg strength. she mentioned that she is no longer seeing pain patients and is rarely prescribing opioids like oxycontin any longer due to her migraine patients not requiring it. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 10/1/2008 | Quick reminder of the savings cards. Recommended Senokot-S and reminded him of the samples he has. |
| | Akron | OH | 44312 | 10/1/2008 | Had lunch with the physician. Dr said OxyContin is his long acting opioid of choice. He feels it provides consistent pain relief with minimal side effects. He said that he normally prescribes the 10 or 20 mg strengths. I went over the available strengths, the dr was not aware that OxyContin came in 7 strengths. I went over Senokot-S and recommended it for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/1/2008 | talked to tech. she mentioned that most of the scripts for new strengths of oxycontin are coming from the oncology department |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/1/2008 | went to pharmacy. they utilize unit dose for oxycontin |
| | Copley | OH | 44321 | 10/1/2008 | Pharmacist was a floating pharmacist, he wasn't sure what strengths where moving or which strengths the store had. I presented the RxPatrol to him. I asked the pharmacist to recommend Senokot-S for all patients who he fills an opioid for. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/1/2008 | Discussed flex of dosing and his preference for long acting opioids. He sees the spectrum of doses as useful to his practice.  Discussed savings cards. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 10/1/2008 | Discussed flexibility of dosing and conversion. Explained savings cards.  He then walked away. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 10/1/2008 | Discussed stocking.  pharmacist floats from store to store and only in about once per month.  Does not know of writing physicians.  Interested in CE credits.  Talked about benefits of Senekot S for medication induced constipation.  He currently recommends Colace. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/1/2008 | Quick call, Dr had a family emergency. Presented OxyContin conversion guide, new strengths and said I will discuss more next time. |
| | Westlake | OH | 44145 | 10/1/2008 | Spoke with Neil. Said that he is seeing lots of scripts for the 30mg, even more than the 20mg OxyContin.  Discussed benefits of OxyContin over short acting and presented conversion guide. He usually recommends Colace, went over benefits of Senokot S for opioid induced constipation. Placed rebate stickers. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/1/2008 | Quick call, presented conversion guide, new strengths. She wanted senokot and colace samples and signed a request form. |
| | Cleveland | OH | 44106 | 10/1/2008 | presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | not have any issues prescribing oxycontin when appropriate per pi.<br>presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do |
| PPLPMDL0020000001 | | | | | not have any issues prescribing oxycontin when appropriate per pi. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do not have any issues prescribing oxycontin when appropriate per pi. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do not have any issues prescribing oxycontin when appropriate per pi. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do not have any issues prescribing oxycontin when appropriate per pi. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do not have any issues prescribing oxycontin when appropriate per pi. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do not have any issues prescribing oxycontin when appropriate per pi. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do not have any issues prescribing oxycontin when appropriate per pi. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and osteoarthritis pain. The mentioned that they do not have any issues prescribing oxycontin when appropriate per pi. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/1/2008 | presented titration guide, specifically titrating from 10mgq12h to 15mgq12h when a patient requires an upward titration. she mentioned she will recommend the 15mg strength. |
| | Cleveland | OH | 44106 | 10/1/2008 | presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and oseoarthritis pain. The mentioned that they do not have any issues prescribing oxycontin when appropriate per pi. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and oseoarthritis pain. The mentioned that they do not have any issues prescribing oxycontin when appropriate per pi. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2008 | presented titration guide and informed and reminded residents of 15, 30 ans 60mg strengths of oxycontin. feedback given during the presentation is that they rarely treat a patients pain condition. That is done by another physician. they are usually refilling a patients prescription while they see them as in-patients. They generally see patients with degenerative disk disease of the lower back and oseoarthritis pain. The mentioned that they do not have any issues prescribing oxycontin when appropriate per pi. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/1/2008 | Discussed spectrum of dosages for flexibility and rationale for titrating purposes  Does not use Short acting but does not like the delivery system of OxyContin.  Believes it potential leads to abuse.  Reviewed Savings cards which he said were useful. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/1/2008 | Had lunch with the dr. Dr said OxyContin is his long acting opioid of choice, he prescribes it for a variety of disease states. He feels OxyContin provides excellent pain relief and allows his patients to do their rehab assignments. Dr said that he starts patients on 10 mg and titrates as needed. Dr does not like to prescribe short acting combo products any more than twice to three times a day, if patients come in and are already taking a combo more than 3 times a day he will switch the patient to OxyContin. Physician does not like to prescribe Duragesic because of the absorbtion in the fats. Physician prescribes OxyContin q12h and will not prescribe it q8h.Reminded the dr about the savings cards and he thought of one patient who could use one and took one savings card and wrote the patients name on it. dr always puts opioid patients on Senokot-S, that is the way he was trained. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/1/2008 | Quick call, spoke with Irenea, she said they have the 10,20,40 and 80mg doses and have not seen scripts for the others. Explained savings cards, presented OxyContin conversion guide and benefits of Q12h vs short acting opioids. Discussed benefits of Senokot S for opioid induced constipation. Placed rebate stickers. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/1/2008 | Quick call, presented conversion guide. Left additional OxyContin information. Asked to speak with nurse to learn more about the practice. She said the Dr does not write any OxyContin and were not interested in discussing. Set appointment to gain more time and talk further about any issues. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/1/2008 | Had lunch with the Dr. Dr said that OxyContin is his long acting opioid of choice, he said he prescribes it in all types of situations from broken bones, to failed spine surgeries, to neuropathic pain. He always prescribes OxyContin q12h and when patients come in on OxyContin q8h he will switch them to the proper q12h dose. Dr does not typically prescribe OxyContin over 40 mg q12h. He really likes the 15 mg strength as a starting dose and said he will be prescribing it often. Dr said he would rather prescribe OxyContin 10 mg than Percocet or Vicodin. Dr recommends either Colace or Senokot-S. Reminded him of the OxyContin savings cards. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/1/2008 | Dr only has a few patients on OxyContin, presented conversion guide and discussed benefits of Q12h dosing vs short acting. He agreed. Discussed Senokot-S and medication induced constipation. He usually recommends Colace, but did not know about Senokot-S, he thought it makes sense to use a dual agent for medication induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/2/2008 | Discussed flex dosing and benefits of less tablets v short acting opioids.  Reviewed savings cards.  Said he would be interested in CE credits.  Scheduled a breakfast to discuss further. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/2/2008 | Discussed flex dosing of OxyContin and conversion from short acting opioid, savings cards. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 10/2/2008 | Discussed stocking.....has all strengths.  Seeing scripts from mostly numerous internal medicine docs - no specific docs.  reviewed benefits of Senokot S and asked that she recommend to customers |
| PPLPMDL0020000001 | Parma | OH | 44134 | 10/2/2008 | recived a few new prescriptions for the new strengths from dr. hernandez. discussed benefits of senokot-s for medication induced constipation |
| | Akron | OH | 44304 | 10/2/2008 | Spoke with Heather at the front desk. She said that the physicians do prescribe pain medications along with radiation therapy. She told me that Tuesdays and Thurdays are good days to stop in. She introduced me to Melissa Smith who coordinates the Thurday morning meetings with the physicians. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 10/2/2008 | Spoke with Cindy. She said she has not seen a script for the 15mg or the 60mg yet and has not ordered. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/2/2008 | Quick reminder of the 15 mg strength of OxyContin. No new information gained. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 10/2/2008 | Scheduled a lunch but not until next year. Reiterated vouchers with dr, especially for pts who are in doughnut hole and won't get out this year. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 10/2/2008 | Intro to dr at window. He normally won't see reps but he does at lunches. I gave him a sell sheet with the add'l strengths and Colace smaples. I asked if he received vouchers for OxyContin. He said to talk to Cheryl about that. Cheryl said she had received vouchers but they expired. She got new ones but forgot about them. I explained the benefits, POD btn OxyContin vouchers and others, and asked her to give a voucher with every OxyContin script. She said they have a lot of pts who take OxyContin and will benefit. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/2/2008 | Spoke with pharmacist. He said nothing has changed with OxyContin. He said it is moving fine and he has been seeing more of the 60 mg strength scripts. I went over the benefits of stocking all available strengths. He still hasn't stocked any of the Purdue Laxative line and said he wouldn't due to the store brand they already stock. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/2/2008 | reached out to kevin the pharmacy director to discuss the new strengths of oxycontin and adding them to the hospital formulary. no progress at this point |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/2/2008 | followed up with sam. they ordered and recieved the senokot-s 10's he recommeded them to a patient. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/2/2008 | quick call. doc was backed up. reminded her of the 15mg strength of oxycontin when patients are no longer controlled on 10mgq12h of oxycontin. nothing learned |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/2/2008 | spoke doc was behind. informed him that I will come back to follow-up with him regarding utilizing 15mg of oxycontin every 12 hours instead of titrating his patients q6h hydrocodone dose. he appreciated my understanding of his schedule |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/2/2008 | asked doc what percentage of his pain patients who take hydrocodone q6h complain about not poor sleep at night. he said 20%. asked what he does at thta point. he converts them to oxycontin due the q12h dose duration. he appreciated this |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/2/2008 | asked doc why his patients fail their hydrocodone q6h. is it due to lack of potency, or duration of action. doc said he thinks duration of action. then asked what percentage of action. then asked if he would switch his patients. discussed benefits of converting patients to 10 or 15mg q12h oxycontin instead of titrating from 5mg to 7.5mg of hydrocodone. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/2/2008 | Spoke with Barb at the front desk. She let me know that Dr Haas could be seen on Thursday mornings during the meetings from 8-9 a.m. She said that Dr Haas prescribes OxyContin often for his cancer patients. I left behind a conversion/titration guide. I mentioned that I also represented Senokot-S and explained that it is for opioid induced constipation. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 10/2/2008 | Dr said that she was not aware of the 15, 30, and 60 mg strengths of OxyContin, she said that they will be useful in her practice. I gave her a conversion/titration guide. I reminded her of the savings cards and of Senokot-S for her patients who are taking opioids. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/2/2008 | Spoke with Karen the Office Manager. She said that Dr Sobolewski goes to the free clinic on thursday mornings. She said the best days to talk with me is Monday, Tuesday, and Wednesday. She said that the Dr does prescribe OxyContin and would probably like to talk with me. I left behind a conversion/titration guide and told her I'd stop back on Tuesday. I mentioned that I represented Senokot and Colace laxatives. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/2/2008 | provided doc with coles 10 tips and recommended he review and save for his records. provided oxycontin titration guide. nothing learned |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/2/2008 | Spoke with the receptionist, she said that Dr Stokes is available in 7 strengths and asked her to give Dr Stokes a conversion/titration guide. She said that he will prescribe OxyContin and does have patients on it. I let her know that I also represented Senokot and Colace laxatives. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/2/2008 | Spoke with Barb, Heather, and Melissa. They explained the Oncology portion of the hospital and explained when the best times to come and speak with the physicians. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/2/2008 | presented doc coles 10 tips. discussed point 6 and the recommendation to utilize long acting opioids versus short acting opioids when pain is lasting around the clock for an extended period of time. nothing learned |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 10/2/2008 | 15mg conversions from short acting Percocet. Discussed the benefits of converting patients from percocet to OxyContin. 1. already taking oxycodone product 2. fewer tablets because of q12h dosing 3. no APAP concerns. Discussion on the diffrences of the OTC products. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/2/2008 | Discussed benefits of flex dosing, conversion from short acting to OxyContin.  He said he only writes 80mg.  Reviewed savings cards program. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 10/2/2008 | 15mg conversions from percocet being logical and appropriate.  Discussed the benefits of OxyContin vs the short acting meds - 1. flexibility of dosing, 2. fewer tablets, 3. q12h dosing, 4. no apap concerns.  OTC reminder for constipation |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/3/2008 | Had lunch with Misty. She said that she has recommended a couple of patients who where taking Vicodin to often switch to OxyContin. She said she would have Dr Katsaros prescribe it. I asked her to keep these same types of patients in mind and if she feels they are a proper patient for OxyContin to keep recommending OxyContin. I went over Senokot-S for medication induced constipation and she said she would recommend it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/3/2008 | quick call. asked doc if he would still be interested in setting up an appointment with me to discuss his thoughts of oxycontin in his practice. he said he is and that he will talk to liz about allowing me to schedule an appointment with him. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/3/2008 | Quick reminder of low dose OxyContin instead of hydrocodone/apap for the appropriate patients. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/3/2008 | Spoke with Collen at the front desk, she said that dr Tang will be out for a while. I mentioned OxyContin and Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/3/2008 | Spoke with April at the front desk. She said that the physican will see reps Monday through Thursday. I mentioned that I represented OxyContin and Senokot-S. I left behind a conversion/titration guide and asker her to give it to the dr. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/3/2008 | presented titration guide of oxycontin. doc mentioned he usually starts patients on 20mgq12h of oxycontin. showed him that the next appropriate dose is 30mgq12h if an upward titration is required. doc will titrate to 30mg if appropriate. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/3/2008 | Discussed flexibility of dosing and benefits of intermediate doses. Benefits of delivery system vs short acting opioids. Titration recommendation per pi. Reviewed savings cards as he stated the cost was too high. Said that the cards would be beneficial. Talked about Senokot -S for constipation, dual mechanism of action. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/3/2008 | quick call. presented doc the oxycontin titration guide and reminded him that when a patient requires a titration from 20mgq12h of oxycontin that the next appropriate dose is 30mgq12h. allows patient to stay on one tablet q12h. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/3/2008 | Dr said that he has started several patients on OxyContin lately but prescribed the 20 mg strength to start. He also said that the 60 mg strengths has been a nice addition for titrating a patient from 40 mg strength. I reminded the physician about the savings cards. Spoke with the office staff about the savings cards and they said they would give them to the patients. I reminded them to also recommend Senokot-S to the patients. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/3/2008 | Spoke with John the pharmacist. He said that they are stocking all strengths except for the 15 and 30 mg strengths. I asked if he sees prescriptions for OxyContin q8h or tid and he said yes. I told him that I am working to get all of the physicians to prescribe q12h but in order to do that the pharmacies would have to have all of the strengths. He said that it would not be a problem and he would order in one bottle of the 15 and 30 mg strengths. I went over Senokot-S and he said he does recommend Senokot-S for patients on opioids, I let him know that there was not any Senokot-S stocked on the shelfs and he said he would order in some for the pharmacy. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/3/2008 | Spoke with Erica the pharmacist. She said they are only stocking the traditional strengths. I asked if she is seeing any tid or q8h scripts for OxyContin, she said yes. I told her that I was working to get these scripts moved to q12h dosing but would need her help, I would need her to keep track of which physicians are prescribing it q8h or tid and I would need her to bring into stock all strengths. She said that I can get the physicians to switch the patients from q8h to q12h she would bring them in. I recommended Senokot-S for opioid induced constipation. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Chagrin Falls | OH | 44023 | 10/3/2008 | Spoke with Ray - who is filling in for Ben the managing pharmacist. They currently only have 20 and 40mg. They will likely order others as scripts come in. Ben would the person to speak with. Ben did say Drug Mart will be switching from Amerisource Bergen (?) to Cardinal so they will be getting more frequent shipments. Suggested I follow up with Ben. Discussed recommended Senokot S for medication induced constipation because of dual mechanism of action. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/3/2008 | Had lunch with the physician. We discussed the 15, 30 and 60 mg strengths of OxyContin. He said that he doesn't see a need for the 15 mg strength in his practice but the 30 mg is a strength that he should be able to prescribe. He said he has a few patients on 20 mg tid and the 30 mg q12h would be better for them. Physician is in the process of signing up for the OARRS program and thinks it will be a benefit to his patients who are taking opioids. I reminded him of Senokot-S to his patients who are taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/3/2008 | Spoke with his office staff. The dr Shah has never been a big OxyContin prescriber, but he prefers Duragesic because it is harder to abuse. We talked about the short acting opioids he prescribes and I discussed the benefit of a patient taking fewer tablets and not taking the apap. They said that the physician becomes frustrated with his patients who call in early for refills but he never drug screens. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/6/2008 | quick call. reminded doc of the benefits of q12h dosing versus q6h dosing and sleep. he said he hasn't forgotten |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/6/2008 | Had lunch with the physician. Patients are generally on some type of pain medication by the time they come to him. If a patient is taking short-acting opioids to often he will move them to OxyContin. He does not see a need for the 15 mg OxyContin. He does likes the 60 mg strength of OxyContin. Physician does use the OARRS program and said it has been helpful. Reminded him of the savings cards. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/6/2008 | Physician prescribes Vicodin for patients if he knows they are going to get better, if they are not in acute pain. He said that he prescribes OxyContin if a patient doesn't get better after a period of time. I discussed prescribing OxyContin sooner instead of letting the patients get to taking hydrocodone/apap 4 to 6 times a day. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/6/2008 | quick call. asked doc if he had time to talk about where he thinks the 15mg strength of oxycontin should be best utilized. he mentioned he was out part of last week therefore behind, asked me to come back. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/6/2008 | doc asked me how the formulary coverage of oxycontin is going to change due to the generic coming off the market. informed her that the generic is almost gone from the market and that brand oxycontin is 2nd tier on most major insurance companies. she thinks 2nd tier is a good formulary status |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/6/2008 | doc mentioned he has started a few new patients on oxycontin recently, however he did not elaborate. Thanked him for his support. doc is going to be leaving the practice in December. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/6/2008 | provided with cme resource |
| PPLPMDL0020000001 | akron | OH | 44333 | 10/6/2008 | Discussed prescribing low dose OxyContin sooner for patients who he knows are going to be in pain for a long period of time, like his RA or OA patients rather than waiting until they are taking hydrocodone/apap ATC and then switching them. Dr agreed to try this. He also said that he wants to move his tid OxyContin patients to a q12h dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/6/2008 | quick call. doc introduced me to one of the pm&r residents. doc asked me if I had a oxycontin titration guide. I provided him with one. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/6/2008 | quick call. presented doc with oxycontin titration guide. and showed him where the conversion table is. doc said it will be good to put in his lab coat. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 10/6/2008 | Asked the physician to consider low dose OxyContin instead of hydrocodone/apap when NSAID and COX2 therapy doesn't work. Reminded him of Senokot-S samples and asked him to give them to patients who are on opioids. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/6/2008 | Physician prescribes Vicodin first to assess whether their pain can be controlled prn or not. Ideal patient for OxyContin is one who is taking Vicodin to often. Left behind the Managed Care sheet. Spoke with office staff about savings cards, asked them to remind the dr to hand them out to patients who are on OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/6/2008 | quick call. doc was very busy. followed up with her regarding comfort assessment guides. she said they have been using them for all their pain patients. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/6/2008 | Spoke with David the Pharmacist, He said that they brought in the 30 and 60 mg strengths, but not the 15 mg strengths. He said he is still seeing scripts for q8h OxyContin, I told him that I am talking with the drs about proper q12h dosing. I asked him if he would keep track of who is prescribing q8h. I explained how having all strengths stocked would help when the dr does prescribe q12h, if the strength they prescribe is not stocked they probably will go back to q8h. He agreed to bring in the 15 mg. I discussed Senokot-S and Colace, I told him that they are moving well and asked him to reorder because they are down to 1 box of each. I placed rebate stickers on Appt Dr.Green - provided updates to generic Mallinckrodt situation. Challenges discussed were about Fraud & Abuse Screens Reports which are run at corporate and sent to her for follow up. If patients need further restriction, they they are Locked In to Pharmacy & Physician. I mentioned our CS-Pure program which she asked that our Nat'l Accounts person follow up. Susan Maddux in Ariz or Minn is responsible for F/A Screens. Discussed OARRS info available to Docs. There aren't any initiatives at local or national level for Pain Mgmt. There aren't case managers in Cleveland but Evercare falls inder United Health umbrella which services LTC community. Karen Johnson is Exec Director. Call Rose Marie Nicholson (216) 420-6524 for educational opportunities. Also, Dr.Shonk & Dr.Hess are both out of Cinn. office for educational opportunities. Dr.Green is interested in LELE program - f/up with webinar this spring. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/6/2008 | |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 10/7/2008 | Spoke with Bob Rosenblum regarding stocking......does not stock intermediate  strengths and will not stock until a prescription received.  Before I could ask pharmacist stated that most prescriptions come from Franklin Price. Gave him info on protecting pharmacy from diversion.  Benefits of Senokot S for medication induced constipation.  Applied rebate sticked |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/7/2008 | reminder about Savings cards, he said he would use them and put them up front with other vouchers. Discussed benefits of OxyContin in short acting and asked to switch any appropriate patients who are taking short acting around the clock for an extended period time. reminder about senokot line |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/7/2008 | Discussed appropriate with oxycontin. He mentioned that it is a good drug for appropriate patients. asked why appropriate patients. He said patients with objective pain versus subjective pain. He mentioned that he rarely initiates a patients on oxycontin. His oxycontin prescriptions are generally maintenance prescriptions. doc is interested to talk with me about assessment forms and documentation. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/7/2008 | quick call explaining savings cards, he said use generic, I explained that there will no longer be generic. He might use them |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 10/7/2008 | brief introduction and discussion of flexibile dosing and simple conversion. I did not anymore conversion guides to give him but he would like one. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/7/2008 | Spoke with James, he is handing out the savings cards. Discussed the benefits of OxyContin in short acting combo, he agreed and said that he will recommend a change due to the patients getting too much tylenol. Discussed benefits of Senokot S for medication induced constipation. He said they carry the generic senokot line. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/7/2008 | Spoke with Neda, have every strength except the 15mg because they have not seen scripts for it. Discussed benefits of OxyContin over short acting combos. Explained why Senokot S is the best choice for medication induced constipation. Placed rebate stickers |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 10/7/2008 | S/W pharmacist, Hillary Markowski, regarding stocking of OxyContin.  They have about "1000" of all strengths.  They get lots of scripts from pain management and other alike.  She mentioned Drs. Price, Craig, Samuels.  She even provided a list of docs who had written recently.  Also, while I was there a patient was getting a prescription of OxyContin filled.  When she was told that there was no longer a generic available she refused the brand.  I introduced and explained the savings cards to the pharmacist and the pharm tech ended up filling the brand prescription with the use of the savings card.  Discussed Senokot-S anPd benefits of dual mechanism of action.  Applied rebate stickers.  Pharmacist expressed interest in CE credits possibly along the lines of a company sponsored seminar or something presented by a pain management specialist.  Told her I would look into it and provide CE catolog upon receipt of my shipment. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/7/2008 | Spoke with Ed, no time to talk, presented conversion guide, discussed why senokoS is the best choice for medication induced constipation, explained savings cards. Placed rebate stickers, they had a lot of Senokot products |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 10/7/2008 | Stopped by the 4th floor cleveland clinic to see what I could find out. Briefly met Dr Grimm, he does pain management, presented conversion guide, and left additional OxyContin info. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/7/2008 | asked doc what other long acting opioids he uses besides oxycontin. he mentioned Opana. asked why. he said he views Opana as an intermediate type of opioid between hydrocodone and oxycodone. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/7/2008 | Quick call, explained savings cards and she committed to using them. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/7/2008 | Spoke with the dr about her OA patients who fail on NSAID and COX2 therapy and how 10 or 15 mg q12h of OxyContin instead of hydrocodone/apap q4h or q6h will benefit the patients. She agreed to try this on a few patients. Physician said she is trying to minimize her narcotic prescribing. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/7/2008 | Discussed flexible dosing of OxyContin for conversion and titration, Using as first line opioid per PI, Benefits of fewer pills. He said he would generally not start someone on OxyContin.  Explained that there is no ceiling dose as with other SAO.  Also explained Savings Cards.  He asked about cost difference between MS Contin and OxyContin.  Told him I would check into it and let him know. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 10/7/2008 | Discussed savings cards, broad and flexible dosing for convenient titration.  Recommended Senokot S for constipation.  Said the savings cards would definately hhelpful for cash paying patients.  Suggested I set up lunch for further discussion. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/7/2008 | Henry works with Dr. Nickels. Discussed her role in his practice. She primarily sees patients on follow-ups and will sometimes consult with new patients. Once a patient is initiated on q6h hydrocodone and it is no longer controlling the patients pain, the protocol in the practice is to titrate the dose to 7.5mgq6h, also if the patient says the dose is not working they will add tramadol to their dosing regimine to reduce the pain experienced in between hydrocodone doses. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/7/2008 | Henry works with Dr. Nickels. Discussed her role in his practice. She primarily sees patients on follow-ups and will sometimes consult with new patients. Once a patient is initiated on q6h hydrocodone and it is no longer controlling the patients pain, the protocol in the practice is to titrate the dose to 7.5mgq6h, also if the patient says the dose is not working they will add tramadol to their dosing regimine to reduce the pain experienced in between hydrocodone doses. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 10/7/2008 | Appointment Anona Stack - gave her folders from LELE program in July & reviewed providing relief/preventing abuse brochures & How to protect your meds at home. Discussed upcoming webinars but she said they preferred ones with CEUs. She said specific topics may be of interest to some so she would follow up if they want to participate. She is driving to Toledo for Dec. LELE program. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/7/2008 | quick call. doc asked me to come back later this week to talk since she was so busy. she mentioned that she remembers our discussion about the benefit of q12h dosing versus q6h when a patient fails their q6h hdyrocodone due to short duration of action for the short acting opioids |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/7/2008 | Dr came to the window, quickly reminded him of the 15 mg strength of OxyContin and asked if he felt there was a need for it. He said that he has overlooked it because he usually starts with the 20 mg strength. I asked him to try the 15 mg when a patient says that their NSAID and COX2 isn't working and he wants them to continue on a long acting product. Reminded recommend Senokot-S for opioid induced constipation. reminded of senokot-s for medication induced constipation |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/8/2008 | S/W Jeff regarding the stocking of OxyContin....they only have 20mg and they really don't get many prescriptions at this store so they won't stock additional strengths. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/8/2008 | Quick reminder of the savings cards. Asked the physician to prescribe low dose OxyContin with NSAID and COX2 therapy isn't working to control patients pain ATC. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/8/2008 | doc said he has not used the opioid contract yet because they are trying to figure out how to personalize it to their practice. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/8/2008 | Quick reminder to try low dose OxyContin q12h when patients fail on NSAID and COX2 therapy. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/8/2008 | quick call. saw doc thru the window. reminded him of low dose 15mg strength of oxycontin as appropriate conversion dose from 7.5mg q6h hydrocodone. provided doc with conversion guide |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/8/2008 | quick call. reminded doc of 15mg strength of oxycontin. asked if she considers it a strong dose. she doesn't. she said she will prescribe it the next time for patients need it. provided with titration guide |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/8/2008 | quick call. saw her thru the window. reminded her of low dose 15mg strength of oxycontin as appropriate conversion dose from 7.5mg q6h hydrocodone. provided her with conversion guide and reminded her of $60 savings cards. nothing learned |
| PPLPMDL0020000001 | Mayfield | OH | 44143 | 10/8/2008 | Discussed stocking of OxyContin.....They do not stock any scheduled drugs other than generic percocet and fentanyl. Small independent pharm and they don't have the need. They only get prescriptions from inside the building and tey do not get prescriptions for OxyContin. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/8/2008 | quick call. pharmacist was busy. told I will come back to talk with her about senokot-s |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/8/2008 | Dr said he hadn't started a patient on OxyContin in a while until this week, he said that he had a patient on MSContin tid and decided to try OxyContin 30mg q12h. He said he expects the patient will be do very well on OxyContin. I reminded him to prescribe low dose OxyContin when patients fail on NSAID and COX2 therapy instead of a short acting opioid and he agreed. I reminded him of the Senokot-S samples. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/8/2008 | doc said he had run out of savings cards. provided him with more. provided him with preventing abuse brochure. doc said he has not used the opioid contract yet because they are trying to figure out how to personalize it to their practice. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/8/2008 | quick call. reminded doc that low dose 15mg q12h of oxycontin is an appropriate conversion dose from 7.5mg q6h of hydrocodone. provided doc with conversion guide. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/8/2008 | provided doc with conversion guide. reminded him that low dose 15mg q12h oxycontin is a good conversion from 7.5mg q6h hydrocodone. nothing learned |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/8/2008 | Discussed the differences between Vicodin and OxyContin, the Dr started the conversation by saying that he prescribes Vicodin more often. I discussed the patients that were right for OxyContin and the physician agreed that low dose OxyContin could be used with many of the patients he would normally use Vicodin with. I discussed the difference between Senokot-S and Colace and asked for his commitment to recommend Senokot-S for opioid induced constipation. He agreed and I left some samples with him. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/9/2008 | discussed low dose 10 and 15mg oxycontin for elderly patients. doc agrees that he considers them lower doses and benefitial for the elderly population, or when coverting. asked doc if he will convert the next elderly low patient he sees is failing their q6h darvocet, or hydrocodone regimine to 10 or 15mg q12 oxycontin. he said he will. |
| PPLPMDL0020000001 | Cleveland | OH | 44203 | 10/9/2008 | she mentioned to me that this week she handed out a oxycontin savings card. thanked her and reminded her about the 15mg strength. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/9/2008 | Attended the tumor board and meet several physicians. Mentioned OxyContin and Senokot-S to each physician I met. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/9/2008 | Attended tumor board. Quick mention of OxyContin and Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/9/2008 | uncover which doctors are prescribing the most 10mg strength of oxycontin. they have not seen prescriptions for the 15mg strength |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/9/2008 | attended oncology grand rounds. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/9/2008 | Discussed stocking of OxyContin.  Reviewed savings cards and pharmacist was appreciative.  Recommended Senokot S for medication induced constipation.  Brian is interested in CE credits. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/9/2008 | Spoke with Brad, discussed benefit of OxyContin vs short acting and presented conversion guide, discussed savings cards, explained why senokot S is best for medication induced constipation and asked to recommend, placed rebate stickers, he asked about dinner programs and education, I gave him the medical education resource guide #11,discussed RxPatrol |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/9/2008 | Attended the tumor board. Quick mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 10/9/2008 | Attended tumor board. Quick mention of OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/9/2008 | Dr said that a detective was in to talk with him because someone is writing scripts for OxyContin with his script pad. He said the detective knows who it is and expects to catch the person soon. I asked if this is going to effect how he prescribes OxyContin and he said no, that this person is just a bad person who is doing this. I reminded the ma to recommend Senokot-S to the patients he has on opioid therapy. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/9/2008 | Spoke with Warren, Said they stock a lot of OxyContin, he sees scripts written by Dr Duncan, Nigro, and some from downtown territory. Presented OxyContin conversion guide and savings cards, Asked to recommend S and he said they do. They only have Senokot and a few SenokotS on the shelf, placed rebate stickers. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/9/2008 | Had lunch with the Dr. He said that he does prescribe OxyContin and OxyIR. I told him I was still working on getting the 15mg strength stocked in the hospital. I reminded him to prescribe low dose OxyContin instead of hydrocodone/apap for patients who need ATC pain relief to minimize the amount of tablets taken and the apap. I asked him to recommend Senokot-S and he said he would. He said he would recommend Senokot-S for opioid induced constipation. I left him the sheet on the OARRS |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/9/2008 | Dr does pain management, Presented OxyContin conversion guide and benefits if OxyContin over short acting combos. He would like me to schedule gastroenterm when he has more time to discuss. Left OxyContin information, Senokot patient tear offs. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 10/9/2008 | Had lunch with the Dr. Dr says that after surgery he wants patients to get off of pain medication because they should be fixed. We discussed post surgery pain and he said sometimes it lasts up to 6 weeks. I asked if the pain was ATC he said yes. I asked him to consider low dose OxyContin for patients who need an analgesic ATC to minimize tablets taken and apap. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/9/2008 | quick introduction at grand rounds. informed doc i am his oxycontin, senokot and colace representative. provided with oxycontin titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 10/9/2008 | Is a resident following Dr Smith. Discussed OxyContin and the indication. Left a PI and a conversion/titration guide. Discussed the importance of Senokot-S for patients taking opioids and asked him to recommend it to his patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/9/2008 | quick introduction at grand rounds. informed doc i am his oxycontin senokot and colace representative. provided with oxycontin titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/9/2008 | quick introduction at grand rounds. informed doc i am his oxycontin, senokot and colace representative. provided with oxycontin titration guide. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/9/2008 | Discussed where OxyContin is used in the practice as it is a migraine center.  Doctor, nurse, and CNPs do treat other chronic pain conditions.  OxyContin is positioned after SA opioids.  If patient requires more han 120 pills /month.  Explained that 10mg q12 amounts to only 60 tabs/mo.  Talked about flexible dosing for ease in conversion and titration.  Reviewed Savings cards.  Asked HCPs to recommend Senokot S for constipation because of its dual mechanism of action. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/9/2008 | followed up with doc regarding her chronic pain patients and their sleep issues. discussed benefits of 12h dosing of oxycontin and allowing patients to sleep through the night versus q6h percocet. doc said she has started a few new patients on oxycontin recently based on the q12h dosing. doc starts her opioid naive patients on 10mgq12h and has been converting older patients to 20 or 30mgq12h when they were previously on percocet. doc is also trying to wean patients down on their current doses to try to simplify their medications. discussed the benefits of 15mg q12h when titrating or converting her patients from their previous dose or medication. doc will use the 15mg strength. doc has been using the patient comfort assessment guides. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/9/2008 | Discussed where OxyContin is used in the practice as it is a migraine center.  Doctor, nurse, and CNPs do treat other chronic pain conditions.  OxyContin is positioned after SA opioids.  If patient requires more han 120 pills /month.  Explained that 10mg q12 amounts to only 60 tabs/mo.  Talked about flexible dosing for ease in conversion and titration.  Reviewed Savings cards.  Asked HCPs to recommend Senokot S for constipation because of its dual mechanism of action. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/9/2008 | quick introduction at grand rounds. reminded him of the 15mg strength of oxycontin. nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 10/9/2008 | Discussed where OxyContin is used in the practice as it is a migraine center.  Doctor, nurse, and CNPs do treat other chronic pain conditions.  OxyContin is positioned after SA opioids.  If patient requires more han 120 pills /month.  Explained that 10mg q12 amounts to only 60 tabs/mo.  Talked about flexible dosing for ease in conversion and titration.  Reviewed Savings cards.  Asked HCPs to recommend Senokot S for constipation because of its dual mechanism of action. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/9/2008 | followed up with doc regarding converting patients from 5mgq6h hydrocodone to 10 or 15mgq12h oxycontin. presented gu to doc and showed her the conversion ratio from hydrocodone to oxycontin. doc said in her clinical experince her patients seem to do better on oxycodone than hydrocodone. doc committed to start converting patients to 10 or 15mg q12h of oxycontin instead of titrating their hydrocodone dose, or instead of converting them to percocet. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/9/2008 | Pharmacist said that he does not see scripts for q8h or tid for OxyContin. He said he does see them for immediate release oxycodone though. He hasn't brought in the 15, 30, or 60mg strengths yet. I reminded him to recommend Senokot-S for opioid induced constipation and explained the rebate stickers. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/9/2008 | I asked the pharmacist to keep track of the tid and q8h scripts so I could talk with the physicians about q12h dosing. The Senokot-S is moving well and he said the Clip strip has helped. I placed more rebate stickers on the Senokot-S. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/9/2008 | Physician said that he doesn't see a need for the 15mg strength of OxyContin, he feels that if patients are being switched from Percocet or Vicodin they will already be at 20mg or higher twice a day dose. I asked what he thought about going to low dose OxyContin after patients fail on NSAID and COX2 therapy and he said he probably wouldn't do it, he would try a Vicodin prn first to see if it worked. He did say that the 30 and 60mg strength |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/9/2008 | Dr didn't have much time, I quickly reminded him to remember low dose OxyContin for patients who fail on NSAID and COX2 therapy and need pain relief ATC. Told him about the samples of Senokot-S and asked him to recommend it to his patients. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 10/9/2008 | Had lunch with the dr. Dr said that he hasn't prescribed the 15mg strength yet but does see the need for it if patients are 30mg a day an equivilant short acting opioid. Dr mostly starts with the 20mg strength. He doesn't like to prescribe any higher than the 60 mg strength if a patient gets up to that dose he will refer the patient to pain management. I reminded the dr to prescribe low dose OxyContin sooner for patients who he knows will need ATC pain relief. Reminded the doctor about the savings cards. he still has some left. Says he does recommend Senokot-S to his patients. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/10/2008 | provided doc & staff with patient pi's, and reminder of the 15mg strength tablet. nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/10/2008 | provided doc with additional patient comfort assessment guides. stelle mentioned she has reviewed the opioid documenation kit and was overwhelmed at the amount of resources. recommended she start with an opioid contract and the comfort assessment guide. she agreed. they will place in each patient room and start having patients fill out. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/10/2008 | discussed the primary care pain conference being held tomorrow. doc is pleased Purdue will be represented. Informed him that I will be talking to physicians about documentation, assessment as well as Oxycontin and |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/10/2008 | quick call. informed doc that I will be participating at the primary care pain conference being held tomorrow. doc will not be in attendence. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/10/2008 | Spoke with the pharmacist, she was a fill in pharmacist. She was not sure what strengths they have or which are moving. I reminded her to recommend Senokot-S to all patients taking opioids. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44320 | 10/10/2008 | Reminded the physician that there is 7 strengths available for OxyContin and if patients are taking their break through medication focus often he can titrate to the next strength. I reminded him of the savings cards and to recommend Senokot-S. Explained the OARRS program and he agreed to sign up for it. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/10/2008 | Spoke Steve regarding stocking and they still only have 10, 20, 40, 80mg. Said they have very little space in safe. I explained benefits of other strengths for titration and conversion. He said maybe ....if they get more prescriptions for the other strengths. Senokot S for medication induced constipation because of dual mechanism of action. Applied rebate stickers. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/10/2008 | She has several patients on OxyContin, she said that some of the ones in the nursing home are taking OxyContin and still taking OxyIR 4 times a day. I discussed the available strengths of OxyContin and discussed how to titrate patients to a proper dose. She asked me to talk with Dr Bonyo about titrating patients who are on OxyContin to new strengths. She said she doesn't like to put patients on Vicodin or Percocet any more than 3 times a day. I discussed low dose OxyContin and how patients who need an ATC analgesic can benefit from less tablets and no apap. Left a titration guide. Went over the OARRS program. Reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Richmond Heights | OH | 44143 | 10/10/2008 | Discussed stocking of OxyContin with HY Birnbaum.....they only have limited strengths because they don't get many prescriptions. He was just filling in today and said Mel is the one to talk to. Reviewed dosing and rationale for all strengths. Said he usually recommends Biscodyl for constipation. I reviewed laxative line and dual mechanism of action. Applied rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/10/2008 | quick call. saw doc in hallway. asked doc if I may schedule an appointment to talk with him regarding the types of pain patients he is seeing and where he deems oxycontin appropriate. he referred me to his secretary. reminded doc of 15mg q12h. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/10/2008 | Discussed flexibility of dosing for conversion and titration. Reviewed savings cards and benefits to cash paying patients. He said he is trying to write OxyContin less because of the "seekers". Asked him if he would continue to screen for those patients that are appropriate and those patients that he trusts. He agreed. REcommended Senokot S for patients with opioid induced constipation. He wanted savings cards for bedford and Richmond heights offices |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44312 | 10/15/2008 | Dr was busy and didn't have much time, I presented the 10 point plan on abuse and diversion. I explained to her that OxyContin should only be used with patients the trusts. I quickly reminded her that Senokot-S gives patients the soft stool and stimulates a bowel movement. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/15/2008 | Presented conversion guide and talked about using low dose OxyContin instead of vicodin. reminded him of the 15mg dose. He requested samples and signed OTC form. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/15/2008 | Spoke with Samantha Daniels, Pat Comer both MA's. Dr has been using some the the savings cards. They would prefer for persistent pain (low back) and for OA patients will go to short acting first after NSAIDS. Discussed the benefits of OxyContin over short acting opioids, titration, choosing appropriate patients, Oarrs. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 10/15/2008 | Reviewed starting dose of 10mg in opioid naive after nsaisds and referred to PI= Feels comfortable with low dose. HAs not signed up on OARRS, had me review again how to sign up. Reminded of savings cards |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/15/2008 | Spoke with Dihan, he ordered 2 packs of the senokot-S. Discussed the benefit of Senokot-S for medication induced constipation and he will recommend. Placed rebate stickers- not much movement. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 10/15/2008 | Stoke with Christi the pharmacist and bret the pharmacy tech. Bret said that pharmacy techs are not allowed to make any recommendations for products, he said the pharmacist does all the recommending. The pharmacist said that she doesn't recommend any laxative to patients, I went over what medications cause constipation and the reason why patients should take Senokot-S. She agreed that patients should take a stimulant laxative and stool softener. I asked her to recommend Senokot-S. I gave her a RxPatrol poster and information sheet. She said that her boss would have to sign them up and she would recommend that she does. I talked about the OARRS program and she said they don't have internet there so they aren't signed up, but she thinks the program is a great thing. She said OxyContin is still being filled. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 10/15/2008 | Quick mention of OxyContin. She said she has a couple of patients on it but doesn't prescribe it often. She generally will prescribe OxyContin or Percocet and if they don't work she refers them to pain management. |
| PPLPMDL0020000001 | Twinsburg | OH | 44139 | 10/15/2008 | Office staff called for Savings cards. Discussed flexibile dosing and conversion guide with Dr. Salama/Dr. Allen's nurse. She stated that the conversion guides would be helpful when switching patients from a SA opioid. Reviewed savings cards and benefits to patients with high out of pocket expenses. |
| PPLPMDL0020000001 | Twinsburg | OH | 44139 | 10/15/2008 | Office staff called for Savings cards. Discussed flexibile dosing and conversion guide with Dr. Salama/Dr. Allen's nurse. She stated that the conversion guides would be helpful when switching patients from a SA opioid. Reviewed savings cards and benefits to patients with high out of pocket expenses. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 10/15/2008 | Quick reminder of the OxyContin savings cards and to possible use them with his SummaCare patients who are paying teir 3 for copay. I went over Senokot-S with his staff and they agreed to give a sample to every patient who is taking an opioid. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/15/2008 | Paula is the clinical nurse manager of medical/surgical. She would be interested in having in-services for the nurses. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 10/15/2008 | Dr didn't have time to discuss OxyContin. I told her I would stop back another day to discuss low dose OxyContin. I left samples of Senokot-S and Colace per her staffs request. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/15/2008 | Spoke with Brain Rose pharmacist, and he will give Mike, director of pharmacy, my card and tell him I would like to schedule an appointment. Went to medical education dept, spoke with Anne Erzen-CME coordinator and Tammy Coots. Set appointment with Dr Reible to discuss education, lle programs. Got grand rounds schedule. Spoke with Oncology nurse manager Paula Khanna, told her about some of the education we can offer the nurses on pain management and she was interested in setting something up. |
| PPLPMDL0020000001 | | | | | |
| | Solon | OH | 44139 | 10/15/2008 | S/W pharmacist, Darshan, who is filling in for Helene Robinson, pharmacy manager. The store only stocks 10, 20, 40mg tablets. Stated I would need to talk to Helene regarding further stocking. Usually only takes a day for meds to come in if they dont stock a strength. Discussed the benefit of Senokot-S for opioid induced constipation. Gave medical education catalog, applied rebate stickers. They had plenty of 10 packs of senokot-S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/15/2008 | Spoke with Shaw, he ordered in the Senokot-S 10 packs for behind the pharmacy while we were standing there. Also talked to Dan the store manager and talked to him about moving the Senokot line. Placed rebate stickers- not much movement on the shelf. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 10/15/2008 | If NSAIDS and COX2 don't work he will generally prescribe Vicodin prn, if they say that that isn't working he moves them straight to 20mg q12h of OxyContin and Percoset for break through. I clarified a 56 yr old lady who has OA and is so stiff that it hurts to move, she fails on COX2 and you know she will be in pain ATC. I asked him to put these patients on 10 or 20mg of OxyContin instead of Vicodin. I explained that a lot of medications cause constipation and how Senokot-S is indicated to treat these patients, I gave them some samples and asked them to had them out to each opioid patient.<font color=blue><b>CHUDAKOB's query on 10/23/2008</b></font>Chris, Very good call note in content, however, it sounds like you asked the physician to recommend OxyContin 20mg for his patients going right from Vicodin. We cannot make that recommendation as it is not in our PI. Please clarify as to what you meant here. Thanks!<font color=green><b></font>I meant I asked him to try these patients on 10mg of OxyContin instead of Vicodin.<font color=blue><b>CHUDAKOB's query on 10/30/2008</b></font>You mean 10mg q12h instead of Vicodin 5mg q6h?<font color=green><b>ROBERTC's response on 10/30/2008</b></font>I meant I asked the physician to prescribe OxyContin 10mg q12h instead of Vicodin for patients with OA who fail on NSAID and COX2 therapy but still need ATC analgesia.<font color=blue><b>CHUDAKOB added notes on |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/15/2008 | Discussed flexibile dosing with doc. Great for titrating from 10mg or for conversion from SA opioids. said he has not used them yet but does see the benefit. Needs reminding. Reviewed savings cards and benefit for patients with high out of pocket expenses. He asked about savings cards going into next year. I stated that there may be a similar program. Discussed Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 10/15/2008 | Dr has not used 15mg but feels it plays an important role. HE thinks it would be a good titration from 10mg and in some cases conversion from Vicodin. Reminded of 10mg tablet approriate start for patients that have failed on NSAIDS |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 10/15/2008 | Talked about convenient q12 dosing and delivery system vs. SA opioids, flexibile dosing spectrum for titration and conversion. He said great and asked that I come bac. Left q12 dosing visual aid and PI. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 10/15/2008 | Dr has not used 15mg tablet but sees use for it in Nursing homes, good titration from 10mg and easier on nurses. Can see benefit in both circumstnces in titration and conversion from Vicodin. Forgets it is out there. Tied it on more with 10mg tablet as easy titration and flexibile for her |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/15/2008 | Spoke with Nate, Pharmacist, briefly regarding stocking of OxyContin.  Has all strengths and he is seeing most prescriptions from from Dr. Zaidi.  He asked that I come back because he was busy.  Applied rebate stickers |
| PPLPMDL0020000001 | Copley | OH | 44321 | 10/15/2008 | She is NP for pain management, she does current patients refills while Drs focus mostly on new patients. She said the biggest problem is the managed mediacid requiring patients to fail on something else - morphine, methadone. Liked the savings cards, they all hand them out. Donna took them. Signed for OTC samples and asked to recommend Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/16/2008 | She is NP for pain management, she does current patients refills while Drs focus mostly on new patients. She said the biggest problem is the managed mediacid requiring patients to fail on something else - morphine, methadone. Liked the savings cards, they all hand them out. Donna took them. Signed for OTC samples and asked to recommend Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/16/2008 | Concerned about managed care, having to switch patients to morphine or methadone. Jim, his nurse, mentioned that patients usually come to them on percocet or vicodin and they don't want to put them on OxyContin using percocet for break thru. Anyone refers to them, including Kaiser.  They do use the OARRS program. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 10/16/2008 | Spoke with Paul, discussed the benefits of Senokot S for medication induced constipation. Agreed to keep some of the Senokot S 10 packs that were out on the floor behind the counter and recommend it to patients. Rebate stickers- not much had moved off shelf |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/16/2008 | informed kevin that dr. lin requests i talk to him regarding placing the 15mg strength of oxycontin on the hospital formulary. nothing learned |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 10/16/2008 | s/w Mark, the fill in pharmacist regarding the stocking.  they have all but the 15mg strengths and won't stock it until they get a script.  talked about the benefits Senokot S for medication induced constipation.  Applied rebate stickers and gave CE catalog. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/16/2008 | discussed benefits of senokot-s 10's for medication induced constipation. ryan mentoned he has been recommending it. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/16/2008 | quick call. informed doc that I am doing market research regarding the 15mg strength of oxycontin. doc asked me to discuss it with him next time. he was running behind, however he mentioned he has forgotten that it is available and will make sure he uses it. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/16/2008 | quick call. doc asked for more senokot-s. also mentioned she did not have any more colace. informed her that I will provide her with more on my next visit. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/16/2008 | Reviewed savings cards and benefits for out of pocket expenses.  Flexible dosing reminder for titration and conversion.  She said "great, thanks".  Left Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/16/2008 | asked doc 15mg survey questions. doc said she uses the 10mg strength of oxycontin first. she said she does not see a need for the 15mg strength since her patients never need more than 10mg q12h. doc said she will prescribe break through for patients. she said she will prescribe the break through med as often as every 4 hours. doc said she will use either hydrocodone or percocet as her break through med. |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 10/16/2008 | asked him what his recommended starting dose of oxycontin is: said it depends, usually the 10 or 20mg q12h, however he really likes the 15mg strength and said it is now his favorite dose. He will generally recommend a patient start on 10mgq12h first and if they require more medication he will titrate thier q12h oxycontin dose. He mentioned he is very happy Purdue has come out with the 15mg strength since sometimes 10mg is too little and 20mg is sometimes too much. the 15mg strength is a perfect in between dose. discussed benefits of senokot-s for his patients post-op. He will recommend it. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 10/16/2008 | asked him what his recommended starting dose of oxycontin is: said it depends, usually the 10 or 20mg q12h, however he really likes the 15mg strength and said it is now his favorite dose. He will generally recommend a patient start on 10mgq12h first and if they require more medication he will titrate thier q12h oxycontin dose. He mentioned he is very happy Purdue has come out with the 15mg strength since sometimes 10mg is too little and 20mg is sometimes too much. the 15mg strength is a perfect in between dose. discussed benefits of senokot-s for his patients post-op. He will recommend it. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 10/16/2008 | asked doc what his starting dose of oxycontin is: said it depends, usually the 10 or 20mg q12h, however he really likes the 15mg strength and is starting to prescribe it more often. doc will generally start on 10mgq12h first and if they require more medication he will titrate thier q12h oxycontin dose. doc mentioned he is very happy Purdue has come out with the 15mg strength since sometimes 10mg is too little and 20mg is sometimes too much. the 15mg strength is a perfect in between dose. discussed benefits of senokot-s for his patients post-op. doc will recommend it. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 10/16/2008 | asked doc what his starting dose of oxycontin is: said it depends, usually the 10 or 20mg q12h, however he really likes the 15mg strength and is starting to prescribe it more often. doc will generally start on 10mgq12h first and if they require more medication he will titrate thier q12h oxycontin dose. doc mentioned he is very happy Purdue has come out with the 15mg strength since sometimes 10mg is too little and 20mg is sometimes too much. the 15mg strength is a perfect in between dose. discussed benefits of senokot-s for his patients post-op. doc will recommend it. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/16/2008 | Spoke with managing pharmacist, Nahla, regarding stocking. They currently have all strengths.  Discussed flexible dosing spectrum and benefits of titration.  Asked about recommendation for opioid induced constipation. She said Colace.  Talked about the benefits of Senokot S.  Applied rebate stickers.  Gave medical education catalog. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/16/2008 | Spoke with Jim the pharmacist. Pharmisist hasn't seen any scripts for the 15 or 30mg strength OxyContin. I went over the generic oxycodone ER situation and he said he will not be ordering it because he feels it's going to be more of a hassle for his customers. I asked him to keep track of the tid and q8h scripts he sees so I can talk with the doc about proper q12h dosing. I gained commitment for them to bring in the Senokot-S 10's for behind the pharmacy. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/16/2008 | quick call. saw doc thru window. reminded doc that 10 or 15mg q12h of oxycontin insteady of q6h hydrocodone allows him to prescribe fewer tablets for his patients while achieving better pain control. doc will consider |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/16/2008 | asked doc 15mg survey questions. doc mentioned he usually goes to 20 or 40mgq12h of oxycontin first. doc said that by the time he considers oxycontin they are already taking more than 15mgq12h of oxycontin. doc does not think oxycontin 15mg strength has a place in his practice. asked doc that if I can show him he has a place in his practice if he will use the 15mg strength. doc thought he would be. he definately will. doc also said that he most often initiates his patients on thier hydrocodone. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 10/16/2008 | reminded doc of previous discussion about his opioid protocol following failure of cox-2 or nsaid medications for patients with appropriate pain per pi. asked doc what pain condition does he see that he knows isn't going to get better where the patients quality of life is constantly impacted by their pain. he said failed backs. asked what he does in that case. doc said he will then go to 2-3 tabs per day of hydrocodone 5mg. he will then go to oxycontin if that does not help. showed doc oxycontin pi where it states 10mgq1h is appropriate if non-opioids are not enough. doc mentioned that is some cases he will go right to oxycontin if he thinks the patient is not going to do well on 2-3 hydrocodone per day. doc mentioned he is using the 10mg strength of oxycontin more often due to fewer generics on the market. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/16/2008 | Dr treats some pain, interested in questionaires to help pick the right patients. showed CAGE questions. Tried to sign up for OARRS program but found it difficult. Gave him info again and he may try again. Dr doesn't do pain assessments. Gave him conversion guide. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/16/2008 | discussed 15mg survey questions. doc said he generally goes to 20mg due to habit. doc said he sees a place for the 15mg strength. doc said he usually converts from hydrocodone, or precocet. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/16/2008 | started discussing 15mg survey. doc said he generally starts patients on 20mgq12h of oxycontin. doc considers oxycontin is only for severe pain. doc said he wanted to convert a patient from dilaudid to oxycontin but he did not know what dose to convert him to. provided with conversion guide. doc now understands and will convert that patient. doc views hydrocodone to be less potent as oxycodone. showed doc conversion guide and that 1mg of hydrocodone is 90% as potent as 1mg of oxycodone. doc did not know that. discussed various different product lines. 10 and 15mg for moderate pain, 20,30 and 40mg for moderately severe pain and 60 and 80mg for severe pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/16/2008 | Biggest challenge managed medicare approving OxyContin. Discussed savings cards for cash pay or 3rd party. Talked about new strengths, he was not aware since they are not in the Epic system. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/16/2008 | Pharmacist said he is still seeing scripts for OxyContin for tid, I asked him to keep track of who is prescribing them so I can talk with the physician about q12h dosing. The Senokot-S is moving, and he made it a few times. Placed rebate stickers on the Senokot-S product. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/16/2008 | asked doc what her starting dose of oxycontin is? doc said she generally starts patients on 20mgq12h of oxycontin. she forgot that the 15mg strength is available. she mentioned she is now going to start at the 15mg strength due to it being a more conservative dose. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/16/2008 | Discussed where he prescribes OxyContin in his practice.  He said he uses several long acting opioids.  He tends to use OxyContin after short acting fail.  Showed him the PI where 10mg q12 is appropriate for opioid naive patients also talked about less pills with OxyContin.  Said he would use 15mg for conversion for the elderly patient where 20mg might be too much. Reviewed the savings cards programs and the benefits for out of pocket expenses.  Recommended Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/17/2008 | quick call. showed doc titration guide nad reminded doc of the 15mg strength of oxycontin. nothing learned |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/17/2008 | Survey questions: Dr will typically start with 10 or 20 mg OxyContin, usually 20. Dr said he can see a need for the 15mg dose and would start a patient on this dose. He also said he thinks there should be a 5mg dose as well. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/17/2008 | Quick mention of OxyContin to her at the window. No new information gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/17/2008 | talked to nurses on the pain floor regarding senokot-s and benefits of a consitpation protocol. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/17/2008 | Discussed stocking with Sid Fox, pharmacist.  He briefly stated that they carry all strengths.  Asked what he recommends for opioid induced constipation.  He said their store brand.  Talked about benefits of Senokot S.....he said they do fine with their own brand. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 10/17/2008 | Spoke with Audry floater, she agreed to keep senokot S 10 pack behind pharmacy counter from the floor. Discussed the benefits for medication induced constipation. Placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/17/2008 | PA still not able to write schedule II drugs. Said they prescribe the 20mg dose most often. Talked to him about the benefit of 10, 15mg OxyContin over short acting combos, he agreed. His son plays rugby for ignatious, scrum half i think. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/17/2008 | Talked to Dr Reible about setting up a display table at the upcoming pain management grand rounds. Set up the details and confirmed with Anne. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/17/2008 | talked to dale. informed him that dr. Shen is going to start prescribing the 15mg strength of oxycontin. he said he is going to order it for her. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/17/2008 | quick call. asked doc if the 15mg strength fits into his practice. he said he does. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/17/2008 | Dr prescribes OxyContin after ACL and rotator cuff surgery  Usually starts with 20mg dose. Wanted samples of Senokot S, signed OTC form. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/17/2008 | Discussed stocking with Christy, the pharamcist.  THey are carrying all strengths at about 200 tablets each.  She has seen an increase in prescriptions so they decided to stock all tablets.  Asked what she recommends for constipation and she stated Senokot.  Talked about the benefit of dual mechanism of action with Senokot S and the rebate program.  Gave her SKU for the 10 pack for ordering.  She will discuss with the store manager. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/17/2008 | Quick reminder of the low dose OxyContin instead of hydrocodone/apap 4 to 6 times a day. Reminded him to give out the savings cards. Spoke with his office staff about recommending Senokot-S for all of his pain patients. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/17/2008 | Discussed stocking with Pharmacist, Lisa.  Have only gotten scripts for 10, 20, 40mg.  Won't stock unless they get scripts.  Asked what she recommends for medication induced constipation.....Senokot.  Discussed dual mechanism of action of Senokot S.  SHe will s/w store manager regarding ordering. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/17/2008 | discussed last weeks primary care pain conference. discussed the good conversations I had with many primary care physicians regarding oxycontin and there thoughts of pain management in their practice. doc was glad we were in attendance. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/17/2008 | Quick reminder of low dose OxyContin when patients fail on NSAIDS and COX2 therapy and need ATC pain relief. Asked her to think of her OA patients who are moving well. Reminded her of the Senokot-S samples. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/17/2008 | Quick reminder of low dose OxyContin for patients who fail on NSAID and COX2 therapy and need ATC pain relief. Reminded him of the savings cards. Spoke with his office staff about recommending Senokot-S for patients taking opioids. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/17/2008 | Reminded the dr that there are 7 strengths of OxyContin so finding the proper q12h dose for his patients should be easy. Reminded him of the OxyContin savings cards. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/17/2008 | Asked the physician to try low dose OxyContin when patients fail on NSAID and COX2 medications instead of short acting oipioids. She agreed to try it. I reminded her of the savings cards. Spoke with her office staff about recommending Senokot-S. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 10/17/2008 | Discussed flexible dosing for titration and conversion.  He said in the proper realm of choice but it is expensive at the higher strengths.  Reviewed savings cards program and he said they make help.  He currently has a patient on 10 and 20mg who might benefit from the 30mg.  He does see how 15 and 30mg can be useful in his practice but was concerned about stocking.  Recommended Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/17/2008 | informed him that I spoke with dr. that if a patients is taking 10mgq12h and is requiring an upward titration that the 15mg strength is available. he thanked me for keeping him informed. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/17/2008 | discussed 15mg survey questions. doc said she usually starts a patient on 10 or 20mg q12h. it depends on what they came to her on. doc said she definately sees a place for the 15mg strength. she has just forgotten. asked if the next time a patient requires a titration if she would use it, or if it was an appropriate conversion dose, she said she will. doc considers the 15mg strength to be a more conservative dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/17/2008 | asked doc what his starting dose of oxycontin is. he said 10 or 20mgq12h. doc said it depends on what the patients is one when they get to him. doc does see a place for the 15mg strength. doc said he will remember it. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 10/17/2008 | Spoke with the pharmacist, he said that the savings cards are moving well. He has enough to probably last through the end of the year. The 15mg still isn't moving well, but the 60mg is picking up. He sees a few tid scripts for OxyContin and will keep track of who is prescribing it that way. The Senokot line is still in stock and hasn't moved to much. I reminded him to recommend it to patients will buy it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/17/2008 | Spoke to Donna on the floor, Eddie is the store manager. She said she has tons of Senokot and no where to put it on the floor because of limited space. I told her I'd help her move it, placed rebate stickers and took SenokotS 10 pack from the floor to the pharmacy. Spoke with pharmacist Holma Davis, discussed benefits of Senokot S. Talked with s/w pharmacist regarding it, she agreed to keep the 10 packs right there on the pharmacy counter and recommend. Price of Senokot S here is only $5.30- cheapest I've seen. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/17/2008 | quick call. doc was busy. asked doc if next time I may ask him a few market research questions regarding the 15mg strength of oxycontin. he said yes. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/17/2008 | He is in charge of the setting up the topics and speakers for grand rounds. They already did a LELE program earlier this year so not interested in doing another one yet. Allowing me to do a display at the upcoming grand rounds regarding pain management with Dr. Nageeb speaking. Dr picked some medical education that he was interested in from the catalog and I ordered for him. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/20/2008 | Quick call, said he still has savings cards, presented conversion guide and asked to prescribe low dose OxyContin for appropriate patients instead of short acting combos. Dr works with residents. |

| | Cleveland | OH | 44111 | 10/20/2008 | She is NP, can not yet write schedule II, but will still recommend it for the patient and have one of the Drs sign the prescription. Resident, discussed the benefit of low dose OxyContin over short acting combo for appropriate patients, discussed new strengths and where 10mg and 15mg might fit into the practice. They were not familiar with the new strengths. Painted the picture of an OA patient who moving from NSAID to opioid therapy. She said she's never really thought of OxyContin for OA. Thinks the new strengths are a great option including the 15mg. Discussed the OARRS program. Talked about why senokot-S is best for medication induced constipation and asked to recommend. The residents were very receptive to recommending Senokot-S for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/20/2008 | Resident, discussed the benefit of low dose OxyContin over short acting combo for appropriate patients, discussed new strengths and where 10mg and 15mg might fit into the practice. Painted the picture of an OA patient who moving from NSAID to opioid therapy. Talked about why senokot-S is best for medication induced constipation and asked to recommend. She had recently treated a fecal impaction on a child. The residents were very receptive to recommending Senokot-S for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/20/2008 | 3rd year Resident, husband also a Dr, moving to Miami, discussed the benefit of low dose OxyContin over short acting combo for appropriate patients, discussed new strengths and where 10mg and 15mg might fit into the practice. Painted the picture of an OA patient who moving from NSAID to opioid therapy. She said that she would put the patient on Percocet 1st to find the right dose and then convert to OxyContin. Discussed the OARRS program. Talked about why senokot-S is best for medication induced constipation and asked to recommend. She had recently treated a fecal impaction on a child. The residents were very receptive to recommending Senokot-S for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/20/2008 | Resident, wanted savings cards for a few patients, discussed how the cards work. He is going let other residents and Drs know they are available. Discussed the benefit of low dose OxyContin over short acting combo for appropriate patients, discussed new strengths and where 10mg and 15mg might fit into the practice. They were not familiar with the new strengths. Painted the picture of an OA patient who moving from NSAID to opioid therapy. Discussed the OARRS program. Talked about why senokot-S is best for medication induced constipation and asked to recommend. The residents were very receptive to recommending Senokot-S for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/20/2008 | Resident, discussed the benefit of low dose OxyContin over short acting combo for appropriate patients, discussed new strengths and where 10mg and 15mg might fit into the practice. Painted the picture of an OA patient who moving from NSAID to opioid therapy. Discussed the OARRS program. Talked about why senokot-S is best for medication induced constipation and asked to recommend. The residents were very receptive to recommending Senokot-S for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/20/2008 | Resident, discussed the benefit of low dose OxyContin over short acting combo for appropriate patients, discussed new strengths and where 10mg and 15mg might fit into the practice. They were not familiar with the new strengths. Painted the picture of an OA patient who moving from NSAID to opioid therapy. Discussed the OARRS program. Talked about why senokot-S is best for medication induced constipation and asked to recommend. The residents were very receptive to recommending Senokot-S for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/20/2008 | Resident, discussed the benefit of low dose OxyContin over short acting combo for appropriate patients, discussed new strengths and where 10mg and 15mg might fit into the practice. Painted the picture of an OA patient who moving from NSAID to opioid therapy. Discussed the OARRS program. Talked about why senokot-S is best for medication induced constipation and asked to recommend. The residents were very receptive to recommending Senokot-S for patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/20/2008 | Discussed low dose OxyContin and the patients he would prescribe it for. He said he used to consider the 20mg strength of OxyContin low dose but now can see that the 10 and 15mg strength would be a better starting dose for patients who haven't taken opioids before and are not being controlled with an NSAID and COX2. I went over the benefits of Senokot-S and asked him to recommend it for his patients who he prescribes and opioid to. |
| PPLPMDL0020000001 | Cleveland | OH | 44126 | 10/20/2008 | He is the medical student coordinator. Dr also does OBGYN, refers patients out to pain management. Most often will treat cancer pain with OxyContin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/20/2008 | Quick mention of OxyContin. I talked about spinal stenosis and she agreed to prescribe OxyContin to patients who have spinal stenosis. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/20/2008 | doc mentioned that he reserves oxycontin for severe pain. doc also mentioned that schedule II's make his nervous, therefore he is very selective as to who he will prescribe them for. doc feels comfortable prescribing |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/20/2008 | Spoke with a floating pharmacist. She said Jim is the regular pharmacist and he is off on Mondays. She said they are stocking all strengths of OxyContin and she filled a couple scripts today. I went over the features and benefits of Senokot-S and asked her to recommend it to her customers who are taking opioids. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/20/2008 | Spoke with Sam the tech, she only has the 10 and 40mg OxyContin in stock. Presented conversion guide, she already has one. Left Continuing education for pharmacist. Placed rebate stickers |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/20/2008 | Met the Dr at the window, mentioned OxyContin and the available strengths. Also mentioned Senokot-S. Left some of the literature behind for her to read and told her I would be back another day to discuss OxyContin |
| PPLPMDL0020000001 | AKRON | OH | 44319 | 10/20/2008 | Spoke with Art'erse Critchlow the Pharm D. She said that they don't stock OxyContin because all of the pain patients are sent to the Brecksville VA clinic and they stock all of the CII medications at that location. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/20/2008 | Discussed low dose OxyContin and where he would prescribe it. He agreed that the 10 and 15mg are useful for patients who are already taking NSAIDs and COX2 but fail. He said he likes that there are 7 strengths available for titration. We discussed the state monitoring program and he said they use it often. I discussed the benefits of Senokot-S and asked him to recommend it to his patients who he prescribes and opioid for. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/20/2008 | Painted the picture of a patient with OA who has failed on NSAID and COX2 therapy but still needs long acting pain medication because their pain is ATC, I asked her to choose low dose OxyContin for this patient instead of a short acting opioid. She agreed to give it a try. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/20/2008 | discussed titrating to the 60mg strength of oxycontin when a patients pain is no longer controlled on the 40mg strength. doc said he has been doing it more lately and will continue. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/20/2008 | quick call. reminded of 15mg strength of oxycontin when a patient requires an upward titration from the 10mg strength. doc said she keeps forgetting, but will. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/20/2008 | followed up with doc regarding initiating patients on oxycontin who are failing thier nsaids who can benefit from q12h dosing which would allow them to sleep better. doc said he hasn't, however doc brought up a patient who said they wanted to be dosed every 8 hours. doc said that oxycontin is only indicated q12h and kept the patient at that level. discussed titrating that patient if pain control is not achieved, or adding a breakthrough medication if necessary. doc said he would like me to show him the comfort assessment guide and discuss how he can better identify addiction, tolerance, dependence, or pseudo addiction.<font color=blue><b>CHUDAKOB's query on 10/31/2008</b></font>Brandon.  We cannot make the claim that OxyContin dosed q12h will allow the patient to sleep better through the night as we have no clinical data to back that up.<font color=green><b>WORLEYB's response on 11/03/2008</b></font>I apologize, I know OxyContin has not been studied regarding improving patients sleep. This was a poorly worded and inaccurate note. I will make sure to double check the phrasing of my notes in the future.<font color=blue><b>CHUDAKOB added notes on 11/05/2008</b></font>Thank you! |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/20/2008 | quick call. doc has been using the comfort assessment guides. reminded her of the 15mg strength of oxycontin when titrating from 10mg q12h of oxycontin. doc will do it. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/20/2008 | Spoke with Cathy the Pharmacist. She said that they are stocking all strengths except the 15 and the 80mg. She said that she recieved a script for the 15mg strengths over the weekend but didn't have it in stock. She said she is going to bring it into stock now. She said she does use the OARRS program and likes it. She said that she does recommend Senokot-S to all of her customers who get opioids. I went over the rebate stickers with her and placed more on the product lines. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 10/20/2008 | Introduced myself and my product as she was very busy. She stated that the Richmond heights office is better. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/20/2008 | Dr does not prescribe long acting opioids often, I went over the low dose OxyContin and where it may fit into his practice. He said that the 10 and 15mg OxyContin are often overlooked and he can see the benefit of going straight to low dose OxyContin after a patient fails on a NSAID and COX2. He wanted to know if we had efficacy data on OxyContin vs short acting opioids in acute pain, I said I don't have any information regarding this and had him fill out a yellow card. Physician said he prescribes MS Contin often and likes its effectiveness. I went over the benefits of Senokot-S and asked him to recommend it to his patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/21/2008 | Spoke with Tom, discussed OxyContin new strengths, conversion guide. Senokot for medication induced constipation. Asked to recommend. Placed stickers, Spoke with Scott, shift supervisor, asked him to stock more senokot line, he said he would.<font color=blue><b>CHUDAKOB's query on 10/30/2008</b></font>Andrea, You cannot use the word "new" as the 15,30 and 60mg strengths are not considered new anymore.<font color=green><b>HOLUBA's response on 10/31/2008</b></font>Tom's Thank u. I will watch this.<font color=blue><b>CHUDAKOB added notes on 11/05/2008</b></font>Thanks! |
| PPLPMDL0020000001 | Akron | OH | 44320 | 10/21/2008 | Spoke with Dr Richman and Karen a nurse on the 2nd floor. I discussed the benefits of OxyContin and where low dose fits. I talked with the Karen about giving patients who are taking pain medications Senokot-S. She also told me that Dr Delahanty sees patients on that floor. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 10/21/2008 | Quick mention of OxyContin. Set up an appointment for Nov. 5th to discuss OxyContin in detail. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/21/2008 | Dr hasn't prescribed the 15mg strength of OxyContin yet but says he will when he sees the right patient. I reminded him of the savings cards and to recommend Senokot-S to keep his patients who are taking opioids from becoming constipated. Gave him the information on the OARRS program. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/21/2008 | Talked to pharmacy, got contacts- start with Tony pharm D, they do have pain management department- going to find out who contact. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/21/2008 | Asked market research questions. His starting dose for OxyContin varies based on what the patient is taking prior to starting OxyContin. He said most of his patients are at or above the 20mg q12h. He doesn't see a need for the 15mg strength, he said that if patients are already taking the 10mg he feels titrating to the 20mg is not a problem, he also feels that moving a patient who is already taking Percocet to OxyContin doesn't make sense. He said that he has some patients taking 10mg q8h and I asked if the patient is taking 30mg of OxyContin a day with the 10mg wouldn't that be a patient for the 15mg q12h and he said yes. Dr used a comfort assessment form on all patients on every visit, I left him the comfort assessment guide and asked him to see if it provides any additional information that may be important over his existing form. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 10/21/2008 | Spoke with Colleen, OxyContin dosing and titration, new strengths, bowl protocol with OTC, agreed to recommend Senokot-S from behind the pharmacy counter. Pharmacist had questions about Q8hr dosing. I told her it is only indicated for Q12hr. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/21/2008 | Spoke with Dr Richman and Karen a nurse on the 2nd floor. I discussed the benefits of OxyContin and where low dose fits. I talked with the Karen about about q12h dosing. Pharmacist isn't recommending a laxative to his customers. I went over the importance of patients taking opioids to take Senokot-S and asked him to recommend it to his customers. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/21/2008 | Found out Dr does feel comfortable prescribing OxyContin for patients he trusts who are going in for back surgery and had 2 in mind. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/21/2008 | Spoke with 2 pharmacists. The said that all strengths are moving. The are still seeing tid scripts and I asked them to keep track of who is prescribing it like this so I can talk to them about q12h dosing. They still have savings cards. I presented the medical resource catalog and they both said they would do a couple of them before the end of the year. I talk to them about the importance of patients on opioids taking a stimulant laxative like Senokot-S. I gained commitment for them to bring in the Senokot-S 10's and he ordered 3 right then. I told him about the clip slip and he said he would put it right by the pick up counter. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/21/2008 | Dr said he has several patients taking 10mg and he has prescribed the 20mg for a couple patients lately. He has not mentioned Senokot-S for a patient lately but says that it does have a place in his practice and will remember to prescribe it for Senokot-S and he see it does give it to his patients. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/22/2008 | Spoke with Angela about the nursing home patients who she told me about taking to many break through doses. We discussed proper titration, the conversion/titration guide. She does recommend OxyContin to the dr for some patients. She is signed up for the OARRS program now. I reminded her about recommending Senokot-S for her patients taking opioids. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 10/22/2008 | Spoke to Vanda, she had questions about oxycontin and ability to titrate by request. Reviewed RXpatrol and encouraged to enroll. Discussed laxitive line, she could not make decision on ordering 10 packs |
| PPLPMDL0020000001 | Akron | OH | 44320 | 10/22/2008 | Spoke to Dr about starting patients sooner on low dose OxyContin rather than hydrocodone/apap every 4 to 6 hours. Discussed the difference between strengths of OxyContin and where the low dose is appropriate. I reminded her to recommend Senokot-S. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/23/2008 | Spoke with the Dr about the 15mg strength OxyContin and what type of patients he may prescribe it for. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/23/2008 | Met with Denny Yanosik and Chuck Calatesina (See details under their names) |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/23/2008 | Spoke with Barb MA, presented conversion guide, discussed benefit of OxyContin vs short acting combos, scheduled next appoinment to talk further with Dr. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/23/2008 | Attended the tumor board, spoke with Dr Hazra and Dr Haas. Mentioned OxyContin and Senokot-S. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/23/2008 | Dr was upset that when he wrote for 15mg he got a call back because it was not in the pharmacy. Explained that some pharmacies have it and others may need to order it. Brad at drug mart down the road said that if he gets a script, he can have it next day at 10am. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/23/2008 | Spoke with Brad, asked about 15mg and told him Dr Dar wanted to know which pharmacy had it. He is hesitant to order with out script, but can have any strength next day by 10am. Asked to recommend SenokotS he agreed. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/23/2008 | Spoke with Stan, he is pharm manger, discussed oxyContin low dose vs short acting combos, he agreed and said too much tylenol is dangerous. Discussed why senokot S is best for medication induced constipation and he agreed to recommend. Asked if he would keep 10 packs behind the pharmacy, he said that the store wants them to just refer them to the floor but he will recommend. Placed rebate stickers |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/23/2008 | Attended tumor board. Quick mention of OxyContin and Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 10/23/2008 | Attended tumor board. Quick mention of OxyContin and Senokot-S. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/23/2008 | Spoke with Lemma, floater pharmacist, discussed generic situation with OxyContin, went over conversion guide and fewer short acting combo, Discussed benefit S for medication induced constipation. Brought 10 packs from the floor, he agreed to keep them on the counter and recommend. Cheapest price for Senokot is at Marcs |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/23/2008 | Spoke with Mike, discussed benefits of Senokot S for medication induced, he agreed to recommend, left continuing education info, placed rebate stickers |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/23/2008 | Met with Chuck to discuss Marcs. Went over 2009 plan and discussed advertising for Marcs as well as targeting new distribution, as limited to date |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/23/2008 | Spoke with Denny about DDM and problems with new Colace 60's distribution. Denny will follow up on it as well as getting better eye level shelving. Also discussed 2009 plan and plan for DDM. Agreed on doing the first ad in March. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/24/2008 | Dr said that the street value of OxyContin prevents him from prescribing it. I discussed abuse and diversion and ways he can minimize it in his patients. I presented the OARRS sheet and he agreed to sign up. I discussed the difference with low dose OxyContin and higher doses. He said that he would feel more comfortable prescribing lower strengths of OxyContin. I asked him to try it with 2 patients to see how it goes. i also showed him the section of the OxyContin PI that talks about treating constipation and recommended Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 10/24/2008 | Quick mention of OxyContin and the available strengths. Left him a conversion/titration guide. Spoke with his nurse about recommending Senokot-S for all patients on opioids and she already recommends Senokot-S to patients. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/24/2008 | Quick reminder of the low dose OxyContin instead of short acting opioids when patients need ATC analgesic for an extended period of time. Reminded him about why he should recommend Senokot-S for opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/24/2008 | doc has started with a new practice in my territory. he has taken over for dr. palo. doc said he has some patients on oxycontin as well as some patients on percocet who are candidates for oxycontin. doc is interested in reviewing comfort assessment guide since in this practice he is able to utilize his own documentation forms. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/24/2008 | discussed senokot-s 10's. generally the patients are coming in with prescriptions for colace for their med. induced constipation. they fill with generic colace |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/24/2008 | talked to melissa to coordinate breakfast for the pain management department. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/24/2008 | spoke with bob. regarding stocking senokot-s 10's. he said he will place an order. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/24/2008 | Quick call, stopped back to let the Dr know which pharmacies carried the newer strengths of OxyContin in the area. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/24/2008 | quick call. reminded doc of the 15mg strength when a patient requires 30mg of oxycodone per day. reminded doc that oxycontin can be dosed asymmetrically unlike duragesic. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/24/2008 | Spoke with Danielle, filling in for Earl, they have the 15mg in stock. Discussed benefits of Senokot S for medication induced constipation and asked her to recommend She agreed to recommend the Senokot S 10 packs with the rebate sticker. She agreed and said she's seeing more Drs recommend it as well. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/24/2008 | Spoke with Walt, he does have the 15mg OxyContin in but 30 or 60 yet, gave medical education, discussed the benefits of Senokot S for medication induced constipation, he agreed to recommend. They have the senokot 10pack on the shelf across from the pharmacy. Rebate stickers |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/24/2008 | Brought in a Senokot-S clip strip. He said the Senokot-S he ordered hasn't come in yet but he will place the clip strip when it does. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/24/2008 | Spoke with Mark the pharmacist. He still hasn't brought in the Senokot-S 10's but said he will do it, he just forgot. I told him I would be in next week the rebate stickers on the 10's so patients can save some money. He hasn't brought in any generic oxycodone ER or any different strengths of the branded OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/24/2008 | Spoke with Richard, he will order newer strengths until more scripts come in because he simply does not have the space for it. Gave medical education. Placed senokot S 10 packs on the pharmacy counter, rebate stickers |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 10/24/2008 | Spoke with Mary Jo. Not stocking all strengths because she does not get many prescriptions. Will stock if more scripts in. Has not seen 15mg. She tries not to recommend anything for constipation....relys on prescriber to do that. Discussed the laxative line. She asked about generics so I discussed availability. Applied rebate stickers |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/24/2008 | quick call. doc asked if we can reschedule our appointment next week to discuss oxycontin and the resident program due to a conflict for him. we reschedule asked if he thinks the 15mg strength of oxycontin has a place in his practice. he said yes and that we can talk about it more during our meeting. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/24/2008 | Discribed a patient who has OA and is still complaining of pain, the patient has already been on an NSAID and is taking a COX2 now. Discussed sticking with a long acting medication and trying low dose OxyContin for this patient. He said he likes that idea and agreed to try it. I reminded him to also recommend Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/24/2008 | asked doc if he has had an opportunity to utilize the 15mg strength of oxycontin yet. he said no. asked why. he has forgotten and said that what he has been doing is working well. asked if he prefers a more conservative approach when titrating. he does. discussed the 15mg allows for that when titrating from the 10mg strength. doc will prescribe the 15mg strength |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/24/2008 | Doctor came to window and reminded him of flexible dosing for titration and converting from short acting opioids. Scheduled lunch. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 10/24/2008 | Talked about the flexible dosing of OxyContin with the 15, 30, 60mg tablets. He forgets about the 15, 30, 60mg tablets but does believe in slowly titrating up. Discussed Senokot S benefits for patients with opioid induced constipation. Siad he recommends it. Explained savings cards program. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 10/24/2008 | Dr said his normal starting dose for OxyContin is 10mg q12h. He has prescribed the 20mg as a starting dose for some patients. I asked if he feels there is a need for the 15mg and he said yes, he has patients who 10mg is not enough but 20mg is much so he feels the 15mg will work well. I Discussed the savings cards and asked him to keep them in mind for his summa care patients as well. He said he recommends Senokot-S for every patient taking opioids. I spoke with Kris his nurse and she said she will remind the dr about the 15mg OxyContin and the savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 10/24/2008 | Pharmacist said that he hasn't seen any scripts for the 15mg OxyContin yet. I asked if he sees td scripts for OxyContin and he said yes. I asked him to keep track of them and I would talk with the physicians about q12h dosing. He isn't stocking Senokot products. I went over the benefits on Senokot-S. |
| PPLPMDL0020000001 | akron | OH | 44319 | 10/27/2008 | Quick mention of OxyContin and Senokot-S at the window. No new information gained. Also spoke with lynn the ma, she said he usually prescribes it for cancer pain. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/27/2008 | Spoke with Kathy the nurse. She said the dr used to prescribe OxyContin and no longer does. He doesn't prescribe any long acting pain medication. He feels that their pain specialists in the area that he can refer patients to rather than treat the pain. He still feels OxyContin is a great product and would prescribe it if he was in a pain management setting. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/27/2008 | quick call. doc was in a hurry. he said he is keeping the 15, 30 and 60mg strengths in mind. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/27/2008 | Quick reminder of the savings cards. reminded his staff about Senokot-S and asked them to tell the patients who are on opioids to pick some up when they pick up their prescription. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/27/2008 | asked doc if he sees a place for the 15mg strength of oxycontin in his practice. he said yes. he likes to be more conservative and views the 15mg strength as an additional option for low dose oxycontin. doc will prescribe. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/27/2008 | talked to chris. most of the new strengths are still coming from the pain management department. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/27/2008 | talked to john about getting 15, 30 and 60mg strength on their epic system. john directed me to mark the pharmacy head. left mark a voicemail message |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/27/2008 | Discussed low dose OxyContin instead of hydrocodone/apap for patients who fail on NSAID and COX2 therapy. Discussed fewer tablets and equal analgesia with OxyContin. I painted the picture of a OA patient and asked him to start 2 new patients on low dose OxyContin and he agreed to try this. I presented Senokot-S and explained why it was important for patients taking opioids, he asked for samples and I agreed to give some. I showed his nurse the samples and she agreed to hand them out to patients taking opioids. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/27/2008 | Asked doc what his starting dose of OxyContin is......he said 20mg, maybe 10mg depending on the patient. He did not see much use for the 15mg in his practice but maybe he would use it when titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/27/2008 | doc how often he titrates his sickel cell patients. doc mentioned if a patient is requiring more pain control that the hydrocodone they are on he will often convert them to oxycontin. he usually starts them on 10mg q12h and then will titrate to 20mg q12h if needed. discussed if doc sees a place for the 15mg strength in his practice. he said he does and will prescribe it the next time he is titrating from 10mg q12h. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 10/27/2008 | Doctor normally starts patients on 10 then titrate to 20mg. Talked about the use of the 15mg. He had forgotten about the 15mg but asked for more options. He asked about the generic availability . Explained limitations and discussed savings cards. Discussed laxative line distinguishing Senokot S because of its dual mechanism of action. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/27/2008 | Introduction. Asked which dose of OxyContin he starts patients on. He starts on 10mg and then may go to 20mg. He does not see much use for the 15mg. He might prescribe when titrating. Discussed benefits of Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/27/2008 | quick call. reminded doc of the 15mg strength when a patients pain is not adequately controlled on the 10mg and he needs to titrate their dose. doc said he will |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/27/2008 | Presented the main vis and discussed OxyContin vs hydrocodone/apap and he agreed to try it for a few patients. I reminded him to recommend Senokot-S to patients taking opioids and he agreed to hand out samples. I left him samples of Senokot-S and showed his staff and asked for their help handing them out to patients on opioids. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/27/2008 | Spoke with Gretchen the pharmacist. She said OxyContin is moving well. She has no concerns. She hasn't seen any savings cards lately. I noticed the Senokot-S 50 count was out and reminded them to order them. I also discussed the benefits of stocking the Senokot-S 10's for patients who are taking pain medications for short term and don't need 30 or 60 count bottles. They agreed to bring them in. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/27/2008 | Discussed prescribing low dose OxyContin for patients who fail on NSAID and COX2 instead of short acting opioids. He said he likes the idea but doesn't like having to write a script every month. He said for certain patients he will do that. I asked him to try it with 2 patients. He would recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/27/2008 | Spoke with the pharmacist, I presented the medical resource catalog and she said that she just got her license and is going to wait a year or so to start her CE's. She said that she has been recommending Senokot-S for patients taking opioids. The Senokot-S 60's where out of stock and I talked with the manager about ordering in some, he said they will be in by Friday. I placed rebate stickers on the purdue laxative line. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/27/2008 | Spoke with Dave the pharmacist. He said he hasn't seen any td scripts lately for OxyContin. He discussed the generic oxycodone ER and doesn't plan on it. He has been recommending the Senokot-S to patients. I noticed they where down to one Senokot-S 10 pack and talked with Mandy the store manager about re-ordering them, she agreed. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44313 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin when NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Strongsville | OH | 44136 | 10/28/2008 | Spoke with admin office about setting up LELE program. Explained the program and that it is being presented in Westlake next week. They would like to see what the response is in Westlake. |
| PPUPMDL0020000001 | Strongsville | OH | 44136 | 10/28/2008 | Discussed Senokot-S for medication induced constipation using lit, she agreed to recommend Left medical education resource. |
| PPUPMDL0020000001 | Cleveland Heights | OH | 44118 | 10/28/2008 | Spoke wiht Allen, the pharmacist.  Only carrying 10 and 20mg for the couple of customers on OxyContin.  Reviewed full dosing spectrum and flexibility.  He has not seen scripts for all the strengths.  Will stock if he gets prescriptions.  Discussed benefits of Senokot-S for opioid induced constipation. He will recommend Senokot-S for constipation. |
| PPUPMDL0020000001 | Cleveland | OH | 44113 | 10/28/2008 | quick call. saw doc thru window. asked if he will take advantage of the savings cards and provide his paitents the opportunity to save upto $60 per month. doc will use them. also talked to nancy and audry about them. doc hands them out |
| PPUPMDL0020000001 | Brooklyn | OH | 44144 | 10/28/2008 | quick call. asked doc if he will take advantage of the savings cards and provide his paitents the opportunity to save upto $60. he said he will. left savings cards |
| PPUPMDL0020000001 | Cleveland Hts | OH | 44118 | 10/28/2008 | Discussed the flexibility of dosing - for titration and converting from short acting opioids.  Benefits of Senokot-S for opioid induced constipation.  discussed savings cards...he said he has been saving cards. |
| PPUPMDL0020000001 | Cleveland | OH | 44102 | 10/28/2008 | followed up with doc regarding degenerative disk of the lower back. discussed docs protocol. doc will generally go from nsaids or cox-2's to ultram then to hydrocodone. conversation was ended at that point. |
| PPUPMDL0020000001 | Cleveland | OH | 44102 | 10/28/2008 | doc considers oxycontin for severe pain. discussed oxycontin a 3 different products. moderate - moderately severe - severe pain. doc did not think about them that way. doc had to go. |
| PPUPMDL0020000001 | Strongsville | OH | 44136 | 10/28/2008 | Dr is new oncologist here, introduction and presented conversion guide and new strengths, they may start scheduling appointments next year. |
| PPUPMDL0020000001 | Cleveland | OH | 44102 | 10/28/2008 | spoke with ED. introduced myself. he is not seeing any 15,30,60mg strengths yet. discussed benefit of senokot-s. he will order |
| PPUPMDL0020000001 | Cleveland | OH | 44113 | 10/28/2008 | talked to amonte. they are not seeing any prescriptions for 15,30 or 60mg strengths. discussed pharmacy meetings and possibly being an exhibitor at one of them |
| PPUPMDL0020000001 | AKRON | OH | 44304 | 10/28/2008 | Spoke with pharmacist. They are stocking all strengths of OxyContin. The 20 and 40mg strengths are the biggest movers. They are not stocking any generic oxycodone ER at this time. I discussed Senokot-S and asked that they recommend it to patients on opioids. |
| PPUPMDL0020000001 | Cleveland | OH | 44103 | 10/28/2008 | quick call. reminded doc of the 15mg strength of oxycontin after the 10mg strength is no longer enough. showed and reminded him of the savings cards. |
| PPUPMDL0020000001 | Cleveland | OH | 44102 | 10/28/2008 | discussed oxycontin as 3 different product catagories. mod - moderately severe- severe pain patients. discussed benefits of utilizing 10 or 15mg of oxycontin instead of 5mgq6h hydrocodone. discussed osteoarthritis pain patients. doc said she sees the benefit and has some patients in mind that she will convert to 15mg q12h of oxycontin. discussed how to properly titrate oxycontin. discussed senokot-s for patients constipation. |
| PPUPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/28/2008 | Introduction and asked survey questions.  She would likely start patients on 10 or 20mg.  Asked where 15mg might fit in.  Her eyes widened because she did not know there was a 15 mg tablet.  SHe said it would help when titrating. Discussed benefits of Senokot-S for patients on opioids. |
| PPUPMDL0020000001 | University Hts | OH | 44118 | 10/28/2008 | Discussed flexibile dosing, conversion from short acting opioids.  Provided the conversion/titration guide for the market.  benefits of Senokot-S dual mechanism of action. |
| PPUPMDL0020000001 | Cleveland Hts | OH | 44118 | 10/28/2008 | Doc said he usually writes 40 or 80mg for his patients.....discussed flexibile dosing and low strengths.  He was not aware of all strengths.  I explained the benefit when titrating and when converting from short acting opioids- he agreed.  Discussed benefits of Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin after NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Spoke with Residents about low dose OxyContin after NSAID and COX2 fail instead of short acting opioids. I explained why Senokot-S is important for patients taking opioids and asked them to recommend it to their patients. Talked with Maggie, Dr Smuckers assistant she informed me that Dr Smucker was interested in some of the tools Purdue offers, I set up an appointment to meet with Dr Smucker. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin after NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Strongsville | OH | 44136 | 10/28/2008 | Spoke with Jim (james). They now have the 15mg in stock, still have not seen 30mg scripts. Left medical education. Asked about if Drs do lunches or anything in this building- they do bring in speakers at lunch once in a while, explained LELE program, he said to talk to administration to set something up. Asked to recommend SenokotS and the benefits for medication induced constipation. They have been using saving cards. |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/28/2008 | Discussed low dose OxyContin after NSAID and COX2 fail instead of short acting opioids. Discussed Senokot-S for opioid induced constipation. |
| PPUPMDL0020000001 | Cleveland Hts | OH | 44118 | 10/28/2008 | Spoke with Alan and learned that this pharmacy is mainly a compounding pharmacy.  tHey don't get many OxyContin scripts at all.  He has just 1 or 2 patients on OxyContin at the 80mg strength.  Only orders it for those patients.  Discussed benefits of Senokot-S for those patients.  He does not carry laxative line and does not need to due to lack of Prescriptions for opioids.  Gave CE catalog |
| PPUPMDL0020000001 | Cleveland | OH | 44103 | 10/28/2008 | followed up on thier patients taking percoxet q8h. asked if she talks to them about their quality of sleep. she said sometimes. many of their patients say they are okay on that dosing regimine. |
| PPUPMDL0020000001 | Cleveland | OH | 44107 | 10/29/2008 | Met briefly at lakewood grand rounds, internal medicine dr. Presented conversion guide and intermediate strengths. |
| PPUPMDL0020000001 | Lakewood | OH | 44107 | 10/29/2008 | Spoke with Dr at lakewood grand round. Presented conversion guide and intermediate strengths. Dr took additional OxyContin information. |
| PPUPMDL0020000001 | Cleveland | OH | 44111 | 10/29/2008 | Intro to Dr., presented conversion guide, talked about new strengths, Dr likes OxyContin and has a lot of experience with it, he does a lot of procedures and injections when possible. He is also interested in the LELE program and I told him I'd keep him posted while working with Dr Zakari. Wanted samples, signed OTC form. |
| PPUPMDL0020000001 | Cleveland | OH | 44111 | 10/29/2008 | 15 mg Survey-Dr usual dose is 20mg, he does not treat most pain patients, will refer to oncology or pain management first. Only has about 5 patients he maintains on OxyContin, in-operable spinal stenosis. Scheduled appointment to follow up and talk further. |
| PPUPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2008 | doc mentioned he had a patient recently that asked him if they could split oxycontin tablets. he told them no. he sees elderly people on oxycontin. he said that their quality of sleep. doc said sometimes. introduced patient pi to doc and encouraged him to provide to all patients on oxycontin to inform them that they can't break or alter their medication. doc will use. discussed 15, 30 and 60mg strength. doc has used and will continue to use. doc is interstd in documentation kit. |
| PPUPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2008 | quick call. doc mentioned she is interested in pain contracts. reminded of 15mg strength of oxycontin. talked with her npr mary jo about patient pi's, the 15, 30 and 60 mg strength tablets and pain diaries. |
| PPUPMDL0020000001 | Independence | OH | 44131 | 10/29/2008 | talked to store manager about updated planogram. they did not add senokot-s 10's to this months planogram |
| PPUPMDL0020000001 | Cleveland | OH | 44111 | 10/29/2008 | Spoke with John, explained savings cards expiration, presented conversion guide and newer strengths, have not seen scripts for new strengths, but one 15mg.  Discussed Senokot S and asked to recommend, he agreed. |
| PPUPMDL0020000001 | Cleveland | OH | 44111 | 10/29/2008 | Followed up with Dr to see if the pharmacy info was helpful, Yes- he was able to tell a patient which pharmacy to go to for the 30mg. |
| PPUPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/29/2008 | Provided and discussed the medical education catalog and all the resouces available for order.  Also followed up with bowel protocol as she had requested.  Benefits of Senokot S for opioid induced constipation |
| PPUPMDL0020000001 | Euclid | OH | 44119 | 10/29/2008 | Spoke with Debbie, who only works on Weds.  She took my 30 and 60mg prescriptions.  The other pharmacists do the ordering.  Discussed recommending Senokot S for opioid induced constipation because of dual mechanism of action. She said she would |
| PPUPMDL0020000001 | Akron | OH | 44304 | 10/29/2008 | Quick introduction and mention of OxyContin and Senokot-S. |
| PPUPMDL0020000001 | Cleveland | OH | 44107 | 10/29/2008 | Lakewood grand rounds, Presented conversion guide, he was interested in additional continuing education, explained medical education resource. |
| PPUPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2008 | talked with nurses and practice administrators about oxycontin savings cards documentation. |
| PPUPMDL0020000001 | Cleveland | OH | 44111 | 10/29/2008 | Spoke with Margaret, nurse.  Reminder about new strengths, 10 and 15mg for moderate pain, presented conversion guide, rescheduled appointment with Dr. |
| PPUPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2008 | quick call. doc walked in while I was talking to his npr about oxycontin and prescriber perceptions of the drug. he said if he thinks oxycontin is the best choice for his patients he will make sure they get oxycontin. the most common types of pain they see is OA and spinal stenosis. |
| PPUPMDL0020000001 | Copley | OH | 44321 | 10/29/2008 | Quick reminder of low dose OxyContin for his OA patients who are no longer being controlled with NSAID and COX2 medications but need ATC pain relief. Reminded him of the savings cards. Showed him the Senokot-S samples and asked him to give one to each patient he prescribes opioids for. |
| PPUPMDL0020000001 | Fairlawn | OH | 44333 | 10/29/2008 | Had lunch with the physician. Discussed prescribing low dose OxyContin for his OA and RA patients. He said that he likes the idea of going to low dose OxyContin after COX2. We discussed the what his overall goal is for treating pain and he said he feels OxyContin does get most patients to that goal. I discussed why Senokot-S is important for patients on opioids and asked him to recommend it. |
| PPUPMDL0020000001 | Fairlawn | OH | 44333 | 10/29/2008 | Had lunch with the physician. Discussed prescribing low dose OxyContin for his OA and RA patients. He said that he likes the idea of going to low dose OxyContin after COX2. We discussed the what his overall goal is for treating pain and he said he feels OxyContin does get most patients to that goal. I discussed why Senokot-S is important for patients on opioids and asked him to recommend it. |
| PPUPMDL0020000001 | Euclid | OH | 44132 | 10/29/2008 | Spoke with Jean, nurse regarding dosing of OxyContin. Low dose, 10, 15mg tablets for patients opioid naive and titration, 30, 60mg tablets for conversion from short acting opioids.  Benefits of Senokot-S for opioid induced constipation. Left samples. |
| PPUPMDL0020000001 | Independence | OH | 44131 | 10/28/2008 | 15mg survey. doc said he usually starts at 10mgq12h of oxycontin. he titrates to 20mg q12h if 10mg q12h is no longer effective. doc said 15mg q12h does have a place in his practice and will start prescribing it. |

| ID | Location | State | Number | Date | Notes |
|---|---|---|---|---|---|
| | Independence | OH | 44131 | 10/29/2008 | quick call. reminded doct that hydrocodone and oxycodone convert on a 1:1 basis, and therefore the same patient who is taking vicodin 5mg q6h can benefit from a equal analgesic dose of 10mg q12h oxycontin with more convenient dosing. nothing learned<font color=blue><b>CHUDAKOB's query on 11/03/2008</b></font>Brandon. If you are going to put in the conversion, then you have to put in the acurate coversion of 0.9 to 1 hydrocodone to oxycodone conversion.<font color=green><b>WORLEYB's response on 11/05/2008</b></font>I apologize, your right and Iam aware of that. I input the note based on the conversion from 5mg q6h of hydrocodone to 10mg q12h of oxycontin.<font color=blue>CHUDAKOB added notes on 11/09/2008</b></font>Thanks for getting back to me. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 10/29/2008 | Dosing range for OxyContin for flexibility in titration and conversion. Simple q12 dosing. Discussed benefits of Senokot S with nurse, Jean. Lunches booked up until next year. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/29/2008 | Discussed flexible dosing of OxyContin for titration and conversion purposes. Also shared excellent formulary coverage and utilization of savings cards for additional savings. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/29/2008 | Grand rounds- presented conversion guide and talked about new strengths and titrating. |
| | Independence | OH | 44131 | 10/29/2008 | quick call. reminded the doct that hydrocodone and oxycodone convert on a 1:1 basis, and therefore the same patient who is taking vicodin 5mg q6h can benefit from a equal analgesic dose of 10mg q12h oxycontin with more convenient dosing. nothing learned |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/29/2008 | talked to pharmacist about patients taking oxycontin q8h. discussed benefit of 15,30,60mg strengths to reduce q8h from happening. they will stock upon 1st script. ordering pharmacist wasn't in |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/29/2008 | Dr said sub-acute to him is up to 6 weeks. He said these patients he will not prescribe OxyContin to. He did say that he has been keeping the 15mg strength in mind but hasn't seen a patient he will prescribe it for yet. I discribed a patient who isn't working because he has a bad disc and it is compressing on his nerves making it difficult to walk, I explain how PT may help the patient get better but he cant do PT do to the pain he is in, if his pain is controlled he could do PT and hopefully get better and return to work. He said that sounds like a great patient to use the low dose OxyContin for. I reminded him to also recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/29/2008 | Spoke with Lynn, they do not have very many OxyContin patients yet, still a new pharmacy. They only have 20 and 40mg in stock and will keep a limited supply because of the area.  Explained savings cards expiration, discussed all strengths of OxyContin, discussed and recommend Senokot S for medication induced constipation and she will recommend. |
| | Fairlawn | OH | 44333 | 10/29/2008 | Spoke with the pharmacist, he was a floating pharmacist and wasn't sure what strengths they stocked. He said they are currently looking for a full time pharmacist for this location. I explained to him that OxyContin is available in 7 strengths and should be prescribed q12h. I went over Senokot-S and asked him to recommend it to patients who are taking opioids. |
| | Akron | OH | 44312 | 10/29/2008 | Dr said he has prescribed the 15mg for 2 patients. One was a complete knee replacement patient, the other was on 20mg q12h and he moved them down to the 15mg. He said that so far it has been effective. I reminded him of the savings cards and when they expire. Reminded him about Senokot-S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/29/2008 | Grand rounds display table, topic pain management with Dr Nageeb speaking |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 10/29/2008 | Let him know that the discount drug mart on E. 200th has all but the 80mg tabl. He said he has never written the 80mg anyway. He signed for Senokot S samples. Discussed dual mechanism of action. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/29/2008 | 15mg survey. doc usually starts at 10mg q12h. depends on the dose of short acting patient was taking. doc does see a place for the 15mg strength in his practice. he said he does not have a place for 80mg. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 10/29/2008 | Discussed low dose OxyContin for patients who fail on NSAIDS or COXIIs.  Reviewed flexible dosing.  Recommended OxyContin for opioid induced constipation. |
| | Independence | OH | 44131 | 10/29/2008 | 15mg survey. doc said he usually starts at 20mg q12h of oxycontin. he goes to 20mg q12h due to patients already being on a equal dose of short acting opioids. doc said he does see a place for 15mg q12h oxycontin. |
| | Mayfield Heights | OH | 44124 | 10/29/2008 | Spoke with Mike who is filling in for vacationing Shirisa, the managing pharmacist.  They ran out of 120mg and 60mg with few prescriptions for those.  Mike is not too familiar with the area or the store.  Discussed the benefits of Senokot S for opioid induced constipation.  Showed him the 10 packs and cost savings.  Applied rebate stickers. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/30/2008 | Spoke with Carol, office coordinator.  Discussed flexible dosing for appropriate patients.  Doc would be interested in scheduling an appointment but did not have time to speak today. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 10/30/2008 | Attended tumor board. Quick introduction and mention of OxyContin and Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/30/2008 | quick call. discussed the cleveland clinic pain confernce for primary care physicians. discussed the quality conversations I had with many physicians regarding thier thoughts of oxycontin. doc thanked Purdue for our support |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/30/2008 | Attended tumor board. Quick mention of OxyContin and Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/30/2008 | talked with nurses on the pain department regarding their laxative protocol. they have been recommending colace. discussed the benefit of senokot-s instead. they committed to start recommending senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/30/2008 | quick call. discussed the cleveland clinic pain confernce for primary care physicians. discussed the topic of his talk. discussed the quality conversations I had with many physicians regarding thier thoughts of oxycontin. doc thanked Purdue for our support. said oxycontin is a great drug and his patients do well on it. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/30/2008 | Discussed flexible dosing for ease of use - low doses for new starts, other strengths for conversion.  He will likely use 30mg before 15mg.  Discussed dual mechanism of action of Senokot S especially for opioid induced constipation. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 10/30/2008 | Spoke with Chuck Heppner.  Most prescriptions coming from the various oxyccontin mgmt clinic in the area.  Said he will gladly order if he sees 15mg or other strengths.  Discussed laxative line and the dual mechanism of action of Senokot S and rebates.  He normally does not recommend anything for constipation other than a stool softener but sees the benefit of Senokot S. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/30/2008 | Attended the tumor board. Quick mention of OxyContin and a reminder of the 15mg strength tablets. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 10/30/2008 | Lunch-she is in Dr. Lohmeyer's office; intro to Tina; Asked her what her role is in treating pain pts. She said she refers them to the supervising physician and that pysician usually refers them to pain management. Reviewed laxative line and appropriate pts. Also reviewed OARRxS. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 10/30/2008 | Attended tumor board. Quick mention of OxyContin and a reminder of the 15mg strength tablets. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 10/30/2008 | Dr was at lunch for Dr. Lohmeyer. She reiterated that she does not prescribe CIIs. She refers her pain pts to PM. She said she has one dr. in the practice who does prescribe OxyContin-she is Medicare. Reviewed OARRxS and laxative line. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/30/2008 | Talked with pharmacist. The Senokot-S was in stock and he had not put the clip strip up yet. He said he would have it up today. I gave him some extra rebate stickers for the product he orders for the clip strip. I told him about the extention on the OxyContin savings cards and he said he would let the other pharmacists know. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 10/30/2008 | Lunch; dr said she tries not to prescribe any controlled substances. She does occasionally with established pts but anyone else she refers to pain management. REviewed laxative line and OARRxS. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 10/30/2008 | Reiterated vouchers. Dr said he would like to make sure Cheryl gives them out. Gave Colace smpls. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/30/2008 | Spoke with Mary who stated that doctor is vacationing this week. |
| | Cleveland | OH | 44109 | 10/30/2008 | doc is a fellow and has been participating in many procedures related to pain. doc mentioned physicians will often utilize a dose of percocet right before a procedure. says patients come out of surgery experiencing less pain and often recover better. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/30/2008 | quick call. reminded doc of the 15mg strength of oxycontin. nothing learned |
| | Akron | OH | 44310 | 10/30/2008 | Presented the market research questions. He said his normal starting dose is 10 mg q12h. He said he has started with the 20mg if the patient is taking Percocet prior. He does see a need for the 15mg. He said it will be a nice option for titration and a good starting dose for patients who he decides to move from Vicodin to OxyContin. I asked him if he thinks low dose OxyContin is appropriate for OA patients after NSAID or COX2 fail and he said yes. I asked him to try it on a couple patients rather than going from a long acting to a short acting. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/30/2008 | Dr said he put one patient on the 15mg OxyContin, the patient had multiple failed disc surgery and was taking Percocet to often. He said that the patient is responding well to the OxyContin. I asked him to keep the OA patient in mind after they fail on NSAID or COX2 to go straight to low dose OxyContin, he agreed. I reminded him of the Senokot-S samples and why it should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/30/2008 | Doc said many of their pain patients come to them on percocet. they will generally prescribe percocet 1-2 tabs, q4-6h. if the patient tolerates that well they will leave them on it, if not they will often convert them to a equalanalgesic dose of oxycontin. |
| | Cleveland | OH | 44195 | 10/30/2008 | Doc said many of their pain patients come to them on percocet. they will generally prescribe percocet 1-2 tabs, q4-6h. if the patient tolerates that well they will leave them on it, if not they will often convert them to a equalanalgesic dose of oxycontin. |
| | Cleveland | OH | 44195 | 10/30/2008 | resident working with dr. berenger right now. Many of their pain patients come to them on percocet. they will generally prescribe percocet 1-2 tabs, q4-6h. if the patient tolerates that well they will leave them on it, if not they will often convert them to a equalanalgesic dose of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/30/2008 | resident working with dr. berenger right now. Many of their pain patients come to them on percocet. they will generally prescribe percocet 1-2 tabs, q4-6h. if the patient tolerates that well they will leave them on it, if not they will often convert them to a equalanalgesic dose of oxycontin. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 10/30/2008 | doc does not like to titrate past two 40mg tablets q12h of oxycontin. He said he does not like to use the 60 or 80mg strength tablets. doc mentioned he feels that if a patient requires more than that they are surgical candidates. discussed tolerance and that some patients that have been on the dose for sometime may require a dosage adjustment to acheive same level of pain control. doc agreed and said he would like to continue to use this. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/30/2008 | Briefly mentioned flexible dosing for easy titration and conversion while he was at the desk.  Asked for my card so that he can have an appointment scheduled.  Left samples.  Cathy said I might get more time at Southpointe. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/30/2008 | Spoke with Jim the pharmacist. He usually works at the Brown st Rite Aid. He said that he is unsure what strengths are moving at this location. I reminded him of the strengths of OxyContin and q12h dosing. He said be always recommends Senokot-S to patients on opioids. |
| | Barberton | OH | 44203 | 10/30/2008 | Dr asked the pharmacist. She said they are seeing movement for the 30mg strength of OxyContin. She said she sees some 10mg tid scripts and will keep track of who is prescribing it this way for me. I gave her more information on RxPatrol. I reminded her to recommend Senokot-S for patients taking opioids and I told her about the rebate stickers. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/30/2008 | Doc mentioned that he is hesitant to prescribe oxycontin due to one of his old patients becoming addicted to it which resulted in him becoming addicted to haroine as well. Doc feels comfortable using percocet. started discussing that percocet and oxycontin are the same opiate just different delivery systems and oxycontin does not have APAP. Also discussing converting a patient from 2mg q4h of dilaudid to 20mg q12h of oxycontin. doc said he will convert that patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/31/2008 | Caught Dr at Premier building in Westlake, very interested in setting up LELE for next year, I will talk to Dr Zakari and set this up. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/31/2008 | Quick call, reminder of conversion guide and low dose OxyContin. Signed OTC form for Senkot, asked to recommend when writing scripts for meds that cause constipation.  Scheduled next appointment to talk further. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 10/31/2008 | Talked about low dose OxyContin and the appropriate patients to start on OxyContin. Dr hadn't prescribed OxyContin yet but would like some clinical experience with it. I talked to him about opioids causing constipation and how Senokot-S keeps the bowel moving. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 10/31/2008 | Quick mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 10/31/2008 | Quick mention of OxyContin and Senokot-S. He had patients in rooms and couldn't talk. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/31/2008 | Met with Dr, discussed the right patients for OxyContin. I presented the vis aid and explained how low dose OxyContin is appropriate for patients who are no longer being controlled on NSAID and COX2 but need ATC analgesia. I reminded her that all opioids cause constipation and patients taking opioids need a stimulant laxative like Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/31/2008 | Angela said that she is still working on talking to Dr Bonys regarding his pain patients. She said she recieved more information about the OARRS and thinks they will be able to use it next week. I reminded her of the patients we talked about trying OxyContin with and asked her to let me know how it is going. Reminded her about the savings cards and let her know about the expiration date change. Showed her the samples for Senokot-S and reminded her to hand them to her patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/31/2008 | new strengths are being written mostly by the oncology department. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/31/2008 | Quick intro to Dr, gave conversion guide and talked about 15, 30 and 60mg strengths. Gave Melaney, nurse, medical education. Jackie other nurse. Scheduled appointment to talk further. Dr wanted samples and signed OTC |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/31/2008 | Spoke with Jennifer, gave medical education, they have the 30mg OxyContin but don't see many OxyContin patients. Discussed senokot S for medication induced constipation. Placed rebate stickers, they have some senokot S 10 packs on the floor. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/31/2008 | Spoke with the pharmacist, she said that they don't fill many scripts for OxyContin. She said she is stocking the 10, 20, and 40mg strengths. I went over the available strengths of OxyContin and the benefit to stocking more strengths. I reminded her of the rebate stickers on Senokot-S and asked her to recommend Senokot-S for customers taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/31/2008 | asked doc if he considers to be only for severe pain. he said that is his general preception of it. asked if next time I can talk to him about oxycontin as three different product catagries, moderate, moderately-severe and severe pain. he said yes. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 10/31/2008 | Spoke with John M, pharmacist.  They see a good amount of prescriptions for all strenths of OxyContin except for the 30 and 60mg.  Asked that he stock the 30 and 60 and he stated he would if he sees the prescriptions.  Talked about the dual mechanism of action of senokot s for opioid induced constipation.  He agreed that laxative and stool softener were beneficial for such constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/31/2008 | asked doc if he considers to be only for severe pain. he said that is his general preception of it. asked if next time I can talk to him about oxycontin as three different product catagries, moderate, moderately-severe and severe pain. he said yes. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/31/2008 | Stopped to see Dr Partel who was on vacation, Spoke with Dr Ravi, he does not have many patients on OxyContin and refers out. Does use Senokot and Colace and would like samples, reminder about Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/31/2008 | Quick call, waited Senokot samples, she signed the OTC form. Reminder about the intermediate strengths of OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/31/2008 | Spoke with Neil. Still seeing many patients on the 30mg. Gave medical education.  Reminded of benefit of Senokot S for medication induced constipation. Placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/31/2008 | quick call with ahmed. he said he has been recommending senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/31/2008 | talked to nurses in the oncology department about the benefits of senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/31/2008 | quick call. asked doc what her usual starting dose oxycontin is. she said 20mg strength. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 10/31/2008 | Spoke with the Dr about proper titration of OxyContin and patients taking break through medication more than twice a day. I reminded him to start a patient who needs ATC analgesia sooner on OxyContin rather than prescribing short acting medications 4 to 6 times a day may. I asked him to try low dose OxyContin instead of hydrocodone/apap when NSAIDs and COX2 are no longer effective for their pain. Showed him the Senokot-S samples and asked him to hand them out to his opioid patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/31/2008 | I discussed low dose OxyContin with the physician. I painted the picture of an OA patient who has taken NSAIDs and/or COX2 medications but are still having pain and problems doing the activities they want to do. I explained how low dose OxyContin q12h is an appropriate next step for this patient. I reminded her of the savings cards the office has and let her know that they will not expire until December of 2009. I reminded her about Senokot-S for all patients taking opioids. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/31/2008 | Quick mention of OxyContin. I ask her to consider low dose OxyContin for her OA patients who have failed NSAID or COX2 and need pain relief ATC to do their normal activities. I talked about Senokot-S and to recommend it to patients taking opioids. |
| | Akron | OH | 44304 | 10/31/2008 | Quick reminder of the 15mg OxyContin tablet. I asked him to think about the patients he has taking oxycodone/apap 30mg daily and said these patients may be candidates for the 15mg q12h. I also reminded him of patients he has currently taking 10mg q8h of OxyContin and to titrate them to 15mg q12h. I told his office staff about the expiration date extention for the savings cards. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/31/2008 | Discussed flexible dosing of the 15, 30, 60mg tablets when converting and titration. He was appreciative of the conversion guide.  Benefits of Senokot S with the dual mechanism of action for opioid induced constipation.  He wanted samples - got a signature |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/31/2008 | Discussed flexibility of 15, 30, 60mg for converting from short acting opioids or when titrating, less pills to take and possibly les co pays.  Benefits of Senokot S with dual mechanism of action for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/31/2008 | Asked where OxyContin fits into her practice.  It does not.  She does not write opioids at all.  The data that we have is a result of a stolen precription pad with which an individual was writing fraudulent prescriptions. She refers pain patients to specialist. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/31/2008 | Spoke with Jerry the pharmacist. Has not brought in the 15, 30, or 60mg strengths yet. I asked him if he sees 10 or q8h scripts for OxyContin and he said yes, I asked him to keep track of them and explained with 7 strengths it is easy to find a proper q12h dose. Senokot seems to be moving, I placed more rebate stickers on the product. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/31/2008 | Gave the dr literature on pain management, he thought it would be helpful for his resident. I discussed low dose OxyContin for the right patients. Dr said he does have patients that he trusts and would consider OxyContin for these patients. I reminded him to recommend Senokot-S to patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/31/2008 | discussed meeting next week to talk about how oxycontin is utilized in the oncology department. (i.e, certain types of cancer, dosage limits, laxative protocol, etc.) |
| | Cleveland | OH | 44112 | 11/1/2008 | Doctor's presription pad was stolen and used to forge prescriptions.<font color=blue><b>CHUDAKOB's query on 11/07/2008</b></font>Charmaine.  This is something that should be reported to the Dept. of Drug Safety.  Please call this in immediately.  Why are you removing this physician?<font color=green><b>SIMERTOC's response on 11/10/2008</b></font>I thought it was OK to remove her as active because she stated that she never prescribes sheduled medications.<font color=blue><b>CHUDAKOB's query on 11/12/2008</b></font>Did you call this in?<font color=green><b>SIMERTOC's response on 11/13/2008</b></font>Yes. I called this one in .<font color=blue><b>CHUDAKOB added notes on 11/14/2008</b></font>Thank you! |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/3/2008 | Quick call, Dr would like samples and signed form, would also like SloMag, presented conversion guide and reminded about 10 and 15mg for appropriate patients before going to short acting combos. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/3/2008 | Dr has not yet prescribed OxyContin for those back pain patients or anyone new. He currently has 3 patients on OxyContin.  Discussed pain management terminology- addiction, physical dependence. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 11/3/2008 | Dr treats mostly back pain patients, likes OxyContin and goes to it when a patient is taking vicodin around the clock, likes the Q12 dosing, thinks the intermediate strengths were a good addition and does see a big need for the 15mg dose, most of his patients are on 10-20mg, discussed providing relief, preventing abuse literature, Discussed savings cards and new expiration. discussed benefit of Senokot S for medication induced constipation, Dr is now with UH, today was the 1st day. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/3/2008 | informed nurses in the pain department about the extension of the savings card program. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/3/2008 | Spoke with Katlin the tech, they carry the 10, 20 and 40mg of OxyContin, left medical education, discussed conversion guide, discussed benefit of Senokot S for medication induced constipation. She agreed to recommend. Laxatives are very close to pharmacy counter. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/3/2008 | Quick intro, Discussed savings cards, Dr sees almost all workers comp patients, ok on samples. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 11/3/2008 | Quick call, Dr was on his way out. presented conversion guide, reminder about intermediate strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/3/2008 | had an appointment with doc, after waiting awhile he asked me to come back to talk with him about oxycontin, and what I can do to help educate the residents. doc also agreed to participate in the 15mg survey. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/3/2008 | Followed up with the dr about his commitment to try low dose OxyContin with a couple patients, he said that he did start one patient how has chronic back pain from multiple herniated discs on 10mg q12h instead of giving him a short acting opioid. He said he will keep me updated on how he does. I also asked him to remember to recommend Senokot-S to his patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 11/3/2008 | Dr said he has been screening pain patients better. I talked to him about his OA patients who fail on NSAID or COX2 but need ATC pain relief, these patients are in chronic pain. I asked him to try low dose OxyContin with these patients. I told him to remember to recommend Senokot-S for all patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 11/3/2008 | Spoke briefly about low dose OxyContin and reminded him that when 10mg is too little and 20mg is too much titrating to the 15mg would be appropriate. I set up an appointment to talk with him in further detail. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/3/2008 | 15mg survey. doc typically starts patients on 20mgq12h. doc said she will start using the 15mg more now since it is a more conservative dose. doc has been using the comfort assessment guides. provided her with more. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/3/2008 | 15mg survey. doc said he has been forgetting to use the 15mg strength. we discussed areas that it will benefit her practice. we discussed when converting patients from 7.5mgq6h percocet, or when titrating patients from 10mgq12h oxycontin. doc has been using the old conversion guide. need to provide her with updated conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/3/2008 | followed up regarding comfort assessment guide. doc thinks it is a great tool and will implement immediately. doc mentioned he had to convert a patient from oxycontin to ms contin today due to insurance. the patient has wellcare. doc said he is consistently thinking of oxycontin now when he sees a patient on percocet q6h. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 11/3/2008 | Spoke with Deanna the pharmacist. She said that she had a patient come in early for refill of Vicodin and and it happened for 2 months, she contacted the dr and he switched the patient to OxyContin 10mg q12h. She said that the patient seems to be doing much better now. She said that she will continue to look for patients that present with the same problem. She said that they are not stocking the 15mg yet but does think she can order some in. She did say that she brought in the 30mg because a couple patients needed it filled. She said she has been recommending Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/4/2008 | most common pain conditions. low back pain degenerative disk of the L,3,4,5. for those patients doc mentioned he has been using nsaids then ultram for patients who are opioid naive. then to percocet. doc said he would rather go to oxycontin,however he is having insurance issues. doc mentioned insurance companies are demanding he use morphine or methadone instead of oxycontin. doc mentioned that patients experience more side effects on those. doc mentioned if insurance wasn't an issue he would go to 10mg q12h of oxycontin after nsaids fail due to his patients tolerating oxycontin well and that it helped control their pain.  doc said he will start using 10mgq12 of oxycontin now and will have his staff seek prior authorization for his appropriate patients. discussed converting patients from hydrocodone to oxycontin. discussed 1mg of oxycodone 90% as potent as one mg of oxycodone. discussed providing patients receiving opioids with a sample of senokot-s. doc committed to do it. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/4/2008 | Dr said she likes and uses OxyContin for all appropriate patients. The only time she does not is if she has her first choice long acting, is when managed care does not cover. Uses percocet for breakthru and will titrate when they use too much rescue. Presented the conversion guide and discussed the 15, 30, 60mg strengths. Uses the OARRS program. She goes by what her patn says regarding titrating and managed care coverage. Discussed benefit of Senokot S for medication induced constipation and left samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/4/2008 | Asked where she positions OxyContin in her practice.  Usually after short acting opioids.  Would usually start on 20mg and has many patients on 40mg tablets.  Discussed low dose OxyContin - 10, 15mg tablets for opioid naive patients, per PI.  Also talked about the benefits of intermediate strengths for conversion and titration - less pills, less copays.  Discussed laxitive line and the dual mechanism of action for opioid induced constipation.  SHe stated that Senokot S is her favorite recommendation.  Explained savings cards which she already had. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/4/2008 | Dr concerned about picking the right patients and refer to her. Said Dr Troy is more comfortable prescribing. Discussed providing relief, preventing abuse lit, CAGE questions, definitions, and OARRS program. Also left protecting your practice literature. He will review the info. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/4/2008 | Quick call, Reminder on low dose OxyContin instead of short acting combos for appropriate patients, he said it depends on the patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/4/2008 | asked doc most common pain conditions that he considers to have objective pain. he mentioned trauma, osteoarthritis, amputee, peripheral neuropathy. focused on osteoarthritis pain. doc said he will start them on cox-2 or nsaid, then ultram, then vicodin usually virgil 60 tabs per month, then to percocet 5mg either q6h or q6h. doc feels comfortable going to a schedule II. doc prefers having patients on opioids for short periods of time. he recommends surgery when appropriate. doc agreed to discuss oxycontin for 1-2 appropriate patients in his practice. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/4/2008 | Dr said that he checked out the comfort assessment guide but did not want to utilize it. I gave him a card for partners against pain website and told him about all of the tools available. I discussed starting patients sooner on low dose OxyContin to minimize the amount of tablets taken and provide equal analgesia of oxycodone/apap 5mg 4 times a day. I explained to him about the savings card expiration date being extended. I talked to his nurse about recommending Senokot-S for opioid induced constipation. |

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 11/4/2008 | Spoke with Lily........they have not seen scripts for 15 or 30mg but would stock only once received. Seeing mostly lower scripts. She recommends Colace for constipation. Talked about the dual mechanism of action of Senokot S. Asked that she recommend for constipation. She said she would. Rebate stickers applied. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/4/2008 | Spoke with Dr Garcia, he said he is very comfortable prescribing OxyContin. Presented conversion guide and discussed 15,30 and 60mg doses. He has written for these strengths but sometime the pharmacy did not have them. Said that he likes Senokot S for patients and wanted samples. Gets a pain journal and has interest in pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/4/2008 | Spoke with Barbara pharmacist. She does not have 15, 30 or 60mg OxyContin in stock and has not seen scripts for it. Discussed benefit of Senokot S for medication induced constipation and asked to recommend, placed rebate stickers. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/4/2008 | Spoke with Deanna, has not seen scripts for 15, 30 or 60mg strengths yet, but will order if they do. Discussed savings cards new expiration, discussed senokot S for medication induced constipation, she agreed to recommend. Placed rebate stickers. |
| PPLPMDL0020000001 | Apple Creek | OH | 44667 | 11/4/2008 | Intro to dr as his OxyContin rep. That was all of the time I got. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/4/2008 | discussed osteoarthritis pain patient who is taking hydrocodone 5mgq6h. doc said she has not converted any in the past week. she mentioned a pain patient taking 15mg q6h of oxycodone who she is considering converting to oxycontin on their next visit. presented titration schedule of how to titrate oxycontin. discussed senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/4/2008 | Quick mention of low dose OxyContin. He said he doesn't prescribe low dose often. I asked him to keep in mind the patients who have OA or RA and NSAID or COX2 is no longer controlling their pain. I told him and his staff about the extention of the savings cards expiration. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/4/2008 | Through the window presented flexible dosing sales aid showing difference in pill count resulting in fewer scripts, intermediate doses for titrating and conversion. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 11/4/2008 | Mention of intermediate strengths 15, 30, 60mg for conversion and titration |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/4/2008 | 15mg survey. doc usually starts patients on 20mgq12h of oxycontin. doc did not see a place in her practice initially. discussed titrations from 10mgq12h of oxycontin. also doc mentioned she sees patients on 7.5mgq6h of percocet which would convert to 15mgq12h of oxycontin. doc will start using it. doc generally likes to prescribe percocet q8h. doc uses a lot of musculoskeletal pain. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 11/4/2008 | Spoke with Arlene, MA. Discussed flex dosing and easy conversion from short acting opioids. Gave conversion guides and steady state sales aid. Lunches booked through the end of the year. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 11/4/2008 | Spoke with Arlene, MA. Discussed flex dosing and easy conversion from short acting opioids. Gave conversion guides and steady state sales aid. Lunches booked through the end of the year. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/4/2008 | Spoke with medical receptionist, Laura reagrding office protocol. Docs only see reps via lunch - one day per week. Lunches booked through 2009. Put on cancel list for new reps. Left steady plasma sales aid for doc review. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/4/2008 | Spoke with medical receptionist, Laura reagrding office protocol. Docs only see reps via lunch - one day per week. Lunches booked through 2009. Put on cancel list for new reps. Left steady plasma sales aid for doc review. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/4/2008 | 15mg survey. doc mentioned he generally goes to 20mgq12h of oxycontin. doc said he will sometimes start at 10mgq12h. doc does see a place in his practice for the 15mg strength. the place is after 10mgq12h of oxycontin is no longer enough, or when his is converting from 30mg a day of short acting oxycodone. doc mentioned that he has not been having many insurance issues with oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2008 | Appointment with Chad & Stephen - Confirmed LELE program on Dec.10 which he feels his group that answers phones will benefit from. They need assistance with detecting drug seekers on the phone & those with early refills. Chad said he works closely with Bruce in F&A using their system. He's aware of CS-Pure so I provided updates to status of the program. I offered to have Maribeth assist in analyzing claims data which he thought would be useful. He wants to attend meeting we have with F&A hopefully in early Jan.09. They also provide info to employer groups at job fairs so offered "how to protect meds piece". He asked that I email PDF which they'll follow up for requests for copies. He & Stephen realized all of the pain resources at Purdue & will request it as needed. Plan has 900K Medco lives; 70K new plan in SCJD(SI) lives & 3-4K lives in Medicare Advant Plan. No changes to opioid class with Oxycontin 2T. Co-pays range 10-15/20-30/40-50. Some 4T biotech/co-ins & MGS small amt. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/4/2008 | work with doug wheeler. discussed doc thoughts of oxycontin. doc does not feel comfortable prescribing schedule II's. doc mentioned that the patients he has on oxycontin are doing very well and he is not concerned with them. discussed only taking abotu 1 patient at a time to titrate oxycontin. doc agreed to doing that. doc mentioned he will talk with me next time about what types of pain and in what circumstances he felt comfortable converting to oxycontin in the past. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/4/2008 | Renee, the pharmacist, was visiting from another store. Would not/could not provide strocking info. Advised that I come back later in the week to speak with regular pharmacist. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/5/2008 | Discussed the use of low doses of OxyContin for patients on short acting opioids reminding him specifically of 15mg. He stated that he still has not prescribed yet. Cost reduction with the use of the savings cards for appropriate patient. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/5/2008 | Spoke with MA, Shawn. Doctor does not see reps, does not sign for samples nor does he do lunches. Provided flexible dosing sales aid and discussing appropriate patient types. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/5/2008 | Spoke with April Dunn in the pharmacy office. I explained that I wanted to discuss OxyContin with Jeff Cappo and asked her to give him my card. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 11/5/2008 | Dr came up to sign, reminded of patient initiation of 10mg tablet and flexability of strengths. Requested the enlarged PI and  also gave Purdues 10point plan. Reminded of savings cards extension |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/5/2008 | doc said that some of the attendings she is working with try to stay away from oxycontin due to the bad media attention it has received in the past. she thinks it is a good product and has not had a bad experience working with the drug. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/5/2008 | spoke with Rita, has not seen scripts for 15 or 30 mg OxyContin, explained expiration for savings cards, discussed benefit of Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 11/5/2008 | Spoke with Rod the pharmacist. I explained to him about the savings card extention and asked him to notify his patients. I reminded him to recommend the Senokot-S to patients taking opioids and told him a good place to recommend the 10s are with patients who fil a 2 week supply of opioids. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/5/2008 | Not found at this address.<font color=blue><b>CHUDAKOB's query on 11/13/2008</b></font>Charmaine. It is only considered a call if you discuss product with health care provider.<font color=green><b>SIMERTOC's response on 11/16/2008</b></font>Ok. Hopefully there are not more of these types of entries. There will not be any more going forward.<font color=blue><b>CHUDAKOB added notes on 11/19/2008</b></font>Ok. Thanks! |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/5/2008 | Appointment with Dan Best - we reviewed the 4 benefit designs and completed the contract overview forms to start a new contract for Uniphyl beginning 2009. He referred me to the website for the formularies. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/5/2008 | Went to PMG and got business card for Deanne Sprenger, Director of Business Development. They do offer RPh consultant services of which there are 3 RPh Cons. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/5/2008 | Spoke with Sharon....Cleveland Clinic physicians typically do not see reps without an appointment at the discretion of the physician. Provided flexible dosing sales aid for doctor along with my business card. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/5/2008 | Spoke with Sara. Got Office hours and protocol for reps. Doc on vacation this week. |
| PPLPMDL0020000001 | akron | OH | 44333 | 11/5/2008 | Quick reminder of low dose OxyContin for his OA patient who has failed on NSAID or COX2 and still needs ATC analgesia to get through the day. Reminded him about Senokot-S and recommending it to his patients taking opioids |
| PPLPMDL0020000001 | Copley | OH | 44321 | 11/5/2008 | Quick reminder of the low dose OxyContin and asked him to try it with one OA patient who has failed on NSAID or COX2 therapy but still needs ATC analgesia. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/5/2008 | Introduction. Discussed appropriate patient type for OxyContin, flexible dosing with emphasis on 15, 30, 60mg tablets useful for titration and conversion from short acting opioids. She was not aware of other strengths and has not seen an OxyContin rep in a long time. She needs refresher on it. Discussed dual mechanism of action of Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 11/5/2008 | Followed up with 15mg initiative results and spoke about starting patients on 10mg instead of 4 Vicodins and the flexability of titrating to 15mg. Patients don't get used to taking meds every 4 hrs and may not need to along with LAO |
| PPLPMDL0020000001 | Stow | OH | 44224 | 11/5/2008 | Discussed feedback with 15mg. Discussed starting patient on 10mg from NSAIDS and titration to 15mg and managing pain without Vicodin. SHe said it makes sense with the nursing home patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/5/2008 | docs prescribing of oxycontin has been effected due to the bad media attention the product has received over the years. discussed that controlled substances are serious medications and that it is a class issue not an oxycontin issue. doc agreed. doc said oxycontin is a good product that works well. discussed proper patient selection. discussed objective pain versus subjective pain. doc feels better about oxycontin for objective pain when comfortable with it. discussed benefits of senokot-s to doc and recommended they inform their patients about it. he committed to doing it. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 11/5/2008 | Spoke to Carol, she has some of the savings cards. reminded of expiration extension. Discussed q12 dosing. She recomends Senokot for med constipation. Discussed SenS in med induced constipation. She could not order 10 packs |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/5/2008 | docs prescribing of oxycontin has been effected due to the bad media attention the product has received over the years. discussed that controlled substances are serious medications and that it is a class issue not an oxycontin issue. doc agreed. doc said oxycontin is a good product that works well. discussed proper patient selection. discussed objective pain versus subjective pain. doc feels better about oxycontin for objective pain when comfortable with it. discussed benefits of senokot-s to doc and recommended they inform their patients about it. he committed to doing it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/5/2008 | docs prescribing of oxycontin has been effected due to the bad media attention the product has received over the years. discussed that controlled substances are serious medications and that it is a class issue not an oxycontin issue. doc agreed. doc said oxycontin is a good product that works well. discussed proper patient selection. discussed objective pain versus subjective pain. doc feels better about oxycontin for objective pain when comfortable with it. discussed benefits of senokot-s to doc and recommended they inform their patients about it. he committed to doing it. patients he trusts. discussed oxycontin being the same opiate as percocet just with no APAP and a controlled release delivery system. doc will consider oxycontin more often instead of trying to stay away from it. doc said he feels more comfortable with it. he committed to doing it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/5/2008 | docs prescribing of oxycontin has been effected due to the bad media attention the product has received over the years. discussed that controlled substances are serious medications and that it is a class issue not an oxycontin issue. doc agreed. doc said oxycontin is a good product that works well. discussed proper patient selection. discussed objective pain versus subjective pain. doc feels better about oxycontin for objective pain when comfortable with it. discussed benefits of senokot-s to doc and recommended they inform their patients about it. he committed to doing it. patients he trusts. discussed oxycontin being the same opiate as percocet just with no APAP and a controlled release delivery system. doc will consider oxycontin more often instead of trying to stay away from it. doc said he feels more comfortable with it. he committed to doing it. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/5/2008 | Spoke with Elaine, receptionist about Dr. office hours and protocol. Doc follows Cleveland Clinic procedures of not speaking with reps - only if doc wants to schedule an appointment. Provided flex dosing sales aid for doctor to review along with my business card. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 11/5/2008 | Spoke with Jason the pharmacist. He said that they still haven't stocked the 15mg. He just hasn't seen any scripts for it. He said he has seen some tid scripts from dr Norman. I went over q12h dosing. I placed rebate stickers on the Purdue laxative lines and Jason said they are moving well. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/5/2008 | docs prescribing of oxycontin has been effected due to the bad media attention the product has received over the years. discussed that controlled substances are serious medications and that it is a class issue not an oxycontin issue. doc agreed. doc said oxycontin is a good product that works well. discussed proper patient selection. discussed objective pain versus subjective pain. doc feels better about oxycontin for objective pain when comfortable with it. discussed benefits of senokot-s to doc and recommended they inform their patients about it. he committed to doing it. patients he trusts. discussed oxycontin being the same opiate as percocet just with no APAP and a controlled release delivery system. doc will consider oxycontin more often instead of trying to stay away from it. doc said he feels more comfortable with it. he committed to doing it. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 11/5/2008 | docs prescribing of oxycontin has been effected due to the bad media attention the product has received over the years. discussed that controlled substances are serious medications and that it is a class issue not an oxycontin issue. doc agreed. doc said oxycontin is a good product that works well. discussed proper patient selection. discussed objective pain versus subjective pain. doc feels better about oxycontin for objective pain patients he trusts. discussed oxycontin being the same opiate as percocet just with no APAP and a controlled release delivery system. doc will consider oxycontin more often instead of trying to stay away from it. doc said he feels more comfortable with it. discussed benefits of senokot-s to doc and recommended they inform their patients about it. he committed to doing it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/6/2008 | Discussed benefit to senokot S for medication induced constipation. He appreciates the sample. Asked if he would feel comfortable prescribing for 10 or 15mg OxyContin instead of going to vicodin or percocet for appropriate patients. He said yes and that he would do it. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/6/2008 | Spoke with Dr regarding LELE program. He will be talking to other pain management Drs to decide best time/day and call me next week. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/6/2008 | Dr certified to treat addiction patients with seboxin (sp?) Has a limit of 100 addiction patients he can treat at a time. About an 80% success rate. He mentioned that he recommend senokot S for these patients. Talked about the benefit of Senokot S for medication induced constipation, he agreed. Reviewed the intermediate doses of OxyContin and your short acting combos. He reviewed the conversion guide. Wanted OTC samples and new expiration date. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/6/2008 | spoke with Diane the tech, still have all strengths of OxyContin in stock. Discussed benefits of OxyContin over short acting for appropriate patients, discussed benefits of Senokot-S for medication induced constipation, she will talk to John about the senokot S 10 packs. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/6/2008 | Spoke with Ken the nurse. He said he is notifying patients who are using the savings card that they won't expire until Dec 31 of 2009. I talked to him about low dose OxyContin and asked him to look for patients who are taking hydrocodone/apap 4 to 6 times a day and wanting refills. I explained that all opioids cause constipation and asked him to recommend patients take Senokot-S. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 11/6/2008 | Attended tumor board. Quick mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/6/2008 | Attended tumor board. Met several physicians. Mentioned OxyContin and Senokot-S but did not have indepth discussions on them. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/6/2008 | Dr said he hasn't prescribed the 15mg yet. He typically prescribes the 20mg and it has been effective. I talked with him about the 10 and 15mg strengths. I reminded him to recommend Senokot-S for all of his patients taking opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/6/2008 | Spoke with Joe, stocking OxyContin 10, 20, 40 mg. still has non sees any scripts of the 15, 30, or 60mg. Discussed benefits of Senokot S for medication induced constipation. They do recommend the Senokot line. Placed rebate stickers |
| PPLPMDL0020000001 | Parma | OH | 44134 | 11/6/2008 | discussed features and benefits of senokot-s for medication induced constipation. they will recommend |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/6/2008 | Dr said he feels comfortable prescribing OxyContin over short acting combos. Reminded of the 15mg dose as an option. Discussed Senokot S and he will recommend it. Signed OTC form for samples.  Also spoke with Susan his nurse. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/6/2008 | doc informed me that he started two new patients on oxycontin this morning. he did not specify what dose of pain they have, or what dose they were prescribed. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/6/2008 | Attended tumor board. Quick mention of low dose OxyContin and reminded her of the 15mg strength. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 11/6/2008 | Quick reminder of the 15 and 30 mg strengths of OxyContin. He asked for more savings cards and I explained the expiration extension. I reminded him to recommend Senokot-S for patients he prescribes opioids for. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/6/2008 | Quick mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/6/2008 | Spoke with Pat, nurse, presented conversion guide and intermediate strengths, she was going to pass along the info. Set appointment to talk with the Dr further. Dr wanted senokot samples and signed OTC form. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/6/2008 | Spoke with Sue nurse, presented conversion guide, reminded of intermediate strengths, she was interested in medical education catalog. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/6/2008 | quick call. presented conversion guide and reminded doc of the 15mg strength of oxycontin |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/6/2008 | followed up with kevin trying to schedule an appointment to talk with him regarding the formulary status of the 15mg strength. talked to docs receptionist |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/6/2008 | discussed features and benefits of senokot-s for medication induced constipation. they will recommend |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/6/2008 | quick call. saw doc thru the window. provided her with savings cards and informed her that they are good thru 2009. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/6/2008 | quick call. doc and staff asked for more senokot-s and colace samples provided her with some. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/6/2008 | asked doc what her most common pain conditions are. she said low back pain, and osteoarthritis. |
| | Parma | OH | 44129 | 11/6/2008 | most common pain conditions doc sees: degenerative disk in lower back, OA pain. doc mentioned he is not worried about drug abusers in his practice. if he suspects they are abusing he will terminate them from the practice. doc said his goals for the patient with persistent pain requiring an opiate are to improve their quality of life. doc also mentioned he would rather prescribe fewer tablets if possible. discussed how oxycontin can acheive both of those goals. doc committed to start prescribing oxycontin more often for his patients with low back pain instead of starting them on q6h vicodin. doc agreed to allow me to follow-up with him regarding the new patient starts. discussed senokot-s and the benefit to him of reduced phone calls regarding constipation. doc agreed to hand out a sample of senokot-s for his patient on opioids. also discussed hydrocodone being 90% as potent per milligram as oxycodone. doc does not see that as significant |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/6/2008 | quick call. followed up with doc regarding 15mg strength of oxycontin. she said she has not used it yet, but will. showed titration guide. |
| | Norton | OH | 44203 | 11/6/2008 | Spoke with Jon the pharmacist. He said he still hasn't brought in the 15 or 30mg but said he will. He was waiting to see if he would see any scripts for them. He said he is seeing some scripts for tid from a few clinicians. He said he did order in the Senokot-S 10's and will keep them behind the counter to recommend to patients taking opioids. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 11/6/2008 | quick call. reminded him that when he considers 10mg q12h of oxycontin to be too little and 20mg q12h too much - that's when the 15mg q12h is appropriate. he said he has been recommending it. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 11/6/2008 | quick call. reminded him that when he considers 10mg q12h of oxycontin to be too little and 20mg q12h too much - that's when the 15mg q12h is appropriate. he said he has been recommending it. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 11/6/2008 | quick call. reminded doc that when he considers 10mg q12h of oxycontin to be too little and 20mg q12h too much - that's when the 15mg q12h is appropriate. doc will use |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 11/6/2008 | quick call. reminded doc that when he considers 10mg q12h of oxycontin to be too little and 20mg q12h too much - that's when the 15mg q12h is appropriate. doc will use |
| PPLPMDL0020000001 | Norton | OH | 44203 | 11/6/2008 | Spoke with Dan the pharmacist. He is still seeing scripts for OxyContin tid. I ask him to keep track of them and let me know which physicians where prescribing it this way. I reminded him that there are 7 strengths available for q12h dosing. He said they still will not stock the Purdue laxative line due to store brand being stocked. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 11/6/2008 | Spoke with the Dr about OxyContin for cancer patients. She is prescribing OxyContin tid for most patients. I went over the strengths available and q12h dosing. I reminded her to recommend Senokot-S to all patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/6/2008 | quick call. reminded her when he considers 10mg q12h of oxycontin to be too little and 20mg q12h too much - that's when the 15mg q12h is appropriate. doc will use |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/7/2008 | Gave the dr information on abuse and diversion. Dr agreed to read it and discuss what he thinks the next time I come in. Talked with his staff about the OARRS program, they agreed to start the process of signing up. |
| | Akron | OH | 44304 | 11/7/2008 | Dr said she does not prescribe OxyContin because of the street value. She also said that she is weary of prescribing any opioid but does prescribe Vicodin and Percocet. She said she does urine screens on patients she does prescribe opioids to. She feels cancer is where OxyContin should be used. I went over the right patterns for OxyContin and gave her information on abuse and diversion. I explained the difference between the strengths of OxyContin. I went over the benefit of Senokot-S and she agreed to recommend it. She asked for samples of Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/7/2008 | quick call to let her know we are still working on getting the 15, 30, 60mg OxyContin or Epic system so they can access. Left conversion guide. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/7/2008 | Spoke with Jessica his MA, Dr does not do appointments or lunches, but sometimes you can catch at window. She said Dr does not take laxative samples. Dr has a few OxyContin patients that he maintains. He does not remember to hand out savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/7/2008 | Too busy to discuss but quick call, Dr did want samples and presented conversion guide again. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/7/2008 | Discussed conversions from short acting meds to OxyContin 15mg. Using the conversions guide we discussed appropriate patient types that could benefit from OxyContin compared to short acting meds.  Fewer tablets, q12h dosing, no apap, patients ability to sleep through the night.  OTC discussion for patients taking meds that cause constipation issues. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/7/2008 | Quick reminder of low dose OxyContin and Senokot-S. Dr didn't have time to talk. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 11/7/2008 | Quick reminder of low dose OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/7/2008 | Rescheduled an appointment with Dr Smucker to talk about the pain protocol and some of the tools that may help. Spoke with Linda, Suzanne, Maggie, Dr Belen, and Dr Flowers. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/7/2008 | LELE program with Ritch Wagner. Julie was the one in charge of hosting the program. They have a seminar about once per month on various topics, another pharm rep was in attendance. Spoke with Kosta Mathiellis Administrator for Westlake, Lakewood and Avon CCF buildings. He would like more info regarding OARRS to pass along to the Drs. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/7/2008 | provided senokot dosing protocol to nurse on pain floor |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/7/2008 | Quick mention of OxyContin and Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/7/2008 | Spoke with the Dr about the right patients for OxyContin. Went over the strengths of OxyContin and asked her to think about the spinal stenosis patients who have objective pain and need analgesia ATC. I went over Senokot-S and she agreed to recommend it for her patients taking opioids. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 11/7/2008 | Asked if he had switched patient on 20 and 10mg tablets to 30mg tablet to reduce pills and copay said he had not yet.  Also said that he might not use the 15mg as much as the 30mg simply because he does not have that many patients on OxyContin.  Informed him of the stocking at Lander Rite Aid and reminded him to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/7/2008 | dale said he has not seen any 15mg scripts yet. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/7/2008 | Spoke with Holma, she had the Senokot S out for a while, but then not sure if someone moved it. Put Senokot S back on counter and she said she would recommend. Placed more rebates. Marcs does not carry Colace. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 11/7/2008 | Spoke with Patty and Nancy about the prescribing of intermediate strengths since the lunch....Not yet prescribed as they do not have too many appropriate patients and Doctor Reed Discussed the savings cards which they have not had an opportunity to use.  Reminded of the recommendation of Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/7/2008 | Spoke with Patty and Nancy about the prescribing of intermediate strengths since the lunch....Not yet prescribed as they do not have too many appropriate patients and Doctor Reed Discussed the savings cards which they have not had an opportunity to use.  Reminded of the recommendation of Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/7/2008 | discussed laxative protocol regarding patients taking opioids. he and the nurses committed to hand out senokot dosing sheets<font color=blue><b>CHUDAKOB's query on 11/13/2008</b></font>Is Dale an NP or PA?<font color=green><b>WORLEYB's response on 11/17/2008</b></font>He is a PA.<font color=blue><b>CHUDAKOB added notes on 11/19/2008</b></font>Thanks! |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/7/2008 | Quick introduction and mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/7/2008 | Spoke with at LELE program. Unaware of Oarrs program and will drop off info. |
| | Mayfield Hts | OH | 44124 | 11/7/2008 | Spoke with Sandy (male)....Currently stocking only the strengths he gets prescriptions for.  ASked him to start the 10mg at a minimum because it is the starting dose.  Said he would maybe order 1 bottle.  Discussed the benefit of Senokot S with the dual mechanism of action - painted the picture of the Colace, Senokot, and Senokot S patient type.  Said he would recommend.  Applied rebate stickers.  Provided CE catalog |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/7/2008 | discussed that their practice is no longer going to be supported by the hospital. this a good thing for them. doc said on november 20th they will be implementing the opioid pain contract. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/7/2008 | Quick call, presented conversion guide and reminder about 15, 30, 60mg OxyContin strengths, but we are still working to get them on Epic. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/7/2008 | Spoke at LELE program, was not aware of OARRS and would like more info. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 11/7/2008 | Dr. Moufawad lunch was cancelled last minute....lunch given to Dr.Anouchi instead. Discussed flexible dosing of OxyContin, asymmetric dosing, titration recommendation per PI.  He prefers to start patients on a short acting opioid and if they require more analgesia he refers patients to pain management.  Advised that 10mg q12 is appropriate starting dose for opioid naive patients per PI.  Discussed savings cards and Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 11/7/2008 | Spoke with Bobby the pharmacist. He is still seeing OxyContin prescribed tid. I asked him to keep track of the physicians that are prescribing it this way so I can follow-up. I went over the benefits of Senokot-S vs stool softeners and asked him to recommend Senokot-S for opioid induced constipation. Placed rebate stickers on Purdue Laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/7/2008 | quick call. asked doc if during my upcoming meeting if I may talk to him about his persistent pain population and his approach to treating the patients he trusts. he said yes. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/7/2008 | doc mentioned he has patients that he has been refilling their percocet or vicodin q6h for years. doc mentioned he feels comfortable with those patients. doc mentioned he would prefer to prescribe fewer pills to achieve the same or better pain control for his patients. doc committed to start evaluating those patients more frequently to discuss converting them to an equalanagesic dose of oxycontin. doc also mentioned he is prescribing more duragesic and kadian. discussed if a patients is tolerating oxycodone well for years, why convert them to another long acting opioid that their body is not use to. doc saw the point. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/7/2008 | followed-up with doc regarding 15mgq12h of oxycontin for elderly patients. discuss what type of feedback she gets regarding how her patients quality of life is after being placed on oxycontin. she said they do well and that they tolerate the lower doses well. she still has not prescribed the 15mg strength, but will. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/10/2008 | Dr sees mostly back pain patients who are on OxyContin. Discussed intermediate strengths and conversion guide. Discussed benefits of OxyContin over short acting combos. Discussed savings cards. Talked about arthritis patient who is failing on NSAIDS, why not OxyContin before short acting combos. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/10/2008 | Discussed appropriate patients for 15mg tablet such as an elderly patient on 10mg or opioid naive patient.  30mg tablet for patients maybe taking a 20 and 10mg currently.  He said he just needs reminding of those strengths.  Shared formulary coverage and savings cards program which he also needs reminding of.  Discussed savings cards-Both.  Talked about the dual mechanism of action of Senokot S for Opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/10/2008 | Kosta was in a meeting, left OARRS info for Julie- his secretary. Met Dan (purchasing manager) who said he will work with me and my contacts I need at CCF.  4th Floor- Randi is office manager and Becky (secretary) will pass along my card to set up appointment with Drs (Spine, Oncology, PM&R) |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 11/10/2008 | Spoke with Chad about stocking 15mg tablets he said he would order a bottle.  Discussed the benefit of the flexible doses.  Discuss the dual mechanism of action of Senokot S for opioid induced constipation vs other laxatives.  He said he would recommend.  He asked about CE credits.  Discused and provided CE catalog.<font color=blue><b>CHUDAKOB's query on 11/21/2008</b></font>How soon will my contacts be able to order from purdue Sandi is my contact and will follow-up to insure he honored his commitment to stock?<font color=green><b>SIMERTOC's response on 11/24/2008</b></font>Will follow up on 11/25/08<font color=blue><b>CHUDAKOB added notes on 11/25/2008</b></font>Hope it went well.  Will be interested to see if they ordered. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/10/2008 | Quick mention of OxyContin, Dr said he did try the 15mg and the patient seems to be doing fine on it. I told Gloria his MA about the expiration extention for the savings cards. I reminded her to recommend Senokot-S to all patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/10/2008 | provided doc with updated conversion guide. She replaced her old one. doc committed to utilize the 15mg strength, and the conversion guide will be a good reminder for her. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/10/2008 | Spoke with dr about spinal stenosis patients. She agreed these are candidates for OxyContin and when she sees a patient with spinal stenosis she will consider OxyContin. She said she may start a patient out on 20mg if they are in severe pain but try to start at the lowest possible dose. I explained the extension on the expiration date for the savings cards. I went over what all drugs cause constipation and gave samples of Senokot-S, she agreed that they would help patients remember to buy some at the store. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/10/2008 | talked to mike. discussed ordering of senokot-s he said he will order it if physicians request it. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/10/2008 | Dr could not recall if he has put any new patients on low dose OxyContin straight from NSAID or COX2 as of late. I reminded him the type of patient to look. I reminded him to recommend Senokot-S to all patients taking opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/10/2008 | Explained savings cards to Danni and left some. Christy is his PA. Working on setting up appointment to talk further. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/10/2008 | Discussed the additional dosing of OxyContin for greater flexibility when titrating up. She stated, "or titrating down".  Less pills/copays possible.  Provided Patient comfort assessment guide.  SHe said they would be helpful for her patients.  Reminded of Senokot S for constipation. |
| PPLPMDL0020000001 | Chagrin Falls | OH | 44023 | 11/10/2008 | Spoke with Jeff who stated that they are stocking all strengths but seeing more of the 10 and 20mg prescriptions.  Discussed the benefit of flexible dosing - slower titration and reducing pill counts/co pays.  Discussed laxative line and why Senokot S better for opioid induced constipation.  Said he would recommend.  Applied rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 11/10/2008 | Described the appropriate 15mg patient type - titrated up from 10mg (recommendation per PI).  He said my writing many opioids so he forgets about the 15mg tablet. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/10/2008 | Spoke with Katrina, very busy so kept it quick. Explained savings card expiration change, OxyContin conversion guide and intermediate strengths, gave continuing education and asked to recommend Senokot S for medication induced constipation. showed her rebate stickers and placed stickers. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/10/2008 | Spoke with Rita, discussed benefits of OxyContin over short acting combos, presented conversion guide. Discussed providing relief preventing abuse info. Discussed OxyContin cards and she took more, said Dr had many OxyContin patients who might benefit. Discussed OARRS program. Said Dr was not interested in using Oarrs last time she checked but wanted the info and will run it by him again. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 11/10/2008 | Dr said that she still has the same patients on OxyContin, hasn't had any new starts. I discussed spinal stenosis and she said that she thinks these patients would probably be good for OxyContin but she doesn't see much of it. I discussed low dose OxyContin and prescribing it for patients instead of hydrocodone/apap 4 to 6 times a day. I talked about patients she trusts. I reminded her to recommend Senokot-S for her patients taking opioids. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 11/10/2008 | Dr said she thinks she has tried the 15mg with one patient. I asked what type of pain it was. She said she couldn't recall. I explained the type of patient the 10 and 15mg could work for and ask her to keep in mind when NSAID and COX2 fail and a patient needs ATC analgesia. She said she has a patient that was coming in today that she has no Percocet but he is saying it isn't working and he needs something else, she said she is going to try low dose OxyContin with him. I went over why she should recommend Senokot-S and she agreed to recommend it. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/10/2008 | Spoke with pharmacist, he said the Senokot-S clip strip has helped it move. He said that he has seen some tid scripts for OxyContin but usually of the 80mg. I placed rebate stickers on the Senokot-s. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/10/2008 | Doc is a psychologist working with Dr. Allen in Pain Mgmt.  She helps patients in coping with their pain and communicates with Doc regarding medication recommendations from a compliance perspective.  Discussed the convenient q12 dosing of OxyContin and the savings cards program.<font color=blue><b>CHUDAKOB's query on 11/21/2008</b></font>Psychologists cannot prescribe medications.  This is not an HCP prescriber call under the physician profile.<font color=green><b>SIMERTOC's response on 11/24/2008</b></font></font>No problem.  Should/can this call note be edited?<font color=blue><b>CHUDAKOB added notes on 11/25/2008</b></font>The Note cannot be edited.  Just an FYI for the future.  Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/10/2008 | doc mentioned she has been referring many of her pain patients to newton pm&r department. she is referring them to geet their opinion regarding their pain options. doc mentioned she is only referring patients she believes have subjective pain versus objective pain. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 11/10/2008 | Asked the market research questions. She said her usual starting dose varies depending on the patient, age, weight, what medications they are currently taking for pain, and history. She said that typically it is between 10 and 20mg. She does not see a real need for the 15mg. She said usually moving from the 10 to 20mg is ok. She said if there was any place for it, it would be for someone who the 20mg is too much and the 10mg is too little. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/10/2008 | Spoke with Sam the tech, Bill was there listening in. Discussed benefit of Senokot S and asked to recommend, she said they usually recommend Colace. REPORTED AS ROC: Sam the tech informed me that their pharmacy was robbed last year. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 11/10/2008 | Spoke with Bob the pharmacist and Jon the VP of Operations. Bob said the location was robbed on Tuesday the 4th of November, he was there. He said OxyContin was taken. He said he was contacted by RxPatrol a week ago about a different pharmacy robbery in a Heritage Square pharmacy. He compared notes and doesn't feel it is the same guy. I spoke with Jon Fuime and he said he is looking into security and safety measures to help prevent future robberies. I placed rebate stickers on the Colace product. |
| PPLPMDL0020000001 | Chagrin Falls | OH | 44022 | 11/11/2008 | Spoke with Marie Pastir, surgical coordinator about where doc positions OxyContin in his practice. She stated that he prescribes it sparingly but will on occasion.  Reviewed dosing of OxyContin and how the flexibility provides slower titration and simple conversion from other opioids.  Discussed the use of Senokot S for opioid induced constipation because of its dual mechanism of action.  Provided appropriate patient sales aid for Doc review. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/11/2008 | Dr said he has started a few patients on OxyContin. He thinks the 20mg is a great strength for the types of pain he is seeing. I reminded him to recommend Senokot-S to his patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/11/2008 | Dr said he prescribes OxyContin and typically prescribes the 10 or 20mg. I let him know that there was a 15mg strength and he said he thinks he will be able to fit it into his practice. I reminded him to recommend Senokot-S to his patients taking opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/11/2008 | Spoke with Darrel, OxyContin conversion guide, said they have the 60mg in stock now. Explained expiration date for savings cards. Discussed senokotS for medication induced constipation and asked to keep 10 packs on the counter at the pharmacy for them to recommend. He agreed. placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 11/11/2008 | Quick introduction through the window.  Low dose OxyContin for patients needing ATC analgesia for extended period of time.  He was running behind and I was advised to come back. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 11/11/2008 | Quick reminder of low dose OxyContin for his OA patients who fail on NSAID or COX2 and need ATC pain relief. Reminded him to recommend Senokot-S and give his patients the samples to get them started. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 11/11/2008 | Lunch; Did Opioid Titration inservice. Dr is very astute at pain management. He said he usually titrates after pt has taken SA for a week if he knows that the pt will be on for extended period of time and have ATC moderate to severe pain. Reviewed conversion guide-he was glad to have it b/c he lost the one he had. Reviewed vouchers-he is going to have a nurse contact all of his OxyContin pts and tell them to come get the vouchers. He said he probably has about 12 pts who take OxyContin. Dr said he does not like Vicoden b/c he doesn't think it is a good analgesia. Asked if he prescribes Duragesic-he said only when pts can't tolerate oxycodone. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/11/2008 | Spoke wit Doc's nurse, Kimberly about where doctor positions OxyContin.  She stated that he does not use it much mostly short acting opioids.  Described the patient requiring ATC analgesia for moderate to sever pain for an extended period on time.  Discussed flexible dosing.  Gave steady state sales aid for doctor review. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 11/11/2008 | Valerie is Dr. McIntosh's new PA. She just moved from the Penn State area because her husband got a job teaching at Akron Univ. She was able to prescribe CIII and above in PA so she is having to adjust to not being able to here. She worked in a prison. Dr she said when she sees a pt who she feels needs pain management she refers the pt to the dr but does not make any specific recommendation. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 11/12/2008 | REPORTED as ROC: Dr said she used to prescribe OxyContin but stopped because she felt it was being abused by patients. Thinks that it works very well and main issue is picking the right patients. Spoke with Dr about OARRS program, she will take a look, She said that she would feel comfortable writing for an elderly patient before going to short acting combos. Discussed the benefits of OxyContin for the appropriate patient. Discussed savings cards. Talked about different kinds of constipation and how senokotS is best for medication induced constipation. Asked to recommend. They do not take any samples. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 11/12/2008 | NP can not yet write for schedule II in Ohio but may be able to in the future. Discussed benefits of OxyContin over short acting combos and asked if she would recommend OxyContin when she sees an appropriate patient who is taking vicodin or percocet around the clock. Discussed senokotS for medication induced constipation and asked to recommend. She lives in Brunswick hills. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 11/12/2008 | Spoke with Nina pharmacist. Discussed OxyContin instead of short acting combos and asked to keep pay eye out for appropriate patients that may benefit from Q12 instead. Discussed benefit of Senokot S for medication induced constipation, asked to recommend. Placed rebate stickers. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/12/2008 | Spoke with Cindy a nurse at the Akron General Internal Medicine. We discussed all of the tools Purdue has to offer. She asked me to do an in-service with the residents, attendings, and Dr's. I talked about Senokot-S which patients should be talking it. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/12/2008 | Discussed moderate pain patient and prescribing OxyContin. I discussed the right patients for OxyContin and the benefits of prescribing OxyContin instead of hydrocodone/apap. I asked the dr to try low dose OxyContin with one patient who has spinal stenosis, degenerative discs, or OA. I explained to the dr the difference between stool softeners and Senokot-S and asked her to give the patients she prescribes and opioid for a sample to get them |
| PPLPMDL0020000001 | Akron | OH | 44312 | 11/12/2008 | Quick mention of OxyContin. No new information gained. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/12/2008 | Quick mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 11/12/2008 | Quick mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/12/2008 | Quick call, no time to talk today, reminded of intermediate strengths of OxyContin and Senokot-S. Not interested in signing for samples but his nurse was going to have Dr Khalil sign the OTC form. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/12/2008 | Quick call, Dr really likes the Senokot line for patients and recommends it. Discussed benefit of Senokot-S for medication induced constipation. Left OxyContin info. Schedule next appointment to talk further about OxyContin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/12/2008 | Dr said he has prescribed OxyContin for several patients. I reminded him to keep his OA patients who have failed on an NSAID or COX2 in mind. I reminded him to recommend Senokot-S for opioid induced constipation. Spoke with his office staff about the savings card expiration extension. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/12/2008 | Spoke with the dr about low dose OxyContin q12h when patients fail on a NSAID or COX2 but need around the clock pain relief. I asked her to think of a patient who has OA who is on a long acting COX2 and instead of moving the patient to a short acting opioid choosing low dose OxyContin which is a long acting medication. She agreed to try for a patient. Reminded her to recommend Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/12/2008 | Asked dr what his perceived difference is between hydrocodone and oxycodone, Dr said he doesn't like to prescribe ether. I asked him if he likes his patients to be in pain and he said no, we discussed the challenges of prescribing opioids. I explained trust and prescribing OxyContin for these patients. I discussed low dose OxyContin and minimizing the number of tablets. I reminded the dr that he had samples of Senokot-S and reminded him to recommend it to his patients taking opioids. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 11/12/2008 | Doc says that she would prefer to have especially her OA patients on a long acting opioid but insurance companies drive her a hard time with coverage. SHe is likely to go from Vicodin to Opana, Percocet to OxyContin. Discussed the savings program. She could think of a few patients who could benefit. She would start patients on 10mg or 15mg tablets. Shared formulary coverage. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/12/2008 | Spoke with Dr about intermediate strengths, she has been prescribing more. Having trouble finding the 60mg in pharmacies, explained that most pharmacies will order when they get scripts and stocking is getting better. Wanted more savings cards, explained extended expiration date. She wanted samples and signed OTC form. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/12/2008 | Spoke with Brian the pharmacist. He was subing in and was usualy at the Stark location. He said he is seeing tid scripts for OxyContin and I went over the available strengths and q12 dosing. He said if he sees scripts for tid he will contact the office and let them know about the q12h dosing option. I went over Senokot-S and how the 10's are a great option to get patients started. He agreed to stock them behind the counter and recommend them to patients who are taking opioids. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/12/2008 | Spoke with Maria the pharmacist. She is a floating pharmacist. She said she was only stocking the 10, 20, and 40mg strengths. I went over the available strengths and was unaware of the 15, 30, and 60mg strengths. I explained the benefits of 7 strengths. She is seeing tid scripts and sees that with 7 strengths patients can be on a q12h dose. I went over Senokot-S and why she should recommend it for patients taking opioids. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 11/12/2008 | She is new NP at this office. Presented conversion guide, discussed intermediate strengths and benefit of OxyContin Q12h instead of short acting combos. Asked her to recommend OxyContin when she sees a patient taking around the clock. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/13/2008 | Spoke with Jen, presented conversion guide and discussed savings card expiration extension. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 11/13/2008 | Dr talked about a specific patient she has on OxyIR 5mg and is taking it 4 to 5 times a day, she asked what dose she could convert them to and we walked through the conversion. She agreed to try OxyContin for this patient and let me know how she does. |
| PPLPMDL0020000001 | Euclid | OH | 44143 | 11/13/2008 | Went to pharmacy and spoke with Cynthia who provided protocol for reps. Must check in first at pharmacy and pickup a badge. Only allowed in hospital if product is on formulary. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/13/2008 | Quick mention of OxyContin and the extension of the savings cards. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/13/2008 | Quick call, she was on her way out the door. Talked about Darts, she said she was signed up for it, but no longer knows her password. She will have to look into it. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/13/2008 | Spoke with pharmacist about opioids and he said he sees scripts for all opioids. He sees a lot of scripts for Vicodin, mostly the 5mg. I went over why patients should be on a long acting opioid if they are needing ATC analgesia for an extended period of time. Recommended Senokot-S and he agreed to recommend it to his customers who are taking opioids. Placed rebate stickers on the Purdue laxative line. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/13/2008 | SPoke with Giovanni. They are out of 30MG and 60mg but he said he would order them. Seeing a lot of Opana scripts from Laham. Not seeing many 15mg scripts. He recommends Colace for constipation. Discussed the benefits of Senokot S with its dual mechanism of action. Asked that he order 10 packs and he agreed. Provided CE catalog. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/13/2008 | Spoke with Marina at the Ireland Cancer Center- set up appointment to meet with the department. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 11/13/2008 | Discussed flexible dosing of OxyContin and where he might use OxyContin. Said he would more likely in nursing homes which he does not go to anymore. Talked to him about the convenient q12 dosing for titration / conversion. Discussed the use of Senokot S for opioid/medication induced constipation because of its dual mechanism of action. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 11/13/2008 | Introduction to doctor. Inquired about his use of OxyContin - where he positions it? Said he prescribes OxyContin similar to the way he had in the past. I talked about the use of the 15, 30, and 60mg tablets but he did not say definitively that he was prescribing those strengths. Discussed the flexibity that they provide. Doctor began telling a story about a friend's daughter's roommate who was/is snorting OxyContin for Fibromyalgia. Discussed Senokot S for opioid induced constipation. Entered report of concern below. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 11/13/2008 | Doc stated that he uses OxyContin regularly for various patients. He would start patients 10mg then titrate to 20mg. Asked about where 15mg tablets. He stated that he will not use it. Talked to him about the 15, 30, and 60mg tablets and how they work and he never |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 11/13/2008 | Asked doc about the patient who was seeking a opioid, per message from his office staff. He was not aware it. He mentioned that he is not a big fan of the savings cards because patients will ask for too much. Discussed the dosing of the 15, 30, and 60mg tablets. Has not used yet but appreciates the reminding. He could possibly think of patients appropriate for the 30mg tablet. Discussed Senokot S dual benefits. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/13/2008 | Spoke with Pharmacist. Discussed q12h dosing and telling the patients to take it every 12 hours instead of bid. He does see some tid scripts but from only 2 doctors. Told him about the savings card expiration extension. Showed him the Senokot-s clipstrip and asked him to recommend it to his patients taking opioids. Had him order in more Senokot and Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/14/2008 | Shaw not in, spoke with Aldawa (sp?) she said they still have the 6 senokot S behind the counter. Discussed the importance of treating constipation and Senokot S for medication induced constipation. Rebate stickers to those boxes behind the counter. Asked to recommend with all appropriate scripts. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 11/14/2008 | Spoke with Paul, busy so kept it quick. discussed the benefits of Senokot S for medication induced constipation. Asked them to recommend with OxyContin stocking, they have some 10's in stock and if a script comes in they can get it in 2 business days. Placed rebate stickers. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/14/2008 | Quick mention of low dose OxyContin. He said that the patient he put on the 15mg is doing well on it and he has been looking for other patients that could benefit from it. I reminded him of the Senokot-S samples and asked him to get the patients started with it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/14/2008 | Discussed OxyContin. Asked about patients taking short acting opioids 4 to 6 times a day and how they should be on OxyContin. I asked the dr to recommend Senokot-s for their patients taking opioids. Placed rebate stickers on Senokot product line. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/14/2008 | Dr said he has prescribed a few 10mg OxyContin lately. I asked him if he has patients taking 30mg of oxycodone a day with short acting and he said yes. I asked if these are patients that could use the 15mg of OxyContin. Dr said he would recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/14/2008 | Spoke with MAs Dana and Peggy, reminded benefits of OxyContin instead of short acting combos, they haven't been using many savings cards, asked them to use them and explained expiration extension. <font color=blue><b>CHUDAKOB's query on 11/21/2008</b></font>This should have been recorded as a Non-HCP prescriber call. You recorded it as a regular doctor call.<font color=green><b>HOLUBA's response on 11/24/2008</b></font>Yes, I meant to put this call in as Non-HCP. I will go back and see if I can adjust this according to the recent email you sent regarding errors. Thank you.<font color=blue><b>CHUDAKOB added notes on 11/25/2008</b></font>I don't think you can edit this. Just an FYI for the future. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/14/2008 | Quick mention of OxyContin and Senokot-s. Reminded his staff about the savings card extension. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/14/2008 | Spoke with Patty. Presented conversion guide and reminder about OxyContin instead of short acting. Explained savings cards expiration. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/14/2008 | Spoke with Sue, nurse. Explained savings cards expiration date extension. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/14/2008 | Sees a wide variety of pain states, lumbar senosis, advanced arthritis, many other spine related issues. Discussed benefits of OxyContin instead of short acting combos, she said her protocol depends but some patients she would still go to short acting first. Discussed savings cards expiration extension. Usualy writes for the 10 or 20mg and has used the 15mg. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 11/14/2008 | Dr said he has not prescribed much OxyContin as of late, I showed him the conversion guide. Discussed OxyContin and starting patients sooner rather than having them take short acting opioids 4 to 6 times a day. I explained the benefits of Senokot-s and asked him to recommend it to his patients taking opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/14/2008 | Dr likes OxyContin for post knee, hip surgery, back pain, older patients with RA. Tries not to treat younger back pain patients with opioids, he does go over a verbal pain agreement with patients, gave patient PI for additional documentation, interested in OARRS but has not signed up yet. Discussed expiration date extension on savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/14/2008 | Mention to dr to try low dose OxyContin for one OA patient who has been on an NSAID or COX2 but is not getting the relief they need. Reminded him of Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/14/2008 | Discussed flexa dosing of OxyContin....low doses for opioid naive patients, 20 and 30mg tablets suitbable for conversion, and 40mg and up for patients who are tolerant. Said he does not use much. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/14/2008 | Patient the picture of a patient on 40mg tablet. Instead of titrating by 100% to 80mg, titrating to 60mg - per recommendation in PI. He again stated all his patients want 80mg. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/14/2008 | Spoke with Jim the pharmacist. He said they aren't stocking the 15, and 60mg strengths. He has seen scripts for the 30mg. He does see some tid from the pain management doctors in the area. I went over why he should recommend Senokot-s for patients taking opioids and talked about the Purdue laxative line. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/14/2008 | Dr said he wrote for a patient today who could not find 10mg at the pharmacy and it would take a week, I told him that the pharmacies in this area are stocked with the 10mg and it usally takes less than 2 days to order. <font color=blue><b>CHUDAKOB's query on 11/21/2008</b></font>Did you find out which pharmacy he is speaking of?<font color=green><b>HOLUBA's response on 11/24/2008</b></font>Shelly looked in the patient chart and thought that it might have been the Lakewood Giant Eagle since they have called in scripts for her there before, but she wasn't sure. I did check with that Giant Eagle, they have a small amount of 10mg stocked and can order it and have it in 2 business days. I went back and talked with the pharmacist at Lakewood Giant Eagle to verify this this.  Also let him know that all pharmacies in Lakewood have the 10mg strength.<font color=blue><b>CHUDAKOB added notes on 11/25/2008</b></font>Thanks. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/17/2008 | Spoke with Rick, he still has the 10, 20, and 40mg in stock. Discussed benefit of OxyContin over short acting and asked if he would recommend. Discussed Senokot S and left samples and tear offs, he agreed to recommend for patients. Explained rebates, and placed rebate stickers. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/17/2008 | Very busy so quick call, offered patient information, OxyContin Patient PI for additional documentation and about pain brochure for patients. Will take a look and let me know if he wants more info. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/17/2008 | Discussion of the additional strengths and the benefits of titrating slower and the ability to get to a more precise dose.  Appropriate patient types and where not to prescribe OxyContin. OTC discussion when patients complain of constipation.  Medication induced constipation, usage of senokot-s. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/17/2008 | Spoke with pharmacist Chuck, still have all strengths of OxyContin stocked, he said they use the Oarrs program and will refuse inappropriate patients. Presented conversion guide. Asked to recommend SenokotS and give tear off sheets. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/17/2008 | Quick call, savings card expiration extension, OxyContin low dose instead of short acting combo reminder and left literature, left senokot S and asked to recommend, wanted Colace also so signed OTC form. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/17/2008 | Tried to catch Dr again. Spoke with Sue, Discussed savings card expiration extension. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/17/2008 | Spoke with Dr about availability of OxyContin in the pharmacies and assured him that it is stocked, especially the 10mg. Also spoke with Shelly who takes the patient calls. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/17/2008 | Discussion of the 15mg strength, I asked him where he would prescribe the 15mg stength? He said he will and likes the additional strengths for slower titration.  Discussed the use of the 15mg strength when the 10mg isn't enough and the 20mg is too much.  Discussed the extension of the savings card program through 2009 with Loraine, the nurse for Dr. Waters.  OTC discussion when patients complain of constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/18/2008 | doc said he feels comfortable treating both subjective and objective pain. he feels equally comfortable prescribing for both. asked if oxycontin is only for objective pain. doc said he has patients on oxycontin with both subjective and objective pain. doc said the common trait of all his patients on oxycontin is that they have severe pain. asked doc if he has any new patients approaching severe pain that can benefit from oxycontin. doc said he is always evaluating them |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/18/2008 | quick call. talked to tech. discussed the benefits of senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/18/2008 | quick call. doc said that oxycontin is a good product and he uses it. discussion didn't go any further. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 11/18/2008 | Spoke with Warren...stocking all strengths.  Scripts coming from outside the hospital - mainly pain mgmt and southpointe.  Discussed Senokot S and dual mechanism of action for constipation.  The hospital (Cleveland Clinic Facility) does not stock Senokot/ Colace brands. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/18/2008 | doc said he is starting to transition his patients to other docs in the group. he is getting ready to leave to go to michigan in december. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/18/2008 | quick call. doc was with a resident. informed him that I am very interested in getting to understand his practice and how oxycontin fits into it. he agreed to talk with me about it at a better time. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/18/2008 | tried following up with mark about epic system. left voice message |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/18/2008 | Followed up with Giovanni.....he has ordered 30 and 60mg tablets as well as Senokot S 10s packs.  Provided protocol pads.  Will recommend Senokot S for patients on medication induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/18/2008 | quick call. discussed health plans and if any of his patients plans are requesting that he try the patients on methadone or morphine before oxycontin. doc said sometimes. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/18/2008 | discussed OA pain. doc mentioned that fewer pills and prescribing fewer medications was important to him. doc mentioned he has patients with OA pain taking percocet q6h and cox-2's or nsaids. discussed simplifying patients medications to 10mgq12h of oxycontin and getting rid of the APAP and cox-2 or nsaid if they are being used for the pain and not the inflammation. also discussed writing 60 tablets per month versus 120 of percocet. doc sees the benefit and identified 1 patient to trial on 10mgq12h of oxycontin |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 11/18/2008 | DOc said he tries to prescribe Opioids as a last result for a few patients (i.e. Advanced OA patients).  He might irritate them on an opioid than refer them to pain mgmt (mentioned Dews, Laham).  Discussed initiating patients on low dose of OxyContin for patients who are opioid naive.  He said he is not squimish about prescribing he just has a very busy practice with infusions,research, two offices etc...  He described prescribing narcotics as another silo of responsibility that he does not have much time for.  Discussed the use and benefit of Senokot S for constipation induced by opioids.  He was interested in the conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/18/2008 | followed-up with OxyContin intermediate strengths and low dose before short acting combos, most notably 15mg. doc said they saw many of them and if they are doing okay dr. frost will not change it. he is currently following dr. frost's lead. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/18/2008 | quick call. doc said she was very busy. asked if I may come back at a better time to discuss the 10 and 15mg strength of oxycontin. she said yes. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/19/2008 | Quick call, reminder on OxyContin intermediate strengths and low dose before short acting combos, most notably 15mg and 30mg. Discussed savings card program extension, left literature for Drs and health care providers. Marilyn will remind Dr Zakari about LELE to see if he's thought about a date. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/19/2008 | Discussed the use of the 15, 30, 60mg tablets.  He said he would not have much use for the 15mg but could think of patients for 30 and 60mg.  Talked about converting patients  from short acting opioids to OxyContin with the 30mg tablets.  Tried to gain more insight into his practice but he ignored some of questions as he was working on the computer. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 11/19/2008 | Spoke with Rona tech, very busy so kept it quick, left senokot S 10packs on pharmacy check out counter and asked to recommend, explained savings card program extension, left continuing education and literature for pharmacist. Placed rebate stickers |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 11/19/2008 | Spoke with Doc's Nurse, Trina, discussing the appropriate patient for OxyContin and a low starting dose comparable to a script for vicodin or percocet.  Benefit being less pills and less copays.  She mentioned a patient taking about 12 tablets of short acting opioids daily.  She would discuss with doc about switching that patient to OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/19/2008 | Spoke with Brad, he has no problem discussing to the Drs OxyContin as an option for appropriate patients. He said he has a patient on duragesic patch who might do better on OxyContin. He will recommend to the Dr. Discussed savings cards and expiration extension. He does use OARRS program. Placed rebate stickers |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/19/2008 | Spoke with Laura in the pharmacy, left another message for Linda Thomas, pharmacy secretary to schedule a time to meet her as well as Mike Morris and Mike Hoying. Laura thought OxyContin was on formulary but not sure what strengths, also not sure if they used brand Senokot or generic senna product. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/19/2008 | RADIATION department- Dr. Kranyak, Mastroianni, and Herzbergs. Nurses- Kelly and Carrie. spoke with receptionist Amanda, don't usually do appointments but can leave info for nurses and doctors. She said they do have many patients on OxyContin. Left savings cards and literature for Drs and nurses.  ONCOLOGGY- Spoke with Denise G, mentioned that I had called Denise M to set up an appointment several times with no response, she went to go ask her in person and Denise M said she did not get the messages and appologized, she was on her way out but will call me back. Left literature for the Drs. and Denise M |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 11/19/2008 | Spoke with Eric Wasson, pharmacist.  Still stocked on all the strenghts but not seeing much uptake of the 15, 30, 60mg tablets. Provided the medical education resource catalog in response to Hillary's previous request.  Discussed recommending Senokot S for patients on opioids and rebates available.  Said he would. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/19/2008 | Asked Dr if he has a patient in mind who might benefit from low dose OxyContin instead of trying short acting, he does not start many new patients. Asked if he has looked into signing up for OARRS, he does not want to take the time to sign up. Yavette will stay on him about this because she thinks it would be a very helpful tool for them to have. Talked about some of the other resources Purdue offers- Opioid prescribing for healthcare providers literature, and patient pain brochure. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/19/2008 | pharmacist (jim) said he will choose a laxative depending on what is causing their constipation. for opioid induced he will use a colace or senokot, for antibiotic he will use something else. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 11/19/2008 | Spoke to Holly, they have most strengths stocked, she said they don't have alot of Opioid business. She recomends Colace for med induce constipation. Showed benefit of dual action of SenS. Encouraged to sign up on |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/19/2008 | She is not really treating pain.  Discussed the appropriate OxyContin patient and dosing.  Discussed the use for opioid/medication induced constipation. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 11/19/2008 | Asked about Senokot S behind the counter, he said they do not have a lot of room to keep many OTC, and there is not a big demand for it.  Asked about savings cards, he said they have one patient using it, explained the expiration extension. He stocks the 10, 20 and 40mg doses and the 10 and 20 are most commonly prescribed. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/19/2008 | informed doc I am very interested in understanding his practice, what types of pain patients he sees and why he chooses the medications he does. doc committed to spending about 20 minutes with me during a lunch to |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/19/2008 | Spoke with Margaret nurse, explained oxyContin savings card expiration date extension, she will let Dr know. Left OxyContin information for Dr. Scheduled appointment to talk further with Dr but could not get appt till |
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/19/2008 | discussed Osteoarthritis pain patients. doc said that if he feels a patient needs a long acting opioid he will go right to 10mgq12h of oxycontin instead of going to darvocet, then vicodin. doc said he does not use darvocet in his elderly patients due to higher chance of kidney problems. doc mentioned that he feels comfortable going to 10mgq12h of oxycontin right after cox-2 or nsaids if he thinks the patient is appropriate. doc mentioned sometimes when he is starting a patient he thinks the 10mg strength might be too little and the 20mg too much. presented the 15mg strength. doc said he will start using it. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/19/2008 | discussed most common perisstant pain conditions doc sees: osteoarthritis pain and degenerative disk. degenerative is most common. doc said he will start patient on naprosen then go to darvocet then to vicodin then to percocet then to oxycontin. doc writes his prescription 1-2 tabs q4-6h. discussed degenerative disk disease. doc mentioned that he likes to prescribe fewer pill and reduce number of medications if possible. presented benefits of oxycontin to doc which would allow him to prescribe fewer tablets and reduce the APAP his patients are taking. discussed 10mgq12h of oxycontin as a first opiate for degenerative disk patient. doc thought of one patient he saw one week ago that he will try on 10mgq12h of oxycontin. doc said I can follow up on that patient. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 11/19/2008 | Drs normal starting dose is 10mg. HE does not feel comfortable starting opioid naive patients on Oxycontin. Showed PI showing starting dose 10mg in opioid naive patients.Discussed Titration with lower strengths. Treats mainly OA pain. Discussed if that patient has been in pain on NSAIDS ATC and is in need for opioid, why go to SAO. HE said they usually take it for flare up. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 11/19/2008 | Dr starts patients on Vicodinand then goes to Oxycontin. Treats mainly OA andmainly in nursing home patients. Discussed patient initiation of 10mg and benefit of in people she would prescribe 4 Vicodins. Discussed low dose conversions and also reviewed preventing abuse with she and the staff. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/19/2008 | doc said she sees 50% acute pain versus persistent long term pain. doc said she does not use many opioids. she has a few patients on oxycontin because they can not achieve adequate pain control with out it. Oxycontin and opioids play a limited role in docs practice. discussed 15mg strength when doc needs to titrate from 10mgmq12h or downward from 20mg q12h doc said she usually starts at 20mg q12h. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/19/2008 | Doc said OxyContin is his opioid of choice.  Painted the patient type: advanced OA.  Discussed appropriate dosing and the PI recommendation for titrating.  Discussed savings cards program.  Discussed Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/19/2008 | Dr said he prescribes OxyContin often, forgets that their are intermediate strengths available. Updated on savings card program expiration extension, Dr prefers a patient to be on OxyContin instead of a short acting around the clock percocet then to oxycontin. doc writes his prescription 1-2 tabs q4-6h. discussed OxyContin instead of short acting combos. Dr very interested in OARRS, Barb was trying to get him signed up. Left patient brochure on pain and prescribing opioids for health care providers brochure. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/19/2008 | talked to regina (pharmacist) she will start keeping track of physicians who are writing oxycontion q6h. she commited to contact physicians office to inform them of new strengths when appropriate. they promote colace and generic sena. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 11/19/2008 | Spoke with Ted... still has not seen scripts for 15,30, 60mg tablets.  Mostly sees 40 and 80mg prescriptions. Only takes a day to get it when ordered.  Discussed savings cards....he said they would be helpful but he was out of them.  Provided same.  Discussed recommending Senokot S for patients on opioids and rebate savings. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 11/19/2008 | followed-up on q6h percocet patients who are candidates for oxycontin. uncovered what is holding doc back from converting them to oxycontin. doc said that he just needs to do it. asked doc to identify one patient to convert. doc said he will convert a patient who had his pelvis crushed by a tow motor. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/20/2008 | Spoke with Lindsay pharmacist, she was not aware of intermediate strengths, they have on patient on 30mg and just got it in. Discussed savings cards. Discussed SenokotS for medication induced constipation, though they recommend Colace 1st and then Senokot if need something stronger. Placed rebate stickers.  Left continuing education info and protecting your pharmacy literature. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/20/2008 | Quick call, presented conversion guide and discussed benefit of OxyContin over short acting combos. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/20/2008 | Quick call, Reminder of 15mg dose instead of Percocet using OxyContin literature. She agreed and thinks it's a great option. Reminded of savings cards for patients. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/20/2008 | Quick call, Asked Dr to prescribe OxyContin before thinking of Vicodin for severe arthritis patients who he trusts. He agreed that would be a good place. Still has savings cards, reminded nurses to help Dr remember to hand out savings cards and of expiration extension. |
| PPLPMDL0020000001 | Fairview Park | OH | 44126 | 11/20/2008 | Spoke with Tracy- tech, Tom Ohlinger is owner and pharmacist- not in today until the afternoon. Tracy said they have the 10, 20, 40 and 80mg and just got the 60mg strength in. They did not know about the intermediate strengths available. Presented conversion guide. They do not carry Senokot but Colace, and recommend Colace. Talk to Tom about ordering. Left literature for Tom |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/20/2008 | Spoke with Carolyn about the expanded doses of OxyContin and asked if she has seen any patients of 15,30,60mg tablets.  She cannot recall doc prescribing those particular strengths but knows he writes a fair amount. Discussed the savings cards and asked that she remind doc and patients to cut the costs.  Said she would.  DOc still has cards. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/20/2008 | Both pharmacist were on the phone, spoke with Mary tech, discussed the benefit of Senokot S for medication induced constipation and asked to recommend. Gave senokot protocol sheets and asked to hand out, Senokot 10 packs still on the counter, talked about rebates and reminded that they were a nice size pack for patients to try.Discussed OxyContin conversion guide and benefits over short acting combos for patients. She said the pharmacists would be the ones to recommend OxyContin to the Dr. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/20/2008 | Asked about prescriptions for 15, 30, 60mg.....she still has not seen those but seen plenty of scripts for other strengths.  Discussed the savings cards and stated that they use lots of savings cards and coupons.  Discussed the rationale for ordering 10 packs for behind the counter and she stated that the physician usually recommends something, she does not see a need to. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/20/2008 | doc sees osteoarthritis as well as degenerative disk pain. doc feels comfortable going to percocet but not oxycontin. discussed that oxycontin is oxycodone just like percocet just with a longer acting delivery system and no APAP. discussed proper patient selection. doc committed to starting 2 new patients. both have osteoarthritis pain. showed conversion guide and both patients would convert equalanalgesically to 10mg q12h. doc agreed to follow-up. doc also mentioned |
| PPLPMDL0020000001 | Parma | OH | 44134 | 11/20/2008 | at the start of the call. Doc mentioned he just started a patient on 10mg q12h of oxycontin. the patient is opioid naive and has fractured hand. discussed opioid protocol. doc mentioned that in most all cases if a patient fails their cox-2 or nsaid he will start them 2-3 vicodin per day and if that he determines they are going to be on the medication for more than 2-3 months, he will conver to oxycontin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/20/2008 | Brief discussion on the expanded doses of OxyContin to aid in titration and conversion, referenced PI recommendation to titrate at a rate of 25-50%. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/20/2008 | doc mentioned degenerative disk is the most common type of pain condition he sees. when doc goes to opioids he will write 5mg of vicodin quanity 60. he will then titrate the dose to 7.5mg. discussed starting a patient on 10 or 15mg q12h of oxycontin instead of going to 7.5mg. doc said there is no changing the way he prescribes opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/20/2008 | Quick call, Discussed consistent plasma levels with delivery system of OxyContin and steady state in 1-2 days. Discussed savings card expiration date extension. Rachel said they only have a few patients currently on OxyContin. Scheduled appointment to discuss further |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/20/2008 | Spoke with Doc's MA, Mike.  Discussed flexible dosing of OxyContin and simple conversion from short acting opioids when patients need analgesia for extended period of time.  Pointed out less pills with OxyContin.  Also discussed the need for an dual action laxtive for patients taking opioids, benefits of Senokot S.  Doc was busy and Mike asked that i come back tomorrow. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/20/2008 | Patients usually come to doc on some opioid maybe short acting.  If they need a long acting opioid he prefers methadone because it is much easier to prescibe and it is very cheap.  Discussed the expanded flexible dosing of OxyContin and 10mg q12 starting dose for opioid naive patients.  He said there are a lot more options between cox-11s and OxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/20/2008 | Gave dr patient assesment questions, he will take a look. Reminded him of the benefit of Oarrs and gave him info sheet again, he will look into it. Presented OxyContin lit and benefits of OxyContin instead of short acting. Explained similarities of Percocet and OxyContin and showed the conversion  - fewer pills with OxyContin than with Percocet.  Discussed the flexible dosing with the 15, 30, 60mg tablets.  Discussed savings cards program with him and nurse, Laverne. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/20/2008 | Doc prefers to initiate pain patients on a short acting like Percocet.  He will write OxyContin but he says it is just so addicting.  Will also write fentanyl patch but realizes there are important considerations with it as well. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/21/2008 | Dr said that he prescribes OxyContin after surgery for recovery for appropriate patients, however his data shows no OxyContin prescriptions. He agreed that OxyContin is better option for appropriate patients than short acting combos. Reported as ROC: Dr's patients are on OxyContin for several weeks after surgery and then will not need it any longer as they recover. He is concerned with what happens to any extra pills after the patient is no longer in pain. Suggested that Purdue have a buy back program where unused OxyContin can be safely disposed of and kept out of the wrong hands. Spoke about the 10 point program and the many things purdue does to help stop abuse and diversion, he was impressed. Also talked about OARRS program, he has heard of it, and would like to get access, Don in the office is notery and will help him get signed up. Dr was also impressed that we tell Drs about the OARRS program. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 11/21/2008 | Quick call, asked Dr if he has an arthritis patient where NSAIDS are no longer working, and will he prescribe OxyContin instead of short acting opioids. Dr said he might but it depends on the patient. Stressed only patients he feels comfortable with. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/21/2008 | Quick call, Asked Dr about the back patients, he said he would. I asked what pain state does he feel most comfortable writing OxyContin, he said it depends on the patient. He does have some arthritis patients who he trusts. Asked again for just on patient who he can trust. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/21/2008 | Noreen said she was able to get 30mg OxyContin for a patient, but figured out an alternate way. 15, 30 and 60mg doses are still not coming up automatically in Epic system. Asked about pain patients- top 3, low back cervical neck pain, limb trauma. Said any of those patient could be appropriate for OxyContin. Said every patient is different so not set protocol, but usually injections or procedures with or without medications to start and then go from there. Patients are usually on short acting (percocet) when they come in for pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/21/2008 | Asked Dr top types of pain he sees- low back, cervical neck pain, and nueropathic pain. Asked about protocol and when OxyContin fits in- his philosophy is to increase and preserve patient function. He uses physical therapy, medications, injections, procedures, spinal cord simulator, and combination of all of the above depending on the patient. If he writes for OxyContin or any opioid and the patient does not go back to functioning/working he will try something else or decide if this patient truly wants to get back to previous level of functioning. Each patient is different and no set protocol. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/21/2008 | She is NP for medical surgical, she does see some pain patients, but just will maintain. Discussed benefits of OxyContin over short acting and intermediate strengths as options. Discussed Senokot S for medication induced constipation and why it's best choice. Listened while we discussed Noreen's pain patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2008 | talked to sherrie the fellow coordinator for the pain department. she is going to look at their calendar to uncover opportunities for me to present to the fellows |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2008 | saw doc at front desk. he mentioned that he likes oxycontin and that kendra was a good representative. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2008 | quick call. asked doc if he felt more comfortable prescribing oxycontin based on our last discussion. he said he is. he has not started any new patients on oxycontin recently. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2008 | Dr does not have set protocol for treating pain patients since they all respond different, but thinks OxyContin is best choice for long acting. Discussed Senokot S for medication induced constipation sheets and said they write so many pain med scripts and don't recommend something for constipation often enough. Agreed that Senokot S would be best choice due to dual action and will recommend. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/21/2008 | Asked doc about the use of the savings cards said Trish and Vicki handle those mostly.  Discussed the use of the 15, 30, 60mg tablets and he stated that he is trying to prescribe more.  Reminded him of the elderly patient where 20mg might be too much.  Spoke with Trish who stated that they remember to use the cards when they have the patients who are eligible.  Discussed recommending Senokot S for constipation.  (Trish does front end patient care, Vicki does back end care -Rx) |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/21/2008 | both Dr Bassett and Dr Jones are 3rd year residents, anesthesia is a 4 year program. Spoke with them at the same time. Back pain is most common and they feel OxyContin is very effective in most cases. Dr Bassett really finds the 60mg dose helpful since he feels 40mg to 80mg is a big jump. Dr Bassett asked about Q8hr dosing of OxyContin as he has seen it used this way, I explained that it is off label and there are no studies regarding Q8hr dosing, it is only indicated Q12hr. Showed plasma levels and steady state with Q12hr dosing. Discussed G12 dosing, intermediate strengths and benefits of OxyContin over short acting combos. |
| PPLPMDL0020000001 | 216-778-3609 | OH | 44135 | 11/21/2008 | both Dr Bassett and Dr Jones are 3rd year residents, anesthesia is a 4 year program. Spoke with them at the same time. Back pain is most common and they feel OxyContin is very effective in most cases. Showed plasma levels and steady state with Q12hr dosing. Discussed G12 dosing, intermediate strengths and benefits OxyContin over short acting combos |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2008 | doc mentioned to me that he started a new patient on oxycontin this week. he said the patient has degenerative disk in the lower back and was taking percocet 5mg q6h. doc converted the patient to 10mg q12h of oxycontin. showed doc the conversion guide and that if the patient requires and upward titration that 15mg q12h is the next appropriate dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2008 | quick call. asked if I may schedule a time to talk with him about his practice and how he treats the pain associated with arthritis. he said he is too busy this year and to check back next year. reminded him of 15mg strength of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2008 | the pharmacist said they have not seen any prescriptions for the 15, 30 or 60mg strengths. asked them to keep track of docs prescribing q8h and if they will call the doc to inform them of the intermediate strength. they will |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2008 | the pharmacist said they have not seen any 15mg prescriptions. asked them to keep track of docs prescribing 10mg q8h and if they will call the doc to inform them of the intermediate strength. they will |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 11/21/2008 | Spoke with Hy, who was filling in again.  Said he has not seen any increase or changes in prescriptions......mostly sees 20mg scripts. Talked about patients on opioids probably suffering from constipation.  Senokot S ideal because it offers two mechanisms of action.  He said he would recommend it.  Mel just happen to be out again. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/21/2008 | Spoke with Earl, busy so quick call.  Still not scripts for 15mg, discussed benefit of OxyContin over short acting and asked to keep an eye out for patients who could benefit from Q12 OxyContin. Placed rebate stickers. and reminder for senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/21/2008 | talked to doc about the upcoming appointment i have with him, and that i would like to take the opportunity to seek to understand his practice. he agreed to talking about it. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/24/2008 | Spoke with Jamie, pharmacy manager, pulled Senokot S 10 packs from the floor and asked if he would keep some behind the counter to recommend, he said yes. Presented OxyContin conversion guide, intermediate strengths, update on expiration date of savings cards, he has not seen any savings cards yet. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/24/2008 | Spoke with Susan, discussed Senokot S and benefit for medication induced constipation, interested in continuing education, left info. Presented OxyContin conversion guide and asked to keep an eye out for patients who can benefit from Q12hr dosing. Placed rebate stickers. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 11/24/2008 | Discussed docs advanced OA patients of short acting opioids.....patients could benefit from conversion to OxyContin because of fewer tablets.  Asked if she would write 10 or 15mg tablet for patients with advanced OA. She agreed.  Reminded her of the savings cards for appropriate patients and Senokot S for constipation. |
| PPLPMDL0020000001 | akron | OH | 44333 | 11/24/2008 | Quick call, Dr just started one patient on 10mg OxyContin last week. He said she was elderly and had OA, she was taking Vicodin but said it wasn't working. I recommended Senokot-S for that patient and all patients he puts on opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/24/2008 | Presented patient brochure- managing pain, she thought it could be a great tool and helpful for her patients, also left protecting your medications at home, which she also found helpful. Reminder about intermediate strengths. Left Colace samples which she appreciated |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/24/2008 | Spoke with Julie Imani the clinical nurse specialist and pain champion. I introduced myself and told her I represented OxyContin and Senokot S. She set up an appointment to talk about OxyContin in more detail. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/24/2008 | Spoke with Cindy the office manager and RN. She gave all of the information about the inservices to the head physician and he is going to set up the date for me to do them. She asked me to stop back in 2 weeks to follow up. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/24/2008 | talked to nurse in the family medicine department about the importance of senokot-s for their patients getting constipated. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/24/2008 | uncovered most common types of pain. doc mentioned she does not write many opioids and can't remember the last time she prescribed oxycontin. she refers pain patients to Dr. Shen in pain management |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Barberton | OH | 44203 | 11/24/2008 | Spoke with Adam the pharmacist. He said they are stocking all strengths of OxyContin. He sees more scripts for the 20 and 40mg than any other strength. He said this location is the busiest Giant Eagle in the State by amount of scripts filled. I went over the savings cards and let him know about the expiration extention. I discussed the generic situation with oxycodone ER. I discussed the differences between the Purdue laxatives and recommended Senokot-S for medication induced constipation. I placed rebate stickers on the Purdue laxative line. |
| PPLPMDL0020000001 | | | | | |
| | Norton | OH | 44203 | 11/24/2008 | Quick reminder of low dose OxyContin for his moderate pain patients. I reminded him that the patients can benefit from an APAP and has tolerance. I discussed the benefit for all of his patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/24/2008 | doc is incharge of setting up resident programs. we discussed their journal clubs. also discussed opportunities to talk with residents about oxycontin and senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/24/2008 | said good bye to doc. thanked him for his business. |
| | Norton | OH | 44203 | 11/24/2008 | Spoke with Dan the pharmacist. He said the only strength he hasn't seen a script for is the 15mg. He said he sees the value and versatility of the 15mg and will talk with physicians who are writing refills for short acting opioids to patients continuously. I asked him to let me know if there is any particular Dr he is seeing doing this so I can talk with them. |
| PPLPMDL0020000001 | | | | | |
| | Barberton | OH | 44203 | 11/24/2008 | Dr said she hasn't seen any spinal stenosis yet. I reminded the Dr about OxyContin and she said she would be looking for patients who can benefit from the product. I went over the comfort assessment guide and she agreed to try it with a couple of patients and see how it goes. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/24/2008 | quick call. asked doc if he could acheive the same level of pain control and write fewer tablets and reduce the number of medications his patients take would he like that. he said yes. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 11/24/2008 | Dr did not have time to discuss OxyContin. Quick mention of OxyContin and Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44307 | 11/24/2008 | Quick mention of OxyContin and Senokot-S. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 11/24/2008 | Dr was busy due to the short week and could talk with me about OxyContin but told me to come back in early December. Quick mention of OxyContin and Senokot-S. |
| | Cleveland | OH | 44109 | 11/24/2008 | asked doc what the 2 most common oersistant pain conditions she treats are: low back - degenerative disk, OA pain. asked if she has MRI's or x-rays to back up these pain conditions. Yes. She said she feels comfortable treating these patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/24/2008 | presented new conversion guide. discussed a patient doc has that she needs to increase the dose from 10mgq12h of oxycontin. doc committed to utilize the 15mg strength. |
| | Cleveland | OH | 44103 | 11/24/2008 | discussed patients doc has been referring to metro hospital and who she is keeping in her practice. doc said she is keeping patients with objective pain. doc mentioned she would like to write fewer pills and fewer medications and be able to achieve the same if not better pain control. doc committed to start a patient who is taking ultram and percocet to 15mgq12h of oxycontin. she is doing this to reduce the medications the patient is taking. she likes this approach. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44302 | 11/24/2008 | reminded doc of 15mg survey and that he saw a need for the 15mg strength when titrating from 10mgq12h, or when converting from percocet 7.5mgq6h. doc said he hasn't done it yet, however he will. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44114 | 11/24/2008 | spoke with Bill the pharmacist. He said the only strength the was not stocking is the 60mg. He hasn't seen as much of the intermidiate strengths as the original strengths. I discussed q12h dosing and the flexibility 7 strengths gives clinicians. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44114 | 11/24/2008 | spoke with bob. asked him to keep tract of docs writing oxyontin q8h and if he will call the office to inform if patient can benefit from 15,30 or 60mg strength. he will try. benefits of senokot-s |
| | Cleveland | OH | 44109 | 11/24/2008 | discussed macrovascular disk disease of the lower back. asked doc how long she will keep a patient on 5mg of percocet q8h before converting to a long acting. she said she treats there as long as they are doing well. she said many of them do well. |
| | Cleveland | OH | 44113 | 11/24/2008 | most common pain conditions, degenerative disk & rediculopathy. discussed degenerative disk. doc mentioned he after cox-2 or nsaid he will put them on ultram, then or tigger point injection, or other appropriate procedure. then doc will start on short acting vicodin, then oxycontin. doc said it all depends on the patient as to what he is going to do. doc said he is interested in prescribing fewer pills and fewer medications is possible. discussed benefits of 10 or 15mgq12h of oxycontin instead of short acting vicodin. doc agreed however did not commit to a patient. doc is very interested in signing up for th oxars program |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44112 | 11/25/2008 | Discussed the expanded doses of OxyContin - 15, 30, 60mg tablets. Titration and conversion are simpler for patients in mod to sever pain. She said she tries not to use OxyContin much because of the drug abuse in the area. Asked if she had patients that could benefit from savings cards. She said yes so I explained the program. |
| | Cleveland Heights | OH | 44118 | 11/25/2008 | Talked about the flexibility of the 15, 30mg tablets of OxyContin for patients with mod to severe pain. Expanded doses allow for slower titration and simple conversion from other opioids. He said he forgot about the 15mg tablets and he wanted a conversion guide which I provided. Senokot reminder for medication constipation. |
| | Cleveland Hts | OH | 44118 | 11/25/2008 | Talked about the use of 15, 30, 60mg tablets of OxyContin for added flexibility in titration and conversion from other opioids. Asked if if he has thought of an appropriate patient for these strengths. He stated not yet. Showed him the conversion of 2 tablets q4 of percocet and the comparable dose of OxyContin would be 30mg q12. Senokot reminder for constipation. |
| PPLPMDL0020000001 | | | | | |
| | South Euclid | OH | 44121 | 11/25/2008 | Spoke with Emily, Pharm mgr, who is only stocking 10,20,40mg strengths because she has a few customers on them - mainly 20 and 40mg. has not seen scripts for other strengths and will not order an opioid for just one customer because she does not want to stock them. Discussed the difference of Senokot-S for medication induced constipation. Informed her of rebate program. Said she would recommend. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 11/25/2008 | shared cards and new strengths also own hughes in ham |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 11/25/2008 | quick call. doc was going into surgery. informed him that I am working on setting up inservices with his nurses to discuss pain management. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 11/25/2008 | quick call. doc was going into surgery. informed him that I am working on setting up inservices with his nurses to discuss pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/25/2008 | quick call. promoted doc with conversion guide. nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/25/2008 | talked to anna (nurse manager in ORS department) discussed pain management in-services. need to clear with jody and sara blowers (director of pain management) |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/25/2008 | Doc did not have time today. Just reminded him of the expanded doses of OxyContin 15, 30, 60mg. Senokot S for constipation. Gave hims a conversion guide |
| | Copley | OH | 44321 | 11/25/2008 | Quick call, asked the Dr to try one patient who has chronic disc problems and have failed COX2 or NSAID, on low dose OxyContin instead of short acting opioids. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 11/25/2008 | roman mentioned to me that he just recommended that a patient start on 15mgq12h yesterday. thanked him for his support |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 11/25/2008 | roman mentioned to me that he just recommended that a patient start on 15mgq12h yesterday. thanked him for his support |
| | East Cleveland | OH | 44112 | 11/25/2008 | Discussed the Providing relief and Preventing Abuse Brochure.  He just chuckled and thanked me for the information.  Showed conversion form percocet to 15mg of OxyContin.  Fewer Pills for patients requiring extended analgesia.  He did not need Senokot S samples. |
| | Cleveland | OH | 44109 | 11/25/2008 | discussed patients with degenerative disk disease of the L,3,4,5. asked Dr if he would like to reduce number of medications his patients are taking. he said yes. discussed a patient doc has taking a ssri, cox-2, ultram, percocet, APAP and a sleeping medicine. Discussed that the patients primary complaint is of pain and that all the other medications are treating the symptoms of that pain. discussed benefits of q12h oxycontin and how an appropriate dose may allow him to reduce some of the other medications. doc likes this idea and identified a handful of patients off the top of his head that he will convert to oxycontin and try to reduce their other medications. he especially likes this idea for newer patients. |
| | East Cleveland | OH | 44112 | 11/25/2008 | Doc said he is mostly prescribing 40, 60, 80mg of OxyContin.  Does not see much need for lower doses. Talked about patients on short acting opioids dosed 2 tablets q4h made for conversion to 15 or 30mg tablets of OxyContin.  He said that makes sense.  Provided conversion guide.  Asked what he does/recommends for constipation as a result of opioid use.  He stated that he prefers Senokot S and will write for it.  Discussed the dual mechanism and provided samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/25/2008 | spoke with liz. she gets many prescriptions from dr. celeste and dr. harrington. she said she calls offices if she gets oxycontin scripts with q8h and inform about 15,30 or 60mg strength tablets. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 11/25/2008 | Spoke with Larry the pharmacist. He said he doesn't see many scripts for OxyContin anymore. He said he is stocking one bottle of the 10,20,40,60, and 80mg. He said when they run out he may keep some strengths stocked but not all due to the low volume. He said they don't stock OTC products because they want to focus on Rx products. I explained the benefit of Senokot-S and asked him to recommend it to patients who are taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/25/2008 | quick call. doc was very busy. informed him that I am working on setting up inservices with his nurses to discuss pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/25/2008 | quick call. pharmacist (george) was very busy and informed him of who I am and and what I represent and that i will come back |
| | Akron | OH | 44302 | 11/26/2008 | quick call. provided doc with oxycontin conversion guide. informed him that I am working with kathy (NRP) regarding comfort assessment forms. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44302 | 11/26/2008 | Spoke with Ann Marie the pharmacist. I discussed stocking the 60mg strength, I explained that some of the physicians in the hospital have asked me about it and said they would be utilizing it more for their patients. She said I would need to talk with Jeff Cappo the director of pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/26/2008 | quick call. doc was with Dr. Harrington. provided her with conversion guide and informed her of the comfort assessment guide and that Kathy has them. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/26/2008 | Quick window call, mention of OxyContin and Senokot-S. No new information gained. |
| | Akron | OH | 44310 | 11/26/2008 | Spoke with the patient he as on 15mg is doing great. I asked him if he had any other patients he can think of who could benefit from the 15mg. He said not off the top of his head. I discussed objective vs subjective pain. He feels objective pain like degenerative disc or spinal stenosis are types of pain he feels more comfortable using OxyContin for. He agreed to look for patients with these conditions and prescribe OxyContin. I gave him some literature to look at and he would discuss it with me the next time I come in. I recommended Senokot-S for all patients he has on opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/26/2008 | followed up regarding savings cards with nurses. discussed senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/26/2008 | quick call. doc walked in said he likes oxycontin and uses it. said it is a good drug for appropriate people. senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/26/2008 | discussed most common pain conditions doc sees: back pain (degenerative disk), OA pain. nothing else learned |
| | Akron | OH | 44313 | 11/26/2008 | Had lunch with the physician. She said she use to treat pain often and prescribe OxyContin but she has been sending patients who need long acting opioids to pain management because she feels they are better equipt to handle these patients. She does prescribe OxyContin for some patients and reserves it for patients that she knows well and have been in her practice for awhile. She does prescribe Vicodin and Percocet, I went over low dose OxyContin and how patients who are needing to take Vicodin or Percocet 4 to 6 times a day could benefit from q12h dosing and less tablets. She agreed that low dose OxyContin could be used in her practice. She said she has an OA patient who is currently on Percocet and her liver enzymes have jumped, she thinks low dose OxyContin would be great for her. I asked her to let me know how that patient does on it. I explained the conversion guide and left one for her. I went over Senokot-S and why patients taking opioids should take it as well. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44310 | 11/26/2008 | Dr said he hasn't prescribed low dose OxyContin for his OA patients yet. We discussed his current treatment options for these patients. He said he sees how taking fewer pills and having no APAP are benefits to his patients. He agreed to prescribe low dose OxyContin for a couple of his OA patients to see how they respond. I reminded him to also recommend Senokot-S for all of his patients taking opioids. |
| | Cleveland | OH | 44103 | 11/26/2008 | most common types of pain are degenerative disk and RA and OA pain. doc will go from nsaids to hydrocodone to percocet to oxycontin based on if the previous medtation was not providing enough relief. doc likes the option to write fewer tablets and fewer medications if that is important to him. he said yes. discussed benefits of oxycontin and how the q12h dosing allows him to write only 60tablets versus 120 and oxycontin is pure oxycodone versus vicodin and percocet have APAP in them. also discussed eliminating nsaids if not helping pain or inflammation. discussed asymmetric dosing. discussed 10 and 15mg of oxycontin as low dose oxycontin. discussed hydrocodone 90% as potent per miligram as oxycodone.doc said he has several patients he can think of with degenerative disk that he can think of and will convert them to 10 or 15mgq12h of oxycontin. doc agreed to follow-up regarding these patients. |
| PPLPMDL0020000001 | | | | | |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/26/2008 | most common types of pain are degenerative disk and RA and OA pain. doc will go from nsaids to hydrocodone to percocet to oxycontin based on if the previous mediation was not working. asked doc i had the option to write fewer tablets and fewer medications if that is important to him. he said yes. discussed benefits of oxycontin and how the q12h dosing allows him to write only 60tablets versus 120 and oxycontin is pure oxycodone |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/26/2008 | versus vicodin and percocet have APAP in them. doc said he will consider 10mg q12h of oxycontin after nsaids fail for patients he trusts. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/26/2008 | doc was present during my discussion with dr. Gillespe. Doc asked me about Oxycontins indication. doc mentioned he not have his patients reciving a hysterhectomy may benefit from a 2 week prescription of oxycontin, since he currently prescribes percocet 1-2 tablets q4-6h. provided doc with titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 11/26/2008 | Spoke with Julie Imani the clinical nurse specialist and pain champion. She said AG doesn't have a pain protocol currently. She said the pain medication is patient dependent and they do screen patients and look at many factors to determine the medication. She prefers to have patients on long acting opioids rather than short acting and doesn't like to have patients on Vicodin. They currently prescribe Methadone and generic morphine for patients who are on Medicaid due to cost. The prescribe OxyContin and typically in the higher doses. She asked me to get the 60mg stocked in the out patient pharmacy and I agreed to let her know when it was stocked. She is familiar with PAP website and has used it with patients. She is aware of the patient assistance program. The do use OARRS. She is going to set me up with the Hospitalists to discuss treatment of pain. They do recommend Senokot-S for all patients in their practice who are taking opioids.Bref mention of MS Contin and OxyIR. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 11/26/2008 | Spoke with Jerry the pharmacist. He said they haven't see any scripts for the 15,30, or 60mg yet. He has seen some tid though and showed me a script from Dr Brashear that was 40mg tid. I discussed q12h dosing for OxyContin and he said he would stock them if he sees a script but doesn't have room to stock them if they aren't going to move. I agreed to talk with Dr Brashear about q12h dosing and he agreed to look out for any more scripts from other physicians that are tid. I reminded him to recommend Senokot-S for patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/26/2008 | quick call. doc was very busy due to the holiday. thanked her for her oxycontin business |
| PPLPMDL0020000001 | Akron | OH | 44319 | 12/1/2008 | She told me that they are having a big problem with addiction and diversion of OxyContin lately. She said patients are failing drug screens and continue to ask for stronger strengths of OxyContin. I discussed abuse and diversion and asked her if I could do an inservice with the practice to help them with the abuse and diversion. She agreed that it would be q12h dosing when OA that he is refilling their 5mgq6h hydrocodone prescription. he said set up an inservice for Febuary. Reminded her to focus on the right patients, patients she can trust. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | uncovered perception of oxycontin. she said that she hears that it has a high street value. she thinks it is a good product for the right patient, however is hesitant to prescribe it. since she is a fellow this perception is passed down from the clinical clinic attendings. discussed that oxycontin is percocet just longer acting and without the APAP. discussed appropriate patients selection utilizing objective finding versus subjective. they see a lot of degenerative disk and OA pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | quick call. asked doc if he has the same perceptions regarding oxycontin as some of his colleuges, he said yes. asked if it ever prevents him from prescribing it. he said no. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | doc mentioned that he worries about diversion in his practice. he mentioned he is worried about it with all controlled substances, but especially with oxycontin due to the media. doc said he does prescribe it but for patients he trusts. he sees a good deal of degenerative disk pain. doc said 95% of his patients are on long acting. he also said he has patients taking percocet 5mgq6h where he is refilling their prescriptions. doc mentioned that he thinks short acting medications are not as good as long acting for persistant pain. doc mentioned that they are going to do a study for persistant pain patients and the benefits of only long acting opioids.<font color=blue><b>CHUDAKOB's query on 12/12/2008</b>/font>Should this be reported?<font color=blue>re to the general statement and did not express any personal negative experiences, just what he has heard. Thanks for catching this, I appreciate it.<font color=blue><b>CHUDAKOB added notes on 12/17/2008</b></font>Thanks! |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 12/1/2008 | Quick call, reminder of benefit of OxyContin over short acting and asked to think of it for his arthritis patients before a short acting opioid. Left samples, OxyContin literature. |
| PPLPMDL0020000001 | akron | OH | 44319 | 12/1/2008 | Quick window call. Mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | discussed most common types of patients she sees. intractable migranes. she mentioned opioids are a last resort. asked if she has any patients she thinks are about to start opioids. she mentioned not off the top of her head, but will keep in mind. discussed benefits of oxycontin for those patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | quick call. no 15mg strength oxycontin perscriptions yet. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 12/1/2008 | dr. richey is the head of cleveland clinic acute inpatient pain |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | Spoke with Gretchen the pharmacist. I reminded her about the savings card expiration extension and asked her to let her patients know who have them. They haven't brought the Senokot-S 10's into stock yet. I discussed where the 10's could be helpful. She said she would talk to Mike about ordering some in. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | discussed prior authorizations and oxycontin. she said she will make sure if a physician prescribe oxycontin she will do her best to make sure they get their medication. discussed benefits of senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | she works with dr. kapural. she informed me that dr. richey is the head of acute pain for the in-patient's in the hospital |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | quick call. provided doc with oxycontin conversion guide and reminded that there are now 7 strengths |
| PPLPMDL0020000001 | Akron | OH | 44333 | 12/1/2008 | Spoke with Mark the pharmacist. I talked to him about the 60mg, which Julie Imani in the Pain and Pallative care office asked me to talk to him about. He said he would stock it when he sees a script. He has never seen a script for one of the intermediate strengths yet. He said he orders from McKesson and can have it in 24 hours if he sees a script. I discussed the Senokot-S 10's for patients who are taking opioids short term. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | doc is retiring. thanked him for his support of oxycontin and purdue's products over the years. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | quick call. reminded doc of oxycontin specifically the 15mg strength. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 12/1/2008 | Spoke with Sam, she will talk to the pharmacist about ordering the Senokot 10 packs. Discussed the benefit of OxyContin over short acting, asked if the pharmacist will recommend and she said they will if patient taking too much tylenol. Placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | quick call. saw doc while talking to his secretary. reminded of the 15, 30 and 60mg strengths of oxycontin |
| PPLPMDL0020000001 | Akron | OH | 44320 | 12/1/2008 | Reminded the physician about the OA patient we talked about last time and asked if she as seen the patient type. She said she put a couple of people on OxyContin last week. She said one was a 20mg and the other was a 10mg. I reminded her about low dose. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 12/1/2008 | Quick reminder about low dose OxyContin for an OA patient who has tried NSAID or COX2 and isn't getting good relief ATC. Reminded him of Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 12/1/2008 | Had lunch with the physician. He said he prescribes OxyContin for chronic pain that lasts for longer than 2 months. He generally prescribes 10 or 20mg q12h. The types of pain he considers OxyContin for is degenerative discs, spinal stenosis, OA, burn pain. He doesn't like to start with OxyContin, he likes to try Vicodin 5mg first then try Percocet 10mg then OxyContin. I discussed potency of the products and the benefit of having no apap and fewer tablets with OxyContin. I discussed low dose OxyContin instead of hydrocodone/apap for patients who he knows needs ATC analgesia and has failed NSAID or COX2. I went over the titration/conversion guide and he said it would be a big help. I explained the difference between the laxatives and why Senokot-S should be recommended for opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | followed up with doc. he sees a good deal of degenerative disk disease of the lower back. doc said he will feel comfortable with a patient based on their history. doc mentioned if he could achieve the same pain control and write fewer tablets that is important to him. asked doc to identify one patient who he is refilling their 5mg q6h percocet to convert to 10 mgq12h of oxycontin. doc said he will consider it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | doc said he is the doc who sees the chronic pain patients who are in-patients. doctor Richey sees the acute pain patients. reminded doc of low dose 15mgq12h for patients not doing well on 5mgq6h of percocet |
| PPLPMDL0020000001 | Akron | OH | 44319 | 12/1/2008 | Spoke to Deanna the pharmacist. She said she has been seeing more OxyContin lately, and of all strengths. She still sees a couple tid scripts but not much. She said she has some patients taking Percocet #120 monthly and she thinks they should be on a long acting med like OxyContin. She said she has recommended it to some physicians. She said Pat Stetler is prescribing a lot of Percocet and asked me to talk with her. I reminded her of Senokot-S for patients who are taking opioids. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2008 | quick call. asked ahmed to keep track of doctors prescribing oxycontin q8h. he said he will. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2008 | uncovered perception of oxycontin. he said that he hears it has a high street value and is hesitant to prescribe it. doc said he does prescribe it for patients he feels comfortable with. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/2/2008 | Quick call, targeted arthritis patients- asked him to prescribe 15mg OxyContin instead of 5mg Q4hr percocet. He said ok, but for older arthritis patients he would start with less. savings cards reminder, did not seem to be handing them out. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/2/2008 | Quick call, reminded Dr of low dose OxyContin over short acting- 15mg great option instead of Q4hr percocet. Left conversion guide and patient information. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/2/2008 | Reminded Dr of SenokotS and asked to recommend. Asked to recommend OxyContin for appropriate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/2/2008 | Asked Dr if he would prescribe OxyContin 15mg instead of percocet Q4hr for appropriate patients. He said he forgot that there was a 15mg and that he would. Also said that he wished the pain management Drs would prescribe OxyContin more pre-op for patients, he said the patients pain needs to be controlled better. He suggested I talk to Dr Sfeir and Bologna who are in pain management at south west and said to use his name. Discussed Senokot S and left samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2008 | works with Dr. Frost. also in the acute wound clinic. she said she is comfortable recommending oxycontin for appropriate patients |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/2/2008 | discussed the resident program and how she works with them during their clinics to educate them on different disease states and treatment options. asked if she wrote the 15mg yet, she said no. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2008 | Spoke with Rita, she said the Dr has been using the savings cards. Reminded of intermediate strengths and presented conversion. Left Senokot S samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2008 | doc asked me how oxycontin is going? informed him very well. told him I am interested in learning about his practice, types of patients he sees, why he chooses certain medications, etc. doc said that would be just fine, however today wasn't a good day |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 12/2/2008 | Reiterated vouchers and extension. He said they have been giving them out. Gave Senokot S smpls. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2008 | got contact numbers and names in orthpedic deparments, neurosurgery. left voicemails |
| PPLPMDL0020000001 | Cleveland | OH | 44304 | 12/2/2008 | Quick mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2008 | discussed upcoming resident meeting and doc asked me to doc a presentation regarding oxycontin, its indication and the different dose strengths |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/2/2008 | Stopped by pharmacy- Dennis was in a meeting, but Livia directed me to Barbara Nealon, Staff Development Coordinator. Caught Barbara in her office and find out about May 6th display- Stroke Symposium. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/2/2008 | followed up on OA patient patient aim where doc is about to start on an opiate. doc said to prescribe 15mg OA that he is refilling their 5mgq6h hydrocodone prescription. he said he has a few and committed to converting them to 10mgq12h of oxycontin. provided doc with savings cards to give to those two patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/2/2008 | quick call. doc was very busy. asked for his OA pain patients if he had the choice to write fewer tablets and fewer medications and achieve the same if not better pain control is that important to him. he said yes. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Discussed low dose OxyContin with the physician. He said he forgot that there was a 15mg strength. He said now the patients he can use it with. He said he has a couple patients taking Vicodin too often and he wants to convert them to long acting so the 15mg would be good for them. I left him a conversion/titration guide and asked him to let me know how the patients do with the 15mg. Dr said he does recommend Senokot-S to his patients. He uses regular Senokot a lot in the nursing homes as well. I went over why Senokot-S was important for opioid patients. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 12/2/2008 | Spoke with Jill Hreha, nurse. She was very interested in the pain management resources that Purdue has to offer. Presented titration guide and savings cards. She said the Drs do prescribe OxyContin often. Scheduled an appt to talk further and meet the Dr. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked to residents about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2008 | Quick call. reminded doc that he said writing fewer tablets is important to him. reminded him to convert patients he is refilling their percocet 5mgq6h to 10mgq12h of oxycontin. doc said he will |
|  | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/2/2008 | doc said he works for the cleveland clinic and metro hospital. he said the prescriptions he writes for oxycontin are coming from Lutheran Hospital when patients are being discharged from the hospital. doc said he feels comfortbe prescribing oxycontin. doc said he has patients on 5mgq8h of percocet who have been on it for 25 years. he said he will not convert them to oxycontin based on fewer pills and more convenient dosing. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 12/2/2008 | Spoke with the pharmacist. He said he sees mostly 40mg. He said he has seen scripts for the intermediate strengths but doesn't know if they are stocking them. He said I would have to talk with the pharmacy manager about the stocking. He does see some tid but not much. He doesn't usually recommend a laxative with opioids unless they ask. I went over Senokot-S and how opioids cause constipation, I asked him to recommend it to patients on |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
|  | Akron | OH | 44319 | 12/2/2008 | Dr said the person who stole his script pad and was writing OxyContin scripts is being prosecuted now. He said he hasn't let it affect his prescribing of OxyContin. We talked about finding the right patients for OxyContin and he said he will prescribe it for objective pain like disc problems where he can see something is wrong on the MRI. I reminded him to also recommend Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 12/12/2008</b></font>Was this reported in the past.  If not, please call this in.<font color=green><b>ROBERTC's response on 12/14/2008</b></font>Yes, I did report the stolen script pad.<font color=blue><b>CHUDAKOB added notes on 12/14/2008</b></font>Nice job! |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2008 | discussed most common types of pain they are seeing. degenerative disk, OA, nerve pain. discussed objective versus subjective pain. they feel comfortable with a good history and records. discussed opioid protocol: nsaids to ultram to 5mgq8h vicodin to q8h percocet to long acting. presented conversion guide. and hydrocodone being 90% as potent per miligram and oxycodone. they did not know that. |
| PPLPMDL0020000001 | akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/2/2008 | talked to BOb. he said they will call physicians when patients come in on oxycontin q8h or with two different doses so that during the next month they can get one of the intermediate strengths. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
|  | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids.<font color=blue><b>CHUDAKOB's query on 12/12/2008</b></font>Chris.  For the future, Jon Thomas is a psychologist and as such is not a prescriber and should not be included as a prescriber call.<font color=green><b>ROBERTC's response on 12/14/2008</b></font>You're right. I will place the call under non prescriber call in the future. Thanks.<font color=blue><b>CHUDAKOB's query on 12/14/2008</b></font>Thanks!<font color=green><b>ROBERTC's response on 12/15/2008</b></font>Thanks for pointing this out.<font color=blue><b>CHUDAKOB added notes on 12/17/2008</b></font>Thank you! |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2008 | discussed most common types of pain they are seeing. degenerative disk, OA, nerve pain. discussed objective versus subjective pain. they feel comfortable with a good history and records. discussed opioid protocol: nsaids to ultram to 5mgq8h vicodin to q8h percocet to long acting. presented conversion guide. and hydrocodone being 90% as potent per miligram and oxycodone. they did not know that. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/2/2008 | Radiation oncology dept- spoke with Jill-nurse and set up appointment to speak with Dr.Saboori. She is interested in the resources Purdue has to offer. Left OxyContin information with the Oncology dept (Dr Warren). Have appt set up for next year. Left savings cards- Monica the one in charge of savings for patients. Pin Management- Dr Sfeir is in charge, he is only at the office twice a month. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/2/2008 | Brought lunch. Discussed the resources Purdue has to offer to help the practice with treating pain. Talked about low dose OxyContin for patients who fail on NSAID or COX2 but need ATC analgesia. Discussed converting patients who are on Vicodin 4 to 6 times a day. talked about the benefit of no APAP and less tablets. Explained the reason Senokot-S should be recommended to patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2008 | discussed most common types of pain they are seeing. degenerative disk, OA, nerve pain. discussed objective versus subjective pain. they feel comfortable with a good history and records. discussed opioid protocol: nsaids to ultram to 5mgq8h vicodin to q8h percocet to long acting. presented conversion guide. and hydrocodone being 90% as potent per miligram and oxycodone. they did not know that. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 12/3/2008 | Spoke with tech, Julie also there but busy. Presented conversion guide and asked her to keep a look out for appropriate patients who might benefit from OxyContin over short acting combos. Discussed tylenol issue and she has seen this in the past. Asked to recommend senokot S and benefits for medication induced constipation. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/3/2008 | Spoke with Rita, still no scripts of intermediate benefit of OxyContin instead of short acting, low dose for moderate pain, asked if she would recommend OxyContin if a patient is taking short acting combo around the clock or getting too much tylenol. explained savings cards expiration extension. Reminder to recommend senokot S for medication induced constipation. Left continuing education info, and protecting your pharmacy info. Placed rebate stickers. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 12/3/2008 | Asked to 2 pain states besides back, he said mostly pain having to do with neck or spine, headaches, and he does have some spinal stenosis patients on OxyContin, he said this type of pain is difficult to manage. Left Senokot S samples. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/3/2008 | quick call. saw her thru the window. informed her that the oxycontin savings cards have been extended thru next year. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/3/2008 | quick call. saw doc thru the window. informed him that the oxycontin savings cards have been extended thru next year. also provided him with a conversion guide and reminded of 15mg strength when 10 is too little and 20mg is too much. |
|  | Strongsville | OH | 44136 | 12/3/2008 | Spoke with Jim, savings cards going really well, there are many patients who are really benefiting. Showed me a caremark patient who's co-pay was almost $80 and patient paid $20. Discussed the e-voucher program- contact would be Sabrina Sikes-talk to Brandon. Asked if he would recommend Senokot S, gave samples, he recommend and give sample with all appropriate scripts. He is working on getting this location to do displays for reps so that the Drs can get information. <font color=blue><b>CHUDAKOB's query on 12/12/2008</b></font>The pharmacist actually show you the patient info.  If so, we cannot view patient information. Please clarify.<font color=green><b>HOLUBA's response on 12/15/2008</b></font>The pharmacist did not give me any information, but pointed to his computer screen facing him and told me how a patient just came in and was able to take advantage of the card. I did not see any patient name or information.<font color=blue><b>CHUDAKOB added notes on 12/19/2008</b></font>OK.  Thanks for the clarification! |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 12/3/2008 | Spoke with Lucille, she was floating. DIscussed extension of savings cards and gave sheet/.SHe did not know alot about movement in that store. Discussed brand recomendation of laxitive line. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44312 | 12/3/2008 | Dr said he has a few patients on OxyContin right now. He said that he hasn't started many new patients lately. I talked about low dose OxyContin instead of short acting opioids for patients he has going through rehab for total knee or hip who need ATC pain relief. I reminded him of Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 12/3/2008 | Quick call, no new info gained, presented conversion guide, reminder about 15mg option instead of percocet. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 12/3/2008 | Spoke with Susan- nurse, Dr had left for the day. Presented conversion guide, intermediate strengths. asked to pass info along to Dr and she will ask her if she's interested in scheduling appointment. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 12/3/2008 | Came up to sign, remided of patient initiation of 10mg per PI and gave enlarged copy. Reminded of savings card extension. Couldn't get much time |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 12/3/2008 | Spoke with Jerry, discussed savings card extension and telling patients who do not have one to contact physician. HE does not see alot of Opioids. Reviewed onverion card<font color=blue><b>CHUDAKOB's query on 12/12/2008</b></font>We cannot discuss Rx Patrol with Ride Aid.  As you recall, a memo went out in October asking us to tell physicians about the product replacement program with Rite Aid.<font color=green><b>THORNTOK's response on 12/14/2008</b></font>Not discussed in Rite Aids, was not thinking when I put that down<font color=blue><b>CHUDAKOB added notes on 12/16/2008</b></font>ok.  Thanks! |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/3/2008 | reminded doc of his commitment to talk with me about the types of pain he treats, types of pain he feels comfortable treating and his medication protocol. he said he will spend 20-30 minutes with me. scheduled an |
| PPLPMDL0020000001 | Stow | OH | 44224 | 12/3/2008 | Spoke with doc one in OA patients per our last lunch. Referred to PI clinical trial. HE treats alot of OA. GAve savings cards. Reviewed bowel protocol. HE thought that was great bc they get alot of calls on constipation |
| PPLPMDL0020000001 | Stow | OH | 44224 | 12/3/2008 | Discussed use in OA patients per PI. reviewed clinical trial and compared 10 and 20mg tablet. SHe treats alot of OA in nursing homes. Discussed low dose as patient initiation with 10 and 15. GAve savings cards. reviewed bowel protocols |
| PPLPMDL0020000001 | Akron | OH | 44312 | 12/3/2008 | Dr said he hasn't prescribed the 15mg yet. He said he has 3 new patients on OxyContin in the hospital. He said he has one on the 10mg, one on the 20mg, and one on the 30mg. I went over where the 15mg could be used and asked him to keep it in mind when titrating patients from the 10mg. I reminded him of the savings cards. He said he has been putting patients on Senokot-S who he prescribes opioids for. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/3/2008 | they have not seen any prescriptions written q8h recently, however will keep it in mind |
| PPLPMDL0020000001 | Parma | OH | 44134 | 12/3/2008 | quick call. reminded doc that when 10mgq12h is too little for his patients and 20mg12h might be too much than that is where the 15mgq12h dose fits in. doc said he forgets. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/3/2008 | followed up with doc regarding low motor patient and converting him from 5mqg6h of percocet to 10mqg12h of oxycontin. doc said he hasn't seen him yet, but is going to convert him. provided him with a savings card to put into the patients chart. doc had maria do it. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/4/2008 | Spoke with Lisa, discussed benefits of OxyContin and asked if they would keep an eye out for appropriate patients who could benefit from Q12hr instead of short acting. Quick reminder about Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/4/2008 | Spoke with Deanna, quick call, conversion guide and discussed benefits of Q12 OxyContin, left medical education. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/4/2008 | Spoke with the nurse who said that Dr does not prescribe any narcotics. Left patient brochure taking control of pain and told her about all of the resources regarding pain management. Data says that he does prescribe some. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 12/4/2008 | saw doc thru window. informed him and the nurse that the oxycontin savings cards have been extended. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 12/4/2008 | Quick mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 12/4/2008 | Dr did not have time to discuss OxyContin in detail but said she would like to and asked me have Chris at the front schedule an appointment. Chris said she is going to be calling me to let me know when the appointment is. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/4/2008 | talked to nurses at the cancer center regarding providing patients with senokot-s if patients experience medication induced constipation. they will recommend it. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 12/4/2008 | Met Nurse manager- Jenny Pietrick- for pain department (Abdou, Zakari, and Raslan) in westlake. Discussed product lines and she would like me to come back and do an inservice for Drs and staff. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 12/4/2008 | quick call. asked doc what most common types of pain he treats: OA, low back pain (degerative disk pain). |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/4/2008 | Dr said she put a patient on 10mg OxyContin this week she said that patient was on Vicocin 5mg and she didn't want the APAP to affect the patients liver. I went over titrating OxyContin and the available doses. I discussed proper titration and let her know about the available doses. She said she likes to prescribe the lowest possible dose that a patient needs. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/4/2008 | quick call. reminded doc that when she has to titrate a patient from 10mgq12h of oxycontin to go to the 15mg strength dose. she said she likes |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/4/2008 | Spoke with Jen, Dr has a student and was too busy today, reminded of savings card program extension, discussed patient information taking control of your pain, she thought it was good and asked for more. Discussed benefit of OxyContin Q12hr and intermediate strengths, She said Dr prescribes mostly 10 and 20mg so she will remind him about the 15 and 30mg options. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/4/2008 | Quick call, Asked Dr type of pain patients, said too many, and didn't want to take the time to get into it. Reminded of 15mg and benefits of Q12hr dosing. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 12/4/2008 | quick call. asked him what type of procedure the patient had that he recommended for the 15mg strength. he said total knee. asked him that if he deems the 10 to be too low of a dose and the 20mg to be too high of a dose for his next total knee if he will recommend the 15mg again. he said he will. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 12/4/2008 | quick call. asked him what type of procedure the patient had that he recommended for the 15mg strength. he said total knee. asked him that if he deems the 10 to be too low of a dose and the 20mg to be too high of a dose for his next total knee if he will recommend the 15mg again. he said he will. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 12/4/2008 | discussed patients with persistent pain and the additional medications they often take due to their pain such as, SSRI's, sleep medications, Cox-2's, nsaids, opiates, etc. doc mentioned he does not prescribe sleep medications if pain is the cause of the condition. he will increase their dose of pain medication prior to bed to allow them to get thru the night. This is one of the benefits doc likes regarding oxycontin. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 12/4/2008 | quick call. asked doc what type of procedure the patient had that he wrote for the 15mg strength. he said total knee. asked doc that if he deems the 10 to be too low of a dose and the 20mg to be too high of a dose for his next total knee if he will use the 15mg again. he said he will. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 12/4/2008 | quick call. asked doc what type of procedure the patient had that he wrote for the 15mg strength. he said total knee. asked doc that if he deems the 10 to be too low of a dose and the 20mg to be too high of a dose for his next total knee if he will use the 15mg again. he said he will. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/4/2008 | quick call. reminded doc that he previously told me that he thinks oxycontin is a good tool for him due to its q12h duration and the quality of life his patients will experience after surgery. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 12/5/2008 | Talked about the appropriate patient type, expanded doses for flexibility for titration/conversion. I referenced PI in terms of starting dose.  Fewer pills and co pays that SA opioids.  Said he does not write many long acting opioids because he does not want it to get out that patients can get opioids there.  Explained tools Purdue has to help protect against diversion. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/5/2008 | Top 2 pain states: lower lumbar pain due to failed surgery and RA. Dr interested in Darn, Kathy tried to get him signed up before, but he didn't get paperwork noterized- she will try again. Had several questions that I submitted yellow card for: Do opioids cause decrease in hormone levels ex testosterone, what does the state of ohio board say about proper opioid prescribing- guidelines, Can he prescribe scheduled drugs for his mother-in-law who he's been seeing for 30 years- the pharmacist said he can't prescribe for family members. Discussed intermediate strengths, patient assistance program, savings cards and program extension, OxyContin PI- (indication, elderly population, side effects, discussed abuse and diversion with Pat and gave her literature, she had taken a class on this topic in the past. Has a daughter and 2 grandsons. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 12/5/2008 | Talked about the appropriate patient type for OxyContin.  Said he does not have very many patients on "it".  Shared starting recommendation per pi.  Also talked about the expanded doses providing slower titration.  He said he trys not to "go there" but he will prescribe OxyContin if he needs to.  Discussed benefits of Senokot-S for constipation. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 12/5/2008 | Spoke with Katrina, quick call, discussed benefits of OxyContin Q12hr over short acting and asked if she would recommend to Drs for appropriate patient who could benefit. explained savings card program extension and discussed Senokot-S from medication induced constipation. Placed rebate stickers |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/5/2008 | Quick call, Reminder of low dose OxyContin instead of short acting.  Explained savings cards program extension and asked to give to current OxyContin patients. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 12/5/2008 | Quick mention of OxyContin and the intermediate doses which add flexibility when choosing a dose or titrating. I reminded him to recommend Senokot-S to patients he prescribes opioids for. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 12/5/2008 | Discussed the appropriate patient type for OxyContin,  flexible dosing for slower titration.  Discussed the appropriate patient type.  He asked about the avalibity of generics.  Expanded doses.  Discussed laxinie |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/5/2008 | Quick reminder of low dose OxyContin instead of hydrocodone/apap for patients who need ATC pain relief. Showed him the samples of Senokot-S and reminded him to give them to his opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/5/2008 | discussed the benefits of low dose oxycontin. discussed the 10mg strength as an appropriate starting dose for opioid naive patients. she will keep it in mind |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/5/2008 | they will start taking note of physicians writing for 2 different prescriptions of oxycontin and inform the patient that a 15,30 or 60mg strength is now available depending on which dose is appropriate |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/5/2008 | they will start taking note of physicians writing for 2 different prescriptions of oxycontin and inform the patient that a 15,30 or 60mg strength is now available depending on which dose is appropriate |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/5/2008 | located dr. richey in the cleveland clinci, got his phone number and left him a voicemail |
| PPLPMDL0020000001 | Mayfield Village | OH | 44040 | 12/5/2008 | Spoke with Kelly Sullivan who stated that she only has a few regular patients on OxyContin and sees 20 and 40mg mostly.  Asked her to stock others and she said she would if she gets prescriptions.  Asked if she was familiar with the savings cards and she had not.  Explained the program and the exteneded expiration date.  She typically recommmends stool softener for constipation.  Explained the difference of Senokot S and asked that she recommend it.  She agreed. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/5/2008 | Quick follow up about when she had an OxyIR and wanted to convert to OxyContin. She said she hasn't converted the patient yet because the patient was comfortable with the OxyIR. She said if the patients pain changes of she needs more tablets she will convert her. She said she did have a couple of other patients she did go up on OxyContin recently though and has been keeping the 15mg in mind. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/5/2008 | Followed up with Paula, still very interested in doing in-services with staff and will call me to set something up in Jan or Feb. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/5/2008 | Spoke with 2 pharmacist. They said OxyContin is moving good. They have been telling patients who have savings cards about the extention. They said that they have reordered the Senokot-S 10's a couple times because it is moving. I placed rebate stickers on the product. Reminded them about the Medical resource catalog I gave them. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/5/2008 | Quick window call and mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/5/2008 | Spoke with Holma, reminder about why Senokot S better for medication induced constipation. Put more Senokot S 10 packs on the counter and placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/5/2008 | she mentioned they have been using the 15mg strength more recently. she also said after the holidays we can get together to talk more about the cancer department. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 12/5/2008 | Let Dr know that LELE programs are already booked thru June so we should look at dates now if he would like to do a program end of next year. Spoke with Ann, she is going to start the grant process end of this month. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/5/2008 | quick introduction. informed doc who I am and what I represent. provided doc with conversion guide and reminded him about it if may come back to talk with him about his pain practice. yes. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 12/5/2008 | I discussed the OARRS with Dr. He said he has been meaning to sign up. He agreed to have his Angela his MA help him during his lunch hour. I discussed the benefits OxyContin to bring patients and how low dose can fit into his practice. I explained how the OARRS will help his comfort level with patients. He said how low dose OxyContin in his practice and to sign up for the OARRS program. I reminded him with the savings cards are extended through 2009. He said Senokot-S is his preferred laxative for his patients and he prescribes it to every patient to whom he prescribes opioids. He agreed to give some samples to help get the patients started |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/5/2008 | quick call. doc asked me to email her regarding setting up an appointment to talk with her about her practice and oxycontin |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/5/2008 | Explained savings card program extension and asked top 2 pain states he treats- Back pain, would not get more specific. Wanted Senokot samples and signed OTC form. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/5/2008 | Dr said he started a couple of patients on the 10mg recently. He said they where previously on COX2 and he decided to try 10mg OxyContin instead of Vicodin. I reminded him to keep the 15mg in mind when titrating these patients. I also reminded him to keep the 30 in mind when titrating patients from the 20mg. I reminded him of Senokot-S for opioid induced constipation. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/5/2008 | most common types of pain doc treats: degenerative disk of lower back, rediculopathy, OA pain. unless patient has recent mri or x-rays he will order for them. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/5/2008 | most common types of pain: degenerative disk, OA pain, nerve pain. doc asked me about savings cards. informed they have been extended thru next year. he had to go |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/5/2008 | Quick introduction, benefit of Q12hr OxyContin and intermediate strengths as titration options. asked to remember Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/5/2008 | Introduction to Dr, He said he has many patients on OxyContin, explained OxyContin savings cards and he said he would use them. Reminded of intermediate strengths as titration options. Said he could use an extra conversion guide. Scheduled appointment to talk further and learn more about his pain patients. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 12/5/2008 | Dr said he hasn't prescribed the 15mg yet. I discussed titrating patients who are on OxyContin and he agreed that the 15mg would be a good titrating dose from the 10mg. I also discussed patients he has on hydrocodone/apap 4 to 6 times a day and converting them to OxyContin to provide a q12h dose and no APAP. Dr said he does recommend to every patient Senokot-S and would like some samples to give them. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/5/2008 | Followed up with Paula, things have been busy but she is still very interested in doing in-services, said she will me to set something up for Jan or Feb. Education- follow up with Dr Rebbe and LELE program. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 12/8/2008 | Sandy has since stocked the 10mg of OxyContin. Still not gotten a script for 60mg tablets. Discussed the savings program - he has not seen the savings cards. updated him on the new expiration date just in case he is presented with the cards. Reminded him of the feaure of Senokot S for opioid induced constipation and asked that he recommend. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 12/8/2008 | Discussed converting patients from short acting meds to OxyContin. He said that he feels comfortable with prescribing OxyContin where appropriate. We discussed the importance of patient selection and the importance of trust in terms of opioid use. We discussed equal conversions to the 10mg and 15mg strengths, starting low and titrating slow to get the greatest amount of pain control with the least amount of opioid. Discussed the differences between the smoked products and the appropriate patient types for it compared to coloce. Updated them on the savings card extension through 2009. The nurse asked me to leave more so I did. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 12/8/2008 | New to the area, her husband was relocated to this area for his job. Discussed appropriate patient selection for OxyContin. Discussed the indication as well as the additional strengths. Benefits of OxyContin when pain is atc compared to the short acting meds.  1. q12h dosing allows for fewer tablets that patients have to take on a daily basis, 2. individualized therapy based on the patients needs, and 3. no apap concerns.  We also discussed the issues of constipation and the differences between the smoked products and colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/8/2008 | Spoke with Richard, reminder about benefits of OxyContin Q12hr over short acting. Discussed tylenol issues, he said this can be a problem, asked if he would consider recommending OxyContin to Dr for appropriate patients who could benefit. Reminder to recommend Senokot S 10 packs with all appropriate scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/8/2008 | Spoke with Laura, tech. Wael too busy, but she will pass along info. Discussed benefits of OxyContin over short acting for opioid patients. Gave info and asked to recommend for any appropriate patients who could benefit from Q12hr. Left continuing education info. Senokot S best for medication induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/8/2008 | Spoke with doc's nurse, Chris.  Discussed the appropriate patient type and dosing of OxyContin.  She stated that doc does not prescribe OxyContin.  He does mostly injections and SA opioids.  He will not use it and is not interested in talking about it. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/8/2008 | Quick call, reminder about 15mg dose and great option over short acting. Asked if next time i can talk with her about how she may be able to reduce the number of medications her pain patients take and reduce the number of tablets they take and achieve the same if not better pain control. she said yes. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/8/2008 | Quick call, reminded the dr about the 15, 30, and 60mg strengths. She said she likes the flexibility they add and she has prescribed the 30mg a couple times. I reminded her about Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/8/2008 | asked if any of the physicians had requested they carry brand name senokot. he said not yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/8/2008 | followed up with doc regarding patient comfort assessment guides. he said he has used 1. he has forgotten. reminded him of the benefits of a uniform way of documenting his patients in pain as well as providing him with better documentation. doc committed to utilizing them more often. asked doc if he had the choice achieve the same if not better pain control and write fewer tablets and medications if he would be interested in doing that. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 12/8/2008 | Spoke with Dave the pharmacist. Let him know what I am talking to physicians about in regards to low dose OxyContin. Senokot-S seems to be moving well, I placed rebate stickers on product. Manager was not available to talk about the clip strip. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/8/2008 | informed doc that I left UJa more $60 Oxycontin savings cards. nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/8/2008 | she requested additional oxycontin savings cards. provided her with some. asked if next time i can talk with her about how she may be able to reduce the number of medications her pain patients take and reduce the number of tablets they take and achieve the same if not better pain control. she said yes. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/8/2008 | Dr said she doesn't prescribe OxyContin a lot. She tends to prescribe it for chronic back pain from disc problems. I discussed the available doses and how low dose can be used instead of hydrocodone/apap to avoid ATC therapy and no APAP. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 12/8/2008 | Had lunch with the dr. She said she hasn't see the OA patient yet but she did have a patient that was taking 10mg q12h and she titrated them to the 15mg. She said she really likes the added doses and it helps when titrating patients. I discussed patients who are already on Vicodin and are taking it 4 to 6 times a day and how 15mg of OxyContin could minimize tablets and APAP. I recommended she also talk to Senokot-S for their opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44333 | 12/8/2008 | Focused on the OA patients who he has on COX2 or NSAID. Asked if they fail on these meds to move them to low dose OxyContin to provide ATC relief and continue long acting therapy. He agreed and said he would let me know if he sees a patient to do this with. I reminded to recommend Senokot-S for his patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/8/2008 | quick call. informed doc that I was here to follow-up on a patient she committed to titrate to 15mgq12h of oxycontin from 10mgq12h. doc mentioned she doesn't think she had, but will. she was very busy. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/8/2008 | Quick call, presented titration guide and asked about 15mg, he said he thinks the intermediate strengths are a great option and he prescribes often. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 12/8/2008 | Updated doc on savings cards expiration extension. Wanted me to make sure Vicki was aware.  Discussed the intermediate strength tablets and the recommendation for titration per the PI.  He nodded in agreement. Discussing the constipation that usually follows opioid use asked him to recommend Senokot S because of its dual mechanism of action.  He said ok. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/8/2008 | Referenced PI and the recommendation to titrate at 25-50%.....15, 30, 60mg provide for that.  Allows flexibility and simpler conversion from other opioids.  Reminded her of the constipation resulting from opioid use and that Senokot S provides dual action relief. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 12/8/2008 | Referenced PI and the recommendation to titrate at 25-50%.....15, 30, 60mg provide for that.  Allows flexibility and simpler conversion from other opioids. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 12/8/2008 | Doc back from maternity leave.  Referenced PI and the recommendation to titrate at 25-50%.  Explained that that is why the 15, 30, 60mg tablets have been added.  Plus they provide flexibility when converting from other opioids.  Reminded her to recommend Senokot S for the constipation resulting from opioid use.  Updated her on savings cards and the extended expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 12/8/2008 | Reference PI and the recommendation to titrate at 25-50%.....15, 30, 60mg tablets allow for that.  Updated on the savings cards expiration. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/8/2008 | talked to hana. Asked if he would call the physicians office and inform the patient who brings in a prescription written q8h for oxycontin that their an apriate q12h dose available now. he will. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 12/8/2008 | I asked her how often she considers long term pain agents when patients are on short acting meds?  She said about 3x a month.  I asked her during those times how does she determine which long acting agent to choose?  She said mostly depends on patients comfort level with the meds.  We discussed the stigma behind the name OxyContin and sometimes it has a negative preception.  We discussed patient education in terms of eliminating this perception among people that could truly benefit from the product.  Discussed the differences between the senokot and colace products and updated her on the savings card extension through 2009. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/8/2008 | Spoke with Adam the pharmacist. He said he has seen some savings cards lately.He has also see some scripts for the 30mg.  I reminded him to look for fat scripts for OxyContin so I could talk with the physicians about q12h dosing.  Reminded about Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/8/2008 | Quick call. introduction. informed doc of who I am and what I represent. she remembers kendra and asked if I can come back later. she was very busy. provided her with Oxycontin Conversion guide |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/8/2008 | Quick mention of OxyContin for the patients he trusts. Talked about low dose OxyContin for patients who fail on NSAID or COX2 and need ATC pain relief. Reminded him to recommend Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/8/2008 | followed-up with doc regarding the patient she mentioned is taking ultram and 5mgq6h of percocet to see if she converted that patient to 15mgq12h of oxycontin. she mentioned she hasn't yet, the patient should be coming in next week. asked to put a saving card in the patients chart as a reminder. she will. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/9/2008 | talked to doc about the appropriate patient type, referenced PI regarding starting dose and titration recommendation. Discussed 15,30,60mg tablets which he was not aware of.  He thought they would be useful in his practice.  He asked about availability of generic.  Explained limited availability.  Discussed the savings card program and talked about the flexibility that has a negative preception.  Said he would probably prescribe intermediate dose of OxyContin and recommend Senokot S. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/9/2008 | Lunch with Drs.Feudo and Bonomo.  Discussed the appropriate patient types - opioid naive on 10mg q12 starting dose, advanced OA, diabetic neuroapathy, cancer pain.  Tey both agreed that they would use OxyContin in those patients.  Dr. Bonomo said that they have been encouraged to limit the prescribing of opioids including OxyContin.  She would initiate at a 10mg starting dose but then refer to pain management.  Talked about the flexible dosing with the added strengths.  Dr. Feudo thought the additional strengths would have a place in his practice.  Explained the savings cards program and the dosing and difference of Senokot S for constipation caused |
| PPLPMDL0020000001 | Orange Village | OH | 44122 | 12/9/2008 | Lunch with Drs.Feudo and Bonomo.  Discussed the appropriate patient types - opioid naive on 10mg q12 starting dose, advanced OA, diabetic neuroapathy, cancer pain.  Tey both agreed that they would use OxyContin in those patients.  Dr. Bonomo said that they have been encouraged to limit the prescribing of opioids including OxyContin.  She would initiate at a 10mg starting dose but then refer to pain management.  Talked about the flexible dosing with the added strengths.  Dr. Feudo thought the additional strengths would have a place in his practice.  Explained the savings cards program and the dosing and difference of Senokot S for constipation caused |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/9/2008 | Updated doc and Karen on the extended expiration date for savings cards.  Talked about low doses of OxyContin 10,15mg for new patients.  SHe stated that she has written the 15mg but not 30mg yet.  Provided more patient assement guides which she stated that she would share with Dr. Fisher.  Discussed the dual mechanism of action for medication induced constipation.  Samples still full. |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 12/9/2008 | talked to raban about senokot-s 10's. discussed opportunity to increase revenue by offering to patients getting opioids filled. he said he will talk to his manager about it. |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 12/9/2008 | Chad is now stocking all strengths of OxyContin. He has ordered the 15mg tabs but has not seen the script yet.  Updated him on the savings cards program.  Has not seen those either but said he has patients that could benefit.  Reminded him of Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/9/2008 | Quick call. discussed patient with degernative disk disease and docs medication protocol. doc answered quickly, but, he uses main short acting then long acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/9/2008 | talked to mike in the pharmacy about 15mg strength of oxycontin. he mentioned they are carrying it. a physician from one of their satelite offices wrote for it. he was not sure who it was |
| PPLPMDL0020000001 | Akron | OH | 44311 | 12/9/2008 | Spoke with Julie the pharmacist. She said they aren't stocking the 30 or 60mg. She sees the 40mg most. I went over the savings cards and the extention. She has seen some of the savings cards and feels they are helping patients tremendously. I discussed Senokot-S and the 10 pack. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/9/2008 | asked doc of his persistent pain patients, which ones does he feel comfortable prescribing opioids. doc said only ones that take their medications like they are prescribed, and who he has a good history of. asked doc if next time i can talk to him only about those patients. he said yes. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/9/2008 | Ritch Wagner conducted LELE program with Chad H. & Stephen H. in pharmacy as well as Bruce & Bree in the SIU dept. There were 8 attendees. I presented and distributed the "Providing Relief" & "Protecting your Meds" resources to the staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/9/2008 | doc asked me why he should use oxycontin instead of percocet. discussed one patient in docs practice with OA pain and taking percocet 5mgq6h. discussed benefit of q12h dosing and quality of life. doc said he will keep it in |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| | Cleveland | OH | 44102 | 12/9/2008 | asked doc what are the most common persistent pain conditions she treats. she said OA and herniated disks. for OA asked if she gets objective finding such as mri's or x-rays. she said yes when the patients do not have recent ones. she will usually start them on a cox-2 then go to ultram or 5mg vicodin q6h depending on how she feels their pain is. she said then she will sometimes go to a percocet, or usually right to oxycontin or a morphine. many of their patients can't afford brand name medications. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/9/2008 | Talked to doc about his elderly patients that might be on 10mg that require titration. That patient might be a candidate for 15mg dose. Said he will recommend to their market. Reminded of Senokot S for constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 12/9/2008 | Quick call with dr. Asked the Dr to keep the 15mg in mind when titrating patients from 10mg. I discussed the appropriate titration of 25 to 50 percent. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 12/9/2008 | Updated pharmacist and tech on savings cards program and expiration date. Has 15mg tablets but still not seeing 30,60mg tablets. Discussed the rationale for other strengths for titration purposes. Reminded of the dual features of Senokot S for patients with opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/9/2008 | Intro. Explained expanded flex dosing of OxyContin for slower titration and conversion from other opioids. Showed conversion from percocet to 15mg OxyContin q12. He took visual and walked away. |
| | Cleveland | OH | 44103 | 12/9/2008 | saw doc thru window. reminded doc of the benefits of q12h oxycontin versus q6h percocet and asked if he has seen a patient recently that he has converted to 10 or 15mg q12h of oxycontin. doc said he hasn't, but will he hasn't forgotten |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/9/2008 | quick call. followed up with doc an provided him the oxycontin conversion guide he requested on my previous call. reminded of 15mgq12h dose |
| | Cleveland | OH | 44113 | 12/9/2008 | doc did not have time to review specific patients cases where to chose to utilize oxycontin for their opioid therapy. he said he will next time. asked doc if he had one patient in his practice right now that is about reach thier limit of hydrocodone and APAP where he will convert to oxycontin. he said he thinks he does. the patient has failed several back surgeries. doc said I can follow-up |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/10/2008 | Spoke with George. Discussed savings cards and the extended expiration date. Asked if he is stocking 15 and 30mg tablets. Said he still has not seen a script so I won't stock it just to have it. Store is moving in a new bulding next door in a few weeks and he is not going to order something else w/o a script. |
| | Akron | OH | 44310 | 12/10/2008 | Dr wanted to discuss the difference between the strengths of OxyContin. I went over the 7 strengths and discussed moderate through severe pain. I discussed in more detail where the low dose OxyContin is appropriate and he agreed that the low dose would be appropriate in his practice. I discussed objective pain and he said he likes to be able to see a cause of the pain from an XRAY of MRI. I talked with him about trying low dose with patients he does have an XRAY or MRI where he knows there is pain. I discussed formulary status of OxyContin. Reminded to recommend Senokot-S to his patients on opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/10/2008 | Spoke with Marianne and Stephanie before the LELE program discussion. Maryanne was interested in it in addition to providing CEUs to the group through the Med Ed catalog. Stephanie provided her contact information to further discuss programming. They could not attend the LELE program bc they were called to a meeting. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 12/10/2008 | quick call. introduced my self and what I represent. asked doc when a good time would be to come back and discuss the types of persistent pain he treats. he said any day. best times are between 9-12pm. |
| PPLPMDL0020000001 | Independence | OH | 44195 | 12/10/2008 | quick call. presented and provided doc with conversion guide and reminded of the 15, 30 and 60mg strength of oxycontin |
| | Cleveland | OH | 44124 | 12/10/2008 | Updated doc on savings cards expiration date. Discussed the 10, 15mg low dose options particulary for elderly patients. He agreed that he would use OxyContin for those patients. Reminded him to recommend Senokot s for opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/10/2008 | asked doc about OA patients and how he determines if he is going to start them on vicodin, or 10mgq12h oxycontin. doc said it depends, he said that he saw that he is considering placing on 10mgq12h of oxycontin. he said if their pain persists over the next month 10 it has been he will convert to 10mgq12h oxycontin from their cox-2. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 12/10/2008 | Quick reminder of low dose OxyContin for OA patinets who fail on NSAID or COX2. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/10/2008 | Quick window call. Talked about her new start patients who are not getting the pain relief they need from their NSAID or COX2 and how 10mg of OxyContin q12h is an appropriate starting dose for opioid naive patients who need ATC control.I reminded her to recommend Senokot-S for opioid induced constipation. |
| | Copley | OH | 44321 | 12/10/2008 | Quick call, asked the Dr to try ONE patient who has chronic disc problems and have failed COX2 or NSAID, on low dose OxyContin instead of short acting opioids. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/10/2008 | Updated doc on extended expiration date of savings cards. Asked her about the use of 15mg tablets. She still has not prescribed. Discussed 10, 15mg tablets for slower titration especially in elderly - those for whom she would more likely prescribe anyway. Said she would consider. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/10/2008 | quick call. followed up with doc regarding degenerative disk patient doc identifies to start on 10mgq12h of oxycontin. doc said he did convert the patient to 10mgq12h of oxycontin. |
| | Copley | OH | 44321 | 12/10/2008 | Asked the pharmacist if he had brought the 15, 30, or 60mg into stock yet, he said he hadn't but if he sees a script for one he will. I explained what I am talking to the physicians about in regards to proper titration of 25 to 50 percent increases. He agreed that this is the right way to titrate. I talked to him about the Senokot-S 10's and how many medications cause constipation adding on a pack of Senokot-S 10's can help the patient from getting constipated and help the store drive revenue. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 12/10/2008 | saw doc thru window. presented titration guide and reminded him that if the 10mgmq12h of oxycontin is not enough to go to the 15mgq12h dose |
| | Mayfield Heights | OH | 44124 | 12/10/2008 | Intro. Talked about the appropriate pt types for OxyContin. Said he writes some but mostly short actings. Referenced PI for 10mg q12 starting dose for opioid naive patients. Discussed the expanded flexible dosing for slower titration. He has not used those doses yet. Said he might have patients that might be candidates for 15, 30mg. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 12/10/2008 | Reminded doc of 10 and 15mg low dose options of OxyContin allowing for slower titration particulary for elderly patients. Let he and Dews know about the extended expiration date on the savings cards. |
| | Independence | OH | 44131 | 12/10/2008 | doc said he will be seeing the patient with the crushed pelvis from the tow motor this week. he will convert them to 10mgq12h of oxycontin. presented titration guide and discussed titrating to 15mgq12h as a next dose if needed. doc mentioned he has a couple of other patients in mind that he will covert to 10 to 15mg q12h of oxycontin. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/10/2008 | presented titration guide and reminded doc of low dose 10 & 15mg oxycontin. reminded of ability to dose oxycontin asymmetrically which may be useful for some of her patients who have increased pain in the evening due to physical therapy. doc said she will keep it in mind |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/10/2008 | Quick reminder of the 15mg q12h OxyContin instead of hydrocodone/apap 4 to 6 times per day for patients. |
| | Cleveland | OH | 44115 | 12/10/2008 | LELE program with Ritch Wagner - Disease Management Case Managers and Behavioral Health CMs. I presented Protecting Your Meds & Providing Relief/Preventing abuse for distribution to staff. Marie organized program because Marianne Fife & Stephanie Larkin were called away to a meeting. Marie enjoyed presentation & asked for more educational opportunities. She stated she sits on committee for selecting program/educational topics. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/10/2008 | doc said he mostly sees disk degneration in the whole back, herniations, and failed back surgeries. he said sends patient out for x-rays or mri's. doc feels comfortable about their pain findings. discussed that percocet and oxycontin are both oxycodone. doc was leary of the stigma associated with oxycontin. discussed benefits only for patients he trusts. doc committed to covert a couple of patients he has taking 5mgq6h of percocet to 10mgq12h of oxycontin. doc said I can follow-up |
| | Barberton | OH | 44203 | 12/11/2008 | Spoke with Cathy the pharmacist. She said they have the 15mg in stock now. She hasn't seen any other scripts for it yet. I talked to her about the patients I am talking to the physicians about for the 15mg who are taking hydrocodone/apap q4h and are needing refills. I placed rebate stickers on the Purdue laxative line. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/11/2008 | Attended tumor board. Talked with Dr Haas and Dr Hazra and mentioned OxyContin and Senokot. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 12/11/2008 | talked to a hospial nurse in the pharmacy about senokot and senokot-s. discussed patient benefits. she said she will recommend |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/11/2008 | Attended the tumor board. Quick mention of OxyContin and a reminder of the 15mg strength tablets. Talked with the HCP letter. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 12/11/2008 | Attended tumor board. Quick mention of OxyContin savings card extention and Senokot-S. |
| | Bedford Heights | OH | 44146 | 12/11/2008 | Discussed dosing with doc especially 15, 30, 60mg tablets which are new to him. ASked what a typical oxycodone combo script looks like. He stated maybe 2 tabs q4....explained that that might be a candidate for OxyContin. He agreed stating that he has 4 patients of percocet and he needs reminding. ALso mentioned that he gets about 4 new patients per week that might be candidates for lower doses. Provided conversion guide. Talked about the use of Senokot S for opioid induced constipation and how it differs from other laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 12/11/2008 | angela said she has been ordering senokot-s more often. she said she appreciate my reminders about it. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 12/11/2008 | Quick mention through the window of OxyContin's flexible dosing with the 15, 30, 60mg tablets. Shared formulary coverage as well. Nothing learned. |
| | Maple Heights | OH | 44137 | 12/11/2008 | Spoke with Julie. Seeing mostly 80 and 20mg scripts but has all strengths. Discussed savings cards as well as expiration date. SHe stated docs usually recommend Colace but she would recommend Senokot S. Explained the difference with the dual mechanism of action. She will recommend. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/11/2008 | doc and staff asked me savings card could be extended thru next year. provided doc with new savings cards. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/11/2008 | discussed the benefits of senokot and colace to doc. provided him with samples. he is going to provide to his patients. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/11/2008 | doc asked me for more senokot-s and colace. provided her with some and reminded her that when she makes the choice to go to percocet she is making the choice to go to the same opiate as oxycontin. |
| | Parma | OH | 44129 | 12/11/2008 | followed-up with doc regarding 3 patients he committed to converting to oxycontin. one who is on hydromorphone. doc said he has not done it yet. the other two are OA patients taking 5mgq6h of percocet. doc said he hasn't yet, but he is going to. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/11/2008 | Updated doc on the savings cards program extended expiration date. Talked about titrating 10mg patients to 15mg.......25-50% increase as recommended by the PI. Reminded of Senokot S for patients with constipation. He does not accept samples of any kind in his office. He thanked me for the information. |
| | Beachwood | OH | 44122 | 12/11/2008 | Updated doc on savings cards program expiration date. He wanted me to inform the nurse since they are responsible for remembering coupons/vouchers. Discussed the use of 15mg tablets.....reminded doc that 10mg patients can be titrated slowly be the use of the 15mg tablets. Nothing learned....he was very busy. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 12/11/2008 | Introduction. Discussed flexible q12 dosing of OxyContin for patients requiring analgesia for an extended period of time. Explained that the 15, 30, 60mg allow for simpler titration and conversion. Said he does not prescribe much OxyContin but thanks anyway. |
| | Bedford | OH | 44146 | 12/11/2008 | Updated doc and Carrie on savings cards program expiration date extension. He was pleased to hear it and wanted a copy of memo for Richmond Hts Office. Provided same. Reminded him of 15mg when titrating patients from 10mg. Carrie said they were good on samples. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/11/2008 | asked doc if she has a current 15mg percocet q6h where she refills their prescription every month. she said yes and walked away. |
| | Parma | OH | 44129 | 12/11/2008 | followed-up with doc regarding benefits of 10mgq12h of oxycontin instead of 5mgq6h vicodin for patients with degenerative disk disease. doc said he did on two patients and one had a adverse event. I noted below. Discussed which type of situation would doc feel most comfortable with 1. starting opioid naive patients on 10mgq12h of oxycontin 2. converting a patient from 5mgq6h vicodin 3. converting a patient from 5mgq6h percocet. doc said he feels comfortable with all senarios and will start converting patients. discussed possibly reducing number of medications the patients is taking due to adequately addressing their pain. provided doc with titration cards which he said he will make sure to provide his patients. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/11/2008 | discussed coverting a patient from 10mgq6h of vicodin to 20mgq12h of oxycontin. doc said he is already doing it |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Parma | OH | 44134 | 12/11/2008 | asked if see many oxycontin prescriptions written q8h. not really. if so they will try to remember the physician who wrote so I can call on them. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/11/2008 | quick call. asked doc if he has one patient with degenerative disk disease who is currently taking percocet 5mgq6h who he will convert to 10mgq12h of oxycontin based on it being the same opiate just more convenient. doc said he will |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/11/2008 | asked ryan if see many oxycontin prescriptions written q8h. he said sometimes. if so they will try to remember the physician who wrote so I can call on them. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 12/11/2008 | Dr has been thinking of doing more pain management in practice, limit to no more than 200 patients, so he is bringing on a NP to help with work load. HE currently just treats existing patients but enjoys p ain management. Does not like morphine bc of side effects and will not write Methadone. Reviewed proper things to document and pain assessment scales. Reviewed Purdues 10 point plan. Has tried 15mg for another patient but managed medical denial. Discussed other managed plan care plans where we are favorable |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2008 | asked doc if he precieves oxycontin to contain the same opiate as percocet. presented conversion guide. doc said he does, however he still thinks his patients have issues with oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 12/12/2008 | Quick window call. Mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Akron | OH | 44106 | 12/12/2008 | talked to nancy in the oncology department. she said all 7 strengths of oxycontin will be on the medication guide provided to the physicians next year. she also said that at the beginning of next year we can set-up a time to talk about the oncology department. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/12/2008 | Dr said he has put a few patients on the 10mg of OxyContin, he said they where patients who had some back pain and he wanted to get the pain controlled so they could get better. I reminded him about the 15mg for titration of these patients if necessary. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/12/2008 | Quick reminder of low dose OxyContin for for OA patients who fail NSAID or COX2 and need ATC pain relief. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/12/2008 | Quick reminder of low dose OxyContin for for patients with OA who fail on NSAID or COX2 therapy and need ATC pain relief. Reminded to recommend Senokot-S for his patients taking OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 12/12/2008 | Quick reminder of OxyContin for the right patients, patients for route 8v double strengths. Reminded to recommend Senokot-S for his patients taking OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 12/12/2008 | Spoke with Kim the pharmacist. She hasn't seen a script for the 15 or 30mg yet. She said she sees the 20 and 40mg most. I discussed the proper titration of OxyContin. I reminded her about Senokot-S and why it should be recommended for patients taking opioids. Placed rebate stickers on Purdue laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2008 | doc was with other fellows. asked if they precieve oxycontin to be a different opioid than percocet? they said no. they precieve it to be stronger though. presented oxycontin titration guide a how 5mgq6h of percocet converts to 10mgq12h oxycontin. asked if they precive that to be a dose for severe pain they said no. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2008 | doc was with other fellow. asked if they precieve oxycontin to be a different opioid than percocet? they said no. they precieve it to be stronger though. presented oxycontin titration guide a how 5mgq6h of percocet converts to 10mgq12h oxycontin. asked if they precive that to be a dose for severe pain they said no. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 12/12/2008 | doc was with other fellow. asked if they precieve oxycontin to be a different opioid than percocet? they said no. they precieve it to be stronger though. presented oxycontin titration guide a how 5mgq6h of percocet converts to 10mgq12h oxycontin. asked if they precive that to be a dose for severe pain they said no. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2008 | I asked if leaving a titration guide on her desk would help. I went over the benefits of having no APAP and q12h dosing for OxyContin. Reminded her of the Senokot-S samples and asked her to recommend Senokot-S for her patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2008 | doc was with other fellow. asked if they precieve oxycontin to be a different opioid than percocet? they said no. they precieve it to be stronger though. presented oxycontin titration guide a how 5mgq6h of percocet converts to 10mgq12h oxycontin. asked if they precive that to be a dose for severe pain they said no. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 12/12/2008 | polly requested oxycontin titration guides for both the oncologists as well as the nurses. provided her with some and asked if at the beginning of next year we can talk about the oncology department. yes |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 12/12/2008 | Spoke with Eric the pharmacist. I went over the savings card expiration extention and asked him to let his customers know who have them not to discard their current card. I talked with him about proper titration with OxyContin and how the 15mg is a good titration dose from the 10mg. I discussed Senokot-S 10's and how many patients are on short term therapy with opioids and don't need a bottle of 30 or more pills so the 10 pack is a great option to have in stock. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/12/2008 | doc was with other fellow. asked if they precieve oxycontin to be a different opioid than percocet? they said no. they precieve it to be stronger though. presented oxycontin titration guide a how 5mgq6h of percocet converts to 10mgq12h oxycontin. asked if they precive that to be a dose for severe pain they said no. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/12/2008 | dale said he has not recived any prescriptions for the 15mg strength of oxycontin yet. he will look out for 10mgq8h prescriptions and make recommendations for the 15mg strength |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 12/15/2008 | Spoke with Kate, presented conversion guide and asked if she feels comfortable calling a Dr to recommend OxyContin for appropriate patients who could benefit from Q12hr, she said she does if the patient is exceeding APAP limits. Reminded about Senokot-S and said she still recommends it. Placed rebate stickers |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/15/2008 | Dr is still hesitant to prescribe opioids in general. He does feel comfortable prescribing OxyContin for cancer pain and currently has a patient OxyContin for cancer that has metastised to the bones. Not interested in medical education regarding patient selection. Discussed Senokot and Colace laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/15/2008 | Quick call, Dr was glad to see Senokot samples, said he's been giving them out, discussed patient protocol sheets. No time to talk, Dorthy asked if I would make appt after 1st of the year to talk further. Left OxyContin |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/15/2008 | Followed up with Dr, gave extra conversion guides. He said he prefers to convert from short acting to OxyContin since then you know if the patient is truly in around the clock pain and what dose they should be on. Mentioned that 10mg OxyContin is an option for opioid naive patients per the PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/15/2008 | Most common types of pain conditions: degenerative disk, ridiculopathy, herniated disks. unless doc already has mri or x-rays or other tests he will order one. doc does a lot of procedures. patients usually come to him on short acting opioids already, therefore he will switch to either oxycontin or duragesic. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 12/15/2008 | Dr said he has little clinical experience with OxyContin. I discussed the available strengths of OxyContin and q12h dosing. I discussed the benefits of no APAP for patients. I discussed spinal stenosis and objective pain. I explained the PAP website and recommended he check it out. I went over Senokot-S and why it is important for patients taking opioids. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 12/15/2008 | Spoke with Jill, learned that patients undergo 3-8 weeks of radiation to cure, 2-3 weeks to help with pain when cancer has metastised, usually patient come to them in pain sometimes alread on antoher med, radiation takes time to help reduce pain sometimes 5-10 treatments, they will first asses the pain to see if a long acting is needed, then start with short acting before moving to long acting. They prescribe MS Contin, OxyContin, and other meds if worked for patient in past. Dr asked about starting an opioid naive patient on OxyContin and I refered to the PI that 10mg is a reasonble starting dose, Dr also had questions about how to do conversions, went thru conversion guide, Dr wanted to know more about titrating down OxyContin, refered to PI and sent yellow card for more info, Dr asked about urine drug screening and why Oxycodone does not show up on certain tests as specified. Discussed OARRS. Diane is ratation tech and explained further how radiation works. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 12/15/2008 | Spoke with Jon the pharmacist. He showed me the Senokot-S 10's and said they are moving well. I placed some rebate stickers on the product. I discussed the titration of OxyContin and how 25 to 50 percent is appropriate. I explained how having all strengths of OxyContin will help when physicians are titration properly. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 12/15/2008 | Dr said her usual starting dose is 10mg q8h and she prescribes Vicodin for break through. I discussed q12h dosing for OxyContin and all of the strengths available. She said she does see the benefit of q12h and thinks she can prescribe the 15mg q12h instead of 10mg q8h for the right patients. I reminded her that the reasonable starting dose for an opioid naive patient is 10mg q12h. I gave her a conversion/titration guide. Gave her samples of Senokot-S and explained to her the importance of Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 12/15/2008 | She said she has a couple of patients she recently recommended OxyContin for. She said she was worried about the APAP in the Vicodin with these patients. I discussed q12h dosing and the benefits it adds for the patients. I discussed the Purdue laxative line and recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 12/15/2008 | Discussed OxyContin for moderate to Severe pain. He said he generally prescribes Vicodin or Percocet for moderate pain. We discussed q12h dosing and how it can benefit patients. He agreed it is a benefit. We discussed the 30mg strength which he said he has prescribed in some of the nursing homes but the patients are getting a 10 and 20mg tablet filled instead of the 30mg. I explained it may be a stocking issue. Dr said OxyContin is his preferred long acting opioid. I discussed the savings cards and how they can benefit patients with Summacare insurance due to OxyContin being 3rd tier. We discussed the OARRS and he said he will be signed up by the 1st of the year. Reminded him to recommend Senokot-S for all of his patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 12/15/2008 | Quick call. Reminder of 10 or 15mg OxyContin q12h instead of Percocet q6h or q4h. Recommended Senokot-S for all of his patients taking opioids. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 12/15/2008 | Quick call, spoke with Dan the pharmacist. Discussed RxPatrol and recommended he sign up. Reminded him to keep track of which physicians are prescribing OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/15/2008 | followed up with doc regarding oxars program. provided him with website. he is very interested in registering to be more informed about his patients. asked doc if he has converted any patients to 10mgq12h of Oxycontin from 5mgq6h vicodin based on more convenient dosing and only having to prescribe 60 tablets per day of oxycontin instead of 120 of vicodin. he said he thinks he did. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/16/2008 | Spoke with Adwea, They stock very little OxyContin. She said in the other pharmacies where they dispense it, she really liked the conversion guide and said the Drs will sometimes ask them, gave her a few extra to keep at the other pharmacies, she does feel comfortable calling a Dr back to recommend OxyContin for appropriate patients, she prefers OxyContin since there is no hydrod, especially for the elderly. Asked about the Senokot S 10 packs, they have not moved, asked again if she would recommend it for medication induced constipation, prefect those even just on vicodin or percocet for a few days, she agreed. Placed rebate stickers, left senokot samples and patient brochures |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 12/16/2008 | Discussed the patient that may be on 40mg q12 and needs titration. Referenced PI recommendation to titrate at 25-50%......this may be a concern OxyContin for 60mg tablets. I asked if there is a reason he would not prescribe the 60mg for this patient.....he said no. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/16/2008 | Quick call, wanted laxative samples, asked if he had a chance to look at Oarrs again, he has not, left info again, he has been giving out a few saving cards, Kelly thought of a patient who could use one and put it in her chart. Left OxyContin info |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/16/2008 | Quick reminder of the 20, 30, and 40mg strengths for moderately severe pain. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 12/16/2008 | Spoke with Cindy the nurse. She said they are still looking for a good date to do the in-services. She said it will be some time next year. I told her about my discussions with Julie Imani the Pain Champion and clinical nurse specialist about pain and ways to help the residents with their overall knowledge. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | asked doc what the most common types of persistent pain he treats. he said: degenerative disk, peripheral neuropathies, OA, spinal stenosis. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | reminded doc on our previous discussion we talked about the 15mg strength of oxycontin for patients where he believes the 20mg strength might be too much. doc said he is keeping it in mind, however has not had an opportunity to prescribe it yet. he said he does not have that many patients in his practice that require opiates. if they do have persistent pain though he likes oxycontin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/16/2008 | Introduced myself to Dr and left OxyContin info, said I can schedule appointment to talk further after the holiday, they did not need samples but said they would for sure after the new year. |
| PPLPMDL0020000001 | Cleveland | OH | 44110 | 12/16/2008 | Spoke with Ahmed Babatunde. They only occasionally get prescriptions for OxyContin and they only stock original doses. Other Pharmacist is responsible for ordering so he could not commit to getting other strengths. Discussed Senokot-S for constipation for opioid use. Said that doctors might recommend something but he does not. Their laxatives are kept under lock and key. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/16/2008 | Asked Dr if she would think of OxyContin for her arthritis patients who are in around the clock pain, she says yes, but still may use short acting to see how much they are taking and then convert. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | asked doc if he has written for the 15mg of oxycontin yet. he said not yet, however he will. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/16/2008 | Dr said today was a bad day to talk, he has not had any other issues regarding the patients finding OxyContin stocked in the pharmacy since he saw me last, wanted senokot and colace samples. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 12/16/2008 | Brief reminder of the 15mg strengths for patients on 10mg and need titration.  Asked if he has prescribed yet and he admitted that he has not yet.  He is concerned about pharmacy stocking.  Let him know about area |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | asked doc if she has a patient taking 5mgq8h of percocet that she has been refilling their prescription month after month who's she is considering converting to a long acting, she said she thinks she does, she thinks its a patient with failed back surgery, she will convert him to 10mgq12h of oxycontin he does not have insurance issues. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 12/16/2008 | Talked about the patient on Oxycodone combo possibly 6-12 tablets/day.  Patients could benefit from convenient q12 dosing instead and maybe leave SA on for breakthrough pain.  She stated that her patients seem to like taking multiple pills a day.  Let her know about the flexibility of dosing strengths and no ceiling limit.  Reminded her of the dual of action of senokot s for opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 12/16/2008 | quick reminder percocet to OxyContin conversion.  patients with chronic pain could benefit from convenient q12 dosing at a low starting dose.  nothing gained |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/16/2008 | quick call. reminded doc of why he felt 10mg q12h of oxycontin was a good choice for his patients taking 5mgq6h percocet. mentioned allows his patient to take 60 tablets per month instead of 120. allows them to dose their medications only twice per day versus 4 times which may eliminate having to take their pills with them during the day. doc said he is going to convert patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | doc said he sees mostly muskuloskeletal pain, OA, degenerative disk. If he is able to initiate therapy on a patient he will start them on cox-2's or nsaids. if that is not enough she will go to ultram, then percocet, then oxycontin. Doc gets a lot of referrals for the emergency department where the patients are started on percocet. showed pi and that 10mgq12h of oxycontin is approved for opioid naive patients. discussed when doc is considering going to percocet 5mgq6h to prescribe 10mgq12h of oxycontin instead based on convenience of dosing and steady blood levels. doc said it makes sense and he will consider it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/16/2008 | Spoke with Pam, busy so she asked to keep it quick, Presented conversion guide and asked if she would ever recommend to Dr when patient is on short acting and could benefit, she said if they are taking too much tylenol, asked her to recommend senokot S for medicaton induced constipation and left product line sheet. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | talked to katie. she said they have been gettign prescriptions for all the strengths of oxycontin and are carrying all. she is going to start making recommedations to patients taking oxycontin q8h that a q12h dose may be |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | doc said he sees mostly muskuloskeletal pain, OA, degenerative disk. If he is able to initiate therapy on a patient he will start them on cox-2's or nsaids. if that is not enough he will go to ultram, then percocet, then oxycontin. Doc gets a lot of referrals for the emergency department where the patients are started on percocet. showed pi and that 10mgq12h of oxycontin is approved for opioid naive patients. discussed when doc is considering going to percocet 5mgq6h to prescribe 10mgq12h of oxycontin instead based on convenience of dosing and steady blood levels. doc said it makes sense and he will consider it. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/16/2008 | doc asked me how oxycontin sales are going. informed him well. followed-up on our previous conversation regarding about patients he has had on 5mgq6h of percocet for years if he has converted them to 10mgq12h of oxycontin. doc said no. he said his patients like taking their percocet. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | doc said he sees mostly muskuloskeletal pain, OA, degenerative disk. If he is able to initiate therapy on a patient he will start them on cox-2's or nsaids. if that is not enough she will go to ultram, then percocet, then oxycontin. doc said no. he said his patients like taking their percocet. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | doc said she sees mostly muskuloskeletal pain, OA, degenerative disk. If she is able to initiate therapy on a patient she will start them on cox-2's or nsaids. if that is not enough she will go to ultram, then percocet, then oxycontin. Doc gets a lot of referrals for the emergency department where the patients are started on percocet. showed pi and that 10mgq12h of oxycontin is approved for opioid naive patients. discussed when doc is considering going to percocet 5mgq6h to prescribe 10mgq12h of oxycontin instead based on convenience of dosing and steady blood levels. doc said it makes sense and he will consider it. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | talked to denise in the hospitalist department. she said there are 8 hospitalists in at that hospital and dr. pile is the department head. she said they do not see reps. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | doc said she sees mostly muskuloskeletal pain, OA, degenerative disk. If he is able to initiate therapy on a patient he will start them on cox-2's or nsaids. if that is not enough he will go to ultram, then percocet, then oxycontin. Doc gets a lot of referrals for the emergency department where the patients are started on percocet. showed pi and that 10mgq12h of oxycontin is approved for opioid naive patients. discussed when doc is considering going to percocet 5mgq6h to prescribe 10mgq12h of oxycontin instead based on convenience of dosing and steady blood levels. doc said it makes sense and he will consider it. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/16/2008 | doc said she sees mostly muskuloskeletal pain, OA, degenerative disk. If he is able to initiate therapy on a patient he will start them on cox-2's or nsaids. if that is not enough he will go to ultram, then percocet, then oxycontin. Doc gets a lot of referrals for the emergency department where the patients are started on percocet. showed pi and that 10mgq12h of oxycontin is approved for opioid naive patients. discussed when doc is considering going to percocet 5mgq6h to prescribe 10mgq12h of oxycontin instead based on convenience of dosing and steady blood levels. doc said it makes sense and he will consider it. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/16/2008 | quick call. doc was very busy.  reminded doc that based on what she told me it was important for her to convert her patients taking 5mgq6h of percocet to 10mgq12h of oxycontin based on the patient only having to take 60 tablets per month versus 120 and getting rid of the APAP. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 12/17/2008 | Reminded doc of that advanced OA patient currently of SA opioids like vicodin.....she thought that might be a candidate for 15mg of OxyContin.  Asked if she has found an appropriate patient.  She stated that insurance is still her issue and that she has a lot of patients on medicare and are currently in doughnut hole.  Trained formulary coverage and updated on savings cards expiration date. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 12/17/2008 | Quick call at the counter. I reminded the Dr about the 10 and 15mg strengths for moderate pain that lasts ATC instead of short acting opioids. I reminded him to recommend Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 12/17/2008 | Spoke to Fred ,stocking all but 15mg. Informed of savings card extension. They see most of their patients from Cuyahoga falls.  Discussed recomending SenS in med induced constipation |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 12/17/2008 | DOesn't treat alot of pain partly because he cannot prescribe C2s. HE also does not want to get involved. Discussed conversions and focused on low dose comparing to Vicodin 4 times a day. He does go to 7.5 from 5mg. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 12/17/2008 | Doc stated that the additional strengths are becoming useful.  He is remembering the strengths and has written for the 30mg tablets.  If patients are taking upwards of 8 percocet tablets/day he might convert those patient to 30mg tablets.  He still wanted a conversion guide to help him remember.  Reminded him of Senokot S and its dual action that is recommended for opioid induced constipation.  Updated savings cards expiration date. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/17/2008 | doc requested oxycontin savings cards. provided him with them. doc said he is trying to reduce the number of pain patients he sees so that he can free up his schedule to be able to work part-time. doc said he is spent referring some of his pain patients to dr. hernandez |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/17/2008 | Quick reminder of the low doses of OxyContin instead of hydrocodone/apap for patients with ATC pain. Showed him the samples of Senokot-S and asked him to hand them out to patients he prescribes opioids to. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/17/2008 | doc mentioned he has started a few new patients on oxycontin in the past week who he would have otherwise started on 5mgq6h percocet. he started them on 10mgq12h of oxycontin. he said they have persistent back pain and they could benefit from more convenient dosing and more stable blood levels. doc also reduced their cox-2 |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/17/2008 | quick call. asked doc if he has every questioned wether to start a patients on 10mg or 20mgq12h of oxycontin. he said no, he usually starts them on 10mgq12h. presented titration guide and 15mg strength if 10mg is not enough. doc said he will. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/17/2008 | Dr said he hasn't had a lot of new patients lately. He said the patient he put on the 15mg is doing good with it. We talked about titrating patients if they are needing more than 2 doses of their breakthrough medication a day. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 12/17/2008 | Spoke with the pharmacist. He said he hasn't seen many scripts for OxyContin. He hasn't stocked the intermediate strengths yet. I explained what I am talking to physicians about in regards to titrating properly and q12h dosing. I reminded him about Senokot-S and the rebate stickers. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 12/17/2008 | Spoke with Rod the pharmacist. He said he has been seeing more scripts for the intermediate strengths. He said he is telling the physicians about them if he sees a physician titrating patients and skipping over the intermediate strength. He hasn't had to reorder Senokot-S 10's for a while. I reminded him that patients that are picking up scripts for a short term opioid therapy may benefit most from the 10 pack and asked him to recommend it these patients. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 12/17/2008 | Quick call with dr. Asked him to keep in mind that there are 3 strengths of OxyContin he can prescribe and titrate to for moderately severe pain the 20, 30, and 40mg. Reminded him about Senokot-S and told his office staff to remember to hand out the samples so that the patients get started right away. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 12/17/2008 | Dr new to practice. Has not written alot in practice but in COlumbus as resident he treated alot of chronic pain patients. Discussed conversions from Vicodin and Percocet and titration guidelines. Discussed patient initiation of 10mg per PI, blood levels, more convenietn and no APAP. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 12/17/2008 | quick call. they were very busy. reminded that if patients come in complaining of medication induced constipation that senokot-s has both the laxative and the stool softner in one. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 12/17/2008 | Spoke with Bob, pharmacist.  Still not seeing scripts for 15, 30,60mg....mostly 40, 80mg.  Discussed the savings program and expiration date.  He has not seen any patients with the cards.  I asked what the recommends for medication induced constipaton..  He stated it is not much of an issue but he might recommend Dulcolax.  Discussed the difference of Senokot S from other laxative.  He said eh would recommend Senokot S. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 12/17/2008 | I talked about low dose OxyContin instead of hydrocodone/apap for patients who need ATC analgesia. I discussed the benefits of q12h dosing and no ceiling effect. She agreed that she has patients she can convert to OxyContin who are on Vicodin. I presented the conversion guide and she said she would be using it. She has some patients on Vicodin that she worries about the APAP with. I reminded her to recommend Senokot-S for all of her patients on opioids. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/17/2008 | Dr said he has started a couple of patients with disc pain on 10mg of OxyContin in the past couple of months. I reminded him that I was looking for him to prescribe it for patients he trusts and that could benefit from q12h dosing. He talked briefly about Senokot-S and OxyContin for some patients. I discussed Senokot-S and he said he has been recommending it. I gave him some samples to get his patients started. |
| PPLPMDL0020000001 | Mogadore | OH | 44260 | 12/17/2008 | Discussed where Dr goes after 5mg of Vicodin q6, he said to 7.5mg. Discussed going to 15mg of OxyContin. HE said it makes sense if patient is chronic, cancer or is older. Discussed indication for extended period of time. Reviewed conversions and also PI showing blood levels in patients compared to PErcocet 5mg. HE said he doesn't write Percocet, showed .9 to 1 ratio. HE thinks very addictive and hard to get patients off. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/17/2008 | dale is in-charge of all inpatient pain management consults. he sees patients post operatively. who are admitted from the emergency room. a majority of his pain patients are surgical patients who had total knee, hip or shoulder or back surgeries. he will often recommend 10mg q12 of oxycontin for his patients post-operatively as well as percocet for break through. many of his patients get put on a PAC and get either oxycodone or morphine. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/17/2008 | followed-up on doc feeling comfortable prescribing oxycontin to elderly patients. asked if she prescribed percocet 5mgq6h for non-elderly patients. she said yes. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/17/2008 | Informed him that I talked with dr. Frost (the physician he often works with in the residency program) about where he positions oxycontin. asked if he even saw patients on percocet where dr. Frost refills each month. he said yes. asked if next time I can talk to him about those types of patients and how q12h oxycontin can benefit them |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 12/18/2008 | Quick call with Dr, conversion guide and presented protecting your medication at home patient brochure, he could likely be helpful and to give it to his nurse.  Spoke with Linda about gaining more time with dr. She said that all appoinments go thru Susan Harper the office manager and to call her to see how best to be a resource for the office. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 12/18/2008 | Spoke with Warren, he did not realize there was 15mg available for OxyContin has really picked up. They do stock every strength except 15 and he said he would order it when a script comes in. Explained savings cards program extension. Discussed benefits of Senokot S, he said they do keep items in stock for several hospice in the area and senokot is one of them. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/18/2008 | Quick call, Dr wanted samples, presented conversion guide, asked about pain states he treats, said he sees everything. Scheduled next appt to talk further but not till april. |

| PPLPMDL ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/18/2008 | Spoke with Lisa, presented conversion guide and asked if she would recommend OxyContin to Dr for patients who can benefit. Discussed benefit of Senkot S and asked if she would keep the 10 packs behind pharmacy. She said she would prefer to keep it on the floor and have the store order. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 12/18/2008 | Brad off today, spoke with floater Irene, presented conversion guide, asked if she would feel comfortable recommending OXyContin to Dr for appropriate patients, she says yes, discussed Q12hr benefit minus tylenol. Asked to recommend Senokot S for medication induced constipation, she agreed, placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44134 | 12/18/2008 | thanked marsha for their support next year. also informed her of my discussion with dr. marsh regarding her interest in prescribing the 15mg strength tablet |
| PPLPMDL0020000001 | Parma | OH | 44134 | 12/18/2008 | thanked doc for his time and support of oxycontin over the past year and that I look forward to working with him in 2009. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/18/2008 | Met Dr, quick call in between patients, introduction and presented conversion guide, asked with other OxyContin lit, Sylvia said I can schedule time to talk further after holiday. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/18/2008 | Dr likes methadone only because it's so cheap and will stay with it if patients pain is controlled. Presented the conversion guide, interested in the methadone to oxyContin conversion page, explained savings cards, he has a few patients who can really benefit. Said he does not have many patients on short acting, mainly OxyContin and methadone is what he prefers to prescribe. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/18/2008 | Spoke with Barbara Nealon to follow up on details for the upcoming stroke symposium, she will mail me all of the info. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | talked to cheryl wood. she mentioned that most of their hospital prescriptions are coming from the surgons and oncology. we discussed meeting at the beginning of the new year to discuss other areas of the hospital where prescriptions are being writtend for oxycontin, as well as getting the 15, 30 and 60mg strengths on formulary. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/18/2008 | Quick call, Dr wanted samples, gave conversion guide and asked if that is the top type of pain. Back pain, herniated disk. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | doc was part of a group discussion regarding a patient with a torn miniscus who is currently taking 30mgq12h of oxycontin and tramadol and APAP for breakthrough. The patient is not well controlled on this dosing regimine. Presented and provided oxycontin titration guides. Discussed titrating the patient to 40mgq12h of oxycontin and utilizing an immediate release oxycodone for breakthrough. Post-operatively we discuss weinging the patient off of their opiates to prevent possible withdrawl. Discussed that many of the residents are going to methadone after percocet then to oxycontin if that does not work. Discussed if patient is tolerating percocet well, however the medication is not lasting long enough that converting that patient to a long acting oxycodone like oxycontin can provide them with a long acting form of the medication that their body is tolerating well. docs agreed and will start utilizing oxycontin now instead of methadone. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | doc was part of a group discussion regarding a patient with a torn miniscus who is currently taking 30mgq12h of oxycontin and tramadol and APAP for breakthrough. The patient is not well controlled on this dosing regimine. Presented and provided oxycontin titration guides. Discussed titrating the patient to 40mgq12h of oxycontin and utilizing an immediate release oxycodone for breakthrough. Post-operatively we discuss weinging the patient off of their opiates to prevent possible withdrawl. Discussed that many of the residents are going to methadone after percocet then to oxycontin if that does not work. Discussed if patient is tolerating percocet well, however the medication is not lasting long enough that converting that patient to a long acting oxycodone like oxycontin can provide them with a long acting form of the medication that their body is tolerating well. docs agreed and will start utilizing oxycontin now instead of methadone. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/18/2008 | Breif introduction.  Presented 15, 30,60mg dosing which allows for slower titration and at rate of 25-50%.  He was not familiar with them.  Scheduled lunch to disucss further. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | doc was part of a group discussion regarding a patient with a torn miniscus who is currently taking 30mgq12h of oxycontin and tramadol and APAP for breakthrough. The patient is not well controlled on this dosing regimine. Presented and provided oxycontin titration guides. Discussed titrating the patient to 40mgq12h of oxycontin and utilizing an immediate release oxycodone for breakthrough. Post-operatively we discuss weinging the patient off of their opiates to prevent possible withdrawl. Discussed that many of the residents are going to methadone after percocet then to oxycontin if that does not work. Discussed if patient is tolerating percocet well, however the medication is not lasting long enough that converting that patient to a long acting oxycodone like oxycontin can provide them with a long acting form of the medication that their body is tolerating well. docs agreed and will start utilizing oxycontin now instead of methadone. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | doc was part of a group discussion regarding a patient with a torn miniscus who is currently taking 30mgq12h of oxycontin and tramadol and APAP for breakthrough. The patient is not well controlled on this dosing regimine. Presented and provided oxycontin titration guides. Discussed titrating the patient to 40mgq12h of oxycontin and utilizing an immediate release oxycodone for breakthrough. Post-operatively we discuss weinging the patient off of their opiates to prevent possible withdrawl. Discussed that many of the residents are going to methadone after percocet then to oxycontin if that does not work. Discussed if patient is tolerating percocet well, however the medication is not lasting long enough that converting that patient to a long acting oxycodone like oxycontin can provide them with a long acting form of the medication that their body is tolerating well. docs agreed and will start utilizing oxycontin now instead of methadone. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | doc was part of a group discussion regarding a patient with a torn miniscus who is currently taking 30mgq12h of oxycontin and tramadol and APAP for breakthrough. The patient is not well controlled on this dosing regimine. Presented and provided oxycontin titration guides. Discussed titrating the patient to 40mgq12h of oxycontin and utilizing an immediate release oxycodone for breakthrough. Post-operatively we discuss weinging the patient off of their opiates to prevent possible withdrawl. Discussed that many of the residents are going to methadone after percocet then to oxycontin if that does not work. Discussed if patient is tolerating percocet well,however the medication is not lasting long enough that converting that patient to a long acting oxycodone like oxycontin can provide them with a long acting form of the medication that their body is tolerating well. docs agreed and will start utilizing oxycontin now instead of methadone. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | doc was part of a group discussion regarding a patient with a torn miniscus who is currently taking 30mgq12h of oxycontin and tramadol and APAP for breakthrough. The patient is not well controlled on this dosing regimine. Presented and provided oxycontin titration guides. Discussed titrating the patient to 40mgq12h of oxycontin and utilizing an immediate release oxycodone for breakthrough. Post-operatively we discuss weinging the patient off of their opiates to prevent possible withdrawl. Discussed that many of the residents are going to methadone after percocet then to oxycontin if that does not work. Discussed if patient is tolerating percocet well,however the medication is not lasting long enough that converting that patient to a long acting oxycodone like oxycontin can provide them with a long acting form of the medication that their body is tolerating well. docs agreed and will start utilizing oxycontin now instead of methadone. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/18/2008 | Discussed the patient on oxycodone combo dosed q4 or q6.....before titrating SA opioid aked that she convert to 15mg q12 of OxyContin instead.  Said she might consider that.  Updates on savings cards expiration date. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | doc was part of a group discussion regarding a patient with a torn miniscus who is currently taking 30mgq12h of oxycontin and tramadol and APAP for breakthrough. The patient is not well controlled on this dosing regimine. Presented and provided oxycontin titration guides. Discussed titrating the patient to 40mgq12h of oxycontin and utilizing an immediate release oxycodone for breakthrough. Post-operatively we discuss weinging the patient off of their opiates to prevent possible withdrawl. Discussed that many of the residents are going to methadone after percocet then to oxycontin if that does not work. Discussed if patient is tolerating percocet well,l however the medication is not lasting long enough that converting that patient to a long acting oxycodone like oxycontin can provide them with a long acting form of the medication that their body is tolerating well. docs agreed and will start utilizing oxycontin now instead of methadone. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | doc was part of a group discussion regarding a patient with a torn miniscus who is currently taking 30mgq12h of oxycontin and tramadol and APAP for breakthrough. The patient is not well controlled on this dosing regimine. Presented and provided oxycontin titration guides. Discussed titrating the patient to 40mgq12h of oxycontin and utilizing an immediate release oxycodone for breakthrough. Post-operatively we discuss weinging the patient off of their opiates to prevent possible withdrawl. Discussed that many of the residents are going to methadone after percocet then to oxycontin if that does not work. Discussed if patient is tolerating percocet well,l however the medication is not lasting long enough that converting that patient to a long acting oxycodone like oxycontin can provide them with a long acting form of the medication that their body is tolerating well. docs agreed and will start utilizing oxycontin now instead of methadone. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/18/2008 | Updated doc and Vicki on savings cards expiration date extension.  they were glad to hear about because patients ad inquired.  Reminded doc of 15mg option for titrating up from 10mg particularly in elderly.   Left samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | doc was part of a group discussion regarding a patient with a torn miniscus who is currently taking 30mgq12h of oxycontin and tramadol and APAP for breakthrough. The patient is not well controlled on this dosing regimine. presented and provided oxycontin titration guides. discussed titrating the patient to 40mgq12h of oxycontin and utilizing an immediate release oxycodone for breakthrough. Post-operatively we discuss weinging the patient off of their opiates to prevent possible withdrawl. Discussed that many of the residents are going to methadone after percocet before oxycontin. discussed if patient is tolerating percocet well however the medication is not lasting long enough that converting that patient to a long acting oxycodone like oxycontin can provide them with a long acting form of the medication that their body is tolerating well. docs agreed and will start utilizing oxycontin now instead of methadone. |
| PPLPMDL0020000001 | Gates Mills | OH | 44040 | 12/18/2008 | Discussed the use of flexible dosing of OxyContin .....for opioid naive, for conversion from other opioids, for opioid tolerant.  Price again stated that many of is patients are 80mg.  Asked that he think of OxyContin sooner before maxing out patients on SA opioid.....Updated docs on formulary coverage and savings cards expiration date extension.  Discussed that dual action of senokot s and why it is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | provided doc with a conversion guide and reminded him that when he sees a patient of his taking percocet q6h that they can benefit from 10mgq12h of oxycontin instead and allow the patient to take fewer pills, less medications and achieve the same if not better pain control. nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | saw doc thru the window. reminded that when he has a patient taking percocet 4 times per day month after month that patient may benefit from q12h oxycontin, allowing for the patient to take fewer tablets and eliminate the APAP. nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | saw doc thru the window. reminded that when he has a patient taking percocet 4 times per day month after month that patient may benefit from q12h oxycontin, allowing for the patient to take fewer tablets and eliminate the APAP. nothing learned |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44040 | 12/18/2008 | Discussed the use of flexible dosing of OxyContin .....for opioid naive, for conversion from other opioids, for opioid tolerant.  Price again stated that many of is patients are 80mg.  Asked that he think of OxyContin sooner before maxing out patients on SA opioid.....Updated docs on formulary coverage and savings cards expiration date extension.  Discussed that dual action of senokot s and why it is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 12/18/2008 | Brief introduction as new OxyContin rep. Said she likes to resrve oxycodone like other patients on immediate release.  Gave her Providing Relief, Preventing Abuse brochure.  She was busy but invited me to come back another time.Spoke with Denise up front......Dr. Dews just wrote a 30mg script yesterday. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/18/2008 | doc was telling me about a patients she has taking 180mgq12h of oxycontin per day. due to quantity limit issues with the patients insurance she is prescribing 2 80mg tablets and 1 20mg tablet q12h. doc likes oxycontin and agreed to meet with me next year to discuss her persistent pain patient population and how she treats them. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/19/2008 | Dr was on his way out, he will talk to Dr Zakari regarding LELE, OxyContin samples.   Quick call. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 12/19/2008 | New doc filling in for Dr. Stang.  Talked about the appropriate patient for OxyContin....low back pain, cancer pain, advanced OA, diabetic neuuropathy.  He stated that Dr. Stang writes more long acting opioids.  Boros might write more SA opioids.  Discussed the patient who is currently on a short acting taking several pills/day.....they might be a good candidate for low dose OxyContin q12.  He said he can think of at least 1 patient that can be converted.  Discussed the flexibility of the dosing and the low dose options and convenience of q12.  He agreed and mentioned a lecture by Dr. Dews recommending LA opioids for chronic pain.  Reference PI on titration recommendation and reasonable starting dose.  He said would think about low doses for chronic pain patients.  Reviewed formulary coverage and discussed laxative line. |

| ID | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/19/2008 | Quick call, Explained savings cards and program extension. Dr has patient coming in today who could really benefit from the saving card. Wanted senokot S and Colace samples, discussed benefit of Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 12/19/2008 | Updated doc on savings card program and extended expiration date. He has been using them but will not be after 12/31/08 because he is retiring. Thanked him for his support and wished him the best of luck. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 12/19/2008 | Brief introduction as new rep and introduction of 15, 30, 60mg tablet strengths for added flexibility and possibly fewer tablets and co-pays. Reviewed formulary coverage. Shared conversion guide and left for his review. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/19/2008 | Quick call, left samples for Dr Khalil- Senokot S for medication induced constipation, presented conversion guide, Dr said he does not prescribe much OxyContin, spoke with Denise regarding setting next appt to talk further-after the holiday. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/19/2008 | Quick call, again wanted samples, presented OxyContin conversion guide and quickly explained savings cards. Scheduled appointment to talk further. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 12/19/2008 | talked to doc about low dose options of OxyContin......does he see a place in his practice?  Said he is a creature of habit and mostly writes 40 and 80mg after short acting opioids.  Asked him to think of starting patients on lower dose of OxyContin before maxing out of short acting.....or titrating more slowly from 40 to 60 rather than to 80mg.  Said he would try it.  Discussed him recommending Senokot S for constipation as a result of opioid use. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 12/19/2008 | Spoke with Bill.  Stocking all strengths and seeing high volume of OxyContin mainly 10, 20, 40mg. Across the street from police dept so feel safe stocking all strengths even though open 24hrs.  Informed him about savings cards and he wanted some for customers.  Discussed the laxative line and difference of senokot s for opioid induced constipation.  provided protecting pharmacy brochure. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/22/2008 | Lunch with Dan & Lydia - discussed process for new product addition.  Also, gave an update to Uniphyl contract for 2009 & confirmed date for bid submission for 2010. Discussed LELE program/webinar for Jan. which Dan seemed very interested in. Asked to speak with Sam about program. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 12/23/2008 | 15 mg discussed calling pat who rx tid 10 mg thankful for cards happy holidays |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/2/2009 | Quick introduction at the window, mentioned OxyContin and Senokot-S. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/2/2009 | Spoke with Gary the pharmacist. He is a floating pharmacist. He said they still haven't brought in a regular pharmacist for the store yet but are looking for one. I went over the available strengths of OxyContin. I showed him the Senokot-S 10's and asked him to recommend patients take Senokot-S when taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44146 | 1/2/2009 | Spoke with Melissa - Nicole has left the company and she is now in charge of coordinating educational programs with Gerri Jeffrey. Gave her webinar information for Jan 29 & discussed the program details. She would like the program details to be emailed to her for participation. She'll share it with Gerri. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 1/2/2009 | Gave Dr.Green grant request brochures & discussed requirements for the provision. Also, gave her details of the LELE webinar which she marked it in her calendar. Dr.Green said she is picking up responsibilities in the Medicare side of the business in addition to the commercial. UHG had purchased Unison back in June to grow their Medicaid business and gain business in 10 new states. She said there are about 80K Unison lives in Ohio which will convert to UHC at the beginning of 2009. Any contacts I have for Unison will now fall under UHC and will be the responsibility of National Accounts. Dr.Green said Tricia was not in the office but she gave me her contact infor for follow up because she does meet with manufacturer reps. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/2/2009 | Dr said he has put a few new patients on 10mg OxyContin and he said he is being selective with the patients he chooses OxyContin for. He is choosing patients that he trusts and he knows there is legitamte pain. I reminded him to keep the 15mg in mind for these patients when titrating. I reminded him to recommend Senokot-S to these patients as well, he said he does to keep them going, regularly. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/2/2009 | Quick reminder of low dose OxyContin for patients who fail on NSAID and COX2 therapy and need ATC pain relief. Reminded him of the savings cards. Spoke with his office staff about recommending Senokot-S for patients taking opioids. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/2/2009 | Reminded the Dr if a patient is in pain ATC and has pain that is in the range of moderate to severe that OxyContin q12h is appropriate. No APAP and the benefits to the patient. Reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/2/2009 | Reminded Dr when patients are in pain ATC and their pain is in the range of moderate to severe OxyContin q12h is appropriate. Reminded him to recommend Senokot-S for all patients taking opioids. |
| PPLPMDL0020000001 | akron | OH | 44319 | 1/2/2009 | She said she has been helping Dr Bonyo find the right patients for OxyContin and is helping him in treating these patients pain. I reminded her to keep proper titration of 25 to 50 percent increases in mind when the patients are complaining of breakthrough pain more then twice a day. Reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/2/2009 | doc mentioned to me that since our last conversation that she has a new patient that came to her on 20mgq12h of oxycontin. she said she is going to continue the patient on his medications and start him on physical therapy.  informed her that if that patient requires an upward titraton then 30mgq12h is the next appropriate dose. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/2/2009 | quick call. she was busy due to the holiday's. informed her that i have an upcoming appointment with her where I would like to discuss what her most common types of pain therapy treats, and what is most important to her while treating them. she said that is okay. she said she will make sure her patients get them. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/2/2009 | quick call. doc was busy due to the holiday's. informed him that i have an upcoming appointment with him where I would like to discuss what his most common types of pain treats, and what is most important to him while treating them. he said that is okay. presented newer savings cards and got his committment to provide his patients with them. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/2/2009 | followed up on oxycontin written q8h. they informed a patient who came in on 20mgq8h that a 30mg strength is available. the patient appreciated it. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/2/2009 | talked to jim. they were very busy due to the holiday. asked if he sees many prescriptions written q8h for oxycontin? he said some. informed him that next time I would like to talk to him about those patients. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 1/5/2009 | Doctor stated that he does not like to prescribe opioids such as OxyContin because he has a lot of young patients and they all want to sell the pills.  Asked for patients that he trusts (like his 5th grade teacher that he treated for severe pain)  he said maybe but most patients are not legit.  Discussed the mechanism of action of Senokot S for opioid induced constipation.  Dr. Appreciated the reminder of OxyContin. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 1/5/2009 | ASked where he might position OxyContin.  Said he refers to pain mgmt as opposed to treating with narcotics because patients all get addicted.  Described a more specific patient......older, trustworthy, etc.  He still not receptive to prescribing OxyContin.  Discussed the PI recommendation of 10mg starting dose for opioid naive. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/5/2009 | Spoke with Kenneth, not a lot of OxyContin in stock but do have the 10, 20 and 40mg. Discussed benefits of OxyContin over short acting and asked to recommend for patients who could benefit or those taking too much tylenol.  Discussed intermediate strengths available, Senokot S for medication induced constipation and he will recommend. Placed rebate stickers |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/5/2009 | Quick call. Asked Dr if he had many arthritis patients, yes, though he prefers to keep very low dose opioids for elderly patients, would prescribe OxyContin after trying other options. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 1/5/2009 | Brief introduction...Discussed OxyContin dosing and appropriate patient.  He was headed into the hospital. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 1/5/2009 | Followed up with Dr, he did get the answer to his question and feels comfortable prescribing OxyContin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/5/2009 | Quick window call and reminder of the 15, 30 and 60mg strengths of OxyContin. Talked with staff about reminding patients to take Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 1/5/2009 | Dr does total knees, hips, shoulders. Does not prescribe long acting before surgery. Discussed conversion guide and Dr was interested in the different conversion factors. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 1/5/2009 | Spoke with Sue Faint, Clinical nurse manager.  Discussed doing in-service with all of her shifts.  She asked for additional cards for Jeanny (post op nurse).  Will follow up in a couple of weeks....once she coordinates with other staff members. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/5/2009 | Spoke with Kim the pharmacist. She said she is filling about half generic and half branded oxycodone ER. We discussed the generic situation and she agreed to do what is in the best interest of the patient. I showed her the Senokot-S 10 pack and reminded her to recommend it for patients who are taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/5/2009 | Quick call, Spoke with Allison, presented conversion guide and benefits of OxyContin over short acting. Asked to recommend OxyContin to Drs for patients who can benefit and for those taking too much tylenol. Discussed benefit of Senokot S for medication induced constipation and asked to recommend.  Placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/5/2009 | Stopped by Radiation, Dr Saboori, left information for Oncology dept Drs, spoke with Tammy at the pharmacy, Stacy pharmacy manager with contact me if they would like to schedule appointment. Left message with Dr Sfeir's secretary asking to schedule appointment. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 1/5/2009 | Discussed all dosage strengths wich he was not familiar with.  He mostly uses 10s and 20mg but will titrate up as higher.....some patients on 80mg.  Patients might have chronic low back pain, advanced OA.  Discussed savings cards.  Many patients on medicare/medicaid though.  He Stated that he would use other strengths.  Discussed the mechanism of action of Senokot S.  He believes in treating the constipation agressively and likes to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/5/2009 | followed up with doc regarding 15mg strength of oxycontin. she said she thinks she did write for it once recently, but can't remember. discussed a patient doc has in her practice with back pain taking 10mgq12h and can benefit from a titration of oxycontin. she has a patient in mind and will titrate her to 15mgq12h on her next visit. presented savings cards and asked how often patients complain about the cost of it. she said all the time and committed to handing them out to each of her oxycontin patients. she saw a patient this morning on oxycontin and wrote a note to herself to call the patient to notify them of the savings cards. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 1/5/2009 | Dr does not do surgery, focuses on sports medicince, said he sees back pain, usually writes for ultram then OxyContin, said he does not like to write for short acting but does move vicodin, prefers OxyContin over other long actings. Liked the savings cards and thought they were helpful. Discussed formulary coverage, oxycontin is on workers comp. Discussed conversion and titration guide and additional strengths. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/5/2009 | Dr said she has had a few new starts over the past few weeks. She said most where low dose. She said she does use OxyContin for a variety of patients as long as the patients check out on OARRS and she trusts them. I reminded her about proper titration of 25 to 50% increases with OxyContin. I went over Senokot-S and left samples to give to patients. I went over Senokot-S with the MA and asked her to remind patients to take Senokot-S if they are taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/5/2009 | asked doc what his goal is for a OA pain patient requiring opioids. he said functionality. he said the experience of pain reduces the patients functionality. doc typically goes to 5mgq6h of percocet when cox-2 fail. asked him what he likes about doing that. he said it helps there pain, however the only reason he dose it is that he knows his patients insurance will cover it. he would prefer to go to oxycontin, however insurance is an issue. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/5/2009 | Quick reminder when his patients with OA or RA are in moderate to severe pain ATC and NSAID or COX2 medications are no longer controlling the pain to try low dose OxyContin. Reminded him to also recommend Senokot-S for all of his patients taking opioids. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 1/5/2009 | Discussed the 15, 30, 60mg tablets. Reminded her that she thought the 15mg would help would titration. Said she has not had many patients so she has to remember. Dual mechanism of Senokot S will help with the constipation brought on by opioid use. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 1/5/2009 | Spoke with Tim updating him on the savings cards expiration.  He says he uses them.  Asked about stocking....still has not seen 30mg tablets.  Getting scripts mainly from Morley and Casselberry.....some pain management.  He asked about the advantage of the other strengths....explained the titration recommendation and the possibility of fewer pills from an insurance coverage perspective.  He had concerns about stocking multiple strengths and delayed reimbursement. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 1/5/2009 | Physician said he has prescribed the 30 and 60mg strengths but not the 15mg. I discussed where the 15mg may fit into his practice and focused on patients who are currently taking hydrocodone/apap ATC. Dr said he does try to convert patients who are taking short acting opioids ATC to OxyContin. I also reminded him when titrating patients on OxyContin to increase 25 to 50 percent. I went over Senokot-S and he said he does recommend it for some patients but is trialing an injectable laxative with some patients currently. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 1/5/2009 | Caught him at the window and talked about the flexibility of dosing of OxyContin for slower titration and conversion from other opioids. ASked that I schedule an appointment.  Rescheduled lunch. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/5/2009 | quick call. reminded doc of 15mg strength of oxycontin when 10mg q12h is not enough. provided titration guide |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Euclid | OH | 44132 | 1/5/2009 | Quick introduction and call through the window.....Discussed 15, 30, 60 mg tablets.  He said he has been using and is familar with the strengths.  Advised on added flexibility and the PI recommendation for titrating.  Provided dosing reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/5/2009 | talked to hassan. they are getting many more prescriptions for oxycontin recently. they get some written q8h. he is going to start informing patients that a q12h dose is available. provided with additional savings cards. they have been using them for all their oxycontin patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44119 | 1/5/2009 | quick call with hany. asked if he has made any recommendations to patients of an avaiable q12h dose when patient takes shorter acting. he said no, but will.  reminded of senkot-s for opioid induced constipation |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 1/5/2009 | Spoke with Laurel....has not seen 15mg tablets but has it stocked.  Its takes 72hrs to get in a script.  Discussed laxative line...she usually recommends colace.  Discussed dual mechanism.  Updated on savings cards.  Would not order 10 packs due to space limitations. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/5/2009 | quick call. asked doc when he is treating his patients with degenerative disk disease and they require around the clock opioids what is his goal for the patient. he said improved quality of life and restoring fuctionality. presented steady state plasma levels and how q12h dosing will allow his patients with a more convenient dosing. doc agrees with this benefit and will keep in mind. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/5/2009 | quick call. doc's main location has moved from huron street to superior street. doc was pretty backed up. however said she will make time for me next time to talk about oxycontin and pain management. she said she needs more patient comfort assessment guides and savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/5/2009 | Quick call, office prefers that reps come after 3pm and no more appointments. Talked to Dr and his nurse Jim, reminder about savings cards, they will continue to give them out. Reminder of benefits of OxyContin Q12hr over short acting. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 1/5/2009 | Spoke with Tom the pharmacist. He was is stocking all strengths except for the 15mg. He hasn't brought the generic oxycodone ER in to stock but has heard it's available. He said he has some patients on 20mg tid and he said he will recommend to the physician in the future to put the patient on a q12h dose. I placed rebate stickers on the Purdue laxative lines and talked with Tom about recommending Senokot-S for patients taking opioids |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 1/5/2009 | Spoke with Katie, Dr's nurse, Dr on his way to southwest. Discussed conversion guide and benefits of Q12 OxyContin instead of short acting. She will pass along info. Scheduled appt to talk to Dr further later this month. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/5/2009 | Quick window call. Reminded Dr that for patients who are in moderate to severe pain ATC, OxyContin q12h may be appropriate. Reminded to recommend Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/5/2009 | she hough street address is now her primary location. she said she makes medication recommendations for her pain patient. her role in the practice is primarily to fill in for the physicians when needed, or to see walk-ins. she rarely sees follow-up patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 1/6/2009 | Spoke with Colleen, discussed benefit of Q12hr OxyContin over short acting, asked if she would recommend to Dr for appropriate patients who could benefit from Q12hr or those getting too much tylenol |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/6/2009 | Spoke with Barbara, the store's computers were down so kept it quick, presented conversion guide-she has one and keeps it handy, not stocking any additional strengths, reminder about Senokot-S for medication induced constipation. Placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/6/2009 | Gave him patient info, Protecting medicine at home. Discussed dosing and how he will recommend. He said he still maintains a few patients on OxyContin. Asked if he would feel comfortable writing for arthritis patients who faild NSAIDS, he would if it was the last resort. |
| PPLPMDL0020000001 | Middleburg Hts. | OH | 44130 | 1/6/2009 | Met Dr Syed while waiting for Dr Partel. Dr is in Cardiology. Said that many of the medications they use do cause constipation. He was familier with Colace but not Senokot. Explained how Senokot works and the benefits of Senkot-S for his patients with medicaton induced constipation. Discussed dosing and bowel protocol tear sheets for patients. Discussed the indications for OxyContin and the types of patients that low dose OxyContin would be appropriate for. Discussed conversions from percocet and vicodin to OxyContin.<font color=blue><b>CHUDAKOB's query on 01/16/2009</b></font>A better way to phrase your next call objective is to say that the doctor does not have a need to prescribe OxyContin in his practice.  Try not to use words such as target.  Any physician who treats patients in pain may prescribe OxyContin for appropriate patients.<font color=green><b>HOLUBA's response on 01/19/2009</b></font>Thank you. I will phrase this better in the future.<font color=blue><b>CHUDAKOB added notes on 01/20/2009</b></font>Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/6/2009 | Discussed benefit of Q12hr OxyContin for appropriate patients. Discussed savings cards and he will use. |
| PPLPMDL0020000001 | Middleburg Hts | OH | 44130 | 1/6/2009 | Met Dr Munoz while waiting for Dr. Partel, he is vascular surgion, does many laser procedures regarding veins, most pain that he treats is PRN, has not written OxyContin in a long time. Discussed the indication for OxyContin and proper patient selection. Was interested in signing up for the Oarrs program. Discussed the short acting often. He will keep OxyContin in mind for the appropriate patient. Dr was interested in information regarding keeping your practice safe, he is also interested in bring LELE speaker to southwest grand rounds and will get back to me with a contact. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/6/2009 | Quick window call. Dr didn't have time to discuss OxyContin in detail. I reminded him to remember OxyContin 20, 30, and 40mg strengths for moderately-severe pain that is ATC. Talked with his office staff about Senokot-S and making sure patients taking opioids are taking it for treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/6/2009 | Spoke with Bob the pharmacist. He said he was not sure if they have brought in the 15, 30, or 60mg strengths but sees the benefit of having all strengths stocked. I encouraged him to order in at least one bottle of all strengths so that patients are able to fill their scripts. I went over Senokot-S and asked him to recommend it for patients who are taking opioids. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 1/6/2009 | Spoke with Todd, pharmacist.  Confirmed that they do have savings cards but not sure if they have been used.  He is new to this store.  Seeing more 10, 20mg.  Does not see much pain mgmt.  Seeing scripts for generic tramadol more than Ultram ER.  Discussed the dual mechanism of Senokot S ....he tends to recommend Colace.  He stated that Bill would be the contact for ordering 10packs but he might be open to that. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/6/2009 | Spoke with Albert, Dr Panagutti was in surgery. Reminder about the 15mg dose, and benefits of OxyContin over short acting for those recovering from ortho surgery. Their practice does a lot of surgery, Drs are now in surgery 2 days a week, up from last year, Drs treat OA- total hip and knees replacements, and also lots of trauma/fractures. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 1/6/2009 | discussed getting the 15mg strength of oxycontin on formulary at st. vincent's hospital. he said the 15mg strength is his favorite dose and will support getting it on formulary. also discussed me doing an in-service for the nurses and staff in the hospital in the Ortho department. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 1/6/2009 | discussed getting the 15mg strength of oxycontin on formulary at st. vincent's hospital. he said the 15mg strength is his favorite dose and will support getting it on formulary. also discussed me doing an in-service for the nurses and staff in the hospital in the Ortho department. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 1/6/2009 | discussed getting the 15mg strength of oxycontin on formulary at st. vincent's hospital. he said he would like to have it available and will talk to jodie (clinical pharmacist about it). doc also committed to prescribing the strength more often. also discussed me doing an in-service for his nurses and staff in the Ortho department. doc would very much appreciate it. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 1/6/2009 | discussed getting the 15mg strength of oxycontin on formulary at st. vincent's hospital. he said he would like to have it available and will talk to jodie (clinical pharmacist about it). doc also committed to prescribing the strength more often. also discussed me doing an in-service for his nurses and staff in the Ortho department. doc would very much appreciate it. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/6/2009 | Quick call, said biggest challenge with OxyContin was formulary coverage and that some patients will come back requesting to be put back on short acting due to the cost savings. explained the OxyContin savings card program-Dr said he could use them. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 1/6/2009 | talked to jodie (clinical pharmacist) discussed getting the 15mg strength of formulary at the hospital. she said she will talk to Jo-ellen Dr. Keppler's NPR and see if it is something they want. if so she will put it on formulary. discussed indigent program. need to follow-up with her regarding indigent qualifications. she said she approves of me doing an inservice with the residents of the hospital and with the ORS nurses. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/6/2009 | followed up with doc regarding two patients doc committed to converting from 5mgq6h of vicodin to 10mgq12h of oxycontin. doc said he has not done it yet. asked what is preventing him from doing it. he said it is something new for him to initiate patients on oxycontin and has been hesitant to do it. he did not recognize when a patient was appropriate for it or not. discussed a puertorican patient with spinal stenosis who is taking 5mgq6h of percocet or vicodin that said he is willing to convert to 10mgq12h of oxycontin. he said the patient has been on the medicine for awhile and is not improving, or getting worse. doc sees this patient as someone who can benefit from oxycontin. presented conversin guide. doc committed to converting this patient. doc also committed to providing this patient with a savings card and a senokot-s sample |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/6/2009 | doc mentioned that he titrated a patient from 20mgq12h to 30mgq12h of oxycontin this morning. asked doc if he had any patients coming in today that are taking vicodin and are maxed out on their APAP. he said he thinks some are and will convert to oxycontin. showed titration guide and conversion factor from hydrocodone to oxycontin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/6/2009 | Dr said he usually titrates patients to next possible dose but has in the past went from q12h to q8h of the same strength. I talked to him about the flexibility of 7 strengths and keeping the patient on a q12h dose. Asked the dr to recommend Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/6/2009 | Dr said he usually titrates patients to next possible dose but has in the past went from q12h to q8h of the same strength, 1. talked to him about the flexibility of 7 strengths and keeping the patient on a q12h dose. discussed benefit of converting those patients to an equalanalgesic dose of oxycontin. doc said the responses he gets from some of his patients is either. 1. they have been taking thier same reginine for years and don't want to change, 2. their insurance won't cover it. if it weren't for those reasons he would like for most of them to be on oxycontin. discussed talking talking with those patients about being able to possibly reduce the total number of medications they take if their persistent pain is better controlled. doc said he will start asking them these questions. provided doc |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/6/2009 | quick call. doc was very busy.  informed doc I set-up a time to follow up with her regarding oxycontin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/8/2009 | Spoke with Joe, discussed benefits of Q12hr OxyContin over short acting and appropriate patients. Asked if he would recommend to Dr for appropriate patients. Senokot S for medication induced constipation. Reminder about savings cards program extension. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/8/2009 | doc was part of a large group discussion. discussed the physcologial components of pain such as depression, anxiety, anger, etc. and the benefits long acting medications have versus short acting due to patients pain being controlled for longer periods of time and the reductions of taking pills. Presented plasma levels sales aid. they see many benefits to perscribing long acting opioids . Discussed if they are considering going to Percocet q6h they are making the choice to go to the exact same opiate as oxycontin just in a q12h delivery system which they said they prefer. they said they do prescribe oxycontin, and for appropriate patients feel very comfortable |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 1/8/2009 | Spoke with Dr about one patient she just saw. New patient presenting with Degenerative disk disease, currently taking Oxycodone ER around the clock and Dr would like to switch her to OxyContin. Thinks the patient may be on the oxycodone due to cost. Dr will see if savings card will help and switch the patient to OxyContin. She does use Oarrs website to select the proper patients for opioids. Dr is traveling to Spain next week. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 1/8/2009 | The patients that Dr maintains on OxyContin are mostly back pain patients. His most prescribed dose is the 20mg, then 10 and one 40mg patient.  His typical protocol for treating persistent pain is: Start with Motrin, Ultram, muscle relaxers, and in addition will add a Vicodin or Percocet PRN. When the patient is taking more that 4 short acting opioids a day, he would switch to OxyContin or long acting. Discussed the conversions and the 15mg strength as an option when converting from short acting. He did not realize what the conversions to OxyContin and may have been starting OxyContin too low. Dr does use Oarrs program. Discussed Senkot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/8/2009 | doc was part of a large group discussion. discussed the physcologial components of pain such as depression, anxiety, anger, etc. and the benefits long acting medications have versus short acting due to patients pain being controlled for longer periods of time and the reductions of taking pills. they see many benefits to perscribing long acting opioids. they said they do prescribe oxycontin, and for appropriate patients feel very comfortable |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/8/2009 | doc was part of a large group discussion. discussed the physcologial components of pain such as depression, anxiety, anger, etc. and the benefits long acting medications have versus short acting due to patients pain being controlled for longer periods of time and the reductions of taking pills. Presented plasma levels sales aid. they see many benefits to perscribing long acting opioids. Discussed if they are considering going to Percocet q6h they are making the choice to go to the exact same opiate as oxycontin just in a q12h delivery system which they said they prefer. they said they do prescribe oxycontin, and for appropriate patients feel very comfortable |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/8/2009 | doc was part of a large group discussion. discussed the physcologial components of pain such as depression, anxiety, anger, etc. and the benefits long acting medications have versus short acting due to patients pain being controlled for longer periods of time and the reductions of taking pills. they see many benefits to perscribing long acting opioids. Discussed if they are considering going to Percocet q6h they are making the choice to go to the exact same opiate as oxycontin just in a q12h delivery system which they said they prefer. they said they do prescribe oxycontin, and for appropriate patients feel very comfortable |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 1/8/2009 | doc was part of a large group discussion. discussed the phsycological components of pain such as depression, anxienty, anger, etc. and the benefits long acting medications have versus short acting due to patients pain being |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/8/2009 | controlled for longer periods of time and the reductions of taking pills. Presented plasma levels sales aid. they see many benefits to perscribing long acting opiods . Discussed if they are considering going to Percocet q6h they are making the choice to go to the exact same opiate as oxycontin just in a q12h delivery system which they said they prefer. they said they do prescribe oxycontin, and for appropriate patients feel very comfortable |
| | Cleveland | OH | 44195 | 1/8/2009 | doc was part of a large group discussion. discussed the phsycological components of pain such as depression, anxienty, anger, etc. and the benefits long acting medications have versus short acting due to patients pain being |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/8/2009 | controlled for longer periods of time and the reductions of taking pills. Presented plasma levels sales aid. they see many benefits to perscribing long acting opiods . Discussed if they are considering going to Percocet q6h they are making the choice to go to the exact same opiate as oxycontin just in a q12h delivery system which they said they prefer. they said they do prescribe oxycontin, and for appropriate patients feel very comfortable |
| | Cleveland | OH | 44195 | 1/8/2009 | doc was part of a large group discussion. discussed the phsycological components of pain such as depression, anxienty, anger, etc. and the benefits long acting medications have versus short acting due to patients pain being |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/8/2009 | controlled for longer periods of time and the reductions of taking pills. Presented plasma levels sales aid. they see many benefits to perscribing long acting opiods . Discussed if they are considering going to Percocet q6h they are making the choice to go to the exact same opiate as oxycontin just in a q12h delivery system which they said they prefer. they said they do prescribe oxycontin, and for appropriate patients feel very comfortable |
| | Cleveland | OH | 44195 | 1/8/2009 | doc was part of a large group discussion. discussed the phsycological components of pain such as depression, anxienty, anger, etc. and the benefits long acting medications have versus short acting due to patients pain being |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/8/2009 | controlled for longer periods of time and the reductions of taking pills. Presented plasma levels sales aid. they see many benefits to perscribing long acting opiods . Discussed if they are considering going to Percocet q6h they are making the choice to go to the exact same opiate as oxycontin just in a q12h delivery system which they said they prefer. they said they do prescribe oxycontin, and for appropriate patients feel very comfortable |
| | Cleveland | OH | 44195 | 1/8/2009 | doc was part of a large group discussion. discussed the phsycological components of pain such as depression, anxienty, anger, etc. and the benefits long acting medications have versus short acting due to patients pain being |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/8/2009 | controlled for longer periods of time and the reductions of taking pills. Presented plasma levels sales aid. they see many benefits to perscribing long acting opiods . Discussed if they are considering going to Percocet q6h they are making the choice to go to the exact same opiate as oxycontin just in a q12h delivery system which they said they prefer. they said they do prescribe oxycontin, and for appropriate patients feel very comfortable |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/8/2009 | Quick call, Reminded about Senkot S and left samples, explained OxyContin savings card program |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/8/2009 | talked with the nurses in the pain managment department about the importance of informing patients about opioid induced constipation. discussed senokot-s. they will recommend |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/8/2009 | many of their prescriptions come from dr. celeste. they recommend colace for opioid induced constipation. |
| | Cuyahoga Falls | OH | 44221 | 1/8/2009 | Dr said he conversed a few patients who where on Vicodin to low dose OxyContin in the past few weeks and it seems to be working well for the patients. She said she will continue to do this for patients who are needing |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/8/2009 | refills for Vicodin. She said she has utilized the conversion guide and likes it. I went over the differences between Colace and Senokot-S with her and her staff and she agreed to recommend Senokot-S for hard opioid patients |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/8/2009 | Spoke with Lisa, introduction and mentioned rebate program. She will give my info to the head pharmacist and they will be contacting me. |
| | Cleveland | OH | 44195 | 1/8/2009 | Spoke with two of the pharmacists. They said they have still been seeing plenty of savings cards and are telling the patients about the extention. They are seeing more scripts for the intermediate strengths. The Senokot-S 10's are moving well. I placed more rebate stickers on the product. |
| | Cleveland | OH | 44195 | 1/8/2009 | discussed the new savings cards. she took some and is going to put them in the nurses station as well as in the fellows room. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/8/2009 | doc asked me if I know the status of their grant request for their upcoming conference in orlando, fl. informed her that I do not. also mentioned that he is focusing more of his time doing procedures than patient consults. he is getting referrals from other attendings. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/8/2009 | Asked if he had gotten the answer to his question regarding hormone levels and OxyContin- not yet. Reminder about the savings cards. Has not signed up for Oarrs. Have next appt to talk further. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/8/2009 | doc is finishing his fellowship this week. he is staying at the main campus and a marymount hospital. doc said he is very comfortable prescribing oxycontin on his own and has no reservations against it. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 1/8/2009 | quick call. follow-up with jodie regarding Purdue's indigent program |
| | Rocky River | OH | 44116 | 1/8/2009 | Dr does not see many new patients, patients have been with him at his practice for a long time so he maintains them. Patients that he has on OxyContin already are back- spine, shoulder pain, arthritis pain. Was seeing |
| PPLPMDL0020000001 | | | | | one of those patients today and will give a savings card. Discussed savings card program. He said the biggest challenge is managed care. They do use the Oarrs program. Discussed Senokot-S for medication induced constipation, he agreed it works well and he recommends it. Dr lives in N Ridgeville and has freezer. |
| | East Cleveland | OH | 44112 | 1/8/2009 | ASked doc to think of his patients currently on 40mg of OxyContin. Asked if any of them are no longer controlled or still complaining of pain. He said sure. I asked him why he would not titrate to 60mg before going to 80mg. He said because thats what he is used to. Asked him to titrate more slowly and he said he would. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 1/8/2009 | Discussed doc's patients on 40mg tablets.....asked what he does when 40mg is no longer enough. He said titrate them up and asked me to schedule a lunch for further conversation. |
| | Euclid | OH | 44117 | 1/8/2009 | Asked doc his patients on 20mg of OxyContin. WHen their pain is no longer controlled what does he do? He stated that if they have a short acting on board for breakthrough pain they are taking more than 2/day he would |
| | Cleveland Hts | OH | 44118 | 1/8/2009 | just titrate to 40mg. Suggested that he titrate to thirty perseving the 40mg for later/slower titration. He asked that I keep reminding him. Laxative line discussion recommending Senokot S for his paprticular patient |
| PPLPMDL0020000001 | | | | | Reminded doc that he provising told me that 40mg was a typical script of OxyContin. ASked what he does when 40mg is no longer enough. He said titrate them off.....he stated that he titrates to 80mg. Suggested that he titrate to 60mg tablets instead allowing for slower titration and just sufficient analgesia. Also referenced pi for titrating 25-50%. Again he forgot that there was a 60mg tablets. Provided dosing material which he asked for.  Discussed laxative line and why Senokot s is best for patients on opiods. |
| | Waterford | OH | 45786 | 1/8/2009 | Additional strengths for better conversions from short acting meds as well as slower titration.  Q12h dosing allows for the possibility of longer control of pain compared to the short acting meds and could have a positive |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 1/8/2009 | effect on a patients inability to sleep through the night because of their pain.  OTC product for patients who have constipation. |
| | Waterford | OH | 45786 | 1/8/2009 | Additional strengths for better conversions from short acting meds as well as slower titration.  Q12h dosing allows for the possibility of longer control of pain compared to the short acting meds and could have a positive |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/8/2009 | effect on a patients inability to sleep through the night because of their pain.  OTC product for patients who have constipation. |
| | Lakewood | OH | 44107 | 1/8/2009 | Spoke with Mary, tech, floater on duty was busy. Explained OxyContin savings card program extension. They still have all strengths in stock. Discussed benefit of senokotS for medication induced constipation. They do have senokot behind the counter and recommend it. |
| | Lakewood | OH | 44107 | 1/8/2009 | Spoke with Dana and Peggy, Peggy took more of the patient Pis for OxyContin and finds them helpful when teaching a patient about OxyContin, also uses it for additional documentation. Gave patient info keeping meds safe at home. Dr does go to nursing homes the last day of each month. Lutheran, Bayside and a few others. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/8/2009 | Reported Adverse event. Doc informed me that one of his patients who was on 30mgq12h of oxycontin passed away. Doc was contacted by the corrinors office. No cause of death was mentioned. Based on this conversation |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/8/2009 | we discussed the patient pi and i recommended to doc to have his patients review it in his office and sign and date it. doc will |
| | Richmond Heights | OH | 44143 | 1/8/2009 | quick call. they were busy. informed that I am their new oxycontin, senokot and colace representative. |
| | Richmond Heights | OH | 44143 | 1/8/2009 | Spoke with fill in pharmacist, Ronald M.  Inquired about stocking of OxyContin....he dose not have 15, 30, 60mg tablets and does not like to stock OxyContin.  He told an outrageous story about how he has been held up at |
| PPLPMDL0020000001 | | | | | gun point and been shot twice for pharmaceuticals years ago and once at this location.  They still do not see many oxycontin patients.  Provided brochure on protecting pharmacy and HCP letter.  Discussed the laxative line for opioid induced constipation. |
| | Cuyahoga Falls | OH | 44221 | 1/8/2009 | Dr said that her long acting opioid of choice for her patients is OxyContin, but she does prescribe other long acting opioids. She looks at many factors including managed care, what the patient was taking previously, the |
| PPLPMDL0020000001 | | | | | patients history, and many others. Dr said she does like that OxyContin has savings cards to help some patients afford the medication. She is not taking on any new pain patients at this time. We discussed the bi-phasic delivery of OxyContin and q12h dosing. We discussed steady state for OxyContin. Dr said she does recommend Senokot-S for her patients taking opioids. |
| | Waterford | OH | 45786 | 1/8/2009 | We discussed converting patients from short acting meds to OxyContin whenever pain is atc and inhibiting them from participating in activities.  Dr. Waters told me about a patient that was on a number of pain meds that he |
| PPLPMDL0020000001 | | | | | switched to OxyContin once he got his back to work, doing light duty work, still he is able to get out of the house and function in a manner that he wasn't able to at one point.  We discussed that this is the patient type that can benefit from OxyContin therapy and that it's not for everyone.  Reminded him of the benefits of Senokot-S whenever patients complain of constipation. |
| | Westlake | OH | 44145 | 1/8/2009 | Spoke with Jen, head RN for dept, we set up in-service for Dr Abdou and staff, and also appt with Dr Zakari. Discussed the tools and resources Purdue has to offer regarding pain management. She would like the staff to be more knowledgeable and excited to have me in service. Appreciated OTC samples. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 1/9/2009 | Doc said he has not had the opportunity to prescribe many long acting opioids yet so he is not very familiar with the dosing.  Explained that he added doses allow for slower more flexible titration for the appropriate patient type.  Reminded him that Senokot S should be on board for constipation.  Lunch scheduled to discuss further. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 1/9/2009 | Quick call through which doc was busy......discussed the new flexibility of dosing with additional strengths allows for slower titration for appropriate patients.  Provided titration guide. |
| | Richmond Heights | OH | 44143 | 1/9/2009 | Showed doc conversion of percocet to OxyContin with more convenient dosing.  Asked doc if he could think of any patients that might benefit from a long acting opioid like OxyContin.  He said sure but tries to avoid using it. |
| | Cuyahoga Falls | OH | 44223 | 1/9/2009 | Explained that 2 percocet is essentially the same as 1 OxyContin.  He said it makes sense but likes to refer them to pain management. |
| | | | | | Dr said she is no longer prescribing long acting opioids. She said she is referring all patients who need them to pain management. I reminded the physician about Senokot-S and that short acting opioid cause constipation and |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/9/2009 | reminded her to recommend Senokot-S for these patients. |
| | | | | | dale introduced me to nurse "nancy"? she and i discussed what they usually do post-op for constipation. they usually use colace. discussed the benefits of senokot-s for patients who are sent home on opioids and experience |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/9/2009 | opioid induced constipation. she said she will recommend |
| | Cleveland | OH | 44195 | 1/9/2009 | quick call. (doc only writes 20 and 40mg strength of oxycontin) informed doc that there is a 30mg strength of oxycontin available. tried to provide him with a conversion guide, but he said they do not take any sales materials of any kind. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 1/9/2009 | quick call. doc told me that he wrote a prescription of oxycontin this morning. asked if he provided them with a savings card. he did not. they made a note to provide the patients with one next time. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/9/2009 | Quick reminder about low dose OxyContin for his patients who are in pain ATC instead of hydrocodone/apap. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/9/2009 | talked to dale. he said he gets a good amount of his prescriptions from patients leaving the hospital. discussed senokot-s. he said unless someone asks for the brand he is going to carry the generic senokot |
| PPLPMDL0020000001 | Copley | OH | 44321 | 1/9/2009 | Quick call, mention of OxyContin and Senokot S. No new information gained. |
| | Cuyahoga Falls | OH | 44223 | 1/9/2009 | Dr is doing hospitalist work full-time now at Akron General and Cuyahoga Falls hospital. She said she does still prescribe opioids when OxyContin is appropriate for. I reminded her of the 7 strengths available. I recommend Senokot-S for patients taking opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/9/2009 | Quick call, Dr said she does have few patients on OxyContin and would give savings cards. Wanted Senokot Samples |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/9/2009 | Reminded Dr about the OA patient we talked about and trying 10mg OxyContin instead of hydrocodone/apap with that patient. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 1/9/2009 | Reviewed low dose conversions and ease of titration to all strengths. Discussed older patients with OA who would benefit from convenient dosing and no apap. gave savings cards |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Stow | OH | 44224 | 1/9/2009 | Dr requested savings cards, started new patient yesterday who failed on SOAs. Discussed conversions of low dose and titration guidelines from SAOs. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/9/2009 | ASked doc about his patients on 20mg of OxyContin....what does he do when 20mg no longer controls their pain?  Said he usually has something on board for breakthrough pain.  Discussed titrating from 20 to 30mg if patients are requiring more than 2 breakthrough doses.  He stated agreed and stated that he "gives lectures on this stuff".  Thanked him for is support. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/9/2009 | Spoke with Jim the pharmacist. Discussed the benefits of q12h dosing of OxyContin and no apap. Discussed proper titration of OxyContin. He did order in the Senokot-S 10's for the pharmacy and they have been selling well. I gave him some rebate stickers to place on the packages. I placed rebate stickers on the Purdue laxative lines on the floor. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/9/2009 | quick call. doc mentioned that he is very interested in the oxars program and is very happy that I informed him of it. he is in the process of regiserting for it. discussed the 15mg strength. doc said he hasn't used it yet, but will. discussed using it when a patient requires an upward titration from 10mgq12h of oxycontin. doc did not have any patients in mind that require a titration from 10mg right now. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/9/2009 | Spoke with Delores who stated they only have 20 and 40mg....don't see many scripts for it and the personally does not like to stock it because she has been robbed before. She will order it they get a script. She was interested in the titration/conversion guide which I provided. She recommends Colace for constipation which was on the Cleveland Clinic protocol (where she used to be). She does believe that opioid induced constipation requires more than a stool softener. Discussed the difference of Senokot S. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/9/2009 | Dr has about 5 patients she maintains on OxyContin, presented conversion guide and additional strengths for titrating, she liked the savings cards and said she has 2 patients can think of right now who would benefit, she typically dose not take over the counter samples, will recommend for the patient to go buy it. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/9/2009 | asked doc if he has started any new patients on oxycontin since I last saw him. he couldn't remember. reminded him of the reasons why he committed to prescribe oxycontin instead of q6h vicodin or percocet. doc said he make sure he does it and agreed to allowing me to follow-up with him. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/9/2009 | Quick call, wanted samples, presented bowel protocol along with SenokotS, benefit of Q12hr OxyContin- showed steady state graph,  reminder to nurses that savings card program has been extended. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/9/2009 | they get many prescriptions for dr. hernandez. they see some patients getting prescriptions written q8h. discussed senokot-s for opioid induced constipation. they will recommend |
| PPLPMDL0020000001 | Copley | OH | 44321 | 1/9/2009 | Spoke with John Foster a new pharmacist at the store. He said they are only stocking the 10, 20, and 40mg strengths. I discussed the benefits of having all strengths stocked. I discussed with him q12h dosing and he said he has seen a couple of scripts for tid at this location. He agreed to recommend the proper q12h dose to the physician the next time he sees a tid script. I went over Senokot-S and he agreed that he would recommend it for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/9/2009 | quick call thru the window. reminded him that when he considers going to percocet q6h that is an appropriate patient for 10mgq12h of oxycontin. provided with a conversion guide. nothing learned from doc. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/9/2009 | dale and i discussed the benefits long acting opioids have versus short acting for patients who are recovering from surgery. if dale thinks a patient is going to require pain medicine for more than a couple of weeks he prefers them to take a long acting like oxycontin. he believes they get more rest which allows them to recover faster. he mentioned he has recommended oxycontin several times since we last spoke.<font color=blue><b>CHUDAKOB's query on 01/16/2009</b></font>Is this a prescriber call or should this be a non-prescriber call<font color=green><b>WORLEYB's response on 01/20/2009</b></font>This is a PA and is identified in my Phoenix as a prescriber.<font color=blue><b>CHUDAKOB added notes on 01/22/2009</b></font><font>OK  Thanks! |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 1/9/2009 | Doc stated that she would typically go to long acting opioids if patients require more than q6 dosing.  I explained that those patients are already getting OxyCodone plus APAP.....why not convert them to LA Oxycondone (OxyContin) before maxing them out.  Patients get essentially the same drug with more convenient dosing.  She agreed to consider after the can trust them on OxyContin. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 1/16/2009 | Spoke with Paul, Benefits of Senokot S for patients with medication induced constipation and difference between Colace. Asked to recommend with all appropriate scripts. Asked to recommend OxyContin when patients are exceeding tylenol with short acting. Placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/16/2009 | Quick call, Discussed additional strengths, conversions and asked to think of OxyContin instead of short acting for appropriate patients. Savings cards. Reminder about senokot S for all patients on constipating medications, left samples. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/16/2009 | Quick mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/16/2009 | quick call. doc was running behind, however he said during my next call he will make time to talk with me regarding what types of persistent pain patients he sees most often and what my kiosk protocol is for them. reminded him of the 15mg strength. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/16/2009 | Dr mostly treats back pain. Lumbar disk disease, severe arthritis, trauma, accidents, after surgery where other pain meds not working. Dr will refer patients, but then will maintain treatment when patients come back to him. Dr inquired how Purdue handles the stigma related to OxyContin. Discussed 10pt program, Com+ program- he does use, providing relief, preventing abuse literature. Dr asked about managed care, discussed managed care grid, tiers and savings cards. Dr asked about the difference between Colace and Senokot, discussed laxative line. Discussed indications for OxyContin, conversion guide additional strengths and how to convert patients. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/16/2009 | asked doc if he has any advanced OA patients on short acting opioids. He stated yes.  Suggested that those might be candidates that could benefit from low dose OxyContin and the convenience of q12 dosing.  Said he prefers nots to use long acting.  Discussed the dual mechanism of action for medication induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44333 | 1/16/2009 | Discussed OA pain with the physician and what his current treatment entales. Dr currently goes from NSAID to COX2 to Darvocet or Vicodin. I discussed why 10mg of OxyContin q12h is appropriate after the patients are not being controlled on NSAID or COX2 medications and he said he sees the value in doing this. I asked him to try one patient with OA that has pain ATC that is not being well controlled with NSAID or COX2 on 10mg of OxyContin q12h. Reminded him to recommend Senokot-S for all of his patients taking opioids due to opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/16/2009 | Spoke with physician about moderate pain patients who have OA and are not being controlled on NSAID or COX2 therapy any longer. He generally moves the patients to Vicodin q4h or q6h prn. I used the sales aid to show him how OxyContin may be appropriate for these patients. He agreed to try a couple of patients with 10mg OxyContin instead of Vicodin. I discussed Senokot-S and the benefits it will bring for patients takin opioids. He said for samples and I left some with his MA and went over why opioid patients should be taking Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/16/2009 | Spoke with Gary the pharmacist. He said the 30 and 60mg aren't really moving well. I asked if he sees patients going from 20mg to 40mg and from 40mg to 80mg and he said yes. I asked him to call the physicians and recommend the titrating the patients to the next available dose and he said he would do that. I reminded him that 25 to 50 percent increases is what is recommended when titrating. I reminded him that many medications cause constipation and Senokot-S can help these patients. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 1/16/2009 | Asked doc how many tablets of SA opioids patients take before he switched to LA.....he did not answer just looked away.  Referenced PI recommendation for titrating and that 60mg tablets may be an appropriate option allowing for slower titration. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/16/2009 | by the time doc sees his patients they are generally already on vicodin or percocet q6h. if the patients pain is not well controlled he will generally titrate the dose, or convert to a long acting. he choses his long acting based on patient history and insurance. he likes oxycontin since is has worked well for his patients for years. he uses all the strengths except the 15mg so far. he will use the 15mg next time a titration from 10mgq12h oxycontin is needed. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/16/2009 | Spoke with the pharmacist. Said they are stocking all strengths now. I discussed with him the proper titration of OxyContin and explained what I was talking to the physicians about. I discussed the benefits of Senokot-S for patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/16/2009 | discussed colace. she said they use the generic due to cost. she will check the price for brand to see if they may be able to make as much money by selling it. her patients have not complained about the generics effectiveness |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/16/2009 | doc informed me he initiated a patient on oxycontin 20mgq12h recently who has been taking percocet q6h. doc said that patient had been taking his percocet regularly for months, however wasn't sleeping well. doc converted him to oxycontin to see if it would help him get pain relief thru the night. doc has not seen the patient back yet. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/16/2009 | Spoke with Kim, presented benefits of senokot S and difference between Colace, asked to recommend OxyContin for patients who could benefit from Q12 instead of short acting. She might if the patient is taking too much tylenol. Placed rebate stickers |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/16/2009 | Quick call, Asked if he had written 15mg, not yet. Presented conversion guide and benefits of Q12hr for some patients. He agreed. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/16/2009 | Dr has not signed up for the OARRS program but just committed to do it today. I discussed his committment with his staff and asked them to remind him. Dr said he doesn't like to give high doses of narcotics to patients. We discussed the strengths of OxyContin and the indication. I explained why Senokot-S is important for patients taking opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/19/2009 | Ran into Dr at Fairview office, he is still working on discussing sale program with partners Have appointment to talk further later this week. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/19/2009 | Dr said the patients she started on OxyContin are doing well. She did have one patient say it is too expensive, she said she was a Buckeye patient and I explained that OxyContin is not on Buckeye formulary and her savings cards are not excepted by medicaid or medicare plans. I reminded her of the formulary coverage of OxyContin and asked her to continue to prescribe OxyContin for patients who are in pain ATC for an extended period of time. I recommended Senokot-S for patients taking opioids for treatment of opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/19/2009 | informed me that there department is merging with the pain department and relocating to the walker building. said she that she will be seeing some of dr. kunkel's patients who are on oxycontin. she will evaluate them and utilize a 15, 30 or 60mg strength tablet if needed and appropriate |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/19/2009 | doc was making rounds over at main campus. discussed the importance of recommending a laxative for their medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/19/2009 | doc was making rounds over at main campus. discussed how nursing staff for the in-patient chronic pain department. he had to go, however he comitted to talk to me about the nurses and their protocols when he has more time |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/19/2009 | dale mentioned that he recommended oxycontin this morning for a patient who had a total knee surgery. he also mentioned that they do not have a specific laxative protocol and they will usually use senokot or miralax. discussed the benefits of senokot-s and dosing schedules. he mentioned that he will make sure the nurses recommend and hand out a senokot-s sample |
| PPLPMDL0020000001 | Fairlawn | OH | 44111 | 1/19/2009 | Quick call, Dr said he starts and titrates to the 15mg, sees mostly back pain, other trauma. rescheduled appointment with Dr to gain more time |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/19/2009 | Discussed titration of OxyContin and dr said she used to titrate some patients my increasing frequency but now with the intermediate strengths she titrates doses. I reminded her to recommend Senokot-S for patients taking opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/19/2009 | identified one patient in docs practice with degenerative disk disease and taking vicodin q6h. discussed docs goals of reducing medications and improving dosing convenience and provided equal if not better pain control. doc committed to converting that patients to 10mgq12h of oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/19/2009 | Discussed ATC pain, dr does start patients with ATC pain on long acting opioids. I went over the doses available for OxyContin and using 10mg q12h for patients who are opioid naive. I showed Dr the Samples of Senokot-S and asked him to hand it to his patients who are taking opioids to treat opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/19/2009 | talked to steve. he said most of the prescriptions he fills are for employees of the clinic. he said there are very few oxycontin prescriptions written q8 anymore. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/19/2009 | talked to amy norman (secretary in migraine department). discussed issues she is having with humana and oxycontin. the patietns was taking oxycontin q8h. discussed quantity limits may be the reason the prescription is getting denied |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 1/19/2009 | Reminder about the benefits of OxyContin Q12hr over short acting. Presented conversion guide and asked about Drs. Mentioned Abdou's pain management group as prescribers. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/19/2009 | quickly discussed degenerative disk disease as his most common persistent pain condition. reminded him that he told me it was important for him to prescribe fewer medications and a more convenient dosing regimine for his trusted patients. doc said he did start one patient on oxycontin before christmas, but has not seen them back. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/19/2009 | quick call. reminded doc who I am and what I represent. he was busy and asked me to contact his nurse michelle to set up an appointment. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/19/2009 | Again Wael busy, spoke with tech, presented conversion guide and benefits of Q12hr over short acting. Talked about different types of constipation and Senokot S and Colace. Placed rebate stickers. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 1/20/2009 | Quick call, Dr wanted Colace samples, presented OxyContin conversion guide, she agreed it's a great option. Left additional OxyContin info. Scheduled next appointment to talk further. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 1/20/2009 | Quick call, Asked Dr about pain patients he sees most. Definitely low back pain- failed disk, herniated disk etc. Asked if he would consider moving a patient who is taking 6 5mg percocet to 15mg OxyContin. He agreed it makes sense. Pulled out savings cards and asked again if he would use them, he said he would. Left them on his desk. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/20/2009 | Met Dr Banks. Said he does not typically prescribe OxyContin. Data shows that he does have handful of patient continuing on Oxycodone. Presented conversion guide and mentioned new strengths as options. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/20/2009 | Quick mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/20/2009 | informed doc that I know older aunt at lutheran (with whom he works with) and discussed his approach to in-patient pain management. doc said that both he and able like oxycontin and will continue to prescribe it. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 1/20/2009 | talked to jodie(clinical pharmacist) she committed to talking with the pain committee which meets the 3rd monday of each month about having oxycontin as a standing order post-op for appropriate surgeries per indication. she will put the 15mg strength of oxycontin on formulary if dr. keppler wants it. talked to linda (resident coordinator) she was very excited to see me. she committed to inform me anytime they have a pain lecture or inservicetalked to sarah blowers. she was also very excited to see me. they make sure all new residents get a copy of app guidelines grey book. she is incharge of the pocket guides for the hospital along with jodie. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/20/2009 | quick introduction. informed doc of who I am and what I represent. doc promised that he will give me more time on my next call. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/20/2009 | quick call. saw doc in the hosptial. asked if he still supports getting the 15 & 30mg strength on formulary at Metro. he said yes and will talk to the pharmacist about it. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 1/20/2009 | quick introduction. doc said she would really like me to come back. she said she often has patients taking short acting opioids and she is interested in how to appropriately convert them to oxycontin. she said she often calls sarah blowers to consult regarding opioids. provided with conversion guide |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/20/2009 | Stopped by pharmacy, Met Tony Biaglow, Pharm D and Clinical coordinator. He said he would talk to someone about getting 15mg OxyContin on formulary and that I can follow up with him. He also said he would give me contacts for each floor regarding education and inservices. He said a good place to start would be Acute Rehab floor 3 West (ex. sicklecell, oncology). I can set up an appointment with Tony to talk further about southwest. Stopped by Dr's Sfler's office, he is in this Thursday PM and every other Thursday PM. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 1/20/2009 | Spoke with Jeff the pharmacist. He said they are stocking the original strengths. He said he is not opposed to bringing in all strengths but needs to see scripts first. I went over proper titration of OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/20/2009 | Set up appointment to talk with Dr Jim Brown a Clinical Pharmacist about speaking with the Family Medicine residents. Spoke with Dr Haller the research Coordinator for the Department of Medicine and set up an appointment to speak with the Internal Medicine residents in February. Spoke with April Dunn in the department of Pharmacy about speaking to Jeff Cappo the Director of Pharmacy, she asked me to call next week to set up an appointment |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 1/20/2009 | doc is chief resident. there are 44 residents. doc said that he and the other residents would benefit from understanding the conversion ratios from different opioids. what makes one opioid different from the other. if there is a ceiling dose. how to convert from short acting and how to titrate. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/20/2009 | doc mentioned that she likes oxycontin because it is easy to work with, her patients tolerate it well with low side effects. she also said it is the ideal medication to convert patients to from percocet. doc has not been utilizing the 15,30 and 60mg strength for those type of titrations. doc said she sees the point and will start doing that versus going q8h. doc committed to follow-up. discussed the importance of recommending senokot-s for any patient receiving an opioid. discussed importance of patients having a laxative on-hand if and when they become constipated |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/20/2009 | doc mentioned that he likes oxycontin because it is easy to work with, his patients tolerate it well with low side effects. he also said it is the ideal medication to convert patients to from percocet. doc said he often finds that his patients require q8h dosing instead of q12h. discussed that patient may require and titration. doc has not been utilizing the 15,30 and 60mg strength for those type of titrations. doc said he sees the point and will start doing that versus going q8h. doc committed to follow-up. discussed importance of recommending senokot-s for any patient receiving an opioid. discussed importance of patients having a laxative on-hand if and when they become constipated |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/20/2009 | Followed up with Kim, she was looking for continuing education. Left new pharmacy education info we just received. Talked further about the benefits of OxyContin and recommending to Drs when patients can benefit from OxyContin. She agreed and said that she will. Also discussed benefits of Senokot S and left coupons. She said that she will recommend, she liked the protocol and said that she does get many questions regarding constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/20/2009 | group presentation. shared my personal experience of being in pain due to both knee and kidney surgery. discussed the benefits that a long acting would have provided me if I was given the option. presented the steady levels of oxycontin and how that type of delivery system would have helped me and can help others experiencing moderate to severe persistent pain. doc schaefer presented to the group that he finds oxycontin to be a very good product that is reliable and well tolerated. each resident committed to evaluating their persistent pain patients more carefully to determine if a conversion to oxycontin is a better option than their current regimne. they committed to allowing me to follow up. discussed the importance of senokot-s of patients recieving opioids |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/20/2009 | Quick call, Discussed 15mg OxyContin as option. He said he would support the 15mg getting on the hospital formulary at Southwest. Spoke with MAs Mellisa and Dawn regarding Senokot S. They usually don't recommend laxatives for patients, only if they come in and ask. Discussed the importance of treating constipation, but Melissa, gave me the impression that patients do not have a problem with it. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 1/20/2009 | Prescribes OxyContin after total joints. Usually the 10 or 20mg. Would like to prescribe 15mg in hospital, but not on formulary at Southwest. He said I could use his name when talking to the pharmacy about getting it on. He would really like to not have to jump from 10 to 20mg and thinks 15mg is a great option.  Discussed conversion guide and he said that he writes more OxyContin than he used to. Said that Dr Kepplers PA- Roman is advocate for OxyContin. Dr goes to Snow Rd, Southwest and Brunswick location. Lives in Hinkley now, moved from strongsville and has 3 grown boys. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/20/2009 | Group presentation.  I shared my personal experience of being in pain due to both knee and kidney surgery.  Discussed the benefits that a long acting would have provided me if I was given the option. presented the steady state levels of oxycontin and how that type of delivery system would have helped me and can help others experiencing moderate to severe persistent pain. Dr. Schaefer presented to the group that he finds oxycontin to be a very good product that is reliable and well tolerated.  Each resident committed to evaluating their persistent pain patients more carefully to determine if a conversion to oxycontin is a better option than their current regimne.  They committed to allowing me to follow up. Discussed the importance of senokot-s of patients receiving  opioids |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/20/2009 | Spoke with Patty, Discussed benefits of OxyContin and conversions. Asked to recommend OxyContin to Drs for patients who could benefit from Q12hr or are getting too much tylenol. She agreed and said they do let Drs know when patients can benefit. She really liked the Senokot coupons and bowl protocol sheets as she gets a lot of patients asking about constipation. Discussed benefit of Senokot S for medication induced constipation. She will recommend and give coupons. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 1/20/2009 | Spoke with Dr Stearns. Linda is his MA who I orginally thought was Dr Stearns! At bropkPark location only Tues AM but also goes to Strongsville Cleveland Clinic. Also at Luthern hospital Wed am and Thurs pm. Dr likes OxyContin post op for total joints. He said that every patient gets OxyContin in the hospital and 1st 10 days. His nurse has standing orders to do this in the hospital. After this Dr switches to percocet or vicodin because he does not want patients to be on OxyContin long term. Discussed benefit of Q12hr vs IR. Dr asked if OxyContin and OxyIR are the same thing, so need to see which one his nurse is actually writing for.  Discussed benefit of Senokot S for all patients on pain medication.Dr lives in Solon, grew up in Lyndhurst, has a mini schnouzer dog. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/20/2009 | Group presentation.  I shared my personal experience of being in pain due to both knee and kidney surgery.  Discussed the benefits that a long acting would have provided me if I was given the option.  presented the steady state levels of oxycontin and how that type of delivery system would have helped me and can help others experiencing moderate to severe persistent pain. Dr. Schaefer presented to the group that he finds oxycontin to be a very good product that is reliable and well tolerated.  Each resident committed to evaluating their persistent pain patients more carefully to determine if a conversion to oxycontin is a better option than their current regimne.  They committed to allowing me to follow up. Discussed the importance of senokot-s of patients receiving  opioids |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 1/21/2009 | Spoke with Ron, Discussed Senokot S for medication induced constipation, he agreed, gave rebates and coupon book and explained bowl protocol sheet, he said they do get a lot of questions from patients regarding constipation. Placed rebate stickers. Discussed OxyContin and conversion guide.  Benefits of Q12hr vs short acting. Asked if he would call Dr to recommend for appropriate patients. He said yes, but they also try to put the max number of pills on the bottle to help patients not go over the tylenol limits, but it gets tough especially when the patient is on Vicodin ES for example and the script is written 1-2 every 4-6 hours. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/21/2009 | Dr would like to move forward with Lele program as grand rounds for Fairview hospital. I spoke with Ritch Wagner and he will give me possible dates.  Dr is very excited about bringing this program to Fairview. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 1/21/2009 | Asked about protocol for Spinal Stenosis patients. He would have this patient on a short acting first.  Asked if he would consider OxyContin instead and presented conversion guide.  Also discussed a titrating a patient that is already on short acting to 15mg OxyContin as an option. He said he usually writes 10mg OxyContin and tells the patient to take 1-2 Q12hr.  Reminder to him and the nurses about Senokot S and Colace, left Colace samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/21/2009 | Spoke with Neil, Discussed Senokot S for medication induced constipation, left coupons, and discussed Colace. Presented titration guide. He got the 15mg in stock but have not had any scripts for it yet. They do order from McKesson,have not had any issues with getting generic percocet, but have not had any requests for the Brand name. Placed rebate stickers, looked like they had been removed. Rite Aid having a great sale on Colace and Senokot products, the rebate makes the price comparable to generic. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/21/2009 | Caught her as she was walking out of office.  Preceeded to show her the flexible dosing with titration guide.....she remembered the 15, 30,60mg tabs. Asked if she has found an appropriate patient for their use.  She has some patients on 40mg that she wants to titrate down when the weather improves - Patients are concerned about their arthritis in the cold weather.  She said the 30mg tablets is where she wants to go to instead. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/21/2009 | talked to nurses on the surgical floor. they doc not provide patients with laxatives routinely. only if a patient requires it. she will make recommendations for senokot. they were very excited to see me. oxycontin is on standing order for some of their surgeries |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/21/2009 | Nate was very short today.  Only had time to update him on the savings cards expiration date extension before he walked away.  Christine is no longer there.  Allen is the other staff pharmacist. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/21/2009 | they are not having difficulty getting percocet like in other parts of the country |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/21/2009 | quick call. reminded doc that I am his oxycontin representative and showed him the senokot-s samples I was leaving. discussed benefit of providing them to their patients requiring opioids. he committed to handing them out. he also committed to talking to me more regarding his persistent pain patients who are not procedural candidates on my next call. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/21/2009 | Went to PM&R department and set up a lunch with Dr Hayek and Dr Sanderson. Went to 2nd floor and talked with Dr Richman about his current utilization of OxyContin, and the laxative protocol. Dr would like to help get the 15mg OxyContin stocked in the hospital. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/21/2009 | Spoke with Bob Epstein....mostly 10,20, 40mg tablets - he has some regular customers.  Explained rationale for other strengths.  Discussed laxative line.  He recommends Senokot S because he understands the needs of opioid patients.  Discussed rebates and savings....he wanted samples so I provided same along with protocol.  He will order Senokot S 10s for behind the counter. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 1/21/2009 | Lunch; Asked her if she specializes in any sort of pt type. She said she does diabetes training for newly diagnosed diabetics. I discussed diabetic neuropathy CMEs with her which she said she would be interested in. I also reviewed benefits of Colace and asked her to recommend it. She said she would. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 1/21/2009 | Lunch; dr said she has an elderly pt who does well on OxyContin. The pt also takes Vicoden for breakthrough usually about one tablet a day or maybe even every other day.  Asked her for appropriate conversions for pts she already prescribes opiates to that are not well-controlled. She said she is comfortable prescribing pain medications she just doesn't want the added hassle of treating those pts. She refers them to pain management. Gave her |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 1/21/2009 | Lunch; Asked dr for appropriate conversions from SA. Reviewed benefits of add'l strengths. Gave him a conversion guide. He said he doesn't prescribe many pain meds b/c he doesn't want the added hassle. He refers the pts to the Cuyahoga Falls Pain Clinic, the Massillon Pain Clinic, or the Aultman Pain Clinic. Told him I understand and asked him for only appropriate conversions for pts he is already prescribing opiates to. Gave him vouchers and he said he would use them. Also gave him Colace smpls. |
| PPLPMDL0020000001 | | | | | |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | North Olmstead | OH | 44070 | 1/21/2009 | Quickly met Dr., He is in charge of the residents at the Westshore Primary Care Family Practice. He said that I could set up an appointment to educate the residents on pain management. Set up appointment thru Gina to do In-service. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 1/21/2009 | Quick call, found out Dr is moving to another practice but they weren't saying where.  reminder about OxyContin low dose as an option instead of percocet and left additional OxyContin information. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/21/2009 | discussed if they are experiencing difficulty getting percocet. they are not |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 1/21/2009 | Reminded doc of those new patients he said he gets per week.....asked if he found any of those patients appropriate for low dose OxyContin. he has not found the right patient yet but thanked me for the reminder. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/21/2009 | doc said he is going to start referring his chronic pain patients to dr. hernandez. doc wants to free up his schedule to only do consults. he does not want to the the physician of record for his workman's comp patients any |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/21/2009 | more and said her background is in family practice, however she is now specializing in ORS. she manages the patients medications. she said they have a standing order for oxycontin post-op. she did not have time to specify which surgeries. she recommends senokot-s or colace. she is interested to talking with me further |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 1/21/2009 | quick call. doc said he does a lot of procedures. he does prescribe oxycontin and thinks it is a good medicine |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/21/2009 | quick introduction to doc. doc mostly performs the following surgeries: total knees, hips, joint reconstruction, reconstructing arthritic knee and shoulders. doc uses oxycontin post-op. his MA is linda, his nurse on the surgical floors usually provides the patient with the oxycontin as a standing order. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/21/2009 | Spoke with Dr. She said she does not start any new patients on OxyContin, only maintains them if already on it, she will refer to pain management if patients need long acting.  Scheduled appointment in the future to talk |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 1/21/2009 | Doc said he does not write OxyContin because it it can be a headache.  Maybe he will write for cancer patients but that is it.  He thinks it is a great drug and it works but he likes to leave pain management to the specialists. Discussed the laxative line and benefits of Senokot S for opioid patients and really wanted samples of both.  STRONGLY lunch. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/21/2009 | When doc opened the door...Positioned 30mg tablets for patients needing titration from 20mg....provides slower titration and more flexibility.  Reminded to recommend Senokot S for constipation. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 1/21/2009 | Through the window doc said hello and I reminded him of the 30mg option for slow titration from 20 - 40mg.  he wanted Senokot S samples. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/21/2009 | Spoke with Doc's newer MA, Lynette.  Discussed expanded doses for OxyContin and the flexibility it provides for titration and conversion.  SHe said he never writes OxyContin (???) and probably will not.  SHowed the conversion of Percocet to OxyContin explaining that that are both OxyContin.  Gave her HCP letter and brochures to give to him.  Also discussed the laxative line and how they could benefit patients.  They did not have |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/21/2009 | ASked doc if there was a particular point at which he converted patients from SA opioids to OxyContin....he said it just depends but he usually starts patients on OxyContin BID and then TID when no longer sufficient.  He would then increase strength.  patients on 40mg tablets would would go to TID then up to 60mg q12.  (???).  Discussed new Senokot S coupons with doc and staff.  He thought it was a "stimulating solution". |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/21/2009 | doc was apprehensive to prescribe oxycontin due to the negative media attention it has received. discussed the assessment forms he utilized and diagnostic tests performed on his patients to create more of an objective pain finding. doc mentioned that he feels comfortable prescribing percocet q6h. discussed similarities of oxycontin and percocet. doc feels more comfortable prescribing oxycontin now. discussed senokot-s. doc committed to handing out a sample for new and existing patients recieving opioids. he was very interested in senokot-s |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/21/2009 | Dr said the protocol is from Percocet then either OxyContin or morphine. He said he keeps the patients on Percocet until they complain of too much pain. He starts with OxyContin 10mg q12h if the Percocet isn't lasting long enough. He has tried to prescribe the 15mg for patients that the 10mg q12h was not enough for but was told it is not availble at the hospital. Salem laxative protocol and went over where Colace, Senokot, and Senokot-S are appropriate. Dr agreed to give patients on opioids Senokot-S. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/21/2009 | followed up on new motor patient. doc also converted that patient to oxycontin. doc also said he converted one other patient from percocet to oxycontin. the reason for the second conversion was to eliminate the APAP. doc said his goal for degenerative disk patients requiring opioids is to improve their quality of life. reduce the amount of painful experiences during their day. doc said he prescribes percocet for the oxycontin not the APAP. doc committed to converting additional patients when he sees them. unable to identify specific patients in docs mind. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/21/2009 | followed up on 2 degenerative disk patients. doc said he referred them to ORS. doc said his goal for degenerative disk patients requiring opioids is to improve their quality of life. put them on a medication that requires fewer doses. reduce the amount of painful experiences during their day. doc said he prescribes percocet for the oxycodone not the APAP. doc mentioned he is going to look to convert patients from q6h hydrocodone or percocet. discussed converting a patient who is started on percocet and after one month if they require a refill to convert them to 10mgq12h of oxycontin doc committed to doing that. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/22/2009 | Quick call, Dr still hesitant to write opioids, but will prescribe as a last resort. scheduled appointment to talk further |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/22/2009 | Quick call, Dr wanted samples, discussed benefits of Senokot S, and left OxyContin information. Scheduled appointment to discuss OxyContin further. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 1/22/2009 | Quick call with Katrina, Discussed Senokot S for medication induced constipation and asked he recommends benefits. Discussed of OxyContin Q12 over short acting and asked to recommend for patients who are taking short acting around the clock. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 1/22/2009 | Spoke with Elani, Discussed benefits of OxyContin Q12hr vs short acting, asked if they have patients taking too many short acting combos, she said they try to avoid it by writing the pill max on the bottle, Asked if she would ever call the Dr to recommend OxyContin for patients who could benefit, she said the Drs do not want to hear their recommendations.  Reminder about Senokot S for medication induced constipation. Placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/22/2009 | Quick call, conversion guide and benefit of Q12h OxyContin instead of short acting. left another message with Susan to schedule appointment to gain more time. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 1/22/2009 | ASked doc what types of chronic pain does he treat with the use of opioids.  He stated that back pain and advanced orthopaedic pain are the most common.  He usually starts them on SA opioids first.  Referenced PI for 10mg starting does for opioid naive patients for the appropriate patient.  I asked what would be a typical conversion dose of OxyContin.....usually 10 or 20, maybe 4om.  Asked what he does after 40mg is no longer suficient.  He would go to 80mg.  Positioned 60mg for those patients to allow for flexibility and sufficient analgesia.  Discussed the use of Senokot S to address the constipation associated with opioid use.  He said that use a lot of it and he wanted samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/22/2009 | Dr said he does not write for many pain meds, but does see the benefit of OxyContin for appropriate patients. Discussed the benefit of OxyContin Q12hr over short acting. Dr does recommend Senokot S, discussed benefits of Senokot S and Colace and best patients for each. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/22/2009 | docs goal for treating patients with persistent pain requiring opioids is to make them feel comfortable and when he thinks they need them around the clock he will prescribe oxycontin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/22/2009 | Met Dr Ahmed while waiting for Dr Partel, he is cardiologist. Discussed medications that can cause constipation and benefits of Senokot S, also Colace for patients after a heart attack. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 1/22/2009 | Provided electronic copy of the handout and evaluation form for the "Is It Pain" webinar scheduled for 1/23/09.<hr>Provided electronic copy (PDF file) of the handout and evaluation form for the "Is It Pain" webinar scheduled for 1/23/09. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/22/2009 | quick call. they said they are not having difficulty getting percocet. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 1/22/2009 | informed him that Jodie (clinical pharmacist at St. Vincent's Hospital) said she would put the 15mg strength of oxycontin on formulary if he and dr. keppler wanted it. He said he does |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 1/22/2009 | informed him that Jodie (clinical pharmacist at St. Vincent's Hospital) said she would put the 15mg strength of oxycontin on formulary if he and dr. keppler wanted it. He said he does |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 1/22/2009 | informed him that Jodie (clinical pharmacist at St. Vincent's Hospital) said she would put the 15mg strength of oxycontin on formulary if he and dr. Keppler wanted it. He said he does and will call her to tell her he wants it. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 1/22/2009 | informed that Jodie (clinical pharmacist at St. Vincent's Hospital) said she would put the 15mg strength of oxycontin on formulary if he wanted it. He said he does and will call her to tell her he wants it. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/22/2009 | Met Dr Rashab while waiting for Dr Partel, he is new Dr specializing in kidney, residency at Fairview, no need to prescribe OxyContin, discussed benefits of Senokot S and Colace. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/22/2009 | quick call. informed doc of my desire to understand her practice specifically her persistent pain patients. she agreed to talk during a scheduled appointment. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/22/2009 | Dr was seeing patients and would not talk at this time, Spoke with nurse Joanne, discussed the different inservices and education I can offer their pain department. She said to call Cindy and set up appointment to talk to Dr. Left another message for Cindy. Left information and card for Dr again. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/22/2009 | Dr was seeing patients and would not talk at this time, Spoke with nurse Joanne, discussed the different inservices and education I can offer their pain department. She said to call Cindy and set up appointment to talk to Dr. Left another message for Cindy. Left information and card for Dr again. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/22/2009 | His pain patients are usually patients with comorbidities who suffer from back pain but are not good surgical candidates or do not want surgery.  Dr asked about managed care, discussed formulary grid and savings cards, Discussed 15mg dose as option for titrating,he thinks it's a good option because in the past they had to dose OxyContin Q8hr to get to proper dose. Reminder about Senokot S and benefits for patients with medication induced |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 1/22/2009 | followed up on OA patients doc committed to converting to oxycontin. doc said he has not done it yet. Asked doc what he does for patients on 40mg when they are no longer controlled.  He stated that he has been titrating them up to 80mg or increasing their frequency.  Suggested that these might be candidates for 60mg tablet.  Referenced PI and the recommended titration rate. He is started to titrate to 60mg before 80 now.  Reminded him of the need to aggresively address constipation for these patients and why Senokot S is a good |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/22/2009 | Discussed proper titration of OxyContin with pharmacist. He said he likes that we are talking to the physicians about the lowest possible effective Dose for his patients. I explained how having some of the intermediate strengths stocked will allow him to call physicians who are titrating in 100% dose increases and recommend the proper 25 to 50% increase. Placed rebate stickers on Senokot-S line. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 1/22/2009 | Asked doc if constipation is a problem for his opioid patient....he said sure.  discussed the dual action of Senokot S and the importance of each for dosing.  Gave him samples and new coupons.  Reminded him of the 30mg option when titrating from 20mg tablets. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/22/2009 | Asked doc about the types of pain he would treat with an opioid.....he stated that patients post-op shoulder surgery.  He would typically only prescribe OxyContin (10mg only) post op so that patients can have immediate superior pain relief.  Within the early days after surgery if they require more, he would prescribe percocet for breakthrough.  He typically does not treat chronic pain because his patients are generally are not in pain for extended periods of time.  If so, he might refer to Yokiel or other pain management.  He believes in the product but does not treat pain for extended periods of time.  Asked if he recommends anything for constipation.  He stated that it is not much of an issue but if patients complain he would recommend Colace.  He asked about the difference between Senokot S and Colace.....explained same.  Thanked him for his support with the 120mg though he would not titrate beyond that.  He usually does not write more than one script. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/22/2009 | quick call. doc informed me that she recently started a patient on 20mgq12h of oxycontin. she did not elaborate |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/22/2009 | as I walked into docs office he asked me for a conversion guide so he could convert a 50 year old male from q6h darvocet to 10mgq12h of oxycontin.doc provided patient with a savings card. asked if I may follow up on this patient. he agreed. discussed additional patients doc has like this that can benefit. he mentioned he has many, however did not mention any specifically. doc said he sees approximately 1-2 patients per day on vicodin or percocet q6h. doc also provided the above patient with a senokot-s sample. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/22/2009 | Doc said he had just written 2 30mg scripts yesterday and he really is appreciating the flexibility.  he did state that there is no default option in his computer system to select 30mg and that he has to mually enter it. Overall, he has been prescribin and patients getting it w/o a problem.  he always recommends senokot s for constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/22/2009 | quick call. asked doc when he prescribes percocet q6h is he doing it for the APAP, oxycodone or both.  doc said oxycodone. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 1/22/2009 | Doc said he usually prescribes OxyContin TID because it does not last long enough.  Suggested that maybe patients need a higher dose instead of TID.  He insists that regardless of dose it does not last 12.  He will also use a SA for breakthrough.  Discussed the laxtive line for patients with constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/22/2009 | quick call. asked doc if he prescribes vicodin q6h for the APAP, hydrocodone, or both. she said hydrocodone. she requested senokot-s samples and colace |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 1/23/2009 | Spoke with pharmacist Megan, Savings cards going well, she said they are a huge help for patients.  She said the additional strengths has started moving, but they did not have the 15mg in stock (data shows they have ordered it). Asked if she would feel comfortable keeping at least one bottle of the 15mg, she said she'd have to run it by Jim, but thought they would. |

| City | State | Zip | Date | Note |
|---|---|---|---|---|
| Cleveland | OH | 44135 | 1/23/2009 | Spoke with Brad, asked about the duragesic patient, the patient did switch to OxyContin and used a savings card and patient is doing well. Also discussed those patients taking short acting around the clock or are getting too much tylenol. Asked if he would continue to think of OxyContin and recommend it for patients who might benefit, he said he will. Left Senokot and Colace coupons, he will use and recommend. Left poster. |
| Cleveland | OH | 44111 | 1/23/2009 | Quick call, asked Dr about his top pain states, back pain- most patients that have had surgery or multiple surgeries, accidents/trauma, arthritis or disk problems. Reminded about benefits OxyContin Q12 instead of short acting for appropriate patients. Also talked to the MA regarding patients who might be getting too much tylenol and how to keep an eye out for patients who might benefit from Q12h dosing. |
| Akron | OH | 44308 | 1/23/2009 | Presented webinar program "Is It Pain?" to case managers.<hr>Presented webinar program "Is It Pain?" to case managers.  Handout was provided electronically (PDF file) along with evaluation form. |
| Cleveland | OH | 44103 | 1/23/2009 | requested additional savings cards. provided them. also discussed the benefits of senokot-s versus colace for patients with opioid induced constipation. he will place an order for the senokot-s tens. left dosing instructions.<font color=blue><b>CHUDAKOB's query on 01/30/2009</b></font>Please clarify.<font color=green><b>WORLEYB's response on 02/02/2009</b></font>Purdue's policy allows them to return the bottle of 15mg if they do not sell. Sorry this was not written clearly.<font color=blue><b>CHUDAKOB added notes on 02/05/2009</b></font>Thank you! |
| Cleveland | OH | 44195 | 1/23/2009 | quick call. saw doc as he walked out of a staff meeting. reminded him of who I am and what I represent. reminded of our 15mg strength |
| Akron | OH | 44304 | 1/23/2009 | Quick introduction and mention of OxyContin and Senokot-S. |
| Lyndhurst | OH | 44121 | 1/23/2009 | Spoke with pharmacist William Brown....Has not seen scripts for 15 and 30mg but will keep an eye out for them.  Otherwise, he sees a fair amount of scripts.  Discussed the laxative line and why Senokot S is recommended for medication induced constipation.  He asked about the price difference vs. Colace or Peri-Colace.  Explained cost and savings available through rebates.  Advantage of 10 packs.  Said he would recommend.  Provided CME. |
| Mayfield Village | OH | 44143 | 1/23/2009 | Met doc at window and asked if he was familiar with the OxyContin has increased flexible dosing....no response.  Showed dosing via conversion guide - 15, 30, 60mg provide more flexibility.  Spoke with nurse Katie and discussed dosing and savings cards with her.  She was not sure if doc would use them.  Scheduled a breakfast for further conversation. |
| Strongsville | OH | 44136 | 1/23/2009 | Quick call, Dr is still not scheduling appointments, but appreciated OxyContin conversion guide and information. I explained savings card program and how Jim is having success downstairs at the pharmacy, they do have patients who do not stop there and use their local pharmacy instead and he would like to make sure they have savings cards. Getting to know Liz at the front desk. |
| Cleveland | OH | 44130 | 1/23/2009 | Ran into Dr at Southwest physicians building. Told him I am working with Tony at the in patient pharmacy to get OxyContin 15mg on formulary. He is interested to hear the outcome and I told him I will follow up. |
| Cleveland | OH | 44130 | 1/23/2009 | Spoke with MA, she wanted Senokot S samples, explained bowel protocol and benefits of Senokot S for medication induced constipation. Asked to meet Drs, the office manager is not in today but is in on Monday and will call me to schedule an appointment.  Left card and OxyContin information for Dr. |
| University Heights | OH | 44118 | 1/23/2009 | Spoke with Marty,,,,filling in for Ted.  Discussed the savings cards - how low, expiration date, and if he has used them.  He was not aware as he was just visiting.  Discussed the laxative line and the savings for opioid patients. |
| Akron | OH | 44333 | 1/23/2009 | Followed up with Dr about signing up on OARRS, he hasn't signed up yet. No new information gained. |
| Cleveland | OH | 44115 | 1/23/2009 | talked with dave (pharmacist) about dr. keppler's desire to have the 15mg strength of oxycontin on formulary left jodie a voicemail. |
| Akron | OH | 44304 | 1/23/2009 | Dr said she only sees patients with medicaid D insurance. I reminded her of the indication for OxyContin and the strengths available. I reminded her about Senokot-S and asked her to recommend Senokot-S for patients taking opioids. |
| Cleveland | OH | 44195 | 1/23/2009 | quick call. discussed docs practice. it is starting to grow. he is starting to see more patients requiring monthly opioid maintenance to control their pain. he also is doing procedures. |
| AKRON | OH | 44304 | 1/23/2009 | Spoke with Kurt the pharmacist. He said they are not stocking the intermediate strengths yet. I discussed proper titration of 25 to 50% increases and he agreed that patients would benefit from this titration. He agreed to contact physicians who are prescribing OxyContin q8h and inform them about the q12h dose and the proper strength to prescribe. They are not stocking any of the Purdue laxatives currently. I discussed where the Senokot-S 10's could fit and some benefits to the patient. He will recommend. |
| Cleveland | OH | 44195 | 1/23/2009 | quick call. saw doc in hall. showed titration guide and reminded doc of the 15mg strength of oxycontin. nothing learned |
| Akron | OH | 44304 | 1/23/2009 | Spoke with Tina and Michele in the pharmacy office who introduced me to Jackie Ewald the Clinical Coordinator and PharmD. She set up an appointment for Feb. 5th to speak about OxyContin and Purdue laxative lines. Then she will set me up with Ken Komorny the Pharmacy manager and PharmD. |
| Akron | OH | 44304 | 1/23/2009 | Spoke with some of the residents about OxyContin and the available doses.  The practice manager told me that they use branded products sparingly.  They train their residents to prescribe generic medications whenever possible and utilize branded products as a last resort. I went over the benefits of q12h dosing and flexability of titration with 7 strengths. Talked about the benefits of Senokot-S and was informed that they do recommend Senokot-S to patients. I left some samples to get patients started. Spoke with Beverly and set up a meeting to speak with the residents in March. |
| University Hts | OH | 44118 | 1/23/2009 | Quick reminder of flexibility of dosing of OxyContin with the 15, 30, 60mg.  ASked which of these he is more likely to use.  He said all of them.  Referenced PI and the recommendation to titrate at 25-50%. |
| Akron | OH | 44304 | 1/23/2009 | Dr said she doesn't prescribe OxyContin much in the out patient setting due to the majority of patients having medicaid d insurance. She does utilize it often in the in patient setting. We discussed the benefits of q12h dosing and the strengths available if she has to titrate the patient. She said they do have a bowel protocol. I reminded her that Senokot-S was indicated for medication induced constipation and opioids cause constipation. |
| Akron | OH | 44310 | 1/23/2009 | Spoke with Jim the pharmacist. He said he is seeing some tid for OxyContin and would prefer to fill q12h all the time instead. I went over the strengths available and proper titration. He said he would call physicians back to recommend the proper q12h dose. I asked him to bring one bottle of each strength to ensure patients are able to get the right q12h dose when recommending it to physicians. I placed retake stickers on Senokot-S line. Pharmacist said he usually doesn't recommend a laxative. I went over why Senokot-S should be recommended and he agreed to recommend it for patients taking opioids. |
| Strongsville | OH | 44136 | 1/23/2009 | Met Dr while looking for Dr Kumar who is no longer at this location. She does internal med and cardiology. Discussed pain patients, she said she does have many arthritis patients, discussed OxyContin 10mg for patients when NSAIDs or COX-2 are no longer effective. Discussed conversion guide and 15mg dose as titration option. She committed to prescribing OxyContin for those patients and will think of it for patients who are taking short acting around the clock. Discussed Senokot S for medication induced constipation, and Colace, she recommends Coalce often. |
| Cleveland | OH | 44124 | 1/23/2009 | Asked doc what a typical script looks like for OxyContin when he decides to convert.  He stated....a low dose of 10 or 15mg BID (Confirmed Q12 vs BID).  He knows some of his colleagues write it TID but he prefers BID.  I told him that if patients are taking TID dosing they probably need to be titrated up to the next strength.  He agreed.  Discussed the laxative line and why his patients would benefits from Senokot S. |
| Cleveland | OH | 44195 | 1/23/2009 | quick call. asked her when she prescribes percocet q6h is she prescribing it for the oxycodone, APAP or both, she said the oxycodone. mentioned I would like to talk with her about that next time. |
| akron | OH | 44304 | 1/23/2009 | Spoke with David Conrad the RN and manager. He said he prescribe sees mainly medicaid, medicare, and cash pay patients. He said they train the residents and physicians to prescribe generic medications where ever possible and to prescribe branded products only as a last resort. I went over OxyContin and the managed care coverage. I talked with him about the savings cards and the patient assistance program. He did say that the Senokot-S samples would be handy, and that they recommend Senokot-S to patients taking opioids. I left him some samples. |
| Cleveland | OH | 44114 | 1/23/2009 | quick call. asked if they have many patients taking percocet 7.5mg q6h. they said yes. informed I wanted to talk to them about that next time. |
| Cleveland | OH | 44103 | 1/23/2009 | doc is new to the practice. Previously he worked for Locum. He is very interested in making sure he is only prescribing controlled substances for appropriate patients. doc is carefully reviewing patient records and doing urine drug screens. doc is also using oaars. doc said he does not see reps, however he will see me since I am providing him value by discussing proper pain management and documentation and not just product |
| Akron | OH | 44304 | 1/23/2009 | Dr said he doesn't prescribe a lot of OxyContin because most of his patients are medicaid or cash pay patients. I asked him to keep OxyContin in mind for patients he sees with insurance and medicare patients. I discussed the savings cards with him and he didn't want any at this time. I reminded him that all opioids cause constipation and to recommend Senokot-S for opioid induced constipation. |
| Cleveland | OH | 44195 | 1/23/2009 | discussed docs transition from fellow to attending. he is going thru orientation soon and will be starting to take patients in February. Reminded doc that when he starts practicing that when it is time for him to consider percocet q6h than he should consider a more convenient dosing schedule and prescribe oxycontin q12h. doc said he will keep it in mind. |
| Akron | OH | 44319 | 1/26/2009 | Spoke with Jim the pharmacist. Jim wanted to know about the generic oxycodone ER situation. He has not stocked any generic oxycodone ER and doesn't plan on it. He said drug screening should be mandated because diversion is a major problem with OxyContin. I talked about the available strengths and q12h dosing. He agreed to contact physicians who are titrating patients at 100% increases or are prescribing it q8h. I reminded him to recommend Senokot-S for patients taking opioids. Placed retake stickers on Purdue laxative lines. |
| akron | OH | 44302 | 1/26/2009 | Dr said he prescribes OxyContin often for cancer pain. He said he has prescribed all strengths but typically prescribes the 30mg most often. He prescribes Percocet as a rescue medication. Dr will prescribe generic morphine for patients with medicaid D insurance because OxyContin is not covered. Dr said he always recommends Senokot-S for patients on opioids. I left him samples to get the patients started. |
| Glendale | OH | 45246 | 1/26/2009 | brought in 15/30 dr smith he thinks |
| Cleveland | OH | 44109 | 1/26/2009 | quick call. doc had just returned from vacation. asked doc if he is in support of me getting the 15mg strength of oxycontin on the hospital formulary. he said he is. |
| Cleveland | OH | 44109 | 1/26/2009 | followed up on our recent meeting. she appreciated Purdue's support and appreciated the information we discussed pertaining to persistent pain and recommending laxatives each time they write an opioid.  she also asked for an additional conversion guide. |
| Cleveland | OH | 44109 | 1/26/2009 | quick call. asked doc if he supports having the 15mg strength of oxycontin added to the hospital formulary. he said he does. |
| Cleveland | OH | 44115 | 1/26/2009 | Sharlene couldn't make the appointment so she sent Amona & Irene CM Supervisors. Discussed disease management initiatives for 2009. They are focusing on pancreatitis, Hep. C, CHF for admission, diabetes, Big Focus on Cultural Diversity & Ethics, Medication Reconciling and Transition of Care. If we have any programs related to these topics, they are interested in a program. She said posting CEU program on intranet may be a future item on the agenda but not now. Programs with CEUs are of High importance to the CM team or Case Managers won't attend them. |
| Cleveland | OH | 44109 | 1/26/2009 | chris said he does see some patients taking more APAP than he would like. he talks to them about it and will start trying to remember who is prescribing them. |
| Cleveland | OH | 44109 | 1/26/2009 | quick call. asked doc if he supports me getting the 15mg strength of oxycontin on formulary at the hospital. he said he is and would like that. |
| Cleveland | OH | 44114 | 1/26/2009 | Trish is Health & Wellness Coordinator for the area of Oh, Ind & Ky but manages rest of country. They work with manufacture companies to develop programs around disease states. The biggest cost drivers in Ohio is Back pain due to back injuries and musculoskeletal problems. That have very limited info for back pain. Shared PAP brochure which she really liked. She will review website & gave her FACETS sheet for order. She will follow up after she reviews all data for possibly wanting to have our website available to others. Showed her resources like How to Protect Meds brochure for large orders. She may request other RAE names to work with reps in other doc said he has not converted the puerto rican patient. he said the patient doesn't have insurance and can't afford it. doc said he was trying to ask patients quality of life and figured that if they experience pain that that is a hinderance on their quality of life. discussed the benefits of oxycontin for a specific OA patient. doc committed to starting the patient on oxycontin and committed to putting a savings card in his chart. discussed benefits of senokot-s for this patient as well. doc committed to giving the patient a sample |
| Copley | OH | 44321 | 1/26/2009 | Reminded the physician about titrating patients to the next available dose and using 25 to 50% increases in dose rather than increasing frequency. He said the Senokot-S samples are helping patients and he could use more. I left him more samples and also went over the protocol/coupons with him and his staff. |
| Copley | OH | 44321 | 1/26/2009 | Dr said he usually titrates patients from q12h to q8h. I went over q12h dosing of OxyContin and why patients should be titrated up in dose not frequency. Dr agreed that he would rather keep the patient on twice a day. I went over the available strengths and left him a conversion/titration guide. I talked with his staff about medication induced constipation and they agreed to recommend Senokot-S for patients. |
| Akron | OH | 44302 | 1/26/2009 | Dr said he starts all of his patients with a long acting and a short acting for rescue. OxyContin is his long acting opioid of choice for his patients, he has run into problems with managed medicaid plans covering OxyContin so he prescribes generic morphine. He allows patients to take up to 2 doses of their short acting rescue med a day before he titrates them. I went over the strengths available for OxyContin and reminded him to utilize the intermediate strengths. Dr said he does recommend Senokot-S and asked for samples. I left the coupon/protocol sheets and he agreed to give them to patients with a sample. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/26/2009 | Quick call at the window. Dr said he is trying to move more patients to long acting opioids. I went over the strengths available for OxyContin and the benefit of q12h dosing. Dr said he would be utilizing more OxyContin. I spoke with his nurse about Senokot-S and asked her to recommend it for patients taking opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/27/2009 | Discussed conversion guide and benefits of OxyContin for appropriate patients, most patients would not be appropriate, more PRN. Learned that Dr Ayad is in charge of pain department at Fairview and wrote the standing orders. Discussed Senokot S for medication induced constipation especially for those on opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/27/2009 | Spoke with Susan, Presented conversion guide and benefits of OxyContin Q12hr for appropriate patients. Asked if she would look for patients who might benefit or those getting too much tylenol, she agreed it can be an issue. Discussed Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/27/2009 | Discussed conversion guide and benefits of OxyContin Q12hr for appropriate patients, he does sports medicine so most patients not appropriate. He said Dr Roberts sees most the chronic pain patients in their practice. Discussed Senokot5 for medication induced constipation for patients on opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/27/2009 | Stopped to talk with Jenny about upcoming in-service and topic, 15-20 min, she would like a quick overview of OxyContin and then tips to keep their practice safe. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/27/2009 | Spoke with Jennifer, Senokot was still behind the counter, Discussed importance of treating constipation and benefits of Senokot S for patients with medication induced constipation.  Presented conversion guide and benefits of OxyContin Q12hr vs short acting. Asked to keep an eye out for patients who could benefit. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/27/2009 | Quick call. Mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/27/2009 | Dr hadn't had much experience treating pain. I went over the indication for OxyContin and the available strengths. I gave him a HCP letter and he agreed to read it. I mentioned the Purdue laxative line. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/27/2009 | Dr said he would like to see some of the in service presentations Purdue has so he can decide if they will benefit the residents. I explained that when I have some inservice presentations I will let him know and we can go over them together. Dr said he still does prescribe OxyContin some patients. I went over the lower strengths and asked him to keep them in mind for patients who have ATC pain that is persistent. I discussed why Senokot-S should be recommended for patients on opioids and he said he usually does recommend a laxative. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/27/2009 | Quick call, asked the dr to try 1 patient with OA that has been in his practice for awhile and he trusts on low dose OxyContin. I explained the benefits of q12h dosing and no APAP. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/27/2009 | Dr said he only prescribes OxyContin up to 20mg. I discussed low dose OxyContin and the benefit of q12h dosing for patients. I went over the titration for patients who are on 10mg and are still having too much pain, and to move to the 15mg. He agreed to try the 15mg with some patients. I reminded him to recommend Senokot-S for patients taking opioids to prevent and treat opioid induced constipation. He agreed to do this and asked for more patients to try OxyContin on patients. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 1/27/2009 | Spoke with Cindy the pharmacist. She said they have a bottle of 15mg and still haven't opened it. I discussed patients who may benefit from the 15mg such as those who has the 15mg stocked, she agreed to try this and that it will also benefit the patients. I asked her to contact some of the physicians in the hospital and let them know they has the 15mg stocked, she agreed to try this and that it will also benefit the patients. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/27/2009 | Spoke with John the pharmacist. He was not aware there was a 15mg OxyContin available. I discussed patients who are refilling short acting opioids continuously and how OxyContin can help these patients. He agreed that he has a few patients he feel can be better controlled on a long acting opioid instead of a short acting. He agreed to recommend to the Dr Wu and Dr Bhe to convert these patients to OxyContin 15mg q12h. They have the Senokot-S 60 pack in stock, I placed rebate sticker on the product. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/27/2009 | Quick mention of OxyContin for the right patients, patients she trusts that are in ATC pain. Reminded her that Senokot-S is indicated for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/27/2009 | Dr said she hasn't started any new patinets on OxyContin. She said she has been referring patients who cannot be controlled on short acting opioids to pain management. I discussed low dose OxyContin for patients she trusts who have ATC pain that is persistent. I talked about opioid induced constipation and how Senokot-S can help patients before they become constipated. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/27/2009 | Spoke to Dr Lefever and a few of the residents about OxyContin and the available strengths. Asked them to prescribe it for patients who are in persistent ATC pain and that they trust. Went over Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/27/2009 | Spoke with DeAnna the pharmacist. She agreed to contact physicians who are refilling short acting opioids continuously and recommend OxyContin. She also agreed to ask physicians who are prescribing OxyContin q8h or tid to try the right q12h dose for patients. She is seeing a lot of savings cards coming in and said they are helping patients tremendously. She said they do recommend Senokot-S or the rite-aid brand to patients who are taking opioids. I showed her the rebate stickers and asked her to recommend Senokot-S. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/29/2009 | Met with Dr Brown the professor of Pharmacology in Clinical Family Medicine. We discussed ways to help the family medicine department and residents treat pain. We talked about partners against pain and the resources available. We discussed the OARRS program, which they utilize. Dr would like me to talk with the faculty and residents about OxyContin and he scheduled a breakfast so I could do so. Dr said that getting the intermediate strengths stocked will be a up hill battle because of the cost associated with bring in a new product or strength of a product. He did say that it may be possible to get a strength stocked but it will no be easy. He informed me that the director of pharmacy Jeff Cappo does not see sales reps and that in order to get the process started with stocking a different strength I would need to have someone on P&T bring it up at one of the meetings. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/29/2009 | Met with Dr Brown the professor of Pharmacology in Clinical Family Medicine. We discussed ways to help the family medicine department and residents treat pain. We talked about partners against pain and the resources available. We discussed the OARRS program, which they utilize. Dr would like me to talk with the faculty and residents about OxyContin and he scheduled a breakfast so I could do so. Dr said that getting the intermediate strengths stocked will be a up hill battle because of the cost associated with bring in a new product or strength of a product. He did say that it may be possible to get a strength stocked but it will no be easy. He informed me that the director of pharmacy Jeff Cappo does not see sales reps and that in order to get the process started with stocking a different strength I would need to have someone on P&T bring it up at one of the meetings. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/29/2009 | Met with Chuck in morning to develop plan for call on Carrie Jenne (otc buyer). Call went well. We discussed 2009 plans. She likes IRI data. Interested in possible sku additions |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/29/2009 | doc asked me if there was a way for him to see if patients are getting medications from other doctors. informed of OAARs program. doc thinks that is outstanding and is going to sign up. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/29/2009 | talked pharmacy tech about what the process was to get the 15mg strength on formulary. they said it is a fine extension and should only require a doctors request, but they wanted me to talk to kevin. left him a voicemail |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/29/2009 | quick introduction. informed doc of who I am and what I represent. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/29/2009 | Met with Chuck Calalesina and called on Carrie Jenne (OTC), Melenie Petropolous (RX), and Tom Roth (RX) |
| PPLPMDL0020000001 | Cleveland | OH | 44313 | 1/29/2009 | Dr said the OA patient she put on 10mg of OxyContin is doing well on it. I reminded her if her pain increases and she needs to titrate the 15mg would be the appropriate next dose. I recommended Senokot-S for that patient and all patients she has on opioids. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 1/29/2009 | Dr's pain protocol consists of: NSAIDs then Ultram then Darvocet then Vicodin then Vicodin ES then Percocet then a long acting opioid. I went over the advantages of starting patients on OxyContin sooner if he knows they will be in ATC pain for an extended period of time. I showed that OxyContin can be used with opioid naive patients at a starting dose of 10mg q12h. I discussed the available strengths and flexibility when titrating. Dr said he typically feels comfortable treating spinal stenosis or fractures like hip fractures with long acting opioids. I discussed objective pain and he agreed that he feels more comfortable with this type of pain when prescribing narcotics. He agreed to prescribe OxyContin for patients he sees that have objective pain and titrate when they are needing more than 2 doses of their rescue pain medication. I went over Senokot-S and the benefits it can add to patients and his practice. He agreed to recommend it for patients he prescribes opioids. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 1/29/2009 | Spoke with Robert the pharmacist. He is seeing some scripts for OxyContin tid. I discussed the proper titration and q12h dosing for OxyContin. He said he would try to let physicians know. I asked if he recommended a laxative when patients are picking up an opioid script, he said generally he doesn't. I went over Senokot S should be recommended for patients taking opioids. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/29/2009 | quick introduction. told doc who I am and what I represent. provided with a titration guide. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/29/2009 | follow-up provided doc with senokot-s samples he requested and reminded him that he said his goal is to improve the patients quality of life and utilizing long acting opioids better fits his goal to accomplish that. doc agreed and is keeping it in mind |
| PPLPMDL0020000001 | Akron | OH | 44303 | 1/29/2009 | Spoke with Rob the pharmacist. He is seeing more of the intermediate strengths and feels physicians are becoming more comfortable with them. The Senokot-S 10's haven't moved at all since my last stop, I reminded him to tell patients about them and why they are important. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/29/2009 | talked to doc and staff about a patient they have on 40mgq12h of oxycontin and an insurance issue regarding their medicare and the donut hole. they did not have all the specifics. gave them the indigent care number for their reference. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/29/2009 | doc said he tried converting a patient taking a total of 40mgper day of percocet and wanted to convert to 20mgq12h of oxycontin. the patient was self pay and could not afford it. doc said he goal is to get the patients requiring around the clock opioids to have a good quality of life. he agreed that if they experience pain due to the medication wearing off than that is not achieving his goal if there is a better option available. doc committed to converting a patient from hdyrocodone to oxycontin tonight at parma hospital. provided doc with a savings card to give the patient. doc said I can follow-up. reminded about senokot-s |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/29/2009 | quick call. oc said she recently started a new patient on oxycontin. she thought she converted from qtih hydrocodone. has not heard back on how the patient is doing. doc said convenience of dosing was the reason for the conversion. asked her if she has recommended a laxative for the patient. she did not, but will start recommending senokot-s |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/30/2009 | quick call. oc is comfortable treating chronic pain and utilizes many products. Of said insurance plays a big part of what he prescribes. I went over the coverage for OxyContin and explained the savings cards and why they would benefit most. Dr said he was not aware of the 15, 30, and 60mg strengths and thinks they will definately have a place in his practice. I discussed OxyContin can cause better pain management for the conversion. I went over Senokot-S and why patients who are taking opioids should also be taking it. He agreed to recommend it for his patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/30/2009 | Discussed appropriate patients types and indications of OxyContin, Discussed managed care, savings cards, Tylenol issue and kidney damage with short acting. Dr said he likes to prescribe Vicodin because he can call it in. Discussed benefits of patient coming in more often for evaluation of pain.  Asked for Dr's commitment to try one new patient (arthritis possibly) instead of Vicodin. He agreed. Dr asked if OxyContin can cause former level decrease- submitted a yellow card.  Discussed benefit of Senokot S for medication induced constipation. Dr said I should talk with Dr Nageeb regarding inservices at the hospital. Also suggested Dr Choi in Westlake for pain management. Dr is chairman of the association of philippine physicians in Ohio and is interested in ILLE program for thier upcoming Health Education Fair. Would also like me to do a display. Spoke with Pam about remembering to hand out savings cards. She said she would hand out Senokot5 coupons as well |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/30/2009 | Quick call, reminder about benefit of OxyContin Q12hr instead of short acting for appropriate patients. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/30/2009 | Met with Dr. mentioned OxyContin and Purdue Laxatives. Dr didn't have time to talk in detail and wanted me to schedule another lunch to go over the products. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/30/2009 | quick call. marsha said they are starting to get some prescriptions for the 15mg strength. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/30/2009 | quick call. asked doc when he prescribes percocet for his patients is he prescribing it for the oxycodone, APAP, or both. doc said oxycodone. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/30/2009 | Set up in-service for med/serg floor nurses. She would like me to do 2 shifts, 2-3pm and 4-5pm.  She would like me to educate regarding OxyContin and how to prescribe.  She will also put an invite out to others who are interested in learning more including Dr O'Brien's group. She asked if I had any educational materials for nurses. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/30/2009 | Pharmacy- met with MaryJo and scheduled appointment with Mike- pharmacy discussed additional strengths on formulary and to learn more about the hospital. In-Services- scheduled first inservice with Paula and the med/serg floor to discuss OxyContin, she will invite other floors to attend including oncology- Dr O'Briens group. Dr Reible is not interested in doing another LELE program at this time. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/30/2009 | quick call. informed her that we have updated oxycontin savings cards for 2009. she was not able to take them today since she wasn't heading back to the oncology department. she wants me to come back with them. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/30/2009 | Presented the vis aid and explained that OxyContin is indicated for patients in moderate pain ATC and when to start a patient. Asked him to recommend Senokot-S for patients taking opioids for opioid induced |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/30/2009 | Spoke with Tia, Dr's medical assistant. Discussed the resources I have to offer regarding pain management. Scheduled appointment to talk further with Dr. about how I can bring value. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/30/2009 | Followed up with Dr about signing up on OARRS, he hasn't signed up yet but said he is going to. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/30/2009 | talked to an associate pharmacist she said that she thinks that since oxycontin is already on formulary that the 15,30 and 60mg would be a line extension and therefore just require physicians to request it. she said i need to talk to Cheryl |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/30/2009 | Quick mention of low dose OxyContin for patients who are not well controlled on their NSAID or COX2 and have ATC pain. Told her about the Senokot-S samples and asked her to hand one to patients she prescribes an opioid for to help with the opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/30/2009 | Reminded him about titrating patients on OxyContin by 25 to 50% increases. Showed the titration guide in the vis aid. Reminded him to recommend Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/30/2009 | Quick call. Pharmacist said he was too busy to talk today. Mentioned OxyContin and told him I would come back another time to talk with him. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/30/2009 | doc said he started a patient on oxycontin instead of methadone. the patient had been taking percocet q6h. he said he remembered our previous discussion that if a patient is doing well on oxycodone why change the drug, just use a more convenient delivery system. doc converted to 10mgq12h. showed the titration guide and recommended doc titrate to 15mg if needed |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 1/30/2009 | Discussed the ability to individualize therapy with OxyContin and the additional strengths. Discussed the benefit of slower titration as well as allowing patients to experience the best quality of life possible with a med that allows for a possible longer control of pain, convenience of fewer tablets taken on a daily basis. Senokot S for constipation side effect due from the opioid the patient is taking or any other med that can have the same cause. quick call. doc was on her way into clinic. informed her of the benefits our savings cards provide her patients. she said she doesn't think they allow savings cards in the clinic. she is going to ask. reminded that when the 10mg strength is not enough for her patients to titrate to the 15mg strength |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/30/2009 | doc was involved in a conversion i was having with dr. Fernandez about a patient taking morphine and asked me what dose he should convert them to on oxycontin. showed conversion guide and recommended 20mgq12h. discussed benefits of senokot-s for that patient. doc will recommend |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 1/30/2009 | Conversions from short acting meds. The benefits that the additional strengths have added to the brand OxyContin. Individualized therapy based on the needs of the patients. Q12h dosing allows for a possible longer control of pain as well as the convenience of fewer tablets to take on a daily basis. Discussed the role senokot S can play when patients are experiencing constipation from the meds that they take. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 1/30/2009 | Conversions from short acting meds when patients are experiencing moderate to severe pain atc. OxyContin not for every pain patient, but for the right individual it can provide benefits compared to short acting meds. Q12h dosing could allow for longer control of pain as well as the convenience of taking fewer tablets on a daily basis. Senokot S can provide the stimulant as well as the softener needed for patients that experience constipation due to the meds or opiod they are taking. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 2/2/2009 | Fairview Family Med resident, discussed benefit of OxyContin Q12hr. Discussed titrating and conversion guide and other examples of appropriate patients who might benefit from Q12hr dosing. Discussed Oarrs and proper patient selection |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 2/2/2009 | Fairview Family Med resident, discussed benefit of OxyContin Q12hr. She said she does have a patient on OxyContin with Spinal senosis. Discussed titrating and conversion guide and other examples of appropriate patients who might benefit from Q12hr dosing. Discussed differences between Colace and senokot and the benefits of senokot S for medication induced constipation |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 2/2/2009 | Fairview Family Med resident, discussed benefit of OxyContin Q12hr. Discussed titrating and conversion guide and other examples of appropriate patients who might benefit from Q12hr dosing. Discussed differences between Colace and senokot and the benefits of senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/2/2009 | Fairview Family Med resident, discussed benefit of OxyContin Q12hr. Discussed titrating and conversion guide and other examples of appropriate patients who might benefit from Q12hr dosing. Asked if he would feel comfortable starting an opioid nieve arthritis patient where NSAIDs or tramadol was no longer working, on OxyContin if they fit the indication. He said he would, since they would need arouns the clock pain relief. He was very interested in Oarrs and will sign up. Discussed differences between Colace and senokot and the benefits of senokot S for medication induced constipation |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 2/2/2009 | Fairview Family Med resident, discussed benefit of OxyContin Q12hr. Discussed titrating and conversion guide and other examples of appropriate patients who might benefit from Q12hr dosing. Talked about Oarrs program and patient selection |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 2/2/2009 | Fairview Family Med resident, discussed benefit of OxyContin Q12hr. Discussed titrating and conversion guide and other examples of appropriate patients who might benefit from Q12hr dosing. Discussed differences between Colace and senokot and the benefits of senokot S for medication induced constipation |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 2/2/2009 | Fairview family med resident, discussed benefit of OxyContin Q12hr over short acting. Discussed examples of appropriate patients and the indication of OxyContin. Discussed difference between Senokot and Colace and the benefits of senokot S for medication induced constipation. |
| | Cleveland | OH | 44111 | 2/2/2009 | Fairview family med resident, she is graduating in June and moving to Florida with her husband. Discussed benefits of OxyContin Q12hr over short acting. Asked if she would ever consider prescribing OxyContin before short acting, for example and arthritis patient. She would not feel very comfortable prescribing for an opioid naive patient because she would rather try short acting to see how they tolerate it, but then after establishing the dose she would convert them to OxyContin. Discussed examples of appropriate patients and the indication of OxyContin. Discussed difference between Senokot and Colace and the benefits of senokot S for medication induced constipation |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/2/2009 | Discussed the use of Senokot S for patients suffering from opioid induced constipation. Gave samples, coupons along with bowel protocol. ASked doc which patient she felt prescribing OxyContin. They have few migraine patients who will suffer chronically and she would eventually convert them from short acting. They had forgotten about them. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 2/2/2009 | Quick call, Presented conversion guide and benefit of Q12hr OxyContin over short acting for appropriate patients. Reminder about OxyContin savings cards and explained the program. Reminded to recommend senokot S for with medications that can constipate. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/2/2009 | Discussed the benefits of OxyContin and Q12hr dosing for appropriate patients, and seeing acting can offer a better quality of life for some patients. Asked if she would feel comfortable recommending OxyContin to Dr for patients who could benefit- she said she would. Discussed differences between Senokot and Colace and where Senokot S fits in with prescribing medications. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/2/2009 | Quick call with Earl, discussed benefits of OxyContin Q12hr over short acting and asked if he would look for patients who would benefit. Presented conversion guide and discussed the issue with patients taking too many tylenol. Reminder to recommend Senokot S with medication that can constipate, he agreed. placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/2/2009 | quick introduction to keith. informed him of who i am and what i represent. He said he has not seen any prescriptions for the 15mg strength of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/2/2009 | followed up on stocking of senokot-s 10's. they ordered two boxes. reminded to recommend to their patients getting new prescriptions for opioids. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 2/2/2009 | SPoke with Lisa. She did not have much time today. They are still stocked and using the savings cards when appropriate. Not having any issues. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/2/2009 | Introduced myself at the window. Handed him the convenient dosing sales piece letting him know of expanded dosing. |
| | Cleveland | OH | 44124 | 2/2/2009 | Discussed the use of Senokot S for patients suffering from opioid induced constipation. Gave samples, coupons along with bowel protocol. ASked doc which patient she felt prescribing OxyContin. They have few migraine patients who will suffer chronically and she would eventually convert them from short acting. They have not written 15mg yet. Reminded of savings cards for eligible patients. They had forgotten about them. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/2/2009 | doc was pleased to inform me that he started a couple of new patients on oxycontin recently. one patient required a prior autorization, the other had no insurance issues. doc said they were conversions from percocet. asked doc what caused him to convert them, he said that they have persistent pain per oxycontins indication and if they experience pain due to a less convenient form of dosing than that is not aligning with his goal of reducing the patients painful experiences and that oxycontin is a better choice due to dosing. discussed benefits of senokot-s. doc will recommend |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/2/2009 | Asked Dr about the LELE program for Lakewood hospital, he is not ready to do it again but will reevaluate at the end of this year for 2010. Mentioned something on his way out about more pain management talks coming up. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/2/2009 | quick call. saw doc thru window. reminded doc of 15mg strength of oxycontin. left conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/2/2009 | discussed the benefit oxycontin has versus short acting percocet for patients with persistent pain. asked her if she will be willing to make recommendations to the physician she is working with based on these benefits. she said she will. discussed benefits of senokot-s. she is going to make recommendations to her patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/2/2009 | quick call with cheryl wood. she said on way to a meeting however said she will make time for me on my next call to discuss the formulary process for getting the 15,30 and 60mg strenghts of oxycontin |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/2/2009 | Dr sees mostly spinal stenosis or cancer pain where he would feel most comfortable prescribing a long acting analgesic like OxyContin. Discussed the additional strengths for titrating and he thinks they are a great option. Discussed the differences between Senokot and Colace and why Senokot S is recommend for medication induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/2/2009 | Asked Dr to use the OxyContin savings cards for patients who can benefit and explained how the program works. He said he would help them out. Discussed benefits of Q12hr and asked where he thinks it is most appropriate, he said for some patients with chronic pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/2/2009 | Discussed the use of Senokot S for patients suffering from opioid induced constipation. Gave samples, coupons along with bowel protocol. ASked doc which patient she felt prescribing OxyContin. They have few migraine patients who will suffer chronically and she would eventually convert them from short acting. Because they have few of these patients she has not written 15mg yet. Reminded of savings cards for eligible patients. They had forgotten about them. <font color=blue><b>CHUDAKOB's query on 02/09/2009</b></font>Charmaine. Migraines is probably not a disease state we would recommend OxyContin for.<font color=green><b>SIMERTOC's response on 02/11/2009</b></font>I should not have set that as a next objective. This office is a migraine center but treat some extreme cases where patients may suffer from neck pain or some exacerbation of migraine pain. They are not really treating most migraines with long acting opioids.<font color=blue><b>CHUDAKOB's query on 02/13/2009</b></font>Why are you calling on a migraine center at all?<font color=green><b>SIMERTOC's response on 02/16/2009</b></font>The doc prescribes OxyContin and Kristen used to call on them and took me there.<font color=blue><b>CHUDAKOB added notes on 02/18/2009</b></font>If they are a pain center then fine. If they are a headache center than you probably should not be calling on them. Thanks! |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/2/2009 | Discussed proper titration and the physician agreed she likes keeping patients on the lowest possible dose and q12h dosing. Dr said she does like recommending Senokot-S for opioid patients because it is a natural laxative. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/2/2009 | Very little time today. Discussed the new Senokot S coupons and protocols, gave samples. Reminded him of OxyContin 30mg when titrating from 20mg. Vickie said I should try to talk with Gail on Wednesdays. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/2/2009 | Spoke with Cathy the pharmacist. I discussed titration of OxyContin and how 25 to 50% increases are appropriate. I asked her to call physicians when she sees patients being titrated from q12h dosing to q8h dosing and recommend the next strength at q12h dosing. I placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 2/2/2009 | Had lunch with the physician. We discussed some of the patients she has on OxyContin and how to titrate if needed. I went over the low dose patients we talked about the last time I was in and she said she would continue to look for the right patients. I talked with her and her staff about Senokot-S and the samples they have. I asked them to hand one sample to each patient who is constipated from opioids. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/2/2009 | Spoke with the pharmacist about the titration of OxyContin and ways to recommend to physicians to titrate at 25 to 50% increases rather than 100%. Showed the rebate stickers for Senokot-S and explained how they work. I asked them to recommend Senokot-S to opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/2/2009 | Quick window call. Reminded the dr about q12h dosing and the avaialble strengths. Went over the Senokot-S coupons and protocol tear sheets with his staff and they agreed to make sure patines get them. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/2/2009 | doc mentioned she did titrate the female to 15mg q12h of oxycontin from 10mg q12h. discussed if doc has any patients on percocet q6h that may benefit from oxycontin. doc said she always tries to get patients with persistent pain per oxycontins indication on oxycontin versus percocet, however she sees many patients with insurance and they can't afford it. doc went thru the entire pack of savings cards since my last visit. provided her with more. doc also committed to handing each patient she writes an opioid for with a senokot-s sample |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/2/2009 | Quick call, Dr wanted Senokot and Colace coupons, discussed benefit of OxyContin Q12hr and additional strengths for titrating, Spoke with Bridget about the savings cards and she will hand them out. Asked to gain more time with Dr and opportunity for in-services, she will see if they can schedule something. Mentioned in-services and the upcoming one at Lakewood hospital. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 2/2/2009 | Discussed starting patients who are in pain ATC on 10mg of OxyContin sooner instead of prescribing hydrocodone/apap q4h or q6h. Reminded him of the samples of Senokot-S and how to order more. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 2/2/2009 | SPoke with Kristin Fitch who has not seen any scripts for 15mg yet.  Sees original strengths and 80mg.  Also seeing alot of tramadol more than Ultram ER.  Discussed savings cards and she said she has some cash pay patients that could benefits.  She stated that docs usually recommend Colace for opioid patients.  Discussed the laxative line and the mechanisms of Senokot S.  She wanted coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44126 | 2/2/2009 | Discussed the possibility and topics of in-services for the resident and students- Dr said to speak with Dr Kelly.  Discussed conversion guide and additional strengths as options. Discussed benefit of OxyContin Q12hr over short acting and reminded to recommend Senokot S for any medications that cause constipaaon. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/2/2009 | Spoke with Dr about resident program.  He said I can continue to do lunches and if there is a certain topic I would like to present he will announce it as an in-service for anyone who can come, but they don't have formal or mandatory in-services any longer. Spoke about the CME symposium coming up on March 18th.  Discussed OxyContin savings cards, he said he will hand them out, Discussed benefit of Q12hr OxyContin and additional strengths. He said he forgot about the intermediate strengths and thinks they are a great option. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/2/2009 | No time today....through the window quickly reminded doc of 10 and 15mg q12 options for converting patients from short acting opioids |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/2/2009 | quick call. doc is working at two locations now. she said that dr. fryxell is seeing many of her old patients at hough street. she said she is not seeing as many patients on opioids at the superior location. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/2/2009 | Quick call. Dr said he is keeping low dose OxyContin in mind for his patients who are not getting control from Vicodin. He said he does utilize Darvocet a lot for his patients in pain. I discussed q12h dosing and 10mg of OxyContin after NSAIDs or COX2. He said he recommends to his patients taking opioids ATC to take a laxative. I recommended Senokot-S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/2/2009 | Quick call, asked Dr to remember OxyContin for that appropriate arthritis patient who is no longer getting relief with NSAIDs or tramadol.  Discussed benefit of 10mg OxyContin Q12hr instead of short acting.  Spoke with the office girls regarding managed care and prior auths, she said they have done a few for OxyContin recently- they do see the benefits for the patients and will try their best to do a prior auth when necessary, discussed savings cards and they will hand them out. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 2/2/2009 | Doc said she usually prescribes OxyCondone combo BID  (60 tabs/mo) and will switch to LA opioid if patients require 90 tabs/mo.  Will sometimes convert to OxyContin if insurance allows (her medicaid patients are not usually covered).  Advised that it is covered on state medicaid.  Reminded that 15mg might be appropriate dose for converting those patients over.  Reminded of Senokot S for the constipation resulting from opioids and savings |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/3/2009 | Quick call, Dr requested samples, asked to recommend Senokot-S for medication induced constipation. Reminded about Savings cards and program extension. Presented conversion guide and asked to think of OxyContin for patients instead of have them take short acting around the clock. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/3/2009 | Was in the store and caught rachel the tech at the counter. Took the opportunity to discuss the benefits of OxyContin Q12hr and discussed Senokot S for medication induced constipation. Asked if she would recommend the 10pack behind the counter for patients to try for a low cost. She agreed. Jenna the pharmacist was on duty and listened from back. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/3/2009 | Spoke with the only female pharmacist ? Discussed benefits of OxyContin Q12 and asked if she would feel comfortable recommending OxyContin to the Dr for patients who can benefit or those taking too much tylenol. She said she would but it depend on the Dr. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/3/2009 | Introduced doc to 15,30,60mg strengths and how they aid in flexible titration and simple conversion from other opioids.  Discussed the appropriate patient type for OxyContin.  Asked if she had patients on a SA opioid dosed q4 or q6 that might benefit from convenient q12 dosing.  She said sure but what about the 35 year old who complains of pain in his fingers and is asking for OxyContin.  I stressed that I do not recommend her prescribing the product to someone she does not trust.  Gave her the conversion guide.  She signed for samples and I explained why Senokot S is preferred for opioid patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/3/2009 | Quick call, reminder about savings card program extension, she will see if they still have cards, reminder about benefits of Q12hr OxyContin for appropriate patients and showed conversion guide. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/3/2009 | Spoke with Jen, discussed benefits of OxyContin over short acting, presented conversion guide, they discarded the old savings cards when they cleaned at the end of the year, said she had a few patients who could benefit. Asked to schedule appointment with Dr. She will call me to set something up. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/3/2009 | Dr said OxyContin is not his long acting of choice, Kadian is because he has seen a lot of success with it for his patients. We discussed the different strengths of OxyContina and he did say that he feels more comfortable converting Percocet patients to OxyContin rather than Kadian. Dr does prefer Senokot-S for his patients who are taking long acting opioids. He asked for samples of Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 2/3/2009 | talked to charlie(?). he said he has some patients on high levels of APAP from their pain medication. he said he talks to them about it and some of them get their livers checked. he also said he thinks its the doctors job to switch medications and not his. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/3/2009 | Gave George the new CE for pharmacists and savings cards as they stated they see a lot of OxyContin scripts.  He has not seen a 15mg script yet.  Not sure about the other pharmacists.  Reminded that patients on opioids are going to need the dual mechanism of Senokot S for constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/3/2009 | quick call with mike in the pharmacy about stocking 15mg strength. he asked me to come back |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/3/2009 | she mentioned she sees the benefit of long acting opioids like oxycontin versus hydrocodone for patients with appropriate pain per pi. discussed the benefits of senokot-s and colace for patients. she committed to providing her new opioid patients with a sample of senokot-s |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/3/2009 | Spoke with Christy and Becky regarding savings cards and program expiration. Becky will pass my name along again to Randi the office manager to see if we can set up an appointment to talk with Drs further. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/3/2009 | Quick call, Dr was on his way out, discussed benefit of Q12hr OxyContin for arthritis patients who you are ready to place on an opioid. Showed conversion guide and asked to think of OxyContin before vicodin. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 2/3/2009 | Doc is prescribing OxyContin in nursing homes (4).  Mainly for cancer pain and advanced Osteoarthritis, prefers to use mostly in elderly.  Usually writes 10mg tablets and a SA for breakthrough.  Reviewed full dosing and benefits for titration and conversion.  Might write a percocet 2 tabs q4.  Advised her that that might be a candidate for 30mg of OxyContin q12.  She agreed.  Discussed the difference in the laxative line and why Senokot S is recommended for opioid induced constipation |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 2/3/2009 | Doc was not aware of all 7 strengths btu thought they would be helpful, especially 15mg.  Shoulder pain, spinal conditions and failed back surgeries are commonly where he might prescribe OxyContin.  Discussed the PI recommended titration rate and asymmetric dosing.  He did not realize the possibility but thought it is a good idea.  Discussed the savings cards program but he was not interested.  He said his patients do not generally complain of constipation but wanted samples/coupons anyway.  Discussed the laxative line anyway and the difference of Senokot S. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/3/2009 | Quick call, dr said she has a few patients on the 15mg and she feels it is working well. I discussed how to titrate them to 20mg if it is needed. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44143 | 2/3/2009 | Discussed appropriate patient types for OxyContin with other docs in with Dr. Leizman.  Introduced flexible dosing and how they aid in slower titration and simple conversion from other opioids.  Moyal was unaware that there were additional strengths.  Dr. Papirova sees mostly elderly patients and is more likely to prescribe for them.  Discussed starting dose after NSAID and COXIIs.  Talked about the laxative line and why Senokot S is recommended for patients on opioids. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 2/3/2009 | Discussed appropriate patient types for OxyContin with other docs in with Dr. Leizman.  Introduced flexible dosing and how they aid in slower titration and simple conversion from other opioids.  Dr. Papirova sees mostly elderly patients and is more likely to prescribe for them.  Discussed starting dose after NSAID and COXIIs.  Talked about the laxative line and why Senokot S is recommended for patients on opioids. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/3/2009 | Spoke with the pharmacist. There are not seeing many scripts for OxyContin. They are seeing a lot of short acting opioids though. I talked with him about q12h dosing and the benefits patients can have from this dosing. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/3/2009 | Spoke with Pharmacy Purchasing manager, Michael Rebol regarding their stocking of OxyContin.  Currently they only stock 10, 40, 80mg.  They try to order as few scheduled products as possible and therefore are stocking just the basic strengths of all opioids.  He will forward sales reps protocol paperwork to me. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/3/2009 | discussed cost of oxycontin for some of his cash patients. presented savings cards section stating it can be used upto every ten days. doc said he is going to start prescribing 7-10 day prescriptions for some of his patients so they are able to afford their medication. discussed providing those patients with senokot-s samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/3/2009 | talked to liz. she said she sees some patients near max levels of APAP. she makes sure to inform them of the risk. she can't think of their doctors of the top of her head, but will try to keep note |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/3/2009 | Followed up about the conversions from hydrocodone/apap to OxyContin. She said she has converted a few patients and they seem to be doing fine. She likes the q12h dosing. She said she has the conversion guide on her desk. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 2/3/2009 | followed up with doc regarding oxycontin's ability to be dosed asymmetrically. also filled out a yellow card asking what it exactly means when it says a patient can't drive or operate machinery while taking oxycontin. he is concerned because he has patients who work and taking oxycontin and he knows they drive to work and tolerate the medication just fine. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/3/2009 | doc discussed two patients in his practice that he started on oxycontin. both were started at 10mg. one patient was taking 50mg per day of hydrocodone. doc said he felt comfortable prescribing oxycontin for those patients showed doc oxycontin pi showing conversion ratio of hydrocodone to oxycodone as well as where 10mg q12h is an appropriate starting dose for opioid naive patients who are appropriate per pi. doc will allow patients to take upto 5 doses of hydrocodone per day. discussed patient going back to work and the benefits of q12h dosing versus q4-6h and the patient may not have to take their pills with them to work. identified one patient docs practice taking 5 doses of hydrocodone per day that he will convert to 20mgq12h of oxycontin. doc said I can continue to handing out a sample of senokot-s for his new opioid patients |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/3/2009 | Provided Christy the new CE leave behind for pharmacists. Asked what strengths are moving.  She stated that they were seeing a lot of 80mg when they first opened.  Now they are seeing mostly 20 and 40mgs.  Most patients have 3rd party coverage.  Scripts largely coming from Hillcrest Pain Mgmt.  Reminded her of the savings on Senokot S for patients with opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 2/3/2009 | doc said she has been getting rid of pain patients she doesn't feel completely comfortable with. she said she feels much better about the patients currently in her practice. she said her goal for treating her patients requiring opioids is to improve their quality of life. provided doc with $60 oxycontin savings cards. doc said she has some patients who may ask for them and they are able to use the savings cards more frequently due to the cost of the medication. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/4/2009 | Had breakfast with Akron General Family Practice and Residents. Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain, preventing abuse and diversion, and Senokot-S protocol sheets. Dr said he would look at all of the information I left and he would let me know what he decides to implement. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Talked with Dr Brown about the titration/conversion guides, PatnersAgainstPain.com, preventing abuse and diversion, and Senokot-S protocol sheets. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets.<font color=blue><b>CHUDAKOB's</b></font>What resources do you use or refer him to?<font color=green><b>ROBERTC's response on 02/14/2009</b></font> showed him the pain scales and the website for partners against pain at the bottom of the pain scale. I also used the providing relief preventing abuse hand out.<font color=blue><b>CHUDAKOB added notes on 02/17/2009</b></font>Ok! |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/4/2009 | Discussed 10 and 15mg for ATC moderate pain, 20, 30, and 40mg for ATC moderately-severe pain, and 60 and 80mg for ATC severe pain. Discussed the titration/conversion guides. Discussed ways to prevent abuse and diversion and protect the practice. Discussed Partners Against Pain and the resources available to them and their patients. Talked about Senokot-S and opioid induced constipation. Presented the laxative protocol sheets. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/4/2009 | Quick call, followed up regarding LELE program dates, he just had one more thing to check on and he will call to let me know if April 9th will work. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/4/2009 | quick call. doc informed me that he had a patient having difficulty getting the 60mg strength of oxycontin. he said he will try to figure our what pharmacy it was that didn't have it. he said he will continue to prescribe it |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/4/2009 | doc said she just wrote for an inpatient prescription of oxycontin today. she said she usually goes to oxycontin after a patient establishes they tolerate their short acting opioid well. doc then left the room |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 2/4/2009 | talked to nurses about the importance of laxatives for patients receiving opioids, or medications that cause constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/4/2009 | Met with Marie Hasek to get details of the upcoming CME symposium for family medicine department. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/4/2009 | quick call. welcomed doc to Marymount Hospital this was his first week. informed him that on my next call I would like to talk to him about the types of pain patients and procedures he is specializing in now that he is no longer a fellow. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/4/2009 | Sees many in-patients. mostly elderly patients with persistent pain. they see a good deal of OA pain, degenerative disk. Her goal for her persistent pain patients is to improve their quality of life. she said more convenient dosing helps achieve that. she said she will make recommendations to covert her elderly patients to 10mgq12h from their darvocet. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/4/2009 | Sees many in-patients. mostly elderly patients with persistent pain. they see a good deal of OA pain, degenerative disk. Her goal for her persistent pain patients is to improve their quality of life. she said more convenient dosing helps achieve that. she said she will make recommendations to covert her elderly patients to 10mgq12h from their darvocet. discussed the importance of recommending senokot-s for patients recieving opioids for the persistent pain. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/4/2009 | Spoke with Jessica the pharmacist. We discussed proper titration with OxyContin and getting the physicians to titrate properly. She agreed to recommend physicians who are prescribing OxyContin q8h to try the proper q12h dose. I presented the Senokot-S protocol sheets and she agreed to hand them to patients who are getting an opioid filled. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | akron | OH | 44333 | 2/4/2009 | Dr said he thinks he converted one patient to the 15mg from Percocet but cant remember. He said he has been looking for patients to convert from short acting opioids to OxyContin but hasn't seen them yet. I presented the conversion/titration guide and went through it with him. He agreed to keep looking for patients to convert to low dose OxyContin. I presented the Senokot-S protocol and we talked about handing them to patients he prescribes opioids for and the benefits to the patients and office. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/4/2009 | Delivered OxyContin savings cards to Dr. She has been passing them out to patients. Discussed titration and other OxyContin trial success with titrating to the 15mg. she has tried it and it's going well. She thinks the additional strengths are a great option. Scheduled next appointment to talk further. Asked Dr to remember Senkot S for patients on opioids and left samples. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/4/2009 | quick call. asked jim if they have patients taking at or higher than 4g of APAP per day due to their pain medications. we will talk about those patients next time. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/4/2009 | Quick call, asked Dr what pain patients he sees most, he said he mainly prescribes OxyContin in the hospital and not so much in the office setting.  Set appointment to talk further.  Spoke with Nichole and Sylvia about medication induced constipation, and benefits of OxyContin Q12hr. They said they don't see many OxyContin patients in the office. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/4/2009 | quick call. reminded doc to utilize the 15mg strength of oxycontin after 10mgq12h. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/5/2009 | Spoke with Shah, Discussed benefits of Q12 OxyContin, such as patient quality of life- sleeping through the night and convenience of Q12 dosing, less APAP, Asked if he would call Dr to recommend OxyContin for appropriate patients who could benefit, said that Drs don't realize that OxyContin is patient is taking it around the clock because they write it as needed. Also Drs don't like to hear what the patient is taking as much as they should. Spoke with Nichole about the patient is getting too much APAP. Discussed benefits of Senokot-S and he said he has been recommending it.<font color=blue><b>CHUDAKOB's query on 02/13/2009</b></font>Andrea,  we cannot discuss sleeping through the night in any way other than the convenience of q12h dosing.  There can be no implication that OxyContin is superior becaues patients may sleep through the night as they do that on other meds also.  What were you referring to here?<font color=green><b>HOLUBA's response on 02/17/2009</b></font>I was referring to the convenience of q12h dosing not having to wake up every 4-6 hours at night to have short acting combo medication.<font color=blue><b>CHUDAKOB added notes on 02/17/2009</b></font>Ok! Thanks! |
| PPLPMDL0020000001 | Akron | OH | 44302 | 2/5/2009 | Discussed low dose OxyContin for patients who are in ATC pain after surgery and will be in pain for an extended period of time. Dr feels a long acting opioid is best for his total knee and hip replacement patients. I reminded him to also recommend Senokot-S to these patients because of the opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/5/2009 | quick call. reminded doc of 15mg of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/5/2009 | talked to nursing staff in the family med and geriatric departments about the importance of recommending laxitives for their patients requiring opioids especially senokot-s |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/5/2009 | Spoke with David Coury (owner/president). Learned about the CPP. Very interested in education regarding keeping compliant. Has a business conference coming up where we can participate in June. Wondered if we had a contract with MHA for OxyContin, we don't for long term care. Met Denise |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/5/2009 | Discussed the utilization of OxyContin for ATC moderate to severe pain that is persistent. Went over the available strengths and the proper starting dose. Went over the benefits of Senokot-S to patients taking opioids. He agreed that Senokot-S is important for patients taking opioids for chronic pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/5/2009 | talked to jodie. she said that dr. keppler's assistant never told jo ellen about wanting the 15mg strength on formulary. they do not require unit dosing |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/5/2009 | Dr mainly sees fibromyalgia, IGG dificiency, back pain, diabetic neuropathy. Dr will go from flexol, symbalta, to percocet for fibro patients. She prefers to go to duragesic as first long acting choice. Dr is interested in signing up for Oarrs program. Did not know about additional strengths and thinks they are a good option.  Prefers not to use the OxyContin savings cards. |
| PPLPMDL0020000001 | Fairlawn | OH | 44310 | 2/5/2009 | Reminded Dr about the OA patient we talked about and trying 10mg of OxyContin instead of hydrocodone/apap. Reminded him to recommend Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/5/2009 | Spoke with Jackie the pharmacist. She is a floating pharmacist and was not familiar with what the location is filling. I discussed the strengths of OxyContin and proper titration. She agreed that titrating properly is important and she would keep looking for physicians to recommend proper titration for. She said she was trained to make sure patients taking opioids are recommended a stimulant laxative as well. I went over Senokot-S and she agreed to recommend it. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/5/2009 | Dr Kirkpatrick is a 3rd year resident who is doing many hip and knee replacement surgeries. He said that he prescribes 10mg of OxyContin q12h after surgery and Percocet for break through pain. He fields all of the calls from patients after surgery and has found that the majority of calls are from patients who are prescribed just a short acting opioid after surgery. He feels that combining the pain properly will add to better recovery. He feels that a standing order for 10mg of OxyContin could be implemented. He asked me to set up a lunch to talk with more of the Orthpedic residents. I discussed the 15mg for titration when patients are taking more than 2 rescue doses a day. He said he hasn't prescribed the 15mg yet but sees the value and will consider it. I discussed Senokot-S and he said that he does make sure his patients are taking a laxative while on an opioid. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/5/2009 | Spoke with Jackie a PharmD in the office of pharmacy. She said that she knows they have a few strengths stocked of OxyContin. She said they utilize multiple tablet strengths to get to a specific dose if needed. She said that adding the 15mg strength is a possibility but she would have to have a few physicians contact her about having a line extention made. She said she doesn't know what pain medication is on standing order for knee and hip replacements but feels OxyContin 10mg q12h would be appropriate. We talked about Purdue laxatives and she said they do utilize them in the hospital. I presented the Senokot bowel protocol and she agreed to show the clinical nurses it. She was not aware of what their current bowel protocol was. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin.<font color=blue><b>CHUDAKOB's query on 02/13/2009</b><br>Brandon.  Curious as to why you discussed conversions from all the opioids?  Sound like they are using mostly morphine.  Remember to get more specific on your goal and depending on the physician, have a how to prescribe and a laxative goal.<font color=green><b>WORLEYB's response on 02/13/2009</b></font>They are residents and are relatively new to prescribing opioids. They use patients on all different types of opioids and were wondering about their potencies and how they convert to oxycontin.<font color=blue><b>CHUDAKOB added notes on 02/17/2009</b></font>Ok.  Thanks for the clarification on this.  Makes sense! |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 2/5/2009 | Spoke with the physician about the conversion/titration guide. I reminded her about q12h dosing and titrating up in dose not up in frequency, if needed. I went over the Senokot-s protocol sheets with Kristine her ma and she said they would help a lot. I reminded Kristine about the savings cards for OxyContin as well. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/5/2009 | Dr said he has been using the intermediate strengths more often for his patients. We talked about when to titrate patients and the guidelines of 25 to 50% increases. I discussed Senokot-S and recommending it for his patients. He agreed that he does recommend Senokot-S and that samples would help. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/5/2009 | discussed conversion doses from hyrdocodone, methadone, morphine and Dilaudid to oxycontin. discussed differences between addiction, dependence, psuedo-addiction and tolerance. discussed the importance of prescribing laxatives for patients they have taking opioids. discussed benefit of senokot-s for this. They see many consults from the ORS department, especially when they do their palliative care rotations. presented and provided oxycontin titration and conversion guide. they generally use morphine parenterally then convert to oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/5/2009 | Dr said he has been having problems getting OxyContin approved on Caresource and Buckeye plans. I explained that OxyContin was not on formulary with those plans and gave him a formulary sheet and discussed the plans that are covered. I reminded him about the low dose OxyContin for patients who are taking hydrocodone/apap ATC. I went over the Senokot-S protocol sheets and he agreed that it is important to recommend it with opioids. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/5/2009 | Spoke with Eric the pharmacist. He said that many patients are still asking him about the expiration of the savings cards, he has be letting them know they are extended until 12/31/2009. He said he sees some q8h from the cancer physicians but it is for the higher strengths. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/5/2009 | quick call. doc was very busy. Told him I will follow-up with him next week about the patient he told me he was going to convert to oxycontin. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/5/2009 | quick call. doc was very busy. Told him I will follow-up with him next week about the patient he told me he was going to convert to oxycontin. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44302 | 2/5/2009 | Discussed low dose OxyContin q12h instead of hydrocodone/apap q4h or q6h for patients who are in ATC pain. I discussed the benefit of no APAP. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 2/6/2009 | Doc mostly treating post op pain and used to be a big fan of OxyContin for those patients but he believed the use of OxyContin for those patients inhibited the body's natural ability to treat pain.  Instead he might likely prescribe Oxy IR q2h or as needed.  He still thinks it is a great drug for chronic pain but is just not treated chronic pain.  Stressed the indication for mod-severe, persistent pain for an extended period of time and the expanded doses for appropriate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/6/2009 | talked to george. he said he will keep track of patients taking at or near 4g of APAP per day due to their pain medications. he said they carry all strengths of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/6/2009 | discussed partners against pain website . doc is very interested in documentation and learning about practicing good pain management. doc informed me that I am the only pharmaceutical sales representative he will see. |
| PPLPMDL0020000001 | Cleveland | OH | 44119 | 2/6/2009 | Followed up on their receipt for rebate on OxyContin and other Purdue products.  They were using less products during the lawsuit but are increasing usage again.  Received invoices from Shelly Roberson to process for |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2009 | discussed upcoming cleveland clinic conference held in Orlando at the end of the month. reminded doc that percocet and oxycontin have the same opiate in them. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/6/2009 | they still do not carry schedule II opioids. they have not been getting requests from the physicians upstairs to stock senokot-s. they will stock it if docs want it, however they have a poor patient population and they usually carry generics |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/6/2009 | talked to emily. she said they are not stocking the 15mg strength, they fill many 30mg strengths and few 60mg strengths.  going to keep track of patients at or near 4g of APAP per day. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2009 | quick call. reminded doc of oxycontin. nothing learned |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/6/2009 | Quick call no new information gained, reminded her of the strengths available for OxyContin and how to titrate properly. Left her a conversion/titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 2/6/2009 | Quick mention of OxyContin through, I left him a conversion/titration guide and Senokot-S protocol sheets. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/6/2009 | Doc inquired about ceasing therapy of an OxyContin patient.  Stressed to taper down slowly.  He thought that was a too vague.  Referenced recommendation for titrating up but no specifics on the reverse.  He asked about websites/studies.  I could only refer him to the PAP website and its links. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/6/2009 | Quick call, asked to prescribe OxyContin instead of short acting and the benefits of Q12hr. discussed titration from the 10mg to the 15mg. He forgot there were additional strengths. scheduled appointment to talk further. |
| PPLPMDL0020000001 | akron | OH | 44320 | 2/6/2009 | Quick call at the window, Introduction and mention of OxyContin and Senokot-S. Left Conversion/titration guide, Pain scales, Senokot-S protocol sheets and an inlarged OxyContin PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2009 | asked doc if he has patients taking percocet q6h that he refills their prescriptions. yes. asked if he prescribes the percocet for the oxycodone, APAP, or both. he said for the oxycodone<font color=blue><b>CHUDAKOB's query on 02/13/2009</b></font>Brandon, What strengths of OxyContin are you looking to get a new start from.  Getting more specific with your goals will help you to continue to move forward and to stay focused on the goal at hand.<font color=green><b>WORLEYB's response on 02/13/2009</b></font>Good point. I will make sure I cosistently focus on a specific strength or strengths for my goal.<font color=blue><b>CHUDAKOB added notes on 02/17/2009</b></font>Thanks! |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 2/6/2009 | Spoke with Heather.  Said they were pretty well stocked on on strengths of OxyContin.  She stated there have been some problems getting oxycodone but mostly customers get brand.  Discussed the savings cards but she was not interested in having them in the store.  Discussed the laxative line, the rebates, and why Senokot S is recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/6/2009 | quick call. reminded doc that oxycontin has the same opioid as percocet, only no APAP and a 12h delivery system. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/6/2009 | Spoke with Mike Carlin, pharmacy director. Learned that they are not using the 15mg right now, there is limited space in their pixis machines. Learned that floor 48 (rehab and PM) has the most OxyContin use- mainly 10 and 20mg.  Mike thinks there would be a possibility to add the 15mg on this floor. He said to talk to Dr Baig, and see if he sees a need for it.  Mike used to work at PharmMed and gave me some contact names there. (He has 2 girls, 9 &amp; 11, both into soccer, has a visvicula.) Stopped in service for nursing staff. Right now her staff has certain mandatory in-services that need to be completed and are otherwise over scheduled and having staffing concerns.  She might be |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 2/6/2009 | Followed up with Sue Faint regarding In-service for nursing staff.  Right now her staff has certain mandatory in-services that need to be completed and are otherwise over scheduled and having staffing concerns.  She might be interested in a couple of months. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 2/6/2009 | Spoke with Jason the pharmacist. He said he has been seeing more of the 30mg and less q8h scripts. He said Dr Kontak has a few patients taking 20mg tid and he has been working with him to convert the patients to the proper q12h dose. He hasn't seen any savings cards.  Placed rebate stickers on the Purdue laxative line, and showed Jason the stickers. I reminded him why Senokot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 2/9/2009 | Spoke with Neda, Discussed benefit of OxyContin Q12hr for appropriate patients over short acting combos, ex tylenol, sleeping thru the night and more convenient dosing for the patient. Explained why Senokot S is best choice for medication induced constipation. Placed rebate stickers |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/9/2009 | Caught both Hale and Webb in hallway.  Discussed the appropriate patient types for Oxycontin.  Patients currently on a SA for their persistent pain might benefit from the convenience of q12 dosing of OxyContin.  Showed the conversion guide emphasizing the low dose options |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/9/2009 | Caught both Hale and Webb in hallway.  Discussed the appropriate patient types for Oxycontin.  Patients currently on a SA for their persistent pain might benefit from the convenience of q12 dosing of OxyContin.  Showed the conversion guide emphasizing the low dose options |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/9/2009 | Quick call, Followed up regarding LELE program, we are still working on dates. Discussed OxyContin Q12hr and the benefits for appropriate patients- sleeping thru the night, more convenient dosing, and steady state in 24-36 hours. Scheduled appointment to talk further about Dr's specific pain patients. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 2/9/2009 | Lunch with Dr. Nice and Dr. Tozzi.  Both said they tend to write Oxycontin after surgery.  They do not wish to mgmt pain.  If patients reequire more than 20mg they typically send to pain mgmt docs (i.e Yokiel).  Positioned the 15mg tablet as an option for starting patients as opposed to the 20mg.  Discussed the full dosing for flexible titration.  Discussed the need for laxatives for opioid patients.  Nice tends to recommend Colcae does not like the stimulants.  Explaine of the Senokot-S difference.  Nice also stated that his patients do not complain so much about constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/9/2009 | Spoke with Richard. Went over conversion guide and asked if there were any patients he had who might benefit from Q12hr OxyContin, he said there might be, but the Drs usually have the patient on a short acting combo because it's generic or the patient does not want to switch. Reminded of benefits of Q12hr and less tylenol with OxyContin. Asked to recommend the senokotS 10 packs they have in the isle. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/9/2009 | Dr said he prefers not to prescribe above the 40mg. Discussed the 30mg dose and titrating from the 20mg. He thinks it's a good option. Discussed benefit of OxyContin Q12hr dosing vs short acting for appropriate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/9/2009 | Quick call, Benefits of Q12hr OxyContin over short acting for appropriate patients, more convenient for patient, sleeping through the night and better quality of life. Reminder about the oxyContin savings cards and program extension. Asked to recommend Senokot S for all pain patients who have medication induced constipation and left samples. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 2/9/2009 | Caught both Hale and Webb in hallway.  Discussed the appropriate patient types for Oxycontin.  Patients currently on a SA for their persistent pain might benefit from the convenience of q12 dosing of OxyContin.  Showed the conversion guide emphasizing the low dose options |
| PPLPMDL0020000001 | Berea | OH | 44017 | 2/9/2009 | Discussed the pain patients she treats- mostly low back, mentioned RSD- aka complex regional pain syndrome and thinks OxyContin is a good option for treating it. Discussed conversion guide appropriate patients she would switch from percocet. She does educate the patients about OxyContin, what it is and why Q12hr is a better option for them when she decides to switch. Gave patient PI and how to protect your meds at home. She agreed it is a good option. Discussed the additional doses, she tried to write for the 60mg but not in the pharmacy, but she will still try to write it. Uses Oarrs regularly. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/9/2009 | Had lunch with the physician. Dr said he prescribes OxyContin often in the nursing homes and some for his outpatients. I went over the available strengths and he said he typically prescribes the 10, 20, and 40mg strengths. He was not aware of the 15, 30, and 60mg strengths. Dr liked the added flexibility the intermediate strengths bring. Dr said the nursing homes use Senokot-S and Senokot for a majority of the patients. He prefers Senokot-S for any patient taking medications. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 2/9/2009 | NaNa has not used savings cards yet as most patients have medicaid.  Mainly seeing original strengths of OxyContin.  Discussed the laxative line.  SHe says docs usually write for Colace.  Applied rebate stickers.  Provided CE for pharmacists. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/9/2009 | Stopped to see Tony at the pharmacy, left him a message to set up an appointment.  Left a message with Cindy (Dr Sfier's secretary) asking to set up an appointment. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 2/9/2009 | Asked doc what chronic pain types does he treat most often....he said OA and back pain.  He normally prefers SA opioids because he does not patients asking for drugs by name.  Discussed the full dosing of OxyContin.  He jokingly asked for samples and walked away |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/9/2009 | Had lunch with the physician. Dr said she likes to use long acting for patients who are in pain for more than a few weeks. She said the convenience of twice a day dosing and fewer tablets to prescribe to patients are benefits to her and her patients. Dr said she was not aware of the 15, 30, and 60mg strengths. I discussed proper titration of 25 to 50% and she liked having 7 strengths makes it easier to titrate. Dr does recommend Senokot-S for patients taking opioids and said that is how she was trained. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/9/2009 | Dr said he prescribes OxyContin for 90% of his routine knee and hip replacement  patients with Percocet as their rescue medication. Dr said he starts at 10mg q12h unless a patient has already been taking 10mg q12h for awhile prior to surgery then he will titrate to 20mg q12h after surgery. He was not aware of the 15mg but feels it does have a place. Dr said he typically prescribes OxyContin for up to 20 days post surgery. I reviewed the PI section on use of OxyContin post surgery and left him a copy. I went over Senokot-S for opioid induced constipation and he agreed that he does recommend it for opioid induced constipation. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 2/9/2009 | Quick call, Reminded the physician about usage of OxyContin, 30, and 60mg when titrating. Presented the Senokot-S protocol/coupons to the physician and staff. The staff agreed to hand them to patients because they do get call backs from patients about being constipated. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 2/9/2009 | Quick call at the counter. He said he has had a few new starts in the past weeks. I reminded him of the 60mg strength and using if for patients who whom 40mg q12h is not controlling their pain any longer. I reminded him of the Senokot-S coupons and talked to his staff about handing them to patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/9/2009 | Had lunch with the physician. Discussed the use of OxyContin q12h instead of hydrocodone/apap or oxycodone/apap for pain that lasts ATC for an extended period of time. Went over the benefit of no APAP with OxyContin and the flexibility 7 strengths bring. Dr said he had a few patients in the nursing homes who are oxycodone IR 5mg and they have had problems getting it filled. I explained if they are taking 20mg or more per day he may consider OxyContin. Dr said he does recommend Senokot-S for opioid induced constipation and asked for samples. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/9/2009 | Quick call at the window. Gave the physician a conversion/titration guide and Senokot-S coupon/protocol sheets. No new information gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 2/9/2009 | Spoke with Lisa.  Still seeing all but 15mg.  They get a lot of 80mg.  Not carrying much generic.  Discussed the savings cards and she thought they could be useful there.  Also discussed laxative line.....she said docs usually recommend something.  Gave her new CE for pharmacists. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/9/2009 | I asked about patients that she currently has on oxycodone combos. She might write q4 or q6 and max them out often. She said patients with pain that is persistent might benefit from q12 dosing.  She said she would use for a select handful of patients.  Discussed laxative line and why Senokot S is preferred for patients on opioids |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 2/9/2009 | Doc is still not treating pain much pharmacalogically as his concentration is interventional pain medicine.  He stated that there are from time to time patients that are candidates for opioids.  Discussed the flexibility of the dosing and convenient q12 dosing when choosing an opioid for ATC persistent pain.  Dr. Allen is out of the office for an emergency but needed savings cards. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 2/10/2009 | Quick call, Asked Dr what he dose when patient needs more than 20mg OxyContin. He would move to the 30mg, and thinks its a good option. Most of his patients are continuing and they are already on a stable dose of OxyContin. Reminded again about savings cards, and asked to recommend Senokot S for any patients on pain meds or other meds that cause constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/10/2009 | Quick call, introduction, Dr said he writes a lot of Oxycodone. I showed the conversion guide and discussed titration with the intermediate strengths. Also spoke with Larissa MA about the office. Scheduled appointment to talk further with Doctors. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44111 | 2/10/2009 | Spoke with Wael. Discussed benefits of OxyContin Q12hr over short acting, tylenol issues, patient convenience and sleeping through the night. He would call a Dr to let them know patient is getting too much tylenol and said that he has done it before. He said he has many patients he can think of who might be appropriate switch patients to OxyContin and that he would keep it in mind. Discussed patients is being an appropriate patient type. He never really |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 2/10/2009 | thought about writing OxyContin for those patients. Discussed the flexibility of dosing. Also discussed the laxative line and other meds that can be constipating. |
| | Cuyahoga Falls | OH | 44221 | 2/10/2009 | Dr said the savings cards are helping her patients, I reminded her to keep SummaCare patients in mind because OxyContin is tier 3 and the savings cards can really help these patients. Quick reminder to consider 10mg of OxyContin sooner for patients who have chronic pain conditions and need an analgesia ATC. Reminded her of Senokot-S for opioid induced constipation. |
| | Akron | OH | 44320 | 2/10/2009 | Spoke with Jerry the pharmacist. He said they are actually not stocking the 15 or 30mg strengths right now. He said he will recommend them to physicians and bring them into stock if they are to prescribe them. They are stocking the Senokot line but not the Senokot-S, I reminded him why Senokot-S is important for opioid patients and he told me to talk with the manager about bringing the Senokot-S into stock. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 2/10/2009 | Doc mostly treating arthritis conditions but also some low back pain. Typically dose may be 20 or 40mg. If patients need more than 40mg q12 he may have them take it TID. Advised that that patient might be a candidate for 60mg tablet to benefit from the q12 dosing. He agreed. Discussed savings cards and the thought he had some patients that could benefit. Said he recommends Colace for constipation....reserving laxatives for as last resort. Discussed the difference of Senokot S. He was not interested in coupons. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/10/2009 | Spoke with the pharmacist about titration of OxyContin and why it should be increased in dose not frequency. He agreed to recommend titrating this way to physicians. Senokot-S seems to be not moving, I talked with the pharmacist about recommending to patients to purchase it along with the opioid they are having filled. |
| PPLPMDL0020000001 | akron | OH | 44333 | 2/10/2009 | Russ is Dr Bells PA. I went over the 15 and 30mg strengths with him and explained the benefits of titrating at 25 to 50% rather than 100%. He said it makes a lot of sense. I left him a conversion/titration guide and went over it with him. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/10/2009 | Quick reminder of the 15mg for titration if the 10mg is not controlling the pain. No new information gained. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 2/10/2009 | Doc is treating a lot of fibromyalgia with opioids. May max out to 10/650mg of percocet then convert to OxyContin.....usually 20mg q12. Usually titrates up from 20 to 40mg. Discussed 30mg strenght as an option referencing the PI recommendation. He did not know about the additional doses. Discussed the laxative line and why Senokot S is recommended for opioid induced constipation. |
| | Cuyahoga Falls | OH | 44223 | 2/10/2009 | Dr was concerned about Wellcare and the coverage for OxyContin. He said he would not prescribe OxyContin for Wellcare patients if they are going to be rejecting it. Spoke with LU about the savings cards and she said she is making sure patients with copays of higher than $20 are getting one. I asked her about recommending patients get Senokot-S and she said she would try and tell the patients. I told Her I would give her samples for patients to |
| | Akron | OH | 44333 | 2/10/2009 | Dr said he only uses the 20mg currently, I discussed the 15 and 30mg strengths and asked if he would consider trying them with a couple patients to see how effective they are for them. I went over the 30mg for titration from the 20mg if necessary and the 15mg as a starting dose if the patient has been on an opioid prior to OxyContin and the 15mg is an appropriate dose. I left him a conversion/titration guide. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/10/2009 | Discussed benefits of Q12hr OxyContin for patients- more convenient dosing, sleeping through the night, he agreed it is a good option. Asked to recommend Senokot S for patients on pain meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/10/2009 | Quick call, Dr said he is prescribing OxyContin for patients instead of around the clock short acting. We discussed the benefits of Q12hr for patients- better sleep means quicker healing and patients getting back functioning. Asked to recommend Senokot S for all pain med patients. He will still support 15mg getting on hospital formulary.<font color=blue><b>CHUDAKOB's query on 02/18/2009</b></font>Andrea , clarify what you meant by better sleep. as a q12h benefit of OxyContin?<font color=green><b>HOLUBA's response on 02/18/2009</b></font>patients do not wake up in the night to take a short acting medication every 4-6 hours.<font color=blue><b>CHUDAKOB added notes on 02/19/2009</b></font>Thanks for the clarification. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 2/11/2009 | Spoke with Pharmacist, Andy. They are still stocked on all strengths of OxyContin but he said he is trying to deplete his stocking because he does not like having too many CIIs stocked. He is suspicious of some of the customers that come in with scripts especially when they come in after sun down and they are unable to verify with doc's office. I mentioned he protecting pharmacies from abuse and diversion. Discussed laxative |
| | Olmsted Falls | OH | 44138 | 2/11/2009 | Dr said that he will go from vicodin 5mg Q6hr to OxyContin for appropriate patients. He will not typically titrate the Vicodin 7.5. Again said that he would go to 10mg OxyContin 1 or 2 a day. Quick reminder about Senokot-S for any patients on pain meds. |
| | Akron | OH | 44320 | 2/11/2009 | Dr said she is signed up for the OARRS program but doesn't get on the site often. I reminded her of how the program can help. I presented pain scales and she said they will help because they have patients who can't speak english well. I discussed Partnersagainstpain.com and the resources available to her and her patients. Presented the Senokot-S coupons and she agreed to hand them to patients. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/11/2009 | While signed for OTC samples discussed the appropriate patient type for OxyContin and the expanded dosing for flexibility and convenience. |
| | Bedford | OH | 44146 | 2/11/2009 | Showed doc spread in sales ad on appropriate patient types. He said he mostly sees back pain, fibromyalgia, OA. He uses 20 and 40mg most commonly. Discussed expanded doses and that 30mg might be appropriate for titrating from 20mg - referenced PI recommendation. He might recommend a stimulant laxative or colace for constipation. Discussed the difference of Senokot S. Also talked about conversion from percocet to OxyContin for convenient dosing. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/11/2009 | Asked doc about the savings cards......if they are useful for her patients. Stated that she does not treat a lot of chronic pain so she has not used many. Asked if she has found an appropriate patient for titration to 30mg. Right not patients seem stable and not in need of titration on their current therapy. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/11/2009 | SPoke with pharmacy administrator, Chris Daoust. They are only stocking the 10 and 20mg currently. They don't like to stock too many CIIs. He said scripts coming from ER and Med Surg Departments. He said most scripts will likely come from outpatient offices. Discussed the possibility of scheduling in service for various departments namely nursing staff. He was interested but said he would get buck with me. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/11/2009 | Spoke with pharmacist, Barry. Not seen the 15 and 30mg but a fair amount of 60mg as well as the original strengths. They are pretty much out of pharmacies from abuse and diversion. Discussed the savings cards program but he was not interested. He typically recommends stool softeners. Discussed the Senokot S mechanism of action. Said he would recommend. Applied rebates stickers and provided protecting pharmacy brochure. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/11/2009 | Spoke with Dr Hayek and Dr Richman about the stocking of the 15mg strength on Akron General formulary. The both would like to have it stocked and see value for their patients. Reminded them to recommend Senokot-S for opioid induced constipation. |
| | Akron | OH | 44312 | 2/11/2009 | Quick call, Dr said the patients he has used the 15mg with have done fine and he will continue to utilize the strength for patients. Reminded him to also recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/11/2009 | Quick call, Dr said he has tried to use the 15mg for patients but it is not on formulary with Akron General. I explained that I was working on getting it stocked and he said he would rather start patients on 15mg after they have been on short acting opioids than 10mg. I reminded him to recommend Senokot-S for opioid induced constipation. |
| | Westlake | OH | 44145 | 2/11/2009 | Spoke with Julie Thomas, Director of Marketing, Sharon Barron was in a meeting. Discussed opportunity for in-services and scheduling appointments with Sharon and Z, head of pharmacy. Interested in information on LELE for their upcoming health fair- need clarification on who is attending this. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/11/2009 | Quick call with Dr Richman, followed up with him on the 15mg and explained to him where I was at in the process of getting it stocked by Akron General. I reminded him to continue to use the 10mg for patients who have ATC pain. He has been using Senokot-S for patients and it has been working well. |
| | akron | OH | 44319 | 2/11/2009 | Angela said they are starting to refer most of the chronic pain patients to pain management. We discussed the OARRS program and she agreed to work on making sure the office uses the site more often. I presented a pain scale and partnersagainstpain.com and she agreed to check it out. Showed her the Senokot-S coupon and protocol sheets and she agreed to hand them to patients on opioids. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 2/11/2009 | Spoke with Doug the pharmacist. Went over proper titration and the intermediate strengths. I gave him a conversion/titration guide and went over it with him. He said that he would rather fill scripts for OxyContin q12hr rather than q8h and he agreed to let physicians who are prescribing OxyContin q8h about the q12h dose. I placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/11/2009 | Reminded doc of the 30mg for patients requiring titration from 20mg. Said he is aware and trying to fit it in. He still has savings cards and samples |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 2/11/2009 | New Dr at this office. Quick introduction. Presented conversion guide and benefits of OxyContin Q12hr. She does not typically see reps. |
| | Bedford Heights | OH | 44146 | 2/11/2009 | Offered doc savings cards but he stated that 100% of his patient base is BWC. Reminded him of that patient that is on Percocet 2 tabs q4 and how that might benefit from OxyContin's convenient q12 dosing. said he has been writing Percocet for over three years and it is a habit. He asked about ceiling dose....advised that it is dictated by side effects. Contrast that to the APAP in Percocet. He is concerned that patients will become addicted/physically dependent. He believes they are the same thing. I provided the Providing relief, Preventing Abuse brochure addressing that. I asked specifically for Percocet patients that are taking multiple pills/day and |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/12/2009 | have been for some time. He stated that his (and "their" meaning physicians) goal is to reset 100% of the pain. He said he will read the brochure and think about it. Also discussed the conversion. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/12/2009 | Discussed cancer pain patients where he feels comfortable prescribing opioids, discussed benefits of Q12 dosing, he will prescribe it when appropriate for cancer patients. Discussed Senokot and Colace and the appropriate patients for each, he dose recommend both, but Colace more often. Discussed benefits of Senokot S for medication induced constipation. |
| | Cleveland | OH | 44130 | 2/12/2009 | Spoke to Brad, asked if any opportunity for switches, not recently but he does feel comfortable recommending it to Dr when appropriate for patient. Discussed benefit of Senokot S and he is recommending it. Gave CII info. Placed rebate stickers |
| | Cleveland | OH | 44135 | 2/12/2009 | Dr mostly sees pain patients with industrial injuries, can be anything but many back injuries, also sees many patients with arthritis which he believes is from auto accidents from years ago. Said that patients who have back surgery always have pain afterwards- due to the fact they do not follow thru with the 6months-1 year of physical therapy required to get better. Also patients do not follow the instructions for getting better, ie. lifting more than 15lbs. Discussed OxyContin for these patients when appropriate and the benefits over short acting opioids. Discussed the 60mg as an option for titration and flexibility, he thinks they are a good option and gives him more flexibility. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/12/2009 | Warren very busy so quick call, discussed savings card program extension, he said he hasn't had to use as many because of a coupon that is being offered to save money on all scripts? in the paper from a managed care company? not sure what this is. Has not seen 15mg dose yet, so has not ordered it. Discussed benefits of Q12hr OxyContin vs short acting. Presented why senokot S is best for constipation and asked to recommend. He will and took a few coupons for some patients that he knows could benefit. |
| PPLPMDL0020000001 | Middleburg Hts | OH | 44130 | 2/12/2009 | Introduction, explained conversion guide and benefits of OxyContin Q12hr, discussed benefits of Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 2/12/2009 | Saw doc at the window....introduced myself and showed the flexibility of doses and discussed big ceiling advantage over percocet type. Provided the convenient dosing sales aid. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 2/12/2009 | Spoke with doc's M.A. Discussed the expanded flexible dosing and conversion from short acting opioids. She will forward to doc to see if he is interested. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 2/12/2009 | Spoke with doc's M.A. Discussed the expanded flexible dosing and conversion from short acting opioids. Also let her know about the savings cards for appropriate patients. She will forward to doc to see if he is interested. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/12/2009 | Quickly met doc between patients. Introduction and discussion of appropriate patient type for OxyContin and strengths that have been added within the past year. Provided him with q12 dosing sales aid. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 2/12/2009 | doc said degenerative disk of the lower back is the most common type of persistent pain condition he treats. he said once a patient has persistent pain he will refer to pain management for a consult. he will then maintain the patients medication if needed. doc said he percribes oxycontin and feels comfortable doing it. doc also said he recommends colace and senokot for his patients. |
| | Akron | OH | 44307 | 2/12/2009 | Spoke with Judy Watkins, Dr Browns secretary and scheduled an appointment to follow up with Dr Brown about the breakfast I did and if I am able to schedule another meeting with the residents. Went to out patient pharmacy and gained commitment to bring in the 15 and 60mg strengths. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/12/2009 | Tom has not seen scripts for 15 or 60mg yet.  Most patients have coverage and seem to be able to afford the medication.  No more generics stocked.  He recommends Colace/stool softener.  Discussed the difference of Senokot S and he said he would recommend it.  Provided CME for pharmacist. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/12/2009 | confirmed upcoming appointment with doc. informed doc I am interested in learning about his persistent pain patients, how he treats them and what his goals are for them. doc agreed to those topics and did not have any other areas he wanted me to talk about. reminded of 15 and 30mg strength of oxycontin. |
| PPLPMDL0020000001 | Brooklyn | OH | 44129 | 2/12/2009 | quick call. asked doc for his degenerative disk patients what medications does he usually start them on for thier persistent pain. he said he did not have time to talk to me today. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/12/2009 | quick call. spoke with keith. he has received a couple of prescriptions from dr. hernandez. not sure if 15mg or not. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 2/12/2009 | doc asked me about patients taking oxycontin and driving. showed him the PI patient information number 5. doc was interested in knowing to make sure his patients are aware. |
| PPLPMDL0020000001 | Brooklyn | OH | 44129 | 2/12/2009 | introduction thru the window. doc said today is bad,however she would like to talk to me about oxycontin. she mentioned she also recommends senokot. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/12/2009 | quick call. asked doc if she still supports me getting the 15mg strength of oxycontin on formulary at Parma Hospital. She does. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/12/2009 | Kevin (clinical pharmacist) asked me to call him next week to discuss the 15mg strength of oxycontin being added to the formulary. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 2/12/2009 | Doc does not use much LA opioids in primary care but he does in a nursing home (Altercare).  He will use it more in controlled settings for various conditions.  Discussed the dosing emphasizing the 15, 30, 60mg which he is not familiar with.  Showed conversion from SA opioids which he was interested in. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/12/2009 | Spoke with Darryl......they do not get many scripts for Clis on a few of regular customer.  Discussed the laxative line as he might recommend a stool softener if doc has not recommended one.  Provided CE for pharmacists. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/12/2009 | talked to shay. they recommend senokot-s for patients with medication induced constipation. they have not seen any prescriptions for the 15mg strength of oxycontin |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/12/2009 | Spoke with Vi Huang the pharmacist. She said they are stocking the 10, 20, 30, 40, and 80mg strengths.  I presented the titration guide and explained the benefit of having all strengths in stock and she agreed to bring the 15 and 60mg into stock. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Spoke with Dr Smucker about supporting the stocking of the 15mg in the hospital. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/12/2009 | Quick call, Presented 30mg dose as titration option and benefit of Q12hr OxyContin, for his arthritis patients. Benefits of Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/12/2009 | Quick mention of OxyContin at the window. No new information gained. Talked with staff about the savings cards and left a titration/conversion guide for the Dr. I asked if they give laxative samples to their patients and they said sometimes. I told them about the Senokot-S samples and they agreed to have them out. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 2/12/2009 | Doc expressed concerns about health plans requiring pre-certs for OxyContin and want docs to first try morphine.  Discussed the use of 60mg for titration.  Again he said patients want 80mg.  Referenced PI recommendation for titration. Asked that he follow that recommndation.  He said alright.  Discussed laxative line and he agrees that Senokot S is best. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/12/2009 | Spoke with Jim the pharmacist. He is subing in for another pharmacist today. He said he is not aware of what strengths are moving at this location. I discussed proper titration with him and recommending to physicians he are prescribing OxyContin q8h the proper q12h dose. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/12/2009 | doc mentioned she has recently removed many pain patients from her practice. she did feel comfortable with them. she referred them to Pharma Hospital Pain Management. Doc said she sees mostly degenerative disk pain of the lower back. she feels comfortable with her more elderly population. doc mentioned prescribing fewer medications, more convenient dosing, and an improved patient quality of life are important to her. identified a female patient with degerative disk who is currently taking 5mg q6h of vicodin. doc said she sees 10mgq12h of oxycontin better fits her goals and is going to conver that patient to oxycontin. discussed titration to 15mgq12h if needed. she placed a savings card in her chart and agreed to a follow up. quickly discussed benefits of senokot-s<font color=blue><b>CHUDAKOB's query on 02/18/2009</b></font>Nice call and great commitment!!!  How soon is the follow-up?  Is it in Phoenix?<font color=green><b>WORLEYB's response on 02/20/2009</b></font>follow-up is next week. no I did not plan it in Phoenix. I told today. Thanks!<font color=blue><b>CHUDAKOB added notes on 02/21/2009</b></font>Look forward to hearing about the follow-up |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and the utilization of the intermediate strengths. Presented the conversion/titration guide. Explained why Senokot-S should be recommended for opioid patients and the proper starting dose. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/12/2009 | Spoke with Bob the pharmacist. Discussed titration of OxyContin and the strengths available. I recommended he bring in one bottle of each strength. Reminded him to recommend Senokot-S for opioid induced constipation. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/12/2009 | Went over proper titration for OxyContin and the available strengths. Reminded him why Senokot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 2/12/2009 | quick call. reminded doc who I am and showed him the oxycontin titration guide I was leaving for him. he said he will review it. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/12/2009 | Dr asked for urine screening forms. I discussed Partnersagainstpain.com and the tools that are on there. I discussed the available strengths of OxyContin and proper titration. Dr said he would be a supporter of getting the 15mg strength stocked in the hospital. I showed him the Senokot-S protocol sheets and he said he already uses another protocol but does recommend teach all of the residents to write for Senokot-S any opioid. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/12/2009 | Discussed flexible dosing of OxyContin. He was not aware of all strengths and was happy to hear about them.  He has a patient currently on a 40mg and a 10mg (patient currently stable).  Advised that the the dosing spectrum allows for more appropriate convenient q12 dosing.  He thinks OxyContin is well tolerated vs some other opioids but does not understand how some patients can take 80mg q12.  Showed PI and study where avg dose was 105mg /day.  Also advised that the ceiling dose is only imposed by side effects (vs SA with APAP).  Discussed the laxatives line and he recommends Senokot.  Discussed the difference OTC products and why Senokot S is appropriate.  He wanted savings cards and OTC coupons.  Said he will utilize added strengths of OxyContin. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/12/2009 | Sid was very busy today......offered him the CME for pharmacists.  Said he is still stocked on all strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 2/12/2009 | Asked doc about elder patients with advanced OA....what is his protocol for treating their pain. He wanted me to get to what I wanted him to do.  Asked him to prescribe 10mg of OxyContin q12 for patient convenience and to treat their long term pain with a LA alternative.  Said he is not a fan of OxyContin but has a fan on the drug - knee replacement, low back, OA.  He said he would consider it. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 2/12/2009 | Quick call, Discussed the benefit of low dose OxyContin instead of short acting for patient in around the clock pain who are recovering, sleeping thru the night, more convenient dosing schedule and less tylenol. Asked to remember Senokot S for all patients on pain meds. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/13/2009 | Quick call, Discussed benefit of OxyContin Q12hr over short acting, she would be able to recommend to Dr for appropriate patients who can benefit. Discussed savings cards and she will continue to give them out though many patients are not on OxyContin for a long period of time after surgery.  Discussed why Senokot S is best for med induced constipation. She will recommend. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/13/2009 | talked to raban. discussed the benefits of senokot-s instead of colace for medication induced consitpation. |
| | Waterford | OH | 45786 | 2/13/2009 | Discussed constipation side effects with opioid therapy and the use of Senokot S as a bowel regimen for this issue.  Vickie said that she likes to give samples along with the script and let the patient know that there is a good chance of experiencing constipation.  Discussed the bowel protocol tear off sheets as additional info that can help the patient with dosing of the product. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/13/2009 | Quick reminder of low dose OxyContin for ATC pain instead of short acting opioids. Reminded him to recommend Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44109 | 2/13/2009 | quick call. talked to (rick?) he said he does see some patients taking at or near 4g of APAP per day of short acting. he will keep track of those patients. so that I can talk to thier physician about single entity opioids like oxycontin instead |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/13/2009 | quick call. reminded him of the 15mg strength of oxycontin when he recommends the release orders for his post-surgical patients appropriate for oxycontin. also reminded him to provide them with a sample of senokot-s |
| | Waterford | OH | 45786 | 2/13/2009 | Benefits of additional strengths 30mg and 60mg to help individualize needs for patients.  Discussed use of Senokot S as a bowel regimen for patients experiencing constipation from opioid therapy. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 2/13/2009 | Reminded the pharmacist about the intermediate strengths of OxyContin and the benefits of having all strengths stocked. I presented the vis aid and talked to him about titrating patients. I asked him to recommend Senokot-S for opioid induced constipation and showed him the rebate stickers. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/13/2009 | Dr said he hasn't started any new patients on OxyContin. He does have patients who are currently being controlled on OxyContin. I went over titration of OxyContin with these patients and the strengths available. Reminded him to recommend Senokot-S for opioid induced constipation. |
| | Fairlawn | OH | 44333 | 2/13/2009 | Dr said he has been using the 10mg strength q12h for patients that he would have put on hydrocodone/apap q4h lately and it seems to be doing well with the patients. I reminded him with these patients if their pain increases or they need more than 2 break through doses per day to titrate them to the 15mg. I reminded him of Senokot-S for opioid induced constipation. f |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/13/2009 | quick call thru the window. asked doc what his goal is for treating his persistent pain patients who require opioids q6h. quality of life. |
| | Cleveland | OH | 44103 | 2/13/2009 | reminded doc that q12h oxycontin better fits his goals for his patients requiring opioids due to more convenient dosing thus reducing painful experience during the day. doc keeps this in mind |
| | Cleveland | OH | 44113 | 2/13/2009 | doc did not convert the dog. disk patient to 10mgq12h of oxycontin from 5mgq6h vicodin. he forgot. reminded doc of his goals of improved quality of life for his patients as well as allowing them to take a more convenient dosing option and no APAP. doc said he will keep in mind.<font color=blue><b>CHUDAKOB's query on 02/18/2009</b></font>This is a perfect example of why fast follow-up is so important when you get a commitment from a physician.  If you put this in the Phoenix system as a follow-up appointment, it will certainly help you remember.  What do you think?<font color=green><b>WORLEYB's response on 02/21/2009</b></font><font color=blue><b>idea.</font color=blue><b>CHUDAKOB added notes on 02/21/2009</b></font>Great. |
| | Akron | OH | 44333 | 2/13/2009 | Reminded the physician to sign up for the OARRS program. Asked him to try one patient who is taking 30mg a day of oxycodone/apap on 15mg of Oxycontin to provide convenience of q12h dosing and no APAP. Reminded him to recommend Senokot-s for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 02/17/2009</b></font>Chris.  You have been recommending the OARRS program with Dr. Shafn for a very long time.  Perhaps it is time to change strategy.  Even if you eventually successful in getting this accomplished, what makes you thinks he will use the program.  I think a change in strategy is appropriate.  Discuss a specific patient type.  Get him to commit to a specific patient.<font color=green><b>ROBERTC's response on 02/18/2009</b></font>The Dr has committed to sign up for the OARRS and has told me it is going to sign up. His office staff has asked me to stop by weekly to remind him because he pushes things off. The OARRS program may help the physican feel comfortable with particular patients he prescribes OxyContin for. This physician has an extremely negative perception of OxyContin, my next strategy is to get him to see the actual patients quality of life.<font color=blue><b>CHUDAKOB added notes on 02/18/2009</b></font>I don't really not tell you what strategy to use, but this is now the sixth month you have been discussing the OARRS program.  I am guessing it will be another six if he signs up at all.  It seems more important to you than it does to him. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/13/2009 | quick call. asked dof if he has any patients with persistent pain where the is refilling their prescriptions each month and the trusts. she dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/13/2009 | quick call. reminded that oxycontin has the same apace as percoct but without the APAP and it lasts q12h. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/16/2009 | quick call. agreed to talk about her persistent pain patients on next visit. presented and provided titration guide. doc will review. |
| | Parma | OH | 44129 | 2/17/2009 | quick call. reminded doc of oxycontin and the $60 savings cards. |
| | Akron | OH | 44307 | 2/17/2009 | Followed up with Dr Brown about the breakfast I did for the residents. He said many of the residents said they learned something new from me. He said he would like me to come back sometime for another in service. He said they did implement pain contracts. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/17/2009 | Followed up with Dr Brown about my in-service, he said some of the residents learned new information and that I brought value to them. He invited me to do another in-service but would schedule it next month. He said that they did implement pain contracts and may look to adding other tools in the future. I reminded him about Partnersagainstpain.com. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/17/2009 | quick call. doc mentioned he has been using the savings cards more frequently and his patients really appreciate them. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/17/2009 | quick call. presented features and benefits of the oxycontin savings card program. she will provide to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/17/2009 | provided nurses with senokot-s and colace dosing instruction. |
| | Akron | OH | 44319 | 2/17/2009 | Followed up on the low dose patient OxyContin parient he committed to trying. He said he hasn't yet tried. I reminded him of the benefits of long acting opioids like OxyContin for chronic pain that is ATC and the convenience of q12h dosing. I reminded him to recommend Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44109 | 2/17/2009 | Doc said he does not see a reason to prescribe the 15mg strength of oxycontin. when a patient does not do well on 10mgq12h of oxycontin for 30mgor or 20mgq12h. doc said he does not support having the 15mg of oxycontin put on the hospital formulary. |
| | Akron | OH | 44312 | 2/17/2009 | Quick call at the window. I reminded the physician about the 15 and 30mg strength tablets and use for titration. He said he hasn't utilized them yet but will try to remember them. I left him a titration/conversion guide to help remind him. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 2/17/2009 | Quick mention of OxyContin strengths available and the benefit of q12h dosing. Left him the mini OxyContin plasma levels piece. Reminded him to recommend Senokot-S for opioid induced constipation. |
| | Akron | OH | 44319 | 2/17/2009 | Quick call at the window, the said he hasn't used the 15mg with any patients yet, he keeps forgetting about it. I asked him to try one patient who is having break through pain more than 2 times a day and needing a rescue dose. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/17/2009 | quick call. showed doc titration guide and that when the 10mg of oxycontin is not enough that 15mg q12h is the next appropriate dose. doc has not used it yet. but will keep it in mind. |
| | Cleveland | OH | 44109 | 2/17/2009 | quick call. presented titration guide and reminded doc that when the 10 or 20mg strength of oxycontin are no longer effective that he can now stay with q12h dosing and utilize the 15 or 30mg strength. he will use them more. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/17/2009 | Spoke with the pharmacist Vi. She has not ordered in the 15, and 60mg  strengths yet. She said she wants to see a script first. I explained the benefit of patients taking OxyContin q12h versus q8h and she agreed that q12h would be most appropriate. I went over how stocking all strengths will allow her to recommend to the physicians the proper q12h dose. She agreed and said she will be ordering them in. She said they do not sell OTC products. I let her know about Senokot-S for opioid induced constipation and why she should recommend to the patients on opioids to pick some Senokot-S up. |
| | Cleveland | OH | 44130 | 2/17/2009 | Spoke with Tom, discussed benefits of Q12hr dosing for patients vs short acting for around the clock pain, tylenol issue. Asked if he would call back a Dr and recommend OxyContin when a patient can benefit or if they are taking too much tylenol. He has notified Drs when patients are going over pill limit. Discussed why Senokot-S is best for medication induced constipation and he will recommend.<font color=blue><b>CHUDAKOB's query on 02/24/2009</b></font><font>Andrea.  What do you mean "pill limit".  Be careful about suggesting or implying OxyContin is superior because it has no APAP.  We have no data to support this claim.<font color=green><b>HOLUBA's response on 02/25/2009</b></font><font>I was refering to patients going over the daily tylenol limit.<font color=blue><b>CHUDAKOB added notes on 02/25/2009</b></font>OK |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/17/2009 | doc informed me that he discharged a patient from the hosptial the other day on oxycontin. it was a surgical patient. |
| | Cleveland | OH | 44130 | 2/17/2009 | Met with Tony Biaglow. Discussed getting OxyContin 15mg on formulary.  Stacy would make this decision and he said it's highly unlikely to be added. Main concern would be getting this strength mixed up with MS Contin safety issue. Tony recommended that the Dr's call Stacy and request it. For any new drugs: written request made by Dr. (he gave me the request form to see) go to P&T committee and then medical executive committee for final approval- about a 2 month process. P&T meets 3rd Thursday of every month. Currently stocking 10,20 and 40mg OxyContinOxyContin.every floor he said 2 strengths of OxyContin in price machines. In-services on the floors- I would need to talk to each of the nurse preceptors to schedule Tony introduced me to Jen, nurse preceptor for critical care unit. She would like to set something up for their pain week starting March 2nd and she will get me the other contacts for the other floors. (Tony's from Strongsville, outdoor hobbies) |
| | Independence | OH | 44131 | 2/18/2009 | reminded doc that for a patient with degenerative disk that he is refilling their percocet q6h then 10mgq12h of oxycontin would allow him to prescribe the same opioid without the APAP and allow them the convenience of 2 doses per day versus 4 which would allow him to write half the number of tablets. doc will keep in mind.<font color=blue><b>CHUDAKOB's query on 02/24/2009</b></font><font>Does suggesting that the doctor can write half the number of tablets imply that there my be less pills to abuse or divert.  Be careful what you might be implying.<font color=green><b>WORLEYB's response on 02/26/2009</b></font><font>I'm certainly not trying to imply that. I make sure I tell that they would be writing for the same opioid and the same daily dose. Thanks for keeping a close eye on these. I want to make sure I word it more carefully.<font color=blue><b>CHUDAKOB added notes on 02/28/2009</b></font>Thanks for the clarification. |
| | Independence | OH | 44131 | 2/18/2009 | reminded doc of his goal to improve his persistent pain patients quality of life. identified patients taking percocet q6h. asked doc to start prescribing oxycontin after vicodin q6h. explained how oxycontin better aligns with his goals versus percocet. asked doc if he saw value in converting his patients to oxycontin. he said he does. doc committed to converting some patients from percocet to oxycontin. doc agreed to my follow-up. reminded doc of senokot-s for new patients receiving opioids. |
| | Independence | OH | 44131 | 2/18/2009 | reminded doc of his goal to improve his persistent pain patients quality of life. identified patients taking percocet q6h. asked doc to start prescribing oxycontin q6h. doc committed to doing it. doc agreed to my follow-up. reminded doc of senokot-s for new patients receiving opioids. |
| | Stow | OH | 44224 | 2/18/2009 | Dr said most of her patients that she treats with oxycodone are in nursing home. She said the majority of her patients who are on Vicodin in practice are taking PRN and usually 1-2 a day. Reminded those are not the patients for oxycontin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/18/2009 | Met with pharmacist, Kim Blanco.  She provided protocol for rep and form to sign - forwarding on to Guy Schmidt for review.  Kim stated that getting 15, 30, 60mg on formulary involves P&T review after receiving a letter from a physician.  Also met with Pauli Bokor, the education specialist who sets up lunches for residents.  Scheduled lunch for Mar 31st. |
| | South Euclid | OH | 44121 | 2/18/2009 | Spoke with Lisa .....still stocking the main strengths.  Not seeing much need for for the other strengths.  Asked about who is writing and she was vague and not willing to offer any info.  Provided CME for Pharmacists.  Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/18/2009 | doc informed me that they have started referring some of their persistent pain patients to dr. hernandez. doc is focusing on referring his patients who need to been seen monthly. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 2/18/2009 | talked to rick. they are stocking all strengths of oxycontin. they generally recommend senokot-s for patients with medication induced constipation. |
| | University Hts | OH | 44118 | 2/18/2009 | Doc said he would typically prescribe a LA opioid for low back pain or other injuries that have resulted in chronic pain.  He said he has written for the 15mg and see the need for the other.  Discussed the recommendation for titration.  Discussed the savings cards and he was interested.  Also discussed the laxative line. |
| | Cuyahoga Falls | OH | 44223 | 2/18/2009 | Quick call. Dr said the patient he has on 30mg is doing well. I reminded the next step for that patient if titration is needed is 40mg q12h. I asked him to try one patient who has OA pain that is ATC on 10mg of OxyContin and see how helps the patients quality of life and functionality. I recommended Senokot-S for opioid induced constipation. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/18/2009 | quick call. showed doc titration guide and reminded doc that when a patient requires more than 10mg q12h of oxycontin then 15mg is the next appropriate dose. doc said he has not needed to go to 15mg yet. showed doc a senokot-s sample and asked if he would provide his new opioid patients with one. he agreed |
| PPLPMDL0020000001 | Stow | OH | 44224 | 2/18/2009 | IF Dr has OA patient who comes in and refills Vicodin script #120 pills a month and is stabile there are different factors he considers before switching to LAO. In most cases when he keeps them on Vicodin and they are stabile, it is a cost issue. The only other reason he would keep them on Vicodin is if patient is resistant. Discussed low dose conversions and asked to consider 15mg inthose patients to give benefit of q12hr dosing. Reminded to give SenS with opioid patients |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/18/2009 | Had an in-service with the residents. Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/18/2009 | Spoke with Andy the pharmacist. He said they have all strengths stocked but he hardly sees scripts for the intermediate strengths. He also said the majority of scripts are prescribed q12h. I went over proper titration and showed the vis aid. He agreed that it makes more since to titrate at 25 to 50% increases than 100% and agreed to let physicians know about the intermediate strengths. I went over the benefits of Senokot-S for opioid patients and he said that they have coupons for Senokot and he has been giving them out. I showed him the rebate stickers and explained how they work. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation <b>CHUDAKOB's query on 02/24/2009</b>: Chris. Should you change her address. The address you have is for Kaiser. Is this where you are seeing her? Is she still at Kaiser?<font color=green><b>ROBERTC's response on 02/24/2009</b></font> didn't even notice that. Sorry, she is at Akron General. I will change it in Phoenix. Thanks<font color=blue><b>CHUDAKOB added notes on 02/25/2009</b></font>Thanks! |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 2/18/2009 | I went over the available doses for OxyContin and the proper way to titrate. I explained that if patients are needing to take more than 2 rescue doses per day they should be titrated. She said that sounds like a good rule of thumb and she will use it. She said the dose she uses most is the 20mg. I reminded her that the next step for those patients is the 30mg and she agreed to titrate them to 30mg if needed. I reminded her why Senokot-S should be recommended for patients taking opioids. I let her know I would give her samples when I receive more. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44307 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/18/2009 | Went over the indication for OxyContin, the strengths available, how to titrate properly, recommended starting dose for opioid naive patients, dosing for hepatic or renally impaired patients. Left enlarged PI. Went over the Purdue laxatives and explained why Senkot-S should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/18/2009 | presented oxycontin titration guide and reminded doc to titrate to the 15mg strength if the 10mg strength is not effective. nothing learned. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 2/18/2009 | Quick call, Dr said he has no issues with Oxycontin but he needed savings cards. GAve low dose conversion card showing conversions from PErcocet and Vicodin to 10 and 15mg. Said he forgets about 15mg |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/18/2009 | Stopped back in to meet with Mike or Ron Mortus (was advised that he is no longer Pharmacy director). Mike was to busy to speak about additional stocking of OxyContin. He asked that I call to set something up. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 2/18/2009 | they do not have any patients at or near 4g of APAP per day that they are aware of, however they will keep track if they do. they see the benefit of oxycontin for a patient taking percocet q4-6h. |
| PPLPMDL0020000001 | Lyndhusrt | OH | 44124 | 2/18/2009 | Spoke with Warren. Still stocking all strengths. 15, 30mg moving slowly but 60mg is moving well. Mosts scripts come from Hilcrest pain mgmt and other pain mgmt office. He does occasionally get some scripts from far away docs that he has never heard of. This pharmacy is operated independently of the hospital - their stocking is separate. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/19/2009 | talked to Evelyn in the Sugery center. she told me the head nurse of the PACU is Janey thomas, the head of Anesthesia is Dr. Sidhu, and Dorris is the secretary for the pain department. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/19/2009 | followed up on the patient doc put on oxycontin in the hospital. doc was rushed, but he said he did do it and mentioned that he recently has started a couple of others. he did not specify |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/19/2009 | Dr is head of pain management department at southwest. Dr does mainly procedures-blocks. He does not maintain patients pain meds, he will recommend OxyContin or other pain medications and give them for first script but will then send them back to their primary care to maintain them. Usually will start older patients on OxyContin when procedures are not an option. Discused the resources Purdue offers and asked about opportunities for in-services on the floors of the hospital. He will check with the nurses on the different floors and let me know. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 2/19/2009 | Spoke with Julie, discussed benefits of OxyContin Q12hr over short acting combos. She agreed to recommend it if a patient is taking too much APAP with short acting, asked to recommend Senokot S for medication induced constipation. Placed rebate stickers. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/19/2009 | Quick call, presented conversion guide, discussed benefits of OxyContin for appropriate patients instead of short acting combos. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 2/19/2009 | Spoke with Nina, discussed patients on short acting and how taking too much tylenol can be harmful for the patients. Discussed OxyContin as alternative for appropriate patients and the indications for OxyContin. Discussed senokotS for medication induced OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/19/2009 | Quick intro, mentioned the resources Purdue has to offer and if I could meet with him to discuss in-services at Lakewood hospital. He will have his secretary call to schedule something if there is interest on the floors.. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/19/2009 | Quick call. Reminded him about the 15 and 30mg strengths and let him know that they are stocked at many of the pharmacies in the area. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/19/2009 | Met with Pharmagey rep, Debbie Levison. We discussed the nature of their business and some of the challenges they face. Two thirds of their business is from DME (durable medical equipment) and 1/3 from prescriptions. They typically have a 4hr turnaround from receipt of prescriptions to shipment. Their biggest challenge is transportaion. The service mostly hospices for roughly 500 beds. Shipments go to homes as well as hospice institutions. Discussed the LELE program and scheduling one for the nurses that they work with. She directed me to Gerri Jeffrey to schedule. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 2/19/2009 | Physician said she is treating the pain with cancer patients and not her other patients she sees. She said that for pain that is not associated with cancer she refers the patients to pain management. She said her biggest obstacle with treating her cancer patients pain is managed care coverage for the pain medications. I explained where OxyContin is covered and that it is not covered on CareSource or Buckeye which she said sees a lot of. I spoke with Kris her ma and said that the Senokot-S protocol sheets and coupons have been helping and patients seem to be receptive to using the protocol sheet. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/19/2009 | talked to Rahjad. he is going to keep an eye out for patients at or near 4g of APAP per day taking percocet. if appropriate he will inform them that a long acting might be a better choice. reminded of senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 2/19/2009 | Met Debbie the director, Fran is no longer there. She would be interested in seeing the info regarding the rebate program. Discussed in-services, she said they are already doing a few discussed things right now, but possibly in the future. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/19/2009 | Met Dr Sfer, head of pain management. Scheduled next appointments with Ireland cancer center. Thank you to Tony Biaglow. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/19/2009 | most common types of persistent pain are OA and deg. disk. provided oxycontin titration guide |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/19/2009 | Quick call, discussed OxyContin 30mg as titration option. Reminder about Senokot S for any patients with medication induced constipation. He does recommend. scheduled next appointment to talk further |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/19/2009 | reminded doc of low dose q12h oxycontin for elderly patients with OA instead of q6h vicodin. doc requested senokot and colace samples |
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/19/2009 | Spoke with Karen the pharmacist. She said OxyContin is a bad product because it makes patients addicted. I discussed the difference between physical dependence and addiction. She said that the street vaule is so high patients would rather sell it than take it for their pain. I discussed with her the benefits of OxyContin and the available strengths. She said she is seeing the 60mg but not the 15 or 30mg strengths. She is seeing a lot of tid scripts, so I discussed how OxyContin should be prescribed and q12h dosing. I explained proper titration of OxyContin with her and she agreed to recommend to physicians proper titration and q12h dosing. We discussed Senokot-S and she agreed to bring in 6 Senokot-S 10's behind the pharmacy and hand the coupons to patients. I spoke with Bev the OTC orderer and she agreed to bring in Senokot-S 10's and ordered them right then. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/19/2009 | Spoke with Erica the pharmacist. She said she has all strengths of OxyContin stocked. I discussed proper titration of OxyContin with her and asked her to recommend proper titration if she is seeing tid or q8h scripts. She said she usually recommends Colace to patients on opioids. I went over why Senokot-S should be recommended for opioid induced constipation and how it should be recommended. I explained where Colace should be recommended as well. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/19/2009 | Attended tumor board, Quick reminder of the 15, 30, and 60mg strengths and to utilize them when titrating patients who are on the 10, 20, or 40mg strengths. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/19/2009 | doc informed me that he provided a patient with a savings card today. doc said he does not have much of a need for 10,15 or 20mg of oxycontin very often. by the time he converts them they usually require 40mgq12h. reminded doc to provide his patients with senokot-s |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Barberton | OH | 44203 | 2/19/2009 | Attended tumor board. Spoke with Dr Haas about the intermediate strengths and titration with OxyContin. Reminded to recommend Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 02/24/2009</b></font>Chris. Tumor Board in a hospital is not considered a hospital call. Thanks!<font color=green><b>ROBERTC's response on 02/24/2009</b></font> Ok. I didn't know. Thanks!<font color=blue><b>CHUDAKOB added notes on 02/25/2009</b></font>No problem! |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/19/2009 | Quick call at the window. Gave him the titration/conversion guide. Reminded him that there are 7 strengths available. Reminded to recommend Senokot-S for opioid induced constipation. Set up a lunch for March. |
| | Barberton | OH | 44203 | 2/19/2009 | Dr was not aware of the intermediate strengths. I explained the added flexibility with 7 strengths. I went over q12h dosing and how to titrate properly at a 25 to 50% increase. I went over the managed care coverage for OxyContin. Dr said that he does prescribe OxyContin and will include the intermediate strengths in his practice now that he knows about them. I discussed opioid induced constipation and how Senokot-S should be |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/19/2009 | quick introduction. informed doc of who I am and what I represent. provided him with titration guide. |
| | Cleveland | OH | 44109 | 2/19/2009 | talked to Masaud. they are not carrying the 15 or 60mg strength of oxycontin. identified one patient he has taking 10mgq8h and the benefits of 15mgq12h. he agreed and is going to talk to the patient about it and recommend a change. he also will call physicians to recommend they convert a patient taking q6h percocet to an equal dose of oxycontin. he usually recommends a stool softner for opioid induced constipation |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 2/19/2009 | he asked me about the generic form of oxycontin. he has a few patients get it recently and was wondering if more generic is coming on the market. I explained that there is a limited supply for a limited amount of time. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 2/19/2009 | he asked me about the generic form of oxycontin. he has a few patients get it recently and was wondering if more generic is coming on the market. I explained that there is a limited supply for a limited amount of time. |
| | Broadview Heights | OH | 44147 | 2/19/2009 | doc asked me about the generic form of oxycontin. he has had a few patients get it recently and was wondering if more generic is coming on the market. I explained that there is a limited supply for a limited amount of time. this was not a concern for doc. |
| PPLPMDL0020000001 | | | | | |
| | Broadview Heights | OH | 44147 | 2/19/2009 | doc asked me about the generic form of oxycontin. he has had a few patients get it recently and was wondering if more generic is coming on the market. I explained that there is a limited supply for a limited amount of time. this was not a concern for doc. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/19/2009 | docs most common type of persistent pain conditions are degenerative disk of the lower back, and OA. his goal for these patients when they require ATC opioids is improved quality of life. presented how the benefit of q12h oxycontin better aligns with his goal of improved quality of life due to fewer tablets taken per day. doc did not comment. reminded doc of the benefit of senokot-s for medication induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/20/2009 | doc goal for treating his persistent pain patients requiring opioids is to get them back functioning and improve their quality of life. |
| | Lakewood | OH | 44107 | 2/20/2009 | Spoke with Joe, discussed benefits of Q12hr OxyContin over short acting for patients in around the clock pain. Thinks tylenol can be a big issue with some patients and now knows how dangerous it is to their liver. Discussed senokot-S for medication induced constipation, and the meds that can cause constipation. |
| | Cleveland | OH | 44113 | 2/20/2009 | talked to amonte. he rarely sees patients taking near 4g per day doses of APAP. if he does he will contact the physician to let them know about the dangers. presented benefits of oxycontin instead of short acting opioids for appropriate patients to reduce the APAP.<font color=blue><b>CHUDAKOB's query on 02/24/2009</b></font>Andrew. Be careful about suggesting or implying that OxyContin is superior or that OxyContin is superior to APAP. We have no data to support this claim.<font color=orange><b>WORLEYB's response on 02/26/2009</b></font>Tom>I was not implying that OxyContin is superior as a result of no APAP, simply that if a patient requires high daily doses of combination opioids then they have an option to get equalanalgesic effects without the APAP if the APAP is not necessary.<font color=blue><b>CHUDAKOB added notes on 02/28/2009</b></font>Thanks for the clarification. When you say presented the benefits of OxyContin instead of short-acting...to reduce APAP, the implication is there.  Thanks again for the clarification. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/20/2009 | doc has been using oxycontin some. he mentioned he has been doing mostly procedures recently as well as recommending physical therapy. at this point in his new practice he has not had to prescribe opioid very often. As his practice grows this will probably change. he is not opposed to prescribing oxycontin for appropriate patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/20/2009 | Spoke with MA Susuan, Dr out today. Discussed Senokot S for medication induced constipation and she will recommend. Reminder about OxyContin savings cards and program assistance. |
| | Akron | OH | 44313 | 2/20/2009 | Call through the window. Dr said that she has a couple of new start patients on the 10mg but hasn't used the 15mg with anyone yet. I reminded the staff to tell the patients taking opioids that constipation is a side effect and should be treated preventatively and recommend Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/20/2009 | spoke to mike (tech) in in-patient pharmacy. he said they use mostly unit dosed products, however if needed they will have someone repackage if necessaryf. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 2/20/2009 | answered a question about the 2009 savings cards and if the patient needs to keep it with them and if it can be used more than once. described features of the program. reminded of senokot-s for medication induced |
| | Lakewood | OH | 44107 | 2/20/2009 | Spoke with Chuck, discussed benefits of OxyContin over short acting for patients in around the clock pain, he said they have a lot of patients who take short acting around the clock, but not always easy to get them to switch. Reminder about senokot S for all patients on opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/20/2009 | quick call. reminded doc of oxycontin. and informed of upcoming appointment to talk to him. nothing learned |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/20/2009 | Dr not in today, spoke with nurse, Pam. Reminder to give out Savings cards. Discussed why Senokot S is best for medication induced constipation, and asked to recommend. She will and took samples for patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 2/20/2009 | Quick call, Dr said he writes OxyContin often and thinks its a great option.  Wanted Senokot S samples for patients. Spoke with Bridget, Presented conversion guide and low dose OxyContin as an option. |
| | Cleveland | OH | 44103 | 2/20/2009 | doc said she will be practicing at the superior location full time now. she took some of the conflict assessment forms I had provided her months ago with her. She has been continuing to refer some of her complex pain patients to Metro for a pain consult |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/20/2009 | doc is still in 1st month of being an attending. he has done many procedures as well as consults. he is seeing a good deal of back pain, however he did not specify. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/20/2009 | Quick call, presented conversion guide low dose OxyContin instead of short acting for OA patients and gave CE for treating patients with history of addiction. Asked to recommend Senokot S with appropriate scripts. |
| | Cleveland | OH | 44195 | 2/20/2009 | doc informed me of a dep. disk pain patient she saw recently with dr. kaszubar where he converted them to 20mg12h of oxycontin. the patient had been taking percocet prior. reminded her that if 10mgq12h of oxycontin was not enough the patient should be titrated to 15mgq12h. presented titration guide. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 2/20/2009 | Up front close: Asked dr to prescribe 15mg and 30mg for appropriate pts who take more than four breakthrough per day. He said when appropriate he will. I told him I only want appropriate titrations and conversions per the OxyContin PI. He agreed. |
| | Middleburg Heights | OH | 44130 | 2/20/2009 | Inservice with all nursing staff and Dr. Discussed OxyContin, indication, titration, conversions, benefits of Q12hr, side effects. Also Discussed entire laxative line in detail and benefits of Senokot S for patients with medication induced constipation. Dr said he prefers to write Methadone because he thinks that it is easier to taper patients down. Jen would like be to come back to do an inservice once a quarter- next topic, keeping your practice safe regarding opioid prescribing. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/20/2009 | Quick call, I discussed low dose OxyContin for patients she trusts that are in pain ATC. Reminded her to recommend Senokot-S for opioid induced constipation. |
| | Fairlawn | OH | 44333 | 2/20/2009 | Quick call, told the physician that if he has patients taking hydrocodone/apap q4h or q6h and are needing to take it for an extended period of time the patient can benefit from 15 or 10mg q12h dosing of OxyContin and no APAP. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/20/2009 | Quick call, Discussed CE treating patients with history of addiction. Reminder about low dose OxyContin for arthritis patients before going to short acting combos when patient is in around the clock pain. |
| | Akron | OH | 44320 | 2/23/2009 | Dr said she hasn't started any new patients on OxyContin. She said there is not a chronic pain type that she is comfortable treating. I discussed spinal stenosis which can be seen on an MRI and if that makes her more comfortable she said no. I explained why OxyContin is appropriate for chronic pain that is ATC. I reminded her to recommend Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/23/2009 | Spoke with Karen the pharmacist and Robin who is filling in for Bev the OTC order person. She said that they couldn't order in the 10's for Senokot-S and had to order the 30's in. Karen said she would order in the 10's for behind the pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/23/2009 | asked doc if she has written the 15mg strength again. she said no. hasn't had the need to. quickly mentioned asymmetric dosing of oxycontin. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 2/23/2009 | doc had requested savings cards. provided him with some and discussed an in-service for his surgical nursing staff. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 2/23/2009 | doc had requested savings cards. provided him with some and discussed an in-service for his surgical nursing staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/23/2009 | talked to pat. they get many prescriptions from dr. keppler. she mentioned many of her patients would benefit from the oxycontin savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/23/2009 | quick reminder to doc of oxycontin and discussed setting up an appointment to talk with him further. |
| | Akron | OH | 44320 | 2/23/2009 | Asked dr what the most common chronic pain he sees is and he said back pain, he said his treatment depends on many factors including insurance, age, prior medications, and history. I asked him to think about his chronic back pain patients who have 3rd party insurance and he said he generally uses Vicodin. I asked him to consider 10mg of OxyContin for these patients and he said it makes sense. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Barberton | OH | 44203 | 2/23/2009 | Dr said she starts most arthritic pains on OxyContin and the dose depends on the patients. She said most chronic back pain she starts on OxyContin. She said she likes that there is a 15 and 30mg strength now because it allows her to used the most appropriate dose for each patient. She has been giving out the savings cards to patients who have no insurance or 3rd tier insurance for OxyContin. I reminded her to recommend Senokot-S for opioid patients and she said she does and asked for samples. |
| PPLPMDL0020000001 | | | | | |
| | Copley | OH | 44321 | 2/23/2009 | Dr said he usually titrates from 20 to 40mg and i asked him to try titrating one patient from the 20 to the 30mg and he agreed. Talked with staff about handing the Senokot-S coupons out to opioid patients and they said they would make sure they get one. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 2/23/2009 | discussed cards thinks great esp with economy thought titration card helpful. they do not do volumn that hamiklton store does |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/23/2009 | quick call. reminded that when a patients pain is no longer well controlled on 10mgq12h to titrate to 15mgq12h of oxycontin. provided with titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/23/2009 | quick call reminded doc that oxycontin and percocet have the same active opioid in them, and that for patients with persistent pain they may benefit from q12h dosing versus q4-6h |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/23/2009 | quick call. doc mentioned he has been reviewing his patients insurance to ensure whether or not they would be able to recieve oxycontin without a prior authorization instead of having to put them on percocet q6h. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/23/2009 | talked to jodie. she approved my inservice with the ORS nurses. she also mentioned she saw a presription from dr. keppler for 20mgq8h. discussed the benefit of 30mgq12h instead. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/24/2009 | Spoke with Deanna, Discussed benefits of OxyContin Q12hr over short acting for appropriate patients. Asked if she would call back Dr to recommend. Discussed Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/24/2009 | Quick intro, presented conversion guide and benefit of OxyContin over short acting. asked again to schedule appt to talk further. |
| | Beachwood | OH | 44122 | 2/24/2009 | Asked dr. yokiel what he does when pain patients on 20mg are no longer controlled....he said that he would titrate them to 40mg.  I discussed the recommendation for titrating per the PI. Suggested that he titrate using the 30mg instead.  Dr. Barrett he uses all the strengths for titrating and finds that they provide flexibility.  Yokiel did not remember all the strengths.  They both asked about pharmacy stocking.  Discussed the stocking and availability also discussed why they should be recommending Senokot S for constipation. They both agreed that they do suggest Senokot S for patients. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/24/2009 | Through the window discussed the flexible dosing options for appropriate patients with persistent pain. Pointed out the 10, 15mg tabs for starting or conversion dose. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/24/2009 | Through the window discussed the flexible dosing options for appropriate patients with persistent pain. Pointed out the 10, 15mg tabs for starting or conversion dose. |
| | Mayfield Heights | OH | 44124 | 2/24/2009 | Brief introduction....asked doc about what types of persistent pain he sees regularly.  All types, he said and asked that I schedule an appointment/lunch.  GAve him a titration guide stressing the flexibility of dosing for appropriate patient types. |
| PPLPMDL0020000001 | | | | | |
| | Westlake | OH | 44145 | 2/24/2009 | Spoke with Irena, Discussed benefits of OxyContin Q12hr over short acting and asked if there were any appropriate patients in mind who she could recommend to switch. Discussed Senkot S for medication induced constipation and asked to recommend. Placed rebate stickers |
| PPLPMDL0020000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/24/2009 | Met with Ken the Pharmacy manager. I let him know I was the rep for OxyContin and Purdue laxative lines. I explained my goal of getting the 15mg stocked and he said he would discuss price with me at a later date. He provided me with the Summa Health System sample policy which I needed to provide Guy Schmitt with. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 2/24/2009 | quick introduction. doc is the director of pain management for St. Vincent's Hospital. Doc agreed to talk with me during my appointment |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/24/2009 | doc said he is doing a lot of procedures. doc is very careful prescribing opioid for his patients. he wants to make sure they are legitimate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/24/2009 | quick reminder of oxycontin. doc talked about the upcoming cleveland clinic conference in Florida next week. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/24/2009 | she has not handed out any savings cards recently. she has forgotten. she will. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/24/2009 | provided with senokot-s samples. she committed to provide to her new patients receiving opioids |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/24/2009 | quick reminder of oxycontin. doc talked about the upcoming cleveland clinic conference in Florida next week. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/24/2009 | talked to dorris (secretary of pain department) she said they no longer do pharmaceutical lunches, breakfasts, etc. she is the one who will schedule appointments for me with the pain mgmt docs. she is located on 4th floor C-elevator in anesthesia dept. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/24/2009 | Discussed benefits of OxyContin instead of short acting for Rx patients when NSAIDs are no longer working. He said does prescribe OxyContin to those patients and would consider low dose before short acting. Reminder about savings cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/24/2009 | Spoke with Rina Patel.  Referenced my conversation with Delores regarding Senokot S.  Explained the benefit to the patient and the store of ordering the 10 packs for behind the counter.  She said the front of store does that.  I stated that the front end does not stock the 10s as it is not on plan a gram.  Reiterated the benefits.  She stated that she can not order  it but she would recommend to customers. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/24/2009 | Quick call, Presented conversion guide and 15mg OxyContin as option for patients instead of Q4hr percocet. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 2/24/2009 | presented patient pi's to doc and recommended she have her patients review in the office and sign and date upon completion as a form of documentation. doc liked the idea and will implement. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/24/2009 | As for chronic pain,Dr said he sees almost all back pain  with various causes. Asked for commitment to start patient on 10mg OxyContin before titrating short acting, he said he will start patients but depends on what they've tried in the past... |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/24/2009 | Followed up on the patients she has put on 15mg and she said they have been doing great. I asked her what her most common chronic pain condition she sees and she said probably spinal stenosis or fibromyalgia. I asked her how she typically treats spinal stenosis and she said generally starts at Vicodin q6h and if that doesn't work she may try a long acting opioid like OxyContin. I asked her if she would try one patient with spinal stenosis on 10mg q12h instead of Vicodin q6h if their pain is ATC. She agreed to do this. I reminded her about recommending Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 03/05/2009</b></font>Very good call and call note!<font color=green><b>ROBERTC's response on 03/05/2009</b></font>Thanks! I have made great progress with this physician.<font color=blue><b>CHUDAKOB added notes on doc still has not started ua patient on oxycontin, he said he will. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/24/2009 | doc still has not started ua patient on oxycontin, he said he will. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/24/2009 | Asked dr. yokiel what he does when pain patients on 20mg are no longer controlled...he said that he would titrate them to 40mg.  I discussed the recommendation for titrating per the PI.  Suggested that he titrate using the 30mg instead.  Dr. Barrett he uses all the strengths for titrating and finds that they provide flexibility.  Yokiel did not remember all the strengths.  They both asked about pharmacy stocking.  Discussed the stocking and availability also discussed why they recommended Senokot S for constipation.  They both agreed that they do suggest Senokot S for patients with opioids.<font color=blue><b>CHUDAKOB's query on 03/06/2009</b></font>This was a call on Dr. Barrett, not Dr. Yokeil, correct.  If so, then only put in the call what was discussed with Dr. Barrett.<font color=green><b>SIMERTOC's response on 03/09/2009</b></font>Had product discussion with them both at the same time.  I just put Yokiel's comments first.  Is that acceptable in this case?<font color=blue><b>CHUDAKOB added notes on 03/16/2009</b></font>You should only include the physician's name in the note that could provide just the sufficient amount of analgesia.  She said she had forgotten about the availability of the 30mg.  "that's helpful", she said.  Provided conversion guide. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/24/2009 | Asked doc what she does when patients on 20mg are no longer controlled.  She said she titrates them to 40mg.  I referenced the PI and the recommendation for slower titration.  Suggested that the 30mg might be a option that could provide just the sufficient amount of analgesia.  She said she had forgotten about the availability of the 30mg.  "that's helpful", she said.  Provided conversion guide. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/24/2009 | Quick call, presented titration guide and additional strengths available for titrating options. Discussed 15 and 30mg options. Dr does have many patients on OxyContin, 20mg is what most of them are on. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 2/24/2009 | Asked doc what he does when 20mg q12 no longer control patients pain......he said he would titrate up to 40mg. Discussed the PI recommendation on titrating and that the 30mg tablets provide for that slower titration.  He did not realize that there was a 30mg and that he woulf keeo it in mind. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/24/2009 | Quick call, presented additional strengths as options for titrating. She thinks it's great and offers more flexibility. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/24/2009 | Showed visual aid for OxyContin and explained the proper titration of OxyContin and the benefits of having all strengths stocked. He said if he sees scripts for them he will stock them. I went over the Senokot-S 10's and how they can help patients know they work for them before buying a larger pack size and he agreed to bring 6 in behind the pharmacy and also wanted to bring in Peri-Colace as well. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/24/2009 | presented titration guide. reminded doc that oxycontin comes in 15mg and 30mg strenght. he has not used the 15,30 strength yet. reminded of the convenience of keeping q12h titration. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/24/2009 | quick call. doc has not used 15,30 or 60mg strength yet. reminded they provide him with more convenience to titrate his patients on a q12h dose. doc will keep in mind |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 2/24/2009 | Spoke with Bill about the mechanism of action of Senokot S and why it is recommended. Asked that he order 10 packs as a lost cost point of purchase item (per conversation with Todd).  He was busy and non commital on ordering them.  Asked that I come back. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/24/2009 | followed up on patient doc said he was going to start on oxycontin. he said he did and that the patient has lumbar rediculopathy and was not responding well to other treatments. he started her on 20mgq12h. presented patient pi and recommended his patients review and sign in his presence. doc likes that idea and will implement. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/25/2009 | Quick call, Discussed OxyContin as option for appropriate patients instead of short acting combos. Dr. thinks the additional strengths are a great option. Discussed bowel protocol with nurses and they found the tear off sheets helpful. Asked to recommend Senokot S for patients with medication induced constipation. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 2/25/2009 | Spoke with Paul, discussed conversion guide and benefits of Q12 dosing for appropriate patients in around the clock pain. Discussed senokot S for patients on any pain meds for medication induced constipation. Placed rebate stickers. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/25/2009 | Spoke with Joe, pharmacist and tech Vicki. Discuss indication for OxyContin and conversion guide for appropriate patients who could benefit from OxyContin Q12hr dosing. Discussed Senokot S for medication induced constipation and asked to recommend with appropriate scripts. Placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/25/2009 | Quick call, reviewed the conversion guide and 15mg dose as an option. Discussed RA patients and what he would prescribe, non-opioid to vicodin prn, discussed indication for OxyContin and type of pain these patients have, asked to prescribe OxyContin for appropriate patients and benefits of Q12hr dosing for patient in around the clock pain. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/25/2009 | Dr said that he feels comfortable with prescribing OxyContin for disc pain because he can see from an MRI that there is something going on that should cause pain. We talked a little about objective pain and he agreed to keep these patients in mind for OxyContin. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/25/2009 | doc sends many of pain patients to dr. shen for a pain consult. Dr. Shen has recommended oxycontin several times recently. doc also mentioned he has started a patient or two on oxycontin recently. docs earlyview reflects this information. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/25/2009 | I showed the vis aid and explained that 10mg of OxyContin is appropriate for patients who are no longer well controlled ATC with an NSAID or COX2 and the pain is moderate to severe. Reminded him to recommend Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 03/04/2009</b></font>What did you find out?<font color=green><b>ROBERTC's response on 03/09/2009</b></font>He didn't respond, except with a smile and a head nod.<font color=blue><b>CHUDAKOB added notes on 03/05/2009</b></font>Good info you ask him a good question to respond to? |
| PPLPMDL0020000001 | Akron | OH | 44305 | 2/25/2009 | Spoke with Barbara the pharmacist. She said the only strength they are not stocking is the 15mg. She thanked me and Purdue for standing behind OxyContin because it is a medication that can help many people. She sees many savings cards and they are helping patients. I asked her to bring in Senokot-S 10's and she agreed to talk it over with the manager.<font color=blue><b>CHUDAKOB's query on 03/04/2009</b></font>Greta job with this pharmacy after all they have been through!<font color=green><b>ROBERTC's response on 03/05/2009</b></font>Thanks!<font color=blue><b>CHUDAKOB added notes on 03/05/2009</b></font>Thnak you! |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/25/2009 | Quick call, Discussed additional documentation for patients when prescribing OxyContin. Would like to talk in more detail when she isn't so behind. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/25/2009 | Quick call, Discussed OxyContin as an option for his patients. reminded doc and his nurse that there is a 15mg strength if needed. provided titration guide. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/25/2009 | Quick call at the window. Reminded her of low dose OxyContin instead of hydrocodone/apap for ATC moderate pain. Gave her the Managing the Chronic Pain Patient at Risk or with a History of Addiction CME opportunity. Reminded her staff about Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/25/2009 | Spoke with Rod the pharmacist. Discussed the benefits of q12h dosing and no apap with OxyContin versus oxycodone/apap. He said that he has many patients taking oxycodone/apap month after month. I asked him if he would recommend to a physician to try OxyContin for one patient. I reminded him about the Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/25/2009 | Dr said that a patient of hers who was taking OxyContin is going through detox now, she said the patient was receiving Suboxone from another physician and OxyContin from her. I explained that all opioids can cause physical dependence and have abuse potential. I went over the proper way to discontinue OxyContin with a patient. I discussed chronic pain and the benefits of long acting opioids and OxyContin for those patients. I discussed spinal stenosis and she agreed that those are patients she would feel more comfortable prescribing opioids for. I went over Senokot-S and why patients taking opioids should also take Senokot-S.<font color=blue><b>CHUDAKOB's query on 03/04/2009</b></font>Chris.  We do not have any data or information that discusses a "proper way" to discontinue OxyContin with a patient.<font color=green><b>ROBERTC's response on 03/05/2009</b></font>I was refering to the section in the PI that discusses Cessation of Therapay.<font color=blue><b>CHUDAKOB added notes on 03/05/2009</b></font>Thnaks for the clarification |
| PPLPMDL0020000001 | Akron | OH | 44143 | 2/25/2009 | Spoke with Jason the pharmacist. He said he hasn't seen a script from Dr Kontak for OxyContin lately but will recommend a q12h dose if he prescribes q8h. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/26/2009 | Quick call in between patients, presented conversion guide and showed low dose OxyContin instead of vicodin for appropriate patients. Dr wanted senokot samples. Discussed medications that cause constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/26/2009 | Quick call, she was on her way out, conversion guide reminder, low dose OxyContin for appropriate patients instead of short acting vicodin or percocet |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/26/2009 | Discussed low dose OxyContin as option for appropriate patients, patients usually come to him already on something or something and he maintains many patients. Discussed benefits of Q12hr dosing instead of short acting for appropriate patients he trusts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/26/2009 | Spoke with Lisa, Discussed conversion guide and appropriate patients for OxyContin Q12hr instead of short acting. Reviewed additional strengths, they do have a few patients on the 15 and 30mg. Discussed Senokot S for medication induced constipation and she will recommend. Placed rebate stickers |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/26/2009 | Quick call, Dr wanted laxative samples, discussed titration guide and additional strengths as options for titration. She did not prescribe OxyContin. Spoke with Shan-hee.I was not able to make apppt to talk further. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/26/2009 | Spoke with Dr Smucker about supporting the stocking of the 15mg in the hospital. He said he will do whatever it takes becuase he feels it makes sense. I told him I would let him know when to contact Jackie. Showed him the Senokot-S coupons and he told me to bring them up front and they will give them to the nurses. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 2/26/2009 | talked to michelle (NPR) and Denise (office manager) in the pain department about informing new opioid patients about constipation and discussed the benefits of senokot-s for those patients. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Parma | OH | 44134 | 2/26/2009 | presented benefits of senokot-s instead of colace or miralax for opioid induced consiptation. tech will keep in mind |
| PPLPMDL0020000001 | Parma | OH | 44134 | 2/26/2009 | quick call. reminded pharmacist about senokot-s and informed of the $2 rebates I placed on the packages |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/26/2009 | Dr said he typically writes for the 20 and 40mg, said he has prescribed the 30mg and likes the additional strengths since it offers much more flexibility. Said that the patients have usually tried everything else, vicodin or percocet and non-opioids before moving to OxyContin. Discussed low dose OxyContin for patient instead of vicodin or percocet. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 2/26/2009 | Spoke with Jessica. She said she has been seeing more of the savings cards for OxyContin. She said some patients brought in expired ones and I let her know that they have been extended until 12/31/09. She hasn't stocked the Senokot-S 10s yet, I explained how stocking them can help the patients try the product to see how well it works at lower cost before buying the larger pack sizes. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/26/2009 | Stopped to confirm inservice with Paula, not in, left her info. Spoke with Ann regarding AAPPO health fair. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/26/2009 | Quick call and mention of OxyContin and Senokot-S. She said she does not prescribe OxyContin but does recommend Senokot-S to patients. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/26/2009 | Dr said he hasn't been seeing many chronic pain patients but the ones that he does seen he usually refers them to Dr Lababidi for treatment. I went over low dose OxyContin for patients who have OA and asked him to consider treating their pain if NSAIDS and COX2s are not controlling their pain ATC. He agreed that the lower doses of OxyContin have a place in his practice. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 2/26/2009 | Quick call in hallway. Reminded him about the OA patient we talked about and asked him to keep the 10 and 15mg in mind if the patient is not getting great pain control from their NSAID or COX2. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/26/2009 | Asked her to try one patient with OA pain that is ATC and moderate on 10mg of OxyContin q12h. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/26/2009 | doc has not seen the 50 year old patient who he converted to 10mgq2h of oxycontin last month. the patient should be coming in this week or next. provided titration guide. |
| PPLPMDL0020000001 | AKRON | OH | 44304 | 2/26/2009 | Spoke with kurt the pharmacist. I followed up on the intermediate strengths and he said he hasn't seen any scripts for them yet. He said he does see the value for having them just doesn't want them to sit there and not be used if he brings them in. I explained that if he brought them in it would help him to let physicians know they are stocked and to use them for proper titration. He said I could try the Senokot-S 10's but he said he doesn't see why they cant. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 2/26/2009 | quick call. presented and provided doc with titration guide and informed of the 30 and 60mg strength of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 2/26/2009 | he sees mostly degenerative disk disease, spinal stenosis, some OA. doc uses 20 and 40mgg of oxycontin.  sometimes he will dose them q8h. present 30 and 60mg strength doses. doc will start using them. he prefers keeping q12h dosing if possible. doc is interested in using opioid contracts. presented oxycontin patient info. doc liked and will start using. doc committed to providing new opioid patients with a senokot-s sample. |
| PPLPMDL0020000001 | Chagrin Falls | OH | 44022 | 2/26/2009 | Doc immediately aske if OxyContin is for cancer pain.  Explained the indication to not be limited to cancer pain but ATC persistent pain for an extended period of time.  He stated that he does not use LA opioids because he does not treat long term pain as a sports medicine doc.  Discussed the patient that may be on percoet or vicodin taking upwards of twelve tablets per day - this may be a patient for OxyContin.  Discussed dosing and PI recommendation.  He thanked me for coming by and that he would keep it in mind. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 2/26/2009 | presented titration guide and reminded doc that if a patients pain is no longer well controlled on 40mgq12h then 60mgq12h is the next appropriate dose. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/26/2009 | Dr said he has some patients on 20mg of OxyContin but none on lower doses. I asked how many patients he has that take OxyContin in around the clock pain where surgery is not an option. I said these patients can benefit from q12h dosing with 10 or 15mg OxyContin and still recieve equal analgesia. Reminded him about recommending Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 2/26/2009 | they rarely fill oxycontin prescriptions. they do not have any patients taking their oxycontin q8h. discussed benefits of senokot-s for new opioid patients |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/26/2009 | Discussed benefits of Q12hr dosing for patients. asked if he would consider OxyContin instead of short acting for those patients in around the clock pain where surgery is not an option. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/26/2009 | Followed up with Julie regarding the upcoming health fair. Asked additional questions to submit forms, and discussed LELE speaker availability |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 2/26/2009 | talked to doc an Denise (office manager) doc has cocerns with the abuse potential for oxycontin as well as other opioids. doc feels comfortable with the patients he currently has on oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/26/2009 | Dr said he had Maggie his secretary look on Partnersagainstpain.com and she did find any urine screening information. I explained that I checked into it and I Purdue doesn't have any information to offer on urine drug screening. He appreciated me looking into it. I reminded him about the 15mg and told him I would let him know when to contact Jackie about supporting the stocking. I showed him the coupons for Senokot-S and he said I should leave them up front and they will give them to the nurses. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/27/2009 | Spoke with Katrina, Discussed OxyContin as option for patients taking oxycodone around the clock, discussed appropriate patient types for OxyContin, Discussed Senokot S for medication induced constipation and asked to recommend |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/27/2009 | Spoke with James, floater for today, Discussed benefits of OxyContin Q12hr instead of short acting. Discussed appropriate patients and those who might be able to switch from oxycodone to OxyContin during the shortage. Discussed Senokot S for medication induced constipation and asked to recommend. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 2/27/2009 | Resident until June 2009, Discussion with residents all at once,  Discussed indication for OxyContin and appropriate patient types. Presented conversions from short acting to OxyContin and equivalent doses. Discussed prescribing low dose OxyContin instead of oxycodone as option for patients who meet the indication. Residents explained that they are very closely monitored when it comes to scheduled drugs and they will only prescribe limited amount of opioids before referring to another Dr or pain management. They use the OARRS program to help choose appropriate patients for opioids.  Discussed Senokot S for any patients with medication induced constipation and asked to recommend. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 2/27/2009 | Resident until June 2009,she will be moving to Mississippi. Discussion with residents all at once,  Discussed indication for OxyContin and appropriate patient types. Presented conversions from short acting to OxyContin and equivalent doses. Discussed prescribing low dose OxyContin instead of oxycodone as option for patients who meet the indication. Residents explained that they are very closely monitored when it comes to scheduled drugs and they will only prescribe limited amount of opioids before referring to another Dr or pain management. They use the OARRS program to help choose appropriate patients for opioids.  Discussed Senokot S for any patients with medication induced constipation and asked to recommend. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 2/27/2009 | Resident until June 2009, Discussion with residents all at once,  Discussed indication for OxyContin and appropriate patient types. Presented conversions from short acting to OxyContin and equivalent doses. Discussed prescribing low dose OxyContin instead of oxycodone as option for patients who meet the indication. Residents explained that they are very closely monitored when it comes to scheduled drugs and they will only prescribe limited amount of opioids before referring to another Dr or pain management. They use the OARRS program to help choose appropriate patients for opioids.  Discussed Senokot S for any patients with medication induced constipation and asked to recommend. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/27/2009 | Spoke with Kim, discussed OxyContin as option for patients who can't get oxycodone. Discussed indication of OxyContin and appropriate patient types. Discussed Senokot S for medication induced constipation and asked to recommend, she agreed. Would like more continuing education info when we get new catalogs. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/27/2009 | Quick call, presented conversion guide and benefits of OxyContin over short acting combos for appropriate patients. Asked to recommend senokot S with any patients on opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/27/2009 | doc sees all types of persistent pain. especially degenrative disk and arthritis pain. doc prefers to treat patients with physical therapy and reduce the number of medications they take if possible.  she does not hesitate to prescribe opioids or oxycontin if needed. docs patients tolerate oxycontin well and doc has written oxycontin for some time and is comfortable prescribing it for appropriate patients.  presented titration guide and reminded of the 15 and 30mg strengths which provide her with greater flexibility when titrating. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/27/2009 | Presented the Certified Education Flyer and he agreed to check it out. He said he likes the online ones. I told him I'd follow up to see what he thought of it. Quick mention of OxyContin and Senokot-s. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/27/2009 | they have had some difficulty getting percoet in their store due to the shortage. informed there is no shortage of oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/27/2009 | Quick call at the door. I presented the mini vis aid about the delivery system of OxyContin and told him about how patients who are in moderate to severe pain ATC can benefit. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/27/2009 | quick call. reminded doc of the 15,30 and 60mg strengths of oxycontin. nothing learned |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/27/2009 | Gave the physician the Certified Education Flyer and he said he would take advantage of the opportunity. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 2/27/2009 | talked to Ed. he said they have started filling prescriptions for the 15 and 30mg strengths of oxycontin. reminded of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/27/2009 | talked to wes in the pharmacy. he is going to help me better understand what departments and which physicians within the hospital are prescribing oxycontin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/27/2009 | Dr said she sees mostly back pain patients like disc problems. She said she generally precribes Vicodin first and moves to OxyContin if they are taking it q4h. She said she goes to 20mg mostly but has prescribed the 30mg for some patients. I discussed starting earlier with 10mg q12h and titrating to the 15mg if needed. I reminded her to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 2/27/2009 | doc sees low back pain especially deg. disk most often. patients are generally already on a vicodin or percocet by the time she sees them. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/27/2009 | Quick call, Dr requested samples and said he recommends Senokot S for all patients on pain meds. Reminder about the additional strengths for titrating including 60mg, left conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 2/27/2009 | quick call. reminded doc of the 15,30 and 60mg strengths of oxycontin. provided titration guide. nothing learned |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/27/2009 | Quick call at the window. I gave the dr the mini visual aid about the AcroContin delivery system and q12h dosing and reminded him that there are 7 strengths which adds flexibility when dosing and the ability to titrate properly. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/27/2009 | quick call. informed doc that I provided his office manager with oxycontin titration guide. provided with an oxycontin titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 2/27/2009 | quick call. presented and provided doc with oxycontin titration guide, reminded of 15 and 30g doses, and informed that I provided his office manager with oxycontin patient information. |
| PPLPMDL0020000001 | akron | OH | 44333 | 2/27/2009 | Quick call. Dropped of the Certified Education Flyer. While I was there, he had just prescribed a patient 40mg of OxyContin but tid. I told him about the 60mg strength and how the patient can still recieve 120mg of OxyContin per day in fewer doses. He said he would try it with the patient. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/27/2009 | Spoke with Mike Rebol, Pharmacist to schedule an appointment.  He wanted to address my questions over the phone instead of a at anon appointment because he does not have much time,  I discussed the benefiting of stocking 15mg in the hospital.  He stated that they were not going to do it because they do not have room.  If in the future there is continued request for 15mg than he would do it. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/27/2009 | Quick call inbetween procedures, discussed benefits of OxyContin Q12hr, steady state, discussed Senokot S for patients on pain medication. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 2/27/2009 | Spoke with Michael a floating pharmacist from the Cleveland area. He said he wasn't sure what this location fills. I discussed q12h dosing of OxyContin and he said he would prefer if all drs prescribed it that way. He said he does call physicians and tell them about the intermediate strengths. He said he feels all physicians are lazy and don't recommend Senokot-s so he makes sure patients know to use it. He said he doesn't recommend Senokot-s for patients who are just out of surgery due to fear of them straining. He recommends Docalax, I told him about Colace and how he can recommend it for patients post surgery. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/27/2009 | Presented the Certified Education Flyer and he said he would probably do it. I asked him to try one patient who is taking hydrocodone/apap q4h and try them on OxyContin 15mg q12h and see how or if the patients quality of life changes. I reminded him to recommend Senokot-s for all patients taking opioids. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 3/2/2009 | Dr would not prescribe OxyContin for a patient before vicodin because he is concerned about the street value of OxyContin. Heard about diversion through another patient. (Reported as ROC) Dr would prescribe OxyContin only after they were already taking vicodin around the clock and before titrating vicodin. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/2/2009 | Spoke with April, she is part time, Ed was also there. discussed OxyContin Q12hr instead of short acting for appropriate patients. Asked if she would consider recommending OxyContin to Dr for appropriate patients who could benefit from Q12hr or for patients having trouble getting oxycodone. Discussed Senokot S for any patients with medication induced constipation, she usually reocmmends colace first. Placed rebate stickers |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/2/2009 | Quick call, asked to recommend senokot S for any patients on pain meds. Left samples, conversion guide and savings cards still in closet. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/2/2009 | doc had just prescribed oxycontin for a patient. doc asked me for a savings card and provided the patient with one. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/2/2009 | quick call. reminded doc of oxycontin. nothing learned |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/2/2009 | Dr sees back pain- degeneritive disk, arthritis, fibromyalgia. Dr protocol- NASIDs, physical therepy, tylenol 3, if it's chronic he goes to vicodin. Dr currently putting together pain agreement for patients to sign. Discussed benefit of Q12hr dosing vs short acting. Discussed savings card program and he did have one specific cash pay patient who he wanted to give a card to. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/2/2009 | doc has some patients with lumbar back pain that take percocet q6h. docs goal for these patients is improved quality of life while reducing number of painful episodes per day. presented how oxycontin may be a better option for treating his patients pain as well as better achieving docs goals. doc agreed and will convert a patient this week. doc did not identify a specific patient. presented that hydrocodone is 90% as potent per miligram as oxycodone |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/2/2009 | Discussed low dose as option instead of vicodin Q6hr for arthritis patients. Dr has been handing out colace and senokot samples. Discussed Senokot S and explained the difference between Senokot and Senokot S, he thinks Senokot S will be very helpful and took samples to hand out. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/2/2009 | Spoke with Doc's LPN, Donnie Wallace about the appropriate patient type for OxyContin, discussed the dosing and conversion from other opioids.  Provided conversion guide and Donnie will see about setting up an appointment.  Doc is in Beachwood everyday except Thurs. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/2/2009 | Discussed 15mg as option for appropriate patients, he typically prescribes the 10mg and allows the patients to titrate up to 20mg if they need to. Discussed conversion guide and equivalent doses to the 15mg.  Discussed Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/2/2009 | Handed doc the conversion guide. Discussed the appropriate patient type.  Asked which of these types of pain does he treat commonly.....allof them he stated.  Discussed the convenience of q12 dosing and the flexibility of OxyContin.  Provided q12 dosing leave behind for doc.  Also discussed laxative line and now doc's patients might benefit.  She said if he has questions, he would call. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/2/2009 | Spoke with doc's MA, Holly.  Discussed the appropriate patient type for OxyContin and the expanded doses.  She was not aware of all the strengths and does not believe doc is either.  Doc mainly just uses OxyContin after rotator cuff surgery and usually at the lower doses.  Discussed the use of the 15mg for patients where 10mg might not be enough.  She suggested maybe for a larger patient, or maybe a male.  Provided a conversion guide for she and the doc.  Discussed laxative line and savings cards.  She did not see a need for either right now.  Addresses constipation only if patients complain. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/2/2009 | Doc stated that he has written for the 15 and 30mg tablets but some patients have complained that the pharmacies did not have them.  I explained stocking situation and some of the are pharmacies that might have them stocked.  He wants to keep prescribing those doses but the pharmacy stocking is an issue.  Asked if patients complain about constipation.  He said not much but he tries to recommend Senokot S. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 3/2/2009 | met pharmacy manager margaret in in-patient pharmacy. she did not know where the the majority of oxycontin precriptions come from. she referred me to stacy. infromed her of the 15,30 and 60mg strength of oxycontin. she showed the most interest in the 15mg strength. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 3/2/2009 | talked to nick. they stock all strengths of oxycontin. presented senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/2/2009 | Spoke with Office Mgr/nurse, Cheryl O'Neil.  Discussed the use of OxyContin in the Ireland Cancer center.  She stated that some of the docs use it.  SHowed the conversion guide and how the flexibility of the dosing might be beneficial to their practice.  Discussed features and benefits of senokot-s. he will recommend |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/2/2009 | talked to jim. discussed features and benefits of senokot-s. he will recommend |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/2/2009 | I talked with staff about the savings cards and they pulled them out to show me. I asked them if they have any patients who are on OxyContin and paying more than $20 copay and she said actually one was in the office now. I talked to the dr about the savings cards and he said he would give the patient one. The staff said there are a couple more patients who they will give them to. I reminded him to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/2/2009 | Spoke with Ryan briefly.  He confirmed the stocking of the various strengths - no 15mg.  Discussed laxative line and the benefit of Senokot S. They have the 10s and have plenty of it.  Said he would recommend it. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 3/2/2009 | Reminded doc of state medicaid coverage of OxyContin.  Discussed the patient that might be on Percocet with more than 60tabs/mo....this might be a candidate for conversion to OxyContin based on her previous statement.  Showed the conversion guide.  Said thats what she does depending on the patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/2/2009 | Spoke with Patty and Carol, discussed OxyContin as option to oxycodone for patients who meet the indication for OxyContin. Discussed savings card program. Discussed Senokot S for medication induced constipation and asked to hand out coupons. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/2/2009 | Spoke with Office Mgr/nurse, Cheryl O'Neil.  Discussed the use of OxyContin in the Ireland Cancer center.  She gave her dosing info for the docs and said if they would like to schedule something. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/2/2009 | Met with Jen on MICU, discussed upcoming inservice, partners against pain website and resources avalible, proper assessment is the goal of this inservice |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 3/2/2009 | doc sees mostly persistent low back pain, lumbar and deg. disk. doc said once a patient is considered to have persistent pain and require more than APAP or a cox-2 doc will refer to pain management. doc will then maintain patients prescriptions. doc mentioned he feels more comfortable prescribing opioids for older patients than younger patients. doc did not specify why? doc agreed to provide senokot-s for his new opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/2/2009 | Asked what he does when a patient on 40mg q12 of OxyContin no longer seems sufficient.  Said he tries not go above 40mg but he might titrate to 80 or increase the frequency.  Reminded him of the 60mg tab as an option.  ALso reminded him of Senokot S for the opioid induced constipation. They still had samples |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/2/2009 | Only through window got to remind doc of the 15mg tablets when 10mg no longer controls pain.  Slower titration provides adequate q12 dosing.  He signed for OTCs. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/2/2009 | Asked doc if she has patients taking percoset 2 tabs q4 or q6.....she said of course, some.  Suggested that these patients might benefit from the convenience of OxyContin q12 dosing.  ASked that she convert patients to OxyContin if their pain is no longer controlled with multiple tabs of percoset. She said it would have to be the right patient.  Discussed the use Senokot S for patients on opioids. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/2/2009 | Spoke with Pharmacist, Kimberly.  THey are stocking all strengths but limited 15, 30, 60mg.  She just filled a 60mg recently...did not recall the doc.  SHe recommends Colace first unless a cancer patient or if patient complains.  Discussed the difference in the line and the advantages of ordering Senokot S 10s.  She said she would see if she could get it.  Sandy usually does the ordering.  Provided CME. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 3/2/2009 | Spoke with Sharlene, tech, pharmacist too busy today. Discussed the benefits of OxyContin Q12hr for appropriate patients. Discussed Senokot S for medication induced constipation. Left conversion guide and medical education for pharmacists. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 3/3/2009 | Discussed Drs in the building who prescribe OxyContin, Dr Davis is family practice but has a focus in pain management. Discussed future display opportunities and he is working with medical director, Josh Miller, to see if they can do a display day for reps at the Strongsville location. Discussed savings card programs |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/3/2009 | Spoke with Brad, discussed additional strengths of OxyContin, senokot S for medication induced constipation. He has been recommending senokot S. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 3/3/2009 | Asked doc if she is treating any chronic pain such as advanced OA, diabetic neurapathy, cnacer pain.  She said sure.  Discussed the appropriate patient type for OxyContin and that these patients may be candidates for the convenient q12 dosing.  She would more likly prescribe for malignant pain.  She asked about the recommendation for titrating.  She does have a patient on 10mg and she was hesitating to titrate them to 20mg but now might titrate to 15mg now that she is aware.  Discussed the laxative line and Why Senokot S is preferred for these patients. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 3/3/2009 | Quick intro....Discussed appropriate patient type - mod to severe ATC persistent pain.  Discusse the flexible dosing options for adequate analgesia.  Tried to give him a titration guide but he would not take it.  Aked MA to leave it on his desk. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/3/2009 | Quick call, Went over 10 and 15mg for moderate pain that is ATC and that OxyContin has coverage for worker comp patients. Talked to Gloria about opioid induced constipation and that some patients do call and complain of constipation due to their medication. I went over Senokot-s and gave her the coupons/protocol sheets to hand to patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/3/2009 | Doc said she will prescribe LA opioids after SA unless she knows that their sever pain will not subside, then a LA first time.  Will only prescribe after patients have been thoroughly assessed and pain under control.  Discussed the conversion from SA opioids to 10 0r 15mg of OxyContin.  She had forgotten about the 15mg strengths.  Reminded her to give sample of Senokot S for patients with an opioid script. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/3/2009 | Dr said that he has used the 30mg for several patients and it seems to be doing good for them. I reminded him about the flexibility 7 strengths brings and he said the only strengths he doesn't use is the 10 and 15mg because the patients are already past those strengths by the time he moves them to OxyContin. I gave him Senokot-S samples and talked with Liz about them. She agreed to hand one to each patient that is taking opioids. I showed her how to order more samples through the sample line. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/3/2009 | presented oxycontin patient pi. doc likes and will implement. doc committed to utilze the 15mg strength of oxycontin more frequently. he has forgotten about it. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/3/2009 | Quick call. I reminded him about the patients he has on Percocet that he said he felt most comfortable switching to OxyContin. I showed him that hydrocodone/apap and oxycodone/apap are .9 to 1 in potency and asked him to consider these patients for OxyContin as well. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/3/2009 | they have been reviewing patients short acting opioid prescriptions to see if they are near 4g per day of APAP. they have not seen any recently. reminded about features and benefits of senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/3/2009 | she has been handing out senokot-s samples to her new opioid patients. provided with dosing instructions. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/3/2009 | provided nurses with senokot-s and colace dosing schedules. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 3/3/2009 | Discussed where he prescribes OxyContin post-op, total replacements, would consider after knee scope if patient already has arthritis-tends to be more painful. Will write OxyContin for less than 2 months typically. Dose provided the pain medication that he can call in if the patient needs a refill. Reminder to recommend Senokot S with all pain meds. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 3/3/2009 | Dr dose not perform surgery, specializes in back pain. Dr said that he prefers to prescribe ultracet and then OxyContin Q12hr when the patient needs additional analgesia, he said he prefers not to prescribe short acting, though data shows many continuing hydrocodone patients. Discussed differences between S and Colace and when to recommend each.  Dr said he does not have patients complaining of constipation very often. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/3/2009 | New doc in office with Dr. Myton-Craig. Discussed the appropriate patient type for OxyContin. She said she treats most minimal back pain, OA, etc because she works very part time.  Discussed the indication for mod-severe, ATC analgesic for extended period of time.  Discussed the dosing and the recommendation for titration. Discussed benefit for the wha and why Senokot S is recommended for opioid patients.  Provided a dosing reminder. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 3/3/2009 | Quick call....reminded doc of his advanced OA patients that might be on 40mg OxyContin....instead of titrating to 80mg he can follow the PI recommendation to titrate at 25-50% by prescribing 60mg.  Asked himto give a sample of Senokot S to his patients on opioids to treat constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/3/2009 | doc treats mostly elderly pain patients with OA and degenerative disk pain and neuropathies. reminded of low dose 10 or 15mgq12h of oxycontin for OA patients to simplify their dosing if taking q6h percocet. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/3/2009 | Spoke with Brandon the pharmacist. He said he still sees a lot of q8h scripts. He said he has tried to recommend the proper q12h dose to some physicians but they didn't change the patient. He said that most of the physicians are just use to writing it that way but he will still let them know about the q12h dose. I reminded him to recommend Senokot-S for opioid induced constipation and placed rebate stickers on the 10's on the clip strip. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/3/2009 | Spoke with Emily...still not seeing many scripts for OxyContin just stocking 10,20,40mg only. She not had any issues with getting generic IR either.  Offered CME for pharmacists.  Proceeded to discuss laxative line but she was busy. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/3/2009 | her patients have still been able to get their darvocet filled, however if they no longer can she will evaluate converting them to 10mgq12h of oxycontin if appropriate. presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 3/3/2009 | Spoke with Larry the pharmacist. We talked about the 15mg strength has stocked but no one is prescribing. I asked how many patients on oxycodone/apap he sees getting refills month after month and he said many. I asked him if he felt some of these patients should be on a long acting opioid and he said sure. I asked him to call the some of the physicians and recommend the 15mg for these patients. I explain that the patient can benefit from the q12h dosing and no apap. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/3/2009 | doc has not started any new patients on oxycontin in the past two weeks, however he is continually evaluating his persistent pain patients to determine if oxycontin or another long acting opioid is appropriate. |
| | Cleveland | OH | 44109 | 3/3/2009 | her patients have still been able to get their darvocet filled, however if they no longer can she will evaluate converting them to 10mgq12h of oxycontin if appropriate. presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/3/2009 | docs goal for her persistent pain patients requiring opioids is to have an improved quality of life. doc agreed that long acting opioids may be a better option than short acting opioids when treating persistent pain,. doc also is interested in reducing the number of medications she prescribes. doc committedt o converting some patient she has taking q6h percocet to an appropriate dose of oxycontin and getting rid of the cox-2 or nsaid if the medication is no longer needed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/4/2009 | Spoke with Neil, pharmacist. Discussed benefits of OxyContin Q12 and asked if he would recommend for appropriate patients who can benefit or for those taking oxycodone around the clock and it's out of stock. Discussed Senokot S for medication induced constipation. He agreed. |
| | Westlake | OH | 44145 | 3/4/2009 | SPoke with Mike, discussed benefit of OxyContin Q12hr dosing, they still can't get oxycodone IR, discussed OxyContin as an option for appropriate patients taking oxycodone around the clock instead of short acting. Discussed Senkoot S for medication induced constipation. He agreed and said he just recommended it. Left rebates and coupons for colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/4/2009 | Dr sees back, neck, shoulder pain, diabetic nuropathy, many workers comp patients. He does not prescribe methadone, no pumps, no blocks, but does do injections. Dr prescribes 10,15,30 and up to 40mg of OxyContin but will not go higher, he will add on additional medications. Only prescribes OxyContin as a last result because of the abuse potential. Dr tries to stay away from short acting medications. Prescribes lyrica, zoloft, flexoril, avinza, duragesic, flexor patch, not usually NSAIDs do to GI side effects. Under the impression that 1/3 of OxyContin is immediate release because of the description of the absorption in the PI.<font color=blue><b>CHUDAKOB's query on 03/12/2009</b></font>Did you send in a yellow Cardon the absorption issue?<font color=green><b>HOLLAB's response on 03/19/2009</b></font>I asked and the Dr said he did not want to. I was going to discuss it again when I go back in to follow up.<font color=blue><b>CHUDAKOB added notes on 03/21/2009</b></font>Thanks! |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 3/4/2009 | Discussed low dose use of OxyContin and conversions from short acting meds. Discussed appropriate patient types. Use of Senokot S as a bowel regimen when patients experience constipation. |
| | Cleveland | OH | 44195 | 3/4/2009 | group talk about persistent pain patients taking short acting opioids versus long acting opioids and chasing pain versus treating pain prophilactically. docs agree that it is generally better to utilize a long acting opioids for persistent pain conditions versus short acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/4/2009 | Met Kim Hujarski, Clinical manager of Parkview 3- Ortho and General Surgery. She was in the middle of an interview and said I can stop by when she has more time to talk regarding in-service opportunities for the floor. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/4/2009 | they still haven't gotten a prescription for the 15mg strength of oxycontin. |
| | Cleveland | OH | 44195 | 3/4/2009 | talked to nurses in the acute pain department who are going to help me get in touch with the department physicians as well as residents and surgons. the nurses names are: denise Griffith, Cindy Schwartz, and Venita Yetsko. The chronic pain PA is Diane Szalkowski |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/4/2009 | group talk about persistent pain patients taking short acting opioids versus long acting opioids and chasing pain versus treating pain prophilactically. docs agree that it is generally better to utilize a long acting opioids for persistent pain conditions versus short acting. |
| | Akron | OH | 44312 | 3/4/2009 | Quick call with Dr Richman and Dr Hayek. Let them know I was still working on getting the 15mg stocked in the hospital. I dropped off Senokot-S protocol pads and asked them to hand them to patients and see if the nurses see benefits in utilizing them as well. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/4/2009 | Pharmacist was a floating pharmacist who was not sure what the location was filling and told me she didn't have time to talk. Mentioned OxyContin and Senokot-S. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/4/2009 | Quick reminder of the savings card and OxyContin for patients who are rehabing complete hip and knee replacements. I left now a Senokot-S protocol pad and asked him to hand them. |
| | Cleveland | OH | 44195 | 3/4/2009 | group talk about persistent pain patients taking short acting opioids versus long acting opioids and chasing pain versus treating pain prophilactically. docs agree that it is generally better to utilize a long acting opioids for persistent pain conditions versus short acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/4/2009 | Quick call. reminded doc of oxycontin and informed him that I spoke with his P.A. linda about the 15mg strength of oxycontin |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/4/2009 | Quick call. I reminded the dr that I was still working on the 15mg stocking at Akron General. I left him a Senokot-S protocol pad and asked him to try it out with his patients and see if his nurses like it. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 3/4/2009 | Informed store manager that I was putting S2 rebates on the senokot-s boxes as well and informed the pharmacist. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 3/4/2009 | Discussed additional strengths and appropriate conversions from short acting meds. Discussed the use of low dow OxyContin. Use of Senokot S for constipation induced by opioids. |
| | Cleveland | OH | | 3/4/2009 | nurse in the acute pain department in the cleveland clinic. nurses in that department often make recommendations in regards to what medications the patients recieve to be reviewed by the physician. she was very interested to hear about the 15,30 and 60mg strengths of oxycontin. she is going to help me get in touch with the physicians and nurses within this department. |
| | Stow | OH | 44224 | 3/4/2009 | Dr sees mostly lower lumbar pain. HE said he sees alot of OA pain but they are stabile and most do not get to the point of Opioids. Dr starts on nsaids and then goes to Darvocet, then Vicodin, and then to LAO if they are taking ATC. Goal is to get back quality of life and function. Discussed patients on Vicodin 4 times a day are allowed 4 painful episodes a day. Reviewed conversions from Vicodin q4-6 converting to 10mg and then showed all 7 strengths and flexability of writing SenS in opioid patients |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/4/2009 | Quick call, Dr wanted colace samples, presented conversion guide asked to titrate to 30mg when patient is no longer getting relief from 20mg. He agreed. Reminded that Senokot S is best for medication induced constipation. Spoke with Barb about where to use Colace vs Senokot S. |
| | akron | OH | 44302 | 3/4/2009 | Dr said he has been utilizing OxyContin has his first line long acting opioid. He said he feels his patients are recieving the best results on it. I reminded him to titrate patients if they need more than 2 doses of their rescue medication and to titrate to the next possible dose. Dr had a patient call in while I was putting this call in and he said he recommended Senokot-S for. I reminded him that he has samples to give to patients before they leave the office to get them started. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/4/2009 | doc generally starts a patient on 10mgq12h of oxycontin. presented titration guide and reminded doc that when 10mgq12h is no longer enough then 15mgq12 is the next appropriate dose. |
| | Akron | OH | 44302 | 3/4/2009 | Dr said he has still been titrating patients to q8h instead of to the intermediate strengths due to habit. He said he will keep the 30 and 60mg on his mind now and will try not to forget. He said the patients that he has on q8h may be reluctent to change to q12h so he will probably stick to the new patients who need titrating. He said he doesn't see much of a need for the 15mg in his practice because most patients need at least 40mg of oxycodone per day. He said that OxyContin is his 1st choice for long acting opioids but some of the plans require him to use generic morphine, MS Contin, or methadone. I reminded him of the savings cards for patients who have coverage but have higher than $20 copays. He said that Senokot laxatives are what he recommends to all patients and if that doesn't work he goes to Miralax. I gave him samples and showed him the sample line number so they can reorder samples at anytime.<font color=blue><b>CHUDAKOB's query on 03/09/2009</b></font><b></font>Another AE. Titrating to q8 is an AE. Starting on q8h is not, although not supported by our PI.<font color=green><b>ROBERTC's response on 03/19/2009</b></font>Thanks.I called it in.<font color=blue><b>CHUDAKOB added notes on 03/21/2009</b></font>Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/4/2009 | quick call. informed doc that i was leaving him a oxycontin titration guide with all 7 strengths of oxycontin in it. nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/4/2009 | she as well as the other PA's make recommendations to the prescribers in regards to what opioids the patients take. presented the benefits of q12h oxycontin instead of q6h percocet. she will keep in mind. presented titration guide and how to utilize all 7 doses when titrating. presented senokot-s dosing instruction. |
| | Cleveland | OH | 44195 | 3/4/2009 | doc prefers long acting opioids for treating persistent pain. the media attention that has surrounded oxycontin in the past has prevented him from prescribing it in some situations. he feels as though it is a good drug though. doc prefers duragesic due to the 3 day dosing. his research has found that patients do better on long acting opioids and also require fewer upward titrations over time. |
| | Stow | OH | 44224 | 3/4/2009 | Dr said he would like to take alook alot of abdominal type/phantom pain with no cause. After NSAids he goes to tramadol then goes to Vicodin, does Vicodin q6. Asked what his goal is, he said to get back to functional living. Asked if patient is stabile on Vicodin q6 what does he do, he said he brings them back about every 3 months aand will try to get on LAO. HE will use LA morphine if patient does not want Oxycontin.Discussed patients being allowed 4 painful episodes with Vicodin and benefit that 10mg q12h instead of Vicodin q6 . Reviewed conversions and titration guidelines showing all 7 strengths. Reminded of SenS in opioid patients |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/4/2009 | Discussed prescribing OxyContin Q12hr before starting OxyIR, Dr said it's hard to switch patients from short acting, they are used to taking more pills not less, and higher copay for brand name OxyContin. Discussed savings cards and prescribing OxyContin instead of short acting. Senkoit S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/4/2009 | docs goal is to keep his patients on the lowest level of opioid while improving their functioning. doc said that often when a patient receives long acting opioids they still require short acting doses throughout the day therefore defeating the purpose of long acting opioids. |
| | Fairlawn | OH | 44333 | 3/4/2009 | Spoke with Jessica the pharmacist. I asked her how many patients she has that are taking oxycodone/apap month after month and she said plenty. She said Dr Lefkovitz has the most that she sees. She said she has tried to recommend OxyContin to them but they did not want to. She said they are so used to doing what they are doing and scared to try something different. She said that the only way they could get attention to other doctors who are prescribing Percoct for patients continuously. I reminded her to recommend Senokot-s for opioid induced constipation and told her about the rebate stickers. |
| | Akron | OH | 44302 | 3/4/2009 | Met with Joe to set up a inservice with the Orthopedic residents and attendings. He set one up for April. We talked about how the physicians are treating pain after pain surgery and he said some use OxyContin for the patients for 2 weeks after they have left the hospital and potentially during their rehab time. He said he would be in favor of a standing order for 10mg q12h for 10 to 14 days after complete hip and knee replacements. He said if the residents like the idea then it shouldn't be a problem getting implemented.<font color=blue><b>CHUDAKOB's query on 03/09/2009</b></font>This could be big. Very nice job!!<font color=green><b>ROBERTC's response on 03/16/2009</b></font>Thanks!<font color=blue><b>CHUDAKOB added notes on 03/18/2009</b></font>Keep up the good work. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/5/2009 | Dr asked about shortage of oxycodone in pharmacy, explained situation, discussed OxyContin as option for appropriate patients on oxycodone and conversion. full on laxative samples. |
| | Cleveland | OH | 44130 | 3/5/2009 | Spoke with Colleen, discussed oxycodone generic stocking. Discussed OxyContin as option for appropriate patients taking oxycodone around the clock and when they can't get oxycodone IR. Reminder to recommend Senkoot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/5/2009 | Spoke with Barbara, discussed oxycodone shortage, OxyContin Q12hr as option for some appropriate patients. Senkoot S for medication induced constipation asked to recommend. Placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/5/2009 | Quick call, Presented conversion guide and reminder of intermediate strengths as titration options. |
| PPLPMDL0020000001 | Chagrin Falls | OH | 44022 | 3/5/2009 | Spoke with Marge, doc's MA. Discussed appropriate patient type and reviewed expanded, flexible dosing. SHe will forward to doc who "rarely/never" sees reps. |
| | Middleburg Hts | OH | 44130 | 3/5/2009 | Met Dr while in-servicing with Jen, discussed assessment and documentation of pain for patients while in the hospital. Asked about OxyContin institution. Discussed indication and appropriate patients. Rarely would Dr |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/5/2009 | Discussed additional strengths, Dr did not know about intermediate strengths. Discussed conversion guide and presenting OxyContin 10mg instead of short acting for appropriate patients. Discussed laxative lines, she does recommend Senokot S. Discussed savings card program for OxyContin and coupons for laxatives. She really liked the savings card program and said cost is an issue when prescribing OxyContin. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44130 | 3/5/2009 | Discussed additional strengths, Dr did not know about intermediate strengths. Typically writes for the 20mg as starting dose but it depends on what the patient has already been on. He usually starts with vicodin then moves to OxyContin when a patient needs something stronger. Discussed conversion guide and presenting OxyContin 10mg instead of vicodin Q6hr for appropriate patients. Discussed laxative lines, he does recommend Senokot S. Discussed savings card program for OxyContin and coupons for laxatives. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/5/2009 | Spoke with Antoinette, MA.  Doc did not have time today.  Discussed the indication/appropriate patient type for OxyContin.  She stated that he does have patients on Percocet and Vicodin.  Discussed the conversion and convenience of q12 dosing.  Gave conversion guide to forward to doc. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/5/2009 | Met doc at window.  Asked what types of persistent pain he might treat with an opioid....he said it depends.  I asked if spinal stenosis might be one of them.  He said maybe.  Discussed other potential patient types for OxyContin.  Showed the conversion guide and discussed the flexible, convenient q12 dosing of OxyContin.  He said he trys not to provide OxyContin.  Reiterated appropriate patient type and they might need such a LA. |
| PPLPMDL0020000001 | Chagrin Falls | OH | 44023 | 3/5/2009 | Jeff said that they still have all strengths but 15, 30,60mg are slow moving.  He asked about the outages with the generic....clarified that the brand is widely available.  Discussed the advantages of Senokot S and why it is preferred.  He asked that I keep reminding him.  Proceeded to talk about ordering the 10s but he was headed to lunch....he said maybe next time. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/5/2009 | Updated doc and Mike on the use of the savings cards - eligible patients and extended expiration date.  Dec said they still have some and just use a few of Moufowad's if necessary.  Reminded of flexible dosing for slower titration and simple conversion from SA opioids.....nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/5/2009 | Quick call, intro and presented conversion guide. Spoke with Brenda, discussed additional strengths and conversion guide. Discussed laxative lines, they do recommend Senokot S. Discussed savings card program for OxyContin and coupons for laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | doc informed me that he uses oxycontin often and that he was very interested in the oxycontin savings cards as well as patient pi's. talked to his nurses patty and sheila and provided them with the above info. |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 3/5/2009 | talked to rick: he recommended senokot-s this week for a patient. provided with senokot-s 75 cent coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | talked to the nurses in the hemotology and oncology dept. provided them with oxycontin indication and colace samples |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | quick call. discussed the features and benefits of the oxycontin savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/5/2009 | In-service with Jen Frost. Went around to all floors to talk to nurses about assessing pain, reassessing within 60 minutes, and documentation. Met other nurse preceptors for the floors and will work with Jen to do further in-services in each department. |
| PPLPMDL0020000001 | Chagrin Falls | OH | 44023 | 3/5/2009 | Asked doc what types of persistent pain he sees regularly.  He said neuropathic pain and cancer pain.  Showed him a the different patient types...he agreed that he does see OA pain, back pain as well.  He said he would write a SA opioid first then go to LA.  Showed the percoset conversion and suggested that those patients that have been on it for a long time might be a candidate for OxyContin q12.  Discussed expanded, flexibility of dosing.  He recommends no particular laxative/stool softener for constipation.  Discussed the laxative line and why Senokot S is preferred.  He said he would keep it in mind. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/5/2009 | Doc said he is still stocked on savings cards and distribute to eligible patients.  Reminded him of the 60mg tablet as an option for slower titration and the benefit of convenience in q12 dosing.  Said his patients don't seem to mind taking tabs for breakthrough they care about not being in pain.  He is still recommending Senokot S. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/5/2009 | Asked doc about that patient needing titrating down.  She said is still trying to but she will eventually.  Asked if she can think of any patients currently on percocet q4 or q6 that might need to go to long acting.  She said maybe a couple that she may eventually switch over.  Reminded her of the 15mg tablet for patients that are on 30mg.  Doc said for most opioid induced constipation.<font color=blue><b>CHUDAKOB's</b> response on 03/12/2009</font><br>What's holding her back from switching over now?  Why eventually?<font color=green><b>SIMERTOC's</b> response on 03/17/2009</font><br>She previously stated that she wanted to titrate down when the weather/temp improves.<font color=blue><b>CHUDAKOB</b> added notes on 03/18/2009</font><br>OK.  Thanks! |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/5/2009 | Quick call....discussed the patient on 40mg tabs - before titrating to 80mg, 60mg allows for slower titration and with the PI recommendation.  Discussed the savings cards for eligible patients, he was not interested. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 3/5/2009 | Quick call reminded the physician about the 15 and 30mg strengths. I explained that if the patients taking 20mg q12h are no longer being controlled will she can titrate them to 30mg. I gave them SenokotXtra samples and Kris at the front said she is the one who will hand them out to patients. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/5/2009 | Spoke with Kim the pharmacist. I gave her the handout for the CME opportunities. She said she hasn't seen a 30mg script in a while. I told her to watch for physicians who are skipping it when titrating patients and recommend to them to try the 30mg before the 40mg. She agreed. I asked if all the Ritzmans ordered opioids seperately and she said yes that each location can order what they want to stock. She told me about the pharmacist meeting they have on Tuesdays where all of the pharmacists get together to discuss important information. She said I could come and talk to them anytime. I presented the Senokot-S protocol/coupon pad and she thought it would help the patients know how to treat their constipation. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 3/5/2009 | Quick call, presented conversion guide, reminder about titrating to additional strengths Spoke with Jill, discussed Senokot S and Colace, asked to hand out coupons and recommend. Likes the bowel protocol on Senokot S<font color=blue><b>CHUDAKOB's</b> query on 03/12/2009</font><br>What does the first sentence in your goals mean?<font color=blue><b>HOLUBA's</b> response on 03/19/2009</font><br>follow up about titrating<font color=blue><b>CHUDAKOB's</b> query on 03/21/2009</font><br>Who are you going to follow-up with.  What do they say about titrating?  Had you previously discussed titrating with them?  I'm still confused?<font color=green><b>HOLUBA's</b> response on 03/24/2009</font><br>I'm sorry, I read your question wrong. The Dr submitted a yellow card to ask about how to taper a patient off of OxyContin. They did respond, and I had a very quick call previously with the Dr to confirm that he got the info and felt comfortable with the answer, he said he did. I wanted to follow up further with him on this the next time I had more time to discuss in depth. I've not had a chance to rewrite this goal as it is not a goal, but the next objectives for the call.<font color=blue><b>CHUDAKOB</b> added notes on 03/27/2009</font><br>Thanks for clarifying. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/5/2009 | Quick call, Presented conversion guide and senokot S for medication induced constipation. Left medical education, treating patients with addiction. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/5/2009 | Discussed using the lower strengths of OxyContin for patients who are taking short acting opioids ATC on an extended period of time. She said she has patients who are taking Vicodin and always need refills. I told her those are patients who should try low dose OxyContin with to give them ATC pain controll in 2 doses without the APAP. We talked about titrating patients up in dose rather than up in frequency and she said that makes more since to her. I presented the OTC sample order card and the filled it out while I was there. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/5/2009 | Spoke with Brad the pharmacist. He said he doesn't see many scripts for the intermediate strengths. I explained the patients who may benefit from them and asked him to contact physicians who are skipping doses when titrating patients or physicians who are prescribing OxyContin q8h. I presented the Senokot-S protocol/coupon pad and he said he really likes the idea. He said it will help patients taking opioids a lot. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they  presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they  presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they  presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they  presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they  presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they  presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they  presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they  presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they  presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they  presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/5/2009 | group presentation. presented oxycontin titration and conversion guide. showed them appropriate conversion doses from percocet, vicodin, and morphine. presented oxycontin patient pi. they  presented oxycontin savings cards. They are interested in continuing to learn when it is appropriate to convert to long acting opioids, conversion doses, maximum daily doses, prescribing guidelines, etc. Presented features and benefits of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Chagrin Falls | OH | 44023 | 3/5/2009 | Spoke with Rachel.  they currently only have 20mg and don't get a lot of scripts for opioids in general.  If they get a script it usually takes about 1 week to receive those orders.  They will refer to the CVS across the street.  Provided CME for pharmacists.  Discussed the difference of Senokot S for meidcation induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/6/2009 | Not much time today.  Showed conversion guide and discussed indication and appropriate patient type, flexible dosing. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 3/6/2009 | Asked doc what types of persisten pain he treats....he stated all kinds, he uses a lot of OxyContin.  Asked if he has used intermediate strenghts....he was not sure.  Showed conversion guide and the flexibility of dosing for appropriate patient types.  Discussed recommendation for titrating.  Provided dosing guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/6/2009 | quick introduction of who I am and what I represent.  informed of 15,30 and 60mg strengths of oxycontin |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/6/2009 | talked to steve. they sometimes recommend senokot-s for their patients.  reminded of features and benefits.<font color=blue><b>CHUDAKOB's query on 03/12/2009</b></font>Did you discuss anything relating to OxyContin on this call as you put it in as a first presentation?<font color=green><b>WORLEYB's response on 03/17/2009</b></font>I mentioned OxyContin<font color=blue><b>CHUDAKOB added notes on 03/18/2009</b></font>OK. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/6/2009 | doc said that the patient he started on oxycontin during my last call was a new patient. doc remember that he has started several new patients over the past couple of weeks on oxycontin as well.<font color=blue><b>CHUDAKOB's query on 03/12/2009</b></font>You have seen this Dr. 15 times since July 2008.  How are you progressing with increasing his business?<font color=green><b>WORLEYB's response on 03/17/2009</b></font>I have overcome many objections from him and gained agreement to initiate new patients on oxycontin instead of percocet. I have witnessed two new patient starts on OxyContin during my sales calls. The frequency has been high as I am trying to establish a new habit.<font color=blue><b>CHUDAKOB added notes on 03/18/2009</b></font>OK.  Keep up with this.  If not progress, you may want to cut back on calls and redirect elsewhere. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/6/2009 | doc mentioned taht his oxycontin patients are tolerating the medicine very well and so far he has not had to adjust their dose.<font color=blue><b>CHUDAKOB's query on 03/12/2009</b></font>What is your assessment of your progress with this Dr.?  You have seen him 13 times since July 2008.<font color=green><b>WORLEYB's response on 03/17/2009</b></font>I have overcome many objections from him and gained agreement to initiate new patients on oxycontin instead of percocet. I have witnessed two new patient starts on OxyContin during my sales calls. The frequency has been high as I am trying to establish a new habit.<font color=blue><b>CHUDAKOB added notes on 03/18/2009</b></font>OK. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/6/2009 | Discussed moderate persistent pain and how 10mg of OxyContin is appropriate after NSAIDs or COX2. I talked to her about her OA patients she said she has many of them on Vicodin prn and I asked her if they are needing it ATC and she said some of them. I told her those are the patients who would be good candidates for OxyContin. She said she would like to take away the APAP due to potential liver toxicity. I reminded her about the savings cards. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/6/2009 | Spoke with Gary the pharmacist. He said Dr Amanambu is a physician he is going to recommend using the intermediate strengths when titrating. He said that the Dr titrates to q8h all the time. I placed rebate stickers on the Purdue laxative lines. Asked Gary to recommend Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 03/09/2009</b></font>TonChris.  This is an AE.  Please call this in.  Any time a physician titrates from a q12h to a q8h that is an AE.  If they start the medication q8h, while we do not recommend this, it is not an AE.  Thanks!<font color=green><b>ROBERTC's response on 03/19/2009</b></font>I called it in.<font color=blue><b>CHUDAKOB added notes on 03/21/2009</b></font>Thanks |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/6/2009 | Asked doc what doe dose when 20mg is no longer enough for adequate analgesia.  Said she will write it TID and after that she would just go to 40mg.  Suggested that negates the benefit of q12 doing. She stated that it works though.  Reviewed the conversion from percocet to OxyContin.  I asked that she convert those patients taking multiple percocet and repeated refills.  Reminded of the dual mechanism of Senokot S for opioid induced constipation.  She does recommend.<font color=blue><b>CHUDAKOB's query on 03/12/2009</b></font>Would not the intermediate strengths be worth trying instead of her going to t.i.d. dosing?  She has never written a script for the intermediate strengths so how would she know if t.i.d. works better?  Some food for thought!<font color=green><b>SIMERTOC's response on 03/17/2009</b></font>Great point.  I mentioned titrating up.  She firmly believes that OxyContin does not last.  I will f/u asking her to simply try it.<font color=blue><b>CHUDAKOB added notes on 03/18/2009</b></font>OK.  Thanks |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 3/6/2009 | Dr said she hasn't had any patients taking the 20mg OxyContin who have needed to be titrated yet but she will remember the 30mg if they do need to be titrated. I reminded her to try one patient on 10mg of OxyContin who has persistent moderate pain is ATC before hydrocodone/apap. She said she thinks the twice a day dosing is a benefit to the patients and she will try it for a patient. I reminded her to recommend Senokot-S to opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 3/6/2009 | talked to Zaid. they get many prescriptions for oxycontin from the east side of Cleveland. they get mostly 40 and 80mg prescriptions. discussed features and benefits of senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/6/2009 | talked to Greg. he is very selective in regards to the patients he has been prescribing opioids to. when possible he is trying to decrease the amount of opiate they are taking. determine the lowest possible dose to achieve adequate pain control. doc is also referring patients to pain management. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/6/2009 | Quick call. I showed the Dr the vis aid and explained how patients taking hydrocodone/apap ATC q4h can be taking OxyContin and benefit from q12h dosing and no APAP. I asked him to convert 1 patient. Reminded him to recommend Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/6/2009 | Doc asked about when there might be a new formulation of OxyContin.  Informed he that it is a company priority.  Also talked about the other company initiatives -ten point program.  Said he feels precribing for elderly at low doses.  I asked about his patients on percocet and taking multiple tabs/day.  I asked for those patient conversions and elderly at low doses.  He agreed that that makes sense.  Addressed formulary coverage and savings cards.  Discussed Senokot S for the constipation.  He said they use that quite a bit.  Talked about APAP and asked how to hand them out to patients taking opioids due to opioid induced constipation.  If you are asked about it, please explain that you are not prepared to speak about products that are not FDA approved.<font color=blue><b>CHUDAKOB's query on 03/12/2009</b></font>What about the AE reported here?  You cannot discuss ANYTHING as it relates to the new formulation.  If you are asked about it, please explain that you are not prepared to speak about products that are not FDA approved.<font color=green><b>CHUDAKOB's response on 03/17/2009</b></font>Doc simply restated that the abuse potential is too high.  I thought we could just mention the formulation  as it is indicated in the ten point plan.?<font color=blue><b>CHUDAKOB added notes on 03/18/2009</b></font>OK.  Thanks for the clarification. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/13/2009 | I followed up with the dr about the patients she has on low dose OxyContin and how patients are benefiting from being converted from short acting opioids to OxyContin. I talked with her about starting new patients with ATC persistent moderate pain on 10mg of OxyContin sooner. I pained the picture of a spinal stenosis patient who has been taking NSAID or COX2 meds and they are not controlling the pain anymore. She said it sounds like a great idea and she would try it when she sees a patient that presents this. I showed her the samples for Senokot-S samples. I left him a conversion/titration guide and a medical resource catalog. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/13/2009 | Quick call and mention of OxyContin and Senokot-S. He asked me to leave some Senokot-S samples. I left him a conversion/titration guide and mention of the new formulation. |
| PPLPMDL0020000001 | akron | OH | 44333 | 3/13/2009 | Followed up with Russ about the 15 and 30mg for patients the 20mg may be too much for and not enough for respectively. He said they use Percocet most often but asks how the 15mg would help the patients with q12h dosing instead of q4h dosing. He said he would remind Dr Bell about them. I reminded him about the Senokot-S for the patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/13/2009 | Spoke with Jim the pharmacist. He said the 20mg strength is the biggest mover there. I talked with him about the 10mg for patients who are being titrated from the 10mg and how titrating slowly can help patients. I asked him to recommend the 15mg to a couple physicians. He told me they did order in some of the Peri-Colace and Senokot-S 10's and will be recommending them. |

| | | | | | |
|---|---|---|---|---|---|
| | Cuyahoga Falls | OH | 44223 | 3/13/2009 | Spoke with the pharmacist. He said they have stocked the 15mg strength because Dr DiLauro has been prescribing it. He said that she was the only dr he could think of that utilizes it. I explained that he could recommend to other physians who are prescribing the 10mg that the 15mg would be the next step if the patients need to be titrated. He agreed these would be physicians who could use it. I reminded him about the Senokok-S for opioid induced constipation and placed rebate stickers on the product line. |
| PPLPMDL0020000001 | akron | OH | 44333 | 3/13/2009 | Dr said he hasn't used the 10mg for any patients but just feels trying short acting opioid first is appropriate. I explained that the benefit for patients with persistent ATC pain is twice a day dosing and no APAP. He did tell me that he has been trying to move the patients he has on tid dosing to a q12h dose. He hasn't done the CME opportunity yet but plans on it. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/13/2009 | Reminded the dr about the hydrocodone/apap patients she agreed to covert to OxyContin and the conversion guide I left for her to utilize. She said she has forgotten and will keep her eye out for these patients. I reminded her of why she agreed to convert them, due to no APAP and q12h dosing. I showed her the Senokot-S samples that where in the sample closet and asked her to give a sample to patients she prescribes an opioid to due to opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/16/2009 | Spoke with Mary the pharmacist. She is a floating pharmacist. I presented Ryzolt and left a FPI with her. I went over the dual matrix delivery system, 3 modes of action, and q24h dosing. She asked if it was less abusable and I went over the abuse misuse and diversion section in the FPI with her and explained that Ryzolt is an opioid and can be abused like all other opioids. She said that this location doesn't see many OxyContin scripts and they are not stocking the intermediate strengths. She told me she brought in the 15mg at another Giant Eagle. She said she always recommends Senokot-s to patients taking opioids. I placed rebate stickers on the Purdue laxative |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 3/16/2009 | Spoke with Jane, pharmacy does move a lot of tramadol mostly generic, not a lot of ER. Discussed 3 main points of Ryzolt and when it will be available to order. Reminder about OxyContin for appropriate patients instead of short acting. Discussed Senokot S for medication induced constipation and Colace. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/16/2009 | Spoke with Katrina, they have some tramadol customers, but only a few are on Ultram ER, discussed the 3 points on Ryzolt with PI and when available, Discussed OxyContin conversion guide and benefits of Q12hr for appropriate patients, left medical education and Senokot S coupons. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/16/2009 | Spoke with Elani, presented Ryzot with PI- 3 points, explained different delivery than Ultram ER, they do not have many patients on Ultram ER but more on tramadol short acting, reminder on OxyContin Q12 and Senokot S for appropriate patients. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/16/2009 | Spoke with doc's MA, Ginger.  Talked about the appropriate patient type for OxyContin, the flexible dosing.  She said that dr. brooks nor Bennett write much Oxycontin but they do write vicodin. Left conversion guide for docs' review.  Discussed how pain meds can be constipation and how Senokot S works. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/16/2009 | Spoke with doc's MA, Ginger.  Talked about the appropriate patient type for OxyContin, the flexible dosing.  She said that dr. brooks nor Bennett write much Oxycontin but they do write vicodin. Left conversion guide for docs' review.  Discussed how pain meds can be constipation and how Senokot S works. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/16/2009 | Quick call, Reminder about benefits of Q12hr OxyContin over short acting for appropriate patients. Discussed Senokot S for medication induced constipation and the requested samples. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 3/16/2009 | Quick call at the counter. I reminded the Dr about the savings cards and the 60mg strength for patients who are no longer controlled with the 40mg. He said he has the 30mg but not the 60mg yet. The asked for more samples of Senokot-S and I left some. I showed them the sample order line if they needed my samples before I come back. Set up a lunch for May. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 3/16/2009 | Quick call with Dr. I reminded him about our talk on my last visit about the 30mg. He said he will utilize it after a 20mg isn't providing relief. I presented the Med Ed catalog and he agreed to take a look at it. I presented the Senokot-S samples and reminded him to hand them to patients he prescribes an opioid to. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/16/2009 | she brought up persistent pain as as result of migraine. discussed oxycontin as a last resort for patients suffering with migraines. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/16/2009 | Quick reminder about low dose OxyContin instead of Vicodin for ATC pain which she liked about the last time I was in. She said she hasn't recieved the samples she ordered yet. I reminded her to continue to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/16/2009 | Ryolt presentation. the pharmacist sees a place for it and committed to stock. |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 3/16/2009 | SPoke with Chad introducing Ryzolt. Discussed 2-3-1 difference.  Also discussed the indication and dosage strengths.  Explained value card program and samples situation.  He asked about time frame.  He said they are normally automatically shipped but would definitely order. |
| | BEACHWOOD | OH | 44122 | 3/16/2009 | Spoke with Sandy and introduced Ryzolt.  Discussed the 2-3-1 difference.  Explained the indication and dose strengths.  She thought it was just a patent extension.  I explained that Purdue has uniquely formulated Ryzolt as it has in the past with morphine and oxycodone.  Also discussed the value card savings for the customer and she feels that the expense is unfair to customers.  She rarely gets OxyContin scripts but gets a ton of Percocet scripts.  They will automatically get a shipment. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/16/2009 | she brought up persistent pain as as result of migraine. discussed oxycontin as a last resort for patients suffering with migraines. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/16/2009 | Provided Anona new Med Ed Catalog because it contains CEUs for Nurses that are related to ethics, which she requested. Also, reviewed other new topics as well as new FACETS topics in volume S&6. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/16/2009 | Dr has 5 savings cards left. I quickly reminded her about the 10mg strength for moderate persistent pain that lasts ATC instead of hydrocodone/apap. I gave her the samples of Senokot-s that she asked for the last time I was |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 3/16/2009 | ryzolt presentation. talked to vicky. she committed to stock ryzolt when it becomes available |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 3/16/2009 | Ryzolt Informational.  Introduced Ryzolt to Nahla, discussed 2-3-1, indication.  She took the PI and immediately asked what the difference is from Ultram ER.  Stressed the unique formulation and the intall savings with the value cards.  She committed to ordering and was ready to order today.  Told her that I will f/u with NDC #s later. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/16/2009 | ryzolt presentation. did not gain a commitment to stock yet. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/16/2009 | Doc said he reserves opioids in general for severe OA/RA of the knee, shoulder.  Most patients come to him on a SA.  He takes them off and starts his own protocol which may include max. doses of tylenol, tramadol, darvocet, then maybe percocet.  He may convert to OxyCOntin if patient is not controlled on SA.  Other than the mentioned patients, he prefers to refer to pain mgmt.  Discussed the expanded doses for flexibility and conversion from percocet.  Discussed the laxative line and why Senokot S is recommended. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/16/2009 | Doc came by while I was talking to Dr. Su.  Introduced myself and handed him a dosing guide explaining the expanded doses.  Scheduled a lunch for next week. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/16/2009 | Had lunch with the physician. We discussed using 10mg of OxyContin for her OA patients who are no longer being controlled by NSAIDs or COX2. She said she she will use OxyContin with a very select few patients and these are the patients she has been seeing for a long time. She feels the long acting opioid should be prescribed by pain management. She also said she always recommends Senokot-s for opioid induced constipation because she was trained on it and it works. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/16/2009 | Discussed benefits of Q12hr OxyContin for appropriate arthritis patients instead of short acting. Reminder to recommend Senokot S with all opioids. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/16/2009 | Spoke with Jeff the pharmacist. I presented Ryzolt and explained the dual matrix delivery system, the three modes of action and the q24h dosing. He said he stocks UltramER but it doesn't move well and that patients are mostly taking tramadol IR due to cost. I explained how Ryzolt has a unique delivery system and that patients can benefit from the once a day dosing. The pharmacist said that ACME is direct shipped products from AmeriSource and he will find out if they are going to be stocking it. I reminded the pharmacist about the intermediate strengths of OxyContin and to remember to recommend to physicians who are titrating patients to use the next possible dose. Placed rebate stickers on the Purdue laxatives. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/16/2009 | Showed doc the flexible dosing and the titration recommendation - asked if he could think of any patients that might be candidates for 15mg.  He said he has been trying to write the new strengths in fact he just wrote a script for 15mg for a patient that was on percocet.  Thanked him for his support and reminded him to recommend Senokot S. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 3/16/2009 | presented titration guide and how the 15, 30 and 60mg strength tablets can help his patients maintain q12h dosing. he will start recommending those doses more often. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 3/16/2009 | presented titration guide and how the 15, 30 and 60mg strength tablets can help his patients maintain q12h dosing. he will start recommending those doses more often. |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 3/16/2009 | presented titration guide and how the 15, 30 and 60mg strength tablets can help his patients maintain q12h dosing. doc will start utilizing those doses more often. doc is looking for a pain management doctor to join his |
| PPLPMDL0020000001 | Broadview Heights | OH | 44147 | 3/16/2009 | presented titration guide and how the 15, 30 and 60mg strength tablets can help his patients maintain q12h dosing. doc will start utilizing those doses more often. doc is looking for a pain management doctor to join his |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/16/2009 | Email communication re: scheduling conference call to discuss pain management educational needs assessment and Purdue's pain management / risk management educational resources. <hr>Email communication re: scheduling conference call to discuss pain management educational needs assessment and Purdue's pain management / risk management educational resources. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/16/2009 | Spoke with Courtney the pharmacist. I presented Ryzolt and left her a FPI. I went over the dual matrix delivery system, 3 modes of action, and q24h dosing. She said that she will order it in when it is available abou the doses and I explained it is available in 100, 200, and 300mg. She likes that it is q24h and said that they fill a lot of tramadol IR. She said they are stocking all of the original strengths of OxyContin and recently stocked the 60mg strength but it hasn't moved much. I explained that she can recommend it to physicians who are prescribing the 40 and 80mg strengths. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/16/2009 | In 2009 Medical Mutual has lost coverage of medical/Rx coverage for about 100K lives which updated #s are: 800K under Medicare and 50K under ESI Commercial lives, Medicare 3-4K lives. 80% of claims processing is done under Medco and 20% is done by MMutual. They still offer 3T benefit design where 65% of lives follow Rx Selections Formulary and 35% follow Preferred RX Formulary. Co-pays still average T1 10-15/ T2 20-30/ T3 40-50. Presented & discussed Ryzolt which he said Medco's P&T meets quarterly to review new meds. He wasn't sure of Ultram ER status which was Non-Preferred Brand with a requirement for generic tramadol. He asked that I check on the webpage which displays all meds with a ST/PA requirement which if Ultram ER is listed at, Ryzolt will have until P&T reviews the meds. The Medical Director at M Mutual is Rob Sizewicki, who practices at a local |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/16/2009 | Showed doc percocet to Oxycontin conversion.  Asked what the switch those patients to OxyContin earlier to reduce the effects of APAP and offer the q12 dosing.  She said she was not that concerned about toxic APAP levels....depending on the patient she will convert sooner.  She was stocked on Senokot S samples and tries to remember to give out. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/16/2009 | Spoke with Dr about the patients he has on hydrocodone/apap ATC and the benefits a long acting like OxyContin can bring the the patients. He said he has some patients taking OxyContin and he showed me a chart that he had right in front of him where the patient was on 20mg of OxyContin q12h. He said he knows it is a efficatious drug but is selective of who he prescribes it to. I discussed with him that all opioids have abuse potential and how it should not prevent him from providing good pain relief for the patients who need it. He agreed. He asked for more savings cards and commited to utilizing them. I presented the samples to him and his staff and they said that patients are always asking what to take and the samples will help. I showed them the sample order line so that they can reorder as needed.<font color=blue><b>CHUDAKOB's query on 03/25/2009</b></font>This makes it sound like you looked at patient's chart.  Did you?<font color=green><b>ROBERTC's response on 03/26/2009</b></font>Oh no I did not. He pointed at the chart on the table and told me that that patient was on OxyContin.<font color=blue><b>CHUDAKOB added notes on 03/27/2009</b></font><font color=blue>b>Thanks for clarifying. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/16/2009 | Discussed doc's patients of percocet....if they are taking 6 or more tabs/day they might benefit from the convenience of q12 dosing and eliminate APAP.  He said if they ask for something stronger he usually refers to pain |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/17/2009 | Spoke with Adewa, Presented Ryzolt and 3 main points. Discussed dual matrix delivery, Gave medical education, Placed rebate stickers. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/17/2009 | Quick call, Spoke with Marilyn, floater, presented Ryzolt and 3 points. Discussed dual matrix delivery. Left FPI for Ryzolt. Placed rebate stickers. |
| PPLPMDL0020000001 | Fairview Park | OH | 44126 | 3/17/2009 | Met Tom, owner, Discussed OxyContin and shortage of oxycodone, said he had trouble getting 60mg OxyContin, Presented Ryzolt and 3 points, he only has one patient on Ultram ER- from Dr Abdou. Left medical education, and conversion guide for OxyContin.<font color=blue><b>CHUDAKOB's query on 03/25/2009</b></font>Sounds like Dr. Abdou may be a Ryzolt physician.<font color=green><b>HOLUBA's response on 03/27/2009</b></font>Yes! I hope that all 3 Drs in that group will be Ryzolt prescribers- Zakari, Raslan and Abdou.<font color=blue><b>CHUDAKOB added notes on 03/31/2009</b></font>Perhaps, he might.  You will have to look deeper.  Pain physicians many time are not the best candidates for tramadol. |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/17/2009 | Was waiting for nurse, cheryl o'neal and Doc came to front desk. Introduced myself and handed him a conversion guide. Told him the appropriate patient type and the flexible dosing on the back. Was advised to schedule a lunch with Cheryl via email. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/17/2009 | Saw doc at the sample closet. Discussed the flexible dosing and appropriate patient type, I asked what she does for patients taking more than 6 tabs/day of SA. SHe said she generally does not write LA opioids and would refer to pain magmt. I pointed out the patient on vicodin or percocet that she has been treating for a long time. She stated that she will write it and has a flexible dosing on the back. it. Discussed the need for Senokot S for patients on opioids or other constipating medication. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/17/2009 | Saw doc at sample closet. He signed for OTCs. I discussed why senokot s is recommended for opioid induced constipation. Talked about the appropriate patient type and flexible dosing of OxyContin. He had a student with him and was rushing. Nothing learned. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 3/17/2009 | Spoke with Julie the pharmacist. I presented Ryzolt and explained the dual matrix delivery system, 3 modes of action, and q24h dosing. She what where the doses and I went over the available strengths. She said she will definitely order the product in when it is available. She said I would want talk with Matt the pharmacy manager about the rebate. She said OxyContin has been moving well there and she is seene the 15mg now. She said the savings cards have helped some of her customers. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/19/2009 | doc patients are having difficulty getting oxycontin due to their insurance. discussed non-reimbursement form. doc is intersted in filling out. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/19/2009 | Ryzolt presentation. At this point will not stock until they get a first prescription |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/19/2009 | ryzolt presentation. mussoud committed to stock multiple bottles and strengths. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/17/2009 | Ryzolt Informational.  Discussed RYzolt's 2-3-1 difference, indication, and dosing.  He wanted to know if Ryzolt is available yet.  Advised that I would return in a few weeks with the Cardinal number as he requested.  Also discussed sampling and value card program.  He was ready to order. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/17/2009 | Ryzolt Informational.  S/W George.  Discussed the 2-3-1 difference of Ryzolt, Indication, and dosing.  He asked about the difference from Ultram ER.  I stressed the unique formulation and Purdue's history with MS Contin, Oxycontin, and now Ryzolt.  Also discussed samples and value card program. Got his commitment to order. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/17/2009 | doc tried converting two patients from vicodin to oxycontin. one of the patients told doc he was not interested in changing his medication. the second patient required a prior auotrization and didn't get it. doc is considering converting patients who will be taking pain meds for the rest of their life and where he wants to provide them with a more convenient dosing option. reminded doc of senokot-s for his new opioid patients. doc will use. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/17/2009 | Spoke with doc and Nancy about the types of pain patients they treat. They did get a lot of patients from Dr. Bressy (?) in Akron.  Those patients were on OxyContin already.  They have patients that are disabled due to various accidents including auto accidents, spinal and neck injuries that are chronic and they are not candidates for procedures.  They typically start these patients on a SA opioid and will convert to OxyContin if they are taking more than 6 tabs per day.  They are using the savings cards and have about 5 patients who use them regularly.  They have also been using the senokot s samples more.  Discussed the dosing and the flexibility with the 15mg.  For a patient taking percocet q4 might be a candidate for 15mg. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/17/2009 | SPoke with doc and Nancy about the types of pain patients they treat.  They did get a lot of patients from Dr. Bressy (?) in Akron.  Those patients were on OxyContin already.  They have patients that are disabled due to various accidents including auto accidents, spinal and neck injuries that are chronic and they are not candidates for procedures.  They typically start these patients on a SA opioid and will convert to OxyContin if they are taking more than 6 tabs per day.  They are using the savings cards and have about 5 patients who use them regularly.  They have also been using the senokot s samples more.  Discussed the dosing and the flexibility with the 15mg.  For a patient taking percocet q4 might be a candidate for 15mg. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/17/2009 | quick call. reminded doc of her ability to potentially reduce the number of medications her pain patients are taking as long as their pain is adequatley controlled. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/17/2009 | Asked Dr if he would write for OxyContin Q12hr instead of short acting when appropriate, he agreed.  Reminder with conversion guide, OxyContin 10mg instead of vicodin when appropriate. Dr wanted sample and signed OTC |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 3/17/2009 | Quick call, gave medical education, reminder of benefits of Q12hr OxyContin for his OA patients who are in around the clock pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 3/17/2009 | Through the window reminded doc of the flexiblity of dosing and the PI recommendation for titrating.  Discussed the use of the 30mg tabs when 20mg is no longer enough.  Also discussed why patients of opioids should be on Senokot S.  Offered him protocol sheet and coupons, he did not think it was worth the hassle but will recommend to patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/17/2009 | Quick call, Dr has some patients on OxyContin, mostly 20mg and that is what she usually starts with.  Reminder about 30mg dose for titrating. Reminder on Senokot S for any patients on opioids. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/17/2009 | Dr hasn't used the 15mg yet for any patients but has used the 30mg for a patient he titrated from 20mg. I explained that patients he has on 10mg and needs to be titrated can benefit from the 15mg, and it would be in the proper titration of 25 to 50% increases. He said he would keep it in mind. I presented the sample order card and he filled it out in front of me. I reminded him to recommend Senokot-S to opioid patients for opioid induced |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/17/2009 | Quick call, presented conversion guide and benefits of Q12hr, working on setting up appointment to talk further thru Jen. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/17/2009 | Quick call. Presented the Conversion/titration card and explained all of the available strengths. I reminded him of the benefits of q12h dosing. I showed him the proper titration page and explained it in detail. I presented the Senokot samples and he said he will make sure patients get them. I showed his staff the sample order line and they agreed to order more samples today. |
| PPLPMDL0020000001 | akron | OH | 44319 | 3/17/2009 | Quick mention of OxyContin and Senokot-S. He told me to leave information with an at the front. I left her a titration/conversion guide, the CME opportunity on Managing opioid patients with a history of addiction,and Senokot-S coupon/protocol sheets. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/17/2009 | Found out doc is affiliated with laurelwood hospital. He has a cancer patient that would/could not get pain treatment from Ireland Cancer Center so he is treating their pain. Discussed the flexibility of the dosing and the recommendation for titrating.  Provided him the patient assesment tear off pads and he thought he could use them.  Also gave conversion guide showing conversion from SA opioids to OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/17/2009 | doc said he just started a female patient on oxycontin 20mgq12h. doc said she reached a point where all other procedures and medications were not working and he felt comfortable starting her on oxycontin. presented titration guide. presented senokot-s dosing. doc will use. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/17/2009 | Quick call with dr. Asked him to try one patient who is on Vicodin q6h and needs refills with OxyContin 15mg q12h. I explained that the patient can benefit from the q12h dosing and no APAP. Presented the samples of Senokot-S and showed his staff how to reorder with the sample line. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/17/2009 | Spoke with Gretchen the pharmacist. She said she was extremely busy and couldnt talk. I mentioned Ryzolt and told her I would stop back another day to discuss it with her. Quick mention of OxyContin. Placed rebate sticker on the Senokot-S 30 pack. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/17/2009 | ryzolt presentation. talked to jamie (pharmacist). rob the pharmacy manager was not available. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/17/2009 | Diicussed benefits of Q12hr OxyContin instead of short acting. Presented conversion guide. Reminder about Senokot S with all opioids. Dr is using pain agreement, showed OxyContin info as additional documentation and he wil use. Wanted samples and signed OTC form. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/17/2009 | Quick call, reminder of benefits of OxyContin Q12hr, wanted Senokot S samples and signed OTC form, left medical education for Dr and nurses. Still not doing appointments at this time. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/17/2009 | Ryzolt Informational.  Explained 2-3-1 difference to Sandy (sanford).  Discussed the indication and the dosing.  Also talked about the sample and value card program and the benefit to the pharmacist.  He asked about the class as he was concerned about another scheduled product.  Advised that I would f/u with ordering info. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/17/2009 | Spoke with Gilbert a floating pharmacist. He said he is at the store a few times a month. I presented Ryzolt and went over the dual matrix delivery system, 3 modes of action, and q24h dosing. He asked if it was a scheduled product and I explained it wasn't. He asked if it was less abusable and I showed him the FPI and explained that it is less abusable than the other oipioids. He agreed to make sure the store is stocked with all strengths when it is available. He said that OxyContin has been a great product for his customers and he hopes Ryzolt is as well. I gave him some of the savings material for the OTC products and recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/17/2009 | Quick call, Dr wanted samples and signed OTC form, reminder that senokot S is best for medication induced constipation, discussed benefits of OxyContin Q12hr for her arthritis patients, left medical education |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/17/2009 | I showed Dr Wu the Vis aid and how many tablets patients may be taking on Vicodin a day and he said he has many patients that take 8 per day. I showed him the equivalt of OxyContin and explained that these patients could be taking 2 tablets a day and he wouldn't have to worry about the APAP. I explained that if the patients are needing Vicodin ATC and he trusts them with taking it then he should be able to trust them to take OxyContin and he agreed. He said he has a couple of patients on OxyContin. I asked him to think of 2 patients he has that have been in his practice for years and have been taking Vicodin ATC and switch them to OxyContin. He agreed that he has 2 he could try it with. I reminded him to recommend Senokot-S for opioid induced constipation. I left him the sample order card and they ordered all available products. |
| PPLPMDL0020000001 | South Russell | OH | 44022 | 3/18/2009 | Doc is in with Dr. Chauhan and is a hand surgeon.  He generally tries not to prescribe LA opioids but may initiate these ocassionaly on a starting dose then refer to Chauhan.  I discussed the dosing and the appropriate patient types. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/18/2009 | Spoke with Joe, Presented Ryzolt, 3 key points, discussed sampling from pharmacy, Reminder on OxyContin and appropriate patients who could benefit from Q12hr dosing, asked to recommend Senokot S with all opioids. Placed rebate stickers |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/18/2009 | 2nd year resident, Discussed benefits of OxyContin Q12 over short acting. Benefits to appropriate patients of Q12hr dosing. Medical education and providing relief preventing abuse brochure |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/18/2009 | Presented conversion guide and reminder that OxyContin is option instead of short acting, asked to recommend Senokot S with all opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/18/2009 | Asked about resident program and pain management, no formal training, but they see pain management cases throughout residency, she said learning more about protocols and how to approach chronic pain management step by step would be helpful. Moving to Orlando. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/18/2009 | Quick reminder about OxyContin Q12hr and when appropriate to prescribe instead of short acting. asked to recommend Senokot S with all opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/18/2009 | Presented conversion guide and discussed low dose OxyContin instead of short acting for appropriate patients. Providing relief preventing abuse and other education that Purdue offers. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/18/2009 | She tends to use OxyContin after trying everything else including vicodin and percocet. Discussed low dose OxyContin as an option instead of short acting for appropriate patients in persistent pain. Benefits of Q12hr dosing. Reminder about senokot S for all patients on opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/18/2009 | Spoke with Kim, gave new medical education that she requested, Presented Ryzolt and 3 key points, she went to look it up and see how much it was going to be but not in the system yet. Reminder about OxyContin and Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44126 | 3/18/2009 | Quick call, discussed way I can bring value to the residents, discussed the many resources that Purdue offers. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/18/2009 | Spoke with Dr Richman and Dr Sanderson. Discussed the stocking and use of the 15mg strength of OxyContin. Dr Richman said he uses the 10 and 20mg everyday with patients. I presented the Senokot-S protocol sheets to the nurses and they said they would use them with patients and where not aware of the dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/18/2009 | Discussed the resident program and pain manamgement, discussed biggest challenges that residents have- not knowing if they are doing the right thing when prescribing or withholding opioids when treating pain. Discussed Oarrs. Dr wanted to know if residents can get on. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/18/2009 | ryzolt presentation to fill-in pharmacist. dale was out. non committment to stock due to dale not being there. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44312 | 3/18/2009 | Dr said he has been utilizing the 10 and 20mg for many patients and there is not a day that goes by that he doesn't use it for a patient. He said the majority of it comes from the in patient pharmacy. He said he still would like the 15mg stocked and I explained where I was at in the process. I showed him the Senokot-S protocol sheets again and he had me talk to 2 of his nurses about using them. I explained the protocol sheets and Sherri, his nurse, |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/18/2009 | said she was not aware that the max dose was 4 tablets twice a day. She thought the max dose was 2 tablets twice a day |
| | | | | | Ryzolt presentation. was unable to gain a commitment to stock due to his lack of time. talked to John (store manager) he approved of me putting senokot and colace coupons on the front table. sent in for script for pharmacist |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/18/2009 | bob about how quickly the immediate release starts to work in oxyoh |
| | | | | | I reminded the dr about the 15 and 30mg strengths and titrating at 25 to 50%. He said he skips the 15mg all the time when titrating but should try it before the 20mg. He said he has used the 30mg and it worked well for the patient. He said his complete hip and knee patients are the most common patients he uses OxyContin with. I showed him the Senokot-S protocol sheets and he said they will come in handy. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/18/2009 | doc will keep a patient on vicodin for 2-3 months before converting to a long acting opioid. presented titration guide and reminded doc of the 15 and 30mg strengths of oxycontin. doc is still waiting on getting cears |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/18/2009 | Spoke with Mary tech, pharmacist busy, presented Ryzolt and 3 key points, left medical education and asked to recommend Senokot for all patients on OxyContin. |
| | Cleveland | OH | 44111 | 3/18/2009 | Dr is joining practice with Dr. Garven in Lakewood after residency. Discussed benefits of OxyContin Q12 hr dosing instead of short acting. Gave medical education and presented resources regarding pain management in case |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/18/2009 | he needs anything after residency. |
| | | | | | identified percocet patients doc has that he feels comfortable refilling their q6h percocet prescriptions. uncovered docs goals for treating those patients which has improved quality of life with fewer painful experiences. aligned oxycontin with its ability to help him better achieve his goals. doc committed to convert a couple of patients. reminded doc of senokot-s. he is going to hand out samples and a dosing schedule. also filled out a BRC |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/19/2009 | card inquiring about dose dumping and oxycontin |
| | | | | | Reminder about 60mg dose as titration option, he agreed. Discussed low dose OxyContin for new patients, he usually maintains and patients are usually already on something when they come to see him, review conversion guide and appropriate patients he may want to switch to Q12hr dosing. |
| | Cleveland | OH | 44112 | 3/19/2009 | Discussed the dual mechanism of action of Senokot S for opioid induced constipation....asked what types of chronic pain conditions she sees/treats. She said she is trying not to treat any.  "too many drug, too many drugs in this community.", she stated.  Reminded her of the appropriate patient type point out patients already on percocet taking multiple tabs. She said if they are taking more than 60tabs/mo she refers them out.  End of |
| | Cleveland | OH | 44118 | 3/19/2009 | Doc no longer working in nursing homes as of six months ago so no longer prescribing many LA opioids at all.  I discussed the appropriate patient type point out patient that he might have on percocet taking more than 6 tabs/day.  Showed the conversion and how they can be slowly titrated with the flexibility of the dosing.  Discussed the difference in the laxative line and the patient type for each. |
| | Cleveland | OH | 44112 | 3/19/2009 | Saw doc breifly while speaking with Billy Brown. Discussed appropriate patient type for OxyContin, flexible dosing.  Tried showing conversion guide but said he did not need it cause Dr. Smith is who I should be talking too. Talked about the laxative line and Senokot. Reminded of the medication induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/19/2009 | Quick call. Mention of OxyContin and Senokot-S. I showed Liz and Debbie the samples of Senokot-S and asked them to hand them to patients who are prescribed an opioid. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/19/2009 | As requested, provided copies of slides for three FACET programs.  Emailed copies (as PDF files)for review.<hr>FACET slides sent included: Is It Pain, Etiology of Pain, and Communicating to Enhance Outcomes. |
| | South Euclid | OH | 44121 | 3/19/2009 | Ryzolt Informational.  Spoke with Lisa regarding the 2-3-1 difference of RYzolt.  Discussed samples and value card program.  Asked if she saw the incentive in stocking it.  She stated that they do not want a lot of brand products sitting on shelves but if they will be getting a lot of scripts they will.  THey have Nhg volume for pain meds in general and I told her patients will expect smaples from rx and savings with value card. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/19/2009 | Quick call, mentioned OxyContin and left information, presented new medical education, discussed Senokot S with MAs and asked to recommend. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 3/19/2009 | ok on cards ok and discussed intro on Ryzolt  bwc is paying - has one pat on er discussed where it fits |
| | Akron | OH | 44310 | 3/19/2009 | Quick call. I asked the dr to think of one of his patients who is taking hydrocodone/apap ATC and needs refills and try them on OxyContin. He said he isn't 'apposed to doing it. I reminded him about the Senokot-S samples and giving them to patients who he prescribes opioids to. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/19/2009 | ryzolt presentation. gained commitment to stock ryzolt. |
| | University Heights | OH | 44118 | 3/19/2009 | Ryzolt Informational.  Spoke with Richard about the 2-3-1 difference of RYzolt, indication and dosing.  Discussed samples and value card program and how patients will be expecting sample from pharmacy.  He asked if I met the McKesson #...explained that I will have that info and a few weeks and will be back then to take the order.  He said it sounds like its going to be a great product. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/19/2009 | ryzolt presentation. did not commit to stock |
| | Akron | OH | 44310 | 3/19/2009 | Quick call, showed dr the PI for OxyContin where 10mg can be used for opioid naive patients who are in pain ATC. I explained that if patients are taking hydrocodone/apap ATC month after month they are appropriate for OxyContin and would benefit from q12h dosing and no APAP. I reminded him about Senokot-S for opioid induced constipation and let him know he has samples. |
| | Brooklyn | OH | 44144 | 3/19/2009 | doc sees osteoarthritis and degenerative disk most often. she feels more comfortable prescribing oxycontin for degenerative disk pain more than OA pain. doc starts with cox-2's or nsaids, then darvocet, then vicodin q6h then percocet q6h then oxycontin. docs goals are to improve his patients quality of life. she agrees that if a patient experiences pain that is a decrease in her quality of life. aligned the features and benefits of oxycontin for her degenerative disk patient to docs goals. doc sees benefit and identified a couple of patients that can benefit. reminded doc of senokot-s for new opioid patients |
| | Cleveland | OH | 44112 | 3/19/2009 | Doc said he is getting into the habit of writing intermediate strengths - titrating more slower.  Reminded of the PI recommendation.  Thanked mhn dre for the support.  (found out he is the pharmacist for the hospitals palitive care program).  Said he always remembers senokot s because patient coming in backed up was a reinforcer to prescribe senokot s. |
| | Parma | OH | 44129 | 3/19/2009 | discussed titration of oxycontin. presented titration guide and reminded doc that if a patient requires an upward titration from 20mgq12h to go to 30mgq12, also to go to 60mgq12h if 40mgq12h is not enough. reminded of senokot-s for new opioid patients |
| | Cleveland | OH | 44112 | 3/19/2009 | Proceeded to talk to doc about the flex dosing and where he sees 15mg fitting into his practice and he started talking about the new of the FDA restricting the use of LA opioids. Ultimately refocused him on today and the need to treat chonic pain for LA.  He agreed that there is a need and he will not discontinue the use of LA until/unless FDA mandates it.  reminded him of the dosing for slower titration.  Also discussed savings cards why he should recommend senokot s for opioid patients.  He wanted samples and savings cards. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 3/19/2009 | Doc was rushig today...reminded him of the patients he has on 40mg ...60mg allows for the recommended titration instead of going to 80mg.  gave him another titrtion guide with the dosing.  He did not need OTC samples. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/19/2009 | doc said it depends on the patient whether or not he will refer to pain management. if he determines they have persistent pain he will refer. he did not specify what types of pain conditions he considers appropriate to refer. |
| | East Cleveland | OH | 44112 | 3/19/2009 | Caught doc in community health clinic...in spec. clinic on Fridays. He prescribes mostly if not all LA opioids in pain mgmgt clinic.  not aware of all strengths so I explained the rationale for intermediate strengths - slower titration, conversion.  Discussed the difference between OTC as he signed for sampels.  He believes in senna for constipation and will recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/19/2009 | quick call. doc mentioned he has not prescribed the 30mg strength of oxycontin yet, but he remembers it is available. provided with titration guide. |
| | East Cleveland | OH | 44112 | 3/19/2009 | Doc will prescribe OxyContin mainly for cancer pain patients as well as some low back, spine pain.  SHe will deny patients that come in asking for 80mg of OxyContin. Pointed out some other patient types - advanced OA, diabetic neuropathy, fibro.  She was not aware of the all the strengths so I discussed the rationale in terms of titration and conversion from LA.  SHe thought that makes sense but she does continue to keep something (Oxy IR or percocet) on for breakthrough).  ASked if she could think of any patients taking multiple percocet that might benefit from the q12 dosing of OxyContin.  She said sure.  Discussed the laxative line and the patient type for |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/19/2009 | presented medical education resource catalog. doc is interested in learning more about different types of pain. docs goal for treating her persistent pain patients is improved quality of life. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/19/2009 | Met via conference call to discuss pain management educational needs assessment and Purdue's pain management / risk management educational resources. Based on internal needs, identified three FACET modules that would assist in Buckeye's Pain Management educational initiatives: Is It Pain?, Etiology of Pain, and Communicating to Enhance Outcomes.  John requested a copy of these slides for the appropriate patient.  They were ok on samples and savings cards |
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/19/2009 | discussed cme's doc was very interested. doc is interested in learning more about urine drug screening. |
| | Cleveland | OH | 44112 | 3/19/2009 | Met with pharmacy tech, Jay Mampel.  Introduced myself and my products, asked about stocking of OxyContin. He stated that Mike Moran is the pharmacy director and I need to speak with him.  Left my business card and conversion guide for Mike Moran. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/19/2009 | doc mentioned the female patient she was going to convert to 10mq12h of oxycontin was unable to get it due to insurance. |
| | Westlake | OH | 44145 | 3/20/2009 | Quick call, presented conversion guide and discussed converting patients that come to him already taking short acting around the clock. He agreed and said he does feel comfortable switching them. Dr sees back, neck and spine pain, due to trauma. Dr does many procedures. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/20/2009 | Spoke with Rita, Presented Ryzolt 3 key points, discussed value program and free pills at pharmacy, she agreed to order when available, reminder on OxyContin and Senokot S and left coupons. placed rebate stickers. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/20/2009 | Spoke with Jamie, Presented Ryzolt and 3 key points, he said he would order when available, Ultram ER not moving. Left medical education, Senokot S still behind counter, asked to recommend. Placed rebate stickers |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/20/2009 | Quick call through the window...asked doc to prescribe 30mg of Oxycontin when 20mg is no longer enough for the appropriate patient.  They were ok on samples and savings cards |
| | Westlake | OH | 44145 | 3/20/2009 | Spoke with Darrel, presented Ryzolt and 3 key points, have a few Ultram ER patients, he agreed to stock it when available. Reminder on OxyContin and Senokot S for appropriate patients, Left medical education guide. Placed rebate stickers. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/20/2009 | Quick call, Dr took Senokot and Colace samples, reminder to recommend for any patients on opioids, left OxyContin information. |
| | Fairlawn | OH | 44333 | 3/20/2009 | Quick call at the window. Mention of the OxyContin savings cards. Spoke with his staff about the savings cards and they have been making sure patients get them. I gave them samples for Senokot-S and asked them to make sure patients are getting one. |
| | Euclid | OH | 44117 | 3/20/2009 | Offered doc the medical education resource guide discussing the various cme's, non certified education materials and other resources available.  He stated that he has written the 30mg twice this month.  The Rite Aid said they did not have it so he wrote a 10 and 20mg.  Wrote another one yesterday and its too soon to tell.  He did not know which rite aid.  I advised that I would f/u with area rite aids.  He said he will keep trying to write it because he thinks it is a good idea.  He was good on samples. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/20/2009 | Spoke with Tom the pharmacist. I presented Ryzolt and went over the dual matrix delivery system, 3 modes of action, and q24h dosing. I explained the value card program. He told me to let him know when he can order it in. He said the 60mg is moving well for OxyContin. I asked him how of 2 physicians who are using the 60mg and discuss the 15 and 30mg with them. Placed rebate stickers on the Senokot products. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 3/20/2009 | talked to a nurse Kathy from the surgery department. talked about senokot-s and provided her with some senokot-s dosing instructions. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 3/20/2009 | quick call with susan in the surgery center. provided her with dosing instructions for senokot-s |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 3/20/2009 | Ryzolt presentation. talked to sheila and nick. they will stock ryzolt. |
| | Cleveland | OH | 44113 | 3/20/2009 | Ryzolt Informational.  Discussed the 2-3-1 difference of ryzolt with HY.  showed the dosing strengths and indication.  He said I should talk to Mel about ordering/stocking.  He was not at all committal. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 3/20/2009 | quick call. reminded doc to take advantage of the $60 oxycontin savings cards. explained features and benefits of the cards again to doc and his MA. they have had a couple of patients complain about the price recently. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/20/2009 | quick call. reminded doc to take advantage of the $60 oxycontin savings cards. explained features and benefits of the cards again to doc and his MA. they have had a couple of patients complain about the price recently. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 3/20/2009 | Ryzolt presentation to pharmacist. she committed to stocking |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/20/2009 | ryzolt presentation. did not commit to stock |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/20/2009 | quick call. informed doc that on my next call i would like to talk to her about how oxycontin may better help her achieve her treatment goals. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 3/20/2009 | Brief introduction of myself and products.  Showed the flexible dosing of OxyContin while handing a conversion guide.  Discussed why senokot s also need to be on board. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/20/2009 | Dr said she has been using 10mg for her chronic back pain patients instead of Vicodin ACt. I told her that if the patient still complains of pain and she needs to titrated them that the 15mg would be the next step. I reminded her to recommend Senokot-S for her opioid patients as well and let her know she had samples available. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 3/20/2009 | Quick reminder to doc on the flexible dosing -15mg offers slower titration.  for patients taking six or more tabs of percocet, they might benefit from the convenience of q12 dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/20/2009 | Quick call, Discussed 30mg as option for titrating, he agreed it allow for more flexibility, Dr requested samples and will recommend Senokot S for patients on opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/20/2009 | Presented intermediate strengths and 60mg as option for titrating, reminder about benefits of Q12hr dosing for patients taking short acting around the clock. left medical education info and samples. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 3/20/2009 | Spoke with doc and Sue about the flexibility of dosing and the recommendation per PI regarding titration.  He said he uses it but a lot of insurance companies require patients try fentanyl first however he does not use it much because he feels it is a hassle.  Explained the savings cards and who is eligbe.  Left samples and explained why SEnokot S is recommended.  He tries to minimize on OTC stool softener but will give samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/20/2009 | he usually recommends the 10 or 20mg q12h of oxycontin. presented titration guide and reminded of the 15 and 30mg strengths. he usually does a straigth coversion dose when converting from percocet. they usally are a direct conversion to 10 or 20mg, however he will keep them in mind. he usually does not follow the patients once they leave the hospital. presented the senokot-s dosing schedule. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/20/2009 | Presented titration guide and discussed OxyContin slow dose an alternative to short acting. Reminder to recommend Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44333 | 3/20/2009 | Quick call. He had a question on Summa Care insurance and she was having trouble affording OxyContin. I reminded him of the savings cards and showed him the cards. He agreed to give the patient a card. I reminded him about q12h dosing and he said he did move 1 patient from 40mg tid to 60mg q12h and he hasn't heard anything back. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/20/2009 | Quick call. I showed the vis aid and explained that hydrocodone and oxycodone have a potentcy of .9 to 1 and explained that if he has patients taking hydrocodone/apap month after month they could benefit from q12h dosing with OxyContin and no apap. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/20/2009 | Quick call, reminder about OxyContin Q12hr and benefits for patients on short acting, left OxyContin information. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/20/2009 | I asked the dr how many patients he had that are taking oxycodone/apap ATC and for an extended derind of time. He said he has many patients taking Percocet. I explained that q12h dosing can benefit these patients and asked him to think of 2 patients to covert and he said he would keep a look out for these patients. I gave him a conversion guide and explained that it was a 1 to 1 conversion. I reminded him to recommend Senokot-S for opioid induced constipation and reminded him to hand the samples out. |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 3/20/2009 | discussed patients who are taking hydrocodone/percocet q6h who are not procedual candidates, or are and still require around the clock management of their pain. her goal is improved quality of life. she also agreed that if a patient experiences pain that is a decrease in their quality of life. discussed that if a patient is in pain 24 hours a day and she prescribes 4 tablets of hydrocodone per day that if a patient takes their dose every 6 hours then they would take a dose at maybe 8am,2pm,8pm then 2am. they would have to wake in the middle of the night to take their dose, or not have adequate analgesia during the night. aligned an appropriate dose of oxycontin to better achieve docs goal as well as the patients goal of improved quality of life. she committed to make recommendations to an appropriate dose of oxycontin. Senokot-s recommendation for new opioid patients |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 3/20/2009 | doc was with dr. soloman. discussed patients who are taking percocet q6h who are not procedual candidates, or are and still require around the clock management of their pain. docs goal is improved quality of life. he also agreed that if a patient experiences pain that is a decrease in their quality of life. discussed that if a patient is in pain 24 hours a day and doc prescribes 4 tablets of percocet per day that if a patient takes their dose every 6 hours then they would take a dose at maybe 8am,2pm,8pm then 2am. they would have to wake in the middle of the night to take their dose, or not have adequate analgesia during the night. aligned an appropriate dose of oxycontin to better achieve docs goal as well as the patients goal of improved quality of life. doc committed to convert a patient to an appropriate dose of oxycontin. Senokot-s recommendation for new opioid patients |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/20/2009 | discussed patients who are taking percocet q6h who are not procedual candidates, or are and still require around the clock management of their pain. docs goal is improved quality of life. he also agreed that if a patient experiences pain that is a decrease in their quality of life. discussed that if a patient is in pain 24 hours a day and doc prescribes 4 tablets of percocet per day that if a patient takes their dose every 6 hours then they would take a dose at maybe 8am,2pm,8pm then 2am. they would have to wake in the middle of the night to take their dose, or not have adequate analgesia during the night. aligned an appropriate dose of oxycontin to better achieve docs goal as well as the patients goal of improved quality of life. doc committed to convert a patient to an appropriate dose of oxycontin. Senokot-s recommendation for new opioid patients |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/23/2009 | Quick call, reminder about the 15mg dose instead of short acting around the clock for appropriate patients who could benefit from Q12hr dosing. Other intermediate strengths as titration options- 60mg. Asked to recommend Senokot S for all patients with medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/23/2009 | Discussed low dose Q12hr OxyContin as option for patient instead of short acting around the clock. Discussed appropriate patients and benefits of Q12hr. Discussed Senokot S and Colace, he does and will continue to recommend. Still hesitant to prescribe OxyContin due to fear of abuse. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/23/2009 | Dr still thinks of OxyContin for only severe pain. Presented low doses and benefit of Q12hr OxyContin instead of short acting for appropriate patients in moderate or severe pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/23/2009 | Spoke with Neal, presented Ryzolt 3 points and value program, reminder about OxyContin and Senokot S with all opioid scripts, left medical education placed rebate stickers. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 3/23/2009 | Reminded doc of the nursing home patients that he would prescribe an opioid for.  He said it depends on the patient whether he would use oxycontin or duragesic but he does use oxycontin for those patients.  ASked what he does when patients on 20mg are no longer controlled.  Said he might titrate to 40mg.  Showed him the dosing and discussed the pi recommendation on titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/23/2009 | Quick call, presented conversion guide and benefits of Q12hr dosing instead of short acting. Left samples and medical education for Dr and nurses. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 3/23/2009 | doc mentioned that she is not treating many persistent pain patients. when she does, she evaluates to determine of q12h oxycontin is a better choice for them than short acting opioids. provided doc with pain scale ruler and pointed out the descriptive terms and the importance of asking her pain patients how their pain is based on those terms (i.e., duration, onset, intensity, etc.) presented F&B of senokot-s for new opioid patients |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 3/23/2009 | Reminded doc of his OA, joint replacement, low back pain patients.  ASked what he typically starts them on.  He said maybe a vicodin and then would convert them to LA after they are on several tabs/day.  Showed the conversion and asked that he convert appropriate patients for the convenience and avoidance of APAP.  He would not.  Reminded him of the senokot s dual action for those patients |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/23/2009 | Followed with Holly about the savings cards I offered.  She did not think he would use them because he only prescribes OxyContin for open shoulder surgery and is usually a one time script for 7 days.  Mostly he might prescribes a darvocet after that.  He was in a meeting an unavailable. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/23/2009 | Ryzolt presentation. they committed to stock |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/23/2009 | Ryzolt presentation. committed to stock |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/23/2009 | Ryzolt presentation. they committed to stocking all strengths |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/23/2009 | Ryzolt presentation. They committed to stock |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/23/2009 | Spoke with clinical pharmacist, carolyn richardson.  Found out she works mostly in IM hospitalists - does not get into pain mgmgt at all.  Was able to find out the Dr. Laham is on the P&T committee and there is a palliative care CNP named Yan (male) who works with pain mgmt. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/23/2009 | presented and provided sandra (nurse in the surgical department) with senokot-s dosing instruction |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/23/2009 | doc mentioned needing cme's. presented and provided doc with cme resource catalog. doc looked thru the book and thinks the topics are great and will most likely do one specific to persistent pain. reminded of 15mg strength of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/23/2009 | Spoke with Walt, presented Ryzolt 3 main points, value program, he said he would stock when available. OxyContin and Senokot S reminder. Left medical education, placed stickers. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/23/2009 | Ryzolt informational.  Spoke with Warren about the 2-3-1 difference of Ryzolt, indication, dosing, and value card program/samples.  Said sometime Cardinal automatically ships new products but was not sure.  Said he would be open to ordering it. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/23/2009 | ryzolt presentation. ordering pharmacist was not in. pharmacist i talked to said that he thinks they will stock ryzolt |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/23/2009 | discussed her role in the practice. she sees many new patients. she sees many pain patients. she presribes the following medicines for persistent pain; cox-2, nsaids, tramadol, darvocet, vicodin. these are in no specific order. identified one new patient doc is going to convert from q6h percocet to 10mgq12h of oxycontin. the patient is male, has insurance and suffers from low back pain. presented titration guide and how to titrate to 15mgq12h if 10mgq12h is not enough. doc requested additional savings cards presented features and benefits and provided them with senokot-s. doc will recommend |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/23/2009 | quick call. presented titration guide and reminded of the 15mg strength of oxycontin if 10mgq12h is not enough. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 3/23/2009 | Doc expressed that she likes the ssri effects of tramadol/ultram er.  Asked her about the use of the intermediate strengths.  She is morely likely to use 30mg than 15mg because patients are already on some SA. Asked for a titrate using 30mg.  Reminded of senokot s for constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 3/23/2009 | Followed up with Dr regarding Oarrs info and how to sign up residents- they should sign up as a delegate account until they have their own DEA number. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 3/23/2009 | ASked doc what he does when patients on 1 tab q4 or q6 of vicodin are no longer controlled with their pain....he said he refers to pain mgmt.  Reminded him of the patient he has been treating for years and a patient that he feels comfortable prescribing a LA for.  Showed him what the conversion might be and gave him a guide. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 3/24/2009 | Spoke with Marian, presented Ryzolt 3 main points, and value program, she agreed to order but Matt is pharmacy manager, she will talk to him when time to order. Reminder about Oxycontin for appropriate patients and Senokot S for patients with medication induced constipation, Placed rebate stickers, left laxative coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/24/2009 | Spoke with Ken, presented Ryzolt and 3 main points, value program, he said he would stock. Reminder about OxyContin and Senokot S for appropriate patients. Placed rebate stickers. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/24/2009 | Discussed 30mg as option for titration, he agreed that it allows for more flexible dosing. Asked to write OxyContin low dose instead of short acting for patient is around the clock pain such as osteo arthritis, Discussed Senokot S for medication induced constipation, he said he's seen a lot of constipation this last week and even had to admit a patient who was impacted. Discussed the importance of recommending Senokot S with opioids. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 3/24/2009 | Quick call, presented conversion guide and discussed switching appropriate spinal stenosis patients on short acting to OxyContin. Benefits of Q12hr for patients in around the clock pain, ok on samples, reminder to recommend Senokot S for any patients on opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/24/2009 | Spoke with Warren, Presented Ryzolt and 3 main points, value program, he agreed to order but they have limited shelf space, explained patients will benefit from rebates. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2009 | Quick call, presented OxyContin 10mg and 15mg doses instead of short acting and benefits of Q12hr for appropriate patients, discussed Senokot S for all patients on opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2009 | quick call. presented medical resource catalog and the various persistent pain courses. doc will review. discussed the downsizing of the hospital and the elimination of janice's position in the department. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2009 | Quick call, discussed the importance of Senokot S for any patients on opioids, reminder about low dose OxyContin for patients taking percocet for around the clock pain. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/24/2009 | Ryzolt presentation. they comitted to stock. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/24/2009 | Ryzolt presentation. they committed to stock. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/24/2009 | doc mentioned most of his prescriptions for oxycontin are when he is writing the release prescriptions for a patient leaving the hospital. doc said most of the patients in his practice he has had for years and are stable and therefore he will not change their medications. reminded doc of senokot-s. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 3/24/2009 | Spoke with Rod the pharmacist. I presented Ryzolt and went over the dual matrix delivery system, 3 modes of action, and q24h dosing. He said he received some information from his wholesaler about Ryzolt and would definately stock it. I explained to him the value card. Told him there would be a rebate for the 1st order that I would explain the next time I came in. He said all strengths of OxyContin are doing well and he sees many of the savings cards. I reminded him about recommending Senokot-S for opioid induced constipation and gave him some samples to hand to his opioid customers so they could see it works and they would purchase it. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/24/2009 | quick call. presented medical resource catalog and the various persistent pain courses. doc will review. discussed the downsizing of the hospital and the elimination of janice's position in the department. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/24/2009 | talked to sharon in the surgery center. she is going to try and set-up an appointment for me to talk with the nurses. also provided her with senokot-s and colace dosing sheets |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/24/2009 | Spoke with Dr Mir about the benefits of having the 15mg strength stocked in the hospital. She said she definitely sees the need to add it and would be a supporter.I let her know I may have her call Jackie in the pharmacy to let her know she supports it being stocked and she said let her know. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/24/2009 | Spoke with Dr Safder about the benefits of having the 15mg strength stocked in the hospital. He said he definitely sees the need to add it and would be a supporter.I let him know I may have him call Jackie in the pharmacy to let her know he supports it being stocked and he said let him know. I reminded him to recommend Senokot-S for opioid induced constipation and gave him a Senokot-S coupons and samples which he gave to the nurses. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/24/2009 | quick call. presented medical resource catalog and the various persistent pain courses. doc will review. discussed the downsizing of the hospital and the elimination of janice's position in the department. |
| PPLPMDL0020000001 | akron | OH | 44304 | 3/24/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/24/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 3/24/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/24/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/24/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 3/24/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 3/24/2009 | Discussed titration with OxyContin and where the 15mg fits. He said he feels increasing the dose slowly is important. I explained to him that 25 to 50% increases are recommended. I explained that I am working on getting the 15mg stocked in the hospital and it would allow for slower titration and more options for the doctors. I recommend Senokot-S for opioid induced constipation and he said he appreciates that Purdue recommends this to physicians because to many physicians forget to write for it. He said he tell all of his residents to make sure they recommend it. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2009 | Dr still does not prescribe 15mg, has the patient take 10mg and titrate to 20 if needed, then they do not have to come back for another script. talked about recommended increase of 25% -20% and patients on less medication. Discussed benefits of Q12hr for patients instead of short acting for around the clock pain, he agreed. Reminder to recommend Senokot S with all opioids. |
| PPLPMDL0020000001 | akron | OH | 44304 | 3/24/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/24/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/24/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide to the residents and staff physicians. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Spoke with several physicians about supporting the stocking of the 15mg in the hospital. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. I talked with Suzanne the social worker on staff about the patient assistance program and gave her a brochure. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/24/2009 | Spoke with Chuck the pharmacist. Presented Ryzolt and explained the dual matrix delivery system, 3 modes of action, and q24h dosing. I explained the value card and how the patients will get 14 days free from the pharmacy. He agreed to stock Ryzolt and told me to talk with Brian the head pharmacist about it as well. He said he does not see much of the intermediate strengths. I recommended that he let the physicians know about the strengths when they are titrating patients. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/24/2009 | Spoke with Dr Sperling about titration with OxyContin and how the 15mg would benefit patients and his residents if it was stocked in the hospital. He agreed that it would be a benefit and there was a need to have it stocked. I told him I may need him to contact Jackie in the pharmacy and let her know he would like it stocked. He said he would do that if it is needed. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/24/2009 | Quick call, discussed RSD patients and benefits of Q12hr OxyContin instead of short acting for patients who have around the clock pain. Reminder to recommend Senokot S for medication induced constipation, left samples of Senokot and Colace. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/25/2009 | Evening pharmacist there, she said that the day shift would be the ones to order, presented Ryzolt 3 main points and value program. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/25/2009 | Spoke with Ed, presented Ryzolt 3 main points and value program, Mentioned that Dr Kavlich may be someone who will prescribe. Said he would stock. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/25/2009 | Spoke with Suzanne, presented Ryzolt and 3 main points, value program, |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/25/2009 | Spoke with doc's MA about the appropriate patient type, dosing, indication of oxyContin. She said he does not use many opiods.....mainly darvocet, tylenol 3, and tramadol.  He usually refers out to Dr. Rosenberg, pain mgmt. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/25/2009 | Doc is new to practice.  Discussed the indication, appropriate patient type, convenient administration.  She is an endocrinologist so not treating pain.  Discussed how Senokot S work for medication induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/25/2009 | Quick call on doc as she was leaving. Discussed indication, appropriate patient type, dosing.  She said she might use for cancer pain.  I pointed out other possible types - OA, spinal stenosis....She agreed, took the conversion guide and left.  Mention of Senokot S for constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/25/2009 | discussed lumbar pain patients. doc usually converts to 20mg q12h or oxycontin. presented titration guide and recommended 30mgq12h if a titration is required. doc will utilize the 30mg strength.doc said his goal is improved quality of life for his persistent pain patients. aligned 10mg q12h of oxycontin to docs goal instead of utilizing q6h vicodin for appropriate patients per pi. doc will consider |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/25/2009 | Product introduction.  Discussed appropriate patients, indication, flexibility of dosing for slower titration and easy conversion from other opioids.  Showed convesion of percocet to OxyContin.  Talke about the need for dual acting senokot s for opioid constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/25/2009 | Product introduction.  Discussed appropriate patients, indication, flexibility of dosing for slower titration and easy conversion from other opioids.  Showed convesion of percocet to OxyContin.  Talke about the need for dual acting senokot s for opioid constipation. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/25/2009 | Product introduction.  Discussed appropriate patients, indication, flexibility of dosing for slower titration and easy conversion from other opioids.  Showed convesion of percocet to OxyContin.  Talke about the need for dual acting senokot s for opioid constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/25/2009 | In service with MICU floor, spoke with Jen Frost, Tony Biaglow and nurses. Discussed OxyContin, indication, conversion guide, contraindications, appropriate patients types and benefits of Q12hr dosing. Brian from dialysis submitted a table card regarding OxyContin and dialysis. Spoke with Tony regarding intermediate strengths on formulary at the hospital. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/25/2009 | Spoke with Bob the pharmacist. Presented Ryzolt FPI and explained the dual matrix delivery system, 3 modes of action, and q24h dosing. I went over the value card program. He said they fill a lot of script for tramadol and feels there Ryzolt will do well. Bob said let him know when to order it in. Quick mention of OxyContin. Reminder to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/25/2009 | quick call. presented oxycontin patient pi. and the benefits of providing to new and existing oxycontin patients. she agreed and will provide. reminded of 15mg strength of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/25/2009 | Discussed OxyContin and formulary coverage of intermediate strengths, specifically the 15mg, at southwest hospital.  Stacy the director would be the one to make the decision. It would be considered. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/25/2009 | quick call. asked when would be a good time to learn more about doc practice. doc only thru lunches. presented oxycontin patient pi. and the benefits of providing to new and existing oxycontin patients. doc agreed and will provide. reminded of 15mg strength of oxycontin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/25/2009 | Email sent to Buckeye (Cleveland, OH) in anticipation of web program on 5/14/09.  Handout (as PDF file) sent.<hr>Email sent to Buckeye (Cleveland, OH) in anticipation of web program on 5/14/09.  Handout for the "Is it Pain?" FACET module (as PDF file) sent. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/25/2009 | Ryzolt Informational.  Spoke with Steve about the 2-3-1 of Ryzolt, stressing the delivery system, dosing, indication.  Also talked about the value card program and the rebate for the pharmacist for initial orders.  He wanted to know if Ryzolt is currently available and if he could get value cards.  Committed to ordering.  Advised that I would f/u in a few weeks. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/25/2009 | Ryzolt presentation. Elizabeth committed to stock all strengths of Ryzolt |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/25/2009 | Spoke with Ron, presented Ryzolt 3 main points, value program, tramadol 180 tablets for 9.99, not much Ultram ER anymore. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 3/25/2009 | Spoke with Terry. Discussed movement of Oxycontin. HE asked about ceiling dose. Reminded of asavings cards. Discussed Ryzolt, dual matrix delivery system, triactivity, and value card program. HE said he will stock when he sees a script. HE said that is CVS policy.Rmeinded of laxitive line and recomedations. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/25/2009 | Ryzolt presentation. talked to jack. he committed to order all strengths of ryzolt |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/25/2009 | Spoke with Ron the pharmacist. He said he is going to be retiring in 2 weeks. I presented Ryzolt and explained the dual matrix delivery system, 3 modes of action, and q24h dosing. I let him know about the warnings with Ryzolt. I went over the value card program and explained the benefits to the store and the patient. He said he would talk to Jim about it and told me to stop back and talk with him about stocking it since he will not be there when it is available. He said he has been filling scripts for 30 and 60mg of OxyContin but not the 15mg. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/25/2009 | Ryzolt presentation. Jim said he would not stock Ryzolt until he gets a first prescription. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/25/2009 | Quick mention of OxyContin and Senokot-S. Left samples of Senokot-S and talked to her staff about opioid induced constipation. They agreed to make sure the Dr gets the samples. I showed them how to order more samples through the sample line. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 3/25/2009 | SPoke to Kim. SHe said she has got the 30 and 60 in now. Rmeinded of savings cards that the Drs have. Discussed Ryzolt, dual matrix delivery, triactivity, and value card program. She stocks UltramEr now and it does not move. She said she would probably get 100mg in . Rmeinded of laxtive line ad rmcoemndations. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/25/2009 | RYzolt informational. Rada was filling in for Chuck. Talked to her about the 3-2-1 difference of Ryzolt, indication, and dosing. Told her about the rebate program and the value card savings for customer. She said I have to f/u with CHuck about ordering but they probably would not until they get a script. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/25/2009 | Quick call.I reminded her about the spinal stenosis patient we talked about and using OxyContin for one patient with this condition. Gave her the Senokot-S protocol sheets and explained how they can help patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 3/25/2009 | doc mostly utizes oxycontin when he has preformed a total knee or hip. Reminded doc and nurse of the 15mg strength. and provided with savings cards. Recommended of senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/25/2009 | presented pi and reminded doc of oxycontin's ability to be dosed asymmetrically especially for back pain patients who may require additional analgesia after physical therapy. doc appreciated the reminder. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 3/25/2009 | quick call. doc treats mostly low back pain. specifically deg. disk, some spinal stenosis. doc will generally start patient on a ice-2 or nsaid, then vicodin q6h then percocet q6h then long acting |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/25/2009 | Reminded doc of the percocet patients we discussed las week - if they are taking multiple tabs they might benefit from q12 dosing of oxycontin. Discussed laxative line and why senokot S is recommended for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/25/2009 | SPoke with doc's pain mgmgt nurse, Gail, who see patients after doc has seen them. ASked about how doc doses OxyContin. She stated that she does not notice a lot of titrating nor does she use samples. Most patients wil be on a couple of agents (breakthrough) for there pain. I discussed the titration guide along with the PI recommendation. The use of the 60mg tablets might be an option before going to 80mg. Discussed the savings cards and she stated that they do utilize them and still had some. She will discuss the 60mg with the doc. Doc is not taking anymore pain patients. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 3/25/2009 | Presented the titration/conversion guide and asked if she has titrated any patients using the intermediate strengths yet, she said she did just titrate a patient to the 15mg. She said she really likes the titration guide and likes that it is small. I went through the guide and explained the different conversions. She agreed to utilize the guide and to titrate to the next available dose with her patients. I presented the Senokot-S coupon/protocol sheets and she said they will help because she has patients that she recommends Senokot-S to and they call her back after the first day and don't know what to do next. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/25/2009 | Quick reminder of the 15mg for titration if the 10mg is not controlling the pain or the patients are needing more than 2 rescue doses per day. Gave his staff samples of Senokot-S and they said they would make sure patients get them. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/25/2009 | Spoke with Shawn the head pharmacist. I presented Ryzolt and explained the dual matrix delivery system, 3 modes of action, and q24h dosing. Went over the value card program. Shawn agreed to bring in each strength when it is available. He liked the value card program and said that it will make a big difference. He said he hasn't seen many scripts for the intermediate strengths, I asked if he noticed drs titrating to q8h and he said yes. I explained that OxyContin should be titrated up in dose not up in frequency and he agreed. I asked him to remind the physicians of the intermediate strengths when titrating. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/25/2009 | Quick call. I reminded the dr about the intermediate strengths and he said he has titrated some patients to the 30mg but doesn't like to use doses higher than the 40mg so the 60mg won't be a big deal for him. He does consider the 15mg for patients who are already taking short acting opioids ATC. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/25/2009 | Ryzolt informational.  Spoke with Marlene about the 2-3-1 of Ryzolt, indication, dosing.  SHe asked about most common dose.  Advised on 10mmg starting dose.  She also asked about the difference between Ultram ER...explained delivery system,  no promotion of Ultram ER, value card for customer (which addressed her concerns about formulary coverage).  She was not interested in rebate program because it will not directly affect her.  I asked for her commitment to order.  She said she will see. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/25/2009 | reminded of his reasons why he believed oxycontin is a better choice for some of his persistent pain patients taking q6h percocet. doc still believes that oxycontin is a better option for some of his persistent pain patients and is looking to convert more patients to oxycontin. asked doc if he will convert to 10mgq12h of oxycontin before going to q6h percocet. doc said he will. senokot-s for new opioid patients |
| PPLPMDL0020000001 | Independence | OH | 44131 | 3/25/2009 | doc determines which patients to convert to oxycontin based on if they are not controlled on percocet and could benefit from a long acting version of oxycodone. doc also admitted that he has many patients taking percocet q6h where he is refilling their prescriptions each month and he has not converted them to oxycontin due to his habit that if they are doing well than he does not change them. asked doc if he would prescribe 10mgq12h after vicodin and before going to q6h percocet to break the habit. he committed to doing so. agreed to my follow-up. senokot-s for new opioid patients |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 3/25/2009 | quick call. doc mentioned that he typically prescribes the 80mg strength of oxycontin. He is reserving it more for severe pain. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/25/2009 | doc said her goal for treating her persistent pain patients is to improve their quality of life and that if they experience pain that is a decrease in their quality of life. identified one patient doc is refilling their hydrocodone and aligned the benefits of oxycontin to better achieve her goals. doc will talk to the patient about converting |
| PPLPMDL0020000001 | Norton | OH | 44203 | 3/26/2009 | Dr let me know that someone has been forging his signature and getting OxyContin filled. He said he has been working with the authorities to catch the person. The person has been filling the scripts. He said he knows all opioids have the potential to be abused, misused, and diverted so he doesn't hold any hard feelings towards OxyContin because he knows it is a good medication for the right patients. I had samples for Senokot-S with me and he asked for them because he has patients that become constipated and would like to get them started before they become constipated. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/26/2009 | Dr said he does maintain a few patients on OxyContin and treats pain, discussed OxyContin indication and appropriate patients, Dr wanted samples of laxative, discussed difference between Colace and Senokot, Senokot S and PeriColace, Discussed Senokot S for medication induced constipation, discussed bowel protocol and he handed it out to a patient with samples while I was standing there. |
| PPLPMDL0020000001 | Middlebrg Hts | OH | 44130 | 3/26/2009 | Quick call, requested samples, discussed Senokot S for medication induced constipation and she will recommend, reminder about benefits of Q12hr OxyContin for appropriate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/26/2009 | Quick call, Dr requested samples, discussed OxyContin low dose as option instead of short acting. Scheduled appointment to follow up from last call and talk further. |
| PPLPMDL0020000001 | Middlebrg Heights | OH | 44130 | 3/26/2009 | Spoke with Jill, she did not know when drug info said about titrating, but said Dr was fine with the answer and did not need follow up, discussed OxyContin and benefits of Q12hr. She appreciated samples, and said that savings cards would be best left with the oncology department since they all work together. scheduled appointment to talk to Dr further. <font color=blue><b>CHUDAKOB's query on 04/02/2009</b></font>You put this down as a doctor call.  Who is Jill?  Should this have been a non-prescriber call?<font color=green><b>HOLUBA's response on 04/06/2009</b></font>Jill is his nurse.  I meant this as a HCP call.<font color=blue><b>CHUDAKOB added notes on 04/06/2009</b></font>OK.  Make sure you are recording calls accurately.  Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/26/2009 | Quick call, reminder about 30mg for titrating and presented steady state and benefits of Q12hr instead of short acting for appropriate patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/26/2009 | Spoke with Jim the pharmacist. Presented Ryzolt FPI and explained the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Explained the value card program. Jim said that Acme will probably auto ship it. Quick mention of OxyContin and Senokot-S. Placed rebate stickers on the Purdue laxatives. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/26/2009 | Ryzolt informational.  Spoke with Ellen about the 2-3-1 difference of ryzolt, indication,  dosing,  value card program and the benefit to customer and pharmacy.  She asked about formulary coverage.  Explained likely tier 3 status.  She was non-committal about ordering but will discuss with Nate. |
| PPLPMDL0020000001 | Parma | OH | 44146 | 3/26/2009 | ryzolt presentation. they committed to stock ryzolt |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/26/2009 | Doc tends to prescribe SA first for chronic pain to see if patients can be maintained on SA(such as vicodin and percocet). He will then go to a LA opioid.  Discussed conversion from SA to appropriate dose of OxyContin. Explained how opioid patients can benefit from the dual mechanism of action of Senokot S. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/26/2009 | ryzolt presentation. abdul committed to stock 2 bottles of each strength |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 3/26/2009 | ryzolt presentation. committed to stock |
| PPLPMDL0020000001 | Parma | OH | 44134 | 3/26/2009 | quick call with doc. reminded who I am and what I represent. docs MA said he prefers duragesic versus oxycontin. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/26/2009 | reminded doc of oxycontin and informed that I am leaving him a oxycontin conversion guide which shows him how the 15mg strength of oxycontin fits into his practice. |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 3/26/2009 | doc told me he recently wrote oxycontin for a patient. he could not remember what type of pain the patient has. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/26/2009 | Spoke with Patty, Presented Ryzolt 3 main points and value program, she said she would order. Mentioned that Sawhney and neurosurgens, ortho, would be good to talk to and write a lot of tramadol, she said that she does not see tramadol from oncology very often. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/26/2009 | Spoke with Ireland Cancer center- saving cards and laxative samples, discussed treating constipation and senokot S for medication induced constipation, Spoke with Patty at outpatient pharmacy regarding Ryzolt, Spoke with Jenny Dr Gurley's secretary regarding OxyContin and Laxative line, made appointment with Dr Sawhny- neurosurgeon. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/26/2009 | discussed what it must feel like to have persistent pain. discussed the benefit of q12h dosing instead of q6h dosing for treating persistent pain. doc agreed and committed to convert 1 new male OA patient to 10mgq12h of oxycontin. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/26/2009 | Asked doc what he does when 20mg is no longer enough he said titrate to 30mg but then said he has many patients on TID (with no breakthrough).  He said it depends. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/26/2009 | Attended tumor board, Quick reminder of the 15, 30, and 60mg strengths and to utilize them when titrating patients who are on the 10, 20, or 40mg strengths.  I gave him a conversion/titration guide. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/26/2009 | Attended tumor board, Quick reminder of the 15, 30, and 60mg strengths and to utilize them when titrating patients who are on the 10, 20, or 40mg strengths.  I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/26/2009 | Doc expressed that the dosing of OxyContin is too inflexible.  Showed him the expanded doses and how it easily allows for conversion from other opioids and slower titration.  He then complained about the cost - showed formulary coverage and offered savings cards.  He tore one off to be placed in a patients file.  He also complained that OxyContin is too addictive.  Explained how patient selection is key for prescribing OxyContin. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 3/26/2009 | Quick call, I presented the plasma level mini vis aid and showed her how OxyContin lasts for 12 hours. I reminded her of the strengths available if a patient needs to be titrated. Reminded her of the samples of Senokot-S I left last time. Spoke with Kris at the front and she said the Dr has been giving the samples out and she is hearing fewer calls about constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/26/2009 | Spoke with Cathy the pharmacist. Presented Ryzolt FPI and explained the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. She said that it seems like a unique product and they fill a lot of tramadol IR it is one of their top 5 movers. I went over the value card program and she said she would rather patients taking tramadol IR ATC to be on a once a day dose and with the savings she will recommend it to physicians. She agreed to order it in when it is available. I reminded her to recommend to physicians who are skipping over the intermediate strengths of OxyContin. She said she always recommends senna-s to opioid patients. I went over the benefit of branded Senokot-S and she said she would recommend it and leave it up to the patient to choose which to grab. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 3/26/2009 | Dr said he has used the 30mg for a few patients and he likes to have it as an option when titrating patients from the 20mg. I reminded him to recommend Senokot-S for opioid induced constipation and showed him the |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Barberton | OH | 44203 | 3/26/2009 | Dr said he has been prescribing many of the doses for OxyContin since I told him about them. I reminded him to prescribe it q12h and to titrate up to the next dose if the pain is not being controlled. I showed him the main vis |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/26/2009 | aid and explained how patients taking short acting opioids ATC could be managed on q12h dosing of OxyContin. I recommended Senokot-S for opioid induced constipation and he asked for samples because he does |
| PPLPMDL0020000001 | Parma | OH | 44129 | 3/26/2009 | quick call. presented oxycontin titration guide and reminded of q12h dosing convenience.  senokot-s and colace reminder |
| | | | | | reminded doc that he told me he sees on average of 2-3 persistent pain patients per day that take q6h vicodin or percocet. focused on the 76patients with deg. disk that he feels comfortable with and that are taking vicodin |
| | | | | | q6h that he told me his goal for those patients is to improve their quality of life, reduced the number of medications they take like APAP (if not needed) and write a more convenient pain medication if possible. /uncovered |
| | | | | | what is preventing him from converting more of his appropriate patients to an appropriate dose of oxycontin. doc said he has converted a few more patients recently, however if a patient is not complaining of their pain he |
| | | | | | will keep them on their current meds. identified a few patients in docs practice that have deg. disk and are not holding well on their vicodin. doc said he will convert them to oxycontin before going to percocet. discussed |
| PPLPMDL0020000001 | | | | | conversion dose from 30mg per day of percocet to 15mgq12h of oxycontin. |
| | Chagrin Falls | OH | 44023 | 3/26/2009 | Ryzolt informational.  Spoke with Jeff about the 2-3-1 difference of Ryzolt, indication, dosing, value card program.  He asked about the addiction potential.  Explained that it is still an opioid.  He committed to ordering all |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/26/2009 | Discussed any patients Dr currently has on short acting who could benefit from  Q12 hr OxyContin, he will think about but such doesn't want to switch. Discussed patients in around the clock pain, and |
| | | | | | convenience especially at night not have to wake up in pain to take another dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/26/2009 | Spoke with Earl, presented Ryzolt 3 main points but busy and did not give me much time. Said I could stop back when time to discuss further. |
| | Barberton | OH | 44203 | 3/26/2009 | Spoke with Adam the pharmacist. I presented the Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, and warnings. I went over the value card program and he thought it was a great |
| | | | | | program. He agreed to order Ryzolt when it is available. He said they fill a lot of scripts for OxyContin and see the savings cards all the time. I reminded him to recommend q12h dosing to physicians who are prescribing it q8h. |
| PPLPMDL0020000001 | | | | | Recommended Senokot-S for opioid induced constipation. Placed rebate stickers on the Purdue laxative lines. |
| | Parma | OH | 44129 | 3/26/2009 | reminded doc of his goal of improving the quality of life for his persistent pain patients. doc thinks his patients take their next dose of their q6h percocet when their pain comes back. aligned oxycontin to better help doc and |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/27/2009 | his patients better achieve their goals. doc will consider senokot-s reminder |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/27/2009 | Quick call, Discussed benefits of OxyContin for appropriate patients, and asked to recommend Senokot S for any patients on opioids, he requested samples, scheduled next appointments to talk further with all Dr's in this |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/27/2009 | Treats chronic conditions such as back pain some due to arthritis, prefers to send them out to pain management than to initiate opioid therapy herself, Discussed benefits of low dose Q12hr OxyContin for appropriate |
| | | | | | Quick call, wanted Senokot S samples for patients, discussed recommending senokot S for all patients on opioids. She figured out a way to prescribe the intermediate strengths of OxyContin through Epic, reminder on the |
| | | | | | benefits of Q12hr dosing for appropriate patients and asked to recommend for patients who could benefit.<font color=blue><b>CHUDAKOB's query on 04/02/2009</b></font>Did she tell you how she gets OxyContin through |
| | | | | | Epic.  Is this something Brandon should know about?<font color=green><b>HOLUBA's response on 04/06/2009</b></font>She mentioned there was a way to find them in the system, but they did not automatically pop up.  I |
| PPLPMDL0020000001 | | | | | really don't know the details but I can find out more and keep Brandon posted.<font color=blue><b>CHUDAKOB added notes on 04/06/2009</b></font>Thanks!  Keep me posted also. |
| | Strongsville | OH | 44136 | 3/27/2009 | Spoke with Megan, presented Ryzolt main points and value program. She said he would probably order it, but we discussed the challenges that come with trying to get these value cards to the physician with such tight access. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/27/2009 | She thought Dr Davis and Dr Grimm would be prescribers of Ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/27/2009 | Spoke with Kofi, presented Ryzolt main points, value program. He agreed to order a few bottles of each strength when available. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 3/27/2009 | Quick call, signed for OTC samples, presented conversion guide and low dose OxyContin instead of short acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/27/2009 | Quick call, Presented conversion guide and reminder of benefits of Q12hr OxyContin for appropriate patients. |
| | Akron | OH | 44305 | 3/27/2009 | Quick call, Dr on his way out, presented benefits of OxyContin Q12hr for appropriate patients with conversion guide. Left information and he requested samples. Quick call with Jim as well, left info and samples. |
| | Cuyahoga Falls | OH | 44221 | 3/27/2009 | Spoke with the pharmacist. Presented the Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, warnings, and strengths. I went over the value card program and she said that this is |
| | | | | | what will matter most. She has many patients taking tramadol IR ATC and she will recommend to patients and physicians to try Ryzolt. I let her know I would come back in a few week to talk about the first order and a |
| PPLPMDL0020000001 | | | | | possible rebate. She said the 10 and 15mg strengths of OxyContin don't move well, and she doesn't stock the 15mg anymore. She said the 30 and 60mg are picking up. I reminded her to recommend Senokot-S for opioid |
| | | | | | induced constipation. |
| | Cuyahoga Falls | OH | 44221 | 3/27/2009 | Spoke with Andy the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Went over the value card program and he said he will definitely |
| | | | | | stock Ryzolt. He said I would have to find out from Tom at the main office if they are auto shipping Ryzolt or not. If not he would order it in. He said he sees some of the OxyContin savings cards and they are helping the |
| PPLPMDL0020000001 | | | | | patients a lot. I reminded him to recommend Senokot-S for opioid induced constipation. Placed rebate stickers on the Senokot line. |
| | Cuyahoga Falls | OH | 44223 | 3/27/2009 | Spoke with Bridget the pharmacist. Presented Ryzolt FPI and explained the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. She said they usually get new products auto shipped. I went |
| | | | | | over the value card she said said she would show the other 2 pharmacists the information and she feels the value card will help patients want to try Ryzolt. She said they don't do too much with OxyContin but do see many |
| PPLPMDL0020000001 | | | | | scripts for tramadol. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 3/27/2009 | Ryzolt presenation. Committed to stock |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2009 | provided nurses in the headach and pain clinic with oxycontin savings cards as well as senokot-s dosing schedules. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/27/2009 | ryzolt presentation. ordering pharmacist was not in. talked to a substitute pharmacist from the east side of cleveland |
| | Cuyahoga Falls | OH | 44223 | 3/27/2009 | Quick call, mention of OxyContin and Senokot-s. No new information gained. Gave samples of Senokot-S to staff. They said the dr's hand the samples out all the time. I showed them how to order more samples with the |
| PPLPMDL0020000001 | | | | | sample order line. |
| | Cleveland | OH | 44111 | 3/27/2009 | Spoke with Earl, finished presenting Ryzolt and value program, He agreed to order when available.<font color=blue><b>CHUDAKOB's query on 04/02/2009</b></font>Finished presenting???<font color=green><b>HOLUBA's |
| | | | | | response on 04/06/2009</b></font>Not sure I was trying to say, must have been a typo.  I meant to say- presented Ryzolt 3 main points and value program.<font color=blue><b>CHUDAKOB added notes on |
| PPLPMDL0020000001 | | | | | 04/06/2009</b></font>Ok.  Thanks for the clarification. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/27/2009 | Quick mention of OxyContin and Senokot-S. Left behind a FPI for OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 3/27/2009 | quick call. reminded of oxycontin provided her with senokot-s and colace dosing guides. |
| | Cleveland | OH | 44109 | 3/27/2009 | discussed prescribing oxycontin q12h versus q8h. explained that in the past doctors did not have the flexibility they do now to use different doses to titrate, so if a patient was on 20mgq12h and needed to be titrated that |
| | | | | | they weren't going to go right to 40mgq12h, and quantity limits and the number of pills a patient wanted to take per day often caused them to write 20mgq8h. now that new doses are available they can write 30mgq12h. doc |
| | | | | | will utilize 15,30 and 60mg strength of oxycontin |
| | Cuyahoga Falls | OH | 44221 | 3/27/2009 | Followed up about his OA patients who are in ATC pain and NSAID or COX2 are no longer controlling the pain. I painted the picture of a patient who has OA and how their everyday life can be effected due to the pain. I |
| | | | | | explained what time the patient would have to take their short acting opioid at night in order for the patients pain to be controlled when they wake up in the morning. I asked him to try one patient who has OA pain on 10mg |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/27/2009 | of OxyContin q12h and follow the patient to see the difference in quality of life. Left samples of Senokot-S and recommended he hand his opioid patients a sample to get them started. |
| | | | | | reminded doc of the 15mg strength of oxycontin. provided with titration guide |
| | Cleveland | OH | 44109 | 3/27/2009 | discussed prescribing oxycontin q12h versus q8h. explained that in the past doctors did not have the flexibility they do now to use different doses to titrate, so if a patient was on 20mgq12h and needed to be titrated that |
| | | | | | they weren't going to go right to 40mgq12h, and quantity limits and the number of pills a patient wanted to take per day often caused them to write 20mgq8h. now that new doses are available they can write 30mgq12h. doc |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2009 | will utilize 15,30 and 60mg strength of oxycontin |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 3/27/2009 | provided doc with titration guide and reminded that there is a 15mg strength tablet. nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2009 | quick call. prestented and provided doc with oxycontin titration guide. nothing learned |
| | | | | | asked doc if he would prescribe percocet q6h if he did not feel comfortable with them. he wouldn't. reminded doc that the only differences between percocet and oxycontin is that oxycontin does not have APAP and lasts |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 3/27/2009 | q12h. doc will keep in mind. |
| | | | | | Went over 10mg of OxyContin q12h for patients who are in ATC persistent pain and NSAIDs or COX2 medications are not controlling the pain. Showed in the FPI where the appropriate starting dose for opioid naive patients is |
| | | | | | 10mg q12h. He said Dr uses OxyContin usually after NSAID or COX2 they usually go to Vicodin q4h prn. I explained if it is a ATC pain patients could benefit to use with his residents. Discussed low dose OxyContin and how |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/27/2009 | opioid induced constipation. |
| | | | | | Presented the medical education catalog and discussed some of the selections that were available. He said he would look at it and may order a few of them to use with his residents. Discussed low dose OxyContin and how |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2009 | patients who are in ATC persistent pain can benefit from q12h dosing. Recommended Senokot-S for opioid induced constipation. |
| | | | | | doc is concerned with drug seekers, not only for oxycontin but other drugs as well. doc will not prescribe oxycontin for anyone he does not feel comfortable prescribing it for. reminded doc that if he feels comfortable |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2009 | prescribing percocet for a patient q6h and they take their medication as directed than oxycontin is the same opioid just without the APAP and in a longer delivery system. |
| | | | | | doc is concerned with drug seekers, not only for oxycontin but other drugs as well. doc will not prescribe oxycontin for anyone he does not feel comfortable prescribing it for. reminded doc that if he feels comfortable |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/27/2009 | prescribing percocet for a patient q6h and they take their medication as directed than oxycontin is the same opioid just without the APAP and in a longer delivery system. doc will consider |
| | | | | | Spoke with Dr Lefever and 2 residents about low dose OxyContin and the benefits of q12h dosing for patients who are in ATC persistent pain. Presented the Med Ed catalog to Dr Lefever and discussed some of the selections |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 3/27/2009 | that could help his residents. Recommended Senokot-s for opioid induced constipation. |
| | | | | | doc considers oxycontin to be appropriate when a patient who pain is not going to be well controlled by a procedure and requires 4 or more short acting opioid per day. presented q12h benefit of quality of life to the patient |
| PPLPMDL0020000001 | | | | | and possible improved sleep. |
| | Beachwood | OH | 44122 | 3/30/2009 | Doc came back briefly for lunch.  Reminded him of our recent conversation about his protocol of starting on SA opioids then to LA OxyContin.  Showed him the conversion from percocet to Oxycontin and the benefits of q12 |
| PPLPMDL0020000001 | | | | | dosing for appropriate patients.  Discussed the dosing and protocol for Senokot S. |
| | Akron | OH | 44304 | 3/30/2009 | Spoke with Dr about the benefits of having the 15mg strength stocked in the hospital. He said he definitely sees the need to add it and would be a supporter.I let him know I may have him call Jackie in the pharmacy to let her |
| PPLPMDL0020000001 | | | | | know he supports it being stocked and he said let him know. I reminded him to recommend Senokot-S for opioid induced constipation |
| | Akron | OH | 44304 | 3/30/2009 | Spoke with Dr Bishop about the benefits of having the 15mg strength stocked in the hospital. He said he definitely sees the need to add it and would be a supporter.I let him know I may have him call Jackie in the pharmacy to |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/30/2009 | let her know he supports it being stocked and he said let him know. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | Ryzolt presenation. did not commit to stock yet. |
| | Norton | OH | 44203 | 3/30/2009 | Spoke with Erica the pharmacist. Presented Ryzolt FPI and explained the dual matrix delivery system, 3 modes of action, q24h dosing, and warnings. Went over the value card program. She said I should also talk with Andy the |
| PPLPMDL0020000001 | | | | | other pharmacist about stocking it. Quick mention of OxyContin. Reminded her to recommend Senokot-S for opioid induced constipation. Placed rebate stickers on the Purdue laxative lines. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 3/30/2009 | Ryzolt presentation. committed to stock ryzolt |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 3/30/2009 | Ryzolt Informational. Spoke with Sheila about the 2-3-1 of ryzolt, indication, dosing, and value card program. She was interested in value card but needs to speak with Bill about ordering. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 3/30/2009 | quick ryzolt presentation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/30/2009 | Spoke with David regarding the up coming LELE program at fairview, he would like more details and to possibly set something up the same day. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 3/30/2009 | Ryzolt Informational. Spoke with Andy about the 2-3-1 of RYzolt, indication, dosing, value card. He looked in the computer because he was ready to order. He said there are a lot of pain docs in the area. He committed to ordering. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/30/2009 | Ryzolt Informational. Discussed with Shelly the 2-3-1 on Ryzolt, indication, dosing, value card. SHe said they do not do much pain mgmt so she would not order until they get a script. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/30/2009 | doc sees most of his patients from referrals from the hospital. he does both procedures as well as prescribing pain medications. most of the patients doc sees have already seen their primary doctor and are already taking a pain medicine. doc likes oxycontin and supports the 15mg strength being placed on the hospital formulary. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/30/2009 | Asked doc about what he does when percocet does<font color=blue><b>CHUDAKOB's query on 04/10/2009</b></font>What happened here?<font color=green><b>SIMERTOC's response on 04/17/2009</b></font>I started to enter note then went to enter the ROC. I must have submitted it before finishing my call note. Should I ammend this note somehow?<font color=blue><b>CHUDAKOB added notes on 04/19/2009</b></font>No. Just be more careful next time. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Spoke with Dr Wilford about the benefits of having the 15mg strength stocked in the hospital. He said he definitely sees the need to add it and would be a supporter.I let him know I may have him call Jackie in the pharmacy to let her know he supports it being stocked and he said let him know. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 3/30/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/30/2009 | Quick call....asked doc what she does when 20mg no longer works for patients pain....she said she would titrate to 30mg now that she remembers that it is available. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 3/30/2009 | Spoke with Dave the pharmacist. Presented Ryzolt FPI and explained the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Went over the value card program. He agreed to bring each strength in to stock when it is available. He said he thinks the 200mg will be the biggest mover. I explained that 100mg would be the starting dose for naive patients. He said he has been seeing the 30 and 60mg strengths for OxyContin more but not the 15mg. I reminded him to recommend to physicians to titrate up in dose instead of up in frequency. Also reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Went over proper titration for OxyContin and presented the titration/conversion guide. Focused on utilizing the 15mg for one patient that needs titration from the 10mg. Presented the vis aid for Senokot-S and explained why Senokot-S is appropriate for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/30/2009 | Spoke with Tina in the pharmacy office, set up an appointment to speak with Jackie about the 15mg OxyContin and Ryzolt. Spoke with 2 attendings (Dr Bishop,Dr Wilford) and Dr Scrocco, the cheif resident for the Internal Medicine practice about supporting the 15mg in the hospital, they all said they see the benefits of stocking it and would be supporters. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/30/2009 | quick call. doc heard me talking about oxycontin and mentioned she likes oxycontin, especially when a patient has been taking q6h percocet an can benefit from a more convenient delievery system. provided titration guide an reminded of 15mg strength of oxycontin |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/30/2009 | quick call. provided doc with titration guide and reminded of the 15mg strength of oxycontin when the 10mg tablet might be too little, or the 20mg tablet might be too much for the patient. doc will consider |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/30/2009 | quick call. saw doc while talking to diane. reminded that for the sickle cell patient he told me about previously...that if 10mgq12h was no longer enough to titrate to 15mgq12h. doc agreed to. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/30/2009 | Doc said he would titrate to 30mg after 20mg now that he knows about it but he will not go beyond that - he would refer to pain mgmt. I stressed how patient selection is very important and asked for those patients he feels comfortable prescribing for. He agreed. Discussed the need for Senokot-S dual action for opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 3/30/2009 | when a doc sees deg. disk patients his goal is improved quality of life. doc agrees that if a patient experiences pain that is a decrease in their quality of life. aligned oxycontin to deter achieve docs goals than q6h percocet. doc agreed and has a patient in mind to convert to 10mgq12h of oxycontin. senokot-s reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/30/2009 | doc mainly treats persistent pain patients with spinal injuries. patients are generally already taking q6h vicodin or q6h percocet by the time they get to him. docs goal in improved quality of life an will utilize long acting medications or procedures to achieve best pain relief. if a patient is not a candidate for a procedure, or whos pain is not completely controlle by a procedure he will utilize oxycontin, provided q12h dosing. agreed that q12h oxycontin to docs goals of improved quality of life. doc committed to evaluating his patients more closely to determine if oxycontin is a better choice for them. Senokot-S reminder for new opioid patients |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/30/2009 | Doc likes to use SA instead of LA. He would refer to pain mgmt but they usually send them back to him. He now will give patients OxyContin after SA if patients are taking 4-6 tabs per day. I discussed the benefit of q12 dosing particulary for OxyContin. Also discussed the conversion from SA to percocet. He said he would consider converting because he does have patients that need more analgesia. Discussed savings cards and laxative line. He does recommend Senokot S. Explained the dual mechanism of action |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/31/2009 | Southpointe Residents lunch. Discussed the appropriate patient tyhpe, indication, flexibility of dosin, Conversion from other opioids. Explained the dual action of Senokot S for opioid patients. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/31/2009 | Southpointe Residents lunch. Discussed the appropriate patient tyhpe, indication, flexibility of dosin, Conversion from other opioids. Explained the dual action of Senokot S for opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/31/2009 | Southpointe Residents lunch. Discussed the appropriate patient tyhpe, indication, flexibility of dosin, Conversion from other opioids. Explained the dual action of Senokot S for opioid patients. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/31/2009 | Southpointe Residents lunch. Discussed the appropriate patient tyhpe, indication, flexibility of dosin, Conversion from other opioids. Explained the dual action of Senokot S for opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/31/2009 | Southpointe Residents lunch. Discussed the appropriate patient tyhpe, indication, flexibility of dosin, Conversion from other opioids. Explained the dual action of Senokot S for opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/31/2009 | Southpointe Residents lunch. Discussed the appropriate patient tyhpe, indication, flexibility of dosin, Conversion from other opioids. Explained the dual action of Senokot S for opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/31/2009 | Southpointe Residents lunch. Discussed the appropriate patient tyhpe, indication, flexibility of dosin, Conversion from other opioids. Explained the dual action of Senokot S for opioid patients. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/31/2009 | Southpointe Residents lunch. Discussed the appropriate patient tyhpe, indication, flexibility of dosin, Conversion from other opioids. Explained the dual action of Senokot S for opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 3/31/2009 | Southpointe Residents lunch. Discussed the appropriate patient tyhpe, indication, flexibility of dosin, Conversion from other opioids. Explained the dual action of Senokot S for opioid patients. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 3/31/2009 | Quick mention of OxyContin and Senokot-S. No new information gained. Set up a lunch for May. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Copley | OH | 44321 | 3/31/2009 | Spoke with John the pharmacist. Presented Ryzolt FPI went over dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Went over the value card program. He agreed to stock it and let me know physicians who will prescribe it when I come back to take the order. He said he has recommended the intermediate strengths of OxyContin to Dr Lefkovitz and he does not want to use them. He said he will continue to try recommending it. I reminded him to recommend Senokot-S for opioid induced constipation. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 3/31/2009 | Spoke with Holly. Stocling all but 15mg. Sees about 5 prescriptions a month and is seeing savings cards. Discussed Ryzolt and its dual action delivery system, triactivity and 1 day dosing. Discussed value card system and she agreed to bring it into store. Recomends Colace for laxitive. Discussed benefit of SenS and gave coupons and bowel prevent |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/31/2009 | RYzolt Informational. Spoke with Jesse about the 2-3-1 of Ryzolt. Indication, dosing, value card. He said he would not fill unless he gets a script. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 3/31/2009 | Ryzolt Informational. Spoke with Aurelia about the 2-3-1 of Ryzolt. indication, dosing, and value card. They get a lot of tramadol scripts but she would not order until a script comes in. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 3/31/2009 | quick call. chris office manager asked me about savings cards. reminded of the F&B of the program to her and doc. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 3/31/2009 | S/W office Manager, Susan, about the med catalog....specifically the one on patient selection. Asked about scheduling a lunch and she said she would check with the docotr. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 3/31/2009 | Ryzolt presentation. Committed to stock ryzolt |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/31/2009 | Ryzolt presentation. Committed to stock ryzolt |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/31/2009 | Had lunch with the dr. He said he is comfortable treating his patients with chronic pain with OxyContin and would prefer to use a long acting opioid instead of a short acting opioid ATC due to no APAP. He said he have over 300 patients he sees in the nursing homes and he uses OxyContin with these patients often. He said he uses pain contracts with all of his pain patients. He said he titrates from 10 to 20 to 40 to 80mg. I showed him the vis and and the proper way to titrate using 25 to 50% increases and including the 15, 30, and 60mg. He said he has tried using the 15mg with one patient and the pharmacist call him back saying it didn't exist. He said he will make sure the pharmacist fills it the next time he prescribes it. He agreed to add the intermediate strengths to his practice. We discussed the OARRS program and he agreed to sign up. I went over Senokot-S and recommending it for opioid induced constipation. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 3/31/2009 | Quick reminder of the 30mg for one patient who needs to be titrated from the 20mg. His office manager told me she gave a savings card to a patient last week and ened up getting Dr is giving them out. I reminded her about Senokot-s samples as well so the patients know what to get at the pharmacy. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 3/31/2009 | Discussed patient who is in persistant pain and is failing on Vicodin and is ready for a LAO, how does he choose between Duragesic and Oxycontin. HE said it depends on the patient. It depends on managed care and also different parameters of the patient whether they are compliant or noncompliant with taking pills. Asked when patient forgets to take patch, is one patch enough to keep up with the pain. HE said sometimes its not. Rmeinded of conversion of Fentynal and gave CME catalog and showed12 part series |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 3/31/2009 | doc has not taken advantage of the 15 or 30mg strength of oxycontin. she hasn't had the need. she has used the 60mg strength. presented the benefit of utilizing the 15mg strength after the 10mg if appropriate due to a more conservative titration option. doc will utilize |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/31/2009 | Quick call, showed him the potency between hydrocodone and oxycodone. Explained to him if a patient is taking Vicodin 5mg q6h they can be taking OxyContin 15mg q12h. I reminded him about the Senokot samples he has for it opioid induced constipation. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 3/31/2009 | doc mostly sees degenerative disk disease. he does not see that many persistent pain patients. he will often refer if he believes they have more chronic pain. doc will treat deg. disk with cox-2's or nsaids, then ultram, then to a q6 or q8h vicodin, then to a long acting. docs goal is improved quality of life for his patients with fewer experiences of pain. presented F&B of oxycontin to better align with docs goals. doc committed to converting a deg. disk patient to oxycontin. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 3/31/2009 | Discussed patient with Spinal stenosis and they are in persistan pain ATC and they are failing on NSAIDs , where does she go. She said she has a lot of patients with spinal stenosis and theyare able to take a vicodin in the mornming and it seems to get them to bedtime. Reminded of patient in persistan pain ATC, she said her goal is for them to be functioning. Reminded of conversion from Vicodin to low dose Oxycontin and rmeinded of Sen S with those patients. GAve CME catalog and showed 12 part program |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 3/31/2009 | quick call. docs goals for treating her persistent pain patients is improved quality of life while limiting the number of painful experiences per day. reminded doc that oxycontin may be a better option for her persistent pain patients due to its q12h dosing versus q6h based on her goals. Doc agreed |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/31/2009 | Spoke with the dr about her diabetic neuropathy pain patients, she said she usually starts with Cymbalta and moves to short acting opioids prior to using OxyContin for these patients. We discussed how long the pain lasts and she said usually ATC. I asked her to try 10mg of OxyContin q12h for one patient instead of Vicodin and she agreed. She said she has been using the savings cards and has 3 left. She told me about a new patient she had who she prescribed 10mg q12h for and the patient took it q4h and finished a months worth in a week. She said she dismissed her from the practice. I reminded her to recommend Senokot-S for opioid induced constipation and reminded her about the samples she has. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/31/2009 | RYzolt Informational. Discussed the 2-3-1 of RYzolt with Christy. indication, dosing. She asked seizure risk. Explained the risk and contraindication as similar with other tramadol products. Explained savings cards program and she agreed to stock when available. She had concerns about scripts from Dr. Levin but overall they are seeing less scripts for controlled substances. Patients of Dr. Levin's have come in with multiple scripts for different strengths of OxyContin. She wanted OxyContin Savings cards for the Rite Aid store in Mentor(on the Lake) and Willoughby (near Lake west Hospital). |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/1/2009 | Quick call, Reminder about benefits of Q12hr OxyContin instead of short acting and choosing only appropriate patients. Senokot S for any patients with medication induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/1/2009 | Spoke with Dan, presented Ryzolt main points and value program, he said he would order it when available, said he only had a few patients currently on Ultram ER. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/1/2009 | talked to kathy in the pain department about a laxative protocol for thier new patients taking opioids, or if they switch opioids. she thinks it is a good idea, and will make sure to hand out samples of senokot-s and dosing instructions |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 4/1/2009 | Ryzolt presenation. Committed to stock ryzolt |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/1/2009 | discussed starting oxycontin sooner instead of refilling his patients vicodin if he knows they are going to be on it long term. doc will consider it, however he usually sends them to pain management for a consult then refills or writes medications based on their recommendations. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/1/2009 | quick call. reminded of the 15mg strength of oxycontin and showed the senokot-s dosing instructions |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 4/1/2009 | quick ryzolt presentation. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 4/1/2009 | Ryzolt presentation. Committed to stock ryzolt |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/1/2009 | Spoke with Dr Richman about his hip replacement patients, which he said are taking OxyContin and well controlled. I reminded him about when to titrate a patient who is taking breakthrough doses to often. Spoke with Sherri the nurse about the Senokot-S protocol sheets and gave her a new pad of them. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/1/2009 | by the time most of their patients get to them they are already on hydrocodone. they will generally titrate the hydrocodone dose then add ultram er if the patient needs a basal medication. senokot-s reminder and colace |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/1/2009 | Dr said he has been seeing a lot of patients with hip replacements and has them on OxyContin. He said they tolerate it well. He said he is using Oxy IR or Percocet for breakthrough. I reminded him if they need more than 2 breakthrough doses per day they should be titrated. I spoke with Sherri a nurse about the Senokot-S protocol sheets I gave them last time and she said she used them but doesn't know where they put them now. I let her another pack and she said she would place them where she will remember them. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/1/2009 | discussed how long doc keeps a patient on vq6h vicodin before he converts to a long acting. he said usually a couple of months that is when he decides to go long acting or to refer to pain management. reminded him of benefits of oxycontin for the patients he feels comfortable with and that he is not going to refer to pain management to start on oxycontin after the first month when he will otherwise write a refill of their vicodin. doc said he will. Senokot-s reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/1/2009 | Spoke with Dr and John his MA, Dr said he used to prescribe a lot of OxyContin but only has a few patients on it now, he is hesitant to use it for fear of stigma associated with the name, he is interested in info on how to keep your practice safe and would really like to attend a LELE program. Dr likes to use Colace first before going to a stimulant, discussed why Senokot S works for patients with constipation from opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/1/2009 | doc mentioned that he converted a patient from q6h percocet to 10mgq12h of oxycontin last week. it was a male patient who has been getting his percocet refilled monthly. doc committed to evaluating if other patients are candidates for oxycontin. Senokot-s reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 4/1/2009 | followed-up on female patient doc recently started on 20mgq12h of oxycontin. doc saw her back this week. she is doing well and is benefiting from the q12h dosing convenience. doc has not talked to her about their quality of sleep since being on oxycontin, but will. doc mentioned he has another patient in mind who can benefit from oxycontin. senokot-s reminder for new opioid patients |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/2/2009 | Quick introduction and mention of OxyContin and Senokot-S. He said he doesn't use much of the long acting opioids with his patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/2/2009 | Dr showed me a script for 30mg OxyContin that he just prescribed for a patient. He said he is starting to use the 30, and 60mg strengths more. He said instead of letting them use breakthrough medication more than 3 times a day he moves them up in dose and is finding they need less breakthrough doses. Liz said she has been handing the savings cards out and will let me know when she needs more soon. I showed Dr the samples of Senokot-S and asked him to give one to each patient. He said ok. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/2/2009 | Spoke with Jerry the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Presented the value card. Jerry said he would order it in when it is available and to come back when he can order it in. quick mention of OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/2/2009 | Spoke with the pharmacists about Ryzolt. Presented the FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. I presented the value card program and he said they will definitely stock Ryzolt. He told me to let him know when to place the order. He said the 30 and 60mg strengths are picking up and he is seeing more and more physicians use them. He said the 15mg is still slow. I reminded him about the Senokot-S 10's and to recommend it for opioid induced constipation. Placed rebate stickers on the product. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/2/2009 | Quick introduction, he said he doesn't use OxyContin for his patients and if they get to the point where he feels they need strong opioids to manage their pain he refer them to pain management. I discussed 10mg q12h for his severe pain patients and asked him to try it with one patient. I reminded him about Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/3/2009 | Quick mention of OxyContin and Senokot-S. No new information gained. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/3/2009 | Quick call, reminder about OxyContin low dose instead of short acting, discussed upcoming program. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/3/2009 | Quick call. Spoke with the pharmacy tech. She said Deannea the pharmacist was off today and they have a floater from Cleveland area. She said I should come back and talk with Deannea about Ryzolt. She said the floating pharmacist I spoke with last time told Deannea about Ryzolt and she was interested in talking to me. |
| | Akron | OH | 44307 | 4/3/2009 | Spoke wit Eric the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Presented the value card program. He said he definitely order Ryzolt in but wasn't sure what strengths. He said he would discuss it with me on my next visit so he has time to see which strengths of Tramadol are moving most currently. He said the 30 and 60mg are really picking up and he feels they have really helped patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/3/2009 | Reminded the dr about the savings cards and asked them to keep his SummaCare patients in mind because OxyContin is Teir 3 so these patients could save some money with the savings card. I also reminded him that OxyContin is on covered on Ohio Workers Comp. I asked him to recommend Senokot-S for opioid induced constipation. |

| | | | | |
|---|---|---|---|---|
| | Akron | OH | 44306 | 4/3/2009 | I reminded the Dr about the intermediate strengths. He said he currently titrates patients up in frequency from q12h to q8h. I showed him the FPI and explained that OxyContin should be titrated up in dose rather than up in frequency. I explained that the patients would still be able to benefit from the convenience of twice a day dosing. I went over the plasma level mini vis aid and showed him all of the strengths. I presented the Senokot-S protocol/coupons and he told me to give them to the nurses because they are the ones that hand them out. |
| | Akron | OH | 44305 | 4/3/2009 | Had lunch with the dr. I asked if he had prescribed any of the intermediate strengths yet and he said not that he can remember. I asked if he titrates from q12h to q8h and he said yes. I explained that if he has a patient on 10mg q12h and he titrates to 10mg q8h the patient is getting 30mg a day of OxyContin. I explained that he could allow the patient to receive the benefits of twice a day dosing and still give them 30mg a day of OxyContin with 15mg q12h. He said he sees the benefit in doing that. I showed him the Senokot-S coupon/protocol sheets and asked him to hand them to his patients. Spoke with Kris his nurse about titrating patients up in dose and showed her the doses available. She said she would remind him about them when patients were due for their pre-op appts. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/3/2009 | I asked the dr if he currently titrates patients who are not well controlled on their current dose of OxyContin up in dose or from q12h to q8h and he said usually to q8h. I asked if the patients is on q8h and needs to be titrated would he go up in dose then and he said yes and I asked back to q12h and he said yes. I asked him rather than having the patient going from q12h to q8h to q12h why not just give the patient the convenience of q12h dosing all the time and titrate them up in dose originally. He said that would be easier for him and his patient. I explained that with 7 strengths he has the flexibility to titrate up in dose. I asked him to try it with 2 patients and see the benefits. I reminded Amanda his MA about Senokot-S and recommended it for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/3/2009 | Quick call, reminder about OxyContin low dose for patients who could benefit from Q12hr dosing. |
| | akron | OH | 44333 | 4/6/2009 | Dr said he really wants to get all of his patients taking OxyContin q8h converted to a q12h dose. He said he is putting his new OxyContin patients on q12h dosing. He said he also wants to titrate using the next dose instead of increasing the frequency. I reminded him about the savings cards he has for patients who have out of pocket costs over $20 like his patients who have SummaCare as their insurance. I reminded him to recommend Senokot-S for opioid induced constipation. |
| | Barberton | OH | 44203 | 4/6/2009 | Had lunch with the physician. He said he uses OxyContin with his patients at the pain clinic mostly. He said he prefers OxyContin for chronic pain but some insurance plans do not cover it so he prescribes generic morphine. I presented the formulary sheet and explained OxyContin's coverage. He said he prescribes Percocet for breakthrough pain. He said he does have some patients taking Percocet q4h, I showed him the main vis aid and explained to him he could give these patients the benefit of q12h dosing and no appp with OxyContin. I reminded him to recommend Senokot-S for opioid induced constipation, he said he does. |
| | Akron | OH | 44319 | 4/6/2009 | Spoke with Jim the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. I presented the value card program. Jim said he would order in every strength when it is available.  He said he fills Tramadol all the time and if the cost is decent for the patients they will want to try it. He said all of the intermediate strengths are picking up. He said he likes what I told him the last time about titrating up in dose rather than up in frequency. He said he tells drs that often. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/6/2009 | Dr said he was extremely busy. I reminded him about the savings cards he said he did give a patient one today and hasn't forgotten about them. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/7/2009 | Discussed benefits of Q12hr OxyContin, clinically Dr feels OxyContin s very effective, concerned about risk of diversion compared to other opioids. discussed additional strengths for titration, asked for just 1-2 patients who could benefit from Q12hr. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/7/2009 | Learned Dr is in charge of SW hospice, Pat is the nursing director, discussed low dose OxyContin Q12 for appropriate patients before short acting, and he said he does feel comfortable. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/7/2009 | Spoke with Rita, presented Ryzolt main points and value program. She seemed willing to order.  Felt that Dr's would try it.  Will sahre the info with her partner. |
| PPLPMDL0020000001 | Olmsted Township | OH | 44138 | 4/7/2009 | Spoke with Margaret, presented Ryzolt main points and value program, Nahid is the pharmacy manager and their policy is to wait for the 1st script. |
| | Cleveland | OH | 44135 | 4/7/2009 | Stopped to see Brad, not in, spoke with Ken again, discussed amount of tramadol vs vicodin that moves thru pharmacy, Many of each patient, probably mostly vicodin 5mg, He said they only have a few patients on OxyContin and stock the 10 and 20mg doses. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/7/2009 | Dr mentioned that he worked in Rehab unit, pain clarification. Agreed that patients in pain can't do therapy and he does recommend OxyContin when appropriate. Treats patients post-op, parkinsins, trauma. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/7/2009 | Spoke Melissa tech, Susan-pharmacy manager, presented Ryzolt main points and value program, concerned about managed care, agreed to order. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/7/2009 | Spoke with Gretchen the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Presented the value card program and she was a little skeptical about "another savings card program". I presented Ryzolts value card and explained how it has immediate value and explained value and she said that if all of the other products with savings cards where like this one it would be better. She said they are on an autoship program with Amerisource. Quick mention of OxyContin and reminder to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/7/2009 | Dr was running behind with patients. I quickly reminded her about her spinal stenosis patients and trying one patient with spinal stenosis on OxyContin. Reminded her to recommend Senokot-S for opioid induced constipation. |
| | Fairlawn | OH | 44333 | 4/7/2009 | Spoke with Mark the store pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. I presented the value card program to him and he said he likes programs like this. He said he thinks Giant Eagle will auto ship him Ryzolt and he would let me know the next time I stop in. He said regardless he would make sure he has a couple bottles of each strength. He said he doesn't have the 15, 30, and 60mg strengths for OxyContin stocked because he hasn't seen any scripts for them. He said he would make sure he recommends it to physicians who are currently prescribing OxyContin. I reminded him to recommend Senokot-S for opioid induced constipation and placed rebate stickers on the Purdue laxative lines. |
| | Fairlawn | OH | 44333 | 4/7/2009 | Spoke with Gary the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Gary said Ryzolt must be expensive or there wouldn't be a value card and I explained that it is a new product so we are not expecting to have exceptional formulary coverage. I explained that when I know the coverage of Ryzolt I will let him know. He said he has the 60mg OxyContin stocked but not the 15 or 30mg. He said that the physicians are stuck in the habit of using the original strengths. He said he sees the benefit of having 7 strengths and will be letting the physicians know it is available. He said the Senokot-S 10's are moving well on the clip strip by the pick up counter. He said he has to refill it once a week. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/7/2009 | Spoke with Julie, Dr's MA, most common disease states where patients experience pain are depression, arthritis, back pain. Dr does prescribe OxyContin as a last resort, does prescribe Tramadol for arthritis patients. |
| | Akron | OH | 44310 | 4/7/2009 | Reminded the dr about his patients taking hydrocodone/apap or oxycodone/apap ATC and giving them the convenience of q12h dosing and no apap with OxyContin. I presented the conversion/titration guide and we talked about how he uses a different conversion guide but will keep this one. I reminded him to titrate his current patients to the next possible dose if they are needing 2 or more breakthrough doses per day. Spoke with his nurse about Senokot-S and she said he always writes a script for Senokot-S to the patient knows what to get. |
| | Akron | OH | 44310 | 4/7/2009 | Talked with the dr about using OxyContin sooner for patients who are going to have replacement surgery. He said he usually starts patients on Vicodin prn and goes from there. I showed him the main vis aid and explained that OxyContin gives his patients the convenience of q12h dosing and no apap with OxyContin. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/7/2009 | Spoke with Dr and staff, fact finding: everyone in the office takes calls from patients who need more pain meds, they leave messages for Drs. They get these calls daily. Ann Marie the office manager does pre-op counseling and discusses what the procedure will be, the patient watches a movie and other staff members involved also talk to the patients pre-op. Dr's top surg: total knee, hip fracture, trauma, knee scope, carple tunnel. Most painful surg: ACL, rotator cuff, total knee, some hip and other fractures. He only does surgery in hospital, writes OxyContin 10mg #60 and patient takes 1,2, or 3, with vicodin for break thru. Not all patients end up taking OxyContin and are ok on short acting, others need the long acting. Works with Dr Sfeir for pain patients who come in for surgery, In hospital uses block for first 12 hours, toradol 3-4 doses 30mg, and gets them on OxyContin as well as tylenol. Patients use tylenol for pre-op. |
| | Akron | OH | 44319 | 4/7/2009 | Dr Bhe said he uses OxyContin for his patients. I asked him what about OxyContin does he like. He said it is effective. I asked if he likes that it is a q12h formulation and he said yes. I showed him the vis aid page that shows if patients are taking Vicodin q4h or q6h it is equivalent to 15mg or 10mg q12h respectively. I reminded him that OxyContin does not have APAP as well. I asked him to try one of his patients who are taking Vicodin ATC on OxyContin q12h and reminded him about the conversion guide I gave him to use when converting patients to OxyContin. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/7/2009 | Spoke with Bob the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. He asked me if there was any reason a physician would prescribe Ryzolt more than once a day. I explained to him that a q24h dosing and is not indicated for any other dosing schedule. I presented the value card. He agreed to order it in when it is available. He asked me if generic oxycodone ER is still being made and I explained to him that there is a limited supply of generic available and when it runs out it will be all Brand OxyContin on the market. He said he ordered in all strengths because of the Marc's customers he is getting. I reminded him to recommend Senokot-S for opioid induced constipation. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/7/2009 | Stopped to see Jen Frost at MICU, she will send contact names for other floors, Kim Bush is head on other floor, discussed reassessment of pain, opportunities on this floor are: conversions from IV morphine and conversions from short acting to OxyContin, questions to ask: who is in charge of discharge for patients, are there hospitalist at SW? who do they work for and what floors? do they cover surgical patients? Spoke with Tony Biaglow: find out: who is moving the most OxyContin which floor? what is his role in patient care? is there a separate rehab floor? how many beds in hospital? |
| | Akron | OH | 44319 | 4/7/2009 | I reminded the dr about the patients who are taking Vicodin ATC that we talked about last time and his agreement to try 2 of them on OxyContin. He said he hasn't tried those patients but will try them on OxyContin. I reminded him of the benefits of q12h dosing and no APAP. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 4/8/2009 | Spoke with Julie, presented Ryzolt main points and value program, she said they typically wait for script to come in. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/8/2009 | Quick call, Dr is utilizing the savings cards, discussed benefits of Q12hr OxyContin instead of short acting opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/8/2009 | Quick call, Discussed benefit of OxyContin over short acting. Asked for him to think of just one patient on vicodin around the clock who could benefit from OxyContin Q12hr. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/8/2009 | Quick call, presented benefits of OxyContin Q12hr dosing and steady state. Asked to recommend Senokot-S with all opioid scripts. |
| | Westlake | OH | 44145 | 4/8/2009 | Discussed patient PI as additional documentation in patient charts, Dr found it helpful, discussed appropriate patient selection and under treatment of pain for those true pain patients, discussed steady state of OxyContin, clinically OxyContin is her first choice as long acting for appropriate patients and then it depends on managed care, she also likes to use Opana ER but has bad managed care coverage, she thinks Opana does not have the name recognition that OxyContin has yet and thinks it has a more gradual onset of action, she really liked the CE course on treating patients with history of addiction, as well as other CE courses in the catalog. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 4/8/2009 | Spoke to Amy the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Presented the value card program. She said let her know when she can order it. Quick mention of OxyContin and Senokot-S. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/8/2009 | Ryzolt Informational. Spoke with Laurel about the 2-3-1 of Ryzolt, indication, considerations, Dosing, Value Card.  SHe thought the idea of the value card was good and she would stock if the scripts are gonna get scripts.  Still not stocked on 30mg of OxyContin. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 4/8/2009 | Ryzolt Informational.  Spoke with Fill- in pharmacist about the 2-3-1 of Ryzolt, indication, dosing, indication, consideration.  Need to f/u with Tim re: ordering. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 4/8/2009 | Spoke with Nina, presented Ryzolt main points and value program, asked to order, she will try her next order. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/8/2009 | Spoke with Paulette the nurse. She said that the physicians will use OxyContin for patients who have shoulder, knee, or hip surgery. She said they only use if for up to 2 weeks post surgery. I let her know about the 15mg and she said she would let the drs know about it. I asked to set up a lunch and she said she will talk with the drs about it let me know. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/8/2009 | Quick mention of 10mg of OxyContin q12h instead of hydrocodone/apap for patients who are in moderate pain ATC from OA. Reminded him to recommend Senokot-S for opioid induced constipation. |

CONFIDENTIAL

| | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Munroe Falls | OH | 44262 | 4/8/2009 | Followed up about the intermediate strengths of OxyContin and her commitment to utilize them. She said that she keeps the titration guide on her desk as a reminder to use them. I reminded her that the titration guide also has conversions in it. I showed her the conversions of patients taking hydrocodone/apap and reminded her that converting to the proper dose is important. She said the Senokot protocol sheet are helpful and she has been giving them to patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/8/2009 | Quick call, presented benefits of Q12hr dosing and asked to prescribe OxyContin instead of short acting. presented continuing education catalog. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/8/2009 | Quick call, very busy before holiday, presented benefits of Q12 hour dosing with OxyContin instead of short acting, showed steady state, asked to recommend Senokot S with all opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/8/2009 | Dr said he hasn't seen a need to use the 15mg yet. He said 10mg has worked great for his patients. I reminded him if a patient was in need of titration the 15mg would be the appropriate dose. Reminded him to recommend Senokot-S for opioid induced constipation. |
| | Akron | OH | 44305 | 4/8/2009 | Spoke with Barb the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Presented value card program. She said she has several drs that prescribe Tramadol and would keep an eye out for which drs are prescribing it more. She agreed to bring in Ryzolt when it is available. She said she has a few patients on 30mg and a few on 60mg. She said the 15mg she hasn't seen. She thinks it is usually a niche strengths. She thinks because it is a low dose that physicians skip it and go to 20mg becuase they think the 15mg isn't enough. I explained that OxyContin should be titrated at a 25 to 50% increase. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/8/2009 | Presented the Plasma level mini vis aid and reminded him of the benefits of q12h dosing. He said he likes that it is twice a day. He said he has been using it more for his patients instead of Vicodin q4h. He said he still has to be selective on the patient selection and I agreed with him. I reminded him that patients should be titrated to the next possible dose if they are using 2 or more doses of breakthrough medication. Reminded him to recommend Senokot-S opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 4/8/2009 | RYzolt Informational. SPoke with Melinda about the 2-3-1 of Ryzolt, indication, dosing, considerations, value card.  SHe liked the idea if the card to off set cost.  Was not commital on ordering.  Heather is the person to speak |
| | Akron | OH | 44304 | 4/8/2009 | Spoke with Jerry the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Presented value card program. He said he likes that it is in 30 tablet bottles. I presented the value card and he liked that it lasts until the end of 2010. He agreed to order it in when it is available. He said he is seeing the 60mg OxyContin and not much of the 15 or 30mg. I reminded him if he has physicians prescribing 20mg tid he could recommend 30mg q12h to them. Placed enable stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 4/8/2009 | Informed doc about the limited pharmacy stocking of 30mg of OxyContin.  Asked that he call pharmacy when writing 30mg.  He agreed to do it.  Also spoke with Miranda about the same thing.  Asked what he does after 40mg is no longer enough.  He said he refers to Dr. Moufawad because he does not feel comfortable writing above 40mg.  Keeps a SA on for Breakthrough maybe. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/8/2009 | Quick call, presented OxyContin Q12hr for his patients who are not good candidates for surgery and are in around the clock pain, instead of short acting combos. He does prescribe for these types of patients. Asked to recommend Senokot-S for with all opioid scripts. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 4/8/2009 | Stopped in and introduced self. Asked to speak with Pharmacy director, they were busy in interviews. Asked what the protocol is, and she said to come back next week or the week after and they will speak to me |
| | Cuyahoga Falls | OH | 44221 | 4/8/2009 | Dr said her biggest hold up with OxyContin is managed care. I asked which plans and she said the medicaid plans. I presented the formulary grid and explained OxyContins coverage. I asked how many patients she sees with 3rd party insurance plans and she said many. I asked her to keep these patients in mind for OxyContin. I reminded her that the savings cards for patients who have a co-pay higher than $20 and are not on mediaid or medicare plans. I reminded her that OxyContin is covered on state medicaid. Reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 4/8/2009 | Spoke with Paul, Presented Ryzolt main points and value program, they do move a lot of tramadol but not the ER, hesitant to order unless scripts come in. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/8/2009 | Spoke with Neil and Barney Berard- District manager for this area, (port clinton to rocky river down to strongsville and over) presented Ryzolt main points and value program, said they move about 600 tramadol scripts per week, Ultram ER does not. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/9/2009 | Spoke with Mike, presented Ryzolt main points and value program, he said he would wait to if it autoships, but would order. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/9/2009 | Quick call, many patients waiting, asked to think of just 1-2 patients who are taking short acting around the clock. Benefits of Q12hr dosing. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 4/9/2009 | Through the window....asked doc what the does when patients on 10mg are no longer controlled.  Said he would go to 20mg or maybe they need breakthrough med.  Advised that 15mg is another option.  He said thats right. |
| | Mayfield Hts | OH | 44094 | 4/9/2009 | Asked doc what he dose when 10mg no longer provides adequate analgesia.  He said he goes to 20mg.  He will only write 10 and 20mg and isn't that good enough.  Explained that before there were more options there was no choice but now the 15mg provides more flexibility.  Quick reminder of Senokot S as he was called away |
| PPLPMDL0020000001 | baberton | OH | 44203 | 4/9/2009 | Attended tumor board. Quick mention of OxyContin. No new information gained. |
| | Mayfield | OH | 44143 | 4/9/2009 | Spoke with Joan Butler about the 2-3-1 of Ryzolt, indication, considerations, dosing, value cards.  They do get a lot of scripts for tramadol but could not commit to stocking unless they get a call for it.  They are a very small pharmacy and mostly stock generics as they have a lot of medicare/medicaid. |
| | Akron | OH | 44310 | 4/9/2009 | Dr said he doesn't want to prescribe any new patients pain medications but will prescribe existing patients pain medications. He also said that he will try Vicodin first and if that does not control the pain he usually refers them to Dr Lababidi, or Dr Bressi for pain management. I discussed his existing patients and choosing OxyContin if the pain is persistent and lasts ATC. I reminded him of the benefits of q12h dosing and no flexability when choosing a dose and when titrating patients. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/9/2009 | Attended tumor board. I asked the dr if he has had a chance to try any patients on the intermediate strengths of OxyContin yet. He said not that he can recall. I reminded him that they add flexability when choosing a dose and when titrating patients. |
| | Akron | OH | 44333 | 4/9/2009 | Spoke with Mark the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Presented the value card. He said he isn't sure if they are auto shipping him Ryzolt but would check. He said he brought the 60mg of OxyContin in because he is seeing scripts for it. I reminded him about the 15 and 30mg and where they fit in the titration process. |
| | Akron | OH | 44310 | 4/9/2009 | I painted the picture of a patient who is in pain ATC and taking Vicodin q4h. I explained that the last dose will come in the middle of the night and the patient will either set an alarm to take the dose, wake up to the pain and take the dose, or skip the dose. I went over how OxyContin q12h could benefit the patient and asked him to try 2 patients with the 10mg of OxyContin for the treatment of their moderate ATC pain and find out what the patients think of twice a day dosing. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 4/9/2009 | Asked doc whay type of persistent pain he treats where he woug prescribe an opioid....he said severe back or arthritis maybe.  mostly percocet or vicodin.  discussed the conversion to oxycontin for q12 dosing, fewer tabs, and eliminate apap. |
| | Mayfield Hts | OH | 44124 | 4/10/2009 | Doc asked about when the new Palladone is coming out. (?)  Told him I did not know.  He said he loves palladone.  I asked him what he thought of OxyContin clinically as an analgesic....he said it works great.  I acknowledged his previous concern about abuse and diversion but asked him to think of patients that he feels comfortable prescribing OxyContin for....he again said the elderly.  I asked him to think about those patients that are on high doses of percocet.  He said he still believes OxyContin is a TID drug.  Provided CME catalog pointing out the one on optimizing opioid therapy/legal and clinical considerations.  He was glad to get cme opportunities. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/10/2009 | Spoke with Anne- filling in today, presented Ryzolt main points and value program, she did not know much about this particular CVS |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 4/10/2009 | Spoke with Sharlene-tech, presented Ryzolt main points and value program, she said they do move a lot of tramadol, she will pass info along, not sure if they would order without script or not. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/10/2009 | Quick call, Dr on her way out, rescheduled next appointment to talk further, left OxyContin info and presented conversion guide, she said again she really prefers not to prescribe OxyContin. |
| | Gates Mills | OH | 44040 | 4/10/2009 | Dr. Price was off today.  Spoke with Dr. Azar who said he uses OxyContin in hospices and named some place called Vistas (?).  He was familiar with the dosing - all the strengths.  Discussed the rationale for dosing and the recommendation for titrating.  He said he does not write much but he will use it as well as percocet. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 4/10/2009 | Had introduction with doc.  gave doc conversion guide explaining appropriate patient type - persistent mod- to severe pain, ATC.  Also explained the flexible dosing.  He said he does not really use OxyContin or other long acting opioids.  H |
| | Mayfield Heights | OH | 44124 | 4/10/2009 | ASked doc what the does when SAOs like vicodin/percocet no longer control patients persistent pain.  He said he does not treat that type of pain and would refer to pain mgmt.  Referenced pi and that 10mg is reasonable dose for opioid naive patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/10/2009 | Stopped to re-scuedule inservice with Paula Khanna, she is out of the office till Tues, but spoke with nurses regarding inservice topics. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/10/2009 | Spoke with Harry Friedman about the 2-3-1 of Ryzolt, indication, dosing, value card.  He said the see a lot of tramadol scripts but He was not interested in talking further.  No commitment. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/10/2009 | Presented conversion guide and asked to think of 1-2 patients on short acting who could benefit from Q12hr dosing, discussed benefits of Q12hr dose to patients. |
| | Mayfield Village | OH | 44143 | 4/10/2009 | Discussed Senokot S protocol sheet for opioid patients as well as the various drugs that are consitpating.  He asked if he should give Senokot S give OxyContin.  I suggested that patients that might be on SAOs for OA and need ATC analgesia be converted to OxyContin.  Nothing learned.  I left Senokot S coupons. |
| | Akron | OH | 44319 | 4/10/2009 | Spoke with Nick the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Presented the value card program. Nick said they see a lot of Tramadol IR but not a lot of Tramadol ER. He said he sees a need for it and he would recommend Ryzolt for patients who have insurance that Ryzolt is covered on. He said he is seeing 30mg OxyContin. He said he really doesn't see much 15 or q8h dosing of OxyContin. I discussed the proper titration of OxyContin and asked him to remind physicians who are titrating patients at 100% increases about the intermediate strengths. Reminded him to recommend Senokot-S for opioid induced constipation. |
| | Akron | OH | 44304 | 4/10/2009 | Dr said he hasn't used the 15, 30, or 60mg strengths yet for any patients but likes that they are available. I showed him the titration guide and the proper way to titrate and he said he still has the one I left him. I asked him to support the 15mg stocking in the hospital and he said he thinks it is needed. He said he does use OxyContin for some in patients or for patients he currently has who are admitted. I painted the picture of a patient taking Vicodin q4h and asked him to try 2 patients he has like this on OxyContin q12h and see the benefits they receive from it. He said he would try it but cant guarantee the patients are going to want to switch. I said if he does the patients the reasons why they should switch they may listen. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/10/2009 | Quick call. Dr was entering office, I asked him if he has used the 15, 30, or 60mg strengths of OxyContin for any patients yet and he said No that he has forgotten they where available. I gave him the conversion/titration guide and told him to take a look at the titration page where it shows the proper titration. |
| | Akron | OH | 44312 | 4/10/2009 | Quick call. Presented the titration/conversion guide and reminded him the recommended increase for patients is 25 to 50% and increasing the dose instead of increasing the frequency. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/10/2009 | Quick call, reminded dr of the 7 strengths and the proper way to titrate. Gave him a titration guide. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 4/10/2009 | Doc had no time.....I discussed the patient on 10mg of OxyContin...when that no longer controls their pain they can be titrated to 15mg instead of increasing to 20mg right away.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/10/2009 | Quick call, presented benefits of Q12hr dosing instead of short acting, steady state of OxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/10/2009 | Quick call, presented conversion guide and benefits of Q12hr OxyContin instead of short acting, he agreed and said he does prefer the patient to take a Q12hr dose. Asked to recommend Senokot S for all patients taking |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 4/10/2009 | Doc was on vacation today.  Spoke with Debbie about problems patients have had selling 15 and 30mg scripts filled.  DOc previously said it was a problem and he wants to continue to write it.  She was not aware of any particular pharmaches but she said she would keep track from now on. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | AKRON | OH | 44304 | 4/10/2009 | Spoke with Kurt the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. He said he thinks patients will like taking the product once per day versus 4 or 6 times per day as long as it's covered by insurance. I presented the value card program and he said that will help many patients. He agreed to stock a couple bottles and would look at which strengths he feels will move most. He said he hasn't seen the intermediate strengths for OxyContin yet and not much for the original strengths either. He thinks the location of the store plays a role in that. I reminded him about the proper titration of OxyContin and to remind physicians about titrating up in dose rather than up in frequency. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/10/2009 | Presented the CME opportunity on managing opioid patients who have a history of addiction. Discussed how this may help her comfort level with using long acting opioids for persistent pain. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 4/10/2009 | Spoke with tech, Rob? presented Ryzolt main points and value program, They see tramadol from ortho, pain management, and IM Drs. They might order it, but have very limited space at this pharmacy so would have to wait for a script. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/10/2009 | Quick call, presented conversion guide and Q12hr OxyContin as option instead of short acting. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 4/10/2009 | Quick call, discussed benefits of Q12hr OxyContin, asked him to think of 1-2 patients who could benefit, he agreed it works well. Scheduled next inservice with Drs and staff. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/10/2009 | Spoke with Ray a pharmacist from the Tallmadge location. I presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. I presented the value card program. He said he certainly sees a lot of Tramadol prescriptions and another option for the patients is good. He asked if Tramadol can dosed in a way to stop a patient who is addicted to opioids. I stated that any patient who is physically dependent on an opioid and is no longer in need of an opioid for pain relief should be gradually taken of the medication, I showed the FPI for OxyContin on Cessation of therapy. I gave him a yellow card to find out if Tramadol has any data supporting its use for opioid addicted patients. He said that he sees 60mg OxyContin at the Tallmadge location often. I went over the 7 strengths and q12h dosing and he doesn't like filling q8h scripts. I asked him to recommend q12h dosing. Placed rebate stickers on Purdue laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/13/2009 | Spoke with James the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, warnings, and titration. Presented the value card program and explained the benefits to patients. James agreed to stock all strengths and asked me to follow up when he can order it in. He said he is seeing OxyContin mostly from pain management doctors. He said he stills sees some generic oxycodone ER and Summa health plan makes them use generic if it is available. We discussed recommending OxyContin for patients who are taking Norco ATC and he said he sees it all the time and does call the physicians about the patient but doesn't recommend a specific product. Placed rebate stickers on Purdue laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/13/2009 | Spoke with Pharmacist and Erica the pharmacy tech, Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, warnings, and abuse and diversion. Erica said they see Tramadol all the time and had a few physicians she would like to see prescribing Ryzolt instead of Tramadol IR ATC. I presented the value card and why it was important to stock all strengths. She said she does the same thing from Cardinal and would order Ryzolt in. She said they are stocking OxyContin in all strengths. She said she recommends OxyContin to physicians and patients who are taking oxycodone short acting ATC. She told me about a patient who was taking OxyIR 5mg ATC and she had the physician convert the patient to 60mg q12h of OxyContin and the patient became sick. Placed rebate stickers on Purdue laxative lines |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/13/2009 | Spoke with Kofi and techs, discussed Ryzolt main points and value program to techs, told him I would be in to see that it is stocked in a few weeks. He agreed to stock it. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/13/2009 | Discussed bi-phasic absorption and clarified immediate release. Discussed benefits of Q12hr OxyContin and asked to recommend Senokot S for patients on opioids. Scheduled next appointment to discuss further. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/13/2009 | Quick call, presented benefits of Q12hr OxyContin for patients, asked if he has just 1-2 patients who could benefit from OxyContin, asked to recommend Senokot S for medication induced constipation, left info regarding steady state of OxyContin. Talked to office manager to schedule time to discuss further, she will call me to schedule. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/13/2009 | Quick call, discussed benefits of Q12hr OxyContin vs short acting, he will let me know what I can do to help get the word out about the LELE grand rounds program. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/13/2009 | Spoke with Kim on the surg/ortho floor, scheduled a time to meet with her to discuss opportunity to do inservices on the floor and topics that would be helpful for them.  Spoke with James in the out patient pharmacy. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 4/13/2009 | Stopped back to see James, the pharmacist, presented Ryzolt main points and value program, he agreed to stock. Discussed Ryzolt vs tramadol (Abdou, Zakai, Raslan) |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/13/2009 | Spoke with Walt and tech Melissa, discussed Ryzolt main points, he agreed again to order. |
| | Akron | OH | 44312 | 4/13/2009 | Spoke with Nathan the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, which he asked if UltramER had the same thing and I explained Ryzolt was the only product in the US with the Contramid delivery system. I explained the q24h dosing and strengths. Pharmacist said he usually waits for a script and them brings it in, I went over the value card program and he agreed to bring in 1 bottle of each strength and asked me to follow up when it is available. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/13/2009 | Asked the dr about his clinical perception between OxyContin and Percocet. He said it depends on the situation but he likes that OxyContin is q12h dosing and if he trusts the patient he will prescribe it for them. I explained that all opioids have abuse potential and his trust level should be similar when prescribing opioid. I discussed diabetic neuropathy, degenerative disc, and severe OA pain patients and using OxyContin for the treatment of their ATC pain. He said the dosing of OxyContin is why he likes it and that it is effective. Reminded to recommend Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/13/2009 | Asked dr if there was a certain type of patient she feels more comfort with when prescribing OxyContin and she said hospice patients. I asked if she was comfortable prescribing Vicodin or Percocet q4h or q6h for other patients who are in chronic pain and she said no that she feels that is worse that using OxyContin. I talked to her about disease states like diabetic neuropathy, spinal stenosis, and severe OA that cause ATC pain and using OxyContin for these types of pain. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/13/2009 | Asked the dr what his clinical perception of Percocet and OxyContin are when treating OA pain that is moderate to severe and ATC. He said he thinks they both work and he likes to start with Tramadol and work his way to Vicodin then Percocet. He said if a patient is taking 30mg of Percocet a day he will covert them to OxyContin. I discussed starting sooner on OxyContin and showed him the Core Vis aid and the equivalent doses of OxyContin to Percocet. He said he sees the value in this and would keep it in mind. I reminded him that a benefit of OxyContin is q12h dosing which may improve the quality of life. He said he does have patients who say they wake up with pain because the dose of Percocet wore off. I asked him to keep these patients in mind for OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/13/2009 | Spoke with Dr about his practice and his OA patients who he has on NSAIDs or COX2 and it is no longer controlling the ATC pain, he said he treats Vicodin to gauge how the patients level of success with the opioid and will go to OxyContin with some patients. I suggested trying 10mg q12h of OxyContin after NSAID or COX2 aren't controlling the patients ATC moderate pain. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/13/2009 | Quick call, presented benefits of Q12hr OxyContin, Dr said he wrote script for 15mg today and asked if pharmacies are stocked. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/13/2009 | Quick call, Dr Hanicek was on vacation, discussed benefits of Q12hr OxyContin, she tends to use OxyContin for severe pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 4/13/2009 | doc informed me that he started a new patient on oxycontin this morning. the patient was was taking q6h percocet and was tolerating oxycodone well and would benefit from q12h dosing. doc converted the patient to 20mgq12h. informed that if he needed to titrate that the 30mg strength is the next appropriate dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/13/2009 | Discussed benefits of Q12hr OxyContin, and said that he only has a couple of patients still on OxyContin. Concerned about abuse, he has not signed up for OARRS program yet. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/14/2009 | Spoke with Suzanne and techs, explained Ryzolt main points and value program, importance of stocking all strengths. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 4/14/2009 | Quick call, presented conversion guide and benefits of Q12hr dosing for patients suffering from around the clock cancer pain. Described patient type and asked him to think of Q12hr dosing with OxyContin instead of Q4-6hr with short acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/14/2009 | Presented conversion guide and asked to think of just 1-2 patients taking short acting around the clock who could benefit from Q12hr dosing, Dr said he will try short acting, including tramadol before moving to long acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/14/2009 | Quick call, presented conversion guide and discussed Q12hr dosing and how patients can benefit. Asked to recommend SenokotS with all opioid scripts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/14/2009 | Doc said she treats various types of pain as she is sometimes the primary care for patients.  Discussed the expanded dosing and flexibility.  Discussed laxative line for appropriate patients.  Provided titration guide |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/14/2009 | Spoke with Patty, reminder about Ryzolt, value program and importance of stocking all strengths. Benefits of OxyContin Q12hr for appropriate patients, asked to recommend Senokot S for any patients with opioid scripts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/14/2009 | Offered doc med educ catslog pointing out cme on patient selection that she might be interested in.  Said she was good on credits but would keep it mind.  Still has senokot s samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/14/2009 | Saw doc at the window...reminded him of the availability of the 15mg when 10mg is no longer sufficient for post op surgey patients.  He simply said thanks. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/14/2009 | Spoke with Mitch Freidman about the 2-3-1 of ryzolt, indication, dosing, value card program.  He was undecided about ordering but he did want OxyContin savings cards....said he has a few patients that could use them. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/14/2009 | Stopped to find Kim Burn on ortho floor, not in right now, left card and introduced myself to a few nurses on the floor. They have done in-services in the past and sounds like they would be interested in pain management |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/14/2009 | Spoke with Vicki and Trish.  Confirmed that savings cards still good despite expiration date.  Provided med ed catalog, pointing out credits available to nurse.  Trish asked about insurance coverage for TID use because they have gotten some denials.  Explained that TID is not in our indication and that is where the intermediate doses could be beneficial.  Instead of 20mg TID.....30mg q12 might be better.  They said they would suggest that to physicians. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/14/2009 | Spoke with Tom, presented Ryzolt main points and value program, importance of stocking all strengths and titration of Ryzolt. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 4/14/2009 | Quick call, reminder of benefit of Q12hr OxyContin for patients in around the clock pain, not having to wake in the middle of the night to take next dose, asked to recommend Senokot S to all opioid patients. |
| | Cleveland | OH | 44122 | 4/14/2009 | Discussed the 2-3-1 of Ryzolt, indication, dosing, value card program.  Store was very busy so no committment gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 4/14/2009 | Reviewed conversion guide showing tablet difference between vicoding and q12 OxyContin suggesting it as a convenience alternative for patients in pain for extended period of time.  Said he does not have many of those. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/14/2009 | Discussed the percocet patient on 6 tabs or more/day.  Explained the convenience and fewer tabs with q12 dosing of OxyContin, plus eliminate APAP.  She said she knows an it has to be patient.  Reminded that all opios patients could likely benefit from Senokot S |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/14/2009 | Quick call, every patient is different as to the length of time they stay on OxyContin, reminder of benefits of Q12hr OxyContin for patients, asked to continue to prescribe OxyContin after all appropriate surgeries. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/14/2009 | Discussed the indication of OxyContin and the flexibility of expanded doses.  Asked what types of persistent pain he see regularly.....some malignant pain, chronic back pain but said he does not use OxyContin.  Pointed out the conversion of vicodin to oxycontin and the benefit of q12 dosing. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 4/15/2009 | Spoke with Marian, reviewed Ryzolt info again, she said they will probably order but I should stop to talk to Matt, discussed benefits of Q12hr OxyContin for appropriate patients. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 4/15/2009 | Quick call, presented benefits of Q12hr dosing for only those appropriate patients that he feels comfortable with. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/15/2009 | Spoke with Neda, presented Ryzolt main points and value program, they say typically wait for a script to come in before ordering, talk about the importance of stocking all strengths for the value program, said Dr Kavlich would be good to talk to. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/15/2009 | Spoke with April, presented Ryzolt main points and value program, she will talk to Ed but will probably order when it is available. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/15/2009 | Quick call, benefits of Q12hr OxyContin instead of short acting and additional strengths for titration. Reminder about savings cards, not being handed out. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 4/15/2009 | Doc was at Euclid Hospital Nurses In-service.  Discuss the appropriate patient type, pm II.  Talked about dosing flexibility - rationale for intermediate strengths and recommendation for slower titration.  Addressed the question of breakthrough meds between q12 dosing and vs. TID dosing.  Discussed the laxative line and why senokot s is recommended for opioid induced constipation. |
| | Mayfield Village | OH | 44040 | 4/15/2009 | Spoke with Kelly about the 2-3-1 of RYzolt, indication, dosing, considerations, dosing, and value card program.  She said they get a lot of tramadol scripts and ryzolt should do well.  Said she would stock it.  Sad she has been seeing 15 and 30mg of OxyContin lately but still more 20 and 40mg. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/15/2009 | Quick call with Dr Richman let him know I was still working on getting the 15mg stocked in the hospital and I would keep him up to date. Spoke with his nurse about the Senokot-s protocol sheets. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 4/15/2009 | Through the window....reminded doc of 15mg dose for slower titration from 10mg.  He said you know I don't use OxyContin. Discussed advanced RA patients that may need more than vicodin to control pain.  Also discussed Senokot S for those patients' constipation.  Scheduled breakfast for May. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 4/15/2009 | Asked doc if he is more likely to prescribe SAOs q4 or q6...he said depends on the patient but.  He might prescribe prn.  Painted the picture of the patient dosed q4 if they take it 8-2-8-2, patient's sleep is likely interupted.  Asked him to simplify with q12 dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 4/15/2009 | Doc said he uses OxyContin mostly for back pain, nerve pain.  Will start on percocet and switch to OxyContin if patient requires more than 3 tabs/day.  Discussed the additional doses and provided conversion guide.  He asked that I provide one to nurse, Dawn also.  Explained same to Dawn and senokot s mechanism of actions.  They usually recommend Colace.  Provided pain scale as well. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 4/15/2009 | Discussed the use of Senokot S for patients with opioid induced constipation and the 2 mechanisms of action.  Asked what he does when 40mg no longer provides enough analgesia....no answer.  Reminded him that 60mg provides slower titration instead of going from 40 to 80mg.  He said the patients like 80mg. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 4/15/2009 | Discussed the expanded dosing of OxyContin and the recommendation for slower titration.  Said he was not aware of the other strengths.  Said he usually uses as a last resort and mostly for cancer pain.  Explained the indication and other persistent pain conditions.  Also talked about the conversion from SAOs like vicodin/percocet.  Explained the need for dual acting agent such as senokot s for opioid constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/15/2009 | Quick call, presented conversion and benefits of Q12hr OxyContin instead of short acting.  Additional strengths as titration options. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 4/15/2009 | Doc came out to "sign" while he was on the telephone. Discussed the expanded dosing and explained the rationale for more flexibility - for conversion and slower titration.  He said he is very familiar with OxyContin and all the dosing.  He apologised for rushing. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/15/2009 | Quick call, Dr said he was too busy to talk today. I let him know I was still working on the 15mg stocking in the hospital.  His nurse said she showed the other nurses the Senokot protocol pad and it is going over well with the dosing.  He apologised for rushing. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 4/15/2009 | Discussed the quality of life aspect of prescribing OxyContin q12 vs. vicodin or percocet for a patient that he knows is persistently in pain.  Asked him to simply ask his chronic pain patients about their sleep habits.  Reminded that those patients will need senokot s. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/16/2009 | Quick call, discussed low dose as option instead of short acting around the clock, asked to think of 1-2 appropriate patients who could really benefit from Q12hr dosing instead of Q4-6hr. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/16/2009 | Spoke with Brad, presented Ryzolt main points and value program, they do move a lot of tramadol but only 1-2 patients on the ER, he is not supposed to stock unless a script comes in, will wait to see if it will be autoshipped |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/16/2009 | Spoke with Warren, reminder about Ryzolt main points and value program, he says lots of scripts come in first. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/16/2009 | Dr thinks percocet and oxyContin are the same, but OxyContin has the stigma associated with it more, discussed benefits of Q12hr, Dr does prescribe Tramadol and thinks it is a good option for patient who do not want to be on stronger opioids. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 4/16/2009 | Spoke with Michael, presented Ryzolt main points and value program, said that managed care is the biggest problem and patients do not want to pay more. Discussed benefits of once a day dosing to those patients in pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/16/2009 | Asked doc if he has used the savings cards for appropriate patients.  Said he sees a lot of medicare/medicaid.  Discussed the program and cost benefits for eligible patients.  He also said that he receives copies of the med ed resource catalog. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 4/16/2009 | Discussed the indication as well as q12h dosing benefits for patients who are non-compliant taking meds atc, number of strengths to help with individualization of therapy.  Discussed appropriate patient types and that OxyContin isn't for everyone.  Discussed bowel protocol sheets with senokot s coupons and its use for patients who are experiencing constipation that may be induced by medication. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 4/16/2009 | Discussed the indication as well as q12h dosing benefits for patients who are non-compliant taking meds atc, number of strengths to help with individualization of therapy.  Discussed appropriate patient types and that OxyContin isn't for everyone.  Discussed bowel protocol sheets with senokot s coupons and its use for patients who are experiencing constipation that may be induced by medication. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 4/16/2009 | A new doctor in with Dr. Harris.  He is an internist/allergist and said he does not have much experience prescribing pain meds but now he is prescribing them a few times per day and does not feel comfortable with it.  Provided pamphelt on providing relief, preventing abuse.  Also discussed appropriate patient type and dosing.  Gave him a conversion guide and referenced PAP website. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/16/2009 | Quick call, discussed choosing the appropriate patients for opioids, reminder of the benefits of OxyContin Q12hr dosing for only those appropriate patients. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 4/16/2009 | Quick call, presented conversion guide and benefits of Q12hr OxyContin for appropriate patients while they are in around the clock pain instead of short acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/16/2009 | Dr sees fibromyalgia and RA, no set protocol- every patient is very different. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/16/2009 | Dr said she is referring all of her patients to other physicians because she is closing her practice and looking for an opportunity with a hospital. She said she would be seeing her current patients for about another month and would continue to treat them until her practice is closed. She said she only has a few patients on OxyContin and is suggesting they consider a pain management physician. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 4/16/2009 | Reminded doc of the savings cards and cost benefits for eligible patients.  Gave formulary coverage info.  Said he has mostly BWC.  Emphasized cards for other patients |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/16/2009 | Spoke to Amanda the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. I presented the value card program. She checked her system and Ryzolt was not available to order yet but she said she would when it is available. She said they don't fill a lot of opioids at this location. She said they have a few strengths of OxyContin. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 4/16/2009 | Spoke with John M about the 2-3-1 of Ryzolt,indication, considerations, dosing, and value card program.  He asked about the difference between Ultram ER (a name he could barely remember) and the cost of Ryzolt (out of pocket).  Explained the cost savings with value card.  Encouraged him to order a minimum of 2 bottles of each because of the 14 tab trial demand.  He said they should get an auto shipment as they do with all new products. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 4/16/2009 | Spoke with Larry the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. I presented the value card program. He said he doesn't see a lot of UltramER but thinks that the value cards will help Ryzolt move. He said if Cuyahoga Falls pain management agrees to prescribe it he will stock it, and said they prescribe 90% of the scripts the pharmacy fills. He said he hardly ever sees OxyContin scripts. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 4/16/2009 | Spoke with Narlene the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. I presented the value card. She said that this location is 85% medicaid and medicare patients. She said she would not stock Ryzolt unless it was on the medicaid and medicare formularies. I explained that I would let her know what the managed care status is of Ryzolt the next time I stop in. She said they have the 60mg stocked of OxyContin and mostly sees scripts from physicians in the IM and FP practices at Akron General. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/16/2009 | Both drs. Kumar and Erokwu were very busy.....allowed only a quick message.  With Dr. kumar talked about the conversion from SAOs to OxyContin and showed the pill difference.  With Dr. Erokwu showed the expanded dosing and the recommendation for slower titration.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/16/2009 | Discussed doc's role as the palliative care physician at the hospital.  Pointed out a couple of relted topics in the medical ed resource catalog.  He thought the catalog is a good tool particularly for residents.  Reminded him of the 25-50% recommendation when titrating. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/16/2009 | Doc complained about the expired savings cards.  Reminded him that they are still honored.  She said the pharmacies are not accepting them and it is just easier to have current cards - which I provided to him.  Discussed slower titration of dose with the 60mg from 40mg. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/16/2009 | Quick call. I explained to the dr that I wanted to be a sales rep who brought value to his practice and asked if my discussion with him on titrating patient up in dose rather than up in frequency was a providing value. He said yes because he had never thought about in terms of the patient recieving the same daily dose but only taking it twice a day. He said he appreciates me coming in. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/16/2009 | Dr said he has been having a major problem getting Roxicodone filled at the pharmacies. I asked if he was using it for patients in ATC pain and he said yes. I asked what prevents him from converting the patients to OxyContin and he said they have Buckeye insurance. He said that he has been using OxyContin in the nursing homes now and will continue to use the 30 and 60mg strengths more for his patients. I reminded him to recommend Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 04/24/2009</b></font>What nursing home?  What CPP does the nursing home use?  Is it in your territory?  If so, who are the consultants in the nursing home.  If not, let the other reps know.<font color=green><b>ROBERTC's response on 04/27/2009</b></font>He goes to the Altercare in Cuyahoga falls, St Lukes in Akron, and Briarwood in Stow. He is in each nursing home one day a week. He does use OxyContin in some patients in the nursing homes. I will have to gather more information on my next visit.<font color=blue><b>CHUDAKOB added notes on |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/16/2009 | Both drs. Kumar and Erokwu were very busy.....allowed only a quick message.  With Dr. kumar talked about the conversion from SAOs to OxyContin and showed the pill difference.  With Dr. Erokwu showed the expanded dosing and the recommendation for slower titration.  Nothing learned. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 4/16/2009 | Asked the dr what his clinical perception of OxyContin and Vicodin is and he said he thinks that both of them are effective for the right patients. He said he uses Vicodin first and when the patient is in need of something stronger he will go to OxyContin. I showed him that hydrocodone was 3 and oxycodone was 1.0 and he told me that he didn't know that. I asked how this changes his perception and he said he thinks he could go to OxyContin sooner. I asked how many patients he puts on Vicodin q6h prn but eventually are taking it q4h and he said it always happens. I showed him the FPI where 10mg of OxyContin was an appropriate starting dose for opioid naive patients with ATC pain. He said he will use OxyContin sooner for more patients. I presented the conversion/titration guide and explained that if he has patients taking Vicodin ATC currently and wants to convert them to OxyContin the guide will help. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/16/2009 | Spoke with Gary about the 2-3-1 of Ryzolt, indication, dosing, considerations, and value card program.  He brought up issues he had with the expiration date extension of OxyContin.  His store is not allowed to accept cards with a expired date printed on it.  Explained that with Ryzolt he does not have to worry about that right now.  He also was frustrated about insurance coverage in general and how the patients will always want a cheaper alternative.  Emphasized the value card program.  He stated that his manager will not stock it until they get a script. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 4/16/2009 | Quick introduction, presented conversion guide and benefits of Q12hr OxyContin. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/16/2009 | Doc said he usually prescribes percocet q4 or q6 for patients with persisten pain. Explained the 8-2-8-2 principle and how q12 dosing is more of a quality of life issue for people that will require ATC analgesia.  Showed the conversion to a 10mg or 15mg tab.  He wanted the conversion guide again.  Reminded him why opioid patients might need Senokot S. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 4/16/2009 | 10-15mg usage of OxyContin when patients meet the indication. Discussed pain associated with arthritis as something that could be longterm or patients may experience for a lifetime.  Use of OxyContin to benefit from q12h for patients who may have compliance issues with taking medication atc. Use of OTC products when patients complain of constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/16/2009 | I asked what prevents her from prescribing more OxyContin for her chronic pain patients and she said I get nervous of who they are to what they think they start taking Vicodin and get in the habit of taking it several times a day and then they don't want to switch. I explained that she could start the patients on OxyContin before Vicodin and showed her that 10mg q12h was the usual starting dose and was appropriate for opioid naive patients. She said that would prevent them from having to take so many tablets per day. I asked her to try this with her next patient who is in ATC moderate pain. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/17/2009 | I discussed patients that the physician is comfortable prescribing opioids to and he said patients who have been in his practice for a long time and he doesn't have to worry about them diverting. I focused on these patients. He said the patients are scared to be on OxyContin because of what they hear in the media. We discussed patient education and explaining the benefits of q12h dosing to these patients. I asked him to try one patient and let me know their response. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 4/17/2009 | Spoke with Megan, reminder about Ryzolt and that she can order soon, discussed ways to get value cards to Drs- some Drs may except them, each desk is different. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2009 | Spoke with Cynthia, tech, she does order medication, presented Ryzolt main points and value program, she say they have limited space to pre-order but could have it for a patient in one day. Talked about importance of having it stocked because of the value program and that patients will probably not wait a day but go elsewhere. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/17/2009 | Dr said he uses short acting opioids often for patients who are in pain and I asked if the patients are in ATC pain and does he notice them needing refills. He said for the most part they are in ATC pain and do need refills. I asked why he would not prescribe OxyContin for these patients. He said he thinks it is the name and the negative media. I asked him if the negative media should stop a patient from getting proper care and he said no. I discussed proper patient selection and he agreed that if he choose the right patients he would not be worried. I asked him to try one patient on OxyContin who he knows is in pain and needs ATC analgesia. reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2009 | Dr treats many chronic conditions where patients suffer from pain: disk disease, lupus and other arthritis, diabetic nuropathy, ascemic pain, failed surgeries- shoulder and back, spinal stenosis. He told them for blocks, but the pain management dr's don't address their pain and do not write for pain meds most of the time, discussed issues with picking the right patients, he would like to sign up for the oarrs program, discussed OxyContin Q12 as option instead of short acting. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 4/17/2009 | asked where she might position OxyCOntin 15mg. said she would maybe titrate to 15mg from 10mg.  But she has not used yet.  explained the conversion to 15mg q12 from percocet q4 for appropriate patient needing ATC analgesia.  Said she would try to remember.  ALso reminded to use senokot s samples. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 4/17/2009 | Spoke with the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Presented the value card program. She said she would have to talk with the other pharmacists about stocking it. She said they see a lot of Mediacid and would need to know the coverage of Ryzolt. I told her I would stop back when the formulary status is available. Quick mention of Purdue laxative lines. and Senokot-S. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/17/2009 | Spoke with Allan about the 2-3-1 of Ryzolt, indication, dosing, considerations, value card program.  He said he just received a call from Cardinal - their wholesaler - yesterday.  Said he asked for another titration size for OxyContin.  Has not gotten scripts for 15, 30mg yet. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2009 | Spoke with Mary, discussed Ryzolt and value program, they do move a lot of tramadol and will probably order, will talk to pharmacist again. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/17/2009 | I followed up on the Med Ed catalog and Dr said he hasn't had time to look at it. I presented the FACETS sheet and explained that it would be an excellent educational tool. He agreed and said he would order it. I scheduled a lunch to discuss OxyContin but do gets scripts for tramadol |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/17/2009 | Spoke with ALfred about the 2-3-1 of RYzolt, indication, considerations, dosing, value card program.  He said it sounds just like Ultram.  Explained the unique delivery system and stressed the savings.  He said it sounds like a goos product and he is familiar with Purdue.  He would not commit to ordering though.  They do not get a lot of scripts for tramadol |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 4/17/2009 | Doc wanted to just "sign for samples".....SHowed him the conversion guide with the indication and the dosing strengths.  Discussed senokot s for opioid induced constipation.  Wanted conversion guide on his desk. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/17/2009 | Quick call...Asked doc if there were any chronic patient types that he sees regularly that he would prescribe a LA opioid for.  He said sometimes.  Discussed the indication/patient type for OxyContin and the expanded flexible dosing.  Gave him conversion guide for his pocket. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2009 | Discussed benefits of Q12hr OxyContin instead of short acting. Benefits. Reminder about savings cards. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/17/2009 | Asked dr what her what her clinical perception of Vicodin and OxyContin was and she said they are both effective and she uses each in different patients. She said she uses Vicodin for patients who should not be in pain for a long period of time. She also uses it for patients who don't need a strong opioid like OxyContin. I showed her the potency of hydrocodone and oxycodone was .9 to 1 and she said she didn't know that. I asked if knowing this she will start patients sooner on 10mg of OxyContin q12h if they are in ATC pain that is moderate to severe and she said yes. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2009 | Quick call,presented conversion guide and discussed patients with OA, benefits of Q12hr dosing for these patients instead of Q4-6hr. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/17/2009 | Spoke to Karen the pharmacist. I introduced Ryzolt and explained the dual matrix delivery, 3 modes of action, and q24h dosing. I explained the value card program and what the patients will expect at the pharmacy. She said she wasnt sure if it would be autoshipped. She said the value card will help people and she would rather see patients taking a once a day Tramadol than ATC IR. I reminded her to recommend proper titration of 25 to 50% to physicians with OxyContin. I reminded her to recommend Senokot-S for opioid induced constipation. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2009 | Quick call, with Dr and Dana, presented OxyContin steady state and additional strengths as options for titration, discussed medical education resource. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2009 | Quick call, dr on way to hospital, discussed OxyContin Q12hr for those patients with RA, additional strengths for titrating. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 4/17/2009 | ASked doc what types of chronic pain he would treat with a LA opioid.  He said "all kinds".  Asked for a specific patient....he would not answer.  I discussed malignant pain types and OA, neuropathic pain.  He said he would always try a short acting opioid first.  ASked when he decides to put on a LA opioid...he said depends on patient.  Discussed q4/q6 dosing of patients with long term pain.  Also discussed the possible inconvenience and quality of life aspect.  Discussed dosing, titration, savings cards, and laxative line - explained the need for hydration and motility |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/17/2009 | Doc said he prefers to treat chronic pain conditions with LA opioids.  I discussed the convenience of q12 dosing and the quality of life aspect. (8-2-8-2 dosing).  He agreed.  He thinks OxyCOntin works great the name just has such a negative stigma attached to it.  He said he does not feel comfortable prescribing opioids and has a hard time rembering the different schedules...explained same.  He asked about how OxyContin compares to morphine.....explained NO head to head data.  Simple showed him the conversion table per PI.  Discussed the formulary coverage and savings cards program to address his concern about cost.  Discussed the flexibility of dosing.  Discussed laxative line and the need for dual action.  He prefers not to use senna right away. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/17/2009 | Quick call and explanation that OxyContin is oxycodone that is in a delivery system that provides 12 hours of analgesia and Percocet is oxycodone that is short acting opioid. Reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2009 | Presented conversion guide and benefits of Q12hr for patients with cancer pain, Dr requested samples and filled out OTC form. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/17/2009 | Spoke with Dr Lefever, Dr Maxfield, and Dr Hutchinson about OxyContin patient selection and the benefits of q12h dosing. Followed up on the Medical eduation catalog. Scheduled a lunch to discuss their treatment of persistent pain. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 4/17/2009 | Rescheduled the inservice with the Ortho residents due to a speaker Akron General had come in to talk with them. He said he wants to make sure all of the residents are there for my inservice because he sees the value of a consistent treatment for specific patient types. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/17/2009 | Quick call, presented conversion guide and benefits of Q12hr dosing, asked to prescribe low dose OxyContin instead of short acting, he said he already does this, he has not had any other stocking issues at the pharmacies |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 4/20/2009 | Through the windowa.....sked doc what types of patients he sees that would benefit from long acting opioids like OxyCOntin.  He asked if I needed a signature.  Nothing learned.  Left a dosing conversion guide. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 4/20/2009 | Asked what types of persistent pain doc sees regularly.....he said he does not treat pain but instead he refers out.  Discussed appropriate patient type and how patient selection is important.  He later stated that he would use it in nursing home setting.  Discussed the expanded dosing and how to use |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/20/2009 | Doc is in with Dr. Ppollock.  Discussed the appropriate patient type, dosing.  Asked what types of pain he treats regularly....only acute pain.  SHe is afraid of using opioids so she refers out.  Discussed proper patient selection but she was not interested.  Discussed laxative line. |
| PPLPMDL0020000001 | Woodmere | OH | 44124 | 4/20/2009 | Discussed the 2-3-1 of ryzolt with Bill, also indication, dosing, and value card program.  He thought it sounded good but did not commit to ordering.  Stressed the savings with the value cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 4/20/2009 | Spoke with Patricia about the savings cards.....she said lately pharmacies have not been accepting the 12/08 expired cards. provided new ones and explained patient eligibility. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 4/20/2009 | Spoke with Nahla again about the 2-3-1 of RYzolt, indication, dosing, contraindications, value card program.  She wanted wanted value cards for the store.  Said she would order. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 4/20/2009 | Doc said he would use OxyContin for mostly chronic low back pain.  He was aware of other strengths.....explained the rationale for titration, conversion, and fewer pills.  Discussed laxative line and why senokot S is recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/20/2009 | Discussed intermediate strenghts for more than slower titration....also reduced pills, simpler conversion from other opioids.  He said keeps forgetting about them and someone asked him about a 15mg and he did not remember.  Also discussed the senokot s and protocol. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 4/20/2009 | Doc said she uses OxyCOntin for patients with spinal stenosis, neuropathic pain, malignant pain.  Discussed the dosing and rationale for titration, conversion from other opioids and fewer tablets/less frequent for quality of life for patients (q12 dosing).  She thought that it made sense for chronic pain.  Also liked the idea of the other strengths. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 4/20/2009 | Discussed the intermediate strenghts with dr. allen's CNP.  SHe also forget about all the strengths.  gave her a conversion guide to help her remember.  Discussed savings cards and laxative line and protocol sheet. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/20/2009 | Painted the picture of a patient taking Vicodin q6h and how they could benefit from q12h dosing. I explained that hydrocodone and oxycodone where .9 to 1 in potency. He said this is a good thing for patients and he would consider using the 10 and 20mg more often for titration. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/23/2009 | Doc said he has used the savings cards once or twice since I was last in.  Discussed the eligible patient type and the expiration date.  Reminded him of the flexibility of dosing with the 15, 30, 60mg. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/23/2009 | Before I could say anything doc said he is remembering to write the 30mg.  Asked where he has used it.  He used 30mg to titrate slowly.  Explained the use for conversion and to possibly reduce the number of pills taken. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/23/2009 | Dr was very happy with intermediate strengths and finds them very useful. Dr prefers to use oxycodone as short acting because then patients can titrate up without having to worry about the tylenol max. His long acting of choice is MS Contin and, Discussed switching patients to Q12hr OxyContin for appropriate patients and benefits of Q12hr for patients. Dr works closely with Zakari and Abdou with pain management and trying to get zakari to spend one day a week in the oncology department. Very much looking forward to upcoming LELE program and might like to schedule LELE speaker for 2010 for their oncology symposium. Discussed pain management kit and he thought the assessments and patient diary could be very useful. Discussed in-services with nurses and possible education topics, he said I should talk with Sue Dunson- RN and VP of Oncology services. He said she is big into pain management and pain management resources.<font color=blue><b>CHUDAKOB added notes on 04/27/2009</b></font>  Did Dr. Daw say he would be at another titration guide for his nurse. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/23/2009 | Spoke with Dr Daw in oncology. Contacts: Sue Dunson, VP of oncology services. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/23/2009 | f/u with Ellen about the 2-3-1 of Ryzolt and provided ordering info.  Asked if she would place an order but she said she still needs to discuss with Nate and he is the pharmacy manager.  They will likely order it. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/23/2009 | Spoke with Cathy the pharmacist. Followed up for her to order Ryzolt. She tried to order it in and found out that CVS does not have Ryzolt loaded in the system yet. She said she would try to order it again tomorrow. I let her know I would stop back early next week to see if she was able to order. I reminded her to order at least 2 bottles of each strength and she agreed. Quick mention of OxyContin. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/23/2009 | Quick reminder of the OxyContin savings cards and let Kim know that for Summa Care patients the savings cards can help with their co-pay cost due to it being teir 3. No new information gained. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/23/2009 | Asked doc about the patient type needing tapering down from OxyContin. She said it is an overweight advanced OA patient that is hesistant to reduce dosing until warmer weather(june).  Advised that 30mg might be an option when slower tapering from 40mg q12.  Asked what other types of pain she might treat with OxyContin - low back pain, OA, not seeing malignant pain.  Discussed neuropathic pain which she sees but has not considered.  SHe will keep it in mind. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/23/2009 | Quick call at the window. Dr said he has used the 30mg for a couple patients in the nursing home. He said he likes that he can titrate slowly with the intermediate strengths. He asked for another titration guide for his nurse. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/23/2009 | Reminded doc of the flexibility of the 30mg tablets - replaces concomitant use of 20mg and 10mg tablets or 3- 10mg tablets, also for conversion for SA opioids, and slower titration.  Said he knows and will write it. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/23/2009 | Spoke with Bob about the 2-3-1 of Ryzolt, indication, dosing/titration, contraindication, value card program.  He said they see lots a scripts for tramadol so they will likely get auto shipped.  Stressed the unique delivery system of Ryzolt and the benefit of the value cards. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 4/23/2009 | Again discussed the indication for OxyContin. Reminded him that he said he has patients that could be converted to a long acting opioid. Discussed the flexibility of dosing - slower titration, simpler conversion, reduce # of pills/co-pays, reduce APAP. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/23/2009 | Spoke with Dan the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, half life, T-max, strengths, warnings, titration, and dose proportionality. I presented the value card program. Dan said he thinks his wife may be a candidate for Ryzolt and would order it in. I discussed stocking and why he should order at least 2 bottles. He agreed and said he would order it in. I told him I would follow up next week. Dan said OxyContin has been picking up and he sees more of the 30mg strength now. I reminded him to recommend the physicians titrate up in dose rather than up in frequency and with 7 strengths the physicians have the flexibility to titrate at 25 to 50%. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 4/23/2009 | Spoke with Julie about the 2-3-1 of Ryzolt, indication, dosing/titration, value card program. Explained that Andy previously said he would order - provided her with ordering info. She said she has a lot of tramadol customers and asked about SA tramadol for breakthrough.....explained that patients should not exceed 300mg when on Ryzolt-referenced PI. She had not heard about it but said she would get it in. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/23/2009 | Discussed his patients on 6 tabs or more of SA opioids. Explained the possible benefits of fewer tablets, controlled pain, and elimination of APAP levels reducing possibility of toxicity. he agreed APAP is a concern. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 4/23/2009 | Dr said the majority of her patients only need pain medication prn but some patients do not tolerate pain well or their condition is worse and she then uses OxyContin for these patients. She said she usually converts the patients from Vicodin to OxyContin 20mg. I explained that if she has a patient who tells her that they are in pain ATC she can start them on 10mg of OxyContin q12h and showed her the FPI. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/23/2009 | Dr said he prescribes Percocet and Vicodin ATC due to cost for most patients. He said he sees the benefits for OxyContin q12h but in reality many of his patients don't have insurance or are on a medicaid plan that does not cover OxyContin. I discussed third party insurance plans where OxyContin is covered and he agreed to prescribe OxyContin for these patients. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/23/2009 | Spoke with Kim the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. Presented the Ryzolt value card program. She agreed to place an order for Ryzolt but was busy at the moment and said she would do it today some time. I presented the rebate for the first order. Quick mention of OxyContin. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 4/24/2009 | Both Jim and Megan were out today, spoke with temp, need to stop back to talk to Jim regarding ordering |
| PPLPMDL0020000001 | Fairview Park | OH | 44126 | 4/24/2009 | Tom pre-ordered Ryzolt each strength in the computer, he mentioned Dr Lalli might be another good Dr to talk to. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/24/2009 | Spoke with Pat the pharmacist. I followed up with Pat about ordering Ryzolt. I explained the rebate and how to maximize it. He said he would be ordering in all strengths. He said he thinks they will order in more of the 100 and 200mg strengths and just 2 bottles of the 300mg. He said there are many doctors in the area that prescribe Tramadol and he is sure Ryzolt will do well. He likes the value card program as well. We discussed formulary coverage for Ryzolt and OxyContin. He said he thinks the coverage will get better as time goes on for Ryzolt. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/24/2009 | Spoke with Shawn the pharmacist. She said the store is closing and that he would be floating for a while between other Rite aid stores. He said they didn't order Ryzolt due to the store closing and the OxyContin on hand would be transfered to another location most likely. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/24/2009 | Spoke with Jim Barker the pharmacist. He is a floating pharmacist. He said he wasn't sure what this location is doing. I reminded him about my discussion of Ryzolt and let him know that many of the Rite aids would be auto shipped Ryzolt. He said he would keep an eye out for it as each store he is in. Jaime the pharmacy tech told me DeAnna would be in Monday next week and I should stop and talk with her about Ryzolt and OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/24/2009 | Focused on the OA patients, Reminded the dr about the patient we talked about the last time I was in with pain ATC and how if the patient is taking hydrocodone/apap q6h one dose could be in the middle of the night. I explained to him how a patient on a q12h OxyContin could potentially have an improved quality of life with the convenience of twice a day dosing. I asked the dr to try one OA patient on 10mg of OxyContin after NSAID or |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/24/2009 | I painted the picture of a patient who is in pain ATC and taking Vicodin q4h. I showed him the conversion/titration guide and explained what the patients day might look like taking a q4h dosing schedule. I explained how q12h dosing might benefit the patient and showed the conversions. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/24/2009 | Quick call. I left the dr a PAP pain management kit. I explained the resources that where available and asked him to take a look at the kit and I would follow up with him on how some of the can help his practice. Dr said he just put one of his who has degenerative discs in her back on 10mg of OxyContin, and that the patient has been in his practice for over a year so he trusts her.<font color=blue><b>CHUDAKOB's query on 04/28/2009</b></font>After discussing this at the district meeting and how to use this I am curious as to what your thinking was in giving this physician a pain management kit with a quick call. Do you think he will look at it? Do you think he will use it? Just wonder about your thought process?<font color=green><b>ROBERTC's response on 05/01/2009</b></font>I have had several discussions with this physician about his treatment of pain and the tools he uses. In the past we discussed pain agreements, pain diaries, and tools to help identify which patients should not be prescribed opioids. He told me he has a passion for pain. In the past he has looked at other resources I have left and I believe he will look at this and I will be able to pull through the benefits to his practice.<font color=blue><b>CHUDAKOB added notes on 05/03/2009</b></font>Thanks for the explanation Chris. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/27/2009 | Spoke with Cynthia and Joe, presented Ryzolt main points and value program, order from cardinal, not in computer yet, but he will order each strength. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 4/27/2009 | Spoke with Paul, presented Ryzolt main points and value program, he said he would order at least the 100mg Ryzolt to get started and then order more as scripts come in. Reminded that the usual dose of Ryzolt is 200 or 300mg per the PI. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/27/2009 | Spoke with Shah, he said they order from McKesson and are on the auto ship program, presented Ryzolt main points and value program. He said their truck will come on Friday and they should have it in. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/27/2009 | Discussed OxyContin Q12hr for appropriate patients when patient is taking 4 or more short acting around the clock. Discussed benefits of Q12hr for patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/27/2009 | Dr said he treats mostly back pain, many different causes, discussed benefits of Q12hr dosing for appropriate patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/27/2009 | Quick call, presented benefits of Q12hr OxyContin and switching appropriate patients to low dose oxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/27/2009 | Discussed upcoming symposium, discussed OxyContin and benefits of Q12hr dosing for appropriate patients, discussed conversion guide and switching patients to low dose OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 4/27/2009 | Spoke with Dick the pharmacist. Presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. I presented the value card program and explained what the patients will expect when they reach the pharmacy with the card. Dick said Christa dose the ordering but he would let her know when she can order it now. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/27/2009 | Quick mention of OxyContin through the window. Showed him the PAP pain management kit. Presented the kit to his MA and asked her to ask him to take a look at it and let him know he can print any of the resources out and utilize them. She said they have plenty of savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/27/2009 | Spoke with Taylor, head tech, in charge of ordering. Presented Ryzolt main points and value program, she committed to ordering each strength this week. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/27/2009 | Followed up with Cathy the pharmacist about Ryzolt stocking. She said it still isn't in the system. I let her know that she can call Cardinal to place the order and she said if it isn't in the system by the end of the week she would call. She said she would order in 2 bottles of the 100mg and 200mg. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/27/2009 | Spoke with Chuck, presented Ryzolt main points and value program, he will order a bottle of each, said he may be getting some in tomorrow morning per the computer, he will order if they don't get it in. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/27/2009 | Spoke with Jeff the pharmacist. I presented the Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, and warnings. I went over the value card program. He said this location is the busiest pharmacy in the state. I recommended he stock at least 6 bottles of the 100 and 200mg because each patient will use a bottle and a half with the value card to start. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 4/27/2009 | Followed up with Rod the pharmacist to order Ryzolt in. He placed an order for 2 bottles of each strength and filled out the rebate form. I reminded him about the value card program. He said if he starts to see scripts he will reorder right away. Quick mention of the OxyContin savings cards, he said he still has some cards left. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/27/2009 | Spoke with Waren about 2-3-1 of Ryzolt. Wholesaler is cardinal and he gets auto shipped new products so he should get it in soon. If he does not, he will order it. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/27/2009 | Asked the Dr how he currently assesses his patients who are in pain. He said he takes a complete history from the patient and always starts the patients on non-narcotic therapy to see how they respond. I presented the PAP pain management kit and discussed some of the forms that can assist him in assessing his patients. He said he would look at the information. Breif mention of OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/27/2009 | Followed up with Pat about ordering in Ryzolt. He said he left the information for Barry but doesn't know if he has looked at it. He told me to stop back in a few days. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/27/2009 | I presented the pain management kit and discussed some of the resources that are available. She said she already likes to see the CD Rom and she filled out the order card to receive one. I reminded her about our discussion about Diabetic Neuropathy and she said she hasnt seen any patients since my last visit with the disease but will remember to try OxyContin if they are in pain ATC. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 4/27/2009 | Spoke with Kimberly about the 2-3-1 of Ryzolt. I previously spoke with Sandy who committed to ordering. Explained the value card program. She said she would order it when she talks to sandy. New products are usually received on Wednesdays. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/27/2009 | Spoke with Giovanni about the 2-3-1 of Ryzolt, indication, value cards. He liked the idea of the product and the value cards but he won't order until he gets a script/....unless they are auto shipped. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/27/2009 | Followed up with Jim to stock Ryzolt. He said he hasn't received the auto shipment yet but thinks it may come in tomorrow with the order. He said he wants me to feel comfortable with knowing that his store will stock all strengths of Ryzolt and multiple bottles of the 100 and 200mg. He will keep at least 2 bottles of the 300mg stocked as well. I remined him how the value cards work and what to expect from the patients. He said he has been trying to move his patients who are taking generic oxycodone ER to brand Oxycontin because he is not going to order the generic anymore. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/27/2009 | Quick call as doc was leaving. Discussed the 15mg tab for patients requiring titration from 10mg. Referenced PI recommendation for titrating. Gave conversion guide. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/27/2009 | Spoke with Jason the pharmacists. I presented the rebate and asked Tom to place the order for Ryzolt. He said he would order in all strengths but more bottles of the 100 and 200mg. I reminded him about the value card program and what to expect from each patient with a value card. I asked if he has recommended any physicians to use the intermediate strengths and he said yes, that he spoke with Dr Kontak and his NP Galehouse and they agreed to get patients on a q12h dose and utilize the intermediate strengths. Tom told me he sent the Senokot product back. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 4/27/2009 | Discussed 60mg tab availability vs titrating to 80mg or increasing frequency to TID. Referenced PI and how there are no studies on TID. He was being "certified" so little response today. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/27/2009 | Spoke with Brian about the 2-3-1 of Ryzolt, value card program. George previously committed to ordering. Brian will be placing the order this week at store at Euclid and 222nd on May4th. He will speak to George about ordering. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 4/27/2009 | Spoke with Tim about the 2-3-1 of Ryzolt, indication, dosing, value card program. He asked about the AWP and medicare coverage. He looked it up on the computer - 126.00 for 30ct. His wholesaler is Amerisource bergen. He liked the idea of the delivery system and the once a day....his concern is that many customers are medicare/medicaid and the card would not work for them. Will order when he gets a script. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/27/2009 | I asked the dr what would make her more comfortable prescribing OxyContin. She said nothing. She said it isn't just OxyContin it is narcotics in general. She said she would rather just refer the patients who say they are in ATC pain to pain management. I asked if she had any patients in her practice that she has been treating for years and she said yes. I asked if she would consider OxyContin for these patients who develop spinal stenosis and where in ATC pain would she treat their pain since she knows them well. She said probably. I asked for her to keep these patients in mind for OxyContin so to remember the benefits of q12h dosing. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/27/2009 | Discussed conversion from q6h OxyContin...he said he has patients dosed q6 or q8 of percocet. Patients can benefits from convenient q12 dosing, possibly providing a complete night sleep. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/27/2009 | Quick call, discussed benefits of Q12hr dosing for patients. Discussed switching patients to OxyContin when appropriate and they are taking 4 or more short acting around the clock. Discussed scheduling an in-service with Oncology HCPs. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 4/27/2009 | Discussed the savings cards for OxyContin and the eligible patients. She forgets about giving them...most patients have coverage. Explained savings on out of pocket expense. Let her know Denise has the cards. |

| | | | | | |
|---|---|---|---|---|---|
| | Akron | OH | 44305 | 4/27/2009 | Followed up with Dr Vora about using OxyContin sooner for patients who are in pain ATC and it persists for an extended period of time. I showed him the retained Vis aid where it shows the tablets a patient would be taking per day if they where on Vicodin q6h, I asked the physician what time he thinks the patients take the last dose and he said some time in the evening. I went through an example of a patient who would take their first dose at 8 am, 2 pm, 8pm, and 2 am. He said he actually didn't realize the patients may be waking up in the middle of the night to take a dose. I asked him to ask the patients who he has on Vicodin q6h or q4h what time they are taking their last dose and how that is effecting their sleep. He agreed. I showed him how the patients could be taking an equivilent dose of OxyContin q12h. He said that makes a lot of since. I showed him the Colace Coupons and reminded him to hand them to patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/28/2009 | Spoke with Rachel, discussed Ryzolt and value program, Jamie will be in tomorrow morning and she will ask him to order. They should have it in by Thursday morning. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/28/2009 | Asked more about medication protocol, Dr does prescribe tramadol and prefers to give tramadol or vicodin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/28/2009 | Discussed benefits of Q12hr dosing when a patient is taking 4 or more vicodin around the clock.  He agreed and said he does prescribe OxyContin occationally, though the data shows that he has not written OxyContin. Dr mentioned that he does prescribe tramadol as well if a patient does not tolerate or want to be on a stronger opioid like vicodin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/28/2009 | Discussed OxyContin as option for patients taking 4 or more short acting per day. Discussed benefits of Q12hr for appropriate patients.  Reminder about additional strengths as options for conversion or titration. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/28/2009 | Discussed OxyContin for patients who are taking short acting around the clock, benefits of Q12hr dosing for appropriate patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/28/2009 | Quick call and mention of low dose OxyContin sooner for patients who are in ATC moderate to severe pain. |
| | Cuyahoga Falls | OH | 44223 | 4/28/2009 | Followed up with Bob to order in Ryzolt. I reminded him of the value card and what patients will expect at the pharmacy. He agreed to order 2 bottles of each strength. I let him know I would be back early next week to see if Ryzolt is in stock and discuss physicians he sees Tramadol scripts form. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/28/2009 | Spoke with John the pharmacist. I presented Ryzolt FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and saftey information. I presented the value card program and explained why they should stock at least 2 bottles of each strength. I presented the rebate. John said he would talk with Gretchen about ordering Ryzolt. I let him know I would follow up next week. |
| | Akron | OH | 44310 | 4/28/2009 | I presented the PAP pain management kit to dr and his nurse. He said he is always looking for more ways to document and tools to help assess his patients. His nurse said that she will look at the CD and let me know what they decided to implement. Quick reminder of the patient savings cards for OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/28/2009 | Quick call, Presented Ryzolt main points and value program, Darrel agreed to order at least 100mg,, he did not know if cardinal was autoshiping, he never got any info regarding shipping. |
| | Munroe Falls | OH | 44262 | 4/28/2009 | Dr said she has an elderly patient who is taking 20mg of OxyContin q12h and they called in today needing a refill and she is a week early. I reminded her that if the patient is in need of titration the 30mg would be the next step. I asked what she uses for breakthrough pain for her patients and she said she usually tells them to take an over the counter NSAID. I let her know if the patients are needing more than 2 breakthrough doses per day they should be titrated. |
| PPLPMDL0020000001 | akron | OH | 44319 | 4/28/2009 | Quick mention of OxyContin 15mg q12h for patients after Vicodin 5mg q6h is no longer controlling their pain. |
| | Cuyahoga Falls | OH | 44221 | 4/28/2009 | Quick call with Jill the pharmacy tech. Andy and Eric where too busy to talk. I let Jill know that I had spoken with Andy about Ryzolt and told him I would let him know when to order it in. She said she would tell him and I gave her the Order Now handout for Ryzolt to give to him. I told her I'd stop back this week to talk with Andy or Eric. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/28/2009 | Dr said that he had a few patients taking Vicodin q4h and he converted them to OxyContin. He said he used the conversion guide to find the right dose. I reminded him of the benefits to the patient on q12h dosing and no |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/28/2009 | Quick call with Dr. I reminded him of our discussion about patients taking Vicodin q4h or q6h and I showed him the retained vis aid and asked the dr what time he thinks the last tablet of Vicodin is taken in a day. I went over an example of a patient taking q6h and the starting dose is 8 am and the last dose would be at 2 am. I asked if he asks patients if they are having trouble sleeping or waking up in the middle of the night to take a dose and he said he will start asking the patients because sleep is important. I explained that OxyContin is q12h dosing and the patients may see improvement in the quality of life if they are not having to wake up to take a scheduled dose in the middle of the night. |
| | Cleveland | OH | 44145 | 4/29/2009 | Presented Irene & Naresh Pain PACT & discussed program & webinar schedule. She asked for PDF for distribution to customers. Offered other resources in Med Ed catalog for order. She was unsure of the number of facilities they service or number of beds. Presented Ryzolt & discussed product, market strategy & timeline to launch. Discussed possible "Institutional Diversion" program which they are very interested in. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/29/2009 | Deanne stated there are 3 RPh Consultants who help service about 90 facilities with 9,500 beds. Presented Pain PACT & webinars which she asked for the PDF to distribute to customers. While presented OxyContin she expressed interest in posting CEUs to website as well as resources available. Made her aware of restrictions for doing this. Gave Ryzolt PI & discussed product, market strategy & timeline to launch. |
| | Euclid | OH | 44119 | 4/29/2009 | Asked doc how he decides to take a patient from SA opioids to LA....he said it depends on the patient but he writes for 90 tablets of percocet but he would not write OxyContin because of the negative stigma and the diversion.  Discussed the programs to assist with pain mgmt.  He had concerns about the DEA and scrutiny.  Discussed the importance of documentation and proper patient selection.  Talked about the conversion from percocet to OxyContin.  He said he would try it. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/29/2009 | Quick call, Dr leaving for hosptial, presented conversion guide and OxyContin Q12hr as option instead of short acting.  Benefits of Q12hr for appropriate patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/29/2009 | Presented conversion guide and low dose OxyContin as option when appropriate patients taking 4 or more short acting around the clock.  Benefits of Q12hr dosing for patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/29/2009 | Reminder of benefits of Q12hr for appropriate patients, presented conversion guide and switching patients from short acting  taken around the clock to OxyContin Q12hr. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/29/2009 | Quick call, presented OxyContin conversion guide and benefits of Q12hr dosing for appropriate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/29/2009 | Spoke with Kofi, he agreed to order ryzolt today and will have it tomorrow morning. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/29/2009 | Spoke with Eric, pharmacy manager, presented Ryzolt and value program, he said that he is in charge of ordering and will order until he gets a script. Walt can not order. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/29/2009 | Spoke Lynn, presented Ryzolt main points and value program, they are on auto ship but have not received it yet, will confirm that they got it in. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 4/29/2009 | Spoke with Michael, presented Ryzolt main points, show's that he's on autoship but has not received it yet.  Will confirm end of the week that he got it in. |
| | Cleveland | OH | 44111 | 4/29/2009 | Dr still has not signed up for oarrs, but would like to. Expressed concern about picking the right patients so I encouraged him to register. Discussed benefits of Q12hr dosing, discussed low dose OxyContin for appropriate patients when they are taking 4 or more short acting a day and need around the clock analgesia. Dr interested in pain kit and pain agreements.<font color=blue><b>CHUDAKOB's query on 05/08/2009</b></font>Remember, OARRS is not the only answer to helping him pick better patients. The information you can provide him and the resource you can be to him is much more valuable than the OARRS program. Don't rely too heavily on this as the answer to their problems.<font color=green><b>HOULBA's response on 05/11/2009</b></font>I agree, thanks. I told him about the many resources we have and he wants to take a look at the pain agreement in the pain kit also.<font color=blue><b>CHUDAKOB added notes on 05/12/2009</b></font>Great.  Thanks. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/29/2009 | Discussed OxyContin Q12hr instead of short acting around the clock. Discussed benefits of Q12hr dosing for appropriate patients. |
| | Akron | OH | 44308 | 4/29/2009 | Spoke with Mary Ann the Pharmacy Manager and Kelly the pharmacy buyer they said that they stock the 10, 20, and 40mg strengths of OxyContin. I why they where not stocking the 15, 30, and 60mg strengths and they said they didn't know about them. I went over all of the strengths that are available and the benefits of having the 15 and 30mg strengths stocked. They agreed to bring them in as long as Dr Crowe and Dr Pittinger agree to utilize them. I let them know I would talk with both physicians and let them know when to order them. |
| | Akron | OH | 44320 | 4/29/2009 | Spoke with Jerry and Bill the pharmacists. Followed up to place the order for Ryzolt and presented the rebate form. Jerry said he would place the order later today to come in tomorrow or Friday. I reminded him about the value card program and why he should order in multiple bottles of the 100 and 200mg. He has been doing well with OxyContin and has had some patients ask for savings cards. |
| | Akron | OH | 44333 | 4/29/2009 | Spoke with Donna the pharmacist. She said she has 2 bottles of the 100mg, and 1 bottle of the 200, and 300mg of Ryzolt. I reminded her about the value card program and what to expect from patients. She said she doesn't like the value cards for any product because the pharmacist have to do all of the work and the doctors look like the heros. I explained that the patients are who should benefit from the savings cards and she agreed. |
| | Stow | OH | 44224 | 4/29/2009 | Caught both Drs and discussed OxyContin with Vicodin ATC and showing where patient would be taking that last dose either in the middle of the night or in the morning. DIScussed equivilant dosing for those patients and staying low dose with OXycontin and utilizing savings cards |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 4/29/2009 | Followed up with Erica to order Ryzolt in. She said she would put it in today to come in tomorrow. She said she was going to order at least 2 of each strength. I let her know I would call to make sure it came in.  Reminded Melinda about the 2-3-1 of Ryzolt.  Discussed the value card.  Product was in her system but it was not due to be auto shipped. Asked that she order it and she stated not until she gets a script.  Asked for a minimum of 100mg, she agreed. |
| | Euclid | OH | 44304 | 4/29/2009 | Spoke with Victor a pharmacist. I showed him the Order now piece for Ryzolt and he said that Nancy was the person I needed to talk with. He said I should stop back on Friday. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/29/2009 | SPoke with Debbie about the 2-3-1 of Ryzolt, indication, dosing, contraindications, value card program - which she liked.  She advised that product is available but she was not sure about auto shipped.  SHe would not order because she only works on weds. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 4/29/2009 | Spoke with James, presented Ryzolt main points and value program, he agreed to order Ryzolt and will have it in the next morning. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/29/2009 | Spoke with Danielle a floating manager, said that Ryzolt hasn't came in yet but they are getting an order in today and it may be on that order. She said she would call me if it came in today. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/29/2009 | Spoke with Mary Mazzone - nursing manager of 9th fl (med/surg).....discussed pain mgmt and set up in service at the nurses staff meeting.  She referred me to Maggie on 8th fl for similar appointment |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/29/2009 | Spoke with Leo the pharmacist about ordering Ryzolt. I presented the value card program and let him know that I had already talked with James about stocking Ryzolt. He agreed to order it in each strength today. |
| | Akron | OH | 44307 | 4/29/2009 | Spoke with Debbie in the pharmacy. She said that they have the 10, 20, and 40mg strengths stocked. I asked if she knew about the 15, 30 and 60mg strengths and she said no. She said she hasn't seen any physician prescribe them as well. She said they have doctors from Summa and Akron General prescribe OxyContin. She said Barb is who I should talk to about brinign in the 15, and 30mg strengths. |
| | Akron | OH | 44304 | 4/29/2009 | Spoke with Dr about the 15mg OxyContin. He said he would continue to support the stocking of 15mg. He said now there is a shortage of short acting oxycodone he thinks low dose OxyContin will be used more often and said they physicians should have been using them as options to q4h or q6h of the short acting anyways for chronic pain. I presented the PAP pain management kit and gave him the CD and asked him to take a look at it and see if he can add anything. |
| | Akron | OH | 44304 | 4/29/2009 | Spoke with Jakie in the pharmacy office. She said that she spoke with several though leaders and came to the conclusion not to stock the 15mg OxyContin. She said that they will continue to use 10mg q8h if they need the 30mg a day of OxyContin. She said when the patient leaves the hospital they will be converted back to a q12h dose and educated by the physican to take the product q12h. She said the cost of stocking the 15mg in stock out weights the benefit at this point. I reminded her that OxyContin is a q12h product and is only indicated for q12h dosing not q8h. I let her know that several of the physicians in the hospital have told me they would like the 15mg stocked and agreed to utilize it if it was in brought in. I presented Ryzolt FPI and she granted me permission to promote Ryzolt to physicians in the hospital offices as long as I let them know it is not stocked in the hospital. |
| | Cleveland | OH | 44111 | 4/29/2009 | Met with Kim Hujarski, nurse manager for ortho and general surgery floor (parkview 3). They use a lot of percocet and vicodin for patients. Consult with pain management group for patients who's pain is not controlled Discussed OxyContin and benefits of Q12hr doing, discussed topics for in-services, she thinks OxyContin info and constipation would be very helpful.  We will schedule something later this week after she is able to check the schedules. She will also give me contacts for other floors- Bill Jay is manger of womens oncology floor. |
| PPLPMDL0020000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44312 | 4/29/2009 | Spoke with Dr Hayek and Dr Richman. Doctors asked about the recall of Senokot product and I refered him to the letter. I explained that I would let him know when Senokot is available again. He said instead of Senokot-S he will be using generic senna and Colace for patients. I asked him what pain medication he is prescribing for patients when they are discharged. He said mainly Percocet or OxyIR. I asked how he is dosing it and he said 5mg q6h. I reminded him that that was equivelant to 10mg of OxyContin q12h and he said he hadn't thought about it. He said he has heard about a shortage of oxycodone plain and will make sure he uses OxyContin for patients he would have taking it q6h or q4h. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/29/2009 | Dr asked about the recall of Senokot product and I refered him to the letter. I explained that I would let him know when Senokot is available again. He said instead of Senokot-S he will be using generic senna and Colace for patients. I asked him what pain medication he is prescribing for patients when they are discharged. He said mainly Percocet or OxyIR. I asked how he is dosing it and he said 5mg q6h. I reminded him that that was equivelant to 10mg of OxyContin q12h and he said he hadn't thought about it. He said he has heard about a shortage of oxycodone plain and will make sure he uses OxyContin for patients he would have taking it q6h or q4h. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 4/29/2009 | Discussed 8-2-8-2 dosing with Vicodin patients compared to Oxycontin q12 dosing. HE said he is trying to use less Vicodin if he sees the problem is chronic or going to last awhile he will start at 10mg. Reminded of Colace in his hemroroid patients |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/29/2009 | Dr asked about the recall of Senokot product and I refered him to the letter. I explained that I would let him know when Senokot is available again. He said instead of Senokot-S he will be using generic senna and Colace for patients. I asked him what pain medication he is prescribing for patients when they are discharged. He said mainly Percocet or OxyIR. I asked how he is dosing it and he said 5mg q6h. I reminded him that that was equivelant to 10mg of OxyContin q12h and he said he hadn't thought about it. He said he has heard about a shortage of oxycodone plain and will make sure he uses OxyContin for patients he would have taking it q6h or q4h. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/29/2009 | Quick reminder of the conversation we had About starting patients on 10mg of OxyContin q12h after discussed his or COX2 instead of Vicodin ATC. No new information gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 4/30/2009 | Stopped by to verify Ryzolt was stoked, they did receive each strength this morning. Discussed value program. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/30/2009 | Discussed medication protocol, he does prefer to prescribe tramadol before stronger opioids and for those who dont' tolerate stronger opioids. Presented o version guide and asked to prescribe oxyContin when appropriate patients are taking 4 or more short acting around the clock, benefits of Q12 dosing. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 4/30/2009 | Discussed the conversion guide and steps for doing a conversion. Discussed benefits of OxyContin Q12hr over short acting and the benefits of Q12hr dosing for appropriate patients. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/30/2009 | Followed up with Tom about Ryzolt. He said he has one bottle of each strength in stock. I asked him to reorder when he sees the first script to ensure the patient is able to get a 30 days. I reminded him about the value card. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/30/2009 | Discussed the 2-3-1 of Ryzolt, indication, dosing, contraindication, value card program. He could not order.  Referred me to Kristin, who is on vacation. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 4/30/2009 | Discussed the 2-3-1 of Ryzolt. Discussed the value card program.  He said they get auto shipped and first get an email.  Have not gotten the email yet.  Will follow up to make sure.  He will order if he does not get a shipment. |
| PPLPMDL0020000001 | Cleveland | OH | 44146 | 4/30/2009 | Gave Melissa Med Ed Catalog & referenced Pain PACT. Also, gave Pain PACT order form for customers. Left Ryzolt PI for Debbie Levison. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 4/30/2009 | SPoke with Dick Fitch about ordering ryzolt since they were not auto shipped....he said he has to foward on info to Ted to order after 2pm.  He thought the value card would definitely bring in customers. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/30/2009 | Followed up with Kim about placing the Ryzolt order, she said that she had inventory to do today but is going to order Ryzolt tomorrow. She said she will order 2 of each strength. I reminded her to fill out the rebate. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 4/30/2009 | Saw doc at euclid hospital....asked what types of persistent pain she sees regulary.  she replied back pain and diabetic neuropathy.  said she does not typically prescribe oxycontin for those patients.  Discussed the indication and the flexible dosing.  gave conversion guide. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 4/30/2009 | Discussed why he likes OxyContin low dose for older patients who have arthritis and the benefits of OxyContin Q12hr for patients. Discussed conversion guide and he likes having additional strengths for titrating. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 4/30/2009 | Presented the PAP pain management kit to Dr and his staff. I explained all of the tools available for them to use and gave them the CD. They agreed to look at the CD and let me know what they decided to implement. I reminded the Dr to utilize the intermediate strengths of OxyContin when titrating patients he currently has on either a 10, 20, or 40mg. I reminded him to increas the dose not the frequency. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/30/2009 | Asked doc what she does when patients taking percocet ATC are no longer getting pain control.  She simply said refer to pain mgmt.....because there are too many drugs in the streets |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 4/30/2009 | Asked doc about his percocet patients - if he has patients on percocet ATC for persistent pain.  did not get a clear answer from him.  he discussed the various comorbidities his patients suffer from. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/30/2009 | Presented the PAP pain management kit. I asked if he uses assessment guides with patients and he replied not for just askes them questions. I showed him the examples of guides he could use and how they could help with treating his patients. I asked him to take a look at the CD to see all of the tools. Quick mention of OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/1/2009 | Quick call, presented conversion guide and discussed arthritis patients who are taking short acting around the clock. did not sign up for cianrs yet. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/1/2009 | Quick call, discussed OxyContin conversion guide and low dose as option for arthritis patients once they are taking short acting around the clock. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 5/1/2009 | I asked the dr what types of questions he askes patients in pain to assess how it is effecting their funcion and quality of life. He said he asks them what types of activities increase the pain and what makes it feel better. I asked him if he asks if they are loosing sleep due to their pain. He said no but that is an important question. I reminded him how q12h dosing of OxyContin for ATC pain in appropriate patients should control the patients pain throughout the night if dosed at the right time. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/1/2009 | Followed up with the dr to see if she knew where she was going to work at when she closes her practice. She had not found a position anywhere at this time. I asked what she was doing with her OxyContin patients and she said she will continue to treat them until she closes or the patients find a new physician. She said she isn't recommending any physician in particular. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/1/2009 | Spoke with Jim the pharmacist. Presented FPI and went over the dual matrix delivery system, 3 modes of action, q24h dosing, strengths, and warnings. I presented the value card program. I asked him to order in at least 2 bottles of each strength. He said he would and they would be in on May 4th. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/1/2009 | Followed up with Andy to see if Ryzolt came in. He showed me the bottles and he had 2 of the 100 and 200mg strengths, and 1 of the 300mg strength. I reminded him about the value card and how it will work. I asked him to reorder Ryzolt when he sees the first script. He asked me to talk with pain management because they will probably prescribe Ryzolt. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/1/2009 | Spoke with Barry the store owner about stocking Ryzolt. I went over Ryzolt FPI and explained the dual matrix delivery, 3 modes of action, q24h dosing, strengths, and warnings. I presented the value card program. I presented the rebate for the first order and Barry agreed to order in 4 of the 100mg and 2 of the 200 and 300mg. He said he thinks the value card will help the product move. He said he is unable to order in the 10mg of the generic oxycodone ER and thinks since insurance isn't mandating it's use he will only order in brand OxyContin in the future. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 5/1/2009 | Quick call, scheduled next in-service, discussed low dose OxyContin instead of short acting or when patients are taking short acting around the clock. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 5/1/2009 | Spoke with the pharmacist. She said that Ryzolt hasn't came in yet but may come on the order for today. I told her I would call to check and follow up with Jim on Monday to explain when to reorder. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/1/2009 | Spoke with Malak, this pharmacy is going out of business.  He will be going to the brookpark store, discussed Ryzolt main points and value program, he said he knows they would order at the brookpark store as they get in a lot of new items. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/1/2009 | Asked the dr if a patient comes to him saying their OA pain is getting worse or their current NSAID or COX2 medication is not working what he does. He said he generally moves them to Vicodin prn. I asked if OA pain generally comes and goes or if it lasts ATC. He said lasts ATC, I asked since he goes to a stronger opioid after NSAIDs and COX2 and the pain lasts ATC if he would try 10mg q12h of OxyContin with the patient. He said it makes since. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 5/1/2009 | Followed up with the dr about titrating patients up in dose rather than up in frequency. I showed him how the recommended increase was 25 to 50% and explained that titrating using the next possible dose allows him to follow the recomended increase. I spoke with nurse and reminded her about the intermediate strengths and reminding the Dr to utilze them when titrating. She could not order. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/1/2009 | Quick follow up with Dr about the patients we talked about who are taking Vicodin q4h and how OxyContin q12h can benefit the patients. I went over an example of what possible times the dosing could be if a patient was on q4h and how the last dose could come in the middle of the night. I explained that with q12h dosing patients only have to take 2 doses and may see an improvement in the quality of life due to not waking up in the middle of the night to take a scheduled dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/4/2009 | Reviewed conversion guide and discussed appropriate patients for OxyContin, benefits to patients for Q12hr |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 5/4/2009 | Spoke with Tiffany tech, she didn't think Shah had ordered, she will talk to Adewa and ask her to order, tiffany thinks they should order at least one bottle of each strength and will do her best, discussed the value program |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2009 | Dr said he has written for additional strengths of OxyContin, discussed titration and benefits of additional strengths, benefits of Q12hr dosing for appropriate patients. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 5/4/2009 | Spoke with Charles and Denise about the stocking of Ryzolt....they received a shipment of 1 bottle of 100mg and 200mg. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/4/2009 | Spoke Alan Freidman about the 2-3-1 of Ryzolt.  They are stocked on 1 bottle of 100mg and 200mg.  Explained the value card program and the need to have available. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/4/2009 | Spoke with James, discussed Ryzolt and value program, they do not have it in yet, on the auto ship list, but they do not get notified if or when they are getting it in. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/4/2009 | Spoke with marsha about the 2-3-1 of ryzolt.....was looking for Alfred to place order.  She would not order without talking to Alfred. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 5/4/2009 | Spoke about the 2-3-1 of Ryzolt.  He checked and they did not have it yet.  He is getting a shipment on weds and it should be in that shipment. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/4/2009 | SPoke with Christy about stocking of ryzolt.  She has ordered it and should receive 1 bottle of each strength on Weds 5/6. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2009 | Discussed titration and the benefits of additional strengths, discussed benefits of Q12hr dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/4/2009 | Quick call, discussed benefits of Q12hr OxyContin, asked for time this week to discuss pain kit further, Thursday pm may work. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 5/4/2009 | Follow-up email to CS-PURE IT problem identified by Medical Mutual.  Forwarded information to Coneaus and sent email to M. Korba @ Medical Mutual. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/5/2009 | Presented conversion guide and benefits of OxyContin Q12hr for appropriate patients instead of short acting around the clock.  Dr agreed, right now he only maintains patients, might consider switching, depends on the |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/5/2009 | Quick call, benefits of Q12hr OxyContin instead of short acting around the clock for appropriate patients, he agreed, said he's gotten away from prescribing OxyContin but thinks it is a good option |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 5/5/2009 | Discussed benefits of Q12hr OxyContin for appropriate cancer patients. Dr agreed it is a good choice and it is important for the patients to have something for pain that lasts through their day and night. Showed medical education and various topic related to cancer pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/5/2009 | Spoke with Ed, Presented ryzolt main points and value program, they have it on the shelf, benefits of Q12hr dosing with OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/5/2009 | Discussed benefits of Q12hr OxyContin dosing instead of short acting for appropriate patients.  OxyContin titration guide and options for titrating |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/5/2009 | Told the Dr through the window I have a new product to talk to him about called Ryzolt he said leave information for him to look at. I left just the FPI and my business card and let his staff know that I would like to explain the product to him and let him know about a value card program which can help his patients trial the product for free and also cover some of the cost each month. I asked to have him call if he wants me to come in to explain the product and leave some value cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/5/2009 | Spoke with Denise regarding setting up an appointment with Sue D, waiting to hear back on best times. followed up with Dr Daw regarding pain management resources we talked about last time. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/5/2009 | Spoke with Tom, discussed ryzolt main points and value program, agreed to order at least the 100mg. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/5/2009 | Discussed the 2-3-1 of Ryzolt, indication, dosing, and value card program.  Heather has replaced Brian and only heard a little about Ryzolt but they do have 1 bottle of 100mg.  Explained the benefit of the value card. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44121 | 5/5/2009 | Reminded William of the 2-3-1 of Ryzolt. Also explained the value card program.  He said that they have received 1 bottle of 100mg and 200mg. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/5/2009 | Spoke with Carol, presented ryzolt, value program, she will talk to patty about ordering but will usually wait for scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/5/2009 | Spoke with Jen Frost to schedule next inservice, she will let me know once she checks the schedule.  Appointment with Radiation Oncology department. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 5/5/2009 | Quick reference of the PI and the recommendation to titratte 25-50%, positioned 15mg after patient no longer controlled on 10mg.  Again, said he only writes 10 and 20mg and it seems to work fine for him.  Asked him to try and he said maybe. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/5/2009 | Spoke with Chuck. He said Ryzolt did come in and only in the 100mg strength. I asked him to order in all strengths because many of the physicians in this area prescribe 200 or 300mg of Tramadol per day for patients. I let him know that Ryzolt can be titrated every 2 to 3 days. I explained the value card program again to make sure he knew that patients will be receiving 14 free days and a 30 day script as well. He said he hasn't seen any scripts for the 15mg OxyContin and would like it to move. I explained that he has physicians that go from the 10mg to the 20mg and he can recommend to them the 15mg which fits in the 25 to 50% increase which is the recommended titration for opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/5/2009 | Quick call, followed up with keeping your medication safe at home, and pain management kit, explained resources available. |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Presented Ryzolt PPI and went over it thoroughly. Dr said he is against the use of NSAIDs for chronic pain and does use Tramadol often in its place. He said he hasn't used any once a day formulation of Tramadol yet but sees the need for it and asked what the managed care coverage was like for Ryzolt. I presented the formulary grid and explained the coverage. He said he would try using Ryzolt for a workers comp patient to see if it is covered and if so he would continue to use it. I reminded him about the patients he has that have BCBS and Med Mutual as well. Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/5/2009 | Spoke with Dr about benefits of Q12hr dosing instead of short acting and asked to prescribe OxyContin when appropriate.  Reminder that 15mg is an option for titration and guidelines for titration. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/5/2009 | Painted the picture of a patient who is in pain ATC and is currently taking Vicodin 5mg q6h and has been getting refills for 3 months. I gave an example of the possible time the last dose would be taken if the patient took the first dose at 8:00 am and how that would affect the sleep of the patient. I explained how 10mg q12h of OxyContin can benefit the patient. Reminded to titrate to the 15mg if the 10mg is not enough. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/5/2009 | Quick call, reminder of benefits of OxyContin Q12hr dosing for appropriate cancer pain patients instead of short acting around the clock. Their office also requested slow mag samples |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 5/6/2009 | Discussed the 2-3-1 of Ryzolt, indication, dosing, considerations, and value card program.  He said it sounds just like Ultram ER.  Stressed the unique delivery system.  Talked about the stocking and the benefit of the extended value of card.  He said he would try it. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/6/2009 | Met Dr at St. John Westshore Symposium, discussed ryzolt main points, Dr asked if pharmacies are stocked and if he is able to prescribe it right away. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/6/2009 | Met Dr at St John Westshore symposium, discussed the pain management resources Purdue has to offer.  Dropped by her office in the afternoon to learn more about her practice, spoke with Jessica, MA, she said Dr does not typically prescribe opioids. Will call to discuss Ryzolt further. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/6/2009 | Spoke with Neil, he ordered while I was standing there, one bottle of each, discussed ryzolt value program- he will make sure Lisa the other pharmacist knows how it works. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 5/6/2009 | Spoke with Deanna, presented ryzolt main points and value program, she agreed to order 100mg. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 5/6/2009 | Doc came back with Dr. Ieizman.  Discussed the 2-3-1 of Ryzolt, indication, contraindication and warnings.  Talked about the value card and how the extended value will make Ryzolt affordable.  She said she might have a hard time to remember it.  Reminded her of the 2-3-1 of Ryzolt.  Said she will try it if she remembers. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/6/2009 | Spoke with Melinda who confirmed stocking of one bottle of 100mg of Ryzolt.  Reviewed the value card program with her. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/6/2009 | Spoke with Laurel about the 2-3-1 of Ryzolt....confirmed stocking of 1 bottle of each strenght of Ryzolt.  Reviewed the value card program. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/6/2009 | Discussed the 2-3-1 of Ryzolt, indication, considerations, dosing, and value card program.  HE simply mentioned that it is like Ultram ER but said he would try it before he writes OxyContin.  Discussed the difference in |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/6/2009 | Met Mary Beth, nurse on Med/Surg floor, she said they have not had an inservice in a long time and might be open to learning more about pain management, discussed OxyContin conversion guide and explained Ryzolt main points. She told me about the new pain management department with Drs Kabbara, Hayek and McIntrye. Also met someone from the in patient pharmacy, discussed Ryzolt, and OxyContin conversion guide. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 5/6/2009 | Presented Ryzolt PPI and went through it thoroughly. I presented the value card program and explained the immediate and extended value and which patients can benefit from using the value card. I went over the positioning of Ryzolt when NSAIDs and COX2s are no longer needed but stronger opioids are not warranted. I asked if he has patients with OA pain that lasts ATC and he doesn't want to use a strong opioid for that he can trial with Ryzolt. He said yes. Reminded the dr when a stronger opioid is needed 10mg of OxyContin q12h is appropriate for these patients with OA pain. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 5/6/2009 | Talked about the 2-3-1 of Ryzolt, indication, dosing, considerations, and the value card.  At first he said he would not write it because because of cost/formulary coverage.  Explained that the value card will help off set cost. He thought they were a good idea and that all rx medications with eventually go to a similar thing.  He said he would try it.  Discussed with his nurse Lindsey as well.  He has been very satisfied with the efficacy of OxyContin and it has been well tolerated.  He said tramadol is better tolerated than Ultram ER and he is concerned about tolerability.  She AE of Ryzolt as well.  Said he would write it. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 5/6/2009 | Talked to doc about the 2-3-1 of Ryzolt, indication, dosing, considerations.  He asked about formulary coverage/cost.  Explained the value card program and how it will make RYzolt affordable.  He had concerns that Ryzolt does not offer any addtl benefits.  Explained that there is no head head data but asked that he try it.  He said he would and if patients like it he will write it.  Discussed the expanded doses of OxyContin 15,30,60mg and how titration and conversion are made flexible.  He was rushing out so not much learned. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/6/2009 | Quick call at St John Westshore stroke symposium, also spoke with him at Phillippino association conference, Dr was interested in pain management kit and sample agreement, Dr treats many diabetic neuropathy patients, presented conversion guide and benefits of Q12hr OxyContin instead of short acting for those patients, Dr interested in continuing education. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/6/2009 | Quick call, asked for time to discuss ryzolt, too busy today, will stop back monday morning to explain PPI. Offered pain management kit based on our last appointment, she already received one and is using the various |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/6/2009 | Spoke with Beth, MA, about the 2-3-1 of Ryzolt and the value card program.  She thought doc would like to hear about it but he was too busy today. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/7/2009 | Orthopedic Fellow working Dr vangelos right now- Discussed Ryzolt FPI, main points and value cards, appropriate patients types. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/7/2009 | Orthopedic Fellow- Discussed Ryzolt FPI, main points and value cards, appropriate patients types. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/7/2009 | Discussed Ryzolt PI, main points and value program, Dr seemed to already be aware that it was coming out, he said he would like to try it.  Discussed benefits of Q12hr OxyContin and appropriate patients selection. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/7/2009 | Discussed Ryzolt further and explained value cards, Dr would like to try it, met his nurse Jennifer and cindy.  Dr does not like to write for opioids, will send them to pain management, discussed low dose OxyContin and appropriate patients, benefits of Q12hr and QD dosing for pain management. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/7/2009 | Discussed Ryzolt main points and value program, Dr agreed to try it in arthritis patients. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/7/2009 | Discussed Ryzolt FPI, main points and value program, Roman is the one who does most of the prescribing for their patients. Discussed OxyContin and benefits of Q12hr. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/7/2009 | Discussed Ryzolt main points and value program, discussed appropriate patients types and how Ryzolt might fit into his practice. He really liked OxyContin, feels that it is very effective. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/7/2009 | Presented Ryzolt FPI and went over it thoroughly. She said there are plenty of patients she don't feel stronger opioids are needed who Ryzolt would be right for. She asked how the cost was. I presented the Value card program and explained how patients will receive immediate and extended value. I explained the formulary coverage for Ryzolt. She agreed to trial a few patients in the next couple of weeks. She said she has 2 OxyContin savings cards left and would need more on my next visit. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 5/7/2009 | Discussed Ryzolt, value card program.  He said he liked the idea of unique delivery systems.  Explained formulary coverage and how value card will off set costs.  He wanted me to explain and leave with Kim which I did.  The nurses liked the extended savings with the card. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 5/7/2009 | Introduced doc to the 2-3-1 of Ryzolt, discussing indication, dosing, adn warnings.  SHe said I will have to come back because she was leaving for the day.  Need to f/u on value card. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/7/2009 | Discussed the 2-3-1 of RYzolt, indication, consideration, dosing, and formulary coverage, and value card program.  He liked having the card and not samples and also liked the the distant expiration date.  Asked if he could think of any patients for Ryzolt and he said of course.  Dr. Haddad sign for vouchers. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 5/7/2009 | Spoke to Ellen about stocking Ryzolt.  She spoke with Nate, pharmacy mgr, and he said not to order until they recieve a script.  Reminded her of the value card program and that patients will come to pharmacy for sample.  Left orderinf info again. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/7/2009 | Discussed Ryzolt main points and value cards, Dr agreed to give it a try. Discussed benefits of OxyContin when patient is taking 4 or more vicodin per day. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/7/2009 | Spoke with the pharmacist. He said they have Ryzolt in stock and of every strength. I reminded him to reorder when he sees the first script or when he is down to one bottle. He agreed. I reminid him what to expect with the value card program. I asked him to recommend Ryzolt to patients who are taking Tramadol IR ATC. He let me know he has seen OxyContin savings cards and said it helped one of his patients afford to stay on OxyContin instead of switching to generic morphine. I asked him to let physicians know about the savings cards if he has patients who are paying more than a $20 copay. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/7/2009 | Discussed the 2-3-1 of Ryzolt.....he said its just like Ultram ER.  Explained the unique delivery system.  Explained formulary coverage and stocking of product.  Also discussed dosing, modes of action, and the value card program.  He said he would try prescribing it.  Reminded him of the savings cards for oxycontin as well. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 5/7/2009 | Discussed the 2-3-1 of Ryzolt, indication, dosing, considerations, value card program.  He said it is just like Ultram ER.  He did not want/need the value cards because he "only" has workers comp patients and the cards would be wasted.  Explained the extended value for patients not on workers comp.  He still did not want them.  He said Ultram Er is losing its patent in a matter of weeks and wanted to know the impact on Ryzolt.  He also asked about the cost of RYzolt vs Ultram ER.  Said I would get back with him.  Said he would try to prescribe though. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/7/2009 | Started to discuss Ryzolt with doc and Carrie......explained the 2-3-1.  He said just like Ultram ER and walked away.  Explained further to Carrier but did not leave voiuchers.  Was advised to f/u with doc on tomorrow at Richmond Heights. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/7/2009 | Presented Ryzolt FPI and went over it thoroughly. Doctor said he sees this fitting in for patients who he doesn't think stronger opioids like OxyContin are appropriate for. He asked about the cost and samples. I presented the Ryzolt value card program and discussed how they work. I went over the formulary coverage and he let me know he has a patient with Cigna insurance he will try Ryzolt with today. I reminded him to give her 2 prescriptions one for 14 free days and one for the 30 day supply. Spoke with his office staff about Ryzolt as well. Reminded the Dr to consider OxyContin for the patients he has on oxycodone plain ATC. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/7/2009 | Presented Ryzolt FPI and went over it thoroughly. She asked how much of the drug is delivered immediately and how often it is released in the body. I had her fill out a yellow card and let her know our medical information may be able to answer her question. I presented the Value card and explained how it works. She agreed to trial patients with Ryzolt but said it would take her at least a month to see 10 patients for Ryzolt. She said she would use it for patients she didn't feel needed stronger opioids. I asked her when she does feel stronger opioids are necessary and the patient is in moderate to severe pain ATC to prescribe OxyContin. She said she prefers to prescribe OxyContin but due managed care restrictions she cant always use OxyContin. She said for the patient who have coverage she will. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/7/2009 | Discussed Ryzolt main points and value cards, Dr said he is looking forward to trying it.  Discussed benefits of OxyContin Q12hr instead of short acting. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/7/2009 | Presented Ryzolt FPI and went over it thoroughly. Dr said he currently uses generic Tramadol for patients. I discussed how patients can benefit from a once a day dose and he agreed that that would be easier for the patients. I presented the value card program and explained how to utilize them. I went over the formulary coverage for Ryzolt and he agreed to try it on some of his patients who are taking other Tramadol products. He said he has been prescribing the 30 and 60mg strengths of OxyContin for patients. I asked him what strength he starts at a q12h dose. He said 30mg. He said he is helping him stay at a q12h dose. He said the savings cards go a long way. He said savings cards are not excepted for government plans like medicaid and medicare. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 5/7/2009 | Presented Ryzolt FPI and went over it thoroughly. Dr asked how is was different from Ultram ER and I explained Ryzolts delivery system. I presented the value card program. Dr said he would trial patients with OA pain who are not doing well on their NSAID or COX2. He told me to follow up in a few weeks so he can let me know what he thinks about Ryzolt. Dr said he has decided to implement urine screening for opioid patients. I asked if he was using the OARRS program and he said no. I let him know about the OARRS and he and his office manager agreed to sign up. I presented the PAP pain management kit and went over the resources available for them. He said he would definitely be using the pain agreement contracts and would look at a few of the other tools. I provided him with a CD. I asked the dr how many patients he has on Vicodin q6h who need refills month after month. He said plenty. I asked him to try 2 of those patients on 10 or 15mg of OxyContin q12h instead. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 5/7/2009 | Followed up with the Dr about Ryzolt and left the value cards. I asked him to trial his patients with OA and NSAIDS or COX2 are not controlling their pain but strong opioids aren't warranted. I reminded him to start patients on 100mg of Ryzolt. Quick reminder of the OxyContin savings cards while where sitting on his table. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 5/7/2009 | Spoke with DeAnna the pharmacist. She said she would order Ryzolt in because it never came in on auto shipment. She agreed to order 2 of each strength. She would recommend it to patients who are taking Tramadol IR ATC and have coverage on their insurance for Ryzolt. She said she is seeing more of the 30mg OxyContin from Dr Lababidi and she is letting other physicians know about the intermediate strengths. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/7/2009 | Spoke with Cathy the pharmacist. She showed me the Ryzolt and said she would be recommending it to doctors who are prescribing Tramadol ATC. She said she will call me if the physicians need Value cards. I let her know to reorder Ryzolt when she sees the first script. I asked what she does when patients are refilling Vicodin or Percocet early and month after month. She said nothing. I asked her to recommend to the physicians to convert the patients to OxyContin and let the patient benefit from the q12h dosing and no APAP. She agreed. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/7/2009 | Presented Ryzolt FPI and went over it thoroughly. He asked how is was different from Ultram ER and I explained that Ryzolt was the only product in the US with the Contramid delivery system which is a dual matrix delivery system with immediate and extended release characteristics. I presented the value card program and explained the immediate and extended value for the patients. He agreed to trial Ryzolt for 10 of his patients and if he sees good results to continue to prescribe Ryzolt. I asked him when strong opioids are appropriate and he is comfortable with the patients and they meet the OxyContin indication to give the patient the benefit of q12h dosing |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/7/2009 | Introduced doc to Ryzolt discussed the 2-3-1, indication and where it is positioned.  Also discussed dosing and value card program.  Said he does not use much tramadol so does not want to deal with the value card. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/7/2009 | Quick call, mentioned that Ryzolt is a new option for treating pain, but Dr did not have time inbetween procedures to go through Full PI, Scheduled appointment to discuss in further detail. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/8/2009 | Brief discussion of Ryzolt - delivery system, MOA, Dosing, patient type.  no time to discuss value cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 5/8/2009 | SPoke with Doc about the 2-3-1 of Ryzolt, discussed the indication and the considerations, dosing.  He asked about formulary coverage.  Explained the value program and stressed the expiration date.  He liked the idea of the continued savings.  Said he would try it.  His nurse was looking for vouchers/savings for tramadol and I discussed Ryzolt with her.  Said said she would check with doc to switch to ryzolt. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/8/2009 | Followed up with the dr about the Cigna patient he prescribed Ryzolt to and the co-pay was $167. I discussed Ryzolt was a tier 3 co pay on Cigna but the patient may have a deductible which has to be met before the structured copay is started. He asked about OxyContins coverage on Unison and I explained that OxyContin was a PA for Unison patinets and he said Unison recommended Opana ER instead of OxyContin for the patient. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 5/8/2009 | Discussed the 2-3-1 of Ryzolt, positioning, dosing, and value card program. He said it was just like Ultram Er.  Stressed the delivery system and the savings with value card.  He wanted to know why he should use over Ultram |
| PPLPMDL0020000001 | Akron | OH | 44319 | 5/8/2009 | Spoke with Jaime the pharmacy tech. She said Ryzolt didn't come in today I asked her if she could order it and she called and placed the order for Ryzolt while I was there. She said it will be on the Monday delivery. I let her know Dr Lababidi is prescribing Ryzolt and asked if they had Ryzolt stocked. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/8/2009 | Discussed the 2-3-1 of Ryzolt, indication, dosing, considerations, value card program.  He likes using tramadol so he said he would try it.  Was concerned about cost....explained savings with value card. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 5/8/2009 | Discussed the 2-3-1 of Ryzolt, indication, formulary coverage, dosing, considerations, and value card.  He asked how is it different from Ultram ER.  Explained delivery system.  He said to her believe that Purdue would come out with a ER tramadol.  He said he is quite familiar with tramadol....said he would try it. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/11/2009 | INtroduced Ryzolt and reviewed FPI, dosing, indication, dual matrix delivery system and warnings. Discussed appropriate patients. Reviewed managed care coverage and value card program.  Said he normally writes Darvocet after NSAIDS, uses some tramadol. Discussed compliance of patient taking 1 pill and our exentended value of value card. Reminded of 7 strengths and flexability. SHowed 10mg start for patient when they need something stronger than 300mg of Ryzolt |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 5/11/2009 | Discussed the 2-3-1 of Ryzolt, patient type, considerations, dosing.  He immediately asked about coverage.  explained the value card program and how patients can benefit from extended savings.  He likes using tramadol/ultram er because it is not controlled.  Explained that it still has considerations and opioid like properties.  He said he would use it.  Also explained product/program to Yolanda. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/11/2009 | Spoke with Becky the pharmacist. She said Ryzolt is stocked and 2 bottles of each strength. She asked how is was different from UltramER and I went over the dual matrix delivery system. I presented the value card program and explained how patients can benefit from the program. She asked if there was a shortage of OxyContin and we explained that there is not a shortage of OxyContin. She said this location doesn't see many scripts for |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/11/2009 | Discussed FPI with doc, 2-3-1, and stressed the unique delivery system...he was interested in the delivery system.  Explained the value card program and the extended value for patients.  Also reviewed product with nurses.  He wrote a script while i was still there. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 5/11/2009 | QUick intro to doc and discussion of the 2-3-1 of ryzolt through the window.  He said he did not have time today.  He said seeing him in south euclid might be better. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/11/2009 | Spoke to JErry and discussed Ryzolt abnd reviewed FPI and value card program. HE said he would order all 3 strengths todya since he did not get asll post shipped. Discussed movement of Oxycontin |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 5/11/2009 | Spoke with Rochelle Brown who is filling in for Nahla who is out on medical leave.  Discussed the 2-3-1 of ryzolt and the value card program.  She did not see Ryzolt on the shelves.  She would order one bottle of each strength.  Explained benefits of value card. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/11/2009 | Discussed the FPI and 2-3-1 of RYzolt, considerations, dosing, and value card.  He was very interested and read the FPI intently.  He liked it when it came to pharmacy.  Explained ryzolt positioning.  He said he would use it. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/11/2009 | Discussed Ryzolt FPI and value program, Dr agreed to prescribe and thinks if will be a good option for patients before moving to stronger opioids. |
| PPLPMDL0020000001 | akron | OH | 44333 | 5/11/2009 | Dr said he didn't have the time to go over the FPI for Ryzolt today but asked me to come back on Friday to go over it. Dr said he has had a few new start patients for Oxycontin recently, he said he really be trying not to put the patients on short acting opioids ATC and think more about the patients quality of life. He thanked me for being a value to his practice. Dr said he also has been using the intermediate strengths when titrating instead of going to q8h. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/11/2009 | Doc came out and breifly introduced ryzolt - unique delivery system, 3 modes of action, once daily dose.  Did not have time to review value card program.  Reminded of recommendation for slow titration of OxyContin. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/11/2009 | Presented Ryzolt FPI and went through it thoroughly. Discussed using Ryzolt when NSAIDS or COX2 are no longer controlling the pain and strong opioids aren't warranted. Dr said nausea is common in many of his patients taking Tramadol. I showed him the adverse events section in the FPI for Ryzolt. Went over the formulary sheet and where Ryzolt is covered. Presented the value card program and explained the immediate and extended value. Dr agreed to trial some patients with Ryzolt to gain clinical experience. I reminded the dr to prescribe OxyContin 10mg q12h when a strong opioid is needed and the patient meets the indication. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/11/2009 | Discussed the FPI and the 2-3-1 of ryzolt with doc.  her biggest concern was availability in pharmacies.  Explained the stocking and availability.  Also discussed the coverage/value card program.  She said she would prescribe it. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/11/2009 | Presented Ryzolt FPI and went through it thoroughly. Discussed using Ryzolt when NSAIDS or COX2 are no longer controlling the pain and strong opioids aren't warranted. Went over the formulary sheet and where Ryzolt is covered. Presented the value card program and explained the extended value. Dr agreed to trial some patients with Ryzolt to gain clinical experience. I reminded the dr to prescribe OxyContin 10mg q12h when a strong opioid is needed and the patient meets the indication. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/11/2009 | Presented Ryzolt FPI and went over it thoroughly. Dr asked what percent of the drug was released rapidly and what percent was released slowly. I had him fill out a medical information request card. I showed him the value card program and explained how the patients can get the full benefit of the program. Went over the formulary sheet. Dr agreed to trial Ryzolt with some patients and let me know when it goes. I reminded him when a stronger opioid is warranted and the patient meets the indication prescribe OxyContin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/11/2009 | Discussed the FPI with doc and the 2-3-1 of Ryzolt.  He was concerned about cost/coverage.  Explained the value card program.  He thought the savings were significant.  Said he would try to prescribe. Also discussed product with his nurse, Donnie. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/11/2009 | Presented Ryzolt FPI and went through it thoroughly. Discussed using Ryzolt when NSAIDS or COX2 are no longer controlling the pain and strong opioids aren't warranted. Dr said that many of his patinets taking Tramadol complain of nausea, I went over the adverse events section in the Ryzolt FPI. Went over the formulary sheet and where Ryzolt is covered. Presented the value card program and explained the immediate and extended value. Dr agreed to trial some patients with Ryzolt to gain clinical experience. I reminded the dr to prescribe OxyContin 10mg q12h when a strong opioid is needed and the patient meets the indication. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/11/2009 | Presented Ryzolt FPI and went through it thoroughly. Discussed using Ryzolt when NSAIDS or COX2 are no longer controlling the pain and strong opioids aren't warranted. Went over the formulary sheet and where Ryzolt is covered. Presented the value card program and explained the extended value. Dr agreed to trial some patients with Ryzolt to gain clinical experience. I reminded the dr to prescribe OxyContin 10mg q12h when a strong opioid is needed and the patient meets the indication. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/12/2009 | Discussed Ryzolt FPI and value program, discussed dual matrix delivery, Dr agreed to trial Ryzolt. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 5/12/2009 | Spoke with doc about the 2-3-1 of Ryzolt, indication, dosing, value card.  Not enough time to get into more detail.  Dr. solomon already signed for value cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 5/12/2009 | Discussed the 2-3-1 of Ryzolt, indication, dosing, considerations, positioning, and value card program.  SHe asked about metabolism.....referenced PI.  also talked about conversions for appropriate patients.  SHe said she would prescribe. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/12/2009 | Confirmed Ryzolt on the shelf, discussed value program, benefits of Q12hr OxyContin for appropriate patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44124 | 5/12/2009 | Presented Ryzolt FPI and value program, Dr agreed to give it a try and was interested in all of the info, also presented value program to pat nurse, discussed managed care. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 5/12/2009 | Reminded Tom of the 2-3-1 of Ryzolt.  He has not stocked but he wanted the NDC #s....Provided same and he will order.  Discussed the value card and the extended savings to patient. |
| PPLPMDL0020000001 | BEACHWOOD | OH | 44122 | 5/12/2009 | Discussed the 2-3-1 of RYzoltwith pharmacist and tech....they received a bottle of 100 and 200mg.  reviewed how the value card works. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 5/12/2009 | Doc was taking a day off today.  Discussed the 2-3-1 of Ryzolt, indication, dosing, and value card program.  She thought doc would really like to hear about Ryzolt because he writes a lot of tramadol.  Scheduled breakfast for Friday 5-15. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 5/12/2009 | Spoke to Sandy about stocking Ryzolt.  He still has not ordered and has not received a shipment.  reviewed the 2-3-1 and the value card program.  He said he will get around to it. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/12/2009 | Spoke to gabriel about the 2-3-1 of Ryzolt.  They received a shipment of the 100mg and 200mg .  Discussed the value card program and the benefit to pharmacy and the patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 5/12/2009 | Spoke with doc about the 2-3-1 of Ryzolt, patient types, dosing, titration, considerations, value card program.  He liked the value card because his patients have high out of pocket expenses.  Said he would try it. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 5/12/2009 | Discussed the 2-3-1 of Ryzolt as a new option for treating pain earlier in the progression.  Discussed dosing, titration, considerations, value card program.  he asked about formulary coverage.  Explained the savings with the value card. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 5/12/2009 | Discussed FPI of Ryzolt and the 2-3-1, dosing, positioning, titration, value card program.  Emphasized the delivery system and the cost savings with value card.  She said she would try it.  Discussed the intermediate strengths of OxyContin for slower titration. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 5/12/2009 | Discussed the 2-3-1 and FPI of ryzolt - dosing, titration, consideration.  He asked the difference from Ultram Er....stressed the delivery system and the value card program.  He liked that Ryzolt is not a controlled substance.  said he would write it. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 5/12/2009 | Discussed the 2-3-1 of ryzolt, dosing, indication/positioning, titration and value card program.  Dr. Reed signed for value cards. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/13/2009 | Presented Ryzolt FPI and value cards, Dr said he does write for some tramadol, and agreed to trial Ryzolt and will give me feedback, Discussed OxyContin Q12hr low dose instead of short acting for appropriate patients, Dr prefers not to write for opioids if he can help it. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/13/2009 | Spoke with nurse Stacy, explained Ryzolt FPI and value program, Dr was leaving early today, but sounds like Ryzolt would fit into their practice. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/13/2009 | Quick mention of Ryzolt, he said I could come back next Tuesday to go over the FPI with him. I reminded him of his commitment to convert Percocet patients to OxyContin if they are needing more than 3 doses per day. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/13/2009 | Discussed Ryzolt FPI and value program, Dr likes to prescribe tramadol and agreed to prescribe Ryzolt, Dr would like to get back into pain management, learned that he is moving to WV in July, very interested in coming to LELE grand rounds at Fairview in august. Gave pain management kit and presented tools and sample agreement for documentation |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/13/2009 | Spoke with Vi the pharmacist. I reminded her about Ryzolt and let her know I did spoke with the family practice residents about Ryzolt. She agreed to bring in 2 bottles of each strength of Ryzolt. She said she likes that it is a once a day formulation. She let me know she is getting scripts for the 60mg OxyContin but not the 30mg yet. I reminded her to let physicians know about the 15 and 30mg strengths when she notices they are skipping over the strengths when titrating. She agreed. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/13/2009 | Presented Ryzolt and went through the FPI thoroughly. Dr said he usually prescribes Tramadol IR for patients but can see the benefit of a once a day as long as the cost is decent. I presented the value card program and explained how the patients can get the full benefit of the program. I presented the formulary sheet and where Ryzolt has coverage. He agreed to try patients who no longer need an NSAID or COX2 and a stronger opioid isn't warranted for as long as they have commercial insurance. He said he has been converting more patients over to OxyContin from short acting opioids because he feels he is more comfortable treating chronic pain now. He said they are using pain agreements and the OARRS program now. I reminded him about the intermediate strengths and titrating at a 25 to 50% increase and he agreed to utilize them. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/13/2009 | Presented Ryzolt and went through the FPI thoroughly. Dr said he usually prescribes Tramadol IR for patients but can see the benefit of a once a day as long as the cost is decent. I presented the value card program and explained how the patients can get the full benefit of the program. I presented the formulary sheet and where Ryzolt has coverage. He agreed to try patients who no longer need an NSAID or COX2 and a stronger opioid isn't warranted for as long as they have commercial insurance. He said he has been converting more patients over to OxyContin from short acting opioids because he feels he is more comfortable treating chronic pain now. He said they are using pain agreements and the OARRS program now. I reminded him about the intermediate strengths and titrating at a 25 to 50% increase and he agreed to utilize them. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/13/2009 | I had an in-service with the Family Practice residents. Gave the Doctors a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | akron | OH | 44307 | 5/13/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/13/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/13/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | akron | OH | 44307 | 5/13/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | akron | OH | 44307 | 5/13/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/13/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/14/2009 | Follow up on Ryzolt patients, Dr did start one patient, went over value program again, he may have handed out more than one Ryolt. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 5/14/2009 | INtroduced Ryzolt and reviewed FPI, dosing, indication, dual matrix delivery system and warnings. Discussed appropriate patients. Reviewed managed care coverage and value card program. SHe said she would try it if she finds right patient, had to get back into office. Rmeinded of Oxycontin 10mg when her patient is ready for stronger opioid |
| PPLPMDL0020000001 | Stow | OH | 44224 | 5/14/2009 | INtroduced Ryzolt and reviewed FPI, dosing, indication, dual matrix delivery system and warnings. Discussed managed care coverage and value card program. Dr talked about Tramadol being the number one abused drug in Ohio. He has also experienced in his practice in the past patients on SSRIs with seritonin risk syndrome. HE was not specific. HE said that has not changed his prescribing habits and would try because the name is not recognisable. Discussed when patient is ready for stronger opioid to consider 10mg of Oxycontin |
| PPLPMDL0020000001 | Stow | OH | 44224 | 5/14/2009 | INtroduced Ryzolt and reviewed FPI, dosing, indication, dual matrix delivery system and warnings. Discussed managed care coverage and value card program. She is hesistant about using any Tramadol products because of abuse. Disussed using OARRS website to make sure they are treating the right person. Product mention of OXycontin |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 5/14/2009 | INtroduced Ryzolt and reviewed FPI, dosing, indication, dual matrix delivery system and warnings. Discussed managed care coverage and value card program. HE said he uses Ultram Er but usually has problems bc of the amount of Medicaid he has. HE said he will use it in BWC and third party. HE has cut down on amount of pain patients. Said he has a hard time getting patients to get off short actings. Discussed transitioning patient onto low dose OXycontin and patient not getting used to the short acting. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/14/2009 | Presented Ryzolt FPI and value program, he asked that I leave the info so that he can go over in further detail. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/14/2009 | Introduced doc to Ryzolt while he was at the window.  Talked about the 2-3-1 and doc said just like Ultram ER.  Explained the unique delivery system as specific to Ryzolt.  he said I should talk to dr. corn. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/14/2009 | Presented "is it Pain?" to case managers and nurses with Buckeye Health (Cleveland branch).  Attendees were provided with handout of slides as well as evaluations. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Stow | OH | 44224 | 5/14/2009 | SPoke with Carla, she said she learned all about Ryzolt at the pharmacist convention. SHe said she will not order until she sees script. Discussed importance on sampling through pharmacy and value card. Discussed |
| PPLPMDL0020000001 | | | | | movement of oxycontin |
| | Barberton | OH | 44203 | 5/14/2009 | Followed up with Kim about her commitment to order Ryzolt. She said she was glad I stopped because she forgot to order it. She said she would order it today and it should be in tomorrow or monday. She told me she I |
| PPLPMDL0020000001 | | | | | should talk with Dr Forsyth a workers comp physician who she noticed is prescribing some OxyContin. I thanked her for the information and let her know I would stop by and try and see her notes. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 5/14/2009 | Discussed the FPI and the 2-3-1 of RYzolt.  Explained the value card program.  She said she definitely has a place in her practice for RYzolt. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/14/2009 | Discussed the FPI and the 2-3-1 of Ryzolt.  Reviewed the value card program and the cost savings to patient. |
| | Barberton | OH | 44203 | 5/14/2009 | Reminded her about Ryzolt for patients with NSAIDS and COX2 are no longer needed and she doesn't feel a strong opioid is warranted. She said she will look for the right patient to trial. I reminded her how the value card |
| PPLPMDL0020000001 | | | | | program works. She said she has 2 OxyContin savings cards left and should need more in a week or so. |
| | Barberton | OH | 44203 | 5/14/2009 | Reminded the Dr about Ryzolt and to keep the patients with NSAIDS or COX2 are no longer enough but stronger opioids aren't warranted. I reminded him that the value card gives the patients 14 free tablets and up to $35 off |
| PPLPMDL0020000001 | | | | | their co-pay per month. Reminded him about OxyContin for patients who are taking Vicodin ATC for an extended period of time. |
| | Barberton | OH | 44203 | 5/14/2009 | Spoke with Bruce the pharmacist. Let him know that Ryzolt was stocked and he said he hasn't seen a script for it yet. I let him know that I was telling physicians to position Ryzolt when NSAIDS or COX2 are no longer enough |
| PPLPMDL0020000001 | | | | | and strong opioids aren't warranted. Asked him to remind physicians about the intermediate strengths for OxyContin when titrating patients. |
| | Cuyahoga Falls | OH | 44221 | 5/14/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr asked how it was different from Ultram ER and I went over the dual matrix delivery system. I explained to the doctor to think of Ryzolt when NSAIDS or COX2 are no |
| | | | | | longer enough but a strong opioid isn't warranted and that patient meets the Ryzolt indication. I presented the value card program and explained it to her staff as well. She said she will have no problem tring a few patients in |
| PPLPMDL0020000001 | | | | | the next week. She said she has been converting patients from Vicodin to OxyContin if they are needing refills after a 3 months or saying it isn't lasting long enough. |
| | Cuyahoga Falls | OH | 44223 | 5/14/2009 | Reminded the Dr to trial patients on Ryzolt who NSAIDS and COX2 are no longer needed and he doesn't feel a strong opioid is warranted. Reminded him to try worker comp patients and his patients with Med Mutual. He said |
| PPLPMDL0020000001 | | | | | he hasn't heard from the Cigna patient he trialed of Ryzolt yet. He said he has had several new patients for OxyContin in the past few weeks but also has dismissed many patinets from his practice due to them violating their |
| PPLPMDL0020000001 | | | | | pain contract. |
| | Westlake | OH | 44145 | 5/15/2009 | Follow up with Ryzolt, spoke with Pam and vicie MAs and Jenny, discussed value program again and benefits of Ryzolt and Q12hr OxyContin for appropriate patients |
| | Westlake | OH | 44145 | 5/15/2009 | Presented Ryzolt FPI and value program, she really likes to take advantage of value cards and will use them, she had heard about ryzolt coming out and is looking forward to trying it. Scheduled next appt to follow up.<font |
| PPLPMDL0020000001 | | | | | color=blue><b>CHUDAKOB's query on 05/21/2009</b></font>Nice job.  I remember trying to see her.  When is your follow-up?<font color=green><b>HOLUBA's response on 05/27/2009</b></font> have an appointment to |
| PPLPMDL0020000001 | | | | | follow up with her this friday 5/29.<font color=blue><b>CHUDAKOB added notes on 05/29/2009</b></font>Great job.  All goes well. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/15/2009 | Presented Ryzolt FPI and value program, he said he does prescribe tramadol and will give ryzolt a trial, discussed appropriate patients, he will try it for patients post op when they are due for a stronger opioid. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/15/2009 | Reviewed Ryzolt and value program, discussed Drs in the building who I have spoke with and they will be trying it for patients. Conversion guide for OxyContin and benefit of Q12hr instead of short acting for appropriate |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 5/15/2009 | Discussed the FPI and the 2-3-1 of Ryzolt.  Talked about the considerations and reviewed value card program program.  He said he would try it . |
| | Cleveland | OH | 44130 | 5/15/2009 | Discussed Ryzolt FPI and value cards with Dr, also with Ann Marie- office manager and Marki. Dr is interested in giving a try, he said they do prescribe a lot of tramadol, discussed managed care. Discussed low dose OxyContin |
| PPLPMDL0020000001 | | | | | instead of short acting post op. |
| | Cleveland | OH | 44143 | 5/15/2009 | Discussed the 2-3-1 and the FPI of Ryzolt.  Explained the indication as an option before stronger opioids and after nsaids/cox 11s.  He asked if any data on OA of the knee.  Referenced clinical trial data in PI.  He asked about |
| | | | | | cost/formulary coverage.  Addressed with the value card program and the savings to patient.  He wanted cards for his Chardon office as well.  Also mentioned contraindications/warnings. <font color=blue><b>CHUDAKOB's |
| | | | | | query on 05/21/2009</b></font>When is your follow-up this?  Sounds like a commitment.<font color=green><b>SIMERTOC's response on 05/26/2009</b></font>He was in my itinerary for today 5/26.  Went in today and |
| PPLPMDL0020000001 | | | | | he had used 6 boxes so far.  No feedback from patients yet.<font color=blue><b>CHUDAKOB added notes on 05/27/2009</b></font>Great job!!!  Nice follow-up.  Keep following up. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/15/2009 | Discussed the 2-3-1 and the FPI of Ryzolt.  also talked about the dosing and titration.  Explained the value card program and the extended benefit to the patient.  He liked the idea of the cards because he does not take |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/15/2009 | Followed up regarding ryzolt, he has given a few of the value cards, waiting to hear back from patients to hear how they are doing so far, he instructs them on how to titrate he asked for more cards to keep at their other |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/15/2009 | Discussed with Tom Ryzolt FPI and value program, not in stock yet, but may order. Mentioned Drs in the area who will be writing. Discussed appropriate OxyContin patients and benefits of Q12hr. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/18/2009 | Spoke with nurse Melody, presented ryzolt FPI and value program, discussed OxyContin and appropriate patients, discussed OARRS program and she thinks Dr will definitely be interested. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/18/2009 | Presented Ryzolt FPI and value program, Dr does prescribe tramadol and will give a try for appropriate patients, presented conversion guide and benefits of OxyContin Q12hr instead of Q12hr. |
| | Lakewood | OH | 44107 | 5/18/2009 | Quick call, not enough time to get through FPI and value program for Ryzolt but started to discuss it, Dr wanted info and wanted to look it over when he had more time. Presented benefits of OxyContin Q12hr and it's option |
| PPLPMDL0020000001 | | | | | instead of short acting opioids. discussed Oarrs program |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/18/2009 | Presented Ryzolt FPI and value program, she requested further info regarding contraindications with Ryzolt- severe bronchial asthma, Discussed benefits of OxyContin for patients who can benefits from Q12hr. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/18/2009 | Spoke with weal, discussed Ryzolt and value program, he will order 100 to start, discussed benefits of OxyContin Q12hr and appropriate switch patients. |
| | Cleveland | OH | 44111 | 5/18/2009 | Presented Ryzolt FPI, Dr requested info regarding how ryzolt compares to tramadol IR and the incidence of seratonin syndrome.  Dr agreed to give it a try, Dr sees patients with chronic pain due to trauma and arthritis, |
| PPLPMDL0020000001 | | | | | discussed value program and managed care, discussed benefits of OxyContin Q12hr instead of short acting. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/18/2009 | Presented Ryzolt FPI, I will wait to talk to Dr blitz about value program, discussed benefits of Q12hr OxyContin instead of short acting for appropriate patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/18/2009 | Dr has not yet tried Ryzolt, discussed the benefits of QD Ryzolt formulation, discussed value program for patients |
| | Fairlawn | OH | 44333 | 5/18/2009 | Presented Ryzolt FPI and discussed with the dr where Ryzolt can fit in his practice. I went over the value card program. Dr asked if Ryzolt was covered on Medicaid and I presented the formulary sheet and explained that the |
| PPLPMDL0020000001 | | | | | value cards can not be used with any government program like medicaid or medicare. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/18/2009 | F/U with doc on Ryzolt 2-3-1 and reveiwed value card program.  He said he has written it a couple of times and he has not had any complaints.  Reminded of the positioning of Ryzolt vs. Oxycontin |
| PPLPMDL0020000001 | akron | OH | 44333 | 5/18/2009 | Quick call. Let him know I wanted to go over the FPI for Ryzolt. He asked me to come back because he was running behind with patients. Reminded him about the OxyContin savings cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/18/2009 | Spoke with Pauli, graduate education specialist,  and Michelle Jennings, Pharmacy buyer about getting a new product on formulary.  Was referred to Jason Milner, Pharmacy director. |
| | East Cleveland | OH | 44112 | 5/18/2009 | Discussed the 2-3-1 and the FPI of Ryzolt.  Explained the delivery system.  Emphasized the dosing and the maximum, discussed the value card program and the benefit to patients.  Discussed the positioning of RYzolt vs that of |
| PPLPMDL0020000001 | | | | | Oxycontin.  He said he will try to remember to try it. |
| | South Euclid | OH | 44121 | 5/18/2009 | Reminded Lisa of the 2-3-1 of Ryzolt as well as the value card program.  She has gotten in a bottle of 100 and 200mg. |
| | Fairlawn | OH | 44333 | 5/18/2009 | Dr came to the window and said he looked at the information I left for Ryzolt and would like some of the value cards. I explained to him that Ryzolt has a dual matrix delivery system which has immediate release and extended |
| | | | | | release characteristics. I went over the value card and how the patients can get the full benefit of the card. He agreed to try Ryzolt for a few patients. He said the OxyContin savings cards have helped patients and he thinks |
| PPLPMDL0020000001 | | | | | the Ryzolt ones will too. I went over the value cards with his staff. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/18/2009 | Spoke with nurse Sue, discussed Ryzolt FPI and value program. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/18/2009 | Presented Ryzolt FPI and Value card program. I let him know the value cards where in his sample closet. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/18/2009 | SPoke with Christy and confirmed that they are stocking a bottle of 100 and 200mg of ryzolt.  Discussed the value card and the long term savings to patients. |
| | Akron | OH | 44333 | 5/18/2009 | Quick reminder of Ryzolt and the value cards through the window. No new information gained. |
| | | | | | Dr has not trialed any patients on Ryzolt yet. He said he usually prescribes Tramadol up to 50mg prn up to 300 mg per day and said that his biggest challenge with Ryzolt is that he feels that many of his patients pain goes up |
| | | | | | and down and they don't need consistent ATC relief. I asked if he has any patients who are in ATC pain consistently and he said yes. I said those are the patients he should try Ryzolt with. He agreed and told me to make sure I |
| PPLPMDL0020000001 | | | | | keep reminding him. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/18/2009 | Spoke with Katy, confirmed stocking- have 100 and 200mg doses of Ryzolt, discussed value program and how it works, reminder about types of patients who could benefit from OxyContin Q12hr. |
| | University Heights | OH | 44121 | 5/18/2009 | Discussed the 2-2-1 or RYzolt and the FPI.  Talke about the dosing and the value card program.  Doc asked if actual samples would be forthcoming as he thought the card would be problematic and inconvenient for patients. |
| PPLPMDL0020000001 | | | | | I let him know I would give it a try. |
| | Akron | OH | 44333 | 5/19/2009 | Dr said he has trialed one patient on Ryzolt and hasn't hear back from the patient yet. He said he will trial more this week. I reminded him about the value card program. I asked him to keep Ryzolt in mind when NSAIDs or |
| PPLPMDL0020000001 | | | | | COX2 are no longer controlling the pain but strong opioids aren't warranted. I reminded him when strong opioids are warranted and the patient meets the OxyContin indication prescribe 10mg q12h. |
| | Akron | OH | 44310 | 5/19/2009 | Presented Ryzolt FPI and value card program. Dr asked if it was scheduled and I explained that Ryzolt was not a scheduled product but is an opioid and like other opioids is subject to abuse, misuse, and diversion. Dr asked |
| PPLPMDL0020000001 | | | | | what the managed care coverage is like and I went over the formulary sheet. Dr agreed to trial a couple patients. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 5/19/2009 | Quick call, Jim said it was a bad day to talk, went over Ryzolt FPI and value program, told him I'd be back to discuss rebate program further and left info. |
| | Cleveland | OH | 44130 | 5/19/2009 | Dr has given Ryzolt scripts to 3 patients. He thinks Ryzolt is a good fit for patients who are on stronger opioids, discussed around the clock and are ready to step down. He said he hasn't heard back from patients that he started but thinks that |
| PPLPMDL0020000001 | | | | | the fact that they did not call, means they are doing well. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/19/2009 | Discussed Ryzolt FPI and value program, Dr said he prescribes a lot of tramadol products and would give Ryzolt a try. Presented OxyContin conversion guide and benefits of low dose OxyContin instead of short acting. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 5/19/2009 | Spoke with Lisa, confirmed Ryzolt stocking 100 and 200mg, presented FPI and value program.  Discussed the appropriate patients for OxyContin and benefits of Q12hr. |
| | Akron | OH | 44333 | 5/19/2009 | Presented Ryzolt FPI and went through it thoroughly. I went over the value card program and the dr said it is a great program. He said he prescribes Tramadol often for his patients and will use Ryzolt for patients. He made he |
| | | | | | likes that it has immediate and extended release characteristics and that it is a once a day dose. He said he doesn't prescribe OxyContin because he doesn't want the patients to spread the word that he |
| PPLPMDL0020000001 | | | | | prescribes OxyContin. I explained that patient selection is a big part of prescribing opioids. |
| | Akron | OH | 44320 | 5/19/2009 | Presented Ryzolt FPI and value card program. Dr asked what the max dose is and I explained 300mg. He said he would try a couple of patients he currently has taking Tramadol IR ATC on Ryzolt. I explained that he would add |
| PPLPMDL0020000001 | | | | | up the total daily dose for the patient and round down to the nearest dose of Ryzolt. I went over the value card program with his office staff and asked them to help remind her to trial patients |
| | Akron | OH | 44320 | 5/19/2009 | Presented Ryzolt FPI and value card program. Dr asked what the starting dose and max dose is and I explained 100mg and 300mg. She said she would try a couple of patients she currently has taking Tramadol IR ATC on Ryzolt. |
| PPLPMDL0020000001 | | | | | I explained that she should add up the total daily dose for the patient and round down to the nearest dose of Ryzolt. I went over the value card program with the office staff and asked them to help remind her to trial patients |
| PPLPMDL0020000001 | | | | | on Ryzolt. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 5/19/2009 | discussed physician promo discussed value card and form grid He will bring it in discussed bottles only 30 ct |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/19/2009 | Quick call, Dr has not written for Ryzolt yet, but committed again to giving it a try. Discussed low dose OxyContin instead of short acting but Dr is hesitant to prescribe. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/19/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr asked how it was different from Ultram ER and I went over the dual matrix delivery system. I presented the value card program. I asked the dr to think of patients who NSAIDS or COX2 are no longer needed but a strong opioid is not warranted, and trial Ryzolt with these patients. He said he doesn't have to many options before strong opioids for chronic pain and he really doesn't like to use Ultram ER because it hasn't worked well for the few patients he did try it on. He agreed to trial a few patients on Ryzolt. Mention of OxyContin no new information gained. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/19/2009 | Reviewed the FPI and discussed the 2-3-1 of ryzolt, considerations, dosing/titration, indication/positioning.  She just wanted to know about cost/affordability.  Reviewed the value card program and she was excited about the 12/10 expiration date.  She said Ryzolt definitely fits into her pratice and she would prescribe it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/19/2009 | Quick follow up on Ryzolt. I showed her the value card again and reminded her to think of patients who NSAIDS or COX2 are no longer needed and strong opioids aren't warranted. She said she would look for those patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/20/2009 | Spoke with Jennifer, confirmed stocking of Ryzolt 100 and 200mg, discussed FPI and value program, discussed OxyContin and benefits of Q12hr for appropriate patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/20/2009 | Spoke with Dr and Rita, discussed Ryzolt FPI and value program, Dr liked the free sample at the pharmacy and value program, committed to using the cards. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/20/2009 | Discussed Ryzolt FPI and value program, Dr agreed to trial Ryzolt and sees many chronic pain patients where Ryzolt could fit in. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/20/2009 | Discussed Ryzolt FPI and value program, Dr said she prescribes tramadol and will give it a try, liked the value program and free sample at the pharmacy. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/20/2009 | Spoke with Darrel, confirmed Ryzolt 100 and 200mg in stock, discussed Ryzolt value program, discussed OxyContin benefits of Q12hr for appropriate patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/20/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr asked how it is different from Ultram ER. I went over the dual matrix delivery system. He said he uses Tramadol often for pains instead of stronger opioids. He said he likes that it has immediate and extended release characteristics. He agreed to trial some patients and give clinical experience with Ryzolt. He asked for samples and I let him know about the value card program and how patients get the samples. I reminded him that the extended savings can not be used for any government program like medicaid, medicare, or workers comp. I let him know that I also represented OxyContin and would talk to him about where it fits in his practice the next time I was in. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/20/2009 | Discussed the FPI and the 2-3-1 of ryzolt.  reviewed the value card program and the cost savings to patient.  Talked about the positioning.  She was pleased that Ryzolt is not a scheduled product. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/20/2009 | Discussed the FPI and the 2-3-1 of ryzolt, patient type/positioning, value card program.  He thought the savings with the card were significant. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/20/2009 | Discussed the FPI and the 2-3-1 of ryzolt, positioning vs that of Oxycontin.  Reviewed the value card program and the thought the savings were worth trying plus he likes to use tramadol.  Said he would prescribe. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 5/20/2009 | Dr was running behind and said he will remember to prescribe Ryzolt for a couple patients. Quick reminder about prescribing OxyContin for patients who are needing refills for their Percocet month after month. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/20/2009 | Dr said she hasn't trialed any patients on Ryzolt yet because she is waiting for the information on how much is delivered immediately. I let her know that I sent in the Medical information request and received an email stating that she will recieve the information in the mail. She said she does like the thought of the delivery system but just needs to know the science behind it so she can understand how it effects patients. I asked her to also use her clinical experience to assess Ryzolt and trial a few patients to see what they say. Reminded her about the OxyContin savings cards. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/20/2009 | Quick call, follow up on Ryzolt patients, she has not yet written for it, agreed again to give it a trial, discussed Ryzolt value program and benefits of once a day dosing for chronic pain patients. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/20/2009 | Spoke with the pharmacist and confirmed stocking of all strengths of Ryzolt.  Reviewed the value card program with her and the savings to patient.  She said they have at least 3 bottles of each. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/20/2009 | Discussed the FPI and the 2-3-1 of ryzolt, dosing/titration.  Discussed the positioning vs that of OxyContin.  Explained the value card program and the long term savings to patient. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/20/2009 | Discussed the FPI and the 2-3-1 of ryzolt, indication, considerations, dosing, value card program.  Her main concern was formulary coverage which card addressed.  She said she would try.  Discussed dosing of oxycontin and the recommendation for titration. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/20/2009 | Discussed the FPI and the 2-3-1 of Ryzolt, indication, dosing/titration.  The value card addressed her concern of cost. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 5/20/2009 | Presented Ryzolt FPI and went through it thoroughly. I asked her to keep Ryzolt in mind for patients who NSAIDS or COX2 are no longer needed and strong opioids aren't warranted for. She said she doesn't have many options in long acting pain medications that aren't strong opioids. She said she will include Ryzolt before strong opioids and let me know how patients respond. I presented the value card program and reminded her to use the 14 tablets as a titration period as well. She said she continues to prescribe OxyContin as her long acting opioid of choice because she trusts it. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/20/2009 | Spoke with the fill in pharmacist and they still are not stocking ryzolt.  reviewed FPI and was advised to come back to speak with Heather who was off today. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 5/20/2009 | Presented Ryzolt FPI to Dr and his nurse Sara. I explained that when NSAIDs or COX2 are no longer enough and strong opioids aren't warranted consider Ryzolt 100mg q24h. I presented the value card program and how to use them. Dr agreed to trial some patients. Sara said she would remind them about the patients we talked about and trying Ryzolt for them. I went over OxyContin savings cards for their SummaCare patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/20/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr wanted to know how it was different from Ultram ER and I went over the dual matrix delivery system. I told him this immediate release characteristics will help patients and he definitely will give some patients a try on it. I presented the value card program and the physician said he would go through them in a week or two. He also let me know he was going to talk with some of his colleagues about Ryzolt as well. Quick reminder that when a strong opioid is warranted for ATC pain that meets the indication prescribe OxyContin q12h. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/20/2009 | Discussed the 2-3-1 and the FPI of Ryzolt.  He wanted to know the difference between Ultram ER.....explained delivery system.  Reviewed the considerations/warnings and the value card program.  His concern was cost/formulary.  He refused the value cards because of the hassle he has with formulary coverage of Ultram er.  Explained how the value card would off set cost.  He was not interested. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/20/2009 | Doc is in with Dr. Chteingardt.  Introduced Ryzolt discussed FPI and 2-3-1, indication, dosing, value card program.  He was more interested in hearing about OxyContin, its indication, dosing, safety profile and side affects.  reviewed the OxyContin FPI as well. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/20/2009 | Spoke with Ryan the pharmacist. He said he hasn't seen any scripts for Ryzolt yet. I asked him to remind Dr Lefkovitz about Ryzolt when he sees a patient who is taking Tramadol IR q6h and he knows the patients has been taking it for a few months. He said he would recommend Ryzolt to physicians. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/21/2009 | Dr had not yet tried Ryzolt, discussed benefits of Ryzolt, modes of action and once a day dosing for appropriate patients, reminder about value program, he agreed to prescribe. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/21/2009 | Spoke with Susan, confirmed stocking of Ryzolt, reviewed Ryzolt value program, reminder about appropriate patients for OxyContin Q12hr, |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/21/2009 | Discussed Ryzolt FPI and value program, Dr said he would take the cards and give it a try, but in his experience with Ultram ER, patients did not like the long acting after being on a short acting, discussed giving the long acting sooner in the medication protocol, but Dr said most times patients already come to him on short acting and have tried many pain meds. Discussed benefits of OxyContin, Dr prefers to prescribe OxyContin pre-op but post op he tries to keep them off of stronger opioids hoping that surgery helped to relieve most of the pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/21/2009 | Discussed Ryzolt FPI and value program, Dr said his father is on tramadol and he thinks he might benefit from the once a day, Dr said he does prescribe tramadol but does not treat that many pain patients, discussed benefits of OxyContin, Dr does have a few patients on it that he maintains, but would like to try something like Ryzolt before going to stronger opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/21/2009 | Discussed Ryzolt FPI and value program, Dr was interested and will give it a try. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/21/2009 | Spoke with Patty, discussed Ryzolt and value program, discussed Drs who I have been talking with in the building regarding ryzolt, she will order their 1st script comes in. Reminder about OxyContin Q12hr and benefits for appropriate patient |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 5/21/2009 | Reviewed the 2-3-1 of ryzolt and reminded of the value card program and the benefit to patient and pharmacist.  That had not stocked it but will maybe get one bottle.  She was hesitant |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 5/21/2009 | Discussed the fpi and the 2-3-1 of ryzolt.  emphasized the unique delivery system of ryzolt.  Discussed the positioning vs that of OxyContin for appropriate pts.  She did not understand why Purdue would come out with an extended release tramadol.....explained that Purdue is known for pain mgmgt and that Ryzolt is an addition to the portfolio that provides another option to prescriber. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/21/2009 | Quick all, Dr has given a Ryzolt value card, has not heard back from patient yet, Dr thinks it's a good program and will continue to give it a try. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/21/2009 | Discussed the fpi and the 2-3-1 of ryzolt.  reviewed the dosing and the positioning vs that of OxyContin.  Said he could definitely use ryzolt in his practice.  Asked him to keep reminding him. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 5/21/2009 | Spoke to Harry and confirmed that they are stocking a bottle of 100 and 200mg of ryzolt.  reminded him of the value program. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 5/21/2009 | Discussed the FPI and 2-3-1 of ryzolt while doc was with Dr. ganz.  Discussed value program.  His stated that Dr. ganz would probably have more use for Ryzolt |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/21/2009 | Dr approached me in the elevator and asked about Ryzolt.  He said he does head and neck surgery and does prescribe a lot of pain medication.  Occasionally patients will have chronic pain issues. He said it was good to know about the new Ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 5/21/2009 | Discussed the FPI and the 2-3-1 of Ryzolt.  Explained the value card program and doc said he would give it a try.  He thought that Ultram ER had been pulled from the market. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/21/2009 | Quick first, scheduled next in-service with MICU floor. Discussed benefits of OxyContin on the hospital floors and other floors that could possibly benefit. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/21/2009 | Discussed the FPI and the 2-3-1 of ryzolt.  discussed the value card programa and formulary status.  He liked the idea of the card vs sample and the long term savings.  Said he would try it.  Discussed the positioning vs that of OxyContin and reviewed the oxycontin dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 5/21/2009 | Discussed the FPI and the 2-3-1 of Ryzolt, dosing/titration.  Said he uses a lot of tramadol.  Explained the unique delivery system.  His concern was cost/form coverage.  Said he would probably use cards more at severance. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 5/21/2009 | Discussed the FPI and the 2-3-1 of ryzolt....dosing and titration, patient type and positioning vs that of OxyContin.  Review of the value card program addressed her concerns about formulary coverge.  Emphasized the unique delivery system.  Said she would try it. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 5/21/2009 | Reviewed the FPI and the 2-3-1 of ryzolt.  She wanted to know about cost for cash pay patients.  Explained the long term savings for patients with high co pays.  Reviewed the dosing of both ryzolt and oxycontin as well as the positioning for both.  Dr.  whitehouse signed for ryzolt |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/22/2009 | Discussed the FPI and the 2-3-1 of Ryzolt with doc, nurses, and PA.  DOc wanted to know the difference from Ultram ER and why he should try it.  He also had questions about formulary coverage, cost - vs. Ultram ER and out of pocket costs for cash pay patients.  Discussed considerations and the contraindications.  He said he would prescribe ryzolt for appropriate patients. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/22/2009 | Spoke to Christy the pharmacy tech. She said they have all strengths for Ryzolt in stock and showed me the bottles. I let her know the physicians I was talking to about Ryzolt and I went over the value card and let her know what to expect. Quick mention of OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/22/2009 | Followed up with the dr about Ryzolt. He said he hasn't trialed any patients yet. He asked me how the coverage was for medicaid and medicare. I presented the formulary sheet and went over the coverage. I asked him to keep his Anthem BCBS in mind. I reminded him and his nurse about the value card program and the immediate and extended value. Dr agreed to trial Ryzolt because he likes that it has immediate and extended value |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 5/22/2009 | Discussed the FPI and the 2-3-1 of ryzolt.  Talked about the considerations and the contraindications.  She stated that he does not feel comfortable prescribing narcotics.  Explained that ryzolt has opioid like properties but it is not scheduled.  Discussed the positioning vs that of OxyContin and he would definitely use ryzolt.  Reviewed the value card with him. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/22/2009 | Spoke with Alyssa the pharmacy tech and Jim the pharmacist. They have all three strengths stocked. I reminded them about the value card program. Jim said he feel OxyContin is still the standard of care for chronic pain. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/22/2009 | Spoke with Leo the pharmacist. He said they have free 100mg in stock for Ryzolt. I explained why he should have all three in stock and he agreed to order in the 200 and 300mg. I went over the value card program. He asked about the generic for OxyContin and I let him know that there is still some available for some strengths. He said he doesn't think the insurance companies are mandating the generic.<font color=blue><b>CHUDAKOB's query on 05/28/2009</b></font>When did he say he would order it.  Did ou flowup to make sure it was ordered?<font color=green><b>ROBERTC's response on 05/29/2009</b></font>He said he was ordering it this week. I planned on following up on 5/29/for that order.<font color=blue><b>CHUDAKOB added notes on 06/04/2009</b></font>Great.  Keep me posted |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/22/2009 | Discussed the FPI and the 2-3-1 of ryzolt. Reviewed the warnings and contraindications. She asked how its different from Ultram ER ...explained the delivery system. Also talked about the positioning vs oxycontin which she said she does not prescribe much. She said she will give it a try. Explained the value card and the the script for 14 days. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/22/2009 | Quick call was able to give him the FPI for Ryzolt and ask him to review it. He didn't have time to discuss Ryzolt and told me to set up a lunch. Receptionist said the lunch book will open on June 1st. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/22/2009 | Discussed the FPI and the 2-3-1 of Ryzolt.  Discussed the positioning, dosing / titration and value card program with she and Dr. Saeed. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/22/2009 | Discussed the FPI and the 2-3-1 of Ryzolt.  Discussed the positioning, dosing / titration and value card program with she and Dr. Saeed. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/22/2009 | Discussed the FPI and the 2-3-1 of Ryzolt.  Discussed the positioning, dosing / titration and value card program with she and Dr. Saeed. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/22/2009 | Discussed the FPI and the 2-3-1 of ryzolt.  Reviewed the value card program with doc and staff.  He was very busy but said he would try it.<font color=blue><b>CHUDAKOB's query on 05/28/2009</b></font>Where in the call note does it say you discussed OxyContin as a second presentation?  If you discussed it, put it in your call notes.<font color=green><b>SIMERTOC's response on 06/02/2009</b></font>I discussed the positioning of Ryzolt and how it differs from the positioning of OxyContin.<font color=blue><b>CHUDAKOB's query on 06/04/2009</b></font>Does this mean you sold OxyContin or you sold Ryzolt on this call?<font color=green><b>SIMERTOC's response on 06/15/2009</b></font>I sold Ryzolt and discussed how the patient type differs from Oxycontin (i.e. Indication/positioning)<font color=blue><b>CHUDAKOB added notes on 06/15/2009</b></font>That is a Ryzolt call, not an OxyContin call.  Just because you mention OxyContin in the context of a Ryzolt call does not mean it is an OxyContin call. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/22/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr said he doesn't prescribe Ultram ER much because of the cost to the patients. I presented the value card program and explained how they can benefit patients. Dr said he likes that the card lasts until the end of 2010. I asked what his typical protocol was with a pain patient and he said he starts with NSAIDS or COX2 then goes to Tramadol, or Darvocet PRN, then goes to Vicodin or Percocet q6h PRN. I asked if he knows the patient is in ATC pain why he wouldn't go to a long acting sooner.  He said he thinks he just hopes that the patients just need short acting. I asked him to try going to Ryzolt after NSAIDs or COX2 for patients in ATC chronic pain and then 10mg of OxyContin q12h. Dr said it does make since. I went over the potency of hydrocodone to oxycodone and he was not aware they are .9 to 1. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/26/2009 | Spoke with Denise, presented FPI and value program for Ryzolt, Dr is out of town for 2 weeks, but I can come in tomorrow afternoon to discuss with Dr McIntyre. she thinks Drs will e very interested in taking value cards, she has 2 bulging disks and may talk to her Dr about giving Ryzolt a try. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/26/2009 | Dr has not tried Ryzolt yet, but will, discussed benefits of Ryzolt for chronic pain, Dr says he is still prescribing OxyContin when appropriate, discussed benefits of Q12hr over short acting for appropriate patients |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/26/2009 | Followed up again to try to meet Dr, Sue Dunson, Set up appointment through Lisa to meet Sue 6/11/09. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2009 | Spoke with Rosie the pharmacist. I let her know that I have talked with many of the physicians in the area about Ryzolt. I let her know about the value card program and what the patients will expect when they come in with a value card. Shea agreed to order in Ryzolt and said it would be in tomorrow. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/26/2009 | Albert said he did have a Ryzolt trial for post surgery knee patient who is still having pain walking, has not heard back as to how it is working, discussed benefits of long acting vs short acting for patients in chronic pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 5/26/2009 | Only got to introduce Ryzolt product, indication, and dosing.  Had to schedule a breakfast for more time. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 5/26/2009 | Discussed the 2-3-1 and the value card program of ryzolt.  Doc said he wrote a script that day and only has about 3 boxes left.  Wantred more for his Chardon office.  Provided same to Angela and reminded of how the card |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/26/2009 | Dr said he hasn't prescribed Ryzolt to any more patients yet but will. He said he just hasn't see any patients who need it yet. I reminded him to keep his workers comp patients in mind if they meet the indication and are not in need of a strong opioid. Asked the dr to think of 2 patients he has on oxycodone ATC and convert them to OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/26/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr asked how it was different from Ultram ER and I went over the delivery system of Ryzolt. Dr said he likes that it has immediate and extended release characteristics and he will trial some patients to see how they do. He asked about the cost and I presented the value card program and explained how patients can trial Ryzolt with 14 tablets free and recieve extended savings. Went over the managed care coverage for Ryzolt. Dr said he has several patients on Ultram ER he will consider trialing on Ryzolt. I let him know that if a patient is well controlled on Ultram ER we are not asking that he convert the patient. I asked him to think of Ryzolt when NSAIDs or COX2 are no longer needed and strong opioids aren't warranted. I reminded him when strong opioids are warranted to prescribe OxyContin 10mg q12h for opioid naive patients. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 5/26/2009 | Introduced ryzolt to doc, discussed the 2-3-1 and the dosing titration options.  He was not interested in a new product/samples today because it was not a good day. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 5/26/2009 | Discussed the FPI and the 2-3-1 of Ryzolt.  He asked about the dosage for 14 tablets.  Explained dosing and titration, opioid naive vs opioid tolerant.  Discussed positioning and indication vs. OxyContin.  Also explained Value card program. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 5/26/2009 | Discussed the FPI and the 2-3-1 of ryzolt, dosing/titration. The unique delivery system when he asked about the difference from Ultram ER.  ALso reviewed the value card program and the benefits to patients.  He wanted to know about formulary coverage.  Addressed cost/formulary with value cards and the benefit to patients. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 5/26/2009 | Discussed the FPI and the 2-3-1 of RYzolt, dosing/titration, and value card program.  He grabbed a box and took it into a patient room. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2009 | I had an in-service with the Internal Medicine residents. Gave the Doctors a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren's warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr asked how it was different from Ultram ER and I went over the delivery system again. I presented the value card program. He asked about the managed care coverage and I went over the formulary sheet. I asked him to prescribe Ryzolt for patients when NSAIDs and COX2 are no longer needed and stronger opioids aren't warranted. I reminded the dr and his staff about the intermediate strengths and the savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/26/2009 | Spoke with Brad the pharmacist. He said they have all strengths of Ryzolt in and have seen one script that he knows of. I let him know the physicians I have been talking to about Ryzolt and asked him to remind them about Ryzolt when sending a patient in with Tramadol IR q6h, he agreed. He said he has been seeing more of the 60mg OxyContin. He said he lets physicians know about the intermediate strengths if they are prescribing q8h. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/26/2009 | I had an in-service with the residents. Dr took a Ryzolt FPI and I explained the benefits of Ryzolt for patients who no longer need NSAID or COX2 and strong opioids aren't warranted but they meet the indication. Discussed contraindications and warnings as well. Discussed using 10mg OxyContin q12h instead of Vicodin for patients who are in ATC pain and will be for an extended period of time. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/27/2009 | Spoke with Neil, confirmed Ryzolt stocking, discussed value program, discussed Drs in the area who I have talked with regarding Ryzolt and formulary coverage for ryzolt.  reminder about appropriate patients for OxyContin and benefits of Q12hr. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/27/2009 | Presented Ryzolt FPI and value program, discussed benefits of once a day dosing, Dr does prescribe tramadol and some Ultram ER so she said she would give it a try. Discussed benefits of Q12hr OxyContin for appropriate |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/27/2009 | Spoke with Dan, presented Ryzolt value program, has not stocked yet and will wait for a script but will talk to Rita about ordering. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 5/27/2009 | Presented Ryzolt FPI and value program, discussed benefits of once a day dosing, discussed feels more comfortable with tramadol than stronger opioids, discussed abuse and addition potential with Ryzolt per the FPI. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 5/27/2009 | Told doc about the 2-3-1 of ryzolt and the dosing/ titration.  No time to go over FPI.  Reveiwed value card program with Jan and the appropriate patient type/positioning. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 5/27/2009 | Doc said he has not used Ryzolt yet.  Hw asked about cost and formulary coverage again.  Discussed the value card process and benefits and expiration date.  Reminded him of the indication and the positioning.  He said he |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 5/27/2009 | Lina stated they do not have Case Managers in their office but only Mia who is the Supervisor. She travels to Dayton for meetings with the CMs. Also, the VP of Health Services Ms.Trivianno is based there. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/27/2009 | THey have not gotten a shipment of Ryzolt and have not seen a script for it yet.  Reveiwed the 2-3-1 and the unique delivery system and how the value card works.  Said they would get it in when they get a script |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 5/27/2009 | Doc said he has not used value cards yet but he will.....he just needs to remember.  Reminded him of the 2-3-1 of RYzolt and how the value card works.  Discussed the positioning vs Oxycontin.  Also reminded Lindsay. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 5/27/2009 | Presented FPI, Dr did not know if he would try it, but says he does prescribe tramadol.  He will take the info and review. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 5/27/2009 | Discussed the 2-3-1 of ryzolt dosing/titration and value card benefits.  He said that he had given most of the boxes out......no feedback from patients yet.  He also said that he had not written a script. (?)  Reveiwed the fact that there is no sample but a card in the box.  Emphasized the need for a script for 14 tablets initially!  He totatlly forgot.  Said he would try again. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/27/2009 | Introduced doc to Ryzolt, the 2-3-1 and the dosing.  No time to go over FPI and value card.  Have lunch scheduled for further details. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/27/2009 | F/U with doc on the 2-3-1 of RYzolt and the benefits for the value card.  He said he has not had the opportunity to prescribe it yet but will eventually.  Reminded of the positioning of Ryzolt in the continuum. |
| PPLPMDL0020000001 | | | | | Not enough time to get through entire FPI, introduced Ryzolt, Dr asked if she could review when she has more time, scheduled time to stop back and discuss Ryzolt value cards, presented Q12hr OxyContin as option instead of short acting when appropriate. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/27/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr said he likes that it has immediate and extended release characteristics. He asked how the coverage is and I went over the formulary sheet and I let him know that workers comp has been covering Ryzolt as well. I presented the value card program and he said the 14 free tablets will help. He said the 60mg OxyContin has been the one he has prescribed most of the intermediate strengths. I reminded him why he should titrate to the next possible dose when titrating. I presented Ryzolt to Tina and asked for help remind the dr about Ryzolt. She agreed and asked me to talk with Dr Vrabec and Hatherill about Ryzolt as well and set up a lunch at their other locations to discuss Ryzolt with the other Doctors. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | University Heights | OH | 44121 | 5/27/2009 | Discussed the 2-3-1 and the FPI of RYzolt, dosing/titration. He asked about the cost......explained explained cost to cash pay patients and value card program.  Explained the positioning of Ryzolt vs that of Oxycontin.  Also reviewed the warnings/contraindications.  ASked if he would prescribe it and he said he did not know....if patients ask for it.  Explained how patients may not know about.  It.  He stated that Purdue needs DTC marketing for the product.  Reminded him of titration from 40mg to 60mg.  He stated that he tried and the pharmacies are not carrying the 30 and 60mg.  He did not have specific pharmacy names. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 5/27/2009 | They have not seen any scripts for Ryzolt yet.  Discussed the 2-3-1 and reviewed the value card program.  They were busy and not much time to talk. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/27/2009 | Presented Ryzolt FPI to Dr Hayek and Dr Richman and went through it thoroughly.  The dr's said they like that it is a once a day.  They said They sees themselves prescribing it for patients who are being discharged from the hospital and have been on Tramadol IR. I presented the value card program and they said they will sign for some of them the next time I come in.  Dr Hayek let me know that he has put a couple of patients on the 15mg OxyContin and they are responding well. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/27/2009 | Presented Ryzolt FPI and went through it thoroughly.  The dr said he likes that it is a once a day.  He said he sees himself prescribing it for patients who are being discharged from the hospital and have been on Tramadol IR. I presented the value card program and he said he will sign for some of them the next time I come in.  He let me know that he has put a couple of patients on the 15mg OxyContin and they are responding well. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/27/2009 | Dr said he hasn't forgotten about Ryzolt but hasn't started anybody on it yet.  He said the majority of the patients he has seen since I told him about Ryzolt have needed strong opioids.  He said what stuck out to him most was that when I presented Ryzolt I used fair balance and did let him know that Ryzolt like other opioids can be abused.  I reminded him how the value card works and about the dual matrix delivery system, 3 modes of action, and q24h dosing.  I spoke to his nurse about Ryzolt and she said she is usually in with the dr and the patients and will make sure she reminds him to prescribe Ryzolt. Dr said he does prescribe OxyContin but only for the patients he knows very well.  I asked if he prescribed Percocet or Vicodin to patients and he said yes.  I told him to consider the benefits of q12h dosing. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/27/2009 | Presented Ryzolt FPI and went through it thoroughly.  The dr said he likes that it is a once a day.  He said he sees himself prescribing it for patients who are being discharged from the hospital and have been on Tramadol IR. I presented the value card program and he said he will sign for some of them the next time I come in.  Quick reminder that he can use 10mg q12h for opioid naive patients if they meet the OxyContin indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/28/2009 | Dr had not tried ryzolt or handed out value cards, discussed FPI main points and value program. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/28/2009 | Quick call, Presented Ryzolt FPI and value program, scheduled appointment to gain more time and get feedback from Dr. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/28/2009 | Dr has been handing out the value cards and he has not heard back from patients, so he thinks all must being going well, he said he will have more patient feedback when they come in for follow up. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/28/2009 | Spoke with Steve, confirmed ryzolt stocking, discussed FPI and value program, discussed the Drs in the area who I have been talking to regarding Ryzolt. presented conversion guide, He appreciated it and will keep it handy, discussed appropriate OxyContin patients and benefits of Q12hr dosing. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/28/2009 | Went over the delivery system, modes of action, and dosing for Ryzolt again.  Dr said he doesn't see many patients who need a long acting pain medication.  He said he will keep Ryzolt in mind when he does though. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/28/2009 | doc wanted some kind of marketing piece as a reminder to prescribe ryzolt.  gave him the value card sell sheet and he posted it on his desk.  he has written 2 scripts but needs reminding.  reviewed the value card with the ryzolt |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 5/28/2009 | Reviewed the 2-3-1 and the FPI of Ryzolt with she and Dr. Allen.  Rewiew the value card program and the benefit of long term savings to patient.  She thought the savings were significant and worth a try.  Discussed the positioning vs. Oxycontin and the patient types. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/28/2009 | Reviewed the fpi and 2-3-1 of ryzolt, dosing, warnings  and the value card program.  she askedhabout the IR characteristics and  how much is released.  Also explained maximum dose. said she would try |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/28/2009 | Introduced RYzolt to Jeanette explaining the 2-3-1, dosing, and the value card program.  Discussed the positioning vs that of Oxycontin.  She wanted to make sure I spoke to the nurses and Jennifer about Ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 5/28/2009 | discussed the delivery system, 3 modes of action, and dosing of ryzolt.  reviewed the warnings and how the value card works.  explained the long term savings with the card.  He said he would try to prescribe ryzolt |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/28/2009 | Quick follow up with the dr about Ryzolt.  Dr said he has been looking for patients to trial Ryzolt but hasn't seen any patients that need a long acting medication yet.  He said he is really selective with long acting pain medications.  I told him I would talk with him more about the patient types he is looking for on my next visit. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 5/28/2009 | Discussed the FPI and the 2-3-1 of RYzolt, dosing/titration and the value card program.  She wanted to know how it differs from ultram er.  explained delivery system.  She said she does not know if she will write it because insurances do not do cover ultram er and patients prefer generic..  Emphasized value program.  Discussed positioning vs that of oxycontin |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/28/2009 | Dr said he was running behind so he couldn't talk. I showed him the Ryzolt value card box and reminded him to remember it for patients who have immediate release characteristics. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/29/2009 | Dr handed out one value card last week and has not heard back, patient was already on tramadol and went to 200mg Ryzolt, discussed FPI and answered questions regarding dosing and converting patients from short acting tramadol, discussed managed care, Dr likes the value cards, discussed appropriate patients who might benefit from Ryzolt, Dr still prefers not to write from stronger opioids such as OxyContin but still maintains a few.  Discussed low dose OxyContin when she feels comfortable. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/29/2009 | Reviewed full Ryzolt FPI and value cards, Dr said he would give it a try. Discussed OxyContin for those patients taking 4 or more short acting around the clock. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/29/2009 | Spoke with Elani, confirmed stocking of Ryzolt, discussed Ryzolt main points and benefits to the patient.  OxyContin conversion guide and patients who could benefits of low dose OxyContin instead of short acting. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/29/2009 | Quick call, discussed OxyContin Q12hr for patients taking 4 or more short acting, mentioned Ryzolt as a new option, he would like to look at the FPI when he has more time. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 5/29/2009 | Spoke with James, confirmed stocking of Ryzolt, discussed Ryzolt value program and patients who could benefit.  Discussed OxyContin benefits of Q12hr dosing and appropriate patients |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/29/2009 | Met with Michael Morris, purchaser regarding ordering of Ryzolt, left a VM for Michael Hoving, director to discuss Ryzolt and learn more about order. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/29/2009 | Quick call, Discussed Ryzolt main points and value program, he has given a few of the value cards. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 5/29/2009 | Discussed the FPI and the 2-3-1 of ryzolt.  Explained how the value card works and the positioning vs that of Oxycontin.  He wanted info for the other office. |
| PPLPMDL0020000001 | akron | OH | 44333 | 5/29/2009 | Had lunch with the dr. Presented Ryzolt FPI and went through it thoroughly.  Dr said the reason he never really prescribed Ultram ER is because it took too long for patients to get pain relief. He said he will trial some patients on Ryzolt to see how the immediate release characteristics helps. I presented the value card program and went over how to use them. I discussed prescribing Ryzolt when NSAIDS and COX2 are no longer needed and when strong opioids aren't warranted.  I asked the dr when strong opioids are warranted and the patient is in pain ATC to prescribe OxyContin 10mg q12h. He agreed with going to OxyContin sooner instead of going from a long acting to a short acting back to a long acting. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 5/29/2009 | Presented Ryzolt FPI and went through it thoroughly.  I presented the value card program.  I let her know that workers comp patients are able to get Ryzolt.  I presented the OxyContin titration/conversion guide and explained why she should titrate to the next possible dose when titrating. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/29/2009 | Quick follow up about Ryzolt and the 2-3-1.  Reminded him when NSAIDS or COX2 are no longer needed and strong opioids aren't warranted to prescribe Ryzolt and give them the value card. Told him when a strong opioid is needed for ATC pain to prescribe OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/29/2009 | Spoke with Kyle the pharmacist. He said they do have Ryzolt in stock but hasn't seen a script yet. I let him know which physicians I have talked to about Ryzolt and reminded the physicians about Ryzolt when he sees scripts for Tramadol IR q6h. I let him know about the value card program and how patients can trial the product free. He said he doesn't see many scripts for OxyContin but has some patients that get it there. I reminded him of the intermediate strengths and how OxyContin should be titrated. I asked him to recommend proper titration if he notices one of the patients there is skipping a strength while being titrated. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/29/2009 | Quick call. Followed up on Ryzolt, showed him the value card again and reminded him about the 2-3-1. Dr asked me to keep reminding him and he will prescribe it. Reminded him to prescribe OxyContin for patients who are saying Vicodin q6h isn't controlling their pain. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/29/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr asked how it was different from Ultram ER and I went over the dual matrix delivery system. I explained to the doctor to think of Ryzolt when NSAIDS or COX2 are no longer enough but a strong opioid isn't warranted and the patient meets the Ryzolt indication. I presented the value card program and explained it to her staff as well. She said she will have no problem tring a few patients in the next week. She said she has been converting patients from Vicodin to OxyContin if they are needing refills after a 3 months or saying it isn't lasting long enough. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 6/1/2009 | SPoke to Sheila about the 2-3-1 of Ryzolt and explained the value card program.  They have not received a script yet but once the get a script they will order. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 6/1/2009 | Discussed the FPI and the 2-3-1 of ryzolt.  Explained how the value card program and the positioning of Ryzolt vs that of OxyCOntin.  SHe said she would use and liked the card vs. samples. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/1/2009 | I let the Dr know that I had a new product called Ryzolt and would like to leave him some information on it. I explained the Ryzolt value card program and showed him what it looked like. I told him I would follow up and go through the FPI during our lunch in a couple weeks. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/1/2009 | Dr came to the front and asked me if I had the information on the OARRS program and I game him the information sheet. I let him know that I had a new product called Ryzolt and told him the indication and asked if I could go through the FPI with him. He wanted me to leave him the FPI and he would look over it. I told him I would stop back to discuss Ryzolt and the value card program |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/1/2009 | Doc said he has given value cards.  Epxlained the card program and the need for 14 tab scripts.  HE continue too give to patients |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/1/2009 | Discussed the fpi and the 2-3-1 of ryzolt, value card program and the positioning vs that of Oxycontin.  HE wante dto know about pharmacy stocking.  Explained same.  Said he would try Ryzolt. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 6/1/2009 | Had lunch with the office.  Dr said he hasn't prescribed Ryzolt yet because he hasn't seen the right patient. I asked him to keep his OA patients in mind who NSAIDS or COX2 are no longer needed but stronger opioids aren't warranted. I reminded him about the convenience of once a day dosing and he agreed patients will like that.  He said his biggest thing with new products is high cost to the patient. I explained the value card program again and asked him to keep his Anthem and Mutual patients in mind.  He said he likes that Ryzolt doesn't have a street value and said that the street value for OxyContin is too high and it prevents him from putting new patients on it. He said if he has a patient that he has been seeing for a long time and trusts and they have ATC pain he will prescribe OxyContin. He said he has a patient that takes 40mg tid but the insurance will only allow 60 tablets. I recommended he convert the patient to 60mg q12h and he agreed to try that. Presented the OARRS.<font color=blue><b>CHUDAKOB's query on 06/09/2009</b></font>A good question here would be to ask him what type of patient is the "right"patient? Let him tell you what he thinks is the right patient.<font color=green><b>ROBERT1's response on 06/11/2009</b></font>I agree.  On my next call I will ask what the "right" patient is for Ryzolt. Thanks!<font color=blue><b>CHUDAKOB added notes on 06/11/2009</b></font>Look forward to hearing what he says. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/1/2009 | Followed up on Ryzolt, reminded him about the 2-3-1. He said he hasn't prescribed Ryzolt yet but has been looking for the right patient to try it with. I asked him what type of patient does he have in mind and he said a workers comp patient because the majority of his chronic pain patients are workers comp. I reminded him that Ryzolt is covered on Med Mutual and Anthem and with the value card they will get $35 off their copay every month until the end of 2010. I asked what he uses when Tramadol is no longer controlling the pain and he said if it is a long acting he generally prescribes Generic Morphine. I asked why and he said he prefers generic Morphine over OxyContin because in his clinical experience OxyContin causes more physical dependence. I explained that like other opioids OxyContin can cause physical dependence.  He said he would use and like Ryzolt. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/1/2009 | Dr asked me to come in between 12 and 1 any day he is there because that is the best time for him to see me. He said he hasn't prescribed Ryzolt because he just hasn't remembered but said he will prescribe it. I reminded him about the 2-3-1 and he said he does like that Ryzolt has immediate release characteristics. I showed him the value cards again and reminded him how to use them. I talked with Angela his MA about reminding the Dr to prescribe Ryzolt she agreed. I asked the dr after Ryzolt when he would go to if the patient is still in pain and he said Vicodin. I explained how Ryzolt is a long acting and instead of going to a short acting like Vicodin he could go to a long acting like OxyContin 10mg q12h. He agreed that that makes sense. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/2/2009 | Dr said he hasn't prescribed Ryzolt yet because he just has forgotten. I reminded him of the 2-3-1 and to prescribe Ryzolt for his OA patients who NSAIDS or COX2 are not longer controlling the pain but stronger opioids are not warranted. He took a value card box from the sample room and placed it on his desk and said that would help remind him to prescribe it. He told me that he has been referring all of his patients who say Vicodin is not strong enough to Dr Lababidi for pain management. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 6/2/2009 | Introduced Ryzolt and presented the FPI and value card program. He asked what types of patients would he use Ryzolt for and I explained that when a patient is on a NSAID or COX2 for their ATC pain and it is no longer controlling the pain and you don't feel strong opioids are warranted yet. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/2/2009 | Presented Ryzolt FPI and went over it thoroughly. Dr asked which plans are covering it and I went over the formulary status. He said Tier 3 would be too expensive and I let him know about the value card program and how patients could trial Ryzolt free for up to 14 days and receive $35 off their co-pay each month until the end of 2010. I asked him to think of Ryzolt when NSAIDS or COX2 are no longer needed and stronger opioids aren't warranted. He said that is plenty of patients. Reminder of OxyContin when strong opioids are needed. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/2/2009 | Quick call with the dr. Reminded him of the 2-3-1 for Ryzolt and the value card program. He said keep reminding him because he does forget. He said has converted a few patients from Opana ER to Oxycontin because the patients weren't getting pain relief. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 6/3/2009 | Discussed the FPI and the 2-3-1 of Ryzolt. Explained the the value card program and the long term savings to patient. Discussed the cost and formulary coverage. Talked about the indication and the positioning of ryzolt vs that of oxycontin. discussed the dosing and patient types for OxyContin. Also introduced savings cards for OxyContin. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/3/2009 | Discussed the 2-3-1 of ryzolt and reviewed how teh value card program works. He said that he has not used it and he has forgotten. Gave him a ryzolt sell sheet to post on his desk. He said he would remember to prescribe. Stressed the script for 14 tablets. Reminded Kim how the program works as well. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/3/2009 | Discussed the FPI and the 2-3-1 of Ryzolt. Explained the the value card program and the long term savings to patient. Discussed the indication and the positioning of ryzolt vs that of oxycontin. discussed the dosing and patient types for OxyContin. Also introduced savings cards for OxyContin. Dr. Bennet signed for value cards. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/3/2009 | Quick mention of Ryzolt, he said he didn't have time to go over the FPI today but to come back next week and he may have some time. He told me that Dr Kousaie told him a little about it. I reminded him to keep OxyContin in mind for the patients who are needing hydrocodone more than 3 times per day. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 6/3/2009 | Discussed the FPI and the 2-3-1 of Ryzolt, Explained the the value card program and the long term savings to patient. Discussed the indication and the positioning of ryzolt vs that of oxycontin. discussed the dosing and patient types for OxyContin. Also introduced savings cards for OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/3/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr asked how it was different from Ultram ER and I went over the delivery system. She said the immediate release characteristic may help patients. She asked what the coverage was like and I presented the formulary sheet and went over it. She agreed the value card program and explained how patients could possibly pay $10-20 per month with the $35 off their Tier 3 copay. She agreed to trial some patients. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 6/3/2009 | Introduced doc to ryzolt  - the 2-3-1 and dosing.  Started to go over the value card program but he was not interested.  No value cards left. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 6/3/2009 | Discussed the FPI and the 2-3-1 of Ryzolt, Explained the the value card program and the long term savings to patient. Discussed how it is different from Darvocet. He wants something different for post op patients.  Talked about the indication and the positioning of ryzolt vs that of oxycontin. discussed the dosing and patient types for OxyContin. Also introduced savings cards for OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/3/2009 | Quick mention of OxyContin and Ryzolt. No new information gained. I let him a Ryzolt FPI. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/3/2009 | Spoke with the pharm tech and confirmed that they are stocking several bottles of 100 and 200mg .  They have not seen a script yet though.  Went over the 2-3-1 and how ryzolt is unique and discussed how the value card |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/3/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr said he doesn't have too many options for long acting pain medications that aren't strong opioids so she thinks she will be able to utilize this for patients. I presented the value card program. I asked the dr to think of patients who are taking NSAIDS or COX2 for ATC pain but it isn't working anymore and she doesn't feel strong opioids are warranted. Discussed the plans that are covering |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 6/3/2009 | Discussed the FPI and the 2-3-1 of Ryzolt, Explained the the value card program and the long term savings to patient. Discussed the indication and the positioning of ryzolt vs that of oxycontin. discussed the dosing and patient types for OxyContin. Also introduced savings cards for OxyContin. She does not treat much pain - mainly treats patients dealing with chronic pain.  Dr. Bennett signed for |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/4/2009 | Presented Ryzolt FPI and went over it thoroughly. Dr asked how the coverage is and I went over the formulary sheet. I presented the value card program. Dr asked if he could call in the prescription and I let him know that Ryzolt is not scheduled so he can call it in. I reminded him that Ryzolt is an opioid and is subject to abuse and diversion like all other opioids. Dr said he does have patients he doesn't want to put on strong opioids that Ryzolt would be good for. He said he will prescribe a patient who is in chronic pain OxyContin but will then refer the patient to pain management. He said he just doesn't have time to monitor pain patients. He said he thinks OxyContin is a great product but he will let the pain specialists handle those patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/4/2009 | Dr wanted Ryzolt value cards for his Crocker location, has not tried yet, discussed FPI and value program. Discussed managed care and where Ryzolt is covered, he agreed to prescribe. Discussed OxyContin Q12hr instead of 4 or more short acting per day, benefits of Q12hr dosing for appropriate patients. Discussed intermediate doses for titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/4/2009 | Discussed Ryzolt FPI and value program, did not need the cards since most of his patients are BWC and medicaid/medicare.  He agreed to prescribe for BWC patients.  Reminder about 15mg OxyContin when titrating or converting appropriate patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/4/2009 | Discussed Ryzolt FPI and value program, discussed managed care for Ryzolt and appropriate patients, Discussed intermediate strengths of OxyContin as titration options, Dr has not signed up for oarrs but still interested, left info again. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/4/2009 | Spoke with Brad, Discussed Ryzolt FPI and value program, confirmed stocking, he has not see any scripts yet, discussed appropriate patient type for Ryzolt, discussed OxyContin and benefits of Q12hr, savings cards for OxyContin.<font color=blue><b>CHUDAKOB's query on 06/11/2009</b></font>Your next call objective states a couple of things it looks like he is doing.  Just want to make sure I am reading this correctly.  You said he is recommending Senokot-S with every script, but it has been off the market.  Why did you say order Ryzolt when available.  Is it not available?  You said recommend OxyContin again?  Has he done this before?<font color=green><b>HOLUBA's response on 06/15/2009</b></font>font>My goal was to have him recommend Senokot S with ever script, my goal was still to have him recommend this as soon as it was available again. When I said order Ryzolt when available, this was a typo as it is available now.  Yes, he has recommended OxyContin in the past for a patient and this info is in my previous notes.<font color=blue><b>CHUDAKOB added notes on 06/17/2009</b></font>Thank you for clarifying? |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/4/2009 | Spoke with Walt, confirmed ryzolt stocking, discussed Ryzolt main points and value program, discussed OxyContin Q12hr and benefits for appropriate patients instead of short acting. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/4/2009 | Dr said she has been looking for patients to start on Ryzolt who NSAIDS or COX2 are no longer controlling the pain. She said she just hasn't seen any patients like this lately. I reminded her of the 2-3-1 and the value card program. She asked me for more OxyContin savings cards and I gave her one pack. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/4/2009 | Presented Ryzolt FPI and value card program. She said she does prescribe Tramadol for patients who do not tolerate strong opioids well. She said she hasn't prescribed a long acting Tramadol though. She likes that it has immediate and extended release characteristics and that patients can try it to make sure it works for them. I asked what her long acting opioid of choice was and she said Morphine because that is what she was trained to use for cancer pain and it has always been effective. She said not every patient does well on Morphine though and that is where she will prescribe OxyContin. I reminded her about the intermediate strengths. She let me know that she has been talking to her colleagues about not prescribing prn pain medications to treat cancer pain. She said it does the patients a great disservice. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/4/2009 | Introduced Ryzolt and gave him an FPI. He said he doesn't prescribe Tramadol because the types of patients he sees need something stronger. I reminded him about the intermediate strengths and the savings cards. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 6/4/2009 | Presented Ryzolt FPI and value card program. Dr asked which plans are covering it and I went through the formulary sheet. He said he has a few patients in mind he can try it on and will follow up with me the next time I come in. I scheduled a lunch to follow up with the dr. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 6/4/2009 | Let the Dr know I had a new product called Ryzolt, she asked me to leave the FPI and literature and she would look it over. She said she didn't have time to go through the FPI with me today. I scheduled a lunch to go through the FPI with her. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/4/2009 | Presented Ryzolt and went through it thoroughly. Dr said he does prescribe Tramadol and the only hold up he could see with him prescribing Ryzolt would be coverage. I went over the coverage and presented the value card program. He said he understands it is a new products so he could look for patients who can get Ryzolt covered and trial them. He said he only has a select few patients on OxyContin because if they get to the point where they need OxyContin he will refer them to pain management. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/4/2009 | Eric said he hasn't stocked Ryzolt yet. I let him know that I had talked with Dr Hazra about Ryzolt and gave her the value cards which have 14 free tablets the patients will get from the pharmacy. I let him know that the patients will expect the pharmacies to have it in stock. He agreed and said he would order in the 100 and 200mg. He thanked me for letting him know I talked with Dr Hazra. He said he hasn't stocked the 30 and 60mg strengths of OxyContin and has at least 3 patients on each of them. He asked for savings cards and I let him know that I could only give them to the physicians but if he lets me know which physician needs them I will make sure I get them to them. He said he would let me know the next time I stop in. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/4/2009 | Quick call at the window. I followed up on Ryzolt and reminded him about the 2-3-1, the value cards, and where to position Ryzolt. Dr said he will try to prescibe it this week. I let him know that workers comp patients are able to get Ryzolt and OxyContin. I reminded him that if a patients pain is moderate to severe and ATC to prescribe OxyContin so the patients can benefit from the q12h dosing. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/4/2009 | Spoke with Cathy the pharmacist. She said she has seen a couple scripts for Ryzolt and thinks it will be a good product. She thanked me for coming in and following up with her. She said she will be recommending it to physicians who are prescribing Tramadol. I reminded her about the intermediate strengths of OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/4/2009 | Presented Ryzolt FPI and went through it thoroughly. She asked how it was different from Ultram ER and I went over the delivery system. She asked if elderly patients could take Ryzolt and I went over the section of the FPI that talked about elderly population, renal impairment, and hepatic impairment. She said she likes to prescribe Tramadol for her elderly patients and thinks Ryzolt will work well with them. She asked how the coverage is and I went over the formulary sheet and presented the value card program. She said she likes live samples for the patients that are elderly. I reminded her to start patients at the 100mg and titrate every 2-3 days as needed up to the 300 mg. She agreed to trial patients and let me know the results. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/4/2009 | Presented Ryzolt FPI and went through it thoroughly. He asked how it was different from Ultram ER and I went over the delivery system. He said having a dual matrix actually makes since. He said he has several patients on Tramadol IR q6h and thinks this once a day dose will benefit them. He asked if there are samples, I went over the value card program. He agreed to trial some patients and asked me for my card so he can call me when he needs more value cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/4/2009 | Quick call, discussed Ryzolt FPI but not much time. He asked that I come back when he has more time, presented conversion guide and OxyContin Q12hr as option instead of short acting. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/4/2009 | Spoke with Mike, discussed Ryzolt value program and managed care coverage, has not seen scripts yet, discussed OxyContin Q12hr instead of short acting and benefits for patients in chronic pain. |
| PPLPMDL0020000001 | akron | OH | 44319 | 6/5/2009 | Told the Dr at the counter that I have a new product to talk to him about called Ryzolt he said leave information for him to look at. I left just the FPI and my business card and let his staff know that I would like to explain the product to him and let him know about a value card program which can help his patients trial the product for free and also cover some of the cost each month. I asked her to call me or have him call if he wants me to come in to explain the product and leave some value cards. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/5/2009 | Followed up on Ryzolt and went over the 2-3-1, the value card program, and the positioning of Ryzolt after NSAIDS or COX2 and before strong opioids. He said he had a couple patients he thought of for Ryzolt but they where Medicaid patients. I asked him if he sees a lot of BCBS/Anthem and he said a fair amount. I let him know that Ryzolt is covered and with the value of the patients will get up to $35 off their co-pay each month. Quick mention of OxyContin. He said he hasn't signed up for the OARRS yet but asked me to talk with his office manager to remind him to do it. She said she hasn't time to look at the PAP kit but will make time soon. I let her know the Dr wanted to sign up on the OARRS and asked that she remind him. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/5/2009 | Followed up on Ryzolt and went over the 2-3-1 and how the value card works. He said he hasn't tried Ryzolt with anyone yet, just forgot. He said he would keep it in mind today. I asked him to keep OxyContin in mind for patients he has on Vicodin q6h and they are needing refills after a few months. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 6/5/2009 | Mia is the Director of Case Management for 52 Res in the Cleveland, Columbus and Dayton areas. They conduct webinar/education programs so she was very impressed with the Med Ed Catalog esp the FACTES topic of Sickle Cell. I focused her on the available topics which she liked the Primer on Addiction. She will check with Tonya Soroosh regarding a July 23 program to web out while I check with Maribeth. She's also interested in posting the CEUs on the website for the CMs as well as ordering resources for distribution. Katie Melden also attended the appointment, Supervisor of CMs in Cleveland. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/8/2009 | Presented Ryzolt FPI and value card program. Dr asked if it was abusable and I explained that Ryzolt is an opioid and is subject to abuse, misuse, and diversion like all other opioids. Dr asked if I would be promoting OxyContin still and I explained that I was and that Ryzolt is for earlier in the pain continuum when NSAIDS or COX2 no longer are controlling the pain but a strong opioid isn't warranted. I explained that after Ryzolt is no longer controlling the pain 10mg of OxyContin q12h is appropriate. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/8/2009 | Spoke with Cynthia, waiting for scripts to order Ryzolt, discussed value program and managed care, Ryzolt main points and FPI, presented conversion guide and benefits of Q12hr instead of short acting for appropriate |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/8/2009 | Discussed Ryzolt FPI, has not prescribed yet, nothing holding him back from trying it, discussed managed care, scheduled appointment this Friday to follow up and discuss further. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/8/2009 | Quick call, introduction to Ryzolt, got called to the hospital but wants to hear more about Ryzolt, scheduled appt this week to stop back. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/8/2009 | Quick call, Dr has not yet prescribed Ryzolt, Discussed FPI and main points, scheduled appointment to talk further and follow up this Friday. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/8/2009 | Inservice on MICU floor, Discussed pain management, OxyContin and appropriate patients, conversion guide, Ryzolt FPI |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/8/2009 | Dr attended in-service at southwest, Dr said he does write pain medication for cancer patients that he sees, interested in learning more about Ryzolt, reviewed FPI, also wanted OxyContin conversion guide, discussed appropriate patients and indication, discussed conversions from short acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/8/2009 | Spoke with Tom, did not see any Ryzolt scripts yet, discussed value program and managed care for Ryzolt, discussed OxyContin appropriate patients and benefits of Q12hr for patients on short acting around the clock. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/8/2009 | Quick call, Very busy today just switched to electronic medical records, discussed Ryzolt, Dr will look over FPI when he has more time and let me know what he thinks, reminded about OxyContin savings cards and patient type vs Q12hr dosing for appropriate patients |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/8/2009 | reviewed the 2-3-1 of ryzolt with she and doc Mistry, stressed the need for 14 tab script.  She had forgotten but will try it.  reminded him of the need to write an initial 14 tab script.  He wanted to know how many times card could be used.  Explained the patient type vs oxoycontin |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/8/2009 | quick reminder to doc about the 2-3-1 of ryzolt and how the value card program works.  reminded him of the need to write an initial 14 tab script.  He wanted to know how many times card could be used.  Explained the patient type vs oxoycontin |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 6/8/2009 | Discussed the fpi and the 2-3-1 of ryzolt with doc and nurses.  he said he tried one patient but there was no medication in the box !!!  Reminded him of the "value card" and how it works.  Stressed the importance of an initial script for 14 tabs.  he said he would try again.  discussed positioning and patient type and how it contrasts from oxycontin. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/8/2009 | reviewed the 2-3-1 of ryzolt and the positioning with doc.  Also  talked about the value card program and the need for 14 tab script |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/8/2009 | Ran into Dr at hospital, said he just finished ryzolt for a total knee replacement patient post op.<font color=blue><b>CHUDAKOB's query on 06/18/2009</b></font>Where was the Ryzolt presentation.  You have it as a first presentation?<font color=green><b>HOLUBA's response on 07/02/2009</b></font>This was an error on my part.<font color=blue><b>CHUDAKOB added notes on 07/12/2009</b></font>OK. Thanks.  Remember to record the calls of what you presented. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/8/2009 | Dr has given 2 Ryzolt value cards with scripts, has not heard back from the patients so thinks it must be fine, he will have more info when he sees the patient back in the office, Discussed Ryzolt FPI and managed care, discussed dosing and titrating, Discussed OxyContin for patients instead of short acting |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/8/2009 | Doc said he has given out a couple of boxes of ryzolt to patient.  he has not heard anything back yet.  reminded that patients can titrate during the 14 tabs.  Explained the extended value to patients and reveiw of the program.  He still had some boxes |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/8/2009 | Followed up on Ryzolt and trialing a few patients that NSAIDS or COX2 are no longer controlling the pain but doesn't feel strong opioids are warranted. I reminded her of the 2-3-1 and the value card program. She looked in the sample closet and moved the Ryzolt value cards to a spot where she could see them and remember them. She likes that it has immediate and extended release characteristics and is once a day. She said that OxyContin has been working well for the patients she has converted from Vicodin and says she continues to look for more patients to convert. I let her know that she also has the option to start patients sooner on OxyContin 10mg q12h instead of going to Vicodin if they are in ATC pain and meet the indication. I let her know that 10mg is the appropriate starting dose for opioid naive patients. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/8/2009 | Had lunch with the Dr. Dr said he has just not remembered Ryzolt but does want to convert patients from Tramadol IR to Ryzolt. He likes that it is once a day. He feels the patients will like taking a once per day rather than multiple times per day and that they will be more compliant. I reminded him about the value card and how to use them. He said he would take some to the pain clinic to use. We discussed OxyContin and he said the only thing that prevents him from prescribing OxyContin more is the high street value. He hears it goes for a $1 a mg. He said he does do random drug screens, pill counts, and OARRS checks. He said he knows that it isn't just OxyContin that they can sell or abuse but all opioids. He said he does prescribe OxyContin for new patients and monitors them closely. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/8/2009 | Asked the Dr what benefits he sees in Ryzolt. He said that it has immediate and extended release and is once a day. He told me he will find more patients to use it with. He just forgets. I reminded him how the value card program works. I asked what Ryzolt he would use after Tramadol and he said Vicodin, I asked him to keep the patients on long acting and prescribe OxyContin 10mg q12h. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 6/9/2009 | Spoke with Paul, confirmed stocking, discussed Ryzolt value program and managed care, OxyContin benefits of Q12hr dosing for appropriate patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/9/2009 | Dr had not yet tried Ryzolt, nothing holding him back, discussed FPI and managed care with value program. Agreed to give it a try. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/9/2009 | Quick call, presented Ryzolt FPI and value program, she said he will try Ryzolt and took value cards. Presented conversion guide and OxyContin as an option instead of short acting when appropriate patient type. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/9/2009 | Quick call at the window. I reminded him of Ryzolt and the 2-3-1 and the value card. He said he would try someone this week. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 6/9/2009 | Spoke with Will the pharmacy tech. He said they don't have Ryzolt stocked yet but he would make sure Christa the pharmacist orders it in. He told me to call and make sure she orders it tomorrow. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/9/2009 | Spoke with Chuck, confirmed stocking, discussed Ryzolt value program and managed care, thought that a patient switched from Ultram ER to Ryzolt couldn't remember Dr. Presented conversion guide and HR dosing instead of short acting when appropriate. Colace for constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/9/2009 | Quick call, Dr said he has not prescribed any more Ryzolt, waiting for the right patient, nothing holding him back, discussed Ryzolt FPI and value program, he agreed to prescribe. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/9/2009 | Stopped to reschedule inservice with Paul on her floor, she will check the schedule and let me know, would like to schedule it in a few weeks, introduced ryzolt and discussed pain management topics to discuss with nurses. Stopped to make appt with Dr nageeb, not in. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/9/2009 | Had lunch with the practice. Presented Ryzolt to many of the residents and discussed where it should fit in their protocol. Presented the value cards. Discussed patient selection for opioids. Discussed the benefits of going to OxyContin sooner instead of short acting opioids ATC. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 6/9/2009 | Dr told me that he finishes his residency in 2 weeks and isn't sure where he is going to go yet. I asked how his comfort level is treating pain now that he is done with residency and he said he doesn't feel real comfortable. I discussed patient selection and screening tools that can help. He agreed to check out PAP website. He said he read the FPI for Ryzolt and thinks he will be able to use it for his OA patients. We discussed how to start patients and titrate them. We discussed the use of OxyContin instead of strong opioids when patients are in ATC pain. He said he will be selective of who he prescribes all opioids for. I explained the benefits of q12h dosing for patients and how the quality of life can be changed. Dr said he would let me know if he stays in the Akron area. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/9/2009 | Presented Ryzolt FPI and value card program during lunch. Discussed using Ryzolt when NSAIDS or COX2 are no longer controlling the pain but strong opioids are no longer warranted. We discussed OxyContin q12h for patients who are needing Vicodin ATC and for an extended period of time. She said she thinks OxyContin gets a bad name from the media but she understands that for the right patients it is appropriate. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 6/9/2009 | Presented Ryzolt FPI and value card program during lunch. Discussed using Ryzolt when NSAIDS or COX2 are no longer controlling the pain but strong opioids are no longer warranted. We discussed OxyContin q12h for patients who are needing Vicodin ATC and for an extended period of time. She said she thinks OxyContin gets a bad name from the media but she understands that for the right patients it is appropriate. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/9/2009 | Presented Ryzolt FPI and value card program during lunch. Discussed using Ryzolt when NSAIDS or COX2 are no longer controlling the pain but strong opioids are no longer warranted. We discussed OxyContin q12h for patients who are needing Vicodin ATC and for an extended period of time. She said she thinks OxyContin gets a bad name from the media but she understands that for the right patients it is appropriate. She told me that her husband is a Ortho resident at the hospital and prescribes OxyContin for many patients. She told me she would introduce me to him. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/9/2009 | Had lunch with the Dr. He said he can't remember anything different about Ryzolt than other Tramadols. I went over the delivery system and we discussed his thoughts. He said he will not know until he trys some patients. I asked him to keep patients in mind who NSAIDs or COX2 are no longer needed but strong opioids aren't warranted. He said we will trial some patients. We discussed good pain management and where long acting opioids fit in and he agreed that they are not utilized enough. He said the media has giving OxyContin a bad name and that prevents the residents from using it. I asked if he is going to do some pain management education with the residents and he said he has been thinking about it and will start some training with the new residents. I reminded him of the medical education catalog and he said he will order a few things from there. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/9/2009 | Presented Ryzolt FPI and went over it thoroughly. Dr asked which plans are covering it and I went over the formulary status. He said Tier 3 would be too expensive and I let him know about the value card program and how patients could trial Ryzolt free for up to 14 days and receive $35 off their co-pay each month until the end of 2010. I asked him to think of patients that a once a day is appropriate for and were stronger opioids aren't warranted. He said that is plenty of patients. Reminder of OxyContin when strong opioids are needed. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 6/9/2009 | Presented Ryzolt FPI and value card program. He said he prescribes Tramadol q6h all the time and would rather prescribe a once a day so Ryzolt sounds like a product he will use. He asked me to stop in next week to follow |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/10/2009 | Spoke with Kofi, he did not remember Ryzolt scripts, Discussed Ryzolt value program and managed care, appropriate patients who could benefit from long acting- Ryzolt or OxyContin instead of short acting around the clock. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2009 | Has not tried Ryzolt yet, nothing holding her back, discussed FPI and value program, Dr would use OxyContin for patients instead of short acting, answered Kybarmacy questions |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2009 | Quick call, Dr said he went through cards and will take more, left FPI and he said he will let me know if he has questions. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2009 | Quick call, Dr has given a few of the value cards, has not heard back from the patients, he was not sure who else had given out the cards but they needed more. Discussed OxyContin Q12hr for patients when surgery does not |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2009 | Dr has not yet tried Ryzolt, nothing holding her back, reviewed FPI and value program, discussed managed care and appropriate patients to prescribe for. She agreed to try it. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 6/10/2009 | Stopped to scheduled in service with Kim on ortho floor, she will check the schedules and get back with me, stopped at out patient Kibarmacy |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 6/10/2009 | Spoke with James, confirmed stocking, he could not remember where the ryzolt scripts were from and he did not remember the patient using the value cards, Discussed Ryzolt value program and managed care. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/10/2009 | Quick call, introduction to Ryzolt, discussed FPI and value program, Dr said he has tramadol, discussed managed care |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 6/10/2009 | Presented Ryzolt FPI and value card program. Dr said he uses Tramadol all the time for patients pain. He said he mostly prescribes Ultram. He said he likes that Ryzolt has a dual matrix and is once a day. He said he has workers comp patients who he could try Ryzolt with. |
| PPLPMDL0020000001 | akron | OH | 44333 | 6/10/2009 | Dr said he was on vacation last week and hasn't seen any patients to start on Ryzolt yet. I reminded him of the 2-3-1 and the value card program. I asked him to keep patients who NSAIDS or COX2 are no longer controlling their pain and strong opioids aren't warranted in mind. He agreed. Quick mention of OxyContin when strong opioids are warranted for ATC pain. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 6/10/2009 | Dr said she went on vacation for 10 days and just hasn't remembered to trial Ryzolt on anyone. She thanked me for following up and I reminded her of the 2-3-1 and the value card program. She said she has many patients she doesn't want to put on narcotics so she feels Ryzolt will be a good option. We discussed when strong opioids are warranted for ATC pain choosing OxyContin. We discussed the benefits of q12h dosing and she said the dosing will help the quality of life for the patient. I discussed her spinal stenosis patients and she said she has several patients with spinal stenosis that they are on short acting opioids. She said she will switch them to OxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/11/2009 | Presented Ryzolt FPI and value program, discussed appropriate patients and where it may fit in.  Dr said he has some patients he would like to step down from OxyContin and may try Ryzolt, Dr dose see BWC patients, discussed where Ryzolt is covered 3rd tier.  Dr was going to write it for patient he was seeing next.  Discussed value program and Ryzolt with Pat his nurse.  Discussed OxyContin savings cards and appropriate patients who can benefit from Q12hr.<font color=blue><b>CHUDAKOB's query on 06/18/2009</b></font>If he was going to write for the patient he was seeing next, why is your email last two weeks later?  This is the type of commitment that fast follow-up can lead to increased success for the physician as well as the patient.<font color=green><b>HOLLUBA's response on 06/30/2009</b></font>You are right I will schedule the follow up.<font color=blue><b>CHUDAKOB added notes on 07/12/2009</b></font>I read your latest call note on this physician.  This is the reason for fast follow-up.  Perhaps two or three days later he would have remembered the patient, and you would have gotten another opportunity to talk about Ryzolt. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/11/2009 | Spoke with Kimse the pharmacist. I went over the Ryzolt FPI and value card program and the 100 and 200mg. She told me she has the 10, 20, and 40mg OxyContin stocked. She was not aware of the 15, 30, or 60mg strengths. She said she has never seen a script for them. She said they don't fill to many scripts for OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 6/11/2009 | Reviewed the FPI and the 2-3-1 of ryzolt, dosing strenghts, patient type, and the value card program.  He liked the idea of more options and that he would give it a try. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/11/2009 | Introduced ryzolt and the 2-3-1, dosing strenghts, and value card program.  Talked about the patient type appopraorite for ryzolt.  Doc said she will think about it.  She has a lot of medicaid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/11/2009 | Met with Sue, head of oncology nursing department, presented OxyContin, Ryzolt and educational information that Purdue has to offer, she will pass info along to nurse preceptor and can set up appt when she returns from vacation. Also recommended I meet with Bill Jay- nurse preceptor for oncolgy floor in the hospital. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/11/2009 | Doc said he has forgotten about Ryzolt.  The box was still on his desk.  reviewed the 2-3-1 and the FPI, dosing and how the value card program works.  He said he would take another box so he could have another reminder. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 6/11/2009 | Discussedthe FPI and the 2-3-1 of ryzolt.  Discussed the positioning vs that of Oxycontin.  Krista asked about the lawsuit with purdue and the availability of generics.  Explained the situation.  Went over the value card program and how it benefits patient until 12/10.  Also explained how benefit will be coming in for sample.  She might go ahead and order one bottle. |
| PPLPMDL0020000001 | South Euclid | OH | 44221 | 6/11/2009 | SPoke to Lauren about the FPI and the 2-3-1 of ryzolt,  Talked about the unique delivery system.  She said she would like to about ordering it.  Explained that the sample comes from the pharmacy. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 6/11/2009 | Spoke with lisa....they have not gotten any scripts yet.  Review the unique delivery system and how the value card works |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 6/11/2009 | Went over the 2-3-1 of ryzolt, positioning, and the value card program.  she was disappointed that the were no samples.  Explained that patients can still try if for free.  SHe said ok |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/11/2009 | Quick call, introduction to Ryzolt, scheduled appointment to talk further and discuss value program. Presented uncovering guide and OxyContin as option instead of short acting when appropriate. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 6/11/2009 | Doc said he has given out a box of ryzolt along with script but has not heard back from patient yet.  reminded him of the 2-3-1 and the value card program and the need for a 14 tabs scripts.  He said he will continue to try it. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 6/11/2009 | Reviewed the 2-3-1 pf ryzolt.  Doc could not reminder to prescribe.  Reminded him of the patient type, strengths, and the benefit of the value card.  He said he needs to keep hearing about it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/11/2009 | Basically a reminder to doc about ryzolt, the 2-3-1 and the dosing.  Also explained the value card program. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/11/2009 | Quick reminder of Ryzolt and the value cards through the window. His office staff told me they would work on him to start some patients on Ryzolt. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 6/11/2009 | SPoke with Erin and confirmed that he is stocking all strengths of Ryzolt.  He has not seen any scripts yet however.  Discussed the value card program and how it benefits patients until 12/2010.  He said he would look forward into on to other pharmacists. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/11/2009 | Quick call while meeting with Sue, discussed pain management working with Oncology- Dr Zakari is supposed to start spending time there in July.  Discussed OxyContin Q12hr instead of short acting. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 6/11/2009 | Presented Ryzolt FPI and value program. Dr asked why she would prescribe Ryzolt when there is a generic Tramadol available. I explained that if a patient is in ATC pain, taking one tablet per day can add convenience for the patient and may increase compliance which may lead to an improved quality of life.<font color=blue><b>CHUDAKOB's query on 06/18/2009</b></font>I know we discussed this after the fact, but just a reminder that you cannot make quality of life claims as we have no data to support increased quality of life.<font color=green><b>ROBERTC's response on 06/22/2009</b></font>Thanks.<font color=blue><b>CHUDAKOB added notes on 06/24/2009</b></font>Thnaks for complying with this. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/11/2009 | Presented Ryzolt FPI and value card program. Discussed using Ryzolt when NSAIDS or COX2 are no longer controlling the pain and strong opioids aren't warranted. Dr asked what plans where covering Ryzolt and I went over the formulary sheet. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/12/2009 | Discussed Ryzolt, discussed FPI and value program, discussed managed care and where it is covered, Dr said he does like to prescribe tramadol and will prescribe for appropriate patients, discussed low dose OxyContin instead of short acting combos. Discussed senokot returning to shores. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/12/2009 | Dr has not prescribed Ryzolt yet, nothing holding him back, thinks formulary converage is the only concern, discussed where Ryzolt is covered and value program, Dr agreed to prescribe when appropriate. Discussed low dose OxyContin instead of short acting around the clock, appropriate patients and prescribing opioids before procedures and after if patient is still in pain. Reminder about Colace and Senokot when available. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/12/2009 | Quick call, no questions on Ryzolt, presented Ryzolt FPI and main points, presented OxyContin as Q12hr option instead of short acting for appropriate patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/12/2009 | Spoke with Rachel, discussed Ryzolt value program and OxyContin conversion guide- benefits of Q12hr dosing for appropriate patients. No Senokot back on shelves yet. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/12/2009 | Quick call, Dr said she has handed out value cards, but has not heard back, she prefers to prescribe Ryzolt before stronger opioids and would prefer to send those appropriate OxyContin patients to pain management. Discussed intermediate strengths of OxyContin as option for titrating the patients she maintains. Discussed Colace for treating constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/12/2009 | Discussed Ryzolt FPI and value program, she thinks Ryzolt will be a good fit for many patients when stronger opioids are not warranted or tolerated.  Discussed managed care.  Discussed low dose OxyContin for arthritis patients taking 4 or more short acting around the clock.  Discussed Colace as an option for constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/12/2009 | Hannah is Dr Khuri's new PA, discussed Ryzolt FPI and value program, presented OxyContin conversion guide and OxyContin as option for appropriate patients instead of short acting around the clock. Reviewed options for constipation, discussed Colace. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/12/2009 | Reminded doc of the 2-3-1 of ryzolt and value card program/extended value.  He read it intently.  He said he will definitely give it a try.  Explained the position and how it offers an option earlier in the progression of chronic pain vs Oxycontin. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/12/2009 | Discussed the 2-3-1 of ryzolt.  He admitted that he forgot but he wants to prescribe.  Reviewed the program with him and also discussed with Michelle and Stephanie who said they would remind him.  They took cards for other office. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/12/2009 | SPoke with Steve about the stocking of ryzolt.  they have a bottle of 100mg but no scripts yet.  Reveiwed the value card program with him and how patients get extended savings. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/12/2009 | Doc did not given out one box and patient said the pharmacy said they never heard over ryzolt.  Doc did not remember the pharmacy.  Patient ended up getting something else unrelated to lack of stocking in pharmacy.  Explained stocking and availability of ryzolt.  SHe said she would continue to try it.  Reviewed the 2-3-1 and the benefit of the value card which she likes.  Also reminded of positioning vs oxycontin |
| PPLPMDL0020000001 | Akron | OH | 44312 | 6/12/2009 | Spoke with Lisa a floating pharmacist. She checked and said that this location has the 100 and 200mg of Ryzolt in stock. She asked how it was different from Ultram ER and I went over the FPI and the delivery system for Ryzolt. I went over the value card program. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/12/2009 | Spoke with Warren about the stocking of ryzolt.....they are stocking a bottle of 100mg.  They have not seen a script yet.  Let them know that the Hillcrest Pain Mgmt center wanted to know if his pharmacy carries it.  Reviewed the value card program with them. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/12/2009 | Quick call. Reminded Dr of Ryzolt and the 2-3-1. He said he has the value cards on his desk and will try to remember to try someone on it. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 6/12/2009 | Presented Ryzolt FPI and value card program. Dr asked what SummaCare and I explained that SummaCare has Ryzolt on Step Edit/PA 3rd Tier. Dr said he has a lot of Summa patients that are on Tramadol. He said a once a day would be nice for some of them. We discussed PA and he said he would try a couple patients to see how hard it is to get it approved. I went over the other plans where Ryzolt is on. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/12/2009 | Reveiwed the 2-3-1 of ryzolt with doc and the benefits of the value card.  Said he has not prescribed yet but he will.  We promised that he will sit down and read the literature.  Explained the uniqued delivery system. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 6/12/2009 | Presented Ryzolt FPI and went over the value card program. Dr said he read about Ryzolt and thinks the delivery system is unique. He said the biggest challenge will be getting it covered by some plans. I went over the formulary sheet. Dr said he will trial some patients but it may take some time. I let him know I would follow up in a few weeks. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/12/2009 | Presented Ryzolt and value program, discussed manged care and where Ryzolt is covered. Dr agreed to prescribe for patients who can benefit and have coverage, thinks Ryzolt will work well for patients who do not tolerate stronger opioids. Discussed low dose OxyContin instead of short acting, and intermediate strengths. Reminder to treat constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 6/12/2009 | Presented Ryzolt FPI and value card program. Dr asked how the coverage was and if it was covered by workers comp. I went over the formulary sheet and explained that workers comp has been covering Ryzolt. Dr said he would probably need a few reminders. I let him know I would follow up in a week. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/12/2009 | Discussed the FPI and the 2-3-1- of ryzolt, dosing, and value card program.  SHe asked how it differs from Ultram ER.  SHe Liked the idea of the savings.  Discussed the positioning vs that of Oxycontin.  Also discussed the dosing of oxycontin and how the flexibility aids in titration and conversion.  Gaver her a conversion guide which she appreciated.  SHe discussed pending legislation regarding NPs ability to prescribe C11s....currently in Columbus. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/12/2009 | Spoke with Darrel, discussed Ryzolt value program, presented OxyContin conversion guide and benefits of Q12hr dosing when appropriate. Discussed Colace and Senokot when back- not on shelves yet. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/12/2009 | Reveiwed the 2-3-1 of ryzolt.  Doc again asked how it differs from Ultram ER.  Explained delivery system and steady state.  Discussed the positioning vs that of oxycontin.  Stressed the need for initial script for 14 tabs.  He said he will try to remember to prescribe.  Discussed the positioning vs that of Oxycontinvr |
| PPLPMDL0020000001 | Akron | OH | 44312 | 6/12/2009 | Spoke with James the pharmacist. He said he doesn't have Ryzolt stocked yet. I explained that Dr Lababidi is prescribing Ryzolt and utilizing the value card which gives patients 14 free tablets. He agreed to order it today and said it will be in Monday the 15th. He said he is currently taking Tramadol and would like to trial Ryzolt. He said he would speak with his Dr about trialing Ryzolt. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 6/12/2009 | Reviewed the 2-3-1 of ryzolt, the dosing, and how the value card program works.  He asked how it differs from Ultram ER.  Discussed the delivery system.  He wanted to know how he could rememeber.  Reminded him of the positioning and the next a patient fails on cox11 or NSAIDS. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/15/2009 | Dr has not tried Ryzolt yet, he just forgot, nothing holding him back, discussed main points in FPI and appropriate patients, dosing and titration. He agreed to prescribe Ryzolt. Presented conversion guide and Q12hr OxyContin as option for appropriate patients instead of short acting, Discussed Senokot and Colace as options for constipation and left Colace samples. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 6/15/2009 | Discussed the 2-3-1 of ryzolt with doc.  She asked about prescribing it but has not found the right patient.  I asked who she considered to be an appropriate patient.  SHe stated someone that needs something daily.  Discussed the positioning of Ryzolt.She was going to prescribe to a patient on III tramadol that she takes like IR daily.  Reminded her how the value card works.  SHe remembered the savings program was a good deal.  SHe wrote herself a reminder.<font color=blue><b>CHUDAKOB's query on 06/25/2009</b></font>Don't most of her pain patients need something daily.  Isn't she a rheumatologist?  You may have to question her further.<font color=blue><b>SIMERTOC's response on 06/30/2009</b></font>Yes she is a rheumatologist.  I did not really understand that either.  I will inquiry next week when I go back.<font color=blue><b>CHUDAKOB's query on 07/12/2009</b></font>You do not have a next call scheduled.  Why?<font color=green><b>SIMERTOC's response on 07/16/2009</b></font>I only plan my calls 2 weeks at a time.  If i automatically plug just her in it may not coincide with what i have going on that day.<font color=blue><b>CHUDAKOB added notes on 07/18/2009</b></font>We will need to discuss this.  I am guessing that now planning |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/15/2009 | Quick call, Dr had handed out value card to an arthritis patient who had been on tramadol before, scheduled appointment to discuss experience with Ryzolt further. Presented OxyContin conversion guide and benefits of Q12hr dosing instead of short acting for appropriate patients. Discussed Colace as option for constipation and left samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/15/2009 | Discussed Ryzolt FPI, Dr has not had a chance to prescribe it. Discussed FPI and main points, nothing is holding him back, and he agreed to prescribe, took additional savings cards to keep in his fairview office. Discussed upcoming LELE program, the hospital is going to advertise to all fairview HCPs. Discussed OxyContin conversion guide and he said that he has been prescribing more OxyContin recently. Reminder to treat constipation and Colace and Senokot S as options. Dr with med student, left education and FPIs for OxyContin and Ryzolt with med student |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/15/2009 | Spoke with margaret, discussed Ryzolt FPI main points, presented OxyContin conversion guide and benefits of Q12hr dosing when appropriate.  Senokot S and Colace as options for constipation. She will pass Ryzolt info along to Dr. Have appointment scheduled to discuss further. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/15/2009 | Spoke with Wael, thought there was a script for Ryzolt from across the street at Hanicek's office, discussed value program and main points of Ryzolt, presented OxyContin conversion guide and benefits of Q12hr dosing, Senokot S returning to the shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/15/2009 | Presented Ryzolt FPI main points and where Ryzolt is covered 3rd tier, he does see BWC patients, discussed appropriate patients and dosing/titrating. Presented titration guide and 30mg as option when titrating. Discussed treating constipation and Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/15/2009 | Spoke with Earl, he thought he saw a ryzolt script but could not recall the Dr. Discussed Ryzolt main points and value program, managed care and where Ryzolt is covered. Presented OxyContin conversion guide and appropriate patient types that may benefit from Q12hr. Discussed Colace and Senokot S as options for constipation and senokot returning to shelves soon. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/15/2009 | Discussed Ryzolt FPI and main points, scheduled time to present further to Drs and residents, discussed OxyContin conversion guide and benefit of Q12hr dosing instead of short acting for appropriate patients. Reminder Colace and Senokot S options for constipation, left Coalce samples. Would like residents to attend upcoming LELE program. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/15/2009 | Presented the Ryzolt FPI and value card program. Dr said he does prescribe Tramadol but mostly IR he said the cost for the Ultram ER is what prevents him from prescribing it. I explained how the value card can help patients save until the end of 2010. Went over the formulary coverage for Ryzolt. |
| | Cleveland | OH | 44111 | 6/15/2009 | Spoke with Eman regarding upcoming LELE program at Fairview hospital, she will send out a save the date in July and then an RSVP in early August, they are inviting all Fairview HCPs. |
| | Akron | OH | 44333 | 6/15/2009 | Dr said he still hasn't prescribed Ryzolt. He said he would start prescribing it and he put the Ryzolt FPI on his desk to remind him. I asked what types of pain he would consider for Ryzolt and he said OA or fibromyalgia. He said he does want to get some experience with the product to see how it works. He told me he is at Barberton Pain Management Center on Thursdays and will need some value cards there. He said Dr Patel does the OxyContin prescribing and he does the procedures. I asked when a patient is not a candidate for a procedure but are in ATC pain would he prescribe OxyContin and he said it would be an option but he would prefer Duragesic. |
| | Copley | OH | 44321 | 6/15/2009 | Quick call with Dr. Reminded him of Ryzolt and the 2-3-1. I asked what type of patient he feels Ryzolt would be right for and he said someone who he doesn't want to use strong opioids with. I asked him to think of his OA patients who are taking NSAIDS or COX2 and it isn't controlling the pain anymore. I asked him when patients tell him the Vicodin isn't controlling the pain to go to OxyContin and showed him the conversion/titration guide on how to convert them. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/16/2009 | Presented Ryzolt FPI main points and value program, Dr said he does prescribe tramadol but usually does not have patients on medication for chronic pain. thinks that Ryzolt would be a good option for a chronic pain patients and will try it for patients with managed care coverage, presented OxyContin conversion guide and low dose OxyContin as option instead of short acting for appropriate patients, Discussed Senokot S for constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/16/2009 | Spoke with Neda, in a hurry, reviewed Ryzolt value program and main points, discussed appropriate patients who could benefit from OxyContin Q12hr dosing, discussed Senokot S for constipation and that it will be back on shelves soon. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/16/2009 | Spoke with april, confirmed stocking of Ryzolt, discussed Ryzolt value program and managed care coverage, presented conversion guide and discussed appropriate patients who can benefit from Q12hr dosing. Discussed Senokot S for opioid induced constipation and returning to shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/16/2009 | Quick call, Presented Ryzolt FPI and benefits of Q24 hour dosing for patients in chronic pain, discussed value program and managed care, presented OxyContin Q12hr dosing instead of short acting around the clock. Reminder about laxative line and treating opioid induced constipation. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 6/16/2009 | Discussed the Ryzolt FPI and the 2-3-1.  Explained the positioning/appropriate patient type.  Discussed the value card and the 14tabs to determine tolerability and appropriate dose.  Stressed the need for the 14 tabs along with the card and said he understood.  He said he would try ryzolt for the appropriate patients.  Also advised on formulary cost and BWC coverage.  Discussed ryzolt  2-3-1 and value card with his MA, Toni. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 6/16/2009 | Dr has not written but wants to. HE forgot the name. Asked if he has any hesitation and is there anything that I could provide to help him with the process. HE said just reminder, We need to review the value card program again. Discussed that and what type of patient who would benefit from Ryzolt. Discussed starting low acting regiman going to low dose Oxycontin |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/16/2009 | Spoke to doc about the value card program and who are eligible patients.  SHe said she has medical mutual/cigna/aetna.  Showed her formulary grid and emphasized a 14 tab script initially.  She said she has not yet prescribed.  Reminded of positioning of RYzolt.  Also reminded of dosing of Oxycontin for different patient type.  SHe remembered intermediate strengths. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/16/2009 | Spoke with Sid who said they are not stocking ryzolt and will order it when they get a  script.  Reminded about the positioning of Ryzolt vs Oxycontin.  He asked if it is as good as Oxycontin.  Also tried to explain the value card program. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 6/16/2009 | Dr had patient come in on RYzolt and was put on by her neurologist Dr Reed. She said the patient is doing great. Asked if ashe can think of any other patients who would benefit and what type of patient she would prescribe Ryzolt in. She said patient who is not ready for stronger opioid. SHe will remember, just needs reminded. Reviewed value card again |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/16/2009 | Reviewed the 2-3-1 of ryzolt and the value card program.  He said he has written it a couple of times and has not had feedback yet.  He said he gave a script for 14 tabs and a separate 30 day script for 200mg.  Tried to explain the need for patients to call in after reaching the appropriate dose.  He did not like the idea of extra phone calls. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/16/2009 | Reviewed the 2-3-1 of ryzolt with doc.  He again asked about BWC coverage.  Explained same and medical mutual coverage.  Discussed how the value card program works.  Discussed Oxycontin positioning and the need for a 14 tab script. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 6/16/2009 | Spoke with Nurse, Angela.  SHe stated that they have used about 5 boxes of Ryzolt value cards.  Asked what doc is recommending patients do after 14 tabs.  She stated that he has written script for 30 days.  They have not gotten any negative feedback.  Reminded of the need for the 14 tab script. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/16/2009 | Spoke with Kimberly who confirmed stocking and one script for RYzolt.  Written by Dr. Isakov at Muenster's office.  He wrote for a medicare patient.  Reveiwed the card program and the eligibility and the expiration date. Also discussed the Oxycontin savings cards and left cards with her.  Discussed the 3 MOAs of ryzolt and the 3 S warnings. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/16/2009 | Dr said he has tried one patient on Ryzolt but hasn't heard anything back. He said he will try more patients. I asked what kind of patients he is looking for and he said patients who have OA pain. I asked if he sees OA patients often and he said yea. I reminded him of the value cards and how to start patients. I asked what types of patients he will prescribe OxyContin for and he said very few but they are patients who have been coming to him for years. He said if they are a new patient he will refer them to pain management. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/16/2009 | Quick call. Reminded the Dr about Ryzolt and the 2-3-1, and value card program. I asked him to trial one patient with OA pain that NSAIDs or COX2 are no longer controlling the pain ATC. I reminded him of the Seizure risk. Reminded him of OxyContin sooner for patients who are needing Vicodin more than 3 times per day for and extended period of time. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/16/2009 | Reminded Dr about Ryzolt, Dr said he hasn't had any new patients to try it with. I asked him to keep existing patients in mind who are taking Tramadol IR 3 or more times per day, or patients who are taking Darvocet and it no longer controls the pain. We discussed q24h dosing and how they can benefit patients, and I also reminded him of q12h dosing for OxyContin and instead of short acting opioids q4 to 6h starting patients on 10mg q12h of OxyContin. He said he will keep it in the dosing. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/16/2009 | Discussed the Ryzolt FPI and the 2-3-1.  Explained the unique delivery system and dosing, titration.  SHe said she uses a lot of tramadol and that she would give it a try.  Discussed the cost/formulary coverage and how the value card provides a trial for tolerability and to determine the appropriate dose.  SHe liked the idea of BWC coverage and Medical Mutual. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 6/16/2009 | SPoke to LeeAnn, stocking all strengths but she has not seen script. Discussed value card program with he r and how to use. SHe said she would tell staff about 2 group #s. Discussed movement of Oxycontin and she said she has had no problems |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/16/2009 | No new patients on Ryzolt, thinks Ryzolt will be a good fit for patients after surgery who still have chronic conditions like arthritis. Discussed value program and Ryzolt main points, discussed OxyContin Q12hr instead of short acting, Reminder to treat opioid induced constipation- Colace and Senokot S as options |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/16/2009 | Introduced Sarah to ryzolt, the FPI and the 2-3-1.  She thought it sounded like Ultram ER.  Explained the unique delivery system.  Discussed positioning and value card program for trial of tolerance and appropriate dose.  SHe said she would try it and was interested in seeing how it works. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/16/2009 | Discussed Ryzolt FPI main points and value program. Dr has not had a chance to prescribe, many patients are on tramadol PRN and patients that are in pain around the clock he will use OxyContin and then move them down to short acting opioids or tramadol PRN, Dr will try Ryzolt for appropriate chronic pain patient. Discussed OxyContin Q12hr instead of short acting, he will continue to write when appropriate. Discussed constipation and left samples.<font color=blue><b>CHUDAKOB's query on 06/25/2009</b></font>Sound like you need to find a specific place for Ryzolt in his practice.<font color=green><b>HOLUBA's response on 06/30/2009</b></font>I will ask- where does Ryzolt fit into your practice? and see what he is thinking.<font color=blue><b>CHUDAKOB added notes on 07/12/2009</b></font>Perhaps you can give him the place to fit Ryzolt.  Get specific.  Discuss a specific pain state and then fit in Ryzolt. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 6/17/2009 | Spoke with Rita, reviewed Ryzolt value program and appropriate patients, benefits of long acting for chronic pain with Q24 Ryzolt or Q12hr OxyContin, discussed Senokot S returning to shelves. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 6/17/2009 | Spoke with Katlin, Confirmed Ryzolt stocking, reviewed Ryzolt value program and FPI, presented OxyContin conversion guide and benefits of Q12hr for appropriate patients, Senokot S returning to shelves. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/17/2009 | Quick call, presented Ryzolt FPI and value program, rescheduled upcoming appointment. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 6/17/2009 | Dr has not yet tried Ryzolt, reviewed FPI and main points, discussed value program and where Ryzolt is covered. Presented OxyContin conversion guide and OxyContin as option for patients with spinal stenosis. Discussed treating opioid induced constipation with Colace and Senokot S. Scheduled appointment to discuss further. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/17/2009 | Quick call, presented Ryzolt FPI, nothing is holding him back from trying it and he has no questions, discussed managed care. Presented conversion guide and benefits of Q12hr OxyContin, reminder about Colace and Senokot S for constipation, had plenty of colace samples. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/17/2009 | Dr has not yet tried Ryzolt, nothing holding her back, thinks it will be a good option for many patients, managed care will be the only issue, reviewed managed care and where Ryzolt is covered, presented conversion guide and Q12hr OxyContin as option instead of short acting. Reminder about Colace and Senokot S for constipation. |
| PPLPMDL0020000001 | North Olmstead | OH | 44070 | 6/17/2009 | Quick call, presented Ryzolt FPI and appropriate patients, presented OxyContin Q12hr OxyContin as option instead of short acting when appropriate. Reminder about Colace and Senokot S for opioid induced constipation. Dr does prescribe tramadol, prefers to send chronic pain to pain management, scheduled appointment to talk further, learn more and talk to residents. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 6/17/2009 | New Dr in this practice, introduction, reviewed Ryzolt FPI and main points, discussed value program and where Ryzolt is covered, presented OxyContin conversion guide- low dose options instead of short acting for appropriate patients who could benefit from Q12hr. Presented Colace and Senokot S as options for treating constipation. Scheduled appointment to discuss further and learn more about her practice. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/17/2009 | Dr said he hasn't had any new starts on Ryzolt. I asked if there is anything about Ryzolt that is holding him back and he said no. I where is would consider Ryzolt and he said after Celebrex probably. He said he will keep it in mind and let me know if he trials anyone on it. Quick reminder of OxyContin for patients who Vicodin is no longer controlling the pain ATC. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44313 | 6/17/2009 | Spoke with Harvey the pharmacist. I presented Ryzolt FPI and went through it. I presented the value card program and explained that patients would expect their samples at the pharmacy. He agreed to order a bottle of each strength. He said he has the original strengths for OxyContin stocked but not the intermediate strengths. He said he would bring them in if he sees a script for them. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/17/2009 | Reviewed the 2-3-1 of Ryzolt.  He had not used yet.  Discussed the unique delivery system with the continuous release over 24 hrs.  He asked about side effect....talked about the constipation and nausea.  ALso asked about the warnings - reviewed the 3's as well as the contraindications.  Reviewed value card and formulary coverage. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/17/2009 | Dr told me that his practice is made up of mostly inflammation patients so he doesn't prescribe pain meds often. He said he uses anti-inflammatory medications and occationaly will prescribe Darvocet or Darvon for pain. He said if the Darvocet doesn't work then he will go to Tramadol. He said the he does have to go to Tramadol he will trial Ryzolt. He just doesn't see it to often. I reminded him of the value cards and using them to help assess how Ryzolt will work for the patients. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 6/17/2009 | Presented Ryzolt FPI and value card program. Dr asked if it was covered on workers comp and I said yes. He asked what the usual dose is and I showed in the FPI where it says 200 or 300mg. I also let him know that 100mg is the starting dose and how to titrate. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/17/2009 | Spoke with Mark the pharmacist. He said he does have Ryzolt 100 and 200mg in stock but hasn't seen a script for it yet. He said they don't fill a lot of pain medications in general. He asked if I talked with Dr Oyakawa yet and I let him know I have spoken with him about Ryzolt and he has agreed to trial some patients. I reminded him about the 15, 30, and 60mg strengths of OxyContin and proper titration of OxyContin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/17/2009 | Had lunch with the Dr. Presented Ryzolt FPI and value card program. He said he feels Ryzolt would be good before patients ever get to Vicodin because once they are on Vicodin, it is hard to titrate them to Tramadol because it is a weaker opioid. I asked him to think of Ryzolt when NSAIDS or COX2 are no longer needed and before strong opioids and he said that is a good position for Ryzolt. He asked about the cost and I went over the value card program and formulary status of Ryzolt. I asked if a patient is on Vicodin 5mg q6h and says it isn't working what he does and he said probably go to Percocet. I explained that OxyContin is an option and is dosed q12h which may add some convenience. He agreed. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/17/2009 | Had lunch with the Dr. Presented Ryzolt FPI and value card program. He said he feels Ryzolt would be good before patients ever get to Vicodin because once they are on Vicodin, it is hard to titrate them to Tramadol because it is a weaker opioid. I asked him to think of Ryzolt when NSAIDS or COX2 are no longer needed and before strong opioids and he said that is a good position for Ryzolt. He asked about the cost and I went over the value card program and formulary status of Ryzolt. I asked if a patient is on Vicodin 5mg q6h and says it isn't working what he does and he said probably go to Percocet. I explained that OxyContin is an option and is dosed q12h which may add some convenience. He agreed. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 6/17/2009 | Discussed the FPI and the 2-3-1 of Ryzolt.  He asked about the Serotonin risk and I reviewed the 3 S warnings and the AE's.  Discussed the positining and the patient type.  He said he does have a few patients on OxyContin mostly for failed back surgery pain.  Discussed the flexible dosing and the recommendation for slower titration.  He expressed concern about the value card program and the inconvenience of writing 2 scripts.  Explained the formulary coverage.  He said he would still try it. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/17/2009 | SPoke with ROb who stated that they have Ryzolt but he has not noticed a script yet.  Explained the value card program and the extended savings to patients.  Also discussed the 30mg of Oxycontin which he only sees about every couple of months.  He was not sure who is writing it.  Also explained the savings cards for OxyContin which he thought was a good deal. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/17/2009 | Presented Ryzolt FPI and went through it thoroughly. Dr said he usually starts patients on strong opioids like Vicodin because their pain warrants it. He said some patients don't tolerate Vicodin so he will go to Tramadol. I asked how he doses Tramadol when he does go to it and he said q6h. I asked if he would try a couple of patients to see how patients respond to it rather than going to Tramadol q6h. He said he will give it a try and asked if it is covered by workers comp and I said yes. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/17/2009 | Spoke to Sue Faint about scheduling an inservice for the Rehab center.  SHe was interested in scheduling something for her monthly meeting.  Waiting on a call for something.  -- SPoke to Mickie Glavic, pain mgmgt nurse about Ryzolt and the value card program. Explained how the card works and the benefit for patients.  She was not sure if Dr. Saeed has used Ryzolt but she will forward us info to him... They were very busy today. -- Met Pharmacy Director, Jeffrey Willis, who provided hospital policy.  I can speak with department about non-formulary products as long as a member of pharmacy is present.  He is also on the P & T committee.  Will call him for appointment to discuss Ryzolt. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/17/2009 | Had lunch with the Dr. Presented Ryzolt FPI and value card program. Dr said she has taken Tramadol before and she had nausea, dizziness, and sleepiness from it. She said she does have several patients on Tramadol and they do fine with it but she just didn't do well with it. She said she feels Ryzolt would be good before patients ever get to Vicodin she said Tramadol doesn't work well for them. I asked her to think of Ryzolt when NSAIDS or COX2 are no longer needed and before strong opioids and she said that is a good position for Ryzolt. She asked about the cost and I went over the value card program and formulary status of Ryzolt. I asked if a patient is on Vicodin 5mg q6h and says it isn't working what she does and she said probably go to Percocet. I explained that OxyContin is an option and is dosed q12h which may add some convenience. She agreed. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/18/2009 | Presented Ryzolt FPI and value card program. Dr asked if it was abusable and I explained that Ryzolt is an opioid and is subject to abuse, misuse, and diversion like all other opioids. Dr asked if I would be promoting OxyContin still and I explained that I was and that Ryzolt is for earlier in the pain contiuum when NSAIDS or COX2 no longer are controlling the pain but a strong opioid isn't warranted. I explained that after Ryzolt is no longer controlling the pain 10mg of OxyContin q12h is appropriate. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 6/18/2009 | Spoke with at DO conference, discussed Ryzolt FPI, oxyContin conversion guide and Senokot S for opioid induced constipation, follow up appointment in 2 weeks. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/18/2009 | Followed up on Ryzolt 2-3-1,and the value cards. He said he hasn't seen any patients who need Ryzolt yet. I asked what types of patients he is looking for and he said his elderly patients who are either on Tramadol or Celebrex and they are not well controlled. I reminded him about renal and hepatic impaired patients with Ryzolt. I asked what he does when patients on Vicodin come in saying it isn't controlling their pain and he said either go to Percocet or start them on OxyContin and refer them to pain management. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/18/2009 | Email invitations sent for July educational webinar program.<hr>Email invitations sent for July educational webinar program. Attachments included the handout for the "Communicating to Enhance Outcomes" program as well as an evaluation form. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/18/2009 | Presented the Ryzolt FPI and value card program. Dr said he prescribes Tramadol but mostly IR he said the cost for the Ultram ER is what prevents him from prescribing it. I explained how the value card can help patients save until the end of 2010. Went over the formulary coverage for Ryzolt. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/18/2009 | Followed up on Ryzolt 2-3-1, and the value card program. She said she sees more patients who would be candidates for Ryzolt at the other office and would like me to bring value cards there soon. I agreed. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 6/18/2009 | Spoke with Karen the pharmacist. She said they have all strengths of Ryzolt in but hasn't seen any scripts yet. I explained that I have talked with a few of the physicians in the area about it and would continue to follow up with them. I asked her to remind me about Ryzolt if they see patients coming in with Tramadol IR q6h or more. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/18/2009 | Spoke with Gretchen the pharmacist. She said they have all strengths of Ryzolt in stock. I let her know that I have spoken to Dr Wu and some of the other physicians in the area about Ryzolt. I let her know what to expect when a patient brings in a value card. I asked if she filling many of the lower strengths for OxyContin and she said no. I explained that many of the patients she sees getting refills for Vicodin or Percocet monthly are candidates for OxyContin and the q12h dosing may add convenience. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/19/2009 | Spoke with Jeff the pharmacist. He said he has all strengths of Ryzolt in stock but hasn't seen any scripts yet. I let him know that I have talked with many of the physicians in the area and they have agreed to trial Ryzolt with some patients. I reminded him of the value card program and what to expect from patients. I asked him to re-order Ryzolt when he sees the first script. He agreed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/19/2009 | Email invitations sent for July educational webinar program. Had to re-send the invitation due to incorrect date on the initial email.<hr>Email invitations sent for July educational webinar program. Had to re-send the invitation due to incorrect date on the initial email. Attachments included the handout for the "Communicating to Enhance Outcomes" program as well as an evaluation form. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 6/19/2009 | Spoke with the pharmacist. He said he recieved a call from a physician about stocking Ryzolt and will order it for Monday or Tuesday delivery. I let him know about what patients will expect with the value card program. He told me to follow up on Tuesday to make sure it is in stock. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/19/2009 | Presented Ryzolt FPI and value card program. Dr asked how the coverage is and I went over the formulary sheet. She said she will use Ryzolt more for her elderly patients and for OA patients. She said she has had success with using Tramadol in elderly and OA patients. She said many of the elderly patients don't need strong opioids to manage their pain. She said she started a patient who has severe OA pain on OxyContin 10mg q12h and is excited to see how it does for her. She said she will continue to use OxyContin for patients who Vicodin doesn't work for or patients that have been in her practice for a long time and she trusts. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/19/2009 | Spoke with Mark the pharmacist. He said he has the 100mg Ryzolt in stock. I explained the titration of Ryzolt and the usual daily dose. He said if he gets a script for the 100mg he will order it. Before I left I reminded him that patients will get 14 free tablets of any one strength from the pharmacy with the value card. He said if a physician calls him to let him know he wants the other strengths stocked he will stock them. He said he still hasn't seen any 15, or 30mg scripts for OxyContin but is letting the physicians know about them when he sees q8h dosing for 10 or 20mg. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/22/2009 | I followed up on Ryzolt and went over the 2-3-1 and the value card program. She asked if it was covered on Medicaid and I let her know it isn't. She said that will be her biggest problem because they see about 90% Medicaid. I explained that on Unison a Pa is required and asked her about Anthem/BCBS. She said they do see some Anthem, I asked her to keep these patients in mind if they meet the Ryzolt indication. She said one of her OxyContin patients was diverting the OxyContin and she dismissed the patient from the practice. I asked if she used the OARRS and she said it is time consuming. I asked if she uses a pain contract and she said no. I presented the PAP pain management kit and she said that it would be a hugh help. She agreed to look through the CD and implement some of the forms. I presented the CD to the office manager and she agreed using the forms. Dr said that she will continue to prescribe OxyContin for patients who Vicodin 4 times per day isn't working. |
| PPLPMDL0020000001 | akron | OH | 44333 | 6/22/2009 | Dr said he was waiting for a patient with OA pain to trial Ryzolt with but hasn't seen any patient that isn't well controlled yet. Dr let me know that he had a patient on OxyContin who attempted to divert it to an undercover police officer and was arrested. I presented the PAP pain management kit and discussed some of the forms that may be useful in his practice. He agreed to implement the pain contract and look at a few of the other forms. I asked if he was using the OARRS program and he said he isn't. I gave him the information on it and he agreed to sign up. I talked to Gretchen the office manager about the pain kit and OARRS and she agreed she would make sure they get signed up and start using the forms. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/22/2009 | Quick call, Dr said he will remember to prescribe Ryzolt, nothing holding him back, reviewed FPI and value program. Discussed OxyContin when appropriate patients need stronger opioid instead of short acting. Colace and Senokot S for opioid induced constipation, they would like Senokot samples again when we get them. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/22/2009 | Presented Ryzolt FPI and value program, Dr agreed to prescribe. Dr has a lot of workers comp patients, and has been prescribing some Ultram ER. Discussed managed care and where Ryzolt is covered. Discussed OxyContin for appropriate patients who need a stronger opioid. Discussed Colace as option for treating constipation and Senokot S returning to stores. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/22/2009 | Dr had med student with him, presented Ryzolt FPI and value program, appropriate patient types, discussed OxyContin conversion guide and benefits of Q12hr dosing when appropriate, Discussed Colace as option for constipation and left samples. Dr has written a few Ryzolt and has not heard back from patients on 200mg. Thinks one patient did not have insurance, discussed where Ryzolt is covered and also spoke with Mindy |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 6/22/2009 | Reviewed the 2-3-1 of ryzolt and the value card program instructions.  Explained the long term savings to patients.  Also discussed the patient type for ryzolt.  Said he tried one patient them forgot about it.  No patient feedback yet.  Also discussed the appropriate patient type for OxyContin and the flexibility of dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/22/2009 | Quick call, Presented Ryzolt FPI and value program, no new info gained. no Ryzolt value cards given out. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 6/22/2009 | Spoke with Arneatia, about the 2-3-1 of ryzolt.  SHe confirmed that they still did not have it in.  Explained the value card program and how patients can benefit from samples.  Also explained how patients will come there for their samples.  She said she would order all three strengths.  She initiated order while I was there and said they should have by tomorrow!<font color=blue><b>CHUDAKOB's query on 07/03/2009</b></font><font color=green><b>SIMERTOC's response on 07/13/2009</b></font>Thanks!<font color=blue><b>CHUDAKOB added notes on 07/18/2009</b></font>Great Job!!!<font color=green><b>Your Welcome. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Copley | OH | 44321 | 6/22/2009 | Spoke with John the pharmacist. He said they haven't ordered Ryzolt in yet. I explained that I have spoken with several physicians in the area and they have the value cards now. I explained what patients will expect when they bring in a value card. John said he would think about it and may order it in. He said they don't fill a lot of pain medications and only carry some of the OxyContin strengths but would stock any strength if it is prescribed for. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/22/2009 | Spoke with Jim the pharmacist. He said he still hasn't seen any scripts for Ryzolt. I let him know the physicians I have talked and reminded him about the value card program and what patients will expect with the card. He said he will order in the 100 and 200mg strengths but only one bottle. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/22/2009 | Reminded doc of the 2-3-1 of ryzolt and how the value card program works.  ALso discussed stocking availability.  She said she had given a box to another patient but has not heard anything yet.  SHe will keep trying. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/22/2009 | Dr still moving in July, has not yet tried Ryzolt, discussed Ryzolt FPI and value program, Discussed OxyContin conversion guide and when appropriate to prescribe, Dr would like to get back into treating more pain patients. Discussed Colace and Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 6/22/2009 | Followed up on the 2-3-1 and positioning of Ryzolt. Dr said she still hasn't tried any patients with Ryzolt but intends to when she sees a patient who has chronic pain but doesn't need a strong opioid. Dr said the patients she has been converting to OxyContin from Vicodin have been responding well. She said she has been using the conversion guide I gave her and it has been a good resource. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44120 | 6/22/2009 | Nahla is out on medical leave......spoke with a fill in about ryzolt - 2-3-1 and the value card program.  He confirmed that they are stocking it but has not personally seen any scripts yet.  Still stocked on all strengths of Oxycontin which he sees a lot of scripts for. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/22/2009 | discussed the ryzolt unique delivery system.  Explained that value card can be used every month until 12/2010.<font color=blue><b>CHUDAKOB's query on 07/03/2009</b></font>And so how do you plan to reach that goal in your next call objective for a new patient on Ryzolt?<font color=green><b>SIMERTOC's response on 07/13/2009</b></font>I think some of my notes may have been omitted here.  At any rate....I really need to uncover any issues he may have or hesitations.  I need to ask how he sees Ryzolt fitting into his protocol.  Also, I need to assure that I am seeing him frequently enough so that he remembers.<font color=blue><b>CHUDAKOB added notes on 07/18/2009</b></font>Perhaps also get patient specific in terms of pain states.  In addition, remember that we cannot discuss ou product with the world unique. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 6/22/2009 | Had lunch with the dr. I went over Ryzolt FPI again. Dr said he has many patients on Tramadol and thinks it is a great molecule. I discussed with the drs how Ryzolt for and he said any muscle or skeletal pain. He said he uses it a lot for OA, fibromyalgia, and back pain. He said the immediate and extended release characteristics for Ryzolt is interesting and he wants to see how patients respond to Ryzolt. I went over the value card program. I asked what types of patients he would prescribe long acting opioids for and he said none. He said he thinks oxycodone is too addictive and hydrocodone is the highest he is willing to go. I presented the OxyContin FPI and showed how hydrocodone to oxycodone potency is .9 to 1. He said he didn't realize that. He said his experience with oxycodone products is that he is basing it on. I discussed the OARRS program and he is also still using th Oxycontin savings cards. Discussed the intermediate strengths and the recommendation for slower titration. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/22/2009 | Reviewed the 2-3-1 of RYzolt and how the value card program works. He said that he has been prescribing......no feedback yet.  reminded him of the long term savings to patients. He thanked me for the reminder.  He is also still using th Oxycontin savings cards. Discussed the intermediate strengths and the recommendation for slower titration. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 6/22/2009 | Discussed the 2-3-1 of ryzolt, the dosing options and titration.  SHe had concerns about formulary coverage so I showed how the value cards can off set cost until at least 12/2010.  Reminded her of the patient type.  SHe was non committal about using.<font color=blue><b>CHUDAKOB's query on 07/03/2009</b></font>Focus on a plan that will alleviate her concerns.<font color=green><b>SIMERTOC's response on 07/13/2009</b></font>She and I discussed the fact that she sees a fair amount of BWC and Medical mutual....would 2 be too many?<font color=blue><b>CHUDAKOB added notes on 07/18/2009</b></font>That will probably work.  Let me know if it works. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/22/2009 | Reminded the dr of the 2-3-1 messaging for Ryzolt and asked if there is anything preventing him from prescribing. He said the coverage wtih Medicaid. He said he sees a lot of Buckeye, Caresource, and Unison. I let him know that his Unison patients can get Ryzolt with a PA. He said he will try for a Unison patient to see how much push back they give him. I let him know that the value cards are not valid for Medicaid or Medicaid patients. Discussed prescribing OxyContin for patients who are taking hydrocodone/apap q6h and needing refills. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/25/2009 | Discussed the FPI and the 2-3-1 of ryzolt.  Explained value card program and the long term benefit to eligible patients.  Her main question was coverage.  Explained coverage for medical mutual and BWC.  Discussed an oxycontin patient that she titrated down from 20mg to 10mg.  SHe was aware of the 15mg option but found that 10mg was sufficient.  Explained the FPI recommendation for slower titration and gradual tapering off of |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/25/2009 | Doc said she just started a patient on RYzolt 100mg.  No feedback yet.  Patient was uncontrolled on other opioids so she put him on ryzolt.  He has commercial insurance and prefers branded products.  Reviewed the patient type and how to titrate appropriately.  Also reviewed the value card program and discussed formulary coverage.  She reviewed the medical mutual and some BWC.  Discussed the patient type for OxyContin and the flexibility of dosing. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/25/2009 | Had full FPI discussion with doc - 2-3-1, dosing.  Explained the value card program and how ryzolt is covered on BWC.  Emphasized the dosing,titration, and the 14tabs immediate value.  I asked that he prescribe for the appropriate patient and he said he would.  Discussed the appropriate patient type for OxyContin and the increased flexibility of dosing |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 6/25/2009 | Discussed the 2-3-1 of ryzolt, indication/contraindications and warnings.  Discussed the dosing and titration schedule.  He was concerned about coverage.  Explained formulary coverage namely BWC.  He brought up the topic of PriCara's new product.  Discussed the appropriate patient type for OxyContin and reviewed the dosing options.  He said he has been prescribing more OxyContin and that he was converting some patients from multiple tabs of percocet.  He had his conversion guide on his desk for reference. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/25/2009 | SPoke to tech and pharmacist about the 2-3-1 of ryzolt.  Explained how the value card works and that ryzolt is covered on BWC.  They had not seen a script yet and so they have not gotten a shipment.  Will order when they get a script. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 6/25/2009 | Spoke with the floating pharmacist and Kathy the pharmacy tech. Kathy said they have the 300mg Ryzolt in stock and the bottle has been opened. I let the pharmacist know that there is a 100 and 200mg also availbabe for Ryzolt and asked her to order them in, she agreed. I reminded her of how the value card works. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/25/2009 | Quick call with doc.  Discussed the 2-3-1 of ryzolt and the patient type.  Shared the FPI and the dosing information.  Let him know Ryzolt is covered with BWC.  He said he would consider it. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/25/2009 | DOc was on vacation.  SPoke with nurses Amber and Carrie about the 2-3-1 of Ryzolt, indication/patient type, and dosing.  Explained to them how the value card works and formulary coverage.  They were unaware if doc has prescribed.  Discussed the Oxycontin savings program and how both products offer patients savings. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/25/2009 | Dr said she is looking for patients who she doesn't want to be on strong opioids like Vicodin but the patients are in chronic pain. Dr said she feels the delivery system of Ryzolt will be more effective than Ultram ER's and she will trial some patients to find out. Dr said narcotics cause constipation and I let her know that Ryzolt also can cause constipation and to be sure to recommend Senokot-S for opioid induced constipation. Dr said when a strong opioid is needed and for convenience she will prescribe OxyContin q12h if the pain is chronic. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/25/2009 | Discussed the 2-3-1 of ryzolt and the value card program. He asked about formulary coverage.  Explained no medicaid/medicare, 3 tier on commercial insurance.  He wanted to know if BWC - confirmed coverge.  He wanted some kind of reminder.  He also asked about a new formulation of OxyContin.  Discussed the dosing flexibility with 15, 30, 60mg additions and the recommendation for slower titration.  He still had savings cards. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/25/2009 | Spoke with Steve the pharmacist and Linda the Pharmacy tech. The said Dr Oliverio has prescribed the 100mg Ryzolt twice. The patients have brought in the value card and Steve was no sure how to input the information in the system so the patient came back another time. He recommended I talk with Dr Foryseth a workers comp doctor about Ryzolt. He said he hasn't seen many of the intermediate strengths for OxyContin but does occationaly. I let him know if he is seeing physicians prescribe OxyContin q8h to let me know because it should be prescribed q12h and the proper way to titrate is up in dose rather than up in frequency. I recommended |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/25/2009 | Dr said he will use Ryzolt one of these days and that he likes the once a day dosing. He uses Tramadol because he feels it is more controllable. I let him know that Ryzolt is abusable like all other opioids. Dr said he will try some workers comp patients this week on Ryzolt. He feels Ryzolt will have a place in his practice. He said he has many patients on OxyContin and some patients are on q12h.He said q12h doesn't always work for the patients so he will go to q8h. I let him know that OxyContin is indicated for q12h dosing and he has 7 strengths available to find the appropriate q12h dose for the patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/26/2009 | Reviewed Ryzolt main points, Dr has not yet written, many patients already on short acting when they come to him, discussed when he will move to long acting when patients are taking short acting around the clock, discussed OxyContin q12hr dosing and appropriate patients. Senokot S for opioid induced constipation and coupons for patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and using it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Dr is an Orthopaedic resident. Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and using it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr at the Orthopaedic resident inservice. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and using it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and using it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and using it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and using it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and using it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and using it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and using it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and used it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and used it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and used it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and used it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the dr. Presented Ryzolt FPI. Dr said they use Tramadol for some patients who do not tolerate strong opioids well. Dr said q24h dosing would add convenience. Dr said that OxyContin is used mostly for patients who are in a lot of pain prior to surgery and are already taking strong opioids. Dr said knee and hip surgeries seem to be the most common that need OxyContin. I discussed the 15mg and used it when 10mg is not enough but 20mg is too much. I went over when it is appropriate to use OxyContin post-surgery as indicated in the FPI. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 6/26/2009 | Followed up on Ryzolt and the 2-3-1 messaging and saftey information. Dr said he hasn't started any patients on Ryzolt yet. I asked what type of patient he was looking for and he said a patient that has commercial insurance. He said most of the patients they see have Medicaid or Medicare. I spoke with his nurses and let them know that the Dr wanted to try a few patients on Ryzolt but was looking for patients with commercial insurance. They said they would keep an eye out for these patients and let the Dr know. I went over the value card program with the nurses and explained both parts to the cards. Dr said his number one thing for OxyContin is patient selection. He said he feels comfortable prescribing short acting opioids first to see if they work to control the pain. He said if the pain persists then he will consider a long acting. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/26/2009 | Spoke with Robert the pharmacist. He said they have the 100 and 200mg Ryzolt stocked. He asked who I have talked to about Ryzolt and I let him know the physicians. He said he sees Tramadol scripts all the time and would look for patients who could benefit from once a day dosing. I reminded him of the value card program and how patients can try Ryzolt for free. He said he doesn't see much OxyContin. I discussed the features of OxyContin and he said he thinks it should be used more instead of Vicodin ATC. He said he sees a lot of patients taking Vicodin monthly. I explained that he could recommend to the physicians that they consider OxyContin if the patients are in ATC consistent pain and meet the OxyContin indication. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/26/2009 | Followed up on Ryzolt and the 2-3-1 messaging and saftey information. Dr said he hasn't started any patients on Ryzolt yet. I asked what type of patient he was looking for and he said a patient that has commercial insurance. He said most of the patients they see have Medicaid or Medicare. I spoke with his nurses and let them know that the Dr wanted to try a few patients on Ryzolt but was looking for patients with commercial insurance. They said they would keep an eye out for these patients and let the Dr know. I went over the value card program with the nurses and explained both parts to the cards. Dr said his number one thing for OxyContin is patient selection. He said he feels comfortable prescribing short acting opioids first to see if they work to control the pain. He said if the pain persists then he will consider a long acting. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 6/26/2009 | Spoke with Larry the pharmacist. I let him know that I was working on getting in front of the pain management practice to discuss Ryzolt. I let him know that I have talked with the resident program about Ryzolt and that they do have value cards. I asked him to stock one bottle of each strength so that the patients are able to get the 14 free tablets when they bring in the value card. He said he would consider stocking one bottle. He said he sees some OxyContin from Dr Lefever but it is the same patients monthly. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/26/2009 | Had lunch with the Orthopaedic surgery residents. Presented Ryzolt FPI and went over the 2-3-1. They said they use Tramadol for some patients who are already taking Tramadol before surgery. We said they generally prescribe it prn. Discussed OxyContin and how it is currently used in their practice. They said they currently use OxyContin for the majority of total knee and hip surgeries. These patients are already taking Vicodin or Percoset prior to surgery so they give OxyContin for the q12h dosing and for 7 to 10 days. They prescribe 10 or 20mg depending on the patient. They said their number one reason for call backs is due to pain. They said they don't mind the call backs because they want to know if the patients are in pain. I let them know that their is a 15mg OxyContin and explained that if 10mg q12h is not enough but 20mg q12h is too much the 15mg would be appropriate. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/26/2009 | Followed up on Ryzolt and the 2-3-1 messaging and saftey information. Dr said she hasn't started any patients on Ryzolt yet. She said most of the patients they see have Medicaid or Medicare and Ryzolt isn't covered. I spoke with the nurses and let them know that the Dr wanted to try a few patients on Ryzolt but was looking for patients with commercial insurance. They said they would keep an eye out for these patients and let the Dr know. I went over the value card program with the nurses and explained both parts to the cards. Dr said she would not prescribe OxyContin because she chooses to refer the patients to pain management. I reminded her that all opioids have abuse potential and that patient selection is important when choosing the patients for opioid therapy. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/26/2009 | Followed up with the physicians about Ryzolt and the value card program. Their biggest struggle with new products is that they see a majority of medicaid and medicare patients. I went over the major commercial plans in the area and they said they would keep and eye out for patients with these plans. Asked how many patients they see who need refills for short acting opioids monthly and they said many. I explained that OxyContin is an option for the patients and may reduce the number of tablets they are taking. Let them know that fewer tablets does not mean that OxyContin is any less abusable and does mean that there is more opioid per tablet and patients should be instructed to take the tablet whole and not alter the tablet in any way. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | Spoke with Eric, discussed Ryzolt value program and how to use the cards, discussed appropriate patients for OxyContin Q12hr, Senokot S coming back to shelves soon. still no Senokot today in store. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 6/29/2009 | Starting 2nd year resident at fairview. Presented Ryzolt FPI main points and value program. Discussed appropriate patients for Ryzolt and then OxyContin for patients when stronger opioids are warranted. Discussed OxyContin conversion guide and as an option instead of short acting when appropriate. Senokot S as option for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | Starting 2nd year resident at fairview. Presented Ryzolt FPI main points and value program. Discussed appropriate patients for Ryzolt and then OxyContin for patients when stronger opioids are warranted. Discussed OxyContin conversion guide and as an option instead of short acting when appropriate. Senokot S as option for treating opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | Starting 2nd year resident at fairview. Presented Ryzolt FPI main points and value program. Discussed appropriate patients for Ryzolt and then OxyContin for patients when stronger opioids are warranted. Discussed OxyContin conversion guide and as an option instead of short acting when appropriate. Senokot S as option for treating opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | Presented Ryzolt FPI and all main points, discussed value program and managed care coverage, discussed OxyContin when stronger opioids are warranted. Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | In-service for new 1st year residents. Presented Ryzolt FPI and all main points, Discussed value program and managed care coverage. Discussed OxyContin, FPI, indication and appropriate patients, presented conversion guide and OxyContin as an option instead of short acting. Discussed importance of treating opioid induced constipation and how Senokot S works, coupons for Colace and Senokot S. Discussed pain management kit and the many resources that Purdue offers regarding pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 6/29/2009 | Reviewed the 2-3-1 of ryzolt, patient type, and value card. SHared the formulary grid with her explaining coverage on BWC and medical mutual. Long term savings on co pay for appropriate patients |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | Dr just graduated from the fairview resident program and will be joining Cleveland Clinic Avon location. Presented Ryzolt FPI and all main points, discussed value program and appropriate patient types.Discussed OXyContin conversion guide and OxyContin as an option instead of short acting when appropriate, Dr has not had a lot of experience in prescribing OxyContin but does familiar with prescribing tramadol. Discussed Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | In-service new 1st year residents. Presented Ryzolt FPI and all main points, Discussed value program and managed care coverage. Discussed OxyContin, FPI, indication and appropriate patients, presented conversion guide and OxyContin as an option instead of short acting. Discussed importance of treating opioid induced constipation and how Senokot S works, coupons for Colace and Senokot S. Discussed pain management kit and the many resources that Purdue offers regarding pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | In-service new 1st year residents. Presented Ryzolt FPI and all main points, Discussed value program and managed care coverage. Discussed OxyContin, FPI, indication and appropriate patients, presented conversion guide and OxyContin as an option instead of short acting. Discussed importance of treating opioid induced constipation and how Senokot S works, coupons for Colace and Senokot S. Discussed pain management kit and the many resources that Purdue offers regarding pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | Presented Ryzolt and FPI, discussed manged care and value program, appropriate patient types. Dr said he does see a place for Ryzolt in his practice and wanted value cards. Discussed appropriate patients for OxyContin for those who need stronger opioids, Senokot S and Colace coupons and Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | In-service for new 1st year residents. Presented Ryzolt FPI and all main points, Discussed value program and managed care coverage. Discussed OxyContin, FPI, indication and appropriate patients, presented conversion guide and OxyContin as an option instead of short acting. Discussed importance of treating opioid induced constipation and how Senokot S works, coupons for Colace and Senokot S. Discussed pain management kit and the many resources that Purdue offers regarding pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | Dr just graduated from the fairview resident program and will be joining with Lockhart, White, etc in Tri City Amherst. Presented Ryzolt FPI and all main points, discussed value program and appropriate patient types.Discussed OXyContin conversion guide and OxyContin as an option instead of short acting when appropriate, Dr has not had a lot of experience in prescribing OxyContin but does see value with prescribing tramadol. Discussed Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | Dr is attending and does ortho. Presented Ryzolt value program, discussed OxyContin and appropriate patients when a stronger opioid is needed. Discussed Senokot S for all patients on opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | In-service new 1st year residents. Presented Ryzolt FPI and all main points, Discussed value program and managed care coverage. Discussed OxyContin, FPI, indication and appropriate patients, presented conversion guide and OxyContin as an option instead of short acting. Discussed importance of treating opioid induced constipation and how Senokot S works, coupons for Colace and Senokot S. Discussed pain management kit and the many resources that Purdue offers regarding pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | Presented Ryzolt main points and value program , Dr does not prescribe a lot of tramadol, discussed appropriate patients types for Ryzolt and then OxyContin when stronger opioids are warranted. Discussed Senokot S for patients with opioid induced constipation and coupons for Colace and Senokot S. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Fairview | OH | 44111 | 6/29/2009 | Spoke with James, still did not know who wrote the Ryzolt scripts, has not seen any more. Discussed the value program and how to use the card. Discussed appropriate patients for OxyContin when a stronger opioid is warranted. Asked to recommend Senokot S with appropriate scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | Dr is starting year 3 as a resident, Presented Ryzolt FPI and all main points. Discussed appropriate patients for Ryzolt and then OxyContin when a stronger opioid is warranted, Discussed Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | She is new NP at this practice. Will be seeing patients with Dr kelly at their new location in Cleveland- most patients are Medicaid population. Presented Ryzolt FPI and main points. Discussed the value program though most patients would not be able to use them. Discussed OxyContin appropriate patients and saving cards for patients with 3rd party or cash pay. Discussed Colace and Senokot S for constipation and left coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/29/2009 | Met Dr at fairview, she is one of the attending and sees a lot of peds.  Presented Ryzolt FPI and OxyContin while presenting to the residents, Discussed Senokot S and Colace as options for constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/29/2009 | Reviewed Ryzolt main points and discussed the value cards. How to titrate and use the value card. OxyContin when a stronger opioid is warranted. Left Colace samples and Senokot S back on the shelves soon. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 6/29/2009 | Ask where Tramadol fits in his practice and he said he doesn't prescribe Tramadol. I let him know that Ryzolt is available and moved on to OxyContin. Asked dr where long acting opioids fit in his practice and he said most of his patients need long acting therapy. He said they all come on Vicodin and he leaves them on Vicodin until they need 3 or more doses per day then he moves them to OxyContin. He starts at 10mg q12h and titrates as needed. He said he does use the 15mg as a starting dose for patients he knows 10mg will not be enough. I went over the proper titration of OxyContin with him. We discussed his SummaCare patients and I explained how they have a 3rd tier copay and with the savings card could save up to $60 on their prescription. Spoke with Mary his nurse and went over the savings cards and she agreed to make sure the patients get them. Explained the proper titration of OxyContin and gave her a titration guide. Discussed Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/29/2009 | WEnt over 2-3-1 of ryzolt with doc.  Also discussed the value card program.  he said he has gone thru 5 boxes.  I asked about the patients feedback.  He said he has had any yet because he writes a second script for 200mg. Explained the rationale for the 14 tabs- to determine tolerability and appropriate dose for patients.  He stated that most patients should do well on 200mg.  If not,  they will call him otherwise he will not see them for a couple of months.  Provided formulary coverage focusing on BWC and medical mutual.  I reviewed the saving cards for OxyContin and the added doses for flexibility. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/29/2009 | Followed up with Ryzolt 2-3-1.  Dr remembered that Ryzolt had 3 modes of action. He said the type of patient he would think of Ryzolt for is someone who he already has on Tramadol and would give them the convenience of once a day dosing. He asked how he should convert a patient from Percocet or Vicodin to Ryzolt and I let him know that I don't have any data of information on how to convert from stronger opioids and he should start at the 100mg dose and titrate appropriately. Dr asked what should he do with patients taking antidepressants and I went over the warnings about seizure and serotonin risk. Dr said he does have a patient with Ryzolt and would trial some patients. I went over the value card and how to use them with patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/29/2009 | Discussed the 2-3-1 and FPI of Ryzolt, dosing/titration, appropriate patient type.  Discussed how the valur card benefits BWC and medical mutual patients.  He asked about a new formulation of OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 6/29/2009 | Quick call.....introduced doc to ryzolt....2-3-1, patient type and contraindications.  Briefly explained the value card program.  He wanted to know about doses for the card and formulary coverage.  Explained the 14 tabs trial and the purpose of titration.  Provided formulary grid. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/29/2009 | Quick Call, presented Ryzolt FPI and main points, quickly presented value program. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/30/2009 | Discussed Ryzolt and the value card program. Discussed prescribing the 100mg as a starting dose so the patients have the option to titrate during the trial period. Dr said he has started with the 200mg, discussed the dosing and titration of Ryzolt further. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/30/2009 | spoke with Heather, intern. Presented Ryzolt FPI and main points. Discussed ryzolt value program and both sides of the card. Asked to check stocking, but too busy today. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 6/30/2009 | SPoke with Pharmacist, Tricia.  Explained the 2-3-1 of ryzolt.  Also discussed the value card program and the long term savings for appropriate patients.  They received an auto shipment of 100mg buthas not seen a script. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 6/30/2009 | Discussed the 2-3-1 of Ryzolt, FPI and the warnings/contraindication.  He wanted to know how RYzolt differs from Ultram ER.  Explained that there is no head to head data.  Discussed the delivery system with IR and ER characteristics.  He asked about the dosing and the formulary coverage.  He thinks IR is dirt cheap.  Explained the 14 tabs of value card to determine appropriate dose and tolerability.  The extended value to off set the cost of copay for eligible patients.  He did not like the name Ryzolt and thinks it will be hard to remember.  He thinks it should be called TramEX.  He said he would give it a try thanks to the card savings.  Discussed the appropriate patient type for OxyContin and the flexibility of dosing for titration and conversion.  Asked where Oxycontin fits into his practice.  He said he generally refers to pain mgmt.  Referenced the PI for the 10mg starting dose for opioid naive patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/30/2009 | Spoke with Bob he said he will order in Ryzolt when he sees a script. I explained that there is a value card program and the patients will get their samples from the pharmacy and they will expect the pharmacy to have it in stock. He said he understands and will consider it. I told him I would follow up to see if he has ordered it. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/30/2009 | Reviewed Ryzolt 2,3,1. Dr said he does not like to have to write 2 scripts and prefers to be able to hand the patient a sample. Dr said he would think about trying it. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 6/30/2009 | Discussed the 2-3-1 of ryzolt.  THey had not stocked and had not gotten a script.  Explained the value card program and how patients will come there for a sample.  Discussed the warnings and who is not a good candidate. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 6/30/2009 | Quick call at the counter. Reminded the Dr about Ryzolt and went over the 2-3-1. Reminded him about the value program and who his SummaCare patients. I went over the value card program with Sara his nurse again. She said she would tell the dr about them and make sure he knows how to use them. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/30/2009 | Discussed the 2-3-1 of ryzolt and the patient type.  He said he had forgotten about the "darned thing" when I went of the process for the value card.  He had written a couple of scripts but has not written anymore.  No patient feedback yet as patients got a second script along with trial.  I reminded him of the purpose of the 14 tabs and that patients should call in for refill of appropriate dose.  I gave him formulary info pointing out Medical Mutual/BCBS/BWC.  He wanted reminders of Ryzolt. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/30/2009 | Talked about the 2-3-1 of Ryzolt and the patient positioning.  Reminded her that she mentioned medical mutual coverage and BWC as being important to her to try Ryzolt because patients would be able to afford it.  She has written yet but says she still intends to.  Talked about the value card program and the purpose of the 14 tabs. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/30/2009 | Presented Ryzolt FPI & discussed market strategy. We reviewed redlines for contract & discussed changes. Lydia will email me new redlines for follow up to Christine. Also, she requested urgent letter from Purdue to allow OIG to audit their records. She asked that I sent it immediately once approved. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/30/2009 | Presented Med Ed catalog & resources available. Discussed LELE program which she requested list of topics. Presented Ryzolt FPI and provided WAC pricing. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/30/2009 | Dr said his biggest hold up on prescribing Ryzolt is coverage. I asked how many workers comp patients he sees and he said many. I explained that Ryzolt is covered and asked what I should do to make sure he remembers. He said I talked to Liz and asked her to remind the dr about Ryzolt and that it is covered on workers comp. Reminder of OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/30/2009 | Inservice with oncology department, Met with Donna Piszko, new palliative care nurse, presented Ryzolt FPI, she does palliative care for the entire hospital, would like to know when Senokot S is back out, more about the hospice rebate program, prescription assistance, and webinars. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/30/2009 | Dr does not use a lot of tramadol due to the fact patients already come to him on other opioids for pain and tramadol would be a step down. Presented Ryzolt FPI, discussed OxyContin and when he decides to prescribe, said once a patient is taking too many short acting, and asked how he decides when the patient is ready for a long acting opioid. According to his nurse they will use a long acting like OxyContin with up to 6 break through. Discussed titration with her and using 2 or fewer breakthrough medications. Discussed Colace and Senokot S as options for constipation and Senokot S returning to shelves. Left OTC coupons. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/30/2009 | Reviewed the 2-3-1 of Ryzolt focusing on patient type.  He had not used yet - he wanted a review of the value card.  Explained the immediate value and the purpose of the 14 tabs trial and the extended value.  Shared formulary coverage.  Also reviewed the savings cards for OxyContin and that patient type.  Reminded him of the entire dosing spectrum for flexibility in titrating and converting from other opioids<font color=blue><b>CHUDAKOB's query on 07/10/2009</b></font>Does he see the types of patients where their value card would work or are most of his patients government funded?<font color=green><b>SIMERTOC's response on 07/13/2009</b></font>He said he does see BCBS and Medical Mutual.  He also sees some BWC patients.  I stressed to him and to his staff which patients are eligible.<font color=blue><b>CHUDAKOB added notes on |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 6/30/2009 | Discussed the 2-3-1 of ryzolt.  She asked about dosing/titration.  Talked about the 100mg starting dose for most patients - patient type of COX II/NSAID failures.  Explained the value card program and the purpose of the 14 tabs.  Also explained the extended value and eligible patients based on formulary coverage. She said she would try it.  Said she does not see BWC patients but Kumar does.  Talked about the patient type for OxyContin and the flexibility of dosing to help with titration/conversion. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 6/30/2009 | Discussed the 2-3-1 of Ryzolt with Patricia and Explained how the value card has two aspects  - 14 tabs trial period for titration and tolerability and $35 of Co-pay for eligible patients.  SHe said she has prescribed a couple of time and patients have responded well.  SHe did say that at least on patient wanted a $4 option.  Explained the convenience of QD dosing for approximately 10.00/month.They have seen many patients lately that are losing their jobs and are without insurance.  SHe will continue to prescribe though.  Shared formulary coverage of Ryzolt.  Reminded of the patient type for OxyContin and the flexibility of dosing for ease of use. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/30/2009 | Discussed the 2-3-1 of ryzolt, patient types and those that are not appropriate.  SHe inquired about the dosages.  Reviewed dosing and titration with the 14 tabs trial.  Provided formulary coverage grid. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/30/2009 | Reviewed the 2-3-1 of ryzolt as well as the patient type and contraindication.  She said she has written a couple of times with positive patient feedback in terms of efficacy.  Discussed the value card program and how the 14 tabs allow for titration and tolerability determination.  Also explained the cost savings on OxyContin and how the saving cards like generic but some don't so she will continue to prescribe.  Reminded of the savings cards also available for OxYcontin for patients with more progressed chronic pain.  She she still has cards. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/30/2009 | Went over the 2-3-1 for Ryzolt and explained the value cards. She said the only thing that keeps her from prescribing it is she forgets about it. I let her know I would come in more often to remind her. We talked about after NSAIDS or COX2 aren't working what she goes to and she said usually Tramadol or Darvocet. I explained that Ryzolt would be appropriate for these patients. I reminded her if patients on Vicodin q6h are still complaining of too much pain to consider OxyContin 15mg q12h. She agreed. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/30/2009 | I asked the dr what was holding him back from trying a couple patients on Ryzolt to gain some clinical experience with the product. He said because it is a new product the coverage. I asked if he sees Anthem patients often and he said a couple a day. I explained that Ryzolt is covered and with the value card program with a $35 savings off a 100 a month and also recieve 14 free tablets with the value card. Dr said he would love to try it. I reminded him when he has a patient who a strong opioid is warranted for and the pain meets the indication to prescribe OxyContin 10mg q12h. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/30/2009 | Talked about the 2-3-1 of ryzolt and the patient type.  He has not written yet.  Explained the value card and the purpose of the 14 tabs trial.  Reminded him that his concern was formulary coverage.....explained/showed formulary coverage and BWC coverage. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/30/2009 | Quick reminder of the 2-3-1 for Ryzolt and the value cards. Dr said he will try it on a few patients. I reminded him when patients tell him that hydrocodone/apap 5mg q6h isn't controlling their pain to go to OxyContin 15mg q12h. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 6/30/2009 | Spoke with Tom the pharmacist. He said he hasn't seen a script for Ryzolt yet but still understands its new. He asked if I have talked with Dr Oyakawa and I let him know that I have. I asked him to remind him it is available when he sees a patients with Tramadol q6h. Tom said that Dr Kontak has been prescribing OxyContin q12h lately and that he appreciates me talking with him about how to prescribe OxyContin. I let him know if he has any other physicians that he wants me to talk with just to let me know. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 7/1/2009 | Presented Ryzolt FPI and value program, Discussed managed care and how to use the value program with titrating to effective dose, Dr agreed to give it a try. Discussed OxyContin patients, he does feel comfortable prescribing for the appropriate patients. Asked to recommend Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 07/10/2009</b></font>Focus should be on the pain associated with spinal stenosis.  Remember that Ryzolt is indicated for chronic pain.<font color=green><b>HOLUBA's response on 07/14/2009</b></font>ok, thanks<font color=blue><b>CHUDAKOB added notes on 07/14/2009</b></font>It takes practice.  Keep working at it. |

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/1/2009 | spoke with Neil, confirmed Ryzolt stocking, presented Ryzolt value card again and both sides of the cards, asked about other Drs who prescribe tramadol- Dr justin smith and Duncan, Discussed OxyContin for appropriate patients when a stronger opioid is warranted, senokot not on the self yet. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/1/2009 | Quick call, reviewed Ryzolt 2,3,1 and covered on BWC. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 7/1/2009 | Presented Ryzolt FPI and main points, value program and using the 14 pills to titrate to effective dose. Dr has a lot of experience with tramadol products and will give ryzolt a try. Discussed OxyContin, she has not prescribed in the past, discussed conversion guide and appropriate patients for OxyContin Q12hr. She likes long acting products and see the value in once or twice a day dosing, she will try OxyContin for an appropriate patient.<font color=blue><b>CHUDAKOB's query on 07/10/2009</b></font>What do you want to learn about the patients and what do you mean expand on this.<font color=green><b>HOLUBA's response on 07/14/2009</b></font> I want to learn about those patients where she has decided to prescribe OxyContin or Ryzolt- who, why, that dose? what type of pain?  Then build on her experiences with those patients to show her new patients.<font color=blue><b>CHUDAKOB added notes on 07/14/2009</b></font>Next call be sure to find out the answers to some of those questions.  They are good. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 7/1/2009 | Discussed the 2-3-1 of ryzolt, patient type.  He said he does not like to treat pain.  Asked what he does for patients when NSAIDS no longer control pain.....no answer.  Discussed the feature of ryzolt and how eligible patients can save on cost.  Explained the value card and the formulary coverage. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/1/2009 | Discussed the 2-3-1 of ryzolt, warnings, patient type.  Reviewed formulary coverage.  Explained the value card program and the purpose of the 14 tabs.  He committed to prescribing.  He preferred samples over the card because it is an inconvenience to patient.  Discussed the OxyContin patient type and dosing options. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 7/1/2009 | Went over the 2-3-1 of ryzolt, patient type.  Reminded him how the value card program works.  Asked that he try it for appropriate patetns.  He said "Sure". |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 7/1/2009 | Talked about the 2-3-1 of ryzolt and the contraindications.  He said he used it a few times and need more boxes.  He said he wrote a script for 30days instead of 14 tabs.  Explained how this may require patients have a refill bfore their insurance will cover in the month.  He said it mskes sense and he will try. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 7/1/2009 | Spoke to Lemma, fill in pharmacist.  Discussed Ryzolt.  Discussed warnings - fair balance.  Explained how patients will come their for 14 tabs free.  Has not stocked , no scripts yet. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 7/1/2009 | Reveiwed the 2-3-1f ryzolt, explained value card and the dosing options.  Asked where he sees it fitting into his practice.  He said it is to weak....patients want Oxycontin.  Explained the different patient types as he went into a room.q |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/1/2009 | Followed up on Ryzolt and the 2-3-1. Asked the dr how she sees the delivery system being a benefit to patients. She said having the immediate release would allow patients to get some initial relief and she likes that because pain patients usually don't want to wait a long time for relief. I asked if she would try Ryzolt on a patient get some clinical experience with it and she said yes when she sees a patient who she doesn't want to put on a strong opioid. I reminded her about the savings cards for OxyContin and asked her to keep her SummaCare patients in mind. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 7/1/2009 | Quick reminder of Ryzolt and the 2-3-1 and value cards. He told his staff that he asked me to keep reminding him about Ryzolt and asked them if they would remind him as well. They agreed.<font color=blue><b>CHUDAKOB's query on 07/10/2009</b></font>Good on your part.  Is pain associated with a specific patient type and not others--what indication.<font color=green><b>ROBERTC's response on 07/12/2009</b></font> will focus him on pain associated with OA.<font color=blue><b>CHUDAKOB added notes on 07/13/2009</b></font>That is great if he is seeing patients with that type of pain. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 7/1/2009 | Spoke with Ted about the 2-3-1 of ryzolt.  Went over the FPI and the value card program. Has not stacked, he not gotten any scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 7/1/2009 | Reviewed the 2-3 -1 of ryzolt, patient type and explained the value card program.  Said he feels bad that he has not written a script yet.  Explained both aspects of the value card and the purpose of the 14 tabs.  Provided formulary coverage.  He said he would try to write.  Discussed OxyContin as option for patients who need a stronger opioid. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/1/2009 | Reviewed Ryzolt 3,2,1, discussed value program again and both sides of the card. Dr has many medical patients, discussed OxyContin as option for patients who need a stronger opioid. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 7/1/2009 | Followed up on Ryzolt and the 2-3-1 messaging. Went over the positioning of Ryzolt. Reminded him of the value cards and both sides of the card. Gave the dr a conversion/titration guide for OxyContin and reminded him of the intermediate strengths. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 7/1/2009 | Discussed the 2-3 -1 of ryzolt, patient type and contraindications.  He wanted to know about dosing.  Explained dosing, titration, and value card program.  He said he will prescribe.  Discussed the positioning and the maximum dose.  He asked about tolerability.  SHared AEs in FPI.  He committed to prescribe Ryzolt.  Discussed the Oxycontin patient type and the flexible dosing options |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 7/2/2009 | Reveiwed the 2-3-1 of ryzolt and the value card program.  Provided formulary grid showing eligible patients.  Reminded how the program works and the need for 14 tabs trial. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/2/2009 | Confirmed ASAP program with Mia and the Case Managers for July 23 at noon. They would like Maribeth to present live if possible but if not, a webinar is fine. They want to break the ASAP modules into two different presentations so we'll discuss another date with Maribeth. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 7/2/2009 | COnfirmed stocking of 100mg of ryzolt.  Explained how the value card works and for whom.  Talked about the 2-3-1 and warnings/contraindications. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/2/2009 | Quick call.....reviewed the 2-3-1 of ryzolt and the value card features, provided formulary coverage.  SHe had come out for a patient....no feedback.  Asked about the utilization of oxycontin savings cards for eligible patients....she still had some. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/2/2009 | Pam has been with Care Source for 1.5 years and has developed a Pain Program - see email. Care Source hired Dr. Ahmed in Dayton as their Pain Consultant where they rotate CMs for training. They also just hired a Director of Behavioral Health, TL Drake Rn, to oversee SIU, Rn for Pain Mngt. Pam oversees all Nursing aspects in the health plan. She receives our Med Ed Catalog and uses the PAP website for reference and recommends to anyone in need of resources. She liked out FACETS & LELE programs and would like to begin the ASAP program but in two sessions. She offered to speak for Purdue as she has in the past if there are ever requests. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 7/2/2009 | Reveiwed the 2-3 -1 of ryzolt and the value card program.  She previously had concerns that formulary coverage was going to be an issue.  Provided formulary grid and told her how the value card would off set the cost for eligible patients.  She thought it was a good deal.  Also discussed the OxyContin savings cards for patients with more mod to mod severe chronic pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/6/2009 | Spoke with susan, reviewed ryzolt value program and both sides of the cards, appropriate patients for OxyContin when patients need a stronger opioid, senokot S back on shelves soon, still not in store. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/6/2009 | Reviewed Ryzolt FPI and main points. Only issue is managed care, she sees many different plans but medical mutual is common. Discussed using the value card with a medical mutual patient.  Discussed OxyContin when patients need a stronger opioid, she prefers OxyContin as her long acting choice. Reminded about OxyContin S60 savings cards through the end of this year. Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/6/2009 | Quick call, reviewed 2,3,1 of Ryzolt, Dr said he knows all about it but has not had the right patient. Discussed the value program and titration. OxyContin for patients who need a stronger opioid,and intermediate doses he would like senokot samples when they return. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 7/6/2009 | Reviewed 2,3,1 of Ryzolt, Dr has not yet tried, but agreed to prescribe and use the value program. Discussed OxyContin Q12hr when a stronger opioid is needed. Senokot S not out yet, but will let him know. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/6/2009 | Presented Ryzolt FPI main points and value program. Dr really likes the way the value program works. Dr prescribes tramadol for both PRN and chronic pain. Discussed managed care coverage. Dr said he will give a try. Discussed OxyContin as option when stronger opioid is warranted, Dr prefers to refer to Dr troy for any stronger opioids. Discussed importance of treating constipation pain |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/6/2009 | Presented Ryzolt FPI and value card program. She said she uses Tramadol often for her patients because she is able to prescribe it. She said if their pain increases she will have one of the physicians see the patient. She said she likes the value card program because patients will be able to make sure the product works for them and find the right strength. I recommended Senokot-S for opioid induced constipation and she said she would recommend it to her patients. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/6/2009 | Quick window call. Reminded the Dr about the 2-3-1 messaging for Ryzolt and gave her the Ryzolt drug-drug interaction piece and the value card sheet. She said she will try to find a patient this week to try it with. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/6/2009 | Quick reminder of Ryzolt at the window and gave him the Ryzolt Drug-Drug interaction piece. No new information gained. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 7/6/2009 | Quick call, reviewed Ryzolt 2,3,1, agreed again to give it a try. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 7/6/2009 | Presented Ryzolt FPI and value card program. Dr asked how the coverage is and I went over the formulary sheet. I asked where Tramadol fits in her practice and she said she doesn't use it often but sometimes she will see a patient who has taking it in the past and it has worked well for them so they ask her for it. She said she hasn't used a long acting though and is curious to try Ryzolt for a couple patients. She said she will try it with patients who aren't already taking strong opioids. She said she uses OxyContin a lot for her patients. She said she usually starts them on 10mg but will have to titrate them to 20mg because the pain increases. I asked why she doesn't titrate to the 15mg and she said she honestly just forgets about it. I explained that the recommended increase is 25 to 50% and she said that makes since. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/6/2009 | Followed up on the 2-3-1 messaging for Ryzolt and the value card program. Dr asked how to convert a patient from Vicodin to Ryzolt and I explained that I don't have any conversion information from strong opioids to Ryzolt but let him know the starting dose is 100mg q24h and explained the titration. I reminded him that he could use the value card 14 free tablets to find the optimal dose from patients and also the patients may be able to save up to $35 on their monthly script with the card as well. Dr said he has been using the 30mg more often and likes the lower incremental increases rather than the 100% increase he uses. He said with the news talking about the APAP and the effect on the liver he is sure he will be using OxyContin more often and sooner. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/6/2009 | Quick call, Reminded the Dr about Ryzolt 2-3-1 and the the positioning of Ryzolt. Reminded him to titrate OxyContin up in dose rather than up in frequency. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/6/2009 | Went over the Ryzolt FPI and discussed the warnings in detail. Dr said he uses Tramadol for patients he wants to back off of strong opioids. He said because he is starting a new practice many of the new patients he sees are already taking strong opioids. He said it is comfortable moving them from short acting opioids to long acting if it is needed. We talked about placing Ryzolt after NSAIDS or COX2 and when strong opioids aren't warranted as well. I presented the value card program and he said he would give it a try for a few patients and let me know what feedback he recieves. He said he does prescribe OxyContin for patients and will typicaly go to OxyContin when patients are needing more than 3 doses of Vicodin or Percocet per day. We discussed how to convert patients to OxyContin and how to titrate. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/6/2009 | Spoke with Dan the pharmacist. He said he has 3 bottles of the 100mg in stock. I let him know the physicians I have talked to and asked him to remind them they are in stock if they are prescribing Tramadol IR q6h. He said he sees patients who get refills for Vicodin or Percocet on a monthly basis. He said with all of the news regarding APAP and long term use he is starting to call physicians and recommend other options. I reminded him that OxyContin is a long acting and does not contain APAP and showed him the Options vis aid on what a conversion may look like from short acting opioids to OxyContin and how to titrate. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/6/2009 | Quick call, very busy after the holiday, reviewed 2,3,1 of Ryolt and value program. Discussed using ryzolt for chronic pain after surgery. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/6/2009 | Spoke with Dave the pharmacist. He said he doesn't have Ryzolt in yet but will order it if he sees a script. I reminded him of the value cards and what patients will expect. He asked what the typical dose is and I explained 200 or 300mg is the usual daily dose but 100mg is the starting dose. He said it is no different to stock Ryzolt. He asked if there is a generic available for Ryzolt and I said yes but there is a limited quantity available. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 7/7/2009 | Presented Ryzolt FPI and market strategy. Gave her Med Ed catalog which she liked Pain websites and PAP website. Also, showed her flyer for ASAP webinar series. She asked that any materials related to Painfully Obvious be given to her once relaunched. She wants to see Operation Octagon webinar next time. She said Unison will be absorbed into Amerigroup in the next 2-3 years. She is being trained on the Medicare side of the business and many Rns are as well. Many Rns are beginning to work from home which will be useful to have webinars for educational programs. She thought Evercare Rns would like Institutional Diversion program and agreed to provide Medical Director information & Rn Managers. Optum Health is the outpatient disease management group. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/7/2009 | Followed up with Dr Neri, he did not remember Ryzolt, or the patient he prescribed. Reviewed 2,3,1. He would like to try this for his mother in law, she is 90 years old, discussed prescribing for elderly, reviewed all warnings and contraindications.  Concerned about prescribing 80 mg OxyContin, asking if it is "too high" . Discussed appropriate patients and conversions from short acting. No ceiling dose only limited by side effects, Asked to recommend Senokot S and Colace.  Had questions about incidence of respiratory depression and OxyContin with certain doses and he is going to call medical services for more info.  Spoke with Pam and discussed dosing and titration of OxyContin. |
| | Lakewood | OH | 44107 | 7/7/2009 | Dr prescribed Ryzolt for 97 yr old woman with chronic pain while I was there. Dr said patient does not want to take stronger opioid and was only taking 1/2 of a percocet at a time. Dr gave her a value card, and wrote for the 100mg dose, he did not know what prescription plan she was on so not sure what the cost will be. Dr said he wanted more OxyContin savings cards as well, left these. If this patient needs stronger opioid he is going to try OxyContin 10mg.  Asked to recommend Senokot S for opioid induced constipation and left Colace samples.<font color=blue><b>CHUDAKOB's query on 07/15/2009</b>/font>Andrea.  Looks like you had a very nice call.  Did you tell him not to prescribe Ryzolt with the 1/2 Percocet?  Also, with a call this good, I do not see a follow-up call date? It is now 8 days since the call.  Have you followed up?<font color=green><b>HOLUBA's response on 07/16/2009</b>/font>The Dr was not going to prescribe this with percocet. The patient did not want to take the percocet.  I have a follow up scheduled for Monday.<font color=blue><b>CHUDAKOB added notes on 07/18/2009</b>/font>OK.  Thanks for the clarification.  Hope it goes well. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/7/2009 | Quick call, presented 2,3,1 of Ryzolt. Presented value program. Dr will take a look.<font color=blue><b>CHUDAKOB's query on 07/15/2009</b>/font>I do not see OxyContin referenced in the call notes.  If you did not discuss it, do not enter it as a presentation.<font color=green><b>HOLUBA's response on 07/16/2009</b>/font>Thank you, this was an error.<font color=blue><b>CHUDAKOB added notes on 07/18/2009</b>/font>Please be more careful as you enter your calls.  Thanks! |
| | Cleveland | OH | 44111 | 7/7/2009 | Reviewed 2,3,1 of Ryzolt. Has not prescribed. Reviewed value program.<font color=blue><b>CHUDAKOB's query on 07/15/2009</b>/font>It has been almost two months since your last call on her.  You stand a better chance of getting prescriptions if you shorten the time between calls, don't you think?<font color=green><b>HOLUBA's response on 07/16/2009</b>/font>This is a "no see office". I have been here several times with no luck seeing the Doctors on that day.  I can catch the doctors once in a while if they see me at the window. Of course I would love to see her more often but only catch her when my timing is good.<font color=blue><b>CHUDAKOB's query on 07/18/2009</b>/font>If you are only seeing her every two months, then is she worth calling on?  What kind of impact can you make?<font color=green><b>HOLUBA's response on 07/21/2009</b>/font>There are 3 Doctors in this office that I thought would have potential for ryzolt, I will need to re-evaluate if my efforts to get them to prescribe Ryzolt are working.<font color=blue><b>CHUDAKOB added notes on 07/24/2009</b>/font>OK.  Thanks for the clarification. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/7/2009 | Quick call, reminded of 2,3,1 of Ryzolt. She has not tried it yet. Reviewed the value program and dosing, OxyContin as option when patients need a stronger opioid. Asked to recommend Colace and Senokot and left samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/7/2009 | Reviewed 2,3,1 Ryzolt. Discussed value program and using both sides of the cards. Discussed OxyContin as option and asked to recommend for patients when stronger opioid is warranted. Senokot S back on shelves soon. Not here yet. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/7/2009 | Reminde doc of the new RYzolt for appropriate patient type. Gave him value card.  Provided the formulary coverage.  no committment to action. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/7/2009 | SPoke with Alice about the 2-3-1 of Ryzolt, dosing, indication.  Provided info on formulary coverage and value card.  SHe will check with doc to schedule a lunch |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/7/2009 | Reviewed the 2-3-1 of ryzolt, indication, positioning.  She said it is just so hard to remember new products.  Explained both aspects of the value card and formulary coverage specifically med mutual.  SHe sees more patients at Marymount office. Thanked me for the reminder.  Also reminded of OxyContin for more mod to severe pain....discussed the addded flexibility of dosing |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/7/2009 | Spoke with Deana about the 2-3-1 of ryzolt, patient type, dosing.  They have not stocked yet. Explained the value card and how patients will need to get their trial from them.  Asked that they order one bottle.  SHe said they can not until they get a script. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 7/7/2009 | Email sent to inquire about current status and/or use of the CS-PURE application, receipt/execution of SP-2 update, and if there have been any IT issues |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/7/2009 | Quick call, Discussed low dose OxyContin as option for those patients taking short acting around the clock. Asked to recommend Colace and Senokot S and left Coalce and Slo-mag samples. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/7/2009 | Went over the 2-3-1 messaging for Ryzolt and the value card program. Presented the Drug-Drug interactions piece and we let him know that if he would keep that on his desk to remind him to try a few patients with Ryzolt. I asked how many patients he has taking short acting opioids monthly and he said many, I reminded him that 10mg of OxyContin instead of short acting opioids ATC may be appropriate if the patients are in ATC pain. He said he likes that OxyContin does not contain APAP. |
| PPLPMDL0020000001 | AKRON | OH | 44304 | 7/7/2009 | Spoke with Leslie the pharmacist. I presented the Ryzolt FPI and the value card program. I let her know that I talked with many of the residents and physicians at the hospital about Ryzolt. She agreed to give the regular pharmacist the information and ask him to order it in. She said that they do have the 30 and 60mg OxyContin in stock. She had filled scripts for them. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/7/2009 | Went over the 2-3-1 for Ryzolt and asked how he thought the delivery system would benefit patients. He said it is hard to tell with no onset data but the immediate release characteristics should give patients some initial relief so that they are able to do the things they need to do during the day. He said he does have a few workers comp patients he can think of that he is willing to try Ryzolt on. I asked when they are coming in and he said he isn't sure. I talked to Char his nurse about the patients he would be would try and she said she would remind him. I asked the Dr how long he keeps a patient on short acting opioids before he would move them to a long acting and he said he typically doesn't change them unless their pain increases. He said he may reconsider and start earlier with long acting single entity opioids due to the APAP concerns. I reminded him that OxyContin is a SEO and their are 7 strengths which add flexibility when converting patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/7/2009 | Quick hallway call. Reminded the Dr about Ryzolt and the 2-3-1 and value card program. Gave him the Drug-Drug interaction piece and asked where he felt Ryzolt fits in his treatment protocol. He said he will try patients who Celebrex is no longer working for. I reminded him when he feels a strong opioid is warranted the patients meet the indication that 10mg of OxyContin q12h is an appropriate starting dose for an opioid naive patient. |
| PPLPMDL0020000001 | akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program to the residents, faculty, and nurses. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/7/2009 | Dr said he started a couple more patients on Ryzolt. He said he has been looking for new patients or patients that are not taking strong opioids yet to start on Ryzolt. He said a few of his patients have said that Ryzolt is working good for them. He said he will be taking over Dr Amanambu's pain practice and many of them are taking OxyContin currently. I reminded him if patients are taking more than 2 break through doses per day they should be titrated up to the next possible dose. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| | Akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 7/7/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Fairlawn | OH | 44333 | 7/7/2009 | Quick reminder of the 2-3-1 Ryzolt message. Asked him to keep the patients who NSAIDS or COX2 isn't controlling the pain anymore but he doesn't feel a strong opioid is warranted for, in mind for Ryzolt. Showed him the value card and explained it. Reminded the Dr that OxyContin 10mg q12h is an appropriate starting dose for patients who he feels a strong opioid is warranted for. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 7/7/2009 | Quick call, Reviewed 2,3,1 of Ryzolt, OxyContin when a stronger opioid is warranted instead of short acting, will discuss further next week during appointment. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44307 | 7/8/2009 | Spoke with Ann Marie the pharmacist. She said they don't have Ryzolt stocked because they haven't seen any scripts yet. I explained that I have talked with many physicians in the building about Ryzolt and explained the value card program. She said she would have to wait and would let the patient know she can have it in the next day. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44312 | 7/8/2009 | Went over the 2-3-1 message of Ryzolt again. Dr said she does prescribe Tramadol for patients, mostly for patients who have not been on strong opioids yet. I went over the positioning of Ryzolt and she said she is curious to see how well it works so she will try a few patients. I went over the value card program again and the insurance coverage. She said he mom is taking Tramadol currently and she thinks she will try her as well with Ryzolt. She said her hardest thing about prescribing OxyContin is not knowing if the patients are really in pain enough to need it. I presented the PAP pain management kit and went over it with her and her office manager. They said some of the forms will certainly help in the patient selection. I asked her to let me know which forms she uses and how they have helped. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 7/8/2009 | Dr told me that he wrote a Ryzolt script today. He said he was reminded by the Ryzolt information sheet I left him. I reminded him of the 2-3-1 and asked him to keep his workers comp patients in mind |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 7/8/2009 | Discussed the 2-3-1, indication, and positioning of ryzolt.  Provided formulary coverage and explained how the value card works.  I asked he he saw a place for Ryzolt in his practice.  He said sure…..leave me more samples.  I had to explain again about the value card. |
| | Lyndhurst | OH | 44124 | 7/8/2009 | Discussed the 2-3-1, indication, positioning of ryzolt.  ALso talked about the considerations when prescribing.  She previously said she would prescribe.  I shared the formulary coverage with her and the value card program - the need for initial script for 14 tabs.  Reminded of the patient type for OxyContin and the flexibility of dosing. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44307 | 7/8/2009 | Presented Ryzolt FPI and value card program to the residents, faculty, and nurses. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44307 | 7/8/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | akron | OH | 44307 | 7/8/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 7/8/2009 | Quick reminder of Ryzolt and the 2-3-1 message. Showed him the value cards and reminded him to use the 14 free tablets as a titration period to find the optimal dose for the patients. Showed him the OxyContin savings cards and he asked for some. |
| | Akron | OH | 44307 | 7/8/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44307 | 7/8/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | akron | OH | 44307 | 7/8/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44311 | 7/8/2009 | Spoke with Matt the pharmacist. He said he has the 100mg Ryzolt in stock. He said he hasn't seen any scripts for it yet. Let him know that I dropped some information off to some of the physicians in the building and asked him to let them know he has it in stock. Reminded him of the value card program. He said he doesn't have the intermediate strengths of OxyContin stocked but would if he saw a script. I discussed the proper way to titrate patients on OxyContin. |
| PPLPMDL0020000001 | | | | | |
| | akron | OH | 44307 | 7/8/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | akron | OH | 44307 | 7/8/2009 | Presented Ryzolt FPI and value card program. Discussed positioning Ryzolt after NSAIDS or COX2 are no longer needed but before strong opioids are warranted. Presented Drug-Drug interaction piece. Discussed prescribing OxyContin for patients who a strong opioid is warranted and the patients meet the indication. Reminded of the 7 tablet strengths which add flexibility when converting patients from other opioids or titrating existing OxyContin patients. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44305 | 7/8/2009 | Spoke with Barb the pharmacist. She showed me the bottles of Ryzolt she had in stock. She said it hasn't moved yet. I asked who I should talk to about Ryzolt and she said Dr Kerek. I let her know I have had a few talks with him. She said she would remind him about Ryzolt if she sees a patient taking Tramadol IR q6h. She asked if it was effective for Cancer pain and I showed her the indication and explained that Ryzolt is not indicated for any specific pain type. I asked how many patients she has who are taking short actings month after month and she said too many. I reminded her that OxyContin may be appropriate for some of these patients and to talk with the physicians about moving to a long acting like OxyContin. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44333 | 7/8/2009 | Went over the 2-3-1 for Ryzolt again and reminded him about the value card program. He asked who was covering it and I went over the formulary sheet. He said he has some workers comp patients he will try it with. I told him I would stop back to follow up on the feedback he gets for the patients. Reminded him if patients are needing refills for their short acting opioid month after month due to ATC pain, he should consider coverting them to OxyContin q12h. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44118 | 7/9/2009 | Reviewed the 2-3-1 of RYzolt, patient type and dosing.  He did not recall how the card works.  Explained both aspects of the card and the long term savings.  Provided formulary grid.  He said most of his patients are not edible.  He asked if covered on medicare/ medicaid.  I asked for those patients with medical mutual, BCBS, Cigna.  He stated they are very few. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44112 | 7/9/2009 | Quick call…….reviewed the 2-3-1 of Ryzolt, patient type, and the 2 aspects of the value card.  Gave him the formulary grid to help find appropriate patients.  Asked if he has any hesitations about prescribing, he said no. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/9/2009 | Quick call, reviewed 2,3,1 of ryzolt and appropriate patients.  reviewed value card and how to titrate. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 7/9/2009 | Quick reminder of the 2-3-1 of Ryzolt and asked him to try a few patients to gain some clinical experience. Quick reminder of the 30mg OxyContin when 20mg is no longer controlling the pain and before the 40mg. |
| | Akron | OH | 44319 | 7/9/2009 | Presented Ryzolt FPI and dr asked who was covering it and I explained that Anthem is covering it 3rd tier and he said he sees many Anthem patients. I went through the value card program and explained that his Anthem patients can get Ryzolt for $10 to $15 each month with the card. He said he uses Tramadol first line for pain and if it progresses he will go to Vicodin then Percocet. He agreed to prescribe Ryzolt for his Anthem patients and let me know what he hears. I asked where OxyContin fits in his treatment protocol and he said he doesn't prescribe it. He said he refers the patients to pain management if the short actings don't work. I told him I would like to discuss this in more detail on the next visit. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44333 | 7/9/2009 | Spoke with Jim the pharmacist. He said he hasn't seen any scripts for Ryzolt yet. I explained that I have talked with several of the physicians in the area and asked if any of physicians who would try a patient on Ryzolt. He said possibly Dr Oyakawa. I told him I would follow up to see if he has had a chance to recommend Ryzolt to dr Oyakawa and I would also see Dr Oyakawa weekly to remind him. He said he has seen some savings cards for OxyContin and the patients where happy to save the money. I told him if other patients who are paying more than $20 for their copay to ask their Dr for a savings card. Reminded him to recommend Senokot-S for opioid induced constipation. |
| | akron | OH | 44319 | 7/9/2009 | Presented Ryzolt FPI and value card program. Dr asked where to send over the formulary sheet. I explained the positioning of Ryzolt and asked if he sees it fitting in his practice. He said he thinks he will give it a try for a few patients and see.<font color=blue><b>CHUDAKOB's query on 07/15/2009</b></font>You might have tried asking him what his largest commercial plan is he sees in his practice.  Do you think he will look at or remember the formulary sheet?<font color=green><b>ROBERTC's response on 07/16/2009</b></font>I hope he will but really says he won't. I will be sure to ask that question on the next call.<font color=blue><b>CHUDAKOB added notes on 07/18/2009</b></font>I hope it works out. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/9/2009 | Quick call with Gretchen the pharmacist. She said she has seen a script for Ryzolt but cant remember who it was from. She told me she didn't have time to check today and asked me to stop by another day. |
| | East Cleveland | OH | 44112 | 7/9/2009 | Doc said he has been using the value cards.  Asked how he recommends that patients f/u.  He said they can come back after they are out or nead out.  Reminded him of the rationale for the 14 tabs trial.  Talked about where RYzolt is covered and who could benefit from the card. |
| PPLPMDL0020000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 7/9/2009 | SPoke to Stephanie about the 2-3-1 of RYzolt and how the value card works. They have not seen any scripts yet. SHe appreciated the info on both aspects of card because usually with free trials, they staple the free trial card onto the script for auditing purposes. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 7/9/2009 | SPoke with Urmi about the 2-3-1 of ryzolt, indication, and positioning. They have not seen any scripts and have not stocked. SHe asked how is different from Ultram ER. Explained no head to head data. ALso talked about the value card program and how it is important to have product stocked and the rationale for 14 tab trial. Will order when they get a script |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 7/9/2009 | Quick call, reviewed 2,3,1 of ryzolt and how to use the value cards, he said he would try for those with managed care coverage. scheduled appointment to learn more about oxycontin |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 7/9/2009 | Quick call, handed out a few Ryzolt value cards, thinks he wrote for 100mg and 200mg. Discussed using the value cards for titration, discussed low dose OxyContin as option when patients need stronger opioid, discussed senokot and colace for constipation. follow up appointment to talk further. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/9/2009 | Went over the 2-3-1 and asked the Dr what she does when her OA patients who are taking NSAIDS or COX2 say their pain is no longer controlled. She said she generally moves them to Tramadol. I asked how she doses it and she said q6h prn but most of them need it ATC. I explained that Ryzolt is a long acting and asked if she would try one of her OA patients to see how they respond. She agreed. I asked how long she leaves patients on short acting opioids before with most of them need for about 3 months. I asked if she has many patients who are still in pain after 3 months and she said not too many. I asked her to choose OxyContin for those patients who do still need their pain controlled after 3 months. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/9/2009 | Followed up on Ryzolt and went over the 2-3-1. He said he has started one patient on Ryzolt and recieved good feedback. He said the patient was an OA patient who he didn't want to go to Vicodin with yet. I asked if he had more patients like this that he will try and he said yes and he will make sure they get the value card as well. I asked what he does when his patients on short acting opioids need refills monthly and he said he just keeps them on it if their pain hasn't increased. I explained that OxyContin is a long acting opioid and went over the indication. I asked him to try converting a couple patients and I would follow up to see how they respond to the conversion.<font color=blue><b>CHUDAKOB's query on 07/15/2009</b></font> saw the script he wrote. This looked like a good call. When are you going to follow-up? I don't see a next call.<font color=green><b>ROBERTC's response on 07/16/2009</b></font> will be there on Tuesday next week. He doesn't see reps on Mondays or Wednesdays so Tuesdays seem to work best.<font color=blue><b>CHUDAKOB added notes on 07/18/2009</b></font> OK. Let me know how it works out. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 7/9/2009 | Discussed the 2-3-1 of Ryzolt and the patient type. She had concerns about formulary coverage. Showed her where Ryzolt is covered and how the value card can help. SHe asked about the difference from Ultram ER....explained no head to head data.<font color=blue><b>CHUDAKOB's response on 07/15/2009</b></font>What are your top 3 insurance plans?<font color=blue><b>CHUDAKOB added notes on 07/18/2009</b></font> Good start! |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/9/2009 | Reviewed the 2-3-1 of Ryzolt, indication, positioning. Explained to him both aspects of the value card and asked how he would prefer patients follow up after free trial. He said he would probably write a script for 30 tabs and they can get 1/2 free. Explained the potential problem with delaying refills. Reminded him of the formulary coverage and who is eligible. Discussed the Oxycontin patient type and the savings cards<font color=blue><b>CHUDAKOB's query on 07/15/2009</b></font>Good question on how he prefers to follow up with his patients.<font color=green><b>SIMERTOC's response on 07/16/2009</b></font><font color=blue><b>CHUDAKOB added notes on 07/18/2009</b></font> |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 7/9/2009 | Reviewed the 2-3-1 of ryzolt, indication and positioning. He wanted to know about cost affordability. Explained both aspects of the value card program and eligible patients- BCBS, Medical Mutual, Cigna. His patients are often more concerned with cost than efficacy. Provided dosing reminder and 3 S warnings.<font color=blue><b>CHUDAKOB's query on 07/15/2009</b></font>Maybe focusing on just one plan will help him associate Ryzolt with that plan. He probably won't remember the three plans you told him, don't you think?<font color=green><b>SIMERTOC's response on 07/16/2009</b></font>I feel that limiting it to one suggests that there is not good coverage and he may not remember one either.<font color=blue><b>CHUDAKOB added notes on 07/18/2009</b></font>Do you remember all the plans Ryzolt is covered on? If not, how do you expect the doctor to |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/10/2009 | Discussed the 2-3-1 of Ryzolt, indication, positioning. Discussed both aspects of the value card and elgile patients. He said he has many medicare/medicaid patients who would not be eligible. Asked that he consider Ryzolt for those patients that are eligible. Let him know OxyContin is covered on state medicaid for more severe chronic pain. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 7/10/2009 | Pharmacist said they have all strengths of Ryzolt in and haven't seen any scripts. I let them know which physicians I have talked to. I went over the value card program and what to tell patients when they present the card. I asked what strengths of OxyContin they have in stock and she said all of them. She said the 30 and 60mg strengths have picked up over the past couple months. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/10/2009 | Quick reminder of Ryzolt and gave him the Drug-Drug interaction piece. Reminded him about OxyContin savings cards for his SummaCare patients which will pay a 3rd tier copay. |
| PPLPMDL0020000001 | MAyfield Heights | OH | 44124 | 7/10/2009 | Discussed the 2-3-1 of ryzolt and the indication. THey have not seen a script yet. Explained both aspects of Value card and how patients should keep the card until the expiration date of 12/31/10. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/10/2009 | Dr said he has been having good success with Ryzolt on his workers comp patients and has started using it for his Anthem patients as well with the value cards. He asked for value cards for this location because it is new. He also asked for OxyContin savings cards. He said he will probably need more savings cards soon because he is seeing many new patients. I reminded him about the intermediate strengths. He said he is getting more use to prescribing them. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/10/2009 | Doc said he has written a couple of trial scripts for Ryzolt. One patient he has not heard back from. The pharmacist (UNK) called him and asked he doc could switch to Ryzolt. Dr. Said he was not in the mood to argue. He was not sure of pharmacist nor was his assitant, Miranda. Reveiwed the 2-3-1 of ryzolt, and the BWC coverage - those patients will not need the cards. Also reminded of OxyContin BWC coverage for more severe chronic |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/10/2009 | Discussed the 2-3-1 of ryzolt with David.....explained the value card program and the 2 values with require patients to keep the card. They have not gotten a script yet but they have the product. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/10/2009 | Discussed the 2-3-1 of Ryzolt, indication, positioning. Reveiwed the value card program and who is eligible - medical mutual, BWC, BCBS. He asked about dosing. Explained the 14 tabs, starting dose, avg dose. He said he would try it. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/10/2009 | Presented Ryzolt FPI and value card program. I showed him the value cards that Dr Wells signed for and explained how the program works. I explained that his Med Mutual patients could pay $10 per month with the card. I went over the positioning of Ryzolt and he said he would like to try it on some patients with Fibromyalgia or OA pain because that is the types of pain he uses Tramadol with. I asked if he will see one of these patients next week and he said most likely. I asked him to try a couple on Ryzolt and I would follow up to hear the feedback. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/10/2009 | Followed up on the 2-3-1 for Ryzolt and the value card program. He said he hasn't had a chance to try it, I asked if he has any patients with pain associated with OA that he could try and he said he does. I gave him the Drug-Drug interaction piece and asked him to keep it on his work station so that he could remember to try a patient. I asked what he would do if a patient was on Vicodin q6h and they said it isn't working. He said he would go to Percoset. I asked why and he said it is stronger. I showed him the OxyContin FPI and explained that hydrocodone to oxycodone is .9 to 1 in potency and asked why he wouldn't just go to a long acting opioid like OxyContin that has q12h dosing. He said he just was in the habit of going to Percoset but sees the value of going to OxyContin. I asked him to try a couple patients to see how they respond. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/10/2009 | Pharmacist said they have filled scripts for Ryzolt from Dr Pitt. The said the value card program will help patients be able to afford Ryzolt. I reminded the pharmacist to tell the patients to hold on the value card after the initial use because it is good until the end of 2010. She said she has the 100 and 200mg in stock. I asked her to order in the 300mg so that if any patients are titrated is in stock for them. She agreed. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/10/2009 | Discussed the 2-3-1 of ryzolt, indication, positioning. He still had the tray behind him on his desk. Asked if he saw a place in his practice for Ryzolt. He said yes. Discussed formulary coverage and adressesed the AE's profile and considerations per his previous concern. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/13/2009 | Quick call, reviewed 2,3,1 of ryzolt and value program available, he will take a look at the info, asked me to schedule more time to discuss. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/13/2009 | Discussed the 2-3-1 of ryzolt and the patient type/positioning. Also talked about the warnings. Had to remind her of the formulary coverage. Said she would try it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/13/2009 | reviewed 2,3,1 of ryzolt. discussed using the value cards and 100mg dose for titration, he agreed to prescribe. Discussed low dose OxyContin as option for patients taking short acting around the clock. Asked to recommend Senokot S for patients with opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/13/2009 | reviewed 2,3,1 of Ryzolt, she has been handing out cards, discussed titration, discussed OxyContin when patients need stronger opioid, asked to recommend Senokot S for opioid induced and left OTC coupons |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/13/2009 | Ryzolt introduction. Discussed 2-3-1 features, fair balance with warnings and precautions as stated in the FPI. Reviewed the value card program and discussed appropriate patients who are eligible for the program. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/13/2009 | Rrreviewd the 2-3-1 of Ryzolt, He stated that the Pri Cara reps do not like us. Reviewed the process for the value card. He said he was using ryzolt but he has to use more. He had 5 boxes left. provided formulary coverage and the drug interaction leave behind. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/13/2009 | Email to introduce myself and request a conference call to discuss upcoming planned educational program on 7/23/09. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 7/13/2009 | Spoke with Christa the pharmacist. I reminded her about Ryzolt and the value card program. I asked if they see patients from Dr Vora and she said yes. I explained that he committed to tring a couple patients with Ryzolt and he has the value cards. I explained to her what the patients will expect when they get to the pharmacy. She said she will order in a bottle of the 100mg. I explained that the value card is good for any one strength and that the usual doses where 200 and 300mg according to the FPI but 100mg is the starting dose. I let her know that Senokot line of laxatives will be on the shelves soon and she asked to recommend Senokot-S for opioid induced |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/13/2009 | reviewed 2,3,1 of ryzolt and asked him to continue to hand out the value cards, discussed 100mg for 14 free days and titrating to effective dose. Discussed OxyContin low dose for patients when they are taking short acting around the clock, discussed senokot S for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/13/2009 | I went over the 2-3-1 for Ryzolt and asked what was holding the Dr back from prescribing it. He said he just doesn't remember. I asked him if he was to prescribe it would that help him remember and he said yes. I asked him to try a patient this week and to keep the Drug-Drug interaction piece on his desk to remind him. He agreed. I asked what he likes about Ryzolt and he said that it has immediate and extended release characteristics. He said Ultram ER doesn't have that. I showed him the value cards and explained how to use them. I asked when he felt a strong opioid would be needed and he said after a patient doesn't respond to other options like pain blocks or injections and after weaker products aren't working anymore. I explained that these patients may be candidates for OxyContin and he could start them on a low dose like 10mg q12h and titrate as needed. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 7/13/2009 | Followed up on Ryzolt and the 2-3-1, value card and positioning. Dr asked why he should prescribe it over Tramadol IR. I explained the indication for Ryzolt and that for his patients who are in chronic pain a q24h dose may add convenience. He agreed. I explained that with Anthem patients the value card can bring the cost down to $10 per month. He said that is affordable. I asked him to try with one patient this week to get some clinical experience with Ryzolt. I asked if spinal stenosis is a condition he sees and he said yes and more often than he'd like. I asked what he prescribes for the pain and he said he starts with Vicodin. I asked if spinal stenosis typically is a short term pain condition and he said no. I asked why he wouldn't start them on 10mg of OxyContin q12h and he said that would be a good option. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/13/2009 | Ryzolt introduction. Discussed 2-3-1 features, positioning, titration as well as the available dosage strengths. Discussed fair balance with warnings and precautions as stated in the FPI. Vince also stated that she had a patient in mind for Ryzolt that currently takes IR tramadol daily. We reviewed the value card program and formulary. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/13/2009 | Ryzolt introduction. Discussed 2-3-1 features, dosing, titration, positioning as well as value card program and formulary. Fair balance with warnings as stated in the FPI. Miral said that she has a patient in mind that she is gonna try on Ryzolt. She said that the patient currently takes tramadol daily, the patient has medical insurance and would possibly benefit from Ryzolt. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/13/2009 | Presented Ryzolt FPI and main points. Presented value program and using the cards to titrate patients to effective dose. She said she prescribes a lot of tramadol for both chronic and acute pain. Discussed managed care coverage and saving card. Discussed OxyContin as option when a stronger opioid is warranted. Asked to recommend Colace and Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/13/2009 | Reviewed Ryzolt FPI and 3 main points, discussed value program and using the cards to titrate. Dr said he uses a lot of tramadol for both acute and chronic pain, He likes to prescribe it before stronger opioids. Discussed appropriate chronic pain patients for Ryzolt. He agreed to try and hand out the value cards. Discussed OxyContin as option when a stronger opioid is warranted. Asked to recommend Senokot S and Colace for all patients on opioids. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/13/2009 | Quick follow up on Ryzolt and the 2-3-1 message. She said I should continue to stop and remind her. She said she will give Ryzolt a fair chance. Reminded her that a common adverse event from opioids is constipation and that Senokot-S is recommended for opioid induced constipation. Placed Senokot-S coupons in the waiting room. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 7/13/2009 | Went over the 2-3-1 for Ryzolt and Dr said the biggest reason he hasn't prescribed Ryzolt is because there is a generic Tramadol IR available and most of his pain patients are Medicaid or Medicare patients. I asked if he ever sees patients with Anthem insurance and he said yes, I said if he sees a patient who has this insurance and they meet the indication for Ryzolt it can cost them $10 per month with the value card. He said he would keep it in mind. He said he has been able to get OxyContin approved on Medicaid and Medicare so he does prescribe it if he is concerned about the APAP in the short acting opioids. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/13/2009 | Quick reminder of the 2-3-1 Ryzolt message. Asked him to keep the patients who NSAIDS or COX2 isn't controlling the pain anymore but he doesn't feel a strong opioid is warranted for, in mind for Ryzolt. Showed him the value card and explained it. I asked if he would try one patient this week and he said sure.  Reminded the Dr that OxyContin 10mg q12h is an appropriate starting dose for patients who he feels a strong opioid is warranted for. Showed the office staff the Colace coupons and placed them in the waiting area. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/14/2009 | Quick call, reviewed 2,3,1 of Ryzolt, Dr said he has tried Ryzolt and likes it before he goes to a stronger opioid, discussed using cards to titrate and patients can increase to effective dose. Discussed OxyContin when appropriate patients are taking 4 or more Percocet around the clock. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/14/2009 | Quick call, introduced myself and ryzolt, Dr is interested but asked me to come back when he had more time to talk, and possibly set up an appointment. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/14/2009 | Quick call, reviewed 2,3,1 and value cards, Dr said he would like more value cards and has recently tried Ryzolt but no feed back from the patient yet, scheduled appointment to talk further about his experience. discussed OxyContin instead of short acting when patients need a stronger opioid. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/14/2009 | Quick call, Dr said he prescribed Ryzolt for a patient this morning with ulcers. Scheduled appointment to learn more about his Ryzolt prescribing experience and see how the patient does doing. Discussed OxyContin as option when stronger opioid is needed, and Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/14/2009 | Reminded the of the 2-3-1 of Ryzolt and value card program offering savings to patients.  He has not used it yet but said he would try it.  The wanted to know about cost/formulary coverage.   Explained 3rd tier plans and BWC.  Also reminded of the savings cards for OxyContin for patients with more severe chronic pain.  He was good on savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/14/2009 | Spoke with tech Kara Discussed Ryzolt main points and value program and both sides of the cards, Discussed appropriate patients for OxyContin as an option instead of short acting, asked to recommend Senokot S with opioids and she said she would hand out coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/14/2009 | Spoke with Carol, discussed Ryzolt value program and how both sides of the cards work, she said they could probably enter both numbers, she has not seen any cards come through. Discussed OxyContin as an option instead of short acting for appropriate patients. Asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/14/2009 | Dr is brand new to this practice and is a neurosurgeon who deals mostly with backs, just starting out and had many questions about products and prescribing opioids. Presented Ryzolt FPI and all main points. Dr does not have a lot of experience prescribing tramadol products, would typically use codine.  Discussed managed care, value program and using the cards for titration. Discussed OxyContin and appropriate patients, dr said he uses almost strictly percocet and during residency most patients would go to duragesic for long acting. Discussed prescribing OxyContin as option to percocet for appropriate patients. He thinks it makes a lot of sense and agreed to try. He typically needs to prescribe pain meds after back surgery and pain could last for 4-6 weeks or longer. After their recovery, Dr would prefer to send them to pain management to manage their pain long term. Discussed Senokot S for patients with opioid induced constipation, discussed the oars program and pain management kit |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/14/2009 | Quick call, reviewed 2,3,1 of Ryzolt, Dr said he does prescribe a lot of tramadol but not for chronic pain, mostly PRN. Discussed OxyContin as option instead of short acting for those patients in around the clock pain. Discussed recommending Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/14/2009 | SPoke with Jeanette Fuller about the 2-3-1 of Ryzolt and patient type.  Discussed the OxyContin savings cards and how there are options for treating 2 diff pain patients - mod to severe -  both products offering savings. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/14/2009 | Presented Ryzolt FPI and value card program. Dr asked how the coverage is and I went over the formulary sheet and focused him on his Anthem patients. I explained the positioning of Ryzolt and asked if he could think of a few patients to try with Ryzolt and he said sure. I asked if I could follow up next week to get some feedback and he said yes. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/14/2009 | Quick call. Dave said he has filled scripts for Ryzolt and has seen the value cards. I reminded him to remind the patients to keep the card and that the extended savings lasts until the end of 2010. I asked if he sees the OxyContin savings cards and he said yes. I asked him to tell patients who are spending more than $20 per script to ask their Dr for a savings card. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/14/2009 | Spoke with Mike the pharmacist. He said he has the 100 and 200mg Ryzolt in stock. I let him know that I have talked with many of the physicians in the area and given out the value cards. I went over the value card program with him and he said it sounds like a good program. He said he doesn't see much OxyContin anymore. He said once the generic oxycodone ER started runningout it seemed like he saw fewer and fewer scripts. Placed rebate stickers on Colace and gave the pharmacist the coupon book. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/14/2009 | Quick call.....discussed the 2-3-1 of Ryzolt, patient type and the savings through the value card.  He asked if the pharmacies were stocking it.  I COnfirmed the stocking of area stores.  Asked if he would prescribe.  he said yes. Discussed the savings cards for OxyContin and that patient type with more sever pain.  He said he is still waiting on a new formulations. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/14/2009 | Reviewed the 2-3-1 of ryzolt and patient type.  she has used one and said she needs to use more.  No feedback from patient she tried.  Reminded her of formulary coverage and the purpose of the 14 tabs.  She said she would just write 2 scripts.  ALso discussed the oxycontin savings card for more severe pain patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/14/2009 | Went over the 2-3-1 and or side he prescribed Ryzolt for one patient and they came back telling him it was too expensive. I asked what insurance and he didn't remember. I asked if he gave the patient a value card and he said he did. I asked if he explained to the patient the card is good until the end of 2010 and he said he didn't. I went over the value card program again in full detail and asked him to try Ryzolt again with another patient. He agreed. I focused him on his Anthem patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/14/2009 | Reviewed 2,3,1 of Ryzolt, Dr does prescribe tramadol but not a lot of long acting, He would consider it post surgery for patients after total joint replacements if they do not want to take OxyContin. Discussed OXyContin instead of short acting when appropriate. Asked to recommend Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/14/2009 | SPoke with Giovanni about the 2-3-1 of ryzolt, patient positioning, warnings, and the value card program for eligible patients.  they are stocked on all 3 strengths but he has not seen scripts.  Still seeing scripts for OxyContin without any issues - does not see many OxyContin savings cards. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 7/14/2009 | SPoke with Nahla about the 2-3-1 of Ryzolt, patient type, positioning, and the value  card program.  Discussed the savings for eligible patients.  She thought she might try Ryzol.  She has been taking percocet since her recent knee replacement surgery without real efficacy.  Explained the positioning and formulary coverage.  She was extra  - explained step edit.  ALso discussed the oxycontin savings cards for patients with more sever chronic pain. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/14/2009 | SPoke with Shelly who stated that they do not have RYzolt and have not seen a script.  ?  Gabriel previously stated that the did carry Ryzolt.  Reviewed the 2-3-1 of ryzolt and both aspects of the value card program.  Explained that patients need to keep the card to be used monthly until 12/10. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/14/2009 | Presented the Ryzolt FPI and went through it thoroughly. Dr asked how Ryzolt was different from Ultram ER and I explained that there is no head to head data to compare the two products. I explained that Ryzolt is the only product in the U.S. with the Contramid delivery system. Dr asked what the coverage is like and I went over the formulary sheet. I presented the value card program and asked the dr if he feels the program will be beneficial and he said yes. I asked if he will be about to utilize Ryzolt for some patients to gain clinical experience and he said yes. Dr said he feels like the negative media for OxyContin has decreased lately and he does still prescribe it for his patients with chronic back pain such as spinal stenosis. He asked if Ryzolt causes constipation like OxyContin does and I explained that constipation is an adverse event of Ryzolt and Senokot-s should be recommended for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/14/2009 | I went over the 2-3-1 and value card program for Ryzolt. She said she does want to give it a try with some of her OA patients because she is getting away from using strong opioids. She sees Ryzolt being an option she is willing to use for pain. I asked why she wanted to get away from prescribing strong opioids and she said it is hard to keep up with the patients and she worries about prescribing to the wrong patients. I explained that Purdue has some resources that may help and she said she would like to hear about them more another day. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44123 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/14/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/14/2009 | Reviewed the 2-3-1 of RYzolt, patient type and the warnings.  He said he forgets about Ryzolt.  Reminded him of the value card program - trial and extended values.  He said he will try to remember.  Also reminded him of the need for an initial script for 14 tabs.  Reviewed the same info with Donnie, his nurse. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/15/2009 | Presented Ryzolt FPI, all main points and value program. Dr said he prescribes a lot of tramadol for both acute and chronic pain, he agreed to give ryzolt a try for those with chronic pain.  Discussed OxyContin for patients who need a stronger opioid. Asked to recommend Senokot S for opioid induced constipation. Also discussed Ryzolt FPI and value cards with Sylvia. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/15/2009 | Quick call, no feedback on Ryzolt patients, scheduled appointment to talk further about ryzolt use, reviewed 2,3,1 of ryzolt and value cards. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/15/2009 | Dr typically does not prescribe long acting tramadol due to managed care issues, discussed Ryzolt value program and managed care coverage. Discussed titration and starting with the 100mg. Discussed OxyContin when stronger opioid is warranted and asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/15/2009 | Spoke with Dan, reviewed 2,3,1 of Ryzolt and value program. Showed how to use both sides of the value cards. Discussed OxyContin Q12hr as option to short acting. Asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/15/2009 | Quick call, reviewed 2,3,1 for Ryzolt, discussed appropriate patients and pain associated with arthritis. Asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/15/2009 | Reviewed 2,3,1 of Ryzolt, she has still not tried, asked if she sees any BWC, no she needs to talk to Dr celeste. She sees a lot of medicaid. focused on 3rd party plans, asked her to prescribe Ryzolt for those patients when stronger opioids aren't warranted. Discussed prescribe OxyContin Q12hr for appropriate patients instead of short acting. Discussed Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/15/2009 | Quick reminder of Ryzolt 2-3-1 and the value card program. No new information gained. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 7/15/2009 | Followed up on the Ryzolt 2-3 messaging and he said why would he prescribe Ryzolt when there is a generic Tramadol option. I reminded him that that is no generic long acting tramadol currently and that Ryzolt is the only Tramadol product in the U.S. with immediate and extended release characteristics. I asked if $10 or $15 per month for Ryzolt would be reasonable for patients and he said yes a lot. I went over the value card program and explained that his Anthem patients can pay that price. I also went over the OxyContin savings cards and he agreed to use them with patients. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 7/15/2009 | Showed the Dr Ryzolt value card and explained how to use it. I reminded him of the 2-3-1 messaging and asked him to keep his Anthem patients in mind. He said he never knows when the are coming in but told me to keep reminding him and he will try and remember when he sees the right patient. Asked if he a patient comes in and tells him their Vicodin isn't working for them anymore what he would do. He said go to Percoet most likely. I asked why not OxyContin and he said he may go to it if the patient was taking the Vicodin more than 4 times per day. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 7/15/2009 | Quick reminder of the 2-3-1 of Ryzolt.  reveiwed the covered plans and the 14 tab trial.  He still has boxes.  I asked about the patients he has tried.  He said no issues.  He said he has written a couple scripts for arthritis |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/15/2009 | Quick call, reviewed 2,3,1 of Ryzolt, Dr did not want to take value cards at this time and no time to discuss why. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 7/15/2009 | Quick reminder of Ryzolt and the value cards. Dr said keep stopping by to remind him because it helps him remember. I asked him to look for one patient who has pain associated with OA and their COX2 is no longer controlling the pain to try with Ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/15/2009 | Southpointe Residents lunch. Intro to Ryzolt - 2-3-1, patient, type, dosing.  Discussed OxyContin indication and patient type, flexible dosing for titration and conversion.  Provided considerations for proper patient selection.  Discussed black box warning per PI. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 7/15/2009 | Went over the 2-3-1 for Ryzolt and the positioning for Ryzolt. She said she will prescribe Ryzolt for some patients just has to find a way to remember it. I asked if prescribing it for a couple patients would help her remember it and she said that always seems to work because she is then getting use to writing it. I asked her if she as 2 patients this week that she can try it with and she said she is sure she does. I reminded her how to use the value cards. She said she has been using OxyContin more often and feel really comfortable prescribing all of the strengths. I showed her the options ofen jim on titration and went over the recommended titration. I reminded her if her patients on short acting opioids are needing 4 or more doses per day and for an extended period of time the patients may be candidates for OxyContin, she agreed. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/15/2009 | Dr said he started another patient on Ryzolt last week with the value card. He said he prescribed the 100mg for 14 tablets and told the patient to call the office when the 14 tablets are gone. I asked if he told the patient to titrate if needed after the day 2 and he said he told the patient to call if to pain was too much and he would instruct them what to do. I reminded him the most aggressive titration is by day 3 and 5 but he does not have to titrate that fast and he may want patients to wait longer before titrating. He said he continues to precribe OxyContin for patients. I asked which type of patients and he said he is going to OxyContin if Vicodin or Percoet aren't controlling the pain. I reminded him that OxyContin can be used for opioid naive patients and the recommended starting dose is 10mg q12h. He said he would keep that in mind.<font color=blue><b>CHUDAKOB added notes on 07/24/2009</b></font>Looks like you had a great call.  Keep focused on Ryzolt.  Nice job! |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 7/16/2009 | He is new and fellow with this practice. Presented 2,3,1 of ryzolt FPI. Discussed value program and titration with the 14 free pills. Discussed OxyContin as option instead of short acting for appropriate patients. Discussed Senokot S as option for patients with opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 07/24/2009</b></font> see your goal in your NCO and it is a good one!  Now you need to include the openning that will get him thinking.  Perhaps a good question to open the call.<font color=green><b>HOLUBA's response on 07/27/2009</b></font>Opening:"Dr last time I was here we discussed Ryzolt's duel delivery, 3 modes of action and once a day dosing. I know Dr Keppler and Roman were having good results with Ryzolt so far, what has your experience been?"<font color=blue><b>CHUDAKOB's query on 07/29/2009</b></font>Andrea. Remember that we cannot recommend OxyContin before surgery.  Only in after 12-24 hrs. post op.  he ould stick to discussing how they use it for pain rather than specific situations, like pre or post op.<font color=green><b>HOLUBA's response on 07/30/2009</b></font>Yes that the patients ae usually in the hospital or have a pain ball for the first 12-24 hours after so they do not need to prescribe OxyContin during this time and they are aware of this indication.<font color=blue><b>CHUDAKOB added notes on 07/31/2009</b></font>OK.  Thanks for the clarification.  Make sure you keep reminding them as well. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/16/2009 | Spoke with Mike, discussed ryzolt value program and how both sides of the cards work, discussed Q12hr OxyContin as option to short acting for appropriate patients, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 7/16/2009 | Spoke with Phil, presented Ryzolt FPI and value program, discussed both sides of the value card, he said that usually they give the card back and have the patient use it again, asked if he would keep track of the numbers for the patient. Discussed OxyContin as option to short acting, asked to recommend Senokot S for opioid induced constipation. They have it back on the shelf. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/16/2009 | reviewed 2,3,1 of ryzolt and asked to precribe the 100mg for patients to try. one of the patients did not have managed care coverage we went back to generic, did not remember which plan, discussed managed care coverage and where covered. Discussed OxyContin when a stronger opioid is warranted and asked to recommend Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 07/24/2009</b></font>Tom:  the great commercial plan and focus Ryzolt on that plan.  Words like "learn more" are somewhat general.  Try to be more specific.  Keep working at it.<font color=green><b>HOLUBA's response on 07/27/2009</b></font>Sounds good.  I will keep working at this.<font color=blue><b>CHUDAKOB added notes on 07/29/2009</b></font>Thanks! |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 7/16/2009 | Discussed Ryzolt FPI, 2,3,1 and value program. Discussed all warnings and using the value cards to titrate to effective dose. Said that he and roman have tried a few patients and have not heard back that it was not working so that was a good sign. Discussed OxyContin Q12hr, he likes to use it before and after surgery- back, knees, shoulders etc. Discussed Senokot S for all patients getting opioid scripts. (pilot, has Small plane that he flies around the US, going to Colorado) |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 7/16/2009 | Spoke with Kristina pharmacist and Kristine- tech, discussed 2,3,1 of Ryzolt and value cards, discussed both sides of the cards, she said they use ryzolt in order in both sides information if they know about it, but sometimes when they are busy it could be overlooked. Has not seen any scripts for Ryzolt yet. Discussed OxyContin when a stronger opioid is warranted, discussed senokot S for opioid induced constipation, they do not have it on the |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/16/2009 | Quick call, reviewed 2,3,1 of ryzolt, asked to prescribe ryzolt with the value card for patients who need Q24hr dosing. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/16/2009 | Presented Ryzolt FPI and value card program. Dr said he would review the information more and asked me to stop by the barberton location on Monday. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/16/2009 | Conference call held with Ms. Lowe and Mr. Drake (Dayton Office) to discuss plans for upcoming educational program scheduled for 7/23/09. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/16/2009 | Email sent to Ms. Lowe and Mr. Drake (Dayton Office) with handout for upcoming educational program.<hr>Email sent to Ms. Lowe and Mr. Drake (Dayton Office) with handout for upcoming educational program.  Handout sent (PDF file) for ASAP modules #1 and 2 along with evaluation form. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/16/2009 | Spoke with Kathy the pharmacist. She said she has seen several scripts for Ryzolt and even had a few calls from offices to see if they have it in stock. I asked if the patients are bringing in the value card and she said yes. I reminded her to tell the patients to keep the card because the extended portion lasts until the end of 2010. She said she would ask him about it when she sees him next. I asked if the physicians but they are using all of the strengths. I let her know that they have Senokot-S on the shelf and I gave her a coupon pad and asked her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/16/2009 | Dr has not used other than refilling script for patient who is on Nuerologist. SHe said it is working well in her and will try. Discussed where and she said she said add to NSAID. Discussed dual matrix delivery, 3 areas of action and once day doasing. Reviewed value card in BCBS patient. WHEn patients require long acting stronger opioid she likes Oxycontin in older nursing home patients. SHe said she writes Vicodin PRN |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/16/2009 | Quick reminder of Ryzolt and OxyContin. Dr said he doesn't have time to discuss anything today and to come back. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/16/2009 | Went over the 2-3-1 and the value card in detail. He wanted value cards for this location and said he will use them. I reminded him to consider OxyContin when patients are needing their short acting opioid more than 3 times per day and needing refills. I presented the value card program to Mickey the MA and Darlene the RN. The said they get call backs all the time from patients on q6h and q4h pain medications asking for refills early or increased doses. They said a once a day dose would help and they would make sure to remind the physicians about using Ryzolt. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 7/16/2009 | Discussed Ryzolt, 2,3,1 and value program, he said he did not have anyone call back to say it was not working so that is a good thing, he has given out many of the value cards and has prescribed, he thinks many of the patients they see are already on stronger opioids and Ryzolt may be a step down for them. Discussed OxyContin titration, indications after surgery, and conversions from other opioids including IV, he would like a smaller conversion guide that he can keep in his pocket. He said he has been prescribing a new opioid on the market and is having success with that one as well. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 7/16/2009 | Reviewed 2,3,1 of Ryzolt, dosing and titration, using the value cards and 14 free pills for titration. Said will would give it a try. Biggest challenge wil be with managed care for Ryzolt, discussed where it is covered. Discussed OxyContin for those patients when a stronger opioid is warranted. Dr said he prefers not prescribe the stronger opioids anymore.<font color=blue><b>CHUDAKOB's query on 07/24/2009</b></font>Focus on just one plan. He will be licky to remember one where Ryzolt is covered.<font color=green><b>HOLUBA's response on 07/27/2009</b></font>Looks like he see a good amount of medical mutual patients and also BWC. I will focus on one.<font color=blue><b>CHUDAKOB added notes on 07/29/2009</b></font>OK. Let me know how this works. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/16/2009 | Dr has not used, he thinks maybe NP did bc most were gone. HE said he is bad with remembering new names and breaking old habits. Asked how he keeps patients on Tramadol. HE said he uses for acute and has some patients on chronically;. Discussed dual matrix delivery, 3 areas of action and expained value card specifically in BCBS patient. Discussed patient who is requiring more opioid having flexability of 7 strengths of Oxycontin and 10mg instead of Vicodin Q6 |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/16/2009 | Presented Ryzolt FPI and dr said he will definitely give it a try for patients. I went over the positioning for Ryzolt and the Dr said he thinks he will use it first like for chronic pain. I reminded him of the warnings in the FPI and the indication. He asked who is covering Ryzolt and I went over the formulary sheet. He said he should be able to try a few patients this week and next week. I went over the value card program. Dr said he has tried to get the intermediate strengths for use in the nursing homes and has had no luck. He said omni care denies it. Dr said he is trying a lot of pain patients and has no problem prescribing OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/16/2009 | Followed up on Ryzolt. Dr said she hasn't prescribed it because she wasn't aware she had those value cards. She just forgot about them. I reminded her to think about patients who NSAIDS or COX2 is no longer controlling the pain and a strong opioid is not warranted. She said she will use it now that she knows about the cards. I reminded her about both components to the card. Quick reminder of OxyContin and the intermediate strengths. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/17/2009 | Quick call, reviewed 2,3,1 of ryzolt, and value cards, he said he would give it a try, discussed OxyContin instead of short acting or when patients taking 4 or more short acting. spoke with the tina and vicie about the value cards and talked about those patients who could switch to Q24 ryzolt. asked to recommend Senokot S with all opioid scripts. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/17/2009 | Discussed the 2-3-1 of RYzolt.  He immediately said he has not tried it yet.  He wanted to know the difference from Ultram ER.  Explaiend no heard to head.  He said he likelis tramadol and is happy with Ultram ER why should he use it.  I just asked that he give it a try.  He asked who in the area is prescribing it.  Explained some of the other pain docs - ALlen, mikhail, Pahr.  He wanted to know about Laham.  He staetd that his memory is failing and he need triple chocolate brownies to remember.  HE said he would try it.  Review the formulary coverage and the value card program. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/17/2009 | Reviewed the 2-3-1 of ryzolt and the patient type.  H said he has been using it and wanted more cards.  I asked how he wrote the scripts and he said 1 script for 14 tabs and then another for 30 days.  So far, no feedback from patients.  But he will continue to use it.  Reminded of the formulary plans where covered. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/17/2009 | Presented Ryzolt FPI and went over the value card program. Went over the positioning of Ryzolt and the Dr said he will be interested to see how patients respond. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 7/17/2009 | reveiewed the 2-3-1 of ryzolt.  Reminded him that he wrote a script the last time I was there.  He had no feedback yet.  I reviewed the formulary coverage and the value card.  He really wants to help and write Ryzolt - he is practicing Allergy and IM 50/50 and he can use ryzolt.  He asked about renal impairment so I referenced the section in the PI.  He wrote a script for tramadol when he could have wrote a script for ryzolt.  HE said he will do better. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/17/2009 | Presented Ryzolt FPI and went over the value card program. Went over the positioning of Ryzolt and the Dr said he will be interested to see how patients respond. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 7/17/2009 | Reviewed the 2-3-1 of ryzolt with pharmacist and tech.  they have not gotten any scripts yet.  explained the value card program to keep the card for the extended value. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 7/17/2009 | Reminded dro of the ryzolt patient type and the 2-3-1.  Asked if he sees a place for it in his practice.  He said its just like Ultram Er.  Asked if he would try it.  No commitment. |
| PPLPMDL0020000001 | akron | OH | 44333 | 7/17/2009 | Dr said he hasn't tried Ryzolt yet but wants to give it a fair trial. I reminded him of the 2-3-1 and he said he also remembers the value card. He said he would keep the Drug-Drug interaction piece on his desk to help remind him. I let him know that his Anthem patients can pay around $10 per month with the value card. Dr said he is in the process of phasing out the majority of his pain patients who require strong opioids. He said he feels the pain management physicians can do a better job of focusing in on the patients pain treatment. He said their will be patients that he will continue to treat but not a lot. He said he just doesn't want to go the pain contracts, urine screening, and other things it takes to treat the patients. I thanked him for the information. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/17/2009 | Spoke with Dan the pharmacist and Christy the pharmacy tech. They have seen scripts for Ryzolt in every strength and have seen the value cards. I reminded them to tell the patient to hold on the card because the extended portion doesn't emit until the end of 2010. She said she is seeing OxyContin cards as well from Dr Lababidi and he seems to be making sure the patients are aware of how to take the medication. I reminded them to recommend Senokot-S for opioid induced constipation and placed rebate stickers on the product. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/17/2009 | Presented Ryzolt FPI and value card program. Went over the positioning of Ryzolt and the physicians said they do use Tramadol often and try to use it first line for pain after NSAIDS or COX2. He feels Ryzolt will be a good option for patients with insurance instead of Tramadol IR q6h. He agreed to trial a few patients and let me know any feedback he gets. He said he doesn't prescribe OxyContin for many patients because he had patients become addicted to OxyContin and it was hard to deal with the patients. I explained that OxyContin, like all opioids, can cause addiction and can be abused. He said he agrees but the name is just to popular on the streets and he fears for his patients safety that if people find out they have OxyContin they will get robbed. I discussed educating the patients on the benefits of OxyContin and on keeping their medications private. He said he will prescribe OxyContin but would continue to be very selective. Recommended Senokot-S and gave the coupon pad. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/17/2009 | Dr said he will be at this location most of the time. He said he was introduced to Ryzolt yesterday and is curious to see how it works for patients. He said he was trained on Ultram ER and thinks it works well. He does like that Ryzolt has immediate and extended release characteristics. He agred to try some patients by next week. I reminded him about the value card program. He said is comfortable prescribing OxyContin but would prefer to wait to go to strong opioids until they fail on Tramadol and other therapies. I reminded him of the 7 strengths and the savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/17/2009 | Presented Ryzolt FPI and value card program. Went over the positioning of Ryzolt and the physicians said they do use Tramadol often and try to use it first line for pain after NSAIDS or COX2. He feels Ryzolt will be a good option for patients with insurance instead of Tramadol IR q6h. He agreed to trial a few patients and let me know any feedback he gets. He said he doesn't prescribe OxyContin for many patients because he had patients become addicted to OxyContin and it was hard to deal with the patients. I explained that OxyContin, like all opioids, can cause addiction and can be abused. He said he agrees but the name is just to popular on the streets and he fears for his patients safety that if people find out they have OxyContin they will get robbed. I discussed educating the patients on the benefits of OxyContin and on keeping their medications private. He said he will prescribe OxyContin but would continue to be very selective. Recommended Senokot-S and gave the coupon pad. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/17/2009 | Spoke about the 2-3-1 of ryzolt, patient type, dosing.  she asked how different from Ultram ER.  Explained no head to head data.  Discussed the value card program and formulary coverages.  She thought it was a good deal and said she would try it.  SHe wanted help from her staff to help her remember.  Gave her more cards for her Chardon office.  Discussed the OxyContin patient types and she said she only has one patient on it and otherwise won't prescribe it.  Explained the importance of patient selection. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 7/20/2009 | Quick call with katrina, discussed Ryzolt value program and both sides of the cards.  discussed appropriate patients for ryzolt and OxyContin and asked to recommend senokot S with opioid scripts |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/20/2009 | Quick call with tech, reviewed 2,3,1 of ryzolt and value program. showed how both sides of the cards work, she said if they remember they can keep it for both numbers but usually give the card back, discussed OxyContin for appropriate patients and asked to recommend senokot S with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/20/2009 | Quick call, reviewed 2,3,1 for ryzolt. she has not tried yet, discussed appropriate patients and using the value card to titrate to effective dose. Discussed OxyContin when stronger opioid is warranted. she does prefer to use OxyContin instead of short acting when appropriate. Asked to recommend senokot S with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/20/2009 | Spoke with April, discussed ryzolt cards and using both sides. has not seen any scripts for Ryzolt yet, recommend talking to kavlich, discussed OxyContin and recommending senokot S with all opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/20/2009 | Quick call, dr said he had used a few of the value cards for chronic back pain and has not heard back from the patients, discussed prescribing the 100mg as starting dose and titration. asked to recommend senokot s with all opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/20/2009 | Dr had read ryzolt with him, reviewed Ryzolt FPI and main points, dr just saw a older patient that has been taking ryzolt and she's doing well, arthritis patients, 200mg dose.  discussed OxyContin when stronger opioid is warranted. Discussed senokot S for patients on opioids. He has used 6 of the value cards and agreed to keep prescribing. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/20/2009 | Quick call, reviewed 2,3,1 of ryzolt. discussed OxyContin when stronger opioid is warranted and asked to recommend Senokot S. Scheduled next appointment to discuss further. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/20/2009 | reviewed 2,3,1 of ryzolt. asked again to try ryzolt for appropriate patient with private insurance who can use the value card. gave updated pain management kit and discussed Q12hr OxyContin instead of short acting. Discussed Senokot S for opioid induced constipation. Met new office manager Lee, discussed value cards for ryzolt. Dr is on vacation next week. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/20/2009 | Dr said she has seen a lot of acute pain over the past 2 weeks so she hasn't seen the right patients for Ryzolt. I went over the indication and explained she is doing the right thing waiting for a chronic pain patient to try with Ryzolt. She said she will try it when she sees a chronic pain patient who hasn't been on a strong opioid yet for their condition. I asked how long she would keep a patient on a short acting opioid and she said 2 months. I asked what she would do at that point if the pain is still in pain. She said she would consider OxyContin. I reminded her how to convert patients from short acting and she said she has a conversion guide she uses. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 7/20/2009 | Quick call, reviewed 2,3,1 of Ryzolt, he has not tried yet, also spoke with Karen MA, discussed ryzolt FPI and discussed value program-- 14 free pills and $35 off copay. where ryzolt is covered and they do see BWC patients. she will help remind him to use the cards. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/20/2009 | Quick mention of Ryzolt and OxyContin at the window. He asked me to leave him some information and he would look it over. Told me to come back on Friday. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/20/2009 | Spoke with Adam the pharmacist. He checked the stock and said they have the 100 and 200mg Ryzolt on the shelf. He said he hasn't filled a script for it yet but one of the other pharmacist may have. I reminded him of the value card program and he said it sounds like a great program for patients. He said they have all strengths of OxyContin in stock except the 15mg because it just never moved. He said if he does get a script for it I will bring it in. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/20/2009 | Presented Ryzolt FPI and value card program. Dr said he typically uses Tramadol IR for patients who he thinks are in less pain. I reminded him of the indication for Ryzolt and went over the positioning for Ryzolt. He said he thinks he will try a couple patients. I asked how long he will keep a patient on short acting opioids and he said as long as they are doing well on them he will not change them. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/20/2009 | Dr said he hasn't forgotten about Ryzolt and has been using it with is workers comp patients. He said he will let me know any feedback. Dr said that some of his patients who when taking short acting opioids have asked to be switched due to the news about APAP effecting the liver. He said he has put some of them on OxyContin because it does not contain APAP. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 7/20/2009 | Quick call, Dr Jesse is on vacation all week and Dr servetas is seeing all of the patients. reviewed 2,3,1 of ryzolt. noticed 2 of the value cards were used. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/20/2009 | Followed up on the 2-3-1 and asked the Dr what is holding him back from giving Ryzolt a fair trial with patients. He said he sees a lot of medicaid and medicare and most of his patients on those plans. I asked him to keep his Anthem patients in mind and he said he does see Anthem but not very often but he will keep it in mind. I asked the Dr what type of patient he will prescribe OxyContin for and he said patients who Vicodin q6h isn't working for. I showed him the available doses and asked why he wouldn't go to OxyContin sooner and start at the 10mg q12h when he knows the pain is ATC. He said he forgot about the 15mg and feels starting at 10mg would be good if he trusts the patients and having the 15mg to titrate to is good. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 7/20/2009 | Doc said he is using the value cards for his OA patients with Chronic pain.  He has been writing 2 scripts - one for trial and the second for full month with refill.  Patients sem to be doing well.  Reviewed the 2-3-1 and the considerations for those not appropriate for Ryzolt.  He wanted more cards for chardon office. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 7/20/2009 | Spoke with Rod the pharmacist. He said he has all strengths of Ryzolt in stock and hasn't seen a script.  I asked who I should talk to and he said Dr Geiger and Bressi. I told him I have an appointment to talk with them in a month. I showed him the value card info sheet and went over the program again. I asked him to recommend Ryzolt to one patient who is currently taking Tramadol III q6h and have them ask their Dr about it. Rod said he cant order the generic 10mg oxycodone ER but can order the other strengths. I let him know that there is only a limited quantity of the generic. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/20/2009 | Quick reminder of the 2-3-1 for Ryzolt and he asked if I have samples. I brought him to the sample closet and showed him the value cards and explained them. He said he will try a few patients. I reminded him to keep OxyContin in mind when a strong opioid is warranted for ATC pain that meets the indication. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/21/2009 | Quick call, reviewed 2,3,1 of ryzolt and value program. Discussed appropriate patients for Ryzolt, he says he will give it a try and it will be good for patients when they need something more that NSAIDs and COX2. Discussed OxyContin as option when stronger opioid is needed, asked to recommend senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/21/2009 | followed up on older patient he placed on Ryzolt, have not heard back yet so he thinks she must be doing well so far.  Will see her soon for a follow up and let me know. reviewed 2,3,1 and value program, discussed OxyContin when stronger opioids are warranted and asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/21/2009 | Followed up on the 2-3-1 and value card program. She asked what the typical side effects are and I presented the FPI and showed her the most common side effects. She said they seem in line with other pain products. She said she will give it a fair try with some patients. Reminded her to keep OxyContin in mind for her patients who have ATC pain that is moderate to severe from conditions like spinal stenosis. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/21/2009 | Quick reminder of Ryzolt and the value card program. He said he remembers and will try it this week. I let him know I would follow up Friday. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/21/2009 | Presented FACET module "Communicating to Enhance Outcomes" to case managers with Buckeye Health.<hr>Presented FACET module "Communicating to Enhance Outcomes" to case managers with Buckeye Health. Presented via web and teleconference; attendees were provided with PDF file of handout and evaluation form. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/21/2009 | Had lunch with the physician. I went over the 2-3-1 for Ryzolt and asked him where he has seen Ryzolt fitting in his practice. He said he would like to use it with patients who NSAIDs or COX2 are no longer working but would also consider it for patients who don't tolerate strong opioids well. He said he has put the value cards on his desk and he showed me. He said he does intend on giving Ryzolt a fair try. He said he uses OxyContin for most of his nursing home and hospice patients. He said he has had great success with OxyContin in the past in these settings. He will use OxyContin for patients at his office as well but he doesn't see that many patients who require extended use of pain medication. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/21/2009 | Spoke with Dave the pharmacist. He said he doesn't know if they have Ryzolt in stock because he is just filling in for Kim. He asked me to come back another day to talk with Kim about Ryzolt. He said at the Norton location he is waiting to see a script. I reminded him that Ryzolt is only available in bottles of  30 tablets so one bottle would fill one script. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/21/2009 | Showed the Dr the Drug-Drug interation piece for Ryzolt and went over the 2-3-1. He said he has a hard time remembering new products. I asked him to keep the Ryzolt piece some place that may remind him. Quick reminder of OxyContin and the 7 tablet strengths. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/21/2009 | Followed up with Dr about Ryzolt and the 2-3-1. He said the patient he started on Ryzolt said it worked good for her and he said he will continue to look for more patients to try. I asked if he sees many patients with pain associated with OA and he said yes. I asked him to consider these patients if their NSAID or COX2 is no longer controlling their pain.  He said he has had patients ask him to take them off of Vicodin due to the news about APAP and he asked what strength of OxyContin he would convert them to if they were taking Vicodin 5/500 q4h. I presented the conversion/titration guide. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/21/2009 | Followed up on Ryzolt and went over the 2-3-1 and explained the positioning. I asked if she will try one of her patients with pain associated with OA and used the value card with them. I went over how to use the value card and she agreed. I asked her what she does when she has patients asking her for refills of their short acting opioid. She said she generally refills them as long as they didn't run out early. I asked her to consider OxyContin for those patients who need refills and are taking the short acting opioid ATC. I presented the conversion/titration guide and went over it. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/21/2009 | Presented the Ryzolt FPI and went over the value card program. Dr said he uses Tramadol first line for pain that is moderate to severe. He said he likes that Ryzolt has immediate and extended release characteristics and thinks the value card program will help patients afford it. He said he goes to OxyContin when patients are needing more than 4 doses of Vicodin or Percocet per day or if they complain of their pain isn't controlling the pain. He said he wasn't aware of the intermediate strengths and would start to incorporate them in his practice. I went over the recommended titration and he said he likes the lower incremental increases the intermediate strengths |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/21/2009 | Quick reminder of Ryzolt and OxyContin. Gave him the value card info sheet. No new information gained |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/21/2009 | Presented Ryzolt FPI and value card program. Went over the positioning and asked for a fair trial so that he can gain clinical experience. I let him know that there are 7 strengths of OxyContin available which adds flexibility when choosing the proper dose for each patient and when titrating. |
| | Akron | OH | 44308 | 7/21/2009 | FACETS "Communication" program with Carla, Care Managers & BH Case Managers (11 total) presented by MBK. I provided the Resource "Communication to Enhance Pain Control". Carla and I discussed the needs of the health plan where she stated that initiatives/needs have not changed. They are always in need of Pain education and have high costs problems with members using the ED continuously instead of selecting a PCP. The cases are selected based on ED costs but then a Case Manager will further look into the history to determine what steps need to be taken. She is interested in the ASAP webinar for this Fall but Wednesdays work out better for Carla |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/21/2009 | Followed up on Ryzolt and the 2-3-1 messaging. I explained the positioning of Ryzolt and asked if he will give Ryzolt a fair trial. I reminded him of the value card program and he said he will try it. I asked the dr what his typical treatment is for the pain associated with spinal stenosis and he said he generally uses Vicodin and tells the patients to take it q4h as needed. I asked how often they need refills and he said always. I explained that OxyContin may be appropriate because the condition is chronic and asked him to try OxyContin 10mg q12h for these patients. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 7/22/2009 | Spoke with Jim the pharmacist. He said he has the 100 and 200mg Ryzolt stocked. He said he knows Tramadol is prescribed a lot and this formulation will be a good thing for patients. He asked if I have talked to Dr Lababidi about Ryzolt and I let him know I have. He said he seen OxyContin scripts from him. I let him know that there is a new Pain Dr that joined him. I let him know that I have talked to him about both Ryzolt and OxyContin. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 7/22/2009 | Presented Ryzolt FPI and main points, discussed value program and using the value cards. She said they see a lot of BWC and she will give it a try. Discussed how dose OxyContin as an option to short acting for appropriate patients, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 7/22/2009 | Spoke with tech, discussed ryzolt value program and both sides of the cards. went over managed care coverage and where ryzolt is covered. Discussed appropriate patients types for OxyContin and asked to recommend senokot S with opioid scripts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 7/22/2009 | Spoke with Ron, discussed Ryzolt value program and using both sides of the cards. went over managed care coverage and using OxyContin instead of short acting for appropriate patients. Senokot S back on the shelves and asked to recommend with opioid scripts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 7/22/2009 | Presented Ryzolt FPI and 2,3,1. Discussed value program and titration. Discussed managed care coverage and using both sides of the value card. He does see BWC patients and will prescribe for patients with managed care coverage. Discussed how dose OxyContin instead of short acting, he agrees it is a good option, discussed Senokot S for for medication induced constipation, he said he does recommend it as his first choice. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/22/2009 | Dr said he has been on vacation for a few weeks and just got back this week. He said he started one patient on Ryzolt this week and did use the value card with them. He said he instructed the patient to take one tablet per day and if the pain is still not controlled after two days to increase to 2 tablets once per day and to call him to let him know. He said he will start a few more patients on it and get me some feedback next time I come in. I spoke with Nancy his nurse about Ryzolt and the value cards. She said she remembers him writing a script for it and she would remind him about it more. I presented the Senokot-S coupon pad and she said she would leave it on the counter so that patients can take them. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/22/2009 | Quick call through the window....ASked what doc does for patients no longer controlled on NSAIDS.  He said maybe go to a short acting opioid.  Discussed the Ryzolt 2-3-1 and the positioning.  He then had to leave. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/22/2009 | Discussed the 2-3-1 of Ryzolt with Harry, fill in pharmacist.  He confirmed there had been a script but did not know by whom and would be reluctant to give info anyway.  He advised that I follow up with regular pharmacist. Explained the value card program and the potential savings. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/22/2009 | Quick reminder of Ryzolt and the value cards and why his Anthem patients it can cost the patients $10 to $15 a month with the value card. He said he has a few patients on it and thinks it is working well. Quick mention of OxyContin. |
| | Akron | OH | 44320 | 7/22/2009 | Spoke with Jerry the pharmacist. He said he hasn't ordered in Ryzolt because it is expensive and he doesn't want to have it in stock until he sees a script. I went over the value card program and what patients will expect when they come in. I explained that Ryzolt is only available in bottles of 30 right now so one 30 day script will take one bottle. He said if a dr asks him to order it he will or when he sees a script.<font color=blue><b>CHUDAKOB's query on 07/30/2009</b></font>Which Dr. who is writing it can you get to call him and ask him to order it. I?<font color=green><b>ROBERTC's response on 07/30/2009</b></font>I have a lunch with Dr Shaia in Copley on the 11th of August I will ask him or have his Office manager Linda Woods call for him.<font color=blue><b>CHUDAKOB added notes on 07/31/2009</b></font><font>OK  Sounds good.  Let me know how it works out! |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 7/22/2009 | Discussed the patient with mod to mod severe chronic pain no longer controlled on NSAIDS....she would like the patient on LA opioids but insurance coverage is an issue.  Discussed the 2-3-1 but she did not remember the product name.  SHe tried to write Ryzolt but it was not covered.  Reviewed the formulary coverage and where product is covered.  SHe took more cards for Richmond Office and took formulary grid.  SHe will try to |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/22/2009 | Spoke with Sirisha.  They are stocking serveral bottles of each strenght of Ryzolt.  She said she has not seen any scripts and the bottles have not been opened.  Reveiwed the value card program and both aspects of the card. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/22/2009 | Presented Ryzolt FPI and value card program. Dr said he does prescribe Tramadol for pain but must patient ask for Vicodin. I explained the indication for Ryzolt and the positioning. He said he will give it a try and see how it works. I asked him what he does when patients he puts on Vicodin q6h prn need refills early or say it isn't working. He said he will go to Percocet. I explained that if the patient is needing pain medication every 6 hours or more frequent OxyContin q12h is an option. I asked if he felt the q12h dosing would add convenience and he said yes. I went over the conversion/titration guide and he said he would utilize it when he converts patients to |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/22/2009 | Followed up with Dr about Ryzolt and the 2-3-1. He told me he remembers it is covered by workers comp and that he will start to try it with patients. I asked what the best way for him to remember Ryzolt would be and he said he would leave the value cards on his desk and he would remember it if he wrote a few prescriptions. I asked him to try it this week. I reminded him how the value cards worked and I went over them with his nurses again. I presented the OxyContin conversion/titration guide and explained how to convert patients from short acting opioids to OxyContin. He said he likes that OxyContin doesn't have APAP in it and he will be converting patients who have been taking more than 4 doses per day. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/22/2009 | Quiet mention of Ryzolt and OxyContin. He said he is too busy to discuss the products and asked me to come in when he is working the clinic. I agreed. |
| | Akron | OH | 44319 | 7/22/2009 | Spoke with Nick the pharmacist. He said he does have Ryzolt in stock in 100 and 200mg. I let him know there is a 300mg as well and he said he will wait to see a script for that one because he hasn't filled any 300mg Ultram ER. He said he sees scripts for Tramadol from lots of physicians but knows that many of them use it for acute pain. I asked if he sees a patient who needs refills monthly for Tramadol IR q6h or more to recommend Ryzolt for the patient. I asked him to do the same with patients taking short acting opioids monthly and recommend the Dr consider OxyContin q12h. I recommended Senokot-S for opioid induced constipation and placed rebate stickers on |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/22/2009 | I went over the Ryzolt 2-3-1 message and Drug-Drug piece with him. He said he certainly sees patients who are right for Ryzolt. He asked if I have samples and I explained that the samples are on the value cards and I showed him what they looked like and how to use them. He said he will try and remember to give it a try if any patients he has on Celebrex tell him it isn't controlling the pain. I asked how often he goes to strong opioids to treat the pain from Arthritis and he said he likes to explore other options before strong opioids but does prescribe them for a few patients. I asked him when he does see a patient who needs a strong opioid for their pain and it is ATC to try 10mg of OxyContin q12h. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/23/2009 | Follow up to last appointment, reviewed 2,3,1 of Ryzolt, he has not prescribed yet. Discussed value program and appropriate patients. OxyContin for patients when stronger opioid is needed and asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/23/2009 | Presented ASAP Modules #1 and 2 to case managers with Care Source (OH)<hr>Presented ASAP Modules #1 and 2 to case managers with Care Source (OH).  Presented "in person" at Cleveland office; remote attendees included case managers from the Dayton. OH and Michigan branches.  Attendees were provided with a handout of slides, as well as an evaluation form. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/23/2009 | Briefly discussed the 2-3-1 of ryzolt with Sue, the Fill-in pharmacist. She had never heard of it.  They were not stocking it.  Explained the value card program.  SHe asked how different from Ultram ER....explained no head to head dat. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 7/23/2009 | he has not seen any rx from the springdale family med group do fill alot of there rxs though told him dr todd had been on vaca for 2 weeks  said can get nxt day if see rx hasn't seen any rx's at other pharmacy also |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 7/23/2009 | Discussed the 2-3-1 of Ryzolt.  THey have seen a couple of scripts from Agarawal.  Explained the value card program - trial and exteneded benefits. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/23/2009 | Stooped by pharmacy to see Dennis, not in his office but will leave nxy card and info, spoke with tech regarding Ryzolt, OxyContin and Senokot S. Will stop back to catch Dennis or Brian and schedule appointment. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 7/23/2009 | Went over the 2-3-1 for Ryzolt and asked where she would use Ryzolt. She said she has some patients who don't tolerate strong opioids and she would try Ryzolt with them, she said tramadol isn't used a lot for cancer pain thou. I said that for her patients who need a strong opioid OxyContin is an option. She said she sees OxyContin if the patients are already taking Percocet when they come to her or if they don't respond well to MSContin. She said she put a patient on the 30mg q12h this week. I showed her the conversion/titration guide and she said she will try and use the intermediate strengths more often. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/23/2009 | Presented Ryzolt FPI and he said he does use Tramadol but doesn't think the extended release fits for his patients because he doesn't want them on a once a day dose if they don't need it. He said he uses Vicodin q6h to 4h prn for most of his surgeries but if the patients are in pain prior to surgery he usually goes to OxyIR. He said the only thing that prevents him from using OxyContin more often is not knowing if the patients are going to be in pain ATC and for how long. He said if the patients call him back and tell him that they are in too much pain he will prescribe OxyContin 10mg q12h. I showed him the 15mg tablet on the conversion/titration guide and he asked if the hospital has it stocked and I said no but I could write it and he said he knows Jeff Cappo is hard to talk to but he would try to talk with other physicians and tell Jeff it would be nice to have stocked. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/23/2009 | Went over the 2-3-1 for Ryzolt and reminded the dr about the value cards. He said he hasn't used long acting Tramadol much because it takes so long to take effect but with Ryzolt having immediate release characteristics he thinks it could be different and he will give it a chance. He said he will try it with his workers comp patients first. He said he may convert some of the patients who are taking Tramadol IR q6h to Ryzolt 200mg. Dr said he has many of his patients on Vicodin and with all of the concerns about APAP overdose he said he will convert more patients to OxyContin. I showed him the conversion guide and asked him if he feels the 15mg would be an appropriate dose to convert them to and he said yes. I said the 15mg yet thinks it will be a good conversion. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/23/2009 | Discussed the 2-3-1 of Ryzolt, patient type, positioning.  Asked where he might use a product like Ryzolt.  He said mostly for breakthrough pain.  He believes in mono therapy but patients often want more.  He said he would write for workers comp.  ALso reminded of BCBS/medical mutual. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/23/2009 | Maribeth presented ASAP modules 1 & 2 to Case Managers live in Cleveland via webinar to Dayton & Michigan. There were 25 unique lines on when we joined & about 20 people in the Cleveland office. I will email Mia to determine the final number of Case Managers. I presented & distributed 3 Med Ed catalogs to the group as well as Providing Relief brochure. We received very positive feedback on the program. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/23/2009 | Spoke with Helene about the drug of Ryzolt.  She confirmed that they are stocking the 200mg and she had a refilled script but she could not remember who wrote it.  Tried to explain the value card program but she was She is a resident. Presented Ryzolt FPI main points and value cards, discussed appropriate patients and managed care.  They see a of BWC patients at this location. Discussed OxyContin instead of short acting. Providing relief preventing abuse brochure. Discussed OTC laxative line. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 7/24/2009 | He is a resident. Presented Ryzolt FPI main points and value cards, discussed appropriate patients and managed care.  They see a of BWC patients at this location. Discussed OxyContin instead of short acting. Providing relief preventing abuse brochure. Discussed OTC laxative line. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 7/24/2009 | Quick call, presented Ryzolt FPI and value program. He said he likes tramadol and prescribes it often.  managed care biggest issue with long acting. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/24/2009 | Quick call, presented Ryzolt FPI and value program. He said he likes tramadol and prescribes it often.  managed care biggest issue with long acting. |
| PPLPMDL0020000001 | Gates Mills | OH | 44040 | 7/24/2009 | Discussed patients with mod to mod severe pain no longer controlled on NSAIDS. Explained the 2-3-1 of ryzolt for those patients.  He said that it must be really expensive. I went over the value card program and the eligibility with BCBS and Medical Mutual.  He thought the savings were good and worth a try.  No social committment though.  He asked that I come back. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/24/2009 | Dr said he has been hearing good about Ryzolt and he will give it a shot to see how the immediate release characteristics benefit patients. I reminded him for Anthem patients Ryzolt could cost around $10 per month with the value card. Quick reminder of OxyContin for patients who come to him already taking short acting opioids ATC. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/24/2009 | Quick reminder of Ryzolt and the 2-3-1, showed him where the value cards are and reminded him how they work. Asked him to keep OxyContin in mind when he sees patients on short acting opioids are needing refills and them meet the indication. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/24/2009 | Spoke with David Baker about the 2-3-1 of ryzolt.  THey have gotten a couple of scripts for the 14 tab trial but not for the 30 days.  He did not know who wrote the script because that info is only available for about 1 week.  Explained the value card program and the long term savings.  He said he would keep an eye out for more scripts and push RYzolt where he can. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/24/2009 | Discussion of the FPI and the 2-3-1 of Ryzolt focusing on the patient type.  DOc wanted to know the difference from Ultram ER.  Explained no head to head data.  He wanted to know about the avg dosing.....reference FPI for 100mg starting for most patients but avg 200mg, 300mg.  Reviewed the formulary coverage and the value card offsetting the patient cost.  He agreed he would try it.  Also discussed the dosing options with OxyContin for flexibility when treating patients with more severe pain. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/24/2009 | Presented Ryzolt FPI and went through it. Dr said he does currently prescribe Tramadol and is interested to see how Ryzolt works for patients. He said he tries to use weak opioids first before strong opioids. He doesn't use Ultram ER often because of the high cost. I went over the value card program and explained how Ryzolt could cost around $10 per month for his value patients and he said that is affordable. Dr said he does prescribe OxyContin for patients but said he tries alternative therapies such as injections, and nerve blocks for many patients prior to going to long acting opioids. He said when a strong opioid is needed for patients he does think OxyContin works well for patients. I went over the available strengths and reminded him when titrating to go to the next available dose. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/24/2009 | Went over the 2-3-1 for Ryzolt and dr asked how it is different from Ultram ER. I explained that there is no head to head data and I could not compare the two products but explained that Ryzolt is the only product in the U.S. with the Contramid delivery system which offers immediate and extended release characteristics. He asked what the onset time is and I explained the onset time is not in the FPI. I explained the mean time to peak plasma and asked him to try Ryzolt with some patients. I explained OxyContin 10mg q12h is an option if patients are in chronic ATC pain. I went over the available strengths and how to titrate. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/24/2009 | Presented Ryzolt FPI and dr asked how it is different from Ultram ER. I explained that there is no head to head data and I could not compare the two products but explained that Ryzolt is the only product in the U.S. with the Contramid delivery system which offers immediate and extended release characteristics. He asked what the onset time is not in the FPI. I explained the mean time to peak plasma and asked him to try Ryzolt with some patients so he can get some clinical experience with it and see what patients say. I went over the value card program and he said he likes samples better but many products have savings cards now. I asked the Dr when a strong opioid is needed for ATC pain what he typically goes to and he said Vicodin. I explained how OxyContin 10mg q12h is an option if patients are in chronic ATC pain. I went over the available strengths and how to titrate. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/24/2009 | Quick call, reviewed Ryzolt 2,3,1. OxyContin when stronger opioid is warranted. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/24/2009 | Pharmacist said he noticed that Ryzolt was in stock but he hasn't seen a script. He said one of the other pharmacist might of but he hasn't. I reminded him and the pharmacy techs how the value card program works and asked them to tell the patients to hold on to the card. I asked him to keep Dr Lefkovitz patients in mind for Ryzolt if they are taking Tramadol q6h and needing refills monthly. He said Dr Lefkovitz has been using the 30mg for patients but still hasn't used the 15mg for anyone. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 7/27/2009 | Reviewed 2,3,1 of Ryzolt, he said he will definitely prescribe it for BWC patients. Discussed OxyContin when stronger opioid is warranted, left Colace samples, discussed Senokot S for opioid induced constipation and that is is back on shelves. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/27/2009 | Discussed the 2-3-1 of Ryzolt, dosing, and the appropriate patient type.  He had forgotten about it.  The said he uses a lot of tramadol but was concerned about affordability.  Discussed the formulary coverage - medical mutual/BCBS.  He wanted to know the difference from Ultram ER....explained no head to head data.  Explained the value card program and the potential benefit for eligible patients.  He said he would try it.  Also discussed the increased dosing options with for OxyContin for patients with more severe chronic pain. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2009 | Reviewed 2,3,1 of Ryzolt, Dr is given another Ryzolt value card, he thinks its working fine, no negative feedback so far, discussed OxyContin when stronger opioid is needed, and asked to recommend Senokot S with opioid |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 7/27/2009 | Spoke with Arneatia, about the 2-3-1 of ryzolt.  She confirmed that they are stocking all strengths and did receive 1 script for 30 days.  SHe did not remember who wrote it but it was a BWC patient.  Asked her to look up the prescriber but she said it requires running a report.  Explained the value card program and the extended savings with the card. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2009 | Quick call, reviewed 2,3,1 of Ryzolt, has not tried yet but will keep it in mind, discussed OxyContin as option instead of short acting, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/27/2009 | Reviewed the 2-3-1 of ryzolt, patient type, dosing.  He will use a tramadol product for acute or chronic pain and prefers it over a scheduled product. He wanted to know if there will be samples in the future.  I asked if he saees a place for it in his practice and he said yes.  He did not know what the major plans were so I discussed formulary coverage with DOnnie.  DOc does believe that the value cards are a great savings.  He will try to |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/27/2009 | Reminded doc of the 2-3-1 of Ryzolt, dosing, and patient type.  She said she still has not used again and only wrote for the trial for the first script.  No followup from the patient. SHe said she would use tramadol for acute of chronic pain.  Explained the indication for Ryzolt.  She will try to write for OA patients no longer controlled on NSAIDS.  Reviewed coverage for Medical mutual/BCBS.  Discussed value card.  REminded of the OxyContin patient indication and the flexibility of dosing and savings cards. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 7/27/2009 | Had lunch with the dr. I went over the 2-3-1 for Ryzolt and explained the value card program. I asked if he would try a few patients this week so that he can gain some clinical experience with it and said yes. He said he uses Tramadol first line for most patients except if they are taking antidepressants. I asked him to keep his Anthem patients in mind for Ryzolt and explained the cost for them with the value card. I asked the dr what he goes to after Tramadol and he said he will try Vicodin. I asked where OxyContin fits and he stated I reserve strong opioids are over prescribed in the Akron area and that OxyContin and Percocet are the most abused products and most addictive products on the market. I explained that all opioids have abuse potential and some patients may become addicted or physically dependent to opioids as well. He said that Summa has held meetings to discuss the over use of opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/27/2009 | Spoke with the head pharmacist. She said they don't have Ryzolt in. I went over the value card program and what patients will expect and she agreed that she should have a bottle of each in stock. She said she will order them in. I showed her the conversion/titration piece for OxyContin and asked how often she sees patients getting refills for short acting opioids monthly and she said all the time, I asked if she felt they may need a long acting and she said yes. I showed her what the conversion dose would be for a few of the conversions and she agreed to recommend to physicians. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/27/2009 | Followed up on Ryzolt and went over the 2-3-1. I went over the positioning and asked the dr if he can try a few patients on Ryzolt this week. He said he has been wanting to try some patients and said he will. I reminded him how to use the value cards and focused him on his Anthem patients. Discussed converting patients are taking Vicodin ATC and need refills to OxyContin and he said he likes that OxyContin doesn't have APAP. Presented the conversion/titration guide. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 7/27/2009 | Went over the 2-3-1 for Ryzolt and the positioning for Ryzolt. She said she will prescribe it for some patients this week. I asked her if she has 2 patients this week that she can try it with and she said is sure she does. I reminded her how to use the value cards. She said she has been using OxyContin for her spinal stenosis patients and it has worked great for them. She said she has been titrating to the next available dose as well. I reminded her if her patients on short acting opioids are needing 4 or more doses per day and for an extended period of time the patients may be candidates for OxyContin, she agreed. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/27/2009 | Quick reminder about Ryzolt and the 2-3-1. Let her know the value cards are in the sample closet. I gave her the OxyContin conversion/titration guide and reminded her there are 7 strengths which adds flexibility. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 7/27/2009 | Spoke with Dr Brown about OxyContin and their training of their residents. He said they have made gain training a priority for the program and he has seen a huge improvement in the comfort of the residents in prescribing opioids and OxyContin specifily. He said they use the OARRS program and pain contracts. He said he always challenges his residents when he sees them using short acting opioids for inpatients and asks them how often they are having to give the patients the medication. He said he would put me in touch with Julie Imani to talk about some of the training she has done for the residents. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 7/27/2009 | Spoke with Lisa about the 2-3-1 of Ryzolt, dosing, and the patient type. They see a lot of tramadol but not stocking Ryzolt and therefore no scripts yet. She asked about medicare and medicaid coverage because thats what they see alot of. Reveiwed coverage the value card program. Discussed the dosing of PxyContin for the more severe pain patient. She asked if there was a 80mg tab because she had gotten a script. They do not get many scripts for OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/27/2009 | Presented Ryzolt FPI and went through it. Dr said they use Tramadol often and she likes that Ryzolt has a dual matrix delivery system. She asked about the cost and I went over the formulary for Ryzolt. She said the physicians in office like to use these types of products because they are cutting out the use of strong opioids. I asked why and Dr stated that the Akron area is among the most abused areas for OxyContin in the state of Ohio. Due to this they tell their residents not to prescribe OxyContin. I discussed patient selection and she said it is difficult to know who should and shouldn't be taking opioids. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/27/2009 | Quick call. Spoke with Barry the pharmacist he said he is extremely busy and asked if I could come back another day. He said he has seen many scripts for Ryzolt and thanked me for doing a good job of explaining the value card to physicians. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/27/2009 | Quick reminder of the 2-3-1 for Ryzolt and he asked if I have samples. He said he will try a few patients.I talked to Amanda his MA and let her know Dr committed to trying a few patients on Ryzolt and I explained the positioning of Ryzolt and asked if she would remind him. She agreed to remind the Dr to keep OxyContin in mind when a strong opioid is warranted for ATC pain that meets the indication. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/27/2009 | Presented Ryzolt FPI and went through it. Dr asked where it is covered and I went over the formulary status. I explained the positioning for Ryzolt. I went over the value card program, Dr said he likes the program. I let him know about my talk with Jackie in the pharmacy in regards to the stocking of the 15mg and he said it would be useful but the pharmacy is always worried about the cost of stocking a product. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2009 | Reviewed 2,3,1 of Ryzolt, he has not tried yet, but said that he will. OxyContin when stronger opioid is warranted. Asked to recommend senokot S for medication induced constipation and left Celtex samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/27/2009 | Discussed the 2-3-1 of ryzolt, dosing, patient type. He tends to get patients who have already been on something stronger than NSAIDS. He will use tramadol in combo with another agent. Explained the indication and maximum dosing per FPI. He definitely sees a place for it in his practice but can see how primary care might use it more. He said BWC and medical mutual are his biggest payers so he will give Ryzolt a try. Discussed ryzolt info with Vickie and Trish also. DOc not seeing much use of the 15,30,60mg of OxyContin. he uses mostly 20, 40 and want to go above 40mg typeically. If patients requires more than 40mg he would try something different |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 7/28/2009 | Spoke with Stan, discussed Ryzolt value program and using both sides of the cards, discussed OxyContin when patients are taking 4 or more short acting around the clock, discussed Senokot S as option for medication induces constipation. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 7/28/2009 | Reviewed the 2-3-1 of Ryzolt, dosing, and patient type. He uses tramadol for acute or chronic pain. Explained the Ryzolt indication. He wanted to know about the difference from Ultram ER.....no head to head data. He also asked about medicaid and medicare coverage. Shared formulary grid and the value card program for eligible patients. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/28/2009 | Reviewed the 2-3-1 of Ryzolt, patient type with doc. She asked about coverage/cost. Reviewed formulary grid. She has a lot of medicaid and medicare patients but has a little BCBS. I asked for those patients.  ALso reminded of expanded flexible dosing of OxyContin for more severe pain. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/28/2009 | I asked the Dr what is holding him back from prescribing Ryzolt and he said most of his patients are taking an SSRI and due to the warning he has decided not to use Ryzolt. I explained that this is a class effect and he said he understads that and has decreased the number of patients taking Tramadol in general. He said he will continue to prescribe OxyContin and has been converting patients from short acting to OxyContin. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/28/2009 | SPoke with Heather Price about the 2-3-1 of Ryzolt. They still did not have it stocked. Explained that the Hillcrest Pain Mgmt group is writing and that Rite Aid, Walmart, and Giant Eagle in the area have it stocked. Explained the value card program and the extended savings. She asked about the most common strenghts....reveiwed the dosing. She committed to ordering 100mg and 200mg for the next day. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/28/2009 | Ryzolt 2-3-1 features and fair balance using the slim jim. Discussed positioning as well as indication and dosage strengths available.  Used the back of the slim jim to show what a script for Ryzolt would look like.  Discussed the value card program and patient eligibility based on coverage of managed care plans.  She said that a conversion from IR tramadol who has chronic pain would be a patient she would consider for Ryzolt. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/28/2009 | Ryzolt 2-3-1 features and value card program discussion.  Discussed eligibility for the program based on managed care.  Miral discussed the area has having a great number of managed medicaid patients.  OTC products available for patients who may experience constipation. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/28/2009 | Reviewed the 2-3-1 of ryzolt, patient type.  reminded him of the BWC coverage and where she sees it fitting into his practice.  He said he will use it.  Nothing more gained. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/28/2009 | SPoke with Daphne, MA.  about the 2-3-1 of Ryzolt.  Explained the value card program and the formulary coverage.  She said they do have some medical mutual patients but a lot of medicare.  SHe was not sure if doc has used any value cards yet. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/28/2009 | SPOke with the pharmacy buyer about our new product and how we would like to get it on the hospital formulary.  Cynthia recommended that I talk to Nancy Mitchell, clinical pharmacist.  Pharmacy Director, Jeffrey, was on vacation. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 7/28/2009 | Reviewed the 2-3-1 of Ryzolt, dosing and the patient indication/type.  She said she has not forgotten about it she just has not had an opportunity to prescribe it.  Explained the positioning for patients on NSAIDs no longer controlled but but stronger opioids .... Reminding her that it is for chronic pain.  Quick review of formulary coverage and value cards. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/28/2009 | Discussion of the 2-3-1 and the FPI of Ryzolt.  She asked about the AEs vs IR.  Advised that there was no head to head data.  She also asked about cost.  Went over the formulary coverage and cost and value card benefits which she thought was a good idea.  She thought it would be worth trying Ryzolt. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/28/2009 | Spoke with Kim about the 2-3-1 of Ryzolt.....Just got in 300mg because Dr. Agarwal wrote a script for it. Patient was taking IR tramadol previously. THe patient has Community CRX so their plan will not cover the 30 day script. THey have only gotten scripts for 14 tba trial.  Discussed the movement of OxyContin.  They are still seeing a steady flow of OxyContin - a lot from Casselberry.  Still mainly the original strengths. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/28/2009 | Ryzolt discussion based around 2-3-1 features, indication and positioning.  Discussed Ryzolt Value Card program and patient eligibility based on formulary coverage of managed care plans.  Discussed immediate value as well as the extended value the patient can expect to receive at the pharmacy through 2010.  OxyContin Savings Card program, conversions from short acting ATC products such as Senokot S are available for patients who may experience constipation. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 7/28/2009 | Quick reveiw of the 2-3-1....asked doc if he remembered the name and he did.  He has been writing for the 14 tabs and the 30 days with refills.  He just writes for 200mg so patients don't have to call back.  He had not gotten any feedback.  However, while I was there, a patient called to say that the new ER tramadol was too strong for her and it "knocked" her out.  The MA taking the call comfirmed that she was taking the 300mg. .  Explained with doc and the staff of starting patients on 100mg to determine tolerability.  Explained how a lower dose might have provided the right amount of analgesia.  Doc agreed and will try again. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 7/28/2009 | DIcussed the 2-3-1 of Ryzolt with doc and staff.  Explained the indication and the patient type.  He said he tends to use tramadol for acute and chronic pain.  Let him know about dosing and dosing maximum.  He said he has been giving out 2 scripts - one for trial and one for 30 days.  Reviewed the formulary coverage for eligible patients.  REminded of the expanded dosing of OxyContin for slower titration. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/28/2009 | Presented Ryzolt FPI and went through it. I discused the positioning of Ryzolt and the value card program. Dr said he well give Ryzolt a fair trial to gain clinical experience. I went over the 7 strengths for OxyContin and asked the dr how he currently titrates, he said he hasn't used the intermediate strengths. He said he likes that with them the titration is smaller. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/28/2009 | REviewed the Ryzolt 2-3-1.... he still has value cards.  HE said its hard to remember how to write it.  WHen he did write it there was no patient feedback.  Asked if he sees a real place for it in his practice.  He said he mainly he uses tramadol as an add on agent because patients come to him already on something.  He said he would try more. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/28/2009 | Quick call.  Reminded Dr. Allen's NP about the 2-3-1 of Ryzolt.  SHe said she wants to prescribe it for forgets how to write it.  Explained the value card benefits and eligible patients with medical mutual/BCBS.  ALso reminded of OxyContin dosing options for flexibility. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/28/2009 | Went over the 2-3-1 for Ryzolt and dr said she had one patient she was going to use it with because they where taking Tramadol IR q6h and she wanted to give them the convenience of q24h dosing. She said the patient didn't want to switch because she felt she was being well controlled. I reminded her that the 14 free tablets are available so that her patients can try Ryzolt to make sure it works for them as well and explained how she would convert an patient who was already taking Tramadol. She said why is it this week with a patient. Dr said she put a few patients on OxyContin 15mg q12h because they where taking Vicodin ATC and she felt they where candidates for long acting therapy. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/28/2009 | Dr said he started a new patient on Ryzolt this week. He said the patient was a workers comp patient and he hasn't had any problems getting Ryzolt covered. I asked if he has 5 more patients like this that week to start on Ryzolt and he said he thinks he does. I reminded him that the 15mg OxyContin is available and if patients are needing Vicodin q4h the 15mg may be appropriate for them. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/28/2009 | Presented Ryzolt FPI and asked dr if he prescribes Tramadol often for pain. He said he doesn't use the Ultram ER because it takes to long to start working. He said the immediate release and extended release characteristics that Ryzolt is interesting and he wants to see how it works for patients. He asked about cost and I went over the formulary coverage and explained the value card to him and his staff. Dr said he will try some patients this week. I asked him where OxyContin fits in his practice and he said he reserves it for patients who he trusts and that are legitimate. He said that all of the news about APAP has made him start to look at how long patients are on their Vicodin or Percocet and if they are needing it for more than a few months he will evaluate them and decide if they need pain management or he can manage their pain. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 7/28/2009 | Reviewed the 2-3-1 of Ryzolt, dosing, and patient type.  Doc and nurse practitioners have been prescribing.  SHe talked about a patient converted from IR tramadol to Ryzolt who said Ryzolt worked much better and was a miracle drug.  Nancy and Patricia are using more Ryzolt because they do the med checks in the office.  Doc does more injections.  The problem has come up where the 30 day scripts are not covered by insurance.  Emphasized where Ryzolt is covered and the benefits for those eligble patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/29/2009 | Spoke with Neil, reviewed Ryzolt 2,3,1 , asked to recommend to Dr for appropriate patients, discussed OxyContin as option when stronger opioid is warranted and asked to continue to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/29/2009 | Reviewed 2,3,1 of Ryzolt, discussed OxyContin when patients are taking 4 or more vicodin around the clock, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/29/2009 | Discussed Ryzolt 2,3,1,and asked to give it a try with the value cards. He said that he would. Asked to prescribe OxyContin when stronger opioid is warranted, patient is taking 4 or more short acting opioids around the clock. Discussed Senokot S for all opioid scripts. Discussed upcoming LELE program. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/29/2009 | Quick call, Ryzolt 2,3,1 and titration with the value program, she has not tried yet, she will keep it in mind, OxyContin when stronger opioid is warranted and asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/29/2009 | Quick call, reviewed 2,3,1 of ryzolt and value program,discussed OxyContin titration guide for her patients she maintains, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/29/2009 | Quick call, 2,3,1 of Ryzolt, discussed OxyContin when stronger opioid is warranted, asked to recommend senokot S with opioid scripts. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/29/2009 | Spoke with Irene, reviewed ryzolt value program and using both sides of the cards, she has not seen any scripts yet, discussed OxyContin appropriate patients, and asked to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 7/29/2009 | QUick 2-3-1 of Ryzolt, dosing, and the appropriate patient type.  He had no time to talk.  provided the value card sheet as well as formulary grid. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 7/29/2009 | Discussed the 2-3-1 of Ryzolt, dosing, and patient type - after NSAIDS.  He said he typically uses tramadol when NSAIDS and cox IIs are contraindicated.  He thinks tramadol in general is too weak for his patients otherwise.  Asked that he try it....he said he will think about it.  Reminded him of the OxyContin savings cards for eligible patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/29/2009 | Went over the Ryzolt value card program with the pharmacist. He said he has all strengths in stock. He said he has a few patients in mind who he thinks should try Ryzolt. I asked if he will get the physicians when the patients come in and recommend Ryzolt. He said will tell the patients about it and see if they want him to call their Dr. He said he doesn't fill much OxyContin anymore and only has the 20mg stocked. Placed Rebate stickers on the Senokot and Colace product. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 7/29/2009 | Quick call.  reminded doc of the 2-3-1 of ryzolt, dosing, and patient type.  He wanted to know the difference from Ultram ER.  Explained no head to head data.  Let him know that BWC is covering Ryzolt.  He thanked me for the reminder.  ALso reminded him of OxyContin for patients with more severe pain. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 7/29/2009 | Reviewed the 2-3-1 of Ryzolt, dosing, patient type with Doc and Carolyn. He said he has given it out a couple of times and one patient said she did not like it.  Doc prescribed 200mg.  Explained the indication and 100mg and the recommended starting dose.  He said he will try again at a lower dose.  Reminded them of the formulary plans where patients will benefit. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/29/2009 | Spoke with Harvey the pharmacist. I presented the Ryzolt value card pharmacy sheet and he said he filled a sample script for it on 7/24 for one of Dr Dilauros patients. He said he ordered in a bottle of 100 and 200mg. He said he would order the 300mg when he sees a script. I reminded him that the value card has a extended value as well and to tell the patients to hold onto the card. I presented the new Options slim jim and we went through it. He said he has seen scripts for every strength but the 15mg. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/29/2009 | SPoke with Margarita about the 2-3-1 of Ryzolt, dosing, indication.  They are not stocking becuase they have not had a script.  Discussed the value card program - trial and extended savings. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/29/2009 | Quick reminder at the window about Ryzolt, the value cards, and OxyContin and the 7 tablet strengths with adds flexibility. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/29/2009 | Discussed the FPI and the 2-3-1 of Ryzolt, dosing, patient type.  He asked the difference from Ultram ER......explained no head to head data.  He also asked if the warnings and tolerability were comparable. Referred to FPI.He likes to use tramadol both for acute and chronic pain.  Prefers not to use scheduled products.  Discussed the indication.  Discussed formulary coverage and value card program.  Discussed the expanded dosing of OxyContin for greater flexibility. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 7/29/2009 | Asked the Dr if he has one patient he will commit to trying with Ryzolt. He said he has been using OxyContin for his chronic pain patients and it is working good, and asked me if I want him to switch patients from OxyContin to Ryzolt. I explained that Ryzolt is a weak opioid and has 3 modes of action so it is a different kind of product than OxyContin which is considered a strong opioid. I asked him to try Ryzolt with one of his patients with pain associated with OA. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 7/29/2009 | Through the window...discussed both aspects of the value card - 14 tab trial and extended monthly savings. Asked how he is writing it.  He said he was writing 1 script but has starting writing for 2 scripts.  Patients seem to be doing well....no compliants.  He still has some value cards for now.  Will continue to use. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/29/2009 | Stopped in to see Donna P at palliative care, Hospice rebate information, new conversion guides for OxyContin and pain patients. Senokot S back on the shelves. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/29/2009 | Dr said he has had good feedback from 2 patients he has started on Ryzolt. He said the patients had chronic back pain and he didn't want to go to a strong opioid yet. I reminded him how to titrate Ryzolt. He said he will continue to use Ryzolt with his patients who he doesn't want to put on a strong opioid. |
| PPLPMDL0020000001 | akron | OH | 44313 | 7/29/2009 | Dr said the hardest thing about writing a new product is breaking his previous habits. He said he likes that I stop in to remind him about Ryzolt and he will try it for some patients. I reminded him of the 2-3-1 and the value cards and asked him to keep his Anthem patients with pain associated with OA in mind. He said he sent out letters to all of his chronic pain patients who are on strong opioids like OxyContin informing them he will no longer be treating their pain and he said he is referring them to Dr Lababidi. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 7/29/2009 | Quick call, presented Ryzolt, he said does prescribe tramadol but not usually being acting due to managed care, discussed managed care coverage, he sees all of the plans, focused on medical mutual. Discussed OxyContin when stronger opioid is warranted, asked to recommend senokot S with opioid scripts. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 7/29/2009 | Followed up on Ryzolt and his objection that Ryzolt was expensive and their is a generic Tramadol available. I asked if he sees workers comp patients and he said he does. I explained that Ryzolt is covered by workers comp and he said if it is covered then he will prescribe Ryzolt for all of his workers comp patients who meet the indication. I reminded him that their is no generic for Ryzolt and went over the 2-3-1. I let him know that OxyContin is also covered by workers comp and he said he stopped prescribing OxyContin for new patients because of the bad press, and high street value. He said he does have a few patients on OxyContin now. I showed him the titration guide and let him know about the intermediate strengths. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 7/29/2009 | Quick call as doc was busy.  Reminded of the 2-3-1.  He said he still has some cards.  Let him know that BWC patients will need it.  I asked that he just write it.  He said ok.  OxyContin reminder for more severe chronic |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/30/2009 | Reviewed Ryzolt 2,3,1 and value program, Dr said he finds failure on Ryzolt but not sure if he took it or what his feedback was, Dr said that he has a hard time getting patients to try any tramadol products since many of them have already tried vicodin or percocet and say that tramadol won't work for them. Discussed Ryzolt instead of darvocet and before a patient goes to stronger opioids. He said he will prescribe it, likes the 14 free pills for patients to try before they buy it. Discussed managed care and BWC patients, Discussed OxyContin instead of short acting around the clock and appropriate patients. Asked to recommend Senokot S with all opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/30/2009 | Quick call with Cynthia, discussed Ryzolt value program and suing both sides of the cards, discussed appropriate patients for Ryzolt and OxyContin when stronger opioid is warranted, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/30/2009 | Quick call, reviewed 2,3,1. Still has not tried, discussed appropriate patients and where it fits in to his practice after nsaids, asked to prescribe for BWC patients, discussed OxyContin when stronger opioid is warranted and asked to recommend Senokot S with all scripts. Left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/30/2009 | Quick call, reviewed 2,3,1 of Ryzolt and asked to prescribe. He committed to prescribing. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/30/2009 | Reviewed 2,3,1 of Ryzolt, Dr has patient in mind to give it a try. Female, chronic pain patient who is not a candidate for vascular surgery, he would like to try something before going to stronger opioid. He did not know her managed care, he will prescribe for her with value card and try to get it through on insurance. Discussed OxyContin when stronger opioid is warranted, discussed pain management kit with Terry, she is signed up on Oars. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/30/2009 | Spoke with Kim, reviewed using Ryzolt value cards and both sides of the cards, she said they can keep track of both numbers, discussed appropriate patients for Ryzolt and OxyContin, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/30/2009 | Quick call.  reminded doc for the 2-3-1 of ryzolt for appropriate patients.  he said he has sued one.  Asked how he wrote script.  He said he gave 2 scripts.....no feedback yet.  Reminded him of the 3rd tier coverage plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/30/2009 | Reviewed 2,3,1 of Ryzolt, Dr said he is probably more likely to prescribe OxyContin instead of Ryzolt but it makes sense for some patients. Discussed OxyContin for appropriate patients instead of short acting around the clock. Asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44203 | 7/30/2009 | DOc said she gave 1 patient a script for Ryzolt. Patient is due back soon.  Reviewed the 2-3-1 and the contraindications.  Also talked about dosing and the appropriate patient type.  SHe tried on an OA patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/30/2009 | Quick call reviewed 2,3,1 of Ryzolt. He will keep it in mind. Discussed appropriate patient types for Ryzolt and titration with the value cards |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/30/2009 | Quick reminder of Ryzolt and the positioning and OxyContin and the positioning. No new information gained. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/30/2009 | Presented Ryzolt FPI and went through it thoroughly. I went over the value card program and the dr said it is a great program. He said he prescribes Tramadol often for his patients and will use Ryzolt for patients. He said he likes that it has immediate and extended release characteristics and that it is a once a day dose. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/30/2009 | Followed up on the 2-3-1 for Ryzolt and the value card. He has not started any patients on Ryzolt and has heard great feedback. He said he will continue to start patients on Ryzolt if they have not yet been on strong opioids. I reminded him how the value cards worked. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/30/2009 | Quick call through the window. Dr said he hasn't started any patients yet but asked who was covering it again. I focused on Anthem/BCBS and he said he has many of these patients. I explained how the value card can help and he said he will try and start a patient or two tomorrow. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/30/2009 | Quick call, presented Ryzolt FPI, John is new MA and works the front. John said he would help me gain more time with the Dr if he can but the Dr does not spend a lot of time with reps. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/30/2009 | Spoke with the pharmacist Erica. She said they have all strengths stock for Ryzolt and has seen scripts from Dr Oliverio. She said patients like the value card because it makes Ryzolt affordable. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/30/2009 | Discussed the 2-3-1 of ryzolt, doosing, and indicaton.  they still had pills and no scripts yet.  reminder of the value card program |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/30/2009 | Quick review of the 2-3-1 of ryzolt.  Doc said he used a couple of value cards since I was last in.....no feedback yet.  Reminded him of the formulary coverage for eligible patients. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/30/2009 | Went over the 2-3-1 for Ryzolt with her and his staff. Discussed how the value cards work and the formulary coverage. Dr said he would try it with some patients. He staff agreed to remind him about Ryzolt. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/30/2009 | 2-3-1 discussion of ryzolt.  also talked about dosing and patient type.  doc has not found an appropriat patient yet.  Discussed the indication and the formulary coverage for eligible patients. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 7/30/2009 | spoke with Steve, the pharmacist & Rhonda, the tech,discussed Ryzolt Value Card-both sides,asked if he could enter the group id numbers on both sides of card into the computer. He said Rhonda is who he committed to doing so. Also said that patient can bring back card for credit up to 7days. Left Ryzolt slim jim and showed him the Senokot-S, Colace coupons. Placed Senokot-S samples on a clip strip in Trial-Size section. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/30/2009 | Quick reminder of his commitment to try some workers comp patients on Ryzolt this week. He said he has written 2 scripts for workers comp patients this week. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/30/2009 | spoke with Ryan, pharmacist, about Ryzolt. Asked how it compares to Ultram ER, explained no head-to-head studies. Gave FPI, discussed Value Card, asked to put Group ID numbers from front&back in computer. Ryan didn't like fact it was 1 card, prefers 2. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/30/2009 | Quick call with Kim the pharmacist. She said she had an office call to see if she had Ryzolt in stock and she thinks since she didn't they sent the patient to another pharmacy. She said she will order in a bottle of the 100 and 200mg. I reminded her that patients will expect 14 tablets free from the pharmacy with the value card. She said there has been more OxyContin scripts and she has seen more of the 30 and 60mg. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/30/2009 | Went over Ryzolt FPI and the value card program. She said she sees Ryzolt fitting in her practice for many types of pain including muscle pain, OA pain, elderly patients, and Fibromyalgia. She said she will try some patients this week or next week and asked me to follow up. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/30/2009 | Quick reminder of Ryzolt and he said he hasn't tried any new patients. I asked him to think of his patients with pain associated with OA. He said he will reorder more patients. Quick mention of OxyContin q12h instead of short acting opioids for ATC pain. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/30/2009 | Followed up on the 2-3-1 for Ryzolt and asked him if he will give Ryzolt a fair trial to gain clinical experience with it. I asked him to try his workers comp patients and he said he will. I presented the titration/conversion guide and asked him to think of how many patients he has on short acting opioids that ask for refills monthly and are needing it for ATC pain. I showed him the page where it shows how to convert them to OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/30/2009 | Quick call, reviewed 2,3,1 of Ryzolt, he has not tried yet, discussed titration with the value cards. Discussed OxyContin with stronger opioids are warranted, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/30/2009 | Discussed 2-3-1 Ryzolt message,Indication,Warnings and Dosing. Dr asked me about Elderly patients-older than 75. Responded by showing FPI and recommended starting those patients at the lowest dose. Explained value card&discussed titration, went over extended savings of value card. Dr stated she had a young patient, who was previously on Ibuprofen and Soma, and stated she would like to try Ryzolt in this patient. Left sample tray, left senokot-s colace coupon pads |
| PPLPMDL0020000001 | | | | | |

| ID | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 7/30/2009 | Office was very busy.  Quick call.  Discussed the patient type, dosing, and coverage on medical mutualand the long term savings with the value card.  Nothing learned. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 7/30/2009 | Office very busy.  REminded doc of the dosing, patient type and formulary coverage with medical mutual.  he asked if that was the only plan.  Added BCBS, Cigna.  Explained no medicare/medicaid coverage.  Just wanted him to remember one plan.  He respected my honesty and he can avoid call backs. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/31/2009 | discussed Ryzolt FPI,doctor said he has many lower back pain patients, patients with diabetic neuropathy&would try Ryzolt before going to Vicodin. Discussed value card & formulary coverage,doctor asked about Medical Mutual's coverage & said that I should remind him about that plan and 1 or 2 more plans every time so he connects that to Ryzolt. Discussed patients that need stronger opioid & doc rarely goes to OxyContin,has 4patients,from another doc, on OxyContin&they always want to increase dosages and he isn't comfortable with that.He talked&abuse&diversion of OxyContin and prefers pain management handle them &4 patients on OxyContin he watches carefully, no patient contracts.set-up. discussed OxyContin indication, appropriate patient and the OARS program. Doctor wanted me to give OARS sheet to Audrea (Med Assist/Front Desk) to register, as that would help him monitor these patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/31/2009 | Presented Ryzolt FPI and value program, discussed managed care coverage- have a lot of medical mutual patients. Discussed a medical mutual patient scenario with the value card. Discussed titration and appropriate patients for Ryzolt. He agreed to give it a try. He works with OU's DO program for the residents with St John WS, he gave me a contact to work more with the residents and provide education and in-services (Jennifer). Discussed low OxyContin as option to short acting around the clock and presented titration guide. He also works with Hospice and prescribes a lot of OxyContin for those patients. Asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/31/2009 | Reviewed 2,3 1 of RYzolt and value program, she will try it for those patients who have it covered 3rd tier. She dose prescribe tramadol for all types of pain, arthritis, joint, back pain, but managed care would be the only issue with Ryzolt. Discussed option of low dose OxyContin instead of 4 vicodin Q6 and presented new titration guide. Asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/31/2009 | Quick call, Dr on his way to hospital, reviewed 2,3,1 of Ryzolt and value program, presented new OxyContin titration guide. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/31/2009 | Spoke with Jamie, discussed Ryzolt value program and using both sides of the cards, discussed OxyContin and new titration guide, discussed Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/31/2009 | Quick call, Reviewed Ryzolt 2,3,1 and asked to prescribe. Dr only has to write for one 14 pill script then the patients will call back and it can be called in. He will consider. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/31/2009 | Presented Ryzolt FPI and went over the positioning. Dr said he has many patients on COX2 and he would keep Ryzolt in mind if it is no longer controlling the pain. I went over the value card program and he said he likes the program. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/31/2009 | Went over the 2-3-1 for Ryzolt and the dr said he has tried 3 patients so far with Ryzolt. He said he would prefer to have live samples because he feels patients are lazy and don't go to the pharmacy to get the samples. I asked him if the patients are in chronic pain and are on medicine won't they need to go to the pharmacy anyway, he said yes. He said he will continue to try patients with Ryzolt and use the value cards with them. I focused him on his Anthem patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/31/2009 | Went over the 2-3-1 for Ryzolt and dr has heard good feedback from the patients Dr Lababidi has on Ryzolt and he will include it in his treatment for his patients. I went over the value card program and he agreed to try some patients. Discussed the conversion of short acting opioids to OxyContin and he said he does convert most patients if they are needing more than 3 doses per day. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/31/2009 | Went over the 2-3-1 for Ryzolt and dr said he has tried one patient so far. He said he has been looking for patients who are in chronic pain but he doesn't want to use a strong opioid with. I went over the value card program and explained to him and his staff how the cards work. I reminded the dr when he feels a strong opioid is warranted to go to OxyContin instead of the when feels a strong opioid is warranted then use OxyContin is an option that offers q12h dosing and 7 tablet strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/31/2009 | spoke with Doris, Admin Secretary to Jay Kuhn, the Pharmacy Director,about setting up an appt to discuss Ryzolt and OxyContin. She said Jay was the person I would meet with to discuss prices/contracts, regarding products on formulary in the hosp.Jay was on Vac today,she referred me to Rob Kubasak, Out-Patient Assoc Director, to discuss Ryzolt, the Value Card, OxyContin &the Savings Card, but he was out for the day too.told me to leave my card, attach the Ryzolt & OxyContin FPI's and the Ryzolt Slim Jim & leave a message/or email both of them about setting up an appointment. She said that Nilam Patel was the Pharmacy Specialist,Critical Care & was someone I should speak with too,about both products, so left my business card, Ryzolt FPI, Ryzolt Slim Jim and OxyContin FPI, and also said that Jan Kover,Hematology/Oncology Specialist was someone I should contact about our products, so left my business card with FPI for Ryzolt and OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/31/2009 | Dr said he has given a few of the cards but does not remember feedback, He also said that he thought Dr Sahead might have prescribed it for one of the girls that work in the office to try, reviewed 2,3,1 of Ryzolt and value program, discussed OxyContin when stronger opioid is warranted, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/3/2009 | Spoke with tech and susan, discussed Ryzolt value program and both sides of the cards. Presented titration guide and discussed appropriate patients for OxyContin. Discussed senokot S for opioid induced constipation and asked to recommend. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/3/2009 | Dr tried to prescribe Ryzolt for a patient last week but patient wanted to stay with strt acting because he feels he can control his pain better. Reviewed 2,3,1 and asked to continue to recommend. Reviewed 2,3,1 and asked to continue to try option instead of vicodin. Asked to recommend Senokot S with all opioid scripts. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 8/3/2009 | quick call, Reviewed 2,3,1 of Ryzolt, he said he has written for it, but has not heard back yet. He thinks that they fact he did not hear back was a good thing. Asked about managed care, discussed where Ryzolt is covered and using both sides of the cards. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/3/2009 | Quick call, reviewed Ryzolt 2,3,1 and value program. Discussed OxyContin as option instead of percocet around the clock. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/3/2009 | Reviewed, 2,3,1 of Ryzolt. He has prescribed it for back pain when he does not want to go to OxyContin yet, discussed OxyContin when stronger opioids are warranted. Asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/3/2009 | Reviewed 2,3,1 of Ryzolt, he has not tried yet, said that patients will not want to pay for something thta is generic. Discussed convenience of Q24hr dosing and some patients may want this option. Discussed Ryzolt value program and managed care, Dr does not see any BWC patients as it is too much paper work. Presented OxyContin conversion guide and Q12hr OxyContin low dose as option to short acting around the clock. Asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/3/2009 | Reviewed 2,3,1 of Ryzolt, he has not tried yet, many patients need stronger opioids, but will prescribe when appropriate. Discussed low dose OxyContin instead of percocet around the clock and conversion guide. Asked to recommend Senokot S with all opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 8/3/2009 | Quick follow up on the 2-3-1 for Ryzolt and the positioning. Dr said he will try to remember it this week. I showed him the value card and explained how it works. Quick mention of OxyContin and reminded him of our discussion about converting patients who are needing refills for Vicodin monthly for their ATC pain. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/3/2009 | Quick call at the window. Reminded him of the 2-3-1 for Ryzolt and mention of OxyContin. Set up a lunch to discuss both in detail. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/3/2009 | Dr.Marshall is alone this week, as Dr. Osorio is out for a conference, but took my business card, shared with her that I have a new product, Ryzolt and needed a few minutes of her time, so she asked me to come back next week to discuss FPI. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/3/2009 | Introduced myself as new Rep,started to discuss Ryzolt,FPI&he stopped me as he was unable to give me a few minutes, told me to book a lunch for discussion-next avail lunch is 11.30.09.Booked lunch with Joyce(Front Desk/Med Assist)&Kara-Receptionist. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/3/2009 | Quick call. Followed up on Ryzolt, showed him the value card again and reminded him about the 2-3-1 and asked him to keep is patients with any managed care associated with OA in mind for Ryzolt. Dr asked me to keep reminding him and he will prescribe it. Reminded him to prescribe OxyContin for patients who are saying Vicodin q6h isn't controlling their pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/3/2009 | Quick call, Dr said he had written one Ryzolt script for an arthritis patient but had not heard back from the patient, discussed 14 free pills with card and only one script to start. Dr said he would continue to try. 30 mg OxyContin Q12hr as option with titrating and presented conversion guide. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/3/2009 | Spoke with Tom, did not see any Ryzolt scripts. discussed Ryzolt value program and using both sides of the cards, discussed titration guide and appropriate OxyContin patients. Asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/3/2009 | Dr said he has started a few new patients and said they haven't called back to say is hasn't worked. I reminded him if they do tirated them up in dose as long as they are not at the 300mg. I explained if they are from 10mg OxyContin tab may be appropriate. He agreed that OxyContin would be his next step. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/3/2009 | Dr had a Ryzolt value card box on his work station and he said he was keeping it for a patient he wanted to try who was coming in today. I reminded him of the titration for Ryzolt. I recommended 10mg of OxyContin q12h as his next step if a patient reached 300mg of Ryzolt and they where still in pain. He said he agrees that would be his next step. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/3/2009 | Spoke with Chris, pharmacy tech, as Rob was out today; discussed Ryzolt FPI,value card, formulary and asked about stocking of Ryzolt-Chris said they have none stocked, wouldn't commit to ordering as he stated that it's "not on formulary" in the the hospital or on plans that their patients have so they won't order any Ryzolt.  I responded by showing him the formulary grid, with the Managed care plans and Chris asked me to leave my information for Rob and follow-up with him. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/3/2009 | Quick call.did not-working 2days a week here now, told me he had only 100mg Ryzolt in stock, asked him to order 200&300mg Ryzolt, discussed Ryzolt FPI, value card-asked him to order the Group ID on back of value card-gained commitment, asked to recommend Senokot S, for patients taking Ryzolt or OxyContin. John, Store Mgr,on vacation this week, so I reorder with him&re-stocking Senokot&Senokot-S as there were only 2 samples of each on shelf,left Senokot-S&Colace coupon pads@pharmacy. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 8/3/2009 | Quick call, reviewed 2,3,1 of Ryzolt, patient type, dosing. He asked if it was less addicting.  Explained the warnings for abuse and diversion - Referenced FPI.  He asked about coverage.  Reviewed formulary coverage.  He thought 3rd tier copays were hihg.  Addressed those concerns with the value card program.  He thought it was a good deal after all.  He said he might prescribe for OA patients taking NSAIDS around the clock.  Discussed the OxyContin patient type and dosing options.  He said OxyContin is too addicting. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 8/4/2009 | Discussed the 2-3-1 of Ryzolt, patient type, dosing.  He asked if it was less addicting.  Explained the warnings for abuse and diversion - Referenced FPI.  He asked about coverage.  Reviewed formulary coverage. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/4/2009 | Discussed the 2-3-1 of ryzolt, dosing, patient type.  He liked the idea of once/day and not scheduled.  Explained the abuse diversion section of FPI.  Discussed the positioning, he thought it was a good idea.  He had to leave.  Left formulary coverage and value card info.  Dr. Hale signed for cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/4/2009 | Spoke with Steve Seinfred, Outpatient Pharmacist, regarding Ryzolt FPI,Value Card&he told me I needed an appt with Curt Lau (Pharmacy Mgr). Confirmed there are no Ryzolt samples in stock and Steve wasn't familiar with Ryzolt, so need to discuss FPI with he and Curt, through an appt. Confirmed that they have no 15 or 300mg OxyContin samples and he wasn't aware of these strengths&said that noone has prescribed them either. There were no Senokot-S or Colace samples on shelves, only the Senna-tabs&Steve stated that all of the Senokot-S & Colace were behind the pharmacy desk. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/4/2009 | Met with Sherine Wilhoite,Prog Coord for Fellows &works with Dr. Narouze(Prog Director Pain Medicine Fellowship)to get updated contact information for all physicians in Pain Management&booked a lunch with this group. She also gave me updated contact information for the PM&R and Back/Spine group. I took notes of all the information, to update my "hospital profile" sheet for these groups at the Cleveland Clinic |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/4/2009 | Asked doc about the patient that he tried on Ryzolt (per previous call).  He said it was a female with OA.  He wrote 2 scripts so he has not heard anything yet.  Reminded him of the delivery system offering continous release of active medication over 24hrs.  Also reminded him of the formulary plans.  Discussed OxyContin patient type and the dosing options for flexibility.  He is still using savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/4/2009 | Steve out on vacation this week;spoke with Jennifer,pharmacy tech,about Ryzolt and OxyContin samples in stock.  She said they only have 10&20mg OxyContin samples in stock and 300mg Ryzolt samples in stock. I leaned my business card, with the Ryzolt FPI & Slim Jim& follow-up with Steve(Pharmacy Mgr) next week.  I did leave my business card, with the Ryzolt FPI&Slim Jim and will follow-up |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 8/4/2009 | Discussed the 2-3-1 of RYolt with Gay.  She had not heard of Ryzolt, they have had no scripts and are not stocking it.  Went over the value card program and explained the trial and the long term savings with card.  They see a lot more tramadol than Ultram ER scripts. |

| ID | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/4/2009 | Brief intro at the window. Shared the 2-3-1 of Ryzolt and the patient type. He said its just like ultram ER. Explained there is no head to head data. He thanked me for the info and left. Gave formulary sheet, value card sheet, and FPI.  Nothing learned. |
| PPLPMDL0020000001 | Warrensville Hts. | OH | 44122 | 8/4/2009 | Spoke with Serene, M.A. about the 2-3-1 of Ryzolt, dosing, and patient type.  Gave info to forward to dr.  doc was 1+ hour behind so no time to meet with him.  Scheduled lunch. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/4/2009 | Family Practice lunch at Southpoint.  Spoke with Docs and resident about the 2-3-1 and the FPI of Ryzolt.  Focused on patient type.  They do not write oxycontin but do see a lot of elderly patients with back pain.  Discussed the warnings and where not to use.  Dr. Garwood asked about the statistics on serotonin risk.  Explained no head to head data.  Garwood like the idea of a once/day non-scheduled product.  Dr. Bakus asked about the pharmacy stocking.  They have mostly medicare/medicaid in the Fleet Clinic but do have medical mutual.  Explained the value card program and savings for those patients.  Also discussed the OxyContin patient type and the dosing options for those patients.  Resident, Dr. Koczab, liked the idea of the conversion guide.  she does not use OxyContin in the clinic but it would be helpful when admitting patients to hospital. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/4/2009 | Family Practice lunch at Southpoint.  Spoke with Docs and resident about the 2-3-1 and the FPI of Ryzolt.  Focused on patient type.  They do not write oxycontin but do see a lot of elderly patients with back pain.  Discussed the warnings and where not to use.  Dr. Garwood asked about the statistics on serotonin risk.  Explained no head to head data.  Garwood like the idea of a once/day non-scheduled product.  Dr. Bakus asked about the pharmacy stocking.  They have mostly medicare/medicaid in the Fleet Clinic but do have medical mutual.  Explained the value card program and savings for those patients.  Also discussed the OxyContin patient type and the dosing options for those patients.  Resident, Dr. Koczab, liked the idea of the conversion guide.  she does not use OxyContin in the clinic but it would be helpful when admitting patients to hospital. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/4/2009 | Family Practice lunch at Southpoint.  Spoke with Docs and resident about the 2-3-1 and the FPI of Ryzolt.  Focused on patient type.  They do not write oxycontin but do see a lot of elderly patients with back pain.  Discussed the warnings and where not to use.  Dr. Garwood asked about the statistics on serotonin risk.  Explained no head to head data.  Garwood like the idea of a once/day non-scheduled product.  Dr. Bakus asked about the pharmacy stocking.  They have mostly medicare/medicaid in the Fleet Clinic but do have medical mutual.  Explained the value card program and savings for those patients.  Also discussed the OxyContin patient type and the dosing options for those patients.  Resident, Dr. Koczab, liked the idea of the conversion guide.  she does not use OxyContin in the clinic but it would be helpful when admitting patients to hospital. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/4/2009 | Followed up on the 2-3-1. Asked him how many patients he sees who NSAIDS or COX2 are no longer working for the pain but he isn't ready to go to a strong opioid yet. He said it happens a lot.  I explained that Ryzolt is an option for these patients. I reminded him of the warnings and he said he would not use it if they where on a SSRI. I reminded him that 10mg of OxyContin q12h is an option for these patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 8/5/2009 | Discussed the 2-3-1 of Ryzolt, dosing, patient type.  She asked about renal insufficiency.....referenced FPI. She also asked about abuse and diversion because of non-scheduled status.....referenced FPI.  Discussed the value card program for eligible plans.  SHe would only be treating pain acutely and probably would not have a script for RYzolt.  Discussed the OxyContin patient type for more severe pain. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 8/5/2009 | Spoke with Jane. Discussed Ryzolt 2,3,1 and value program. confirmed stocking of 100mg strength, have not seen any scripts yet, Asked to recommend Ryzolt for appropriate patients who are taking tramadol around the clock. Learned that Rite Aid treats tramadol as a scheduled product and requests Dr DEA number. Discussed OxyContin as option to short acting and gave titration guide. Asked to recommend Senokot S for opioid induced constipation and she said that she does recommend it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/5/2009 | Spoke with Shah, they had the 100mg in stock, but do not have it any longer, He will order the 100mg so that it is in stock. Discussed tramadol for appropriate chronic pain patients, asked Shah to recommend to appropriate patients. Discussed value program and using both sides of the cards. Discussed OxyContin and confirmed stocking of 10, 20, 40mg. Discussed additional strengths of OxyContin for titration. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/5/2009 | Spoke with John and Diane, tech. Discussed Ryzolt, they have it stocked but it has not moved yet.  Discussed Ryzolt value program and using both sides of the cards, asked to recommend Ryzolt to appropriate tramadol patients. Discussed OxyContin as option to short acting and left conversion guide. Asked to recommend Senokot S and it's back on the shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/5/2009 | Presented Ryzolt FPI & drug-to-drug interaction piece. Discussed positioning of Ryzolt & asked Doctor if he sees Ryzolt fitting in after NSAIDs or Cox-2's for the appropriate patients and doctor responded yes he would go to tramadol. Asked doctor, if pain increased, what would be the next step-short-acting or long-acting opioids and he responded he will go to OxyContin, but then stated he feels more comfortable if an MRI shows bulging disks or a failed surgery, to prescribe OxyContin, but most times he said that he would underdose Percocet PRN, in hopes that the patients would only need it for a short time |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 8/5/2009 | Discussed the 2-3-1 of Ryzolt, dosing, and patient type. He had forgotten about it.  He asked about coverage with medicare/medicaid.  Explained coverage with medical mutual/BCBS/ BWC.  He was glad to hear about BWC.  Explained the savings for patients with these plans are comparable to the cost of generic.  He said he would try it. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/5/2009 | Reveiwed the 2-3-1, dosing, and patient type with doc.  Reminded her that she asked for cards at her concord office.  Review the program, how to write the script, and eligible plans.  She asked if BWC required the value card.  She had been out of town and had not written. She said she will have to remember but she will try. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 8/5/2009 | Discussed the FPI and the 2-3-1 of Ryzolt, dosing, and patient type.  He asked about cost/formulary coverage.  Reveiwed the formulary grid and value card for eligible patient.  He asked about AE's and warnings vs. competition.  Explained no head to head data.  References FPI.  He said he likely won't use it and has not really used ER tramadol because of concerns with call backs re: insurance.  He uses tramadol for acute and chronic pain - more for acute.  He might try it.  Discussed the oxycontin patient type, dosing options, and savings cards |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/5/2009 | Presented Ryzolt FPI &Value Card program. Discussed positioning of Ryzolt&doctor stated the physicians do use tramadol for patients. She asked if Ryzolt was on the hospital formulary and I responded that I was trying to meet with the Pharmacist "Rob", to understand what is on formulary. She said having it on formulary would help for them to prescribe it.Doctor did ask what the max does was and could she prescribe anything higher than 300? I responded that the 300mg is the max dose and if 300 mg wasn't providing enough pain relief, that 10mg Q12H of OxyContin could be the appropriate next step. Doctor stated that the physicians there do prescribe |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/5/2009 | Asked if Ryzolt will fit in, and said it has a small place in his practice. Discussed managed care- he does not worry about insurance when he prescribes and said he managed care will be the largest barrier to him writing. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/6/2009 | Reviewed 2,3,1 of Ryzolt and value program, Dr said she typically goes from nsaids to an opioid, said she does use tramadol in her practice, She said she could think of a few appropriate patients for Ryzolt. Discussed managed care and using the value cards. Discussed OxyContin for patients when stronger opioid is warranted and presented conversion guide. Asked to recommend Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/6/2009 | Dr had not heard back from the older woman patient he has on 100mg of Ryzolt, but will let me know when she is in. He said that he as prescribed Ryzolt for 2 patients, he writes 2 scripts at once for the 100mg. Discussed using the 14 free pills to see if the patients needs to titrate and then call in the next script. Discussed OxyContin as option when stronger opioid is warranted after the 300mg Ryzolt and discussed OxyContin conversion guide. Discussed Senokot S for medication induced constipation and he said that he does recommend. He usually asked the patients if they are constipated. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 8/6/2009 | Reviewed the 2-3-1 of RYzolt, dosing, patient type.  He sadi he had been out of office a few days and has not had a chance to write Ryzolt.  Reminded him of the appropriate patient type.  Reveiwed the formulary coverage and asked that he write for BWC patients.  He said he would.  He wanted me to inform MA, Maria which I did. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/6/2009 | Dr said that patients he tried Ryzolt for went back to generic, didn't know what their managed care was, he remembered covered on BWC but said he does not see many. Discussed medical mutual patients and using the value card to lower the co-pay. Asked where Ryzolt fits into his practice, and he does prescribe tramadol for chronic pain, Said he would prescribe a 10mg OxyContin to start when an appropriate patient needs to go to a stronger opioid. Reviewed titration and the 15mg dose as an option. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 8/6/2009 | Too busy today......through the window just reminded doc of 2-3-1, patient type.  Let him know its going through for BWC.  ASked him to try for the appropriate patients. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/6/2009 | Spoke to Carrie, the ordering tech, about the 2-3-1 of ryzolt, dosing options, and the patient type.  SHe had not seen any scripts and had not ordered.  SHe checked and found that it was not in the CVS warehouse.  Said she would order it so they would have it.  Explained the value card and how patients will come there for there samples. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/6/2009 | SPOke with Emily and tech about the 2-3-1 of ryzolt, dosing strengths and the indication.  They still had not seen any scripts and won't get it in until they get a script.  Asked if they see a lot of tramadol.  They said yes but not much Ultram ER.  Explained the value card and the long term savings for eligible patients. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/6/2009 | Discussed the 2-3-1 of ryzolt, dosing, and patient type. SHe sees most patients for follow up appointment and makes recommendations.  SHe can gotten rejections for Ultram ER on BWC.  Had no info on that matter.  Dr. Allen was on vacation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/6/2009 | SPoke to SAm about the 2-3-1 of Ryzolt and the value card program.  She said she has seen a couple of 14 tabs scripts and Kevin(?) has seen a couple of 30 day scripts. SHe did not know who wrote them.  Explained the patient positioning and the long term savings with the card.  Therefore patients need to keep the card.  They usually just enter in the numbers and return the card to patient. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 8/6/2009 | Reviewed the 2-3-1 of ryzolt, dosing patient type. Said he tried and patient and thinks he wrote 2 scripts.  No feedback yet.  Reminded him that medical mutual patients will have the best chance for success.  Said he will keep that in mind. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/6/2009 | QUick call through the window.  Reminded doc of the 2-3-1 of Ryzolt, dosing, patient type.  Asked that he prescribe for BWC patients and he said he would.  Nothing more learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/6/2009 | REminded doc of the 2-3-1 of Ryzolt and the patient type.  He said he has been prescribing without any problems so he will keep writing.  Wanted more cards for the southpoint office.  Asked what type of patient has written for.....back pain and OA pain.  REminded him of Senokot S for opioid induced constipation.  ALso reminded of Medical mutual coverage. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/6/2009 | Discussed Ryzolt FPI,Value Card&formulary coverage. Discussed positioning of Ryzolt with doctor and he stated there is a place for Ryzolt because he is trying to move away from going to strong opioids first and gained commitment for him to start on Ryzolt who have lower back pain. Doctor stated that he had a lot of experience prescribing OxyContin and felt comfortable with it and all dosing strengths. Discussed savings card and doctor stated he has plenty of them. Reminded him of Senokot S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 08/14/2009</b></font>You put down a next call date of 08/11. Did you see him on that date?<font color=green><b>BRODKAM's response on 08/17/2009</b></font>No, I wasn't able to get over to him, he is on my list for this Thursday, Aug20th.<font color=blue><b>CHUDAKOB added notes on 08/18/2009</b></font>OK. Will be intersted to know how it goes. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2009 | Presented Ryzolt FPI,Value Card program, formulary coverage and positioning. Doctor stated tramadol is used often for pain and asked if Ryzolt is available on the hospital formulary.I stated that I am working with Jay and Rob, the pharmacists, to get Ryzolt on formulary. I stated when a strong opioid is warranted, for chronic pain, is OxyContin an option utilized? Doctor stated that OxyContin is used often for their patients. Presented conversion/titration guide & went over 7 dosage strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2009 | Presented Ryzolt FPI,Value Card program, formulary coverage and positioning. Doctor stated tramadol is used often for pain and asked if Ryzolt is available on the hospital formulary.I stated that I am working with Jay and Rob, the pharmacists, to get Ryzolt on formulary. I stated when a strong opioid is warranted, for chronic pain, is OxyContin an option utilized? Doctor stated that OxyContin is used often for their patients. Presented conversion/titration guide & went over 7 dosage strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2009 | Presented Ryzolt FPI,Value Card program, formulary coverage and positioning. Doctor stated tramadol is used often for pain and asked if Ryzolt is available on the hospital formulary.I stated that I am working with Jay and Rob, the pharmacists, to get Ryzolt on formulary. I stated when a strong opioid is warranted, for chronic pain, is OxyContin an option utilized? Doctor stated that OxyContin is used often for their patients. Presented conversion/titration guide & went over 7 dosage strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2009 | Presented Ryzolt FPI,Value Card program, formulary coverage and positioning. Doctor stated tramadol is used often for pain and asked if Ryzolt is available on the hospital formulary.I stated that I am working with Jay and Rob, the pharmacists, to get Ryzolt on formulary. I stated when a strong opioid is warranted, for chronic pain, is OxyContin an option utilized? Doctor stated that OxyContin is used often for their patients. Presented conversion/titration guide & went over 7 dosage strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2009 | Presented Ryzolt FPI,Value Card program, formulary coverage and positioning. Doctor stated tramadol is used often for pain and asked if Ryzolt is available on the hospital formulary.I stated that I am working with Jay and Rob, the pharmacists, to get Ryzolt on formulary. I stated when a strong opioid is warranted, for chronic pain, is OxyContin an option utilized? Doctor stated that OxyContin is used often for their patients. Presented conversion/titration guide & went over 7 dosage strengths. Recommended Senokot-S for opioid induced constipation. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2009 | Presented Ryzolt FPI,Value Card program, formulary coverage and positioning. Doctor stated tramadol is used often for pain and asked if Ryzolt is available on the hospital formulary.I stated that I am working with Jay and Rob, the pharmacists, to get Ryzolt on formulary. I stated when a strong opioid is warranted, for chronic pain, is OxyContin an option utilized? Doctor stated that OxyContin is used often for their patients. Presented conversion/titration guide & went over 7 dosage strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2009 | Presented Ryzolt FPI,Value Card program, formulary coverage and positioning. Doctor stated tramadol is used often for pain and asked if Ryzolt is available on the hospital formulary.I stated that I am working with Jay and Rob, the pharmacists, to get Ryzolt on formulary. I stated when a strong opioid is warranted, for chronic pain, is OxyContin an option utilized? Doctor stated that OxyContin is used often for their patients. Presented conversion/titration guide & went over 7 dosage strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2009 | Presented Ryzolt FPI,Value Card program, formulary coverage and positioning. Doctor stated tramadol is used often for pain and asked if Ryzolt is available on the hospital formulary.I stated that I am working with Jay and Rob, the pharmacists, to get Ryzolt on formulary. I stated when a strong opioid is warranted, for chronic pain, is OxyContin an option utilized? Doctor stated that OxyContin is used often for their patients. Presented conversion/titration guide & went over 7 dosage strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2009 | Presented Ryzolt FPI,Value Card program, formulary coverage and positioning. Doctor stated tramadol is used often for pain and asked if Ryzolt is available on the hospital formulary.I stated that I am working with Jay and Rob, the pharmacists, to get Ryzolt on formulary. I stated when a strong opioid is warranted, for chronic pain, is OxyContin an option utilized? Doctor stated that OxyContin is used often for their patients. Presented conversion/titration guide & went over 7 dosage strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/6/2009 | Presented Ryzolt FPI,Value Card program, formulary coverage and positioning. Doctor stated tramadol is used often for pain and asked if Ryzolt is available on the hospital formulary.I stated that I am working with Jay and Rob, the pharmacists, to get Ryzolt on formulary. I stated when a strong opioid is warranted, for chronic pain, is OxyContin an option utilized? Doctor stated that OxyContin is used often for their patients. Presented conversion/titration guide & went over 7 dosage strengths. Recommended Senokot-S for opioid induced constipation. |
| | North Olmsted | OH | 44070 | 8/7/2009 | Dr has not had a chance to try yet and has been out of the office a lot lately, he does think it will fit into his practice for patients as a great option before OxyContin. Discussed Ryzolt with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/7/2009 | Discussed Ryzolt, he thinks it will fit in for patients when stronger opioids aren't tolerated, or as something else to try first before going to stronger opioids, Dr said he has prescribed it a couple of time for womens comp patients. Discussed BWC managed care coverage. Discussed OxyContin as option when stronger opioids are warranted, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 8/7/2009 | Discussed Ryzolt FPI, OxyContin titration guide and appropriate patients for each with Jim him the next 3 week, Discussed Ryzolt FPI, OxyContin titration guide and appropriate patients for each with Jim |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/7/2009 | Spoke with Paul, Reviewed Ryzolt value program, asked if he would let patients know about Ryzolt as an option if they are taking tramadol around the clock, discussed OxyContin instead of short acting and presented conversion guide, asked to recommend Senokot S and back on the shelves. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/7/2009 | Quick call, Dr does prescribe a lot of tramadol for both acute and chronic pain, does not think of long acting mainly because of manged care, focused on BWC patients and they can get ryzolt covered. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/7/2009 | Dr does see a place for tramadol before OxyContin pain, managed care is a big issue, also patients don't want to try a long acting since they like the option to take more if they need to, discussed the value cards and medical mutual patients, discussed OxyContin when stronger opioid is warranted and asked to recommend Senokot S with all opioid scripts. |
| | Mayfield Heights | OH | 44124 | 8/7/2009 | Reminded doc of the 2-3-1 of ryzolt, dosing, patient type. She has written it a couple of times but patients say the pharmacists have not heard of it. Some pharmacist in Geneva. Explained the area stores that are stocking. SHe said she would keep trying but she does not like call backs. She did write 2 scripts. Reminded of the savings cards for OxyContin for patients with more severe pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/7/2009 | Presented Ryzolt FPI,Value Card&positioning. Doctor stated that I should book a breakfast to discuss more information on Ryzolt, which I did set-up with his Medical Assist (Tasha) for Friday, August 14th. I did ask what would typically be his pain protocol when NSAID's/Cox-2's aren't working and doctor stated that he would go to tramadol/Ultram. Also asked about his pain protocol for patients moving to a Single Entity Opioid and he said that he does prescribe a little OxyContin.  Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/7/2009 | Followed up on Ryzolt and the 2-3-1. Dr said he has one patient on Ryzolt that he started on Ryzolt. He said it was a new patient and he wanted to get Ryzolt a try. He said he trys not to use medications for pain and that is why he is slow to start them on Ryzolt. I talked with Nancy about Ryzolt and she said she knows they see patients who Ryzolt would be great for and she will make sure he gives it a try for some reason. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 8/7/2009 | discussed the 2-3-1 of ryzolt, dosing, patient type. He wanted to know the difference ultram er.  explained no head to head data.  He said his BWC patients need more than tramadol. He has medical mutual patients. So asked that he write to those patients. Explained the value card and the long term savings for eligible plans. He said he would try it. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/7/2009 | Met briefly with Dr and went over PAP pain management kit and website. She said she would review the information and let me know her thoughts. Mentioned Ryzolt, OxyContin, and the laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/7/2009 | Went over the 2-3-1 for Ryzolt and Dr asked what the cost will be. I went over the value card and how his Anthem patients can save $35 off the co-pay until the end of 2010. He said he will try some patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/7/2009 | Quick call, Dr has not yet heard back from the arthritis patient on Ryzolt, discussed the value cards and using them for titrating. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 8/7/2009 | Asked dr how he titrates his patients on OxyContin and he said he typically adds a short acting for breakthrough rather than titrate right away. I asked how many doses he allows for breakthrough and he said 3 or so. I explained that the recommendation was no more than 2 breakthrough doses per day and with 7 tablet strengths for OxyContin he has the flexibility to titrate at a 25 to 50% increase. Reminded him about the savings cards for his SummaCare patients.<font color=blue><b>CHUDAKOB's query on 08/13/2009</b></font>Chris. Am I missing something? You talked totally about OxyContin in this call and yet you put down Ryzolt as the product presented??? Please clarify?<font color=green><b>ROBERTC's response on 08/13/2009</b></font>I meant to just have OxyContin selected. I apologize for the oversite. Thanks for noticing this!<font color=blue><b>CHUDAKOB added notes on 08/15/2009</b></font>OK. Thanks!  Please make sure you check this on all calls. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/7/2009 | Presented Ryzolt FPI, Value Card program, formulary coverage and positioning. Doctor stated she didn't have time to discuss anything more but told me to book an agent/lunch with Alex (Med Assist/Receptionist). Presented conversion/titration guide for OxyContin & recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/7/2009 | Spoke with Andrew the pharmacist. Went over Ryzolt and he said he has alls strengths in stock. He said he hasn't filled a script yet. I went over the value card program and he said he thinks patients can benefit from the once a day dosing and the cost savings with the card. He said he has a few of the OxyContin strengths in stock but not all of them. He said they don't fill a lot of scripts but see most of them from the Barberton pain clinic. I went over how OxyContin should be titrated and asked him to remind the Dr's about the intermediate strengths. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/7/2009 | Dr stated that she has started 3 patients on Ryzolt so far and has feedback from 1 patient that said it worked great for them. She said she is excited about Ryzolt and likes the sample cards. I asked how she is prescribing it and she said she started all on 100mg q24h. I went over the titration for Ryzolt. I asked how when she is having the patients follow up and she said she tells the patients to call the office when the 14 tablets are done and she will call in a script. I asked if she is reminding them about the extended savings on the value card and she said she forgot all about it. I went over the value card again and she said she would call the patients to let them know. I went over OxyContin 10mg q12h for patients who she feels a strong opioid is warranted for ATC chronic pain. She said she would keep it in mind. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/7/2009 | Presented Ryzolt FPI, Value Card, positioning and formulary coverage. Doctor stated that he prescribes a lot of tramadol and Ultram, but hasn't seen his Ultram go in a long time as she left the territory for maternity leave and the company didn't replace her and he wasn't happy about that, so he wanted to know everything about Ryzolt in the FPI and stated that he has many patients who are on short-acting tramadol that he would like to switch to Ryzolt. Doctor also stated patients on NSAID's and Cox-2's, that are in chronic pain, and these medications aren't working, would be the place where he would start them on Ryzolt.Discussed the 7 dosing strengths of OxyContin and titration guide. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/7/2009 | Went over the 2-3-1 for Ryzolt and asked the dr what is holding him back from giving Ryzolt a fair try with some patients. He said he uses Tramadol currently for breakthrough pain and thinks he just forgets about the long acting for maintenance. He said he does see it fitting in his practice he just needs time. I asked him to try a few of his workers comp patients with Ryzolt and he said he would keep it in mind. Reminded the dr to keep OxyContin q12h in mind for patients who are needing ATC pain control but are currently taking a Vicodin q4-6h. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/7/2009 | Dr said she will try doxacet or tramadol sometimes codeine after NSAIDS, she does see a place for Ryzolt here with appropriate chronic pain patients. Discussed OxyContin when stronger opioids are warranted, and asked to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 8/10/2009 | Presented Ryzolt FPI,2-3-1 messaging&formulary plans. Doctor stated that he is very familiar with tramadol and asked specifically about patients taking 50mg tramadol Q6h, what would be the starting dose of Ryzolt? I stated the patient would start on 200mg Ryzolt and showed him the FPI section on this. He talked about patients with lower back pain, chronic pain in general and stated that he would try it and see what the results are, but he wasn't pleased with the Value Card program, as he stated that he tends to forget about them. He told me to show Fonda, his Med Assist&if she gives the Value card to the patient, then he will prescribe Ryzolt.I spoke with Fonda&she understnds Value Card program.Doctor stated he isn't as comfortable prescribing OxyContin, due to the abuse/diversion potential, so I presented the OxyContin FPI and the slower titration that he has with the 7dosage strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/10/2009 | Quick call, reviewed 2,3,1 of Ryzolt and value card. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/10/2009 | Discussed Ryzolt before stronger opioids, he also will switch to long acting tramadol when patient is starting to take tramadol around the clock, discussed 2,3,1 of Ryzolt and he committed to prescribing for the next appropriate BWC patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/10/2009 | Spoke with John, confirmed stocking of Ryzolt, he does have one patient on it, but did not know which Dr wrote. He said he would let patients know about Ryzolt if they are appropriate and taking tramadol around the clock. Discussed Discussed OxyContin when stronger opioid is warranted, asked to recommend Senokot S for opioid induced constipation and he said they do. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/10/2009 | Spoke with Ken, confirmed stocking of Ryzolt, he has not had any scripts yet, discussed 2,3,1 and value program for Ryzolt. Discussed OxyContin when stronger opioid is warranted and how long term savings cards were also available for this, discussed Senokot S with opioid scripts, he does recommend. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/10/2009 | Quick call, Reviewed 2,3,1 of Ryzolt and value program, she sees medical mutual and discussed using the value cards with them, discussed OxyContin as option when stronger opioids are warranted, asked to recommend senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 8/10/2009 | Presented Ryzolt FPI, 2-3-1 messaging. Doctor stated that he does prescribe tramadol, usually 50mg Q6h&believes it is a "weaker" analgesic for patients, however he would consider prescribing Ryzolt due to the immediate&extended release characteristics in 1 tablet&Q24H dosing. He discussed patients with back pain after an NSAID where he would consider Ryzolt. Discussed OxyContin. Briefly discussed his pain protocol and the 7 dosage strengths for him to slowly titrate the appropriate patients. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/10/2009 | Review of 2-3-1 of ryzolt and the patient type.  She tried another patient on 14 tab trial and finally heard from previous patient.  Patient was taking as needed ut said it worked.  Doc prescribed a refill. REminded her of the indication for chronic pain.  Also reminded of formulary coverage. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/10/2009 | Quick follow up call.  Reminded her of the patient type for Ryzolt and the value cards.  Also reminded her that patients with more severe pain can save with OxyContin savings cards.  She wanted to make sure Ryzolt is covered with BWC=  Explained that it is going through for BWC. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/10/2009 | Went over the 2-3-1 and positioning for Ryzolt. Dr said Tramadol has always been an effective molecule and he has many patients on it. He likes that Ryzolt is an option and said the only barrier would be formulary coverage and cost. I asked him if he sees Anthem/BCBS patients and he said yes. I explained how with the value card patients can pay around $10 a month and he said that is affordable. I reminded him if Ryzolt 300mg is no longer controlling the pain 10mg of OxyContin can be an appropriate next step. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/10/2009 | Went over the 2-3-1 and positioning for Ryzolt. Dr said Tramadol has always been an effective molecule and he has many patients on it. He likes that Ryzolt is an option and said the only barrier would be formulary coverage and cost. I asked him if he see Anthem/BCBS patients and he said yes. I explained how with the value card patients can pay around $10 a month and he said that is affordable. I reminded him if Ryzolt 300mg is no longer controlling the pain 10mg of OxyContin would be an appropriate next step. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/10/2009 | Quick 2-3-1 of ryzolt and the patient type asked if he had patients currently not controlled on nsaids and he said yes. Asked about his next step and he said it depends.  discussed the qd dosing for patients not ready for stronger opioids.  Reminded of medical mutual coverage. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/10/2009 | First time call. Dr said he didn't have time to talk. I let him know about Ryzolt and the dual matrix delivery system. I gave him a FPI and the Drug-Drug interaction piece. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 8/10/2009 | Spoke with Larry the pharmacist.  He said they filled one 14 tablet sample script for Ryzolt 100mg that a resident prescribed but hasn't seen any other scripts. I reminded him how the value cards worked. He told me he only has the 20 and 40mg OxyContin stocked and Dr Lefever is usually the one who is prescribing them. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/10/2009 | Reminded doc of the 2-3-1 of ryzolt for patients between nsaids and stronger opioos. said he would prefer to use tramadol vs other opioids.  wanted to know cost difference from IR tramadol.  Did not have that info but informed him of cost reduction with the value card for eligible patients.  He said he would keep it mind. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 8/10/2009 | Discussed the 2-3-1 with Ryzolt, dosing, and patient type.  I asked if he uses tramadol for chronic or acute pain.  He said both, it depends.  Reminded him of the positioning and the these patients might benefit from QD dosing.  He said his patients like samples.  I explained the value card and the 14 tab trial.  No committment.  Reminded him of the indication for OxyContin for patients with more severe chronic pain.. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/10/2009 | Discussed how chronic pain is treated in the Internal medicine practice. Dr stated that they are selective on who they have on OxyContin due to the patient population they see. I discussed the LELE program and she said that Dr Sims a psychiatrist helps with the communication with law enforcement and education. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/10/2009 | Dr does prescribe tramadol and sees a place for Ryzolt, for patients before OxyContin or other opioids. many of her chronic pain patients are medicare or medical mutual. Focused on medical mutual patients and the value program, she will try to remember, discussed OxyContin when stronger opioids are needed and asked to remember about cost. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 8/10/2009 | Presented Ryzolt FPI, 2-3-1 messaging&formulary plans.Doctor said he prescribes tramadol&Ultram,discussed back pain patients,asked about any dosing recommndations for elderly patients,as he is a geriatrician. I showed him Ryzolt FPI, Elderly population recommendation&he was comfortable after that. He said that he would try Ryzolt in a few patients, but was concerned with cost, so we discussed Value Card program. Doc asked 2 unsolicited questions:"What is the percentage of immediate release versus extended release characteristics of Ryzolt in a day?" & asked "Can my patients break the tablet, although it states not to in this FPI? What will happen to the patient...similar to Oxycontin, to overdose, death,etc?" I filled out two separate Medical Information Request Forms. Presented OxyContin 7dosage strengths&discussed pain protocol. Doctor said he does prescribe OxyContin for the "right" patient.Recommended Senokot-S for opioid constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/10/2009 | Reviewed 2,3,1 of Ryzolt and managed care coverage, reminded that medical mutual patients can use the value card and have a low-pay. Discussed how OxyContin when stronger opioid is warranted, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/10/2009 | Discussed the 2-3-1 of ryzolt for OA patients vcurrently failing on Nsaids.  He asked if there is coverage on medicare.  Explained that ryzolt is covered on medical mutual.  He said he has a lot of medicare and cost is an issue.  Reminded of the try to prescribe for patient with medical mutual. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/10/2009 | QUick call reminding doc of the 2-3-1 for his OA patients.  Also reminded of eligible patients for the value card.  DOnnie said he does not think doc has tried but he was not sure.  Discussed the value card program with him and medical mutual coverage |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 8/10/2009 | Reviewed 2,3,1 of Ryzolt and fitting in with arthritis patients before stronger opioids are warranted, Discussed OxyContin as option when arthritis patients need something more. Asked to recommend Senokot S with opioid |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/10/2009 | Dr remembered Ryzolt. He asked how the side effects where and I went over the side effects for Ryzolt. I asked where Ryzolt would fit in his practice and he said for new patients who haven't been on a strong opioid yet. He said he usually uses Tramadol IR for patients after NSAIDS or COX2 and can see how Ryzolt would be a good option before them. I went over the titration and the value card program. Dr said he uses Tramadol for patients who he is worried about abuse with and I let him know that Ryzolt is an option and has similar abuse potential as all opioids. Dr agreed to give Ryzolt a fair trial for some patients. He said he will allow patients to take short acting opioids up to 4 times per day and them will convert them to long acting. I went over starting patients on OxyContin and went over the tablet strengths. Gave the OTC sample order card to Jen his MA and she agreed to put the samples out. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/10/2009 | Dr said that he has not tried Ryzolt for any patients yet. He said he does intend on giving it a fair trial. He wanted to know about the side effects and I went over the Drug-Drug interaction piece and talked about the side effects. He said it looks like there is a high insedence of nausea. I went over the titration and discussed the importance of finding the proper dose for each patient. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/10/2009 | Spoke with Kim the pharmacist. She said they have filled a Ryzolt. I went over the value card program with her and Shanna the pharmacy tech and reminded them to tell the patients to keep the card. I went over recommending Ryzolt to physicians who are prescribing Tramadol IR ATC. I asked what strengths of OxyContin they have stocked and they let me know 10, 20, and 40mg. I let them there are 7 strengths and let them know about the stronger titration. Placed Senokot-s coupon pad on counter and Shanna agreed to hand them out. I placed rebate stickers on the Purdue laxative line. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/11/2009 | Review of the 2-3-1 of ryzolt for the patient type.  He said the generic is less expensive why should he try it.  Explained the value card program and how eligible patients can get Ryzolt for about $10.  No committment |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/11/2009 | Spoke with Lauren and Leah about the 2-3-1 of ryzolt.  They have stocked the 100mg and 200mg.  They received a script from Dr. T. Isakov for 14 tabs.  Explained the value card program and how patients need to keep card for extended savings. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/11/2009 | Reviewed the value card program with pharm tech and Lisa.  COnfirmed they have all strengths of Ryzolt .  They have seen a couple of scripts but they were not sure from whom nor whether for 14 tabs of 30 day.  Explained how patients should keep the card for monthly use. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 8/11/2009 | sent sample copy of CS-PURE report (using CS-PURE sample data) which had been exported as an Excel file. Excel file prepared by Scott Barker of Conexus Health |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 8/11/2009 | sent copies of CS-PURE References, & Rationale Statements as requested, offered to assist with pain management/ controlled substances initiatives |
| PPLPMDL0020000001 | Cleveland | OH | 44146 | 8/11/2009 | Melissa stated her training is for internal employees where there are 7 RPhs, and many RPh techs, ect. They do not offer training to outside facilities usually unless it is scheduled. They have monthly initiatives but they are not consistent and Pain is not is Sept. Gave her flyers for webinars and CEU sheets which she will also gives copies to Debbie Levison, RPh Director. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/11/2009 | Discussed redlines for Uniphyl contract 2009. She will follow up with Dan and Legal for specific issues to discuss. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 8/11/2009 | Spoke with Doc and Patricia about the value card program and eligible plans for savings.  htey previously wrote ryzolt without regard to insurance plans.  Explained med mutual and BCBS plans will be covererd.  Patricia wrote it on box.  THey have patients call in after 14 tab trial and it is going well.  THey will focus on covered plans for the value card. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/11/2009 | Spoke with Doc and Patricia about the value card program and eligible plans for savings.  htey previously wrote ryzolt without regard to insurance plans.  Explained med mutual and BCBS plans will be covererd.  Patricia wrote it on box.  THey have patients call in after 14 tab trial and it is going well.  THey will focus on covered plans for the value card. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/11/2009 | Presented Ryzolt FPI, 2-3-1 messaging,indication,Value card program &formulary coverage. Discussed chronic pain conditions, such as back pain, where Ryzolt could be an option. Presented OxyContin titration/conversion guide, 7 dosage strengths, to allow for slower titration&OxyContin Savings Card. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/11/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication,Value Card program&formulary coverage. Discussed pain protocol, where Ryzolt could be an option for patients and Anne specifically talked about back pain. She stated the immediate&extended release characteristics were a benefit&Q24H dosing, for patients. Presented OxyContin titration/conversion guide, 7 dosage strengths & OxyContin Savings Card. Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 08/19/2009</b></font>If you think that she will prescribe Ryzolt for back pain, then why not stick with this condition on the next call instead of discussing another pain condition.  Your thoughts?<font color=green><b>BROOKAM's response on 08/21/2009</b></font>That's a good start...just trying to have more discussion on other pain conditions...will focus on back pain first...thanks<font color=blue><b>CHUDAKOB added notes on 08/24/2009</b></font>Stick with one concept until solid.  Will make things easier. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/11/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication. Doctor stated she does prescribe tramadol but liked that Ryzolt was 1 tablet,Q24H dosing with the immediate&extended release characteristics. Discussed patients with back pain,doesn't see a lot of cancer pain/neuropathic pain where she would choose Ryzolt, but a chronic pain as back pain would be where she chooses Ryzolt. Presented OxyContin titration/conversion guide, discussed 7 dosage strengths & OxyContin Savings Card. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/11/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication, Value card program&formulary coverage. Doctor stated that the immediate&extended release characteristics were different than the other tramadol products he is familiar with, so he would have to prescribe Ryzolt for one patient and see what results he gets. Doctor mentioned back pain as a chronic condition where he would choose Ryzolt, but I didn't discuss his pain protocol with him. Discussed OxyContin titration/conversion guide, 7 dosage strengths & OxyContin Savings Card. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/11/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication,Value card program&formulary coverage. Doctor stated he does prescribe tramadol, was surprised to see that Ryzolt has both immediate&extended release characteristics&Q24H dosing, but was interested to take a Value Card and try Ryzolt in one patient. Discussed patients with chronic back pain who could benefit from Ryzolt. Presented OxyContin titration/conversion guide, 7 dosage strengths & OxyContin Savings Card. Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 08/19/2009</b></font>Sound like you got a good commitment to try Ryzolt. Congratulations!<font color=green><b>BROOKAM's response on 08/21/2009</b></font>Thanks!  NOW I just have to get in front of him again and follow-through...the next step here is OxyContin and follow-through.  the next step there is OxyContin and follow-through.<font color=blue><b>CHUDAKOB added notes on 08/24/2009</b></font>Great! |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/11/2009 | Presented Ryzolt FPI,2-3-1 messaging, indication&value card. Doctor stated he does prescribe tramadol for chronic pain conditions and specifically talked about back pain. Briefly discussed her pain protocol for these patients. Presented OxyContin conversion/titration guide&discussed 7 dosage strengths available.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/11/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication&value card program. Discussed pain protocol for patients with lower back pain and other NSAID's/Cox-2's aren't working anymore. He liked the fact that Ryzolt is in 1 tab, Q24H dosing & had the immediate&extended release characteristics. Presented OxyContin titration/conversion guide & discussed 7 dosage strengths & OxyContin Savings Card. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/11/2009 | Reminded doc of the 2-3-1.  reviewd the dosing and titration of ryzolt - per FPI.  Explained the reason for the 14 tab trial.  Asked that he start opioid naive patients on 100mg to determine tolerability.  He said he would start them lower.  Reminded of med mutual coverage. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/11/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication&Value card program. Doctor stated tramadol is prescribed at the hospital and saw a value in the Q24H dosing of Ryzolt and also that there were immediate&extended release characteristics in 1 tablet. Presented OxyContin FPI & OxyContin titration/conversion guide & OxyContin Savings Card. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 8/11/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication&value card program. Doctor stated that tramadol is prescribed in the hospital, but thought the immediate/extended release characteristics of Ryzolt & the Q24H dosing was different than what he has seen. Presented OxyContin FPI,titration/conversion guide&OxyContin Savings Card. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/11/2009 | reminder of the 2-3-1 of ryzolt, and dosing options.  discussing the purpose of titration with 14 tabs and the need for a second script.  He has been writing 2 scripts with no issues so far. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/11/2009 | Dr stated that the specific patients she is looking for to start on Ryzolt is chronic pain patients who haven't been on a strong opioid yet. She said she is comfortable starting patients on Ryzolt right after NSAIDS or COX2 but also will consider patients she already has on Tramadol for acute pain but the pain progresses or becomes chronic. She stated that she has started one patient on Ryzolt and used the value card to minimize cost. Dr stated that she had patients whose on Tramadol and also had a drug seeker who the police department said had been to multiple physicians getting Tramadol prescriptions. I let her know that Ryzolt is an opioid and like all other opioids has abuse potential. I went over how to use the value card. Dr said she would stick with long acting therapy if the patient was on Ryzolt and it no longer controlled the pain and she would go to 10mg of |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Twinsburg | OH | 44087 | 8/11/2009 | Presented CS-PURE introductory overview using approved CS-PURE slide deck. Provided demo of CS-PURE application. Reviewed Medical Liaison produced CS-PURE supporting resources (References, Rationales, FAQ documents)<hr>Reviewed IT support for application including: front end Access Ap to assist with dataset prep, install/configuration support, member ID # patch, APAP query patch, and SQL Server questions. Noted that that CS-PURE Ap is designed to install on a single workstation, but datasets can be saved to a network drive. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/11/2009 | brief reminder of the ryzolt indication and 2-3-1. She expressed concern about insurance coverage. Explained that its covered on Aenta and the value card will bring cost down for patients. no commitment |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/12/2009 | Quick call, Dr said he couldn't talk. I reminded him that Ryzolt and OxyContin are both being covered by workers comp. Left him the Ryzolt Drug-Drug interaction piece and OxyContin slim jim. Set up a lunch. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/12/2009 | Quick call, reviewed 2,3,1 of Ryzolt. He thinks it is a good option when patients are taking tramadol around the clock if they can afford it. Discussed value program and managed care focusing on medical mutual<font color=blue><b>CHUDAKOB's query on 08/19/2009</b></font>Andrea. Do you think a cardiologist should be a physician we call on for our product line?<font color=green><b>HOLUBA's response on 08/24/2009</b></font>This Dr used to prescribe more for OxyContin and prescribes a lot of continuing short acting, he also prescribes tramadol. I'm not sure if I will continue to have him as a core.<font color=blue><b>CHUDAKOB added notes on 08/26/2009</b></font>OK. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 8/12/2009 | Quick call, reviewed 2,3,1 of Ryzolt value program, dr does use tramadol for both acute or chronic pain, and before stronger opioids. Discussed OxyContin conversion guide and low dose as option instead of short acting.<font color=blue><b>CHUDAKOB's query on 08/19/2009</b></font>Could you clarify that Ryzolt is for chronic pain only?<font color=green><b>HOLUBA's response on 08/24/2009</b></font>Yes, I did clarify the indication for Ryzolt.<font color=blue><b>CHUDAKOB added notes on 08/26/2009</b></font>OK. Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/12/2009 | Presented Ryzolt FPI, Dr has a small place for tramadol in his practice, he is hesitant to prescribe any tramadol for patients taking other medications such as SSRI due to the seizure warning. Discussed warning and drug interaction guide. Thinks it would be a good option before stronger opioids but the Seizure risk is why he would not prescribe tramadol at all, would prefer to give a patient a once a day instead of every 4-6 hours. Discussed OxyContin when stronger opioids are warranted, he Dr sees a lot of BWC patients and discussed managed care for Ryzolt, he also sees medical mutual, discussed value cards for those patients. Dr will keep it in mind as an option. Asked to recommend Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 08/19/2009</b></font>Did this call go better than your last one with this physician?<font color=green><b>HOLUBA's response on 08/24/2009</b></font>Yes, it went much better, though the Dr does not like to prescribe tramadol products due to the side effects. He seemed to be more comfortable prescribing other opioids for chronic pain and is continuing to prescribe a lot of OxyContin.<font color=blue><b>CHUDAKOB added notes on 08/26/2009</b></font>He probably is not a good Ryzolt target. Glad to hear it went better. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/12/2009 | Discussed details of the upcoming LELE program, reviewed 2,3,1 of Ryzolt, he hasn't seen the right patient yet, many patients already come to him on stronger opioids and have failed on tramadol in the past, discussed OxyContin when stronger opioids are warranted instead of short acting, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/12/2009 | Spoke with Eric, discussed Ryzolt value program and confirmed stocking, discussed using both side of the card, asked to let patients know about ryzolt as an option when appropriate, discussed OxyContin as option when stronger opioid is warranted, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Fairnview | OH | 44111 | 8/12/2009 | Spoke with James, he has seen a few scripts for Ryzolt but did not remember who, discussed value program and both sides of the cards. Discussed OxyContin conversion guide and appropriate patient. Asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/12/2009 | Quick call....reviewed the 2-3-1 of ryzolt, dosing, and the appropriate patient type. He said he has not used it yet but he will. Asked he if patients come to him opioid naive. He said some do some don't. Let him know to position ryzolt after NSAIDS but before stronger opioids. Reminded of medical mutual coverage. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/12/2009 | Quick call, Dr has given some value card and they were able to fill them downstairs, will prescribe Ryzolt before going to stronger opioids or when patients don't tolerate stronger opioids. Presented OxyContin conversion guide and low dose OxyContin as option to short acting. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/12/2009 | Dr said he had one patient call him and tell him that the pharmacy they went to did not have Ryzolt in stock and the pharmacist asked the him to switch the medication. I asked him which pharmacy that was and he couldn't remember. I let him know that their are around 60 pharmacies stocked with Ryzolt in the Akron area and if he gets another call like this to let me know which pharmacy it is and I will get them to stock it. I let him know he could also ask them to stock it. He agreed to start prescribing Ryzolt again. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 8/12/2009 | Reviewed the 2-3-1 of ryzolt, dosing, and patient type. Asked he sees Ryzolt fitting into his practice. He asked about the formulary coverage - he has mostly medicaid/medicare so he fits about where RYzolt is covered - its just easier to write for the IR tramadol. Asked if he would prescribe for the patients that have BCBS insurance. He said he would try. Also a quick reminder of the OxyContin patient type and dosing for more severe pain. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 8/12/2009 | Brief call through the window....reminded doc of the 2-3-1 of ryzolt, dosing, and formulary coverage info. Also let him know about BWC. nothing learned. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/12/2009 | The pharmacist said he had a script for the 100mg from Dr Shaia but they didn't have it in stock so the patient when to another pharmacy. He said he ordered in the 100mg and has it in. I reminded him that Ryzolt is also available in 200 and 300mg and with the value card the physician can prescribe any strength for the 14 free tablets. He said he would talk with the head pharmacist about bringing them in. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 8/12/2009 | Met Laura, pharmacist, presented Ryzolt FPI, 2-3-1 messaging, indication&Value Card. Laura stated that she didn't have any Ryzolt in stock because she hasn't seen any prescriptions for Ryzolt. Discussed OxyContin-7 dosage strengths&Laura stated that she only had OxyContin 40mg in stock. Asked her to order 1-2 bottles of Ryzolt, but she said that she would want until the prescription comes through to the pharmacy. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 8/12/2009 | Followed up on the workers comp patients he agreed to use Ryzolt with for chronic pain. He said he hasn't had any new workers comp patients but ensured me he will prescribe Ryzolt if the patient is in chronic pain. He said he will not treat chronic pain with strong opioids any more so Ryzolt will fit well. I asked him if he feels more comfortable using OxyContin for patients with more objective pain like spinal stenosis which you can see on an MRI and he said he does but still will sent them to pain management. I presented the PAP pain management kit and he said he appreciates the information but he has decided to refer patients who need strong opioids to pain |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 8/12/2009 | Presented Ryzolt FPI,2-3-1 messaging, indication&Value Card program. Doctor stated he does prescribe tramadol but found the immediate&extended release characteristics of Ryzolt to be beneficial&that it's 1x a day. Doctor stated that he prefers tramadol versus a stronger opioid due to his perception of lesser abuse potential. I responded that Ryzolt is an opioid and has the potential for abuse, like stronger opioids and showed him the FPI. Discussed 3-5 Warnings. Discussed transition from Ryzolt to low dose OxyContin, where appropriate, and doctor stated that he tries to "stay away from those medications". However doctor stated that he does see patients with cancer pain and chronic lower back pain where he would prescribe a stronger opioid. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 8/12/2009 | In-Patient Pharmacy: met Julie,RPH, stated my products&she said that Jim Posendack, Director of Pharmacy is the person I need to speak with about Ryzolt FPI and getting it stocked in the hospital, she also referred me to Stacey Preston, Clinical Coordinator. Pain Mgmt office: Met with Denise Anderson, RN & Program Coordinator for Pain Mgmt, stated my products, got doctors office hours at Marymount Hospital and then set-up 2 breakfast appointments. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/12/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&Value Card program. Doctor concerned about cost, discussed the value card program & specified one plan-Medical Mutual, as he was concerned about his patients co-pays. Doctor understood the tiering system, so we discussed the out-of-pocket expense using the Value Card. Doctor put Value card in pocket and committed to try Ryzolt. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 8/12/2009 | Reminded doc of the 2-3-1 and the dosing. Reminded him that patients that are opioid naive should start at 100mg and slowly titrate. Referenced FPI for AE's and titration recommendation. That's the reason for the 14 tabs trial. A patient he tried could not tolerate ryzolt previously. He said he would give it another try. Talked about the Oxycontin patient and the flexibility of dosing for more sever pain. He said that is for Dr. Price. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/12/2009 | Went over the value card with her and her staff and they said they forgot to give a patient a card and they had to fax it to the pharmacy but the patient was able to get the 14 free tabs. They said they would make sure the patients know about the back side of the card. Dr said she will try to start a few more patients on Ryzolt this week. I reminded her how to titrate and to focus on her Adderall patients. I asked what she would do if a patient got up to the 300mg of Ryzolt and it was no longer working. She said she would try Vicodin. I explained that Ryzolt is a long acting medication and if the pain is chronic she could consider 10mg of OxyContin q12h and stay with a long acting. She said that would be a good idea and she would remember that. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/12/2009 | Quick call....review of the 2-3-1 of ryzolt, dosing and titration, patient positioning. He asked about BWC again. Explained that Ryzolt is going thru. OxyContin savings cards reminder for more severe pain. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 8/12/2009 | Reviewed the 2-3-1 with doc and reminded him of the coverage with medical mutual. He said he tried another patient with the 14 tabs trial. I asked how he plans to follow up with that patient. He said the patient will call in if they need a refill. Reminded him of the indication of chronic mod to mod severe pain. Also discussed the purpose of the 14 tabs is to determine tolerability and effective dose. No patient feedback yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/13/2009 | Presented Ryzolt FPI and value program, residents agree that Ryzolt will fit in after NSAIDS and before they go to stronger opioids, Discussed titrating with the 14 free pills and appropriate patient selection. Discussed low dose OxyContin as option to short acting and discussed conversions and titration of OxyContin. Discussed laxative line and Senokot S for medication induced constipation, they do try to be proactive in treating constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/13/2009 | Presented Ryzolt FPI and value program, residents agree that Ryzolt will fit in after NSAIDS and before they go to stronger opioids, Discussed titrating with the 14 free pills and appropriate patient selection. Discussed low dose OxyContin as option to short acting and discussed conversions and titration of OxyContin. Discussed laxative line and Senokot S for medication induced constipation, they do try to be proactive in treating constipation. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 8/13/2009 | 3rd year resident, Presented Ryzolt FPI and value program, residents agree that Ryzolt will fit in after NSAIDS and before they go to stronger opioids, Discussed titrating with the 14 free pills and appropriate patient selection. Discussed laxative line and Senokot S for medication induced constipation, they do try to be proactive in treating constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/13/2009 | Dr is prescribing Ryzolt for chronic arthritis pain, has prescribed for 2 more patients this week with value cards, he has not heard back from those patients, writes for the 200mg for the free pills and gives the 30 day script too. He feels comfortable titrating to the 300mg. Discussed OxyContin as option after Ryzolt, Dr likes coupons for OxyContin. Discussed Colace and recommends for constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/13/2009 | Presented Ryzolt FPI and value program, she feels that Ryzolt will fit in after NSAIDS and before they go to stronger opioids, Discussed titrating with the 14 free pills and appropriate patient selection. managed care is the main issue in trying to prescribe ER tramadol. Discussed managed care where Ryzolt will be best. Discussed low dose OxyContin as option to short acting and discussed conversions and titration of OxyContin. Discussed laxative line and Senokot S for medication induced constipation, they do try to be proactive in treating constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/13/2009 | Presented Ryzolt FPI and value program, residents agree that Ryzolt will fit in after NSAIDS and before they go to stronger opioids, Discussed titrating with the 14 free pills and appropriate patient selection. Discussed low dose OxyContin as option to short acting and discussed conversions and titration of OxyContin. Discussed laxative line and Senokot S for medication induced constipation, they do try to be proactive in treating constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/13/2009 | Presented Ryzolt FPI and value program, residents agree that Ryzolt will fit in after NSAIDS and before they go to stronger opioids, Discussed titrating with the 14 free pills and appropriate patient selection. Discussed low dose OxyContin as option to short acting and discussed conversions and titration of OxyContin. Discussed laxative line and Senokot S for medication induced constipation, they do try to be proactive in treating constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/13/2009 | Presented Ryzolt FPI and value program, residents agree that Ryzolt will fit in after NSAIDS and before they go to stronger opioids, Discussed titrating with the 14 free pills and appropriate patient selection. Discussed low dose OxyContin as option to short acting and discussed conversions and titration of OxyContin. Discussed laxative line and Senokot S for medication induced constipation, they do try to be proactive in treating constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/13/2009 | Presented Ryzolt FPI and value program, residents agree that Ryzolt will fit in after NSAIDS and before they go to stronger opioids, Discussed titrating with the 14 free pills and appropriate patient selection. Discussed low dose OxyContin as option to short acting and discussed conversions and titration of OxyContin. Discussed laxative line and Senokot S for medication induced constipation, they do try to be proactive in treating constipation. |
| PPLPMDL0020000001 | | | | | |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/13/2009 | Reviewed 2,3,1 of Ryzolt value program, confirmed stocking and said 100mg had been used. Discussed appropriate patients and asked if she would tell patients about Ryzolt and the value card as an option and she agreed. Discussed OxyContin as option when stronger opioids are warranted and reviewed conversion guide, discussed Senokot S for opioid induced constipation and that it's back on the shelf. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/13/2009 | Dr is geriatric specialty and goes to nursing homes and hospice, Presented Ryzolt FPI Dr said he does prescribe tramadol before stronger opioids and when stronger opioids are not tolerated well, discussed geriatric info in the PI, Discussed low Dose OxyContin, Dr said he does prescribe it for arthritis and cancer pain, discussed Colace and Senokot S as options for constipation and Senokot S for opioid induced. Dr is heading up an a pain management program for the residents the end of this year and was very interested in all of the resources that Purdue has to offer. Dr will call to let me know what other information I can get for him to help the residents. Residents tend to be a target for drug seekers and residents can have a hard time choosing the appropriate patients. Invited to grand rounds LELE next week at Fairview. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/13/2009 | Asked the dr what he does with the patients he uses short acting Tramadol or other short acting pain medications prn with when they are needing 3 or more doses per day consistently. He said he doesn't see that often so he isn't sure. I asked if he does see it if he would try the patient on Ryzolt q24h and he said he would. He said he does want to try a few patients on it but he just hasn't seen any patients who have needed more than COX2 for |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/13/2009 | Asked how the patients he put on Ryzolt is doing, he has not heard back. Left Colace samples and asked to recommend Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/13/2009 | REminded doc of the patient type for RYzolt and the 2-3-1. He previously said he would prescribe for BWC but he has not yet. Most of his patients are on stronger opioids and forgot about the coverage. Asked him to write for BWC patients. to start. Also reminded him of the savings cards for OXYcontin for those patients with more severe pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 8/13/2009 | Discussed the 2-3-1 of ryzolt, dosing. He said they are stocking one bottle of 100mg but have not scripts yet.  Talked about both aspects of the value card and the benefit to eligible patients. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/13/2009 | SPoke with Tammy about the 2-3-1 of ryzolt, dosing, patient type.  They are stocking but have not any scripts yet.  Explained the value card program and how patients should keep the card for monthly use. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/13/2009 | reveiwed the 2-3-1 of ryzolt, patient type.  doc said he tried it - he wrote a 14 tab script.  He has not heard back from patient.  He did not recall patient's insurance plan.  Explained that medical mutual/BCBS patients will benefit from card.  Reminded of the oxycontin patient for more severe pain and the flexibility of dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/13/2009 | Presented Ryzolt FPI&Value card to medical students, residents and doctor. Doctor semi-retired, motning really learned. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 8/13/2009 | Spoke with Katrina about the 2-3-1 of ryzolt, dosing, and your formulary info.  Doc was not in today.  Left info for doc. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 8/13/2009 | Met George, Pharmacy Mgr, presented Ryzolt FPI&Value card program. George didn't have any Ryzolt in stock but order 1 bottle of 100mg&200mg Ryzolt. Found out he gets PHS(Public Health Svc)/304B pricing, at St.Vincents Charity Hospital, due to the fact that many of these patients are indigent. Recommended Senokot-S, for opioid induced constipation but he said that he orders/stocks generic senokot. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/13/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&Value card program. Doctor stated that he does prescribe tramadol for patients with chronic lower back pain&arthritis, however he stated that his patients are Medicaid and Medicare so patients would not be able to afford Ryzolt. I shared with doctor that medical mutual, one of his plans, does have a T3 co-pay, so patients could use the Value card for Ryzolt. Doctor stated that the majority of his patients are already beyond tramadol and need a stronger opioid, like OxyContin. Gave doctor the OxyContin Savings Card and the titration/conversion guide. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/13/2009 | Asked doc what she does when OA patients are no longer controlled on NSAIDS. She said she does not like to use narcotics and would go to tramadol, darvocet, etc.  Discussed  ryzolt positioning and the 2-31.  SHe had forgotten about it.  Explained the value card and how medical mutual patients are eligible.  She wanted a reminder.  Said she will remember.  Discussed oxycontin patient type for more severe pain. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/13/2009 | Went over Ryzolt for his OA patients who have pain that lasts ATC and pain that is moderate to moderately-severe in nature. I reminded him about the value card program and he said keep keeping it in mind. Dr said he has had several patients recently for OxyContin and he feels most of his pain patients are going to be more towards the OxyContin side. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/13/2009 | Presented Ryzolt FPI to him and the residents. Dr said he uses tramadol in his practice for those patients when NSAIDS are not longer working and stronger opioids are not yet warranted, he does prescribe tramadol for all types of chronic pain, biggest concern was cost and misused opioids. Discussed value of the OxyContin savings card for those patients. Discussed OxyContin patients are needed and asked to recommend Senokot S. Gave pain management kit and discussed tools available. Dr thinks it is a good resource. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/13/2009 | Quick call.....reminded doc of the 2-3-1 of ryzolt for patients failing on NSAIDS but ready for stronger opioids.  Also reminded of both aspects of value card.  Discussed formulary coverage with medical mutual with the nursing staff. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/13/2009 | DOc was busy....quick reminder of the 2-3-1 of ryzolt.  Explained medical mutual patients can get it for about 10.00.  He said he is using it. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 8/13/2009 | Again doc did not have much time.....his next few thurs will be very busy.  Just reminded him of the 2-3-1 of ryzolt and the patient type.  BWC covered.  Said he will think about it.  OxyContin reminder for severe pain. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/13/2009 | Discussed pain patients that have failed on NSAIDS but not ready for stronger opioids. These are the patients for Ryzolt.  Asked if he sees a place for Ryzolt in his practice?  he said sure.  LEt him know its going through for BWC and asked that he try it. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/13/2009 | Dr said he has had a few patients try Ryzolt and hear good feedback about how it works but 2 of the patients could not get the 30 day script filled because they where Medicaid patients. I thanked him for trying Ryzolt for these patients and let him know Ryzolt is not covered for Medicaid or Medicare patients right now. I asked him if he sees Anthem/BCBS patients and he said yes. I asked him to focus with these patients on trying Ryzolt because with the value card they can pay around $10 a month. He agreed he would do if a patient he had on Tramadol IR reached a point of taking it q6h. He said if they need any more q6h he would move them to Vicodin prn. I asked if they where needing Tramadol ATC wouldn't that be chronic pain. He said yes. I asked why he wouldn't go to 10mg of OxyContin q12h. He said it would make sense to do that and he will keep |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/14/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication&Value card program. Doctor stated that he does prescribe tramadol because he believes there is less abuse potential with tramadol than a narcotic. Doctor said if a patient comes into his office with chronic lower back pain, he would start that patient on an NSAID, then tramadol and then short-acting, like Vicodin and then if the pain is persistent he would send that patient to pain management and then consider a longer acting opioid like OxyContin or MS Contin. I did state that although Ryzolt was tramadol and non-scheduled, there was still potential for abuse/diversion, as it is still an opioid agonist. Gave doctor the OxyContin titration guide&showed him the 7 dosage strengths, to allow him the slower titration with a 10mg starting does of OxyContin. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44040 | 8/14/2009 | REminded doc of the RYzolt 2-3-1 and the value card benefiting medical mutual patients.  He again said it was too wek for his patients.  Reminded him of the mod chronic pain patient.  Asked that he try it.  NO response. REminded of the OxyContin savings cards for more severe pain patients.<font color=blue><b>CHUDAKOB's query on 08/19/2009</b></font>Sound like he may not be a good target for Ryzolt after all.  What do you think?<font color=green><b>SIMERTOC's response on 08/24/2009</b></font>I am thinking the same thing....he is probably not a good target ryzolt.  However, he does write a bit of tramadol.<font color=blue><b>CHUDAKOB added notes on 08/26/2009</b></font>Glad we are on the same page. |
| PPLPMDL0020000001 | Gates Mills | OH | 44040 | 8/14/2009 | ASked doc what she does for patients when NSAIDS no longer provide pain control.....he said he would go to darvocet, morphine, percocet, dilaudid, etc.  Suggested he try Ryzolt instead.  Reveiwed the 2-3-1.  HE said he uses tramadol.  He might prescribe 50mg q4.  Discussed the convenient qd dosing. Explained the value card for medical mutual patients.  He was distracted and asked me to leave the info for him to review. |
| PPLPMDL0020000001 | akron | OH | 44319 | 8/14/2009 | Quick call at the window. Gave dr the Drug-Drug interaction piece for Ryzolt, the OxyContin Options Slim Jim, and Senokot S coupon pad. Dr told me that he will look the information over. No new information gained. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/14/2009 | Saw the dr at the window and reminded him of Ryzolt, he didn't remember but asked for literature. I gave him the Drug-Drug interaction piece, the value card info sheet, and a FPI. I let him know that I also represented OxyContin and gave him the OxyContin Options Slim Jim to review. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/14/2009 | Dr came to window and let me know that the patient he tried with Ryzolt liked it and said it worked well but her insurance would not pay for the refill. He said she has SummaCare and they wanted her to try Tramadol IR before Ryzolt. He said he did give her Tramadol IR and he would let me know if he gets Ryzolt to go through. I let him know that with his Anthem patients he doesn't have to get a prior authorization and with the value card patients can pay around $10 a month. He agreed to keep trying patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/14/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication & Value Card program. Doctor stated he prescribes a lot of tramadol and even if his patients are on tramadol when they first come to see him, he takes them off of tramadol and prescribes an NSAID, then he will prescribe tramadol for the patient when he deems appropriate.  He stated that most patients he prescribes tramadol for, are chronic lower back pain patients. Doctor stated he would prescribe Vicodin or Percocet, if a stronger opioid is warranted, but tries not to prescribe Vicodin. I did discuss the low dose option, 10 & 15mg OxyContin, with doctor for those patients after Ryzolt 300mg, instead of the short-acting, like Percocet. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/14/2009 | Presented Ryzolt FPI,2-3-1 messaging, indication&Value card program.Doctor stated he does prescribe tramadol, especially for this chronic lower back pain patients and arthritic patients, after aspirin/NSAID&before he would go to Vicodin or Percocet. Doctor stated he has many patients on tramadol for a long period of time and the pain is controlled, but if the disease progresses, he would then go to something stronger.  He stated that Vicodin or percocet would be the first choices and if the patient still needed analgesia, then he would start patient on OxyContin.Showed doctor the OxyContin titration/conversion guide & the visual of the 4Vicodin and 6 Percocet and what the OxyContin dose would be. Discussed the OxyContin Savings Card. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/14/2009 | Dr said he still hasn't heard back from the patient he put on Ryzolt. I asked if he has tried Ryzolt for any other patients and he said not yet. I asked if he sees patients who have OA and the patients are on NSAIDS for the pain. He said yes. I asked what he would do if the patient came to him because the NSAID is not controlling the pain. He said he would go to Vicodin prn. I asked if he feels the OA pain is chronic ATC pain. He said yes. I asked him to try these patients on a long acting once a day Ryzolt 100mg after the NSAID instead of going to a short acting Vicodin. I explained if he felt the pain was chronic and warranted a strong opioid OxyContin 10mg q12h would be appropriate and the patient could benefit from the convenience of q12h dosing. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 8/14/2009 | Followed up with Dr on using the intermediate strengths. I asked him how often short acting opioids 3 times per day to control his patients cancer pain. He said the majority of the time he does end up moving them to long acting opioids. I asked if he knows this why not start patients sooner on OxyContin. He said he likes to see if patients will tolerate the Vicodin or Percocet first before going to OxyContin. I asked if he knows the next try OxyContin if a patient reaches 3 times per day of the short acting and he said he would. I explained that the 10mg would be the appropriate strength and the 15mg would the next step if the 10mg q12h is not controlling the pain. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/14/2009 | Dr told me that he has tried Ryzolt for a few patients. He said he felt he needed to give it a try for some patients before deciding whether he should or shouldn't include it in his practice. He said he had received any feedback at this point but will let me know what the patients say. He said they where workers comp patients. I reminded him that he titrated every 2-3 days and max dose reached by day 5 at the most aggressive titration but he should titrate as needed for each patient. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/14/2009 | Spoke with Michael a floating pharmacist. I went over Ryzolt FPI and value card program. He said this was the first time he has heard about Ryzolt. I asked him to check the stores he goes to for Ryzolt and if they do not have it stocked to order in a bottle of each so patients are able to get their samples. I went over the titration for OxyContin and the T tablet strengths. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/14/2009 | Spoke with Christy the pharmacy tech. I discussed Ryzolt value card program and asked if she would be willing to call physicians who are prescribing Tramadol IR q6h often for Anthem patients and recommend Ryzolt. She said OxyContin savings cards and she said she only sees them from Dr Lababidi. I asked her to recommend patients who are paying more than $20 per script ask their dr about the savings card. she agreed. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/14/2009 | Asked the dr how many patients he has on an NSAID or COX2 for pain and he said a lot. I asked what would be his next step if a patients pain was not well controlled. He said maybe T-3 or Tramadol. I asked if he felt the pain was chronic and ATC why not try a long acting pain medication and he said it would maybe. I showed him the value cards and explained that patients could even try Ryzolt for 14 tablets free. He said he would give it a chance. I asked him to keep his patients with commercial insurance in mind. He agreed. I told him if he finds good results with using Ryzolt and sees the benefits of long acting then I OxyContin would be an option for his patients when Ryzolt 300mg is no longer controlling the pain. He said he does see the benefit for OxyContin for patients but he just has a hard time trusting the patients. |

| | | | | |
|---|---|---|---|---|
| Akron | OH | 44319 | 8/14/2009 | Asked dr how many patients he has on NSAIDS or COX2 for chronic pain and he said a lot. I asked when the patient comes in because the pain has progressed what is his next step. He said either a Darvocet, Tylenol 3, or Tramadol. I asked if he knows the pain is chronic why he would go to a short acting. He said he doesn't have long acting options. I told him Ryzolt is an option and would be a good fit for the insurance companies to cover it. I asked him to just try his Anthem/BCBS patients for right now and when he has clinical experience with Ryzolt and feels it works we can focus on other insurances. He agreed to give it a try. I went over the value cards. I explained along the same lines as sticking with long acting therapy when a patient no longer is controlled with Ryzolt OxyContin 10mg q12h would be appropriate. He said he will stick with trying |
| PPLPMDL0020000001 | | | | |
| Cleveland | OH | 44195 | 8/15/2009 | Discussed need for educational materials to teach physicians how to assess patients, prescribe opioids for appropriate patients and monitor progress<hr>Dr. Solomon gave a lecture to 104 health care professionals on Practical Prescribing - Opioids at the Cleveland Clinic Program "Pain Management for Your Practice". He described how to determine if a patient was an appropriate patient for an opioid trial, how to assess the patient and how to monitor the patient. He also discussed urinary drug testing and the issues associated with it. Finally, he stressed that one does not need to be a Pain Specialist to prescribe opioids: health care professionals just need to follow appropriate guideline for selection, assessment and monitoring of patients. Spoke with him briefly after the presentation. He gave me his email address and pager number to contact him. He seemed interested in ways to help educate primary care physicians on assessment, appropriate prescribing of opioid medications, monitoring of patients, when to refer and what to do if there appears to be a problem with addiction. |
| PPLPMDL0020000001 | | | | |
| Cleveland | OH | 44195 | 8/15/2009 | Introduced myself to Dr. Mekhail at the Cleveland Clinic Program entitled "Pain Management for Your Practice".<hr>Dr. Mekhail thanked me for the support from Purdue&#8217;s unrestricted educational grant for the program.He also indicated the best way to reach him is through his assistant Melissa. |
| PPLPMDL0020000001 | | | | |
| Garfield Heights | OH | 44125 | 8/15/2009 | Appropriate pain management candidates, how to prescribe opioids, pain management in the nursing home.<hr>Met Dr. Marshall at the Cleveland Clinic Program "Pain Management for Your Practice". Dr. Marshall seemed very interested in reviewing Purdue&#8217;s educational resources. She gave me her cell phone number to contact her. |
| PPLPMDL0020000001 | | | | |
| Berea | OH | 44017 | 8/17/2009 | Dr does prescribe tramadol and thinks its a good step before stronger opioids, she agreed to use the Ryzolt value cards for appropriate patients with managed care coverage. Discussed OxyContin as option when stronger opioid is warranted and asked to recommend Senokot S with all opioid scripts. |
| PPLPMDL0020000001 | | | | |
| Berea | OH | 44017 | 8/17/2009 | Quick call, reviewed 2,3,1 of Ryzolt, he has not heard back from Ryzolt patients yet, OxyContin savings cards, he will continue to use them. |
| PPLPMDL0020000001 | | | | |
| Berea | OH | 44017 | 8/17/2009 | Spoke with Meda, discussed Ryzolt value program and using both sides of the cards, asked to tell appropriate patients that there is Ryzolt as an option and to get a value card from their Dr, reviewed managed care coverage for Ryzolt, discussed OxyContin as option to stronger opioid and asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 8/17/2009 | has not had any feedback from Ryzolt patients, discussed value program for those with insurance through work, reviewed OxyContin as option when stronger opioid is needed, asked to recommend Senokot S, left Colace |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/17/2009 | Resident AN in dr. Allen's office.  He does not treat with much oral meds.  mostly just doing anestisiology.  Discussed FPI and 2-3-1 of ryzolt.  also discussed the indication and dosing of oxycontin. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/17/2009 | Quick call, Dr does not remember hearing any feed back from Ryzolt patients, will keep it in mind for patients with insurance coverage and can use the value cards. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/17/2009 | Quick mention of Ryzolt and OxyContin. Let him know I had a lunch in a week with the practice and would go into more detail about both products there. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/17/2009 | Quick call, reviewed value program for patients with insurance through work. |
| Cuyahoga Falls | OH | 44223 | 8/17/2009 | Pat the pharmacist stated that patients have been discarding the value card after the sample portion. He said he is making sure they know to keep the card. We discussed recommending Ryzolt for patients who are already taking Tramadol IR ATC and he agreed that he can do this. We discussed also recommending OxyContin for patients who have been on short acting opioids ATC and needing refill scripts often. He said there are plenty of patients like this. I recommended Senokot-S for opioid induced constipation and asked him to place a clip strip up. He agreed and said he would talk with Barry about ordering more in for the clip strip. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 8/17/2009 | Quick call, she does think that Ryzolt has a place and she does like to prescribe tramadol for both chronic and acute pain, discussed Ryzolt and the value cards for patients with insurance from work, reviewed OxyContin as option when patients need stronger opioid, asked to recommend Senokot S with opioid scripts. |
| Cleveland | OH | 44113 | 8/17/2009 | Presented Ryzolt FPI,2-3-1 messaging, indication&Value Card program. Doctor stated he prescribes tramadol & thinks it's a benefit to have the immediate&extended release characteristics in the delivery system&Q24H dosing.  He discussed patients with chronic lower back pain and herpes/shingles pain where he would choose an NSAID and then tramadol, so he said that Ryzolt could be used there for these patients. Discussed the 7dosage strengths of OxyContin & showed him the titration/conversion guide. Doctor stated for an opioid naive patient, he would start that patient on 10mg OxyContin, but it that patient has been on Percocet, he would just convert to the appropriate dose of OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/17/2009 | Discussed 2-3-1 messaging for Ryzolt, indication&Value Card program. Dr. Raheja stated that he did start a patient on Ryzolt last week, but it was a Caresource patient so his Medical Assistant had to fill out the PA, for approval. I re-stated that the Medicare/Medicaid patients can not benefit from the Value card program at this time, but did show him the commercial plans that are on the formulary grid where Ryzolt is a T3&those patients can benefit from the Value card program. He didn't have time to discuss the pain condition of the patient he started on Ryzolt, but asked me to come back this Friday, Aug21st, to discuss this information. I did ask him if we could also discuss his patients who he believes a Single Entity Opioid, like OxyContin, would be beneficial and discuss the 7dosage strengths available too.  Also recommended Senokot-S for opioid induced constipation. |
| Cleveland | OH | 44103 | 8/17/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication &Value Card program. Doctor stated that he does prescribe tramadol for patients with chronic pain, such as lower back pain and would consider Ryzolt before OxyContin.  He also stated that he is only working at the NEON clinic for another week, but wanted 1 tray of Ryzolt Value Cards, as he will be saying patients this week that he felt could benefit from Ryzolt. I did give him the OxyContin titration/conversion guide & discussed the 7 dosage strengths available, to allow for slower titration. I also recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/17/2009 | Dr stated that they use Naprosyn or Mobic for pain and once the pain increases they go to Vicodin q4-6h prn. He said they don't use the 7.5mg Vicodin much. I asked where Tramadol would fit and he stated that he doesn't like Tramadol products due to the warnings with seizure risk. He said OA pain was the most frequent type of pain they see and use Tylenol and stay away from NSAIDs. He felt that there may be an area to use Ryzolt with patients if they have already been on Tramadol IR and shown a tolerance for the product. I asked why not go from a long acting to a long acting and he stated that his concern with doing that is that the patient may not need analgesia for a long period of time. He does not recommend naive patients take long acting opioids. I went over the OxyContin tablet strengths and recommended that he discuss with his residents about the proper titration |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/17/2009 | Went over Ryzolt value card and what to expect from patients who bring the card. He said he hasn't stock Ryzolt because they haven't seen any scripts. I went over why he should have it stocked before he sees a script. He said he has the original strengths of OxyContin stocked and used to have the 30 and 60mg stocked but are not right now. I went over the importance of proper titration and he said he does see q8h often and sees where the intermediate strengths could be added.  I asked him to recommend the proper q12h dose to physicians who are prescribing OxyContin q8h. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/17/2009 | Went over the value card program with the staff and reminded them to tell the patients to retain the card. They said that the dr uses Celebrex as the NSAID for most patients. I went over how to prescribe Ryzolt and how to titrate and they committed to telling the physician about it. Discussed the max dose for Ryzolt and if that doesn't work that OxyContin 10mg would be the appropriate next step. |
| Cleveland | OH | 44103 | 8/17/2009 | Spoke with Rick Johnson, Pharmacist&Presented Ryzolt FPI, 2-3-1 messaging, indication&Value Card program. Rick stated he didn't know anything about Ryzolt,so they didn't have any bottles in stock.He referred me to Mike Sreshta, Director of Pharmacy, to discuss Ryzolt and OxyContin&Senokot-S.& told me to call Mike to set-up an appointment.I did leave the OxyContin titration/conversion guide&recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/17/2009 | Reviewed the 2-3-1 of ryzolt, dosing and the patient type.  He admitted that he had only written it about twice.  He forgets.  Asked what it takes to remind him.  He said he does not remember the coverage.  Explained the covered plans and BWC.  He said he needs to write more.  He wrote two scripts previously - one for 14 tabs and 1 with refills.  ALso informed the nurses who keep all the vouchers/coupons for products - Sue and Eileen about coverage.  They said they will remind him.  He asked about the difference between ultram ER - explained no head to head data.  He wondered why Purdue would buy sell this product ???  Reminded him of the additional strengths of oxycontin for flexibility |
| Cleveland | OH | 44122 | 8/17/2009 | Discussed the 2-3-1 of ryzolt, dosing, patient type.  He asked about the difference from ultram er - explained no head to head data.  He said he does like to use tramadol and prefers to start patients on short acting tramadol first to see how they tolerate it.  Explained the positioning of ryzolt.  Also talked about the coverage as he asked about cost. Explained how the value card benefits patients on covered plans.  He said he will try it because the value card seemed like a good deal.  Discussed the expanded strengths of OxyContin for flexible prescribing.  He reserves OxyContin for few patients but does use it.  Informed him of savings cards |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/17/2009 | Dr said his experience has shown him that patients like to take Tramadol IR for pain instead of long acting Tramadol. He said he has noticed less nausea with Ultracet because of the Tylenol and lower amount of Tramadol. He asked if Ryzolt also had a high incidence of nausea and vomitting and I went over the FPI on side effects. He said he will give Ryzolt a try with some people to find out if it causes a lot of nausea. He said he tried Ryzolt with one patient and they said it was too expensive. I asked him to focus his Anthem patients with Ryzolt and reminded him on how the value card works. Told the Dr I have some questions about OxyContin that I would like to ask |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/19/2009 | Spoke with Jamie, Ryzolt 200 and 100mg has been used, reminder about the value card, asked if he would let appropriate patients know about Ryzolt, discussed OxyContin savings card and appropriate patients, asked to recommend Senokot S. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/19/2009 | Quick call, reviewed 2,3,1 Ryzolt and value card for those patients with insurance through work, discussed low dose OxyContin as option to short acting. She prefers to have patients go to pain management but has some patients on OxyContin they are mostly back pain patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/19/2009 | Spoke with Darrel, reviewed 2,3,1 of Ryzolt and reminder about the value program, asked if he would let appropriate patients know about Ryzolt, do not have many OxyContin patients, discussed 10mg OxyContin for opioid naive patients, asked to recommend Senokot S with opioid scripts. |
| Valley View | OH | 44125 | 8/19/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication&Value Card program. Zina stated that her and Dr.Singer do prescribe a lot of tramadol in this occupational medicine&urgent care clinic, as the majority of their patients are in chronic pain. She stated immediately to me that neither her or Dr.Singer prescribe OxyContin and didn't want to discuss anything about it.Zina recommended that I book a lunch with Dr.Singer to discuss all the Ryzolt information with him, as she thinks Ryzolt will be a great option for patients in their clinic. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/19/2009 | Finds pain management challenging, Dr does not prefer to prescribe schedule II medications because he thinks that patients have an unrealistic expectation of what their pain relief will be, tramadol does have a place in his practice and he prescribes it for both chronic and acute pain, he treats every kind of pain patient, presented Ryzolt FPI and value program and he will give it a try. Discussed OxyContin as option to vicodin, asked to recommend Senokot S for medication induced constipation, left straw magnets, Dr came from bucyrus and will now be with Dr talbot and Dr celeste, Dr has 2 daughters 25 and 29, one grandson 4 yrs. |
| Parma | OH | 44129 | 8/19/2009 | Presented Ryzolt FPI,2-3-1 messaging, indication&Value Card program.Doctor stated he does prescribe some tramadol and could think of Ryzolt as a place after an NSAID, but before Vicodin. We briefly discussed patients with chronic lower back pain, who could be considered for a fair trial of Ryzolt. Doctor stated his concerns about insurance coverage for Ryzolt, because a year ago when he prescribed Ultram ER, there were a few times the medication wasn't covered so he stopped prescribing that brand.  We discussed the Ryzolt Value card program. I asked doctor about his therapeutic choice, after a medication like Ryzolt, if a patient's disease has progressed & the pain is persisting, what does he prescribe? Doctor stated that he prescribes Vicodin, then Percocet and then OxyContin. I also recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/19/2009 | Discussed Ryzolt for patients with insurance through work and using the value cards, discussed titration with the 100mg 14 free pills. Discussed those patients who are ready for stronger option and 10mg OxyContin for opioid naive patients, asked to recommend Senokot S with opioid scripts. |
| akron | OH | 44333 | 8/19/2009 | Dr said he has tried one patient on Ryzolt so far. The patient was an OA patient who was taking Naparsyn for the pain and it was no longer controlling the pain. He said he used the 14 free tablets with the 100mg. I asked him how he wrote the script and he showed me. I explained the titration for Ryzolt and asked him if he felt the patient could titrate their self as needed with instructions and he said he would rather the patient call the office if they need to be titrated. I explained that the usual daily dose for Ryzolt is 200 or 300mg. Dr let me know that all of his patients who he has on long acting strong opioids have been notified that they will be referred out to pain management and he has heard positive feedback from the patients. He said he would have a place in his practice for Ryzolt but OxyContin will not. |
| PPLPMDL0020000001 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/19/2009 | Went over the Ryzolt FPI. Dr said he does use Ultram ER and thinks it is effective. He said he sees just workers comp patients. He asked if Ryzolt was coverd. I explained it is. I went over the value card program and the use of the 14 free tablets to find the optimal dose. He said he does like that Ryzolt can be titrated every 2-3 days. He agreed to try Ryzolt on a some patients and let me know is thoughts. I asked what he would typically do if a patient is no longer controlled on Ultram ER and he said try Vicodin q4-6h. I asked why he would not keep the patient on a long acting and go to 10mg of OxyContin. He said he does not use OxyContin in his practice and if he feels the patient needs OxyContin he would refer them to pain management. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/19/2009 | Dr said she is covering for Dr Roseanne Dilauro, I let her know that Dr Roseanne had tried a few patients on Ryzolt with the value card and I asked if she knew how to titrate the patient if they where to call because their pain was not under control. She said no. I went over the titration and she agreed to also try a couple patients herself. She said she uses Celebrex for pain before other therapies and I asked her to consider Ryzolt 100mg for patients who Celebrex is no longer controlling the pain. She agreed. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 8/19/2009 | Dr said she started one patient on Ryzolt with the value card. I asked how she dosed it. She couldn't remember. I explained the titration process and how the 14 tabs are ment to find the optimal dose for patients and that 200 or 300mg are the usual daily doses. I then asked her to write out how she would write Ryzolt for the next patient. She did include the titration process and would have the patient call the office when the tabs are done. Dr thanked me for going over this and said it was helpful. She said she does use Celebrex for patients and I asked her to think of Ryzolt after Celebrex is no longer giving patient the pain relief they need. I asked if a patient was to reach max dose of Ryzolt and still not well controlled what she would do and she said maybe OxyContin. I explained that that would be appropriate and to start them at 10mg q12h. She agreed. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 8/19/2009 | REminded doc of the 2-3-1 of ryzolt, dosing, and patient type. Asked if he still has any questions that prevent him from writing. He said no its just hard to remember. Asked him to just remember for his BWC patients. He said he will try. ALso discussed the oxycontin patient type. HE said he rarely uses it and prefers not to use long acting opioids. Stressed the importance patient selection.<font color=blue><b>CHUDAKOB's query on 08/28/2009</b></font>Doesn't like long-acting opioids or doesn't like OxyContin?<font color=green><b>SIMMERTOC's response on 09/09/2009</b></font>He specifically stated long acting opioids. Whether he meant Oxycontin I don't know.  Will make that a next call objective.<font color=blue><b>CHUDAKOB added notes on 09/13/2009</b></font>OK.  Getting more specific will help you clarify the information you hear. |
| PPLPMDL0020000001 | Valley View | OH | 44125 | 8/19/2009 | Met Dr.Singer's PA, Zina Becker, as he was out for day. Presented Ryzolt FPI,2-3-1 messaging, indication&Value Card program.Zina stated doctor does prescribe tramadol and would be interested in sitting down with me at a lunch to discuss Ryzolt. Zina stated the majority of this occupational medicine clinic &urgent care facility,are all chronic pain patients, so she believes Ryzolt could be a benefit to these patients. I did book a lunch on Sept.1st to meet Dr.Singer. Also discussed Ryzolt with his Medical Assistant, Barb, who also stated that the doctor does not prescribe any OxyContin at their clinic. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/20/2009 | Quick call at hospital, he has not prescribed Ryzolt and it may only have a small place in his practice since most patients have tried tramadol for their pain and are past that point, he will still keep it in mind for those patients who do not tolerate stronger opioids. Discussed OxyContin instead of short acting opioids for appropriate patients, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/20/2009 | Dr has not tried Ryzolt yet, dr does not feel it has a large place in his practice as most patients are already on something when they come to him, he said that most patients say that tramadol is not effective for their pain. He would prefer to prescribe OxyContin and said that he has been prescribing it more especially since he has been working over at the moll cancer center, discussed educating the nurses at oncology department. Said I can work with Sue Dunson to schedule an appointment. He would like to do another LELE program next year for all of the residents and said he has other grand rounds where he is speaking about pain management that I might like to attend. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/20/2009 | Met Dr at LELE program, he does prescribe a lot of tramadol as a RHU. Briefly reviewed Ryzolt and OxyContin. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 8/20/2009 | Met at LELE program, reviewed 2,3,1 of Ryzolt, discussed appropriate patients for Ryzolt and OxyContin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/20/2009 | Total office call.....discussed the value card program with doc and nurses - Eileen and Barb - at station.  Explained where ryzolt is covered and the purpose of the 14 tab trial. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/20/2009 | Grand rounds LELE program. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 8/20/2009 | reminder of the 2-3-1 of ryzolt with doc and staff.  doc prescribing for bwc patients.  he stated those patients are usually taking more than tramadol.  I asked that he prescribe for medical mutual patients.  He stated that most of his pain patients are on multiple meds |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/20/2009 | Discussed 2,3,1 of Ryzolt, Dr said I should stop by more often to remind him, he forgot. I said I will be there each week then, discussed OxyContin instead or short acting, he agreed it is the best option. asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/20/2009 | Discussed the ryzolt dosing and 2-3-1 with tech.  They carry two strengths but have not seen any scritps yet.  Explained the value card program and the extended benefits for patients and the need to keep the card.  THey dont see many scripts for oxycontin but have most strengths.  Explained the savings cards program |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/20/2009 | SPoke with tech about the 2-3-1 of ryzolt.  Confirmed they are stocking.  she was not aware of any scritps but they bottles were full.  Explained the value card program and how patients need to retain card for monthly use. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 8/20/2009 | DOc said he has tried a patient on the 14 tab trial....no feedback yet.  Reminded him of the 2-3-1 and the 2 aspects of the value card program.  Let him know medical mutual patients have the best chance for success with the card.  ALso discussed how to write the script.  He only write the 14 tab script. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/20/2009 | QUick call.....asked what he does when patients no longer controlled on NSAIDS....he said it depends.  I asked that he consider Ryzolt - 2-3-1, patient type, and value card program for eligible patients.  He asked about the coverage again.  reminded him of medical mutual.  Reminded of the oxycontin patient and flexible dosing. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/20/2009 | Dr is attending for the IM residents and spend a lot of time with them at the hospital, discussed getting to meet those residents and working with him to do inservice or education on Purdue products and pain management, briefly introduced Ryzolt, Dr said he only has a few patients on OxyContin |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/20/2009 | Met Dr at LELE, he is oncologist at Moll. Dr is also an attorney and had some interesting input to the program, discussed appropriate patients for Ryzolt and OxyContin, Dr said tramadol does not have a place but they prescribe OxyContin often and it works well. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 8/20/2009 | discussed the bwc coverage with ryzolt and he 2-3-1.  asked doc if he has had anymore experience with it.  He stated that he was a little discouraged after a pharmacy call back and no patient feedback.  I asked him to try it again.  He said yes.  reminded of the flexible dosing options for ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/20/2009 | Scott is PA to Dr Zakari's group and works at the hospital. He was familiar with Ryzolt, reviewed 2,3,1. Discussed OxyContin as option to short acting opioids and asked to recommend Senokot S with all opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 8/20/2009 | Quick mention of Ryzolt and OxyContin.  Dr said he wouldn't use either product for his patients because they are not in long term pain, and if they are he will refer them to Dr Steurer. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/20/2009 | Dale works with Dr.Daoud,Vice Chairman Pain Mgmt,Cleveland Clinic-Lutheran Hosp.Presented Ryzolt FPI, 2-3-1 messaging, indication&Value Card program. Dale said they prescribe tramadol,for patients with chronic pain, after an NSAID or COX-2&see different pain conditions-back pain, arthritis, bulging disks, spinal stenosis. They have had insurance issues with the long-acting tramadol, so he wanted to know about Ryzolt's insurance coverage.I discussed the Medical Mutual & Anthem patients they see, in regards to the Value Card program and Dale stated they would just need to try Ryzolt in a few patients to see what kind of results they get and how they would be different than the long-acting tramadol they prescribe now. Dale stated that when a patients disease progresses, they will consider a "stronger" opioid, like OxyContin, but only have a few patients on OxyContin. We didn't have time for further discussion about OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/20/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication&Value Card program. Doctor stated he prescribes tramadol after NSAID's or COX-2's, but wanted to know what the percentage of immediate&extended release characteristics were of Ryzolt. I told him I could fill out a Medical Information Request form, for that question, as there was no information stated in the PI and asked doctor "Why" he wanted to know that information? Doctor stated it was for his knowledge, to understand what percentage is the immediate&extended-that was all. I did show him the virtue of Ryzolt in the FPI & also the steady state plasma concentrations table looking at tramadol&IM1 versus short-acting tramadol. Doctor stated that he sees a variety of pain conditions-lower back pain, arthritis, bulging disks & would consider using Ryzolt here but has to try it with a few patients to see the clinical benefits. Doctor stated he does prescribe some OxyContin. Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 08/27/2009</b></font>Amy.  Your call notes book very good.  You are getting into great discussions with your physicians.  I though it was great when you asked the physician why he want to know percentages.  Your next call objectives can be shortened by focusing on one or two poins for the next call, but nevertheless, still a very good job!!!<font color=green><b>BROOKAM's response on 08/30/2009</b></font>Thanks! I feel like I am having VERY good, in depth discussions, with the majority of my physicians and there is SO much information to capture, so that I won't forget, so thank you for appreciating my detailed call notes and also sharing your recommendations for future calls!<font color=blue><b>CHUDAKOB added notes on 09/03/2009</b></font> |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/20/2009 | Spoke with Jim the pharmacist. He said Dr Meli had written for the 14 free tablets for a couple patients. I reminded him to tell the patients to keep the card to get the extended savings as well. I went over the titration with Ryzolt and the usual daily dose is. I went over the warnings and asked him if patients are taking antidepressants to call the physician to remind them of the warning and recommend 10mg of OxyContin as an option for the patient. He said he would notify the docs if the patients are taking SSRI's but won't recommend any specific product. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/20/2009 | Spoke with Brian the pharmacist. He has filled scripts for Ryzolt. He said it was a large script for Ryzolt. He said she had the patient taking Ryzolt and Tramadol IR and he called the physician to let her know that Ryzolt should not be taking with other opioids and the Dr just had the patient take Ryzolt at a higher strength. I went over the 2-3-1 and value card program. He asked what the max dose is and I explained 300mg. He asked how it was different from Ultram ER and I explained there is no studies to compare the two products. I explained that Ryzolt is the only Tramadol product with IR and ER characteristics on the market in the U.S. and talked about the titration of Ryzolt. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/20/2009 | Dr hasn't heard anything negative about Ryzolt and he is still looking for patients who have workers comp and could benefit from Ryzolt. He said he has prescribed Ryzolt for patients who Vicodin wasn't working and he doesn't know if they liked it or not yet. I asked if he feels the 30 and 60mg for OxyContin have added flexibility for his treatment with OxyContin and he said. He said he likes that he can move a patient from 20 to 30mg instead of going to 40mg. He said he has been using them more often and thinks it will lower any side effects from titrating in lower incremental doses. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/20/2009 | Had lunch with the dr. Dr said he is going to use Ryzolt for his patients but hasn't yet. He said he has been looking for patients to start on Ryzolt who haven't been on strong opioids yet. He said many of the patients he has on Tramadol IR are also taking a strong opioid as well. He would like to use Ryzolt independently. He remembered how to titrate patients and said he does understand the value cards. He said he has converted a few patients over from Vicodin ATC and has used the conversion guide. He told me about a new patient that came to him already taking OxyContin and was taking 20mg q6h. He said he converted the patient to |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/20/2009 | attended LELE program, discussed appropriate patients for opioids and reminder about Ryzolt as option before stronger opioids are warranted |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/20/2009 | attended LELE program, discussed appropriate patients for opioids and reminder about Ryzolt as option before stronger opioids are warranted |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/20/2009 | Dr said he hasn't tried Ryzolt for any patients yet but does have a patient who is on Ultram and has been taking a SSRI as well. He said he forgot about the warning with Tramadol products against taking SSRI's concominantly. He asked if I had any studies that talked about the seizure risks with Ryzolt and I told him I didn't but had him fill out a medical information request card. I did let him know that Ryzolt FPI also warns against the use of SSRI's with Ryzolt. Quick mention of OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/20/2009 | attended LELE program, discussed appropriate patients for opioids and reminder about Ryzolt as option before stronger opioids are warranted |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/20/2009 | Spoke with Catherine, Doctor's Medical Assistant&she said I won't find Dr.Tolentino was leaving on vacation tomorrow&was behind with patients, so there was no way I could spend a few minutes with her. I was able to say "Hello" and found out that she did start 1 new patient on Ryzolt, but wasn't able to speak with her in length about the pain condition. I did book a lunch with her&Dr.Paat&the Podiatrist to discuss Ryzolt in length in September. Discussed Purdue resources and bringing the LELE program to all the Fairview residents. Discussed Ryzolt as option before stronger opioids are warranted as the course instead of short acting. discussed OTC laxative line for his elderly patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/21/2009 | Spoke with Braylon new pharmacist and Steve tech, reviewed Ryzolt FPI and value program, managed care coverage and asked to let appropriate patients know about Ryzolt and the value program, discussed OxyContin savings program and presented titration guide, asked to recommend Senokot S with opioid scripts. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/21/2009 | Quick call, reviewed 2,3,1 of Ryzolt, no feedback or new patients but thinks it is a good option if covered by managed care. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/21/2009 | Quick call, reviewed 2,3,1 of Ryzolt, discussed managed care patients can use the value card, discussed titrating with the 100mg tablet. discussed OxyContin when stronger opioid is warranted, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/21/2009 | Spoke with Warren, he has not seen scripts for Ryzolt, reviewed 2,3,1 and value program, discussed OxyContin titration guide and appropriate patients, savings cards for Ryzolt's coverage.I discussed to recommend Senokot S with all opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/21/2009 | Dr said he has not had any appropriate new patients come in lately but will try Ryzolt, discussed how to prescribe 100mg with the value card and how to titrate, discussed OxyContin an stronger and appropriate patients for each, asked to recommend Senokot S with opioid scripts. We will contact Jennifer again to set something up with the residents. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/21/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication&Value Card program. Doctor stated she does prescribe tramadol and wanted to talk more about her therapeutic choices for NSAID's/COX-2's, pain conditions where she would think of prescribing tramadol&the Ryzolt Value Card program, however there was a patient emergency while we were talking, so she asked me to set-up an appointment for next Tuesday, Aug.25th. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 8/21/2009 | Discussed the 2-3-1 of ryzolt, patient type, adn dosing.  I asked if he has a place in his practice for a ER tramadol likel Ryzolt in hi practice.....he just shrugged and asked about using Ryzolt in dementia patients because he has a lot of dementia patients.  Explained no data in that patient population but let him know there is no adjustment necessary for elderly patients.  No committment gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/21/2009 | Quick call, reviewed dual matrix of ryzolt and he has not seen patients back but no call back. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/21/2009 | Quick 2-3-1 of ryzolt.  Asked what feedback he has gotten from patients and where he has prescribed.  He said it was going well and is working.  No info on the patient type.  Reminded him of the dental mutual coverage. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/21/2009 | Quick call at the window. Dr said he has been looking for patients to try with Ryzolt but hasn't started any yet. He said he wants to try a new patient on it who hasn't been on strong opioids yet. I reminded him about our conversation last time about starting patients sooner on low dose OxyContin if they are needing 3 or more doses per day of their short acting opioid. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/21/2009 | Spoke with George about the 2-3-1 of ryzolt, doing, and patient type.  Heather did stock both 100 and 200mg as previously promised. Explained both aspects of the value card and the need for patients to retain the card for monthly use.  Let him know that hillcrest pain mgmt are writing it and they want to know where Ryzolt is stocked.  Emphasized the $35 savings for eligible plans. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/21/2009 | Spoke with Courtney the pharmacist and Victoria the pharmacy tech. They told me that they have seen a script for Ryzolt from Dr Norr but the patients insurance didn't cover it so the patient switched to Tramadol IR. They thought the patient was a Buckeye patient. Went over the value card and where Ryzolt is covered and they agreed to let patients know about Ryzolt. I went to stock a bottle of each strength and she agreed. I went over the OxyContin savings card program. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/21/2009 | Quick call at the window, Dr asked what products I represent. Introduced Ryzolt FPI and went over the 2-3-1. Also went over the 7 strengths for OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/21/2009 | Spoke with terese and Earl, discussed Ryzolt value program and appropriate patients, OxyContin savings cards and conversion guide, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/21/2009 | Confirmed stocking of 100mg of ryzolt.  They still have not gotten a script.  Let Warren know that I would let prescribers know it is stocked there.  Explained how the value card works and the need for patients to retain card.  Explained the savings cards for OxyContin as well. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 8/21/2009 | reviewed the 2-3-1 of ryzolt and the positioning.  I asked if he sees a place in his practice for ryzolt and he said sure.  I asked that he try for a BWC patient - one that fits the indication.  He said he would try. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 8/21/2009 | Saw doc at the window and reminded him of the patient type of RYzolt.  He said he has used it before stronger opioids.  He said he has had success with RYzolt.  Confirmed breakfast in a few days and that I would like to hear more about patients he has tried. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/21/2009 | Dr said he has forgot about Ryzolt. Dr said he does use Celebrex often. I asked him to consider Ryzolt 100mg after a Celebrex is not controlling the pain. I went over the value card program and he agreed to try it for some patients. He asked me if OxyContin still is generic and I went over the patient status. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/21/2009 | Presented Ryzolt FPI,2-3-1 messaging, indication&Ryzolt Value Card program. Doctor said she prescribes tramadol,after NSAID's/COX-2's, but chooses short-acting versus long-acting tramadol because she believes the short-acting gives the patient the analgesia quicker than the long acting.Doctor said she had insurance problems with Ultram ER,so she was concerned about Ryzolt's coverage.I discussed her Medical Mutual patients for the Ryzolt Value Card.Doctor didn't see any difference between the benefits of Ryzolt&tramadol that she prescribes now&said she could try it in 1patient to see if the patient has analgesia as fast as the short-acting tramadol that she prescribes now. She said that patients needing a stronger opioid would either be started on short-acting or long-acting&again believes short-acting gives patients quicker analgesia. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/21/2009 | Doctor came back to NEON clinic, as she used to work at Severance Center. Spoke with Thoris, Medical Assistant/Receptionist, who gave my card to Doctor and doctor stated she doesn't see Sales Representatives. Thoris asked me to leave my card, with the Ryzolt FPI&Drug-to-Drug Interaction piece, as we were having a discussion about my products.  I also gave Thoris the OxyContin titration/conversion guide.<font color=blue><b>CHUDAKOB's query on 08/27/2009</b></font>maty.  I appreciate the information you received on this call, however, if you did not see the physician, then you cannot record as a physician call.  You could have recorded this as a Non-HCP call under Dr. Bradford's name.<font color=green><b>BROOKAM's response on 08/30/2009</b></font>maty thanks Barry! After our discussion on Friday, you know why I put that call information in the system, but I will be sure to only note those offices where there is a KEY person (RN, NP, etc.) who I could note a "Non-HCP" call on...thanks!<font color=blue><b>CHUDAKOB added notes on 08/31/2009</b></font>Thank you for your response. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2009 | Spoke with Laci the pharmacy tech. She said she wasn't sure if they have Ryzolt in stock or not. The pharmacist was too busy to talk. I went over the value card and she agreed to talk to the pharmacist about it. I presented the OxyContin conversion/titration guide and she agreed to give it to the pharmacist. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/21/2009 | Reminded doc of the positioning and patient type for ryzolt.  She said she tried another patient on the 14 tabs again so she will know the results.  Let her know aboutt the area stocking.  ALso explained the titration recommendation and the extended value of card.  She is waiting to hear back. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/21/2009 | reviewed 2,3,1 of Ryzolt, has not remembered to prescribe. discussed value card and titration with the 100mg. discussed OxyContin as another option when stronger opioids are warranted. thanked for coming to LELE |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/21/2009 | Quick call, reviewed titration with the value cards for Ryzolt and proper patient selection, indication for chronic pain. Dr has not heard back from patients who received value cards. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2009 | Followed up on Ryzolt and went over the 2-3-1 and how the value card works. He said he hasn't tried Ryzolt with anyone yet, he just forgot. He said he would keep it in mind today. I asked him to keep OxyContin in mind for patients he has on Vicodin q6h and they are needing refills after a few months. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2009 | Went over the LELE program with the Dr. She said it sounds like something that would be worth having and asked me to talk with the Chief Resident about setting it up. I asked her where long acting opioids fit in her treatment protocol and she said she is extremely reserved on using them. She said she only uses OxyContin for cancer pain and I asked she felt other types of pain do not warrant a long acting opioid. She said no they do. I asked her to consider what long acting opioids offer patients and went over Ryzolt 2-3-1 and OxyContin key selling messages. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2009 | Dr said he uses Celebrex for his patients with pain. I asked what would be his next step if Celebrex isn't controlling the pain. He said he would keep the Celebrex on board and possibly add on Tramadol prn. I suggested he try Ryzolt 100mg q24h for these patients. He said he does want to get some experience with Ryzolt. I went over the value card and he said he has them on his desk. Reminded the dr that OxyContin 10mg q12h would be an appropriate conversion for a patient who has been taking Vicodin 5mg q6h. I asked him to think about what benefits q12h dosing would provide patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/21/2009 | Quick call. Dr said he has had 3 patients started on Ryzolt 100mg and they have all done well. He said he would continue to look for patients who he doesn't want to put on strong opioids yet. I reminded the dr if he does feel a strong opioid is warranted OxyContin 10mg q12h would be the appropriate start. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/21/2009 | Went over the LELE program with the Dr. She said it sounds like something that would be worth having and asked me to talk with the Chief Resident about setting it up. I asked her where long acting opioids fit in her treatment protocol and she said she is extremely reserved on using them. She said she only uses OxyContin for cancer pain and I asked she felt other types of pain do not warrant a long acting opioid. She said no they do. I asked her to consider what long acting opioids offer patients and went over Ryzolt 2-3-1 and OxyContin key selling messages. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/24/2009 | Spoke with Joe, discussed Ryzolt value program and using both sides of the card, titration with the 100mg free tablets. asked if he would tell appropriate patients about Ryzolt. discussed OxyContin as option when stronger opioids are warranted. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/24/2009 | Reviewed Ryzolt, 2,3,1. Discussed appropriate patients and where it fits into his practice. He thinks it makes sense after NSAIDS. He would rather try tramadol before other opioids. discussed warnings per the FPI, discussed OxyContin when stronger opioids are warranted. asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/24/2009 | Office was very busy.  Quick review of the 2-3-1 of ryzolt.  Doc said he is using ryzolt and has not had any problems.  Reminded him and the nurse what insurance plans are covering ryzolt and how those patients will have the best chance for success.  Also reminded of the OxyContin savings cards for patients with more sever pain.  They still had cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/24/2009 | Quick call, Discussed Ryzolt value cards for those appropriate patients who have insurance through work and titration with 100mg free tablets. OxyContin as option instead of vicodin for appropriate patients, asked to recommend Senokot S |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 8/24/2009 | Quick call....reviewed ryzolt 2-3-1 and the patient positioning.  explained value card program for eligible plans and BWC coverage.  He asked about medicaid.  Explained no coverage yet for medicare/medicaid. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/24/2009 | Spoke with Colleen the pharmacy tech. Went over the value card program and asked her to remind the patients to keep the card. She told me she hasn't seen the card yet but will make sure she tells the patients to keep it. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 8/24/2009 | discussed he has not dispensed at either glendale or hamilton location  discussed dr webb and todd have nxed numerous times |
| PPLPMDL0020000001 | BEACHWOOD | OH | 44122 | 8/24/2009 | Spoke with Jessica about the 2-3-1 of ryzolt.  THey have not seen any scripts and rarely see Ultram ER....maybe a couple of tramadol a day mainly.  Explained the value card program and the need for patients to retain the card for monthly use.  They don;t get many OxyContin scripts either so they dont' stock it much and would not need the value cards. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/24/2009 | Quick call, dr said she started one patient on Ryzolt but has no feedback. She said she will continue to look for Ryzolt patients and try for a chronic pain condition. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/24/2009 | Follow up from breakfast a week ago.  He committed to reading tramadol.  Reminded him of the 2-3-1 of ryzolt, patient type. He asked about medicaid coverage.  Explained no coverage for medicare/medicaid right now.  He asked if the nurses tolaken have cards.  He just he just writes the scripts and the nurses handle all vouchers/coupons.  He said he would talk to the nurses.  DIcussesd the oxycontin patient type and the flexible dosing options.  He tries to avoid stronger opioids and will more likely prescribe Ryzolt. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/24/2009 | Went over the dual matrix delivery system with Dr and he said he wasn't aware of the IR and ER characteristcs. He said he likes that it has both characteristics and will try it for some of his workers comp patients. He said he also has some patients he can convert from Tramadol IR as well. I went over how to convert. I asked what benefits he sees in a long acting opioid like OxyContin and he said that it can be taken fewer times to receive pain relief. I asked how many patients does he have that need refills for Vicodin or Percocet on a monthly basis and he said many. I explained that these patients may be appropriate for OxyContin. He agreed to look more at the patients who are needing refills and consider converting them to OxyContin. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 8/24/2009 | Reviewed the 2-3-1 of ryzolt with Nahla.  She has not seen scripts yet but they do stock it.  Reviewed how the value card works and how patients should retain for monthly use.  She has only used 1 oxycontin savings card recently.  They see alot of scripts for OxyContin but many patients have medicare or medicaid and dont need a card.  She showed how she just ordered 3 bottles of each strength of OxyContin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/24/2009 | quick call dicussing the 2-3-1 of ryzolt and the dosing and patient type.  Asked if he sees a place for it in his practice.  He said generic tramadol is just easier to write.  Asked the he try it for medical mutual patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/24/2009 | Discussed managed care with Ryzolt and many patients with insurance through work can get ryzolt covered, discussed OxyContin covered on most plans and option to short acting when appropriate. asked to recommend Senokot S with opioid scripts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/24/2009 | Discussed ryzolt coverage with medical mutual and how the cards reduces cost for patients. doc relies on donnie to remind him of what is covered where. Reveiwed formulary plans with donnie. Discussed the oxycontin patient type, flex dosing, and the savings cards. they don't use much OxyContin....did not need the cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 8/24/2009 | Presented Ryzolt FPI, 2-3-1 messaging & Value Card program.Doctor stated she prescribes tramadol, after NSAID's&heard about Ryzolt from another physician. She wanted me to book a lunch to discuss Ryzolt in more depth, as she believes Ryzolt has a benefit with the immediate&extended release characteristics, more so than Ultram ER. I shared also she discussed the disease progression, of patients with chronic lower back pain, where she has the decision between short-acting oxycodone or OxyContin and she stated that we can discuss that at lunch. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 8/24/2009 | Discussed the 2-3-1 of ryzolt, patient positioning, and dosing.  Asked doc where he might use a ER product like ryzolt....he would use before going on to OIs and maybe pain balor or OA.  He wanted to know if medicaid was covering.  He did say he has a fair amount of medical mutual.  I asked that he prescribe Ryzolt for those OA patients that might not need stronger opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/24/2009 | 2-3-1 messaging, indication,Ryzolt Value Card program.Doctor stated he remembered the "new product" was a "long-acting tramadol" but couldn't remember the name, so we talked about patients who had chronic lower back pain that could benefit from Ryzolt. He stated that either patients on a Naprosin or Ibuprofrin could benefit from starting on Ryzolt, before he would put them on OxyContin. He also stated that he does prescribe some Celebrex, but has insurance issues, so tends to prescribe NSAID's instead.Doctor stated that many of his patients do not like taking 4-6 pills a day of tramadol, so he would like to switch them to Ryzolt, due to the 1 tablet,Q24H dosing. He said that all patients fill out a questionnaire on their pain level&over time, if the tramadol doesn't work&he has tried them on Percocet, he will go to OxyContin.Doctor said most patients need more than 10mg, as he starts many on 40mg, discussed all 7 strengths&Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44333 | 8/24/2009 | Dr told me that he started one patient on Ryzolt 200mg. He said the patient was already taking Tramadol IR q4h and he wanted to convert them to a once a day dose and try to get them on a lower amount of tramadol. He said Ryzolt worked great for the patient and didn't have to titrate the patient to 300mg. He said he will if he has to. I asked if conversions are who he is wanted to try Ryzolt with and he said he would like to try naive patients as well. He said he isn't using strong opioids like OxyContin for chronic pain any more so Ryzolt will have a larger part in his practice. He said he would use Ryzolt for pain that is non-inflamatory in nature like OA pain. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/24/2009 | Followed up on the 2-3-1. Asked him how many patients he sees who NSAIDS or COX2 are no longer working for the pain but he isn't ready to go to a strong opioid yet. He said it sounds perfect for patients like that as an option for these patients. I reminded him of the warnings and he said he would not use it if they where on a SSRI. I reminded him that 10mg of OxyContin q12h is an option for these patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/24/2009 | Doc said she has not found the right patient for Ryzolt.  SHe still had 8 or 9 boxes.  SHe thinks it just to easy to write tramadol.  She said patients can't afford it after the 14 tabs trial.  Let her know about medical mutual which she has a lot of but maybe pain is not their issue.  She will keep medical mutual in mind.  SHe no longer has many BWC patients.  Discussed the OxyContin patient and she is using more of that for specific patients though.  Discussed the flexible dosing options for gradual titration. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/24/2009 | Spoke with Taylor,tech, discussed Ryzolt value cards and using both sides of the cards, discussed titration with 100mg and the 14 free tablets discussed OxyContin as option when stronger opioids are warranted, asked to recommend Senokot S with all opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/24/2009 | Dr stated that he will try Ryzolt this week with a few patients. He said he does have one gentleman in mind that is coming in who has been on Tramadol IR q6h and he is going to convert them to Ryzolt 200mg. He said he also wants to get some experience starting new patients as well. He said he is seeing more and more patients so he knows he will have the opportunity to try it. I asked how his experience with OxyContin has been and he said he hasn't used it a lot with patients up to this point but sees now that it will be used more often in this pain practice than it was used in his residency. I went over the available strengths and explained the proper titration. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/24/2009 | Quick call, Ryzolt as an option for moderate to moderately severe pain, discussed titration of OxyContin and 60mg as option from 40mg. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/24/2009 | Dr said he had a patient who told him 200mg wasn't controlling the pain so he titrated them up. He said he believes that Ryzolt works. He said he will continue to find workers comp patients who can benefit from q24h dosing. He said he continues to use OxyContin as his long acting of choice, I asked him to consider starting patients sooner on OxyContin if they come to him already taking short acting opioids 3 or more times per day. Presented the OTC order card and Liz said she would order in the Slow mag and Senokot samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/25/2009 | Quick call, asked about the patient he was thinking Ryzolt would be appropriate for, he has not seen her back yet this month, thinks Ryzolt is a good choice for appropriate patients, discussed low dose OxyContin as option when stronger opioids are warranted |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 8/25/2009 | Dr rarely prescribe tramadol for cancer pain. Discussed OxyContin as option to short acting, he prescribes short acting first and with them convert to OxyContin, discussed OxyContin as option before short acting for chronic cancer pain. Discussed Senokot S being back on the shelves and he does recommend it with opioids |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/25/2009 | Quick call, he has not tried Ryzolt, said that many patient do not like long acting after they have tried short acting, but will keep it in mind. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/25/2009 | Quick call, saw Dr in hospital, he said he tried a few patients on Ryzolt and it works well, back pain patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/25/2009 | Dr is continuing to hand out value cards for Ryzolt and writes for both scripts at the same time, he will call in another strength if the patient calls back and needs to titrate, discussed 100mg and titrating with the free tablets, discussed OxyContin as option to short acting, asked to continue to recommend Senokot S and Colace and give coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/25/2009 | New radiation oncologist from east side, going to be at SSW hospital Tuesdays and Thursdays, Dr prefers OxyContin as his long acting of choice, though he will use a patch if the patient can not swallow, He will start with NSAIDS then move to short acting opioids, will prescribe 1-2 every 4-6 hours, and then see how many pills the patients is taking, if they are taking around the clock he will then convert them to OxyContin, Dr does not prescribe tramadol, but he was untested to know more about Ryzolt for his information. Reviewed FPI for Ryzolt, Discussed 10mg OxyContin as option instead of going to short acting and for opioid naive patients with chronic cancer pain, he has never thought about doing it that way, Discussed the intermediate strengths for titrating. Discussed Senokot S for opioid induced constipation and he does recommend. |
| PPLPMDL0020000001 | Brooklyn | OH | 44130 | 8/25/2009 | Spoke with Linda tech and Renee pharmacist, all 3 strengths of Ryzolt stocked. discussed Ryzolt FPI and value program, using both sides of the cards and instructing patients about how to titrate. Discussed OxyContin when stronger opioids are war ranted and savings cards available, asked to recommend Senokot S with opioid scripts, that is the one she prefers. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/25/2009 | He sees the Ryzolt value cards in the back but has still not tried, he said they use a lot of tramadol and many patients have chronic pain post op, discussed Ryzolt value program and using both sides of the cards, appropriate patients and managed care where he can use the cards. discussed titration with the 100mg dose. discussed OxyContin instead of short acting when appropriate, asked to recommend Senokot S with all opioids. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/25/2009 | Discussed the dosing and titration of ryzolt for appropriate patient type.  Referenced FPI for recommendation.  He said the patient that could not tolerate the 200mg of ryzolt was previously on tramadol.  Discussed the dosing for those patients on IR.  He said he never had a problem like that.  No more time to discuss.<font color=blue><b>CHUDAKOB's query on 09/04/2009</b></font>Charmaine.  Did you report this as an AE.  If a patient cannot tolerate Ryzolt, that is an AE.  If not, please call this in ASAP.  Thanks!<font color=green><b>SIMERTOC's response on 09/23/2009</b></font>I did end up calling this AE in as I did not do so when I entered the call.  It was called in much sooner than I am replying to this query.<font color=blue><b>CHUDAKOB added notes on 09/29/2009</b></font><font>OK.  Thanks for calling this in. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 8/25/2009 | Doc prescribed and patient 200mg of ryzolt (14 tabs) per Euclid family pharmacist.  Reminded doc that patient was covered with medical mutual and eligible for extended value.  Patient was previously on IR tramadolHe only wrote for the trial but will refill when the patient calls in.  Also reminded him that BWC does not require the card. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 8/25/2009 | Spoke to Cindy the pharmacist. She let me know she ordered multiple bottles of each strength of Ryzolt because Sandy from the pain clinic called and asked them to stock it. I went over the value card program with her and her pharmacy tech and she agreed to make sure the patients know to keep the card. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/25/2009 | Quick call, reviewed Ryzolt as option for chronic pain before going to stronger opioids, he said they do prescribe tramadol often, discussed low dose OxyContin instead of short acting when appropriate. asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/25/2009 | spoke with stephanie about the 2-1 of ryzolt.  she did not see product stock and she has not seen any scripts.  Carrie was gone for the day.  Explained that Dr. Isakov is writing and they will likely get a script since they do recieve his scripts.  SHe will ask Carrie to order it.  REveiwed the value card again. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 8/25/2009 | SPoke with Tim and Holly about the 2-3-1 of ryzolt, patient type, and dosing.  THey are stocked on 200mg.  Dr.Craig wrote a 14 tab script for a medical mutual patient.  Explained the value card program and the need to retian card.  They see a lot of oxycontin scripts so reveiwed the savings cards for that.  They previously had savings cards but not recently. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 8/25/2009 | reveiwed the 2-3-1 of ryzolt again.  He said he forgot again.  He said he does see a place LA tramadol in his practice and has not hesitations he just needs constant reminding.  provided a drug interaction brochure as a |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2009 | Quick follow up with Pat the pharmacist. He said he has had a few more Ryzolt scripts and he has told the patients to keep the value card. He hasn't recommended OxyContin to any physicians yet but will let me know who I should talk to about converting patients from short acting to OxyContin. He did place the clip strip up for Senokot-S and put the rebate stickers on the product. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 8/25/2009 | Discussed the 2-3-1 of ryzolt, patient type.  DOc has been having good results with Ryzolt - no complaints.  He said his short term memory is bad so he appreciates regular reminding.  When patients come to him(RHU) they may be on NSAIDs or OTC.  He may start them on celebrex or relefan or maybe a tramadol.  Discussed the indication.  reveiwed the value card program and how to write the script.  He usually does two scripts.  Had one call back from a medicare patient.  Explained medical mutual coverage.  He will try to prescribe more. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/25/2009 | Internal Medicine-met with Michelle-Medical Assistant who shared with me that although Dr.Lindheim is the Medical Director, she doesn't meet with Reps. Michelle said that Dr.McCreery is the only physician in Internal Medicine who meets with Reps, to sign for samples or discuss new information&she meets with them on Thursday afternoons (1:30-3pm)&her recommendation was to just show up on a Thursday (in Sept, as Dr.McCreery is on vacation until Sept.10,2009).Michelle also said that Dr.McCreery decides which Reps get lunch with the office, so I need to discuss booking a lunch with the office when she returns in September. Michelle also gave me the updated list of physicians besides Dr.Lindheim&Dr.McCreery, so there is also Dr.Falck-Ytter and Dr.Ricanati. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 8/25/2009 | Reveiwed the value card program with doc and patricia.  they both have been having good success with ryzolt except for one patient with caresource and could no longer afford it after trial.  they have both been mindful of the covered plans though they may not be ade aware of any call backs.  will continue to write ryzolt.  they had 5 boxes left.  Discussed the savings cards for oxycontin whic they dont' use much.  still have some. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2009 | Went over Ryzolt FPI and dr stated that he would like to look the FPI over in more detail and then will talk to me on my next visit a out it. He told me that he does use OxyContin for patients who are in chronic pain. He was aware of all the strengths. I went over the savings cards and he did agree to make sure his SummaCare patients get the cards if they are on OxyContin. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/25/2009 | Reveiwed the value card program with doc and patricia.  they both have been having good success with ryzolt except for one patient with caresource and could no longer afford it after trial.  they have both been mindful of the covered plans though they may not be ade aware of any call backs.  will continue to write ryzolt.  they had 5 boxes left.  Discussed the savings cards for oxycontin whic they dont' use much.  still have some. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/25/2009 | Appointment with radiation oncology, discussed Ryzolt, they do not prescribe tramadol, discussed OxyContin and Senokot S, stopped to see Donna Pisko but she was on vacation, stopped to see Jen Frost, not in. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/25/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication&Ryzolt Value Card program. Denise said that she is Dr.Fred Frost's NP and that they don't prescribe a lot of tramadol due to the fact that so many of their patients have neuropathy & they prescribe Lyrica and other SSRI's. Denise said that Ryzolt's delivery system would be a benefit to patients who have had back pain, arthritis&spinal stenosis. She said that Dr. Frost does prescribe OxyContin, for patients who need more analgesia, post Lyrica, but only prescribes low dose OxyContin, 10mg. We discussed the 7 dosage strengths&slow titration of these patients. Denise also wants me to present at an in-service to the Nurse Practitioners at MetroHospital & was going to give my name/number to her Manager, Barb Rhoades. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/25/2009 | Presented Ryzolt FPI, 2-3-1 messaging, Ryzolt Value Card program.Doctor said he sees patients who are on NSAIDS or Celebrex, where Ryzolt could be an option and then he also treats patients who are on Vicodin or Percocet, where he has also started them on tramadol before going to OxyContin. In Physical Medicine&Rehabilitation, he sees a variety of pain conditions-back pain, arthritis, neuropathy&would just have to try Ryzolt in a few patients&see what the results are&also if patients like taking 1 tablet a day versus short-acting tramadol. When a patients disease does progress, he stated that many patients are on Percocet, because even though their disease is chronic, they like taking their Percocet PRN. We talked about starting patients on 10mg Q12, who are opioid naive or converting them to the appropriate dose if on Vicodin or Percocet now. He wasn't aware of the 15,30,60mg dosage strengths of OxyContin. Recommended Senokot-S for opioid induced constipation. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/25/2009 | Presented Ryzolt FPI, 2-3-1 messaging, Ryzolt Value Card program.Doctor said he sees patients who are on NSAIDS or Celebrex, where Ryzolt could be an option and then he also treats patients who are on Vicodin or Percocet, where he has also started them on tramadol before going to OxyContin. In Physical Medicine&Rehabilitation, he sees a variety of pain conditions-back pain, arthritis, neuropathy&would just have to try Ryzolt in a few patients&see what the results are&also if patients like taking 1 tablet a day versus short-acting tramadol. When a patients disease does progress, he stated that many patients are on Percocet, because even though their disease is chronic, they like taking their Percocet PRN. We talked about starting patients on 10mg Q12, who are opioid naive or converting them to the appropriate dose if on Vicodin or Percocet now. He wasn't aware of the 15,30,60mg dosage strengths of OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/25/2009 | Presented Ryzolt FPI, 2-3-1 messaging, Ryzolt Value Card program.Doctor said he sees patients who are on NSAIDS or Celebrex, where Ryzolt could be an option and then he also treats patients who are on Vicodin or Percocet, where he has also started them on tramadol before going to OxyContin. In Physical Medicine&Rehabilitation, he sees a variety of pain conditions-back pain, arthritis, neuropathy&would just have to try Ryzolt in a few patients&see what the results are&also if patients like taking 1 tablet a day versus short-acting tramadol. When a patients disease does progress, he stated that many patients are on Percocet, because even though their disease is chronic, they like taking their Percocet PRN. We talked about starting patients on 10mg Q12, who are opioid naive or converting them to the appropriate dose if on Vicodin or Percocet now. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/25/2009 | Presented Ryzolt FPI, 2-3-1 messaging, Ryzolt Value Card program.Doctor said he sees patients who are on NSAIDS or Celebrex, where Ryzolt could be an option and then he also treats patients who are on Vicodin or Percocet, where he has also started them on tramadol before going to OxyContin. In Physical Medicine&Rehabilitation, he sees a variety of pain conditions-back pain, arthritis, neuropathy&would just have to try Ryzolt in a few patients&see what the results are&also if patients like taking 1 tablet a day versus short-acting tramadol. When a patients disease does progress, he stated that many patients are on Percocet, because even though their disease is chronic, they like taking their Percocet PRN. We talked about starting patients on 10mg Q12, who are opioid naive or converting them to the appropriate dose if on Vicodin or Percocet now. He wasn't aware of the 15,30,60mg dosage strengths of OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/25/2009 | Discussed Ryzolt FPI again, 2-3-1 messaging&Ryzolt Value Card program. Doctor asked specifically about Ryzolt's delivery system & why is was different than other delivery systems? I responded accordingly by stating that Ryzolt had the first&only Contramid delivery system, with both immediate&extended release characteristics; then discussed the Tmax of Ryzolt and steady state concentrations of Ryzolt being achieved within 48hrs. Doctor said that some patients on short-acting tramadol, even with chronic pain conditions, like taking their medication PRN&may only take 2-3 pills a day, but it's all based on their pain that day. She said that the delivery system was a benefit to patients&would have to try it in a few patients to see some clinical benefits. Doctor also asked about cost, so I discussed the Ryzolt Value card program for her Medical Mutual, Anthem patients. She did prescribe Ryzolt for a cash paying&Caresource patient.OxyContin-talked about 7dosage strengths&lower titration. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/25/2009 | Discussed Ryzolt FPI again, 2-3-1 messaging&Value Card program. Doctor said he does prescribe short-acting tramadol, as Q4/Q6, for patients with chronic pain, but many patients only take that medication PRN, so he isn't sure if they would like a 1 tab,Q24H dosing medication. He said that he will have to try Ryzolt in 1 patient&see what clinical benefits he sees, compared to IR Tramadol. We didn't have time to discuss, but I can't start discussion on the bulging disks seen after an MRI, so I will have to follow-up next time. Discussed Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/25/2009 | Presented Ryzolt FPI, 2-3-1 messaging, indication&Ryzolt Value Card program. Doctor stated immediately "oh is this long-acting Ultram", I responded by stating that although Ryzolt was tramadol, Ryzolt has the first&only delivery system with both immediate&extended release characteristics. Doctor asked me what exactly is Contramid delivery system, so I explained the inner&outer matrix core of Ryzolt working simultaneously. Doctor said that he doesn't prescribe a lot of tramadol as many of his patients have neuropathy&he prescribes Lyrica for those patients. He said that for some patients with lower back pain, arthritis, perhaps he could think of Ryzolt, but he had to remember the name. He did ask about cost, so I discussed the Ryzolt Value Card program again. Doctor said he is comfortable prescribing OxyContin&took the titration guide, but no discussion further. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/25/2009 | Reviewed the 2-3-1 of ryzolt, dosing, and patient type. She sees a place for ER tramadol more in a nursing home setting where patients may not be able to ask for meds. In office setting she likes tramadol for PRN after or instead of NSAIDS or osmils. Asked her to prescribe Ryzolt for the indicated patient type. reviewed covered plans and the value card program. Also discussed OxyContin patient, flexible dosing options for conversion and titrating.<font color=blue><b>CHUDAKOB's query on 09/04/2009</b></font>Did you find out what nursing home she goes to. Does she know Education person or Director of Nursing in her home so you can contact to discuss Ryzolt?<font color=green><b>SIMERTOC's response on 09/09/2009</b></font>Was told that she goes to quite a few nursing homes....don't have any specific names yet. Will research.<font color=blue><b>CHUDAKOB added notes on 09/13/2009</b></font>This will be important to know. is she Medical Director at any of the home? |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/25/2009 | Dr let me know she has used Ryzolt for several patients and has had great feedback. She said she has given all of the patients the 14 free day cards and has had some refills. I went over how to titrate with Ryzolt and the usual daily doses. She said said she will continue to look for new patients. I asked her what kind of patient she would consider OxyContin for and she said only patients that have been coming to her for a long time and not for pain. She said she does have some patients on it but it is rare she prescribes it. I went over the 7 strengths and how to titrate the patients if they need it. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/25/2009 | Reviewed the 2-3-1 of ryzolt with doc melina. He again said he did not remember because he has not had an opportunity yet. He has not even written Ultram er. Reminded him of BWC coverage. he said he would write out. Discussed starting dose and titration. Spoke with Melian about OxyContin savings cards. She said he has been trying to get away from writing OxyContin and not been starting new patients but continuing existing patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/25/2009 | Reviewed 2,3,1 of Ryzolt, discussed OxyContin for patients post op and titration with the 15mg. He will continue to prescribe when appropriate. asked to recommend Senokot S with all opioid scripts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2009 | Presented Ryzolt FPI and went through it thoroughly. We discussed the dual matrix delivery system and the dr was curious to see how patients respond to the IR characteristics. He agreed to try some patients to assess how it will fit in his practice. He said he currently uses Tramadol for mild to moderate pain. I explained that Ryzolt is indicated for moderate to moderately severe pain and he said that his clinical experience shows that Tramadol works great for mild to moderate pain. I went over the value card program and the dr agreed to trial Ryzolt with his workers comp patients. I asked the dr why they no longer use OxyContin for patients and he let me know that one of the reasons the pain management clinic no longer uses OxyContin is because there was a large number of high school students selling and becoming addicted to it. I asked if they recommend any certain laxative for opioid induced constipation and he said Senokot or Senokot-S. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2009 | Presented Ryzolt FPI and went over through it thoroughly. He asked what the coverage was like and I went over the coverage. He said he would probably try some workers comp patients with Ryzolt first and them try other patients who have commercial insurance. I went over the value card program and he said he likes that patients can try it for free. I asked why they had stopped prescribing OxyContin and he let me know that one of the reasons the pain management clinic no longer uses OxyContin is because there was a large number of high school students selling it and becoming addicted to it. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/25/2009 | Dr stated that the patients he has tried Ryzolt with and heard feedback from have all liked it worked good. He said he has been using the value cards. He said the patients have been workers comp patients. He said they liked the once a day dosing. I explained that if he has patients who are taking short acting ATC they could also benefit from convenient dosing with OxyContin q12h. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2009 | Presented Ryzolt FPI and went through it thoroughly. We discussed the dual matrix delivery system and the dr was curious to see how patients respond to the IR characteristics. He agreed to try some patients to assess how it will fit in his practice. He said he currently uses Tramadol for mild to moderate pain. I explained that Ryzolt is indicated for moderate to moderately severe pain and he said that his clinical experience shows that Tramadol works great for mild to moderate pain. I went over the value card program and the dr agreed to trial Ryzolt with his workers comp patients. I asked the dr why they no longer use OxyContin for patients and he let me know that one of the reasons the pain management clinic no longer uses OxyContin is because there was a large number of high school students selling and becoming addicted to it. I asked if they recommend any certain laxative for opioid induced constipation and he said Senokot or Senokot-S. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 8/25/2009 | Brief call through window.....introduced doc to ryzolt, patient type, dosing.  Reviewed the 2-3-1 with Nita and explained the coverage and value card program.  He has a lot of medical mutual.  SHe asked if BWC required a PA.  Told her no.  She handles all the prescriptions so she will review the information with him and they will call with any questions. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/25/2009 | Spoke with Patty, has not seen scripts for Ryzolt and they only have one patient on Ultram ER so waiting to stock it, discussed value program and using both sides of the cards, discussed OxyContin as option when stronger opioids are warranted and the savings cards. Asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2009 | Presented Ryzolt FPI and went over through it thoroughly. I went over what the coverage was like and I went over the coverage. He said he would probably try some workers comp patients with Ryzolt first and them try other patients who have commercial insurance. I went over the value card program and he said he likes that patients can try it for free. I explained that OxyContin 10mg q12h would be an appropriate next step if a patient reaches the 300mg dose and the pain is not well controlled. Dr told me that they do not utilize OxyContin for out patients. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/26/2009 | Reviewed the 2-3-1 of ryzolt with Christy who was filling in for David.  She did not see in recent scripts for ryzolt in the computer but had dispensed the 100mg.  Discussed the dosing and titration.  SHe has been recommending Ryzolt for patients taking IR several a day.  Reviewed the value card program.  Let her know which plans where the card will benefit. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/26/2009 | Spoke with Neil, discussed Ryzolt value program, discussed appropriate patients and asked to let appropriate patients know it's an option. Discussed When stronger opioids are warranted, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/26/2009 | Spoke with Wael, discussed Ryzolt value program and using both sides of the cards, asked to let appropriate patients know that Ryzolt is an option to tramadol around the clock, discussed OxyContin when stronger opioid is warranted, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/26/2009 | Dr does prescribe tramadol for both acute and chronic pain. He said he will use long acting form time to time for stones, and after surgery. Presented Ryzolt FPI and value card. Discussed the indication and dosing. Dr agreed to use Ryzolt and the value cards. Dr does not prescribe a lot of stronger opioids like OxyContin for chronic pain. Discussed Senokot S as an option for medication induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/26/2009 | Reviewed Ryzolt as an option, Dr would rather go to OxyContin, has been treating a lot more pain associated with cancer and playtpus is his number one choice for these patients. asked to recommend Senokot S with opioid scripts and he said he and he has recommend it. discussed upcoming education programs that I may be able to attend. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/26/2009 | Quick call, reviewed 2,3,1 of Ryzolt, she has not written recently but has tried it in the past, thinks that Ryzolt will fit in for those moderate pain patients before prescribing stronger opioids. asked to recommend Senokot S with all opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/26/2009 | Dr does prescribe tramadol and likes to use it after NSAIDS and before other opioids, uses for both chronic and acute pain, sees arthritis, low back pain, neck pain, Discussed Ryzolt FPI and value program, he agreed to give it a try. Thinks he would start a patient on short acting tramadol before going to Ryzolt to make sure that they tolerate tramadol in general. Discussed using the 100mg Ryzolt and titrating. Dr liked the value program and thinks that will be a good option. Discussed OxyContin when patients are taking more than 4 short acting around the clock. Dr would like to sign up for the OARRS program and gave him the info. asked to recommend Senokot S with opioids and left Colace samples.<font color=blue><b>CHUDAKOB's query on 09/04/2009</b></font>How'd your call addictive assumes he wrote the product. Maybe another thought might to be to find out how long he leaves a patient on short-acting tramadol before going to a long-acting. Your thoughts?<font color=green><b>KOLIBA's response on 09/08/2009</b></font>I sounded like his only goal with the short acting is to make sure that the patient tolerates tramadol, but I'm not sure how long or how many pills he would write for the patient to figure this out. Good question, I'll clarify.<font color=blue><b>CHUDAKOB added notes on 09/08/2009</b></font>Ok. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/26/2009 | Quick call, reviewed 2,3,1 of Ryzolt and value program. She does prescribe tramadol before for many types of pain. Discussed Ryzolt for chronic pain after NSAIDS and before stronger opioids are warranted. Discussed conversion guide for OxyContin and for those patients who are taking 4 or more short acting around the clock, asked to recommend Senokot S with opioid scripts. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/26/2009 | Reviewed 2,3,1, of Ryzolt and value program. He feels more comfortable converting patients that have already been on tramadol and who are taking it around the clock, discussed using the 100mg for patients new to tramadol and how to titrate. Discussed OxyContin as option when stronger opioids are warranted and when patients are taking short acting around the clock, reviewed OxyContin conversion guide, asked to recommend Senokot S with opioid scripts. left Colace samples.<font color=blue><b>CHUDAKOB's query on 09/04/2009</b></font>What specifically do you want to learn more of about his practice? Perhaps you might want to know why he feels more comfortable going to a short-acting first? How long does he leave them on it before he feels comfortable enough to go to a long-acting? Just some thoughts.<font color=green><b>HOLUBA's response on 09/08/2009</b></font>great idea, thank you.<font color=blue><b>CHUDAKOB added notes on 09/08/2009</b></font>I'm not sure what he says when you ask these questions. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/26/2009 | in the building so stopped in again, Dr prescribed Ryzolt for patient who has chronic neck pain, he wrote for the 100mg 14 free tablets for her to try. Just wrote it and has not heard back. He did not instruct her to titrate because he wants to keep the dose low so her age, he will titrate to 200mg if he needs to when the calls back to let him know how it is working. Discussed where Ryzolt fits in and asked to continue to think of as an option for appropriate patients.<font color=blue><b>CHUDAKOB's query on 09/04/2009</b></font>Nice to see he tried it.  That is the value of frequency.  Do you think she will get the next script due to her age?  Is the Medicare D?<font color=green><b>HOLUBA's response on 09/08/2009</b></font>I will clarify as to which insurance plan, shelly might know this or look it up for me<font color=blue><b>CHUDAKOB added notes on 09/08/2009</b></font>OK.  Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 8/26/2009 | Spoke with Toni, Doctor's Nurse, as I used to work with Dr.Pai, about setting up an appointment with doctor to discuss Ryzolt. Doctor did come to window and we spoke for a few minutes about Ryzolt, 2-3-1 messaging, indication & Value Card program but he asked that I come in next Wednesday, in the afternoon to discuss everything in more detail, as he had a room full of patients. Didn't discuss OxyContin at this time, but will do so at the |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Spoke with the following Drs Dr Markovich, Dr Auf, Dr Peiffer, Dr Burns, Dr Llamas, Dr Songara, Dr Plate, Dr Hoang, Dr Smith, Dr Visitacion, Dr Thalody, Dr Jackson, Dr Francisco, Dr Everly, and Dr Davidson about the positioning of Ryzolt and the value cards. Learned that chronic pain is being treated differently now that they have a pain protocol in place and use pain contracts. Drs said they are more likely to prescribe OxyContin for outpatients than for in patients but they feel inpatient pain care needs to be looked at closer. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/26/2009 | Spoke with Darlene the pharmacy tech. She said she has seen a few Ryzolt scripts from Dr DiLauro. I asked if she knew about the extended savings of the value card and she said no. I went over it and she said to make sure the entire pharmacy knew about it and to tell the patient to keep the card. She said she sees some OxyContin from Dr DiLauro as well but not much. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/26/2009 | discussed the 2-3-1 of ryzolt with pharmacist and techs.  they could not find who wrote the previous scripts but they were likely just the 14 tabs.  thouroughly reviewed the value card program with them.  They typically do not suggest to patients about going from IR to ER products.  Advised the staff that patients need to retain the card for monthly savings. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 8/26/2009 | Stopped in this office, looking for Lubna Salman, and the front desk/receptionist, Darla, stated that Metrohealth doesn't allow them to have any breakfast/lunches with Representatives. She recommended that I leave my business card and any information on our products with her and she would give to the Nurses and doctor. I left my business card, Ryzolt FPI & drug-to-drug interaction piece. I also added David Kuentz, D.O.,Medical Director, |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/26/2009 | SPOke with Mickie Glavic, RN.  about where doc tends to use tramadol/ER tramadol.  SHe said patients come to them on a number of things snd doc would use Ryzolt for compliance of once a day.  Discussed the value card program.  THe have a lot of medicaid patient.  THey would appreciate the value cards for eligible patient.  DOc on vacation. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 8/26/2009 | Spoke with Darla, Front desk/Receptionist who stated that Dr.Lubna "was out of the office indefinitely due to her health", she proceeded to say that "perhaps in the future, depending on how she is doing, she will return". She is still affiliated with MetroHealth Hospital, but Darla couldn't state when she will or will not be returning to this Metrohealth Brooklyn Medical Group. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/26/2009 | Reveiwed the core message of ryzolt.  SHe did not remember the name.  SHe would not remember the coverage.  Explained the cost and where product is covered and how the value card saves the patients on their co-pay.  SHe thinks a once a day would be a benefit to patients.  SHe is upset that the PBMs try to tell her what to write. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/26/2009 | Presented Ryzolt FPI,indication&Value Card program. I asked doctor when a patient is in pain, what is the first step in pain management therapy? He said that an NSAID or Celebrex would be an option. I asked him which NSAID&he said NEVER Ibuprofin,due to so many deaths/complications per year from Ibuprofin,but he does prescribe Naprosin&propoxyphene.Doctor said he only has a few patients on IR tramadol but thought of a patient immediately who could benefit from Ryzolt. He is seeing her tomorrow&will give her Ryzolt, to see if there is any difference in her pain, as she has had chronic back pain&surgery. He said his patients have back, neck, arm pain, bulging disks, ridiculopathy where the inflammation is causing swelling so patients would then need OxyContin&an NSAID. Doctor said he is comfortable prescribing OxyContin for the majority of his patients&uses a pain scale in his office to determine their pain.He starts at 15mg OxyContin usually&has contracts for patients too. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/26/2009 | Reviewed the 2-3-1 of ryzolt.  DOc said he has tried a few and having success with.  He has used when he does not want to go to stronger opioids.  Reinforced the positioning.  Patients mostly come to him on NSAIDs.  Discussed the dosing and titration.  He said he would recommend titration. Thanked him for his support.  He asked about use for breakthrough pain, referenced PI and that it is not recommended |
| PPLPMDL0020000001 | akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. He invited me to come back to meet with him to discuss OxyContin in more detail and how it can be used in the |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | Richmond Hts | OH | 44143 | 8/26/2009 | Discussed the 2-3-1 of a pain product and asked what doc thought.  Explained Ryzolt and indication.  He just wanted to know about cost and coverage.  Explained covered plans and out cash costs.  He asked for samples.  Tried to explain value card.  Discussed further with SHaron. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opioids. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/26/2009 | Discussed the positioning of Ryzolt and the 2-3-1 messaging. Presented the value card program and explained both sides of the card. Discussed chronic pain and the dr stated that the pain agreements they use are helpful in trusting patients will do the right thing with the opiods. I went over OxyContin and how it is used in the outpatient and inpatient setting in the hospital. Dr stated that their out patients are more likely to be given OxyContin than inpatients. Dr stated that the inpatient care for pain is something that they should focus more efforts on. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/27/2009 | Presented Ryzolt FPL 2-3-1 messaging, indication&Value Card program.Doctor said he prescribes short&long acting tramadol&explained that many patients prefer to take 2+pills a day; he said that it's mainly psychological, but these patients have it set-up to know exactly when they take their medications but he does have patients on long-acting, so Ryzolt 1 tablet, Q24H could be a benefit to some patients.He said the delivery system of Ryzolt was a benefit, but would have to try it in a few patients to see the clinical results. He explained that he follows the WHO guidelines, from 1999, where he starts with Celebrex, due to less GI safety risks, then goes to tramadol and then Vicodin. He said that he only has a few patients on OxyContin & will never prescribe 80mg OxyContin, as his fear of the higher doses&increased potential for abuse. We discussed versus and tolerance&dependence which he understood. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/27/2009 | Quick call, she requested OxyContin savings cards. discussed OxyContin savings cards and appropriate patients. briefly reviewed Ryzolt as an option before OxyContin. scheduled appt to talk further. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/27/2009 | Dr has not tried Ryzolt, he does like tramadol, but for long acting managed care is the biggest hold up, discussed value card program and appropriate patients for Ryzolt, he said that he will prescribe it, he does see some BWC patients. Discussed OxyContin and 15mg dose as option for titration and conversion, he keeps forgetting that the 15mg is an option but said he dose have patients on the 30 and 60mg doses. Discussed the oarrs program, he thinks it would be helpful  but has not signed up yet. akast to recommend Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/27/2009 | Spoke with Shah, asked if he would let patients know about Ryzolt as once a day option for appropriate patients, he would if they are taking tramadol around the clock, reminded of manged care and value program for Ryzolt, discussed OxyContin when stronger opiods are warranted, discussed Senokot S for opioid induced constipation, he does recommend |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/27/2009 | Spoke with John, reviewed Ryzolt value program and asked to let patients know about a once a day option when appropriate, discussed OxyContin for stronger opiods and savings cards, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/27/2009 | Quick call, reviewed 2,3,1 of Ryzolt, he committed to prescribing. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 8/27/2009 | Quick call, reviewed 2,3,1 of Ryzolt, he has a few patients on it and thinks it's working well, good for patients instead of stronger opioids when they do not want them or do not tolerate them. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 8/27/2009 | Quick call, discussed Ryzolt 2,3,1, he still thinks it is a good option for those patients before OxyContin or stronger opioids, has tried a few patients and thinks it works well, did not have any call backs that he knows of, discussed OxyContin instead of short acting when appropriate and asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/27/2009 | Pharmacy tech told me she has seen one script for the 200mg Ryzolt. She said the patient didn't have the value card program and asked her to tell the patients to keep the card for the refill scripts. She said she would let me know who is writing scripts the next time I come in. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/27/2009 | Discussed the 2-3-1 of ryzolt, dosing, patient type.  They are not stocking yet - no scripts.  Explained the value card and coverage.  They have most 6 of 7 strengths of Oxycontin and some generic.  They still use savings cards when appropriate. |
| PPLPMDL0020000001 | Cleveland | OH | 44105 | 8/27/2009 | Spoke with Nuhkeesha,Front desk, regarding this Metrohealth's Medical Center policy and she stated that I had to leave my business card, any information for the doctor and one of the nurses would call me to set-up an appointment, for booking a breakfast/lunch with the doctor.<font color=blue><b>CHUDAKOB's query on 09/04/2009</b></font>Barry thanks for the comments and no, it is a MetroHealth office, like the one on Lorain Avenue with Dr. Friess, Dr. Van Auken & Dr. Gillespie, so after our conversation I won't note any "fact finding" unless it is in the hospital.Thanks!Amy<font color=blue><b>CHUDAKOB added notes on 09/08/2009</b></font>Thanks Amy. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 8/27/2009 | Reviewed the 2-3-1.  Doc did not remember the name but said he has been writing it. ?? He said Dr.  Harris has started a patient and he continued them on it. ?? I reviewed the value card program and the eligible commercial plans.  He said he would continue to use "it". |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/27/2009 | Discussed the Ryzolt patient type and the 2-3-1.  Doc said he has used but he gives patients 2 scripts so he has not heard back yet.  reviewed formulary coverage and the cost savings with the value card.  He still would prefer a sample and just write a script.  He will try to remember to write. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/27/2009 | Had lunch with the office. Dr said he started one female patient on Ryzolt and the patient was already taking Tramadol IR and he converted her to a 200mg Ryzolt. He said the patient broke out in a rash and had nausea after taking Ryzolt. He did take the patient off Ryzolt. He said that he still will try Ryzolt with other patients and that one patient experience is not enough for him to decide if it is a good product. I asked him if he felt that the patient needed ATC pain medication and he said yes. I asked why not try 10mg of OxyContin with the patient. He said that he doesn't use OxyContin and that he would rather the patient be on another physician. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/27/2009 | Spoke with Dr.Marshall, post our last conversation about Ryzolt FPL2-3-1 messaging,indication&Value Card program, and she asked that I book a breakfast tomorrow, Friday, Aug.28th, as she would like me to sit down with her and Dr.Osorio longer than a few minutes to discuss Ryzolt and OxyContin. I booked a breakfast for tomorrow morning. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/27/2009 | Went over Ryzolt FPI and I asked if she sees a need for a product like Ryzolt. She said yes and that she feels like a once a day option for a pain med that is not a strong opioid would be great for many of her patients. She said she has patients who are taking Tramadol IR 4 times per day and she will try to convert them. I went over the value card and showed her where they are in the sample closet. Followed up with Cindy. She said she has all strengths of Ryzolt in stock now. I reminded her to have to patients keep the value card. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 8/27/2009 | Reviewed Ryzolt 2,3,1, he has not tried it but saw that Keppler had a few patients, focused on medical mutual patients with the value card and BWC at no copay for those, discussed OxyContin when stronger opiods are needed, and asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 8/27/2009 | Discussed the indication and positioning of ryzolt.  SHe wanted to know the difference from Ultram ER - explained no head to head data.  Asked that she try it.  Explained the value card program and the coverage with medical mutual and BWC.  SHe was reluctant. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/27/2009 | Presented Ryzolt FPL 2-3-1 messaging, indication&Ryzolt Value Card. Laura said that they do prescribe tramadol, both short&long acting, as some patients prefer to take several pills a day, she talked about it being more psychological than anything else, whereas in the past she used to work in Internal Medicine&those patients did prefer a QD pill. She said they use Purdue's pain management tools, such as the pain questionnaires, scales, etc&she also spends a great deal of time with each patient.Laura said that the pain conditions she sees the most include: back,neck,head,arm pain to arthritis, spinal stenosis. If a patients disease progresses& the need for a stronger opioid is required, they would go to Vicodin first&then OxyContin. If the patient needed high doses of OxyContin, then Dr.Nickels refers them to CCF,UH or Lutheran Pain Management. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/27/2009 | Dr told me she started one patient on Ryzolt 200mg but hasn't heard back from the patient. She said it was a patient who was already taking Tramadol and needed a refill. I asked her to also keep new start patients in mind, patients who may be on an NSAID or COX2 like Celebrex and isn't getting the same relief. She said her office staff went over how to use the script so we does know how to use it now. She told me about a patient she has on OxyContin that also takes Percocet for breakthrough and the patient is taking the Percocet 4 times per day. I explained that the recommended doses for a breakthrough medication is no more than 2 per day. I explained that the patient should be titrated up in dose with OxyContin to the next available dose. She agreed and said she would let me know how it goes. |
| PPLPMDL0020000001 | Cleveland | OH | 44105 | 8/27/2009 | Spoke with Nukeesha, receptionist for Family Medicine, who stated that I could leave my business card, with any product information for Dr.Bruner and Dr. Bruner's nurse would call me to set-up an appointment with Dr.Bruner. She also said that I could book breakfast/lunch with the nurse, when she calls me. I left my business card, the Ryzolt FPI, the drug-to-drug interaction piece and the OxyContin titration/conversion guide with an OxyContin FPI.<font color=blue><b>CHUDAKOB's query on 09/04/2009</b></font>Amy, Remember that you cannot record a call as a physician call if you did not see the physician. A call on an office receptionist is not recorded as a call at all. If you have questions on this, please let me know.<font color=green><b>BROOKAM's response on 09/07/2009</b></font>Barry please see my response to the other one you sent and we are fine. thank you<font color=blue><b>CHUDAKOB added notes on 09/08/2009</b></font>OK. Just making sure. Thanks! |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/27/2009 | Showed the Dr the Ryzolt value cards and explained how to use them. I asked him to try a few patients so he can gain some clinical experience with it. He said he will try a few. I reminded him of the 7 tablet strengths of OxyContin and the ability they give him to titrate at 25 to 50%. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/27/2009 | Discussed the 2-3-1.  Doc tried a patient last week that was already on IR.  Wrote a 14 tab script for 100mg and waiting to hear back from her.  SHe will likely try a patient on IR to determine tolerability.  Reviewed AE's, titration recommendation, and how to write the script.  She also prefers to write a tramadol before vicodin.  SHe said she would give it a try.  SHe did review with the patients insurance info so reviewed the formulary coverage for best success. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/27/2009 | Email invitation for conference call on 9/1/09 to discuss pain management and risk minimization educational needs |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/27/2009 | Quick call. Reminded the dr to keep Ryzolt in mind when Celebrex is not working like it use to for patients and showed him the value card gave him one to keep with him. Asked the dr to keep OxyContin in mind for patients who are needing 3 or more doses of Vicodin per day and requesting refills. He said he would convert the patients to 15mg. |
| PPLPMDL0020000001 | Gates Mills | OH | 44040 | 8/28/2009 | Talked about the 2-3-1 of ryzolt and the appropriate patient type.  He said he has used a box.  Asked how he wrote the script and he said for 14 tabs like the box said.  Explained the extended value and the eligible plans.  He said the patient was on IR tramadol first and could not afford ryzolt after the trial.  Asked that he try it again for eligible patients. |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 8/28/2009 | Presented Ryzolt FPL 2-3-1 messaging, indication&Value card program. Doctor was coming from the Warrensville heights office and running behind on patients, so we only got to discuss what I described.Doctor said he does prescribe tramadol for patients, after an NSAID, and wanted me to come back Sept.11th at 12pm, to spend more time with me. I did ask him what he does for patients, when tramadol doesn't provide enough analgesia and he said that he goes to Vicodin, Percocet and occasionally OxyContin. I did ask if he had any pain management protocol set-up&he said no, so I mentioned the pain management tool kit that is available to help him with patients taking opioids and said we could talk about how a low dose OxyContin could be an option for patients, instead of Percocet, at the lunch in Sept. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 8/28/2009 | Spoke with Karen the pharmacist. I explained that I have talked with many of the physicians about Ryzolt and some have written it for some patients. I went over the value card program and asked her to tell the patients to keep the card. She said she has seen some OxyContin from Dr Oliverio. I let her know that he has also been using Ryzolt for patients as well. |
| PPLPMDL0020000001 | akron | OH | 44319 | 8/28/2009 | Quick call no new information gained. Mention of Ryzolt and OxyContin. Gave the OTC sample order card. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44040 | 8/28/2009 | Discussed the 2-3-1 with tech and pharmacist.  They are not stocking and have not seen and scripts yet.  Explained how the value card works and how the 100mg stocked for intitial patient sample.  They said they would stock once they get a script.  Explained how area stores already have it in stock. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/28/2009 | Spoke with Nathan the pharmacist. He said he has seen one script from Dr McRoberts for Ryzolt. He said the patient had SummaCare insurance and SummaCare denied it. I explained which plans Ryzolt is covered on. He said he will make sure he tells the doctors if he sees this again. I asked if he sees many of the savings cards for OxyContin and he said no. I explained that SummaCare patients can save $60 per script and asked him to tell patients about the cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/28/2009 | Presented Ryzolt FPL 2-3-1 messaging, indication&Value Card program. Doctor said she prescribes tramadol, after NSAIDs, such as Ibuprofin&Naprocin. She was interested in the delivery system of Ryzolt, being a benefit to patients&Q24H dosing, so said that she would try Ryzolt in a few patients&see what clinical results she sees with patients having chronic lower back pain. She said if patients pain persists, she will prescribe Vicodin&Percocet and then OxyContin. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/28/2009 | Presented Ryzolt FPl,2-3-1 messaging, indication&Value Card program.Doctor said she does prescribe NSAIDs, specifically Ibuprofin,Napracin, due to low cost&then goes to tramadol,usually generic due to so many of her patients are Caresource.Doctor said she would have to try Ryzolt in a patient, to see if there is any difference than what she prescribes now. We discussed several pain conditions where she would consider Ryzolt-chronic lower back pain, neck pain&arthritis, but again her main concern was cost. Doctor said she does go to Vicodin&Percocet and rarely OxyContin, for patients whose pain persists. Didn't have time to get in a robust discussion about OxyContin but did talk about low dose, 10mg OxyContin&slowly titrating patients&also pain contracts. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/28/2009 | Asked the dr if he could tell me what kind of patient he has in mind for using Ryzolt with. He said he is looking for a patient he doesn't want to use a strong opioid with. I asked if there is a certain type of pain and he said no. I asked him if he would think of his OA patients who have pain ATC and try Ryzolt 100mg with them. He agreed. Dr said he has started a few patients on OxyContin and is going to use if for patients who are needing Vicodin ATC and needing refills. I reminded him of the 7 strengths which add flexibility when converting and titrating. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/28/2009 | Dr told me started one patient on Ryzolt 100mg. He said the patient had shoulder pain that was chronic and was a Med Mutual patient. He said he gave her a value card. I reminded him how to titrate with Ryzolt. Dr agreed to try more patients who have Med Mutual or Anthem as their insurance. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/31/2009 | Presented Ryzolt FPl,2-3-1 messaging, indication&Value Card program. Georgene said she starts patients on NSAID's,such as Naprasin,Naprazil,Motrin, but never more than 800mg&sometimes these patients are given a muscle relaxer too. When the patients pain persists, Georgene said she goes to short-acting tramadol or Ultram ER, it is really all based on cost, as she would prefer the patient to be on a 1tab,Q24H dose. She sees patients with back,neck,arm,head pain,bulging disks-variety of pain conditions and said that Ryzolt's delivery system, with the 1tab,Q24H dosing&Value card program would all be beneficial to patients&she would like to try it in some patients to get some clinical experience. She said when a patients pain persists after tramadol, she would go to Vicodin&since she can't prescribe OxyContin that is not an option. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2009 | Quick call, reviewed ryzolt, he will continue to use as option before stronger opioids, has not heard back from patients who he's written for. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2009 | Quick call, quick follow up to last appt, reviewed Ryzolt and value program, he will give it a try. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2009 | Quick call, reviewed 2,3,1 of Ryzolt and reminded of value program and how to titrate. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/31/2009 | Quick call. Dr said he was on vacation last week and hasn't heard back from the few patients he has on Ryzolt yet but did give them refill scripts to fill if the 14 tablets worked well. Dr said he anticipates hearing from the patients this week. I asked if he would ask his OxyContin patients how much the scripts are costing them and if the copay is more than $20 to give them a savings card. I reminded him that the cards are not valid for any government sponsored program. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/31/2009 | I asked the dr what he needs to know about Ryzolt in order to give it a fair try for some patients. He said he feels he has all of the information but does have a lot of patients taking anti depressants and he doesn't want to use Ryzolt with these patients. I asked if he has patients who aren't taking anti depressants that he would try with Ryzolt and he said yes and that he has already try Ryzolt with 6 or 7 patients. He said he just hasn't had any feedback. I went over the value card program. Dr agreed to try with some Anthem or Workers Comp patients. I explained that if he felt patients where in persistent pain and met the indication 10mg of OxyContin would be appropriate. He said he would try short acting first and may go to long acting if they tolerate the opioid well. I presented the OTC sample order card. Dr agreed to order some samples in. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 8/31/2009 | Presented Ryzolt FPl,2-3-1 messaging,indication&Value Card program.Doctor said she sees a lot of patients with chronic lower back pain&if there is inflammation,she would prescribe an NSAID,like Napracin,but if a patient has muscle spasms,she would prescribe a muscle relaxer. Sometimes patients are on the muscle relaxer&NSAID alone,but if the pain persists, she prescribes short-acting tramadol&Ultram ER.She said that some patients have carpal tunnel,arthritis,back pain,bulging disks,etc.so many pain conditions here, but mainly lower back pain. She said the delivery system&Q24H dosing were benefits of Ryzolt, so she would have to start a few patients to get some clinical experience.Doctor said after tramadol, she would go to Vicodin&Percocet&she has all of her patients sign contracts,has a pain protocol set-up with questionnaires,etc.She brings patients back 1-2wks after starting tramadol for evaluation.She said only a few patients start on OxyContin&we didn't get to discuss that comment |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2009 | Reviewed 2,3,1 of Ryzolt and value program, discussed those patients with medical mutual and using the value cards, discussed how to prescribe and titrate. Discussed OxyContin when stronger opioids are warranted and titration options, asked to recommend Senokot S with opioid scripts, |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 8/31/2009 | Quick call. Reminded the Dr about the 2-3-1 and the value card program. Dr said he would try a couple patients this week. I went over the cards with his staff and they agreed to remind him. I placed the Senokot-S coupon pad in the waiting room. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 8/31/2009 | Dr said she has one patient on the 14 day sample of Ryzolt. She said it is a OA patient who was taking Celebrex. She said she started the patient on 100mg. I went over how to titrate. I went over how to write the 14 tablet script and she feels like she will give the patients 2 scripts, one for 14 tablets 100mg and one for 30 tablets 200mg. She will instruct the patient to call her before filling the 200mg script. Dr said she isn't completely comfortable prescribing Ryzolt yet but understands it takes time. She said she is however comfortable with OxyContin for patients now. She said she has seen great results and continues to move more patients from short acting to OxyContin. I asked her to consider starting patients on 10mg q12h sooner instead of going to short acting first if the patients are in ATC pain.<font color=blue><b>CHUDAKOB's query on 09/10/2009</b></font>Why is she not comfortable with Ryzolt.  There has to be a reason other than "It's new"  don't you think?<font color=blue><b>ROBERTC's response on 09/20/2009</b></font>font>She was this way with OxyContin as well at first. Once she trys a couple of patients and sees it does work I believe her comfort level with increase.<font color=blue><b>CHUDAKOB added notes on 09/20/2009</b></font>OK. Keep me posted on how it works out. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 8/31/2009 | Ryzolt 2-3-1 features, positioning, dosage strengths and titration discussion.  Review of patient eligibility for the value card program.  Senokot and Colace products available for patients suffering from constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 8/31/2009 | Ryzolt 2-3-1 features, positioning, dosage strengths and titration discussion.  Review of patient eligibility for the value card program.  Senokot and Colace products available for patients suffering from constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 8/31/2009 | Ryzolt 2-3-1 features, positioning, dosage strengths and titration discussion.  Review of value card program and patient eligibility based on the managed care coverage.  Discussed the "working class" patient - one that has managed care coverage or OH state BWC.  Review of serotonin syndrome warning possibility for patients taking an antidepressant in combination with Ryzolt.  OxyContin as an Option for pain control when patients meet the indication.  Discussed the 7 dosage strengths and appropriate conversions from short acting meds.Senokot and Colace products available for patients suffering from constipation |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/31/2009 | Dr said he will try some patients on Ryzolt but hasn't yet.  I asked if he has a specific type of patient he has in mind and he said just somebody who hasn't been on a strong opioid yet. He said he wants to try a patient with it. I went over the value card program again. Dr told me that he has converted a couple of patients from Vicodin to OxyContin since our lunch. He said it makes sense to minimize the amount of pills a patient takes. I reminded him that although there are fewer tablets needed to achieve the desired analgesic effect there is a significant amount of more opioid per tablet with OxyContin and they should not crush, chew, or alter the tablet in any way and should swallow the tablet whole. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/1/2009 | Discussed 2-3-1 messaging of Ryzolt, indication &Value card program. Doctor said he has so many Caresource&Wellcare patients that he may not see many to start on Ryzolt. I asked doctor about his Workers compensation patients, where he could try Ryzolt there, per our discussion at lunch,to give Ryzolt a fair trial? He said that he would consider Ryzolt for these patients. I asked doctor about his comments regarding Celebrex, at lunch, for the majority of patients because they are Caresource&Wellcare Doctor would prescribe NSAID's for them, due to cost&then short-acting tramadol and if patients have Medical Mutual or another commercial plan, he would prescribe Celebrex as it is covered. Doctor mentioned that he does start a few patients on OxyContin, but tries not to go there, due to his concerns of abuse/diversion. Recommend Senokot-s for opioid induced |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/1/2009 | Discussed the 2-3-1 of ryzolt and the patient type.  Discussed OxyContin patient type and the flexible dosing options.  REferenced titration guide as doc said he likes to start patients on SA opioids before long acting.  Showed how patients taking percocet 2 tabs q 4 or q6 might find low dose OxyContin q12 more convenient at the same time eliminating APAP.  He still had savings cards.  He talked about a patient for whom he had trouble converting, and patient ended up getting OxyCodone but he then requested brand.  Doc wanted to know if he needs to write DAW. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 9/1/2009 | Discussed the 2-3-1 of ryzolt and indication.  Doc said he would probably use ryzolt after IR tramadol becuase that is where he tends to write Ultram ER.  He has questions about the actual difference from Ultram ER.  Explained no head to head data.  Just asked that he try it.  Reveiwed the dosing and BWC coverage.  Discussed OxyContinsavings cards while he does not need either because BWC covers it.  Discussed percocet patients taking 2 tabs q 4 or q 6 and how they might get convenience from q12 dosing of oxycontin.  He said he has a lot of percocet patients and he usually likes to keep them on it as long as possible but he will consider converting. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/1/2009 | Doctor was angry when I arrived, at another new doctor who just joined the practice,so he was "venting" for about 5-10minutes & apologized to me, as he said today wasn't the best day to have a discussion with him. I told him I was just following up on our last discussion regarding patients on NSAID's, but not getting pain relief,where he thought Ryzolt could be an option, but that we could talk next week. He said he hadn't seen any patients on Ryzolt yet, but had the Value card program/tray on his shelf in front of him to remind him. He asked that I follow-up next week with him |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 9/1/2009 | QUick call.....discussed the oxycontin patient type and flexible dosing options.  he has been trying to reduce his pain mgmt part of the practice but he is getting referrals from a recently deceased doc's practice.  Reminded him of those percocet patients they may be appropriate for conversion for low dose Oxycontin.  Provided more savings cards. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/1/2009 | Spoke with the Dr at the window breifly. He said he started some more patients on Ryzolt and will continue to keep it in mind. He said they where Workers comp patients.  I asked him to keep his Anthem patients in mind as well and with the value card the patient can pay around $10 to $15 per month. I reminded about the OxyContin savings card. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/1/2009 | SPoke to Gina about the Ryzolt 2-3-1 and the value card program.  Discussed  both aspects and the need to retian card.  they do no have the product yet.  Also discussed the oxycontin savings cards.  They see a lot of those scripts and patients do come in with them sometimes.  Explained the program. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/1/2009 | I asked the dr if he remembers what other insurance plan to consider Ryzolt for besides Workers comp and he said Anthem. I asked if he could remember how much Ryzolt would be for the patients with the card. He said no. I explained $10 to $15 per month. He said that is affordable and he would make sure he uses the cards for Anthem patients. Tara his nurse said she would remind him. She asked for more OxyContin savings cards and also needed some for the Fairlawn location. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 9/1/2009 | DOc said he wrote a script last week on the day of my breakfast.  Tramadol is part of his normal protocol.  He will often write for the brand unless maybe an elderly patient may not be able to tolerate ER.  He will try to prescribe more ryzolt when convenient.  Discussed the value card and formulary coverage with Angela. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/1/2009 | Quick call, Ryzolt as option when appropriate, reviewed OxyContin conversion guide and OxyContin as option to 4 or more short acting. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 9/1/2009 | Spoke with Keisa about the 2-3-1 of ryzolt and the value card.  They still have not seen any scripts yet-not stocked.  Discussed the oxycontin savings cards.  she has not been using them and could not find them in the pharmacy.  Explained the program and she stated that she does have a customer that has been using an expired card.  Explained the expiration date.  They do have other customers that could use the cards. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/1/2009 | SPoke with DeAnna the pharmacist. She said she has seen a couple of Ryzolt scripts but not a lot. She has seen the sample cards. I went over how the value cards work and she agreed to tell the patient to keep the card. She said she has seen the OxyContin cards often and feels them really help the patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/1/2009 | Appointment with Oncology department, stopped to see Donna Pisko, not in discussed pain management resources and pain awareness and left info for Donna |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/1/2009 | Quick reminder of the Ryzolt value card and the 2-3-1. Dr stated that he forgot about Ryzolt and does want to try it for a few patients to see how it works. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/1/2009 | 2-3-1 messaging,indication&Value card program.Follow-up on last discussion, that patient who has chronic lower back pain,after an NSAID,could benefit from Ryzolt, as she said the delivery system&Q24H dosing would be beneficial. She hasn't started a patient yet.Discussed her benefits again&Value card program for patient with Medical Mutual/Anthem insurance. Also discussed when a patient isn't getting analgesia on tramadol, what is next step&Laura said Vicodin would be next&rarely does she start a patient on OxyContin, but would use the low doses. Discussed 7 tablet strengths for slow titration. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Valley View | OH | 44125 | 9/1/2009 | Presented Ryzolt FPl, 2-3-1 messaging,indication&Value card program. Discussed patients seen in this Occupational Clinic, where they may have chronic lower back pain, bulging disks, neck/arm pain, etc. Zina said the delivery system&Q24H dosing of Ryzolt is a benefit to patients, where she finds so many patients taking short-acting tramadol Q4H or Q6H would prefer to take 1 pill a day, with 24H analgesia. She did say that when a patient needs more pain relief,she would prescribe Vicodin, then Percocet&hasnt prescribed OxyContin. She said that Dr.Singer, Medical Director, used to have a few patients on OxyContin, but usually sends them to Pain management at Cleveland Clinic, especially if they are more complex pain conditions. Recommended Senokot-S for opioid induced constipation. |

| | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Valley View | OH | 44125 | 9/1/2009 | Presented Ryzolt FPI,indication,Value Card program.Doctor said the majority of his practice are acute patients, with about a dozen or so patients who have chronic pain. He said that for these patients in chronic pain, he would prescribe a NSAID, then tramadol, Vicodin, occasionally Percocet and hasn't had any patients on OxyContin in over a year(and he only had about 3patients on OxyContin)He said that Ryzolts delivery system,with Q24H dosing would be beneficial to patients, especially his patients who only want to take 1 tab a day, so he could try Ryzolt in 1 or 2 patients and see what the results will be versus short acting tramadol.Patients who have more "complex" pain conditions, example a patient who has multiple surgeries, still in chronic pain,medications werent working, etc.he referred to the Pain group at Cleveland Clinic to participate in 1 of their studies for a spinal stent.He isnt against OxyContin, but for the right patient&low doses-discussed 10&15mg&low titration. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/1/2009 | Discussed the medical mutual patient doc tried on Ryzolt.  He has not written a 30 day script yet.....waiting to hear back from patient.  Let him know that patient would benefit from monthly savings.  He said he would f/u with refills.  Asked for medical mutual and BWC patients to be started on ryzolt.  Also discussed expanded dose of OxyContin ....for patients that might be on 40mg can be titrated to 60mg before going to 80mg.  Also discussed earlier conversion from percocet to low doses of OxyContin.  Provided more savings cards and reviewed eligibility with Maria. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/1/2009 | reminded that ryzolt is an option, discussed OxyContin conversion from short acting, and titration. Dr said eh prescribes OxyContin often, will go to it when patients are taking short acting around the clock, discussed OxyContin when patients get to 4 vicodin around the clock. asked to recommend Senokot S for medication induced constipation, he said it's what they recommend. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/1/2009 | Dr said he hasn't had any problems with getting Ryzolt approved with workers comp. He said he will keep using it for patients who havent been on a strong opioid yet. I asked the dr if he had a patient taking 20mg q12h of OxyContin and they needed titrated what he would go to and he said 30mg. He said he has been trying to keep patients at q12h doses but some have already been on q8h so he doesn't change them. Dr said he has used the 30 and 60mg for patients and likes that patients don't get generic with he uses them. He said he hasn't used the 15mg yet but said if he has a patient who taking 10mg isn't working for he will go to 15mg. I asked what he recommends for opioid induced constipation and he said diabetic jelly beans. I went over why Senokot-S is recommended for opioid induced constipation and he asked for samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/1/2009 | reminded of Ryzolt as an option, discussed additional strengths of OxyContin for titration, and OxyContin when patients are taking 4 short acting around the clock. asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/1/2009 | Dr said she has had a few refills for Ryzolt. I asked what she is instructing the patients to do once the 14 tablets are up. She said she has them call the office. I presented the Value card program and asked her to give the patients a refill script while they are there and have them call before they fill it. I asked if she thinks the once a day dosing is convenient for patients and she said yes. I explained that OxyContin is also a long acting SEO and is q12h dosing and for patients who she feels needs a strong opioid for ATC pain 10mg would be the starting dose. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 9/1/2009 | Doc said he had written a 14 tab script since my last visit.  Asked about the patient and he said they were already on opioids  so he started them on 200mg.  Explained the rationale for 100mg to determine tolerability and ensure success.  Also discussed the positioning of ryzolt. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/2/2009 | Spoke with Matt, discussed Ryzolt 2,3,1 and value program, reviewed using both sides of the cards, asked to let appropriate patients know about Ryzolt as an option, discussed OxyContin titration and conversion guide, asked to recommend Senokot S for opioid induced constipation, met store manager Paula, Senokot is completely out but she said they should have got it in shipment today. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/2/2009 | Reviewed Ryzolt, he said he has been out of the office, but will give Ryzolt a try for patients. Prescribes for chronic pain and for some off label reasons. Discussed Senokot S and Colace as options for constipation. Patients with overactive bladder tend to have medication induced constipation and he usually recommends miralax but will give Senokot S a try. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/2/2009 | Quick call, asked to prescribe Ryzolt when appropriate instead of short acting tramadol for BWC patients. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 9/2/2009 | Spoke with Pam, discussed 2,3,1, of Ryzolt, discussed value program, she is always careful in making sure to tell patients to keep the card and use it each month, they also keep in info in their computer but they will need it if they go to a different pharmacy, asked her to let patients know that Ryzolt is a once a day option, discussed OxyContin instead of short acting savings cards, asked to recommend Senokot S for medication induced constipation and it's back in stock. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/2/2009 | Reviewed Ryzolt 2,3,1 and value program, said that the patients didn't refill because they were out of pain, discussed Ryzolt chronic pain reviewed the instructions I was leaving for the value program. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/2/2009 | Asked the dr what type of patient he would consider Ryzolt for and he said someone with good insurance and I asked if Anthem was a good plan for his practice and he said yes. I explained that with the value card patients can pay around $10 per month. I asked what type of medication would these patients considering Ryzolt and he said probably Tramadol IR. I asked if they would have been on a NSAID first and he said some. I asked the dr for the patients who he feels have persistent pain and meet the indication to start them on 100mg q24h and he said that it would add convenience and increase compliance if it worked. I asked him to try a couple of patients this week and he agreed. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/2/2009 | Quick reminder at the window about Ryzolt, the value cards, and OxyContin and the 7 tablet strengths which adds flexibility. Set up a lunch to discuss Ryzolt in more detail. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/2/2009 | Went over Ryzolt 2-3-1 and dr said most of his patients need strong opioids to get through the rehab and that OxyContin is what he uses most often. He said the majority are in patients. He said he has used the 15mg for a few out patients but not the inpatients because it isn't stocked. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/2/2009 | Spoke with Kim the pharmacist. She hasn't seen any Ryzolt scripts to date. I explained that I had talked with the doctors at the Barberton Pain Clinic and they have agreed to give it a fair trial to get some clinical experience with it. I went over the value card info sheet. I asked her to stock a bottle of each strength because they told me that they will be starting patients who have already been on Tramadol to Ryzolt so they could see any strength. I placed Rebate stickers on the Senokot-S line. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 9/2/2009 | Followed up on Ryzolt. Dr stated that he is pretty comfortable with his current treatment options and doesn't see much difference between Ultram ER and Ryzolt. I explained that there are no head to head studies comparing the two products so I could not make any comparative claims. I explained that Ryzolt is the only Tramadol product that offers Q24H characteristics. He said he would give it a try on a couple patients and decided if that makes a difference. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/2/2009 | Reviewed 2,3,1 of Ryzolt, she has not seen appropriate patients recently but she does feel very comfortable prescribing tramadol for chronic pain before opioids. When patients need stronger opioids she prefers to send them to pain management, discussed the Ryzolt value cards and instructions for using both sides of the cards, quick OxyContin mention and left conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/2/2009 | Presented Ryzolt FPI,2-3-1 messaging, indication&Value card program.Doctor said he starts patients on NSAID's, Naprocin, Ibuprofin&Celebrex,then tramadol, mainly IR tramadol, then Vicodin&occasionally OxyContin. He said if a patient is tramadol naive, he would start that patient on medication, lowest dose&bring back within 1-2wks for a follow-up&to titrate the patients dose. Doctor said the delivery system of Ryzolt,with 1tab,Q24H dosing were all benefits to his patients&he had a few patients in mind. He said those patients have chronic lower back pain, neck, arm, head pain, where he would think to prescribe Ryzolt. We discussed patients diseases that progress and choosing OxyContin as an option earlier in therapy at a low dose,10 or 15mg strength&slowly titrating these patients. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 9/2/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&Value card program. Doctor said his patients are immediate post-op and post-operative, such as hernia & abdominal surgery patients. He said that Ibuprofen/Tylenol are his first choices, then Vicodin or Percocet for break through pain.Doctor said occasionally he has prescribed IR tramadol&prefers short-acting medications because these patients are only being seen for acute, 4-6weeks, pain,not chronic pain that extends for an extended period of time.Doctor said he used to prescribe OxyContin years ago, but felt his patients were getting too nauseas.I showed OxyContin conversion guide of 10mg Q12H,talked about slow titration&that usually the nausea is transient, within first 1-2 weeks of therapy. I recommended Senokot-S for opioid induced constipation.Doctor asked if there are any studies on Ryzolt,in immediate post-op setting,where patients are taking Ryzolt&Ibuprofen/Tylenol for breakthrough pain? I asked I Med Info Req Form. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/2/2009 | Spoke with the dr at the window. He said he will start a patient on Ryzolt today. He has a patient who has been taking Tramadol IR ATC and he wants to try Ryzolt 200mg with the patient. I reminded him to use the value card. I asked him to look for patients today who are taking Vicodin ATC and have been taking it for months. I asked him to convert 2 of these patients to OxyContin 15mg q12h. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 9/3/2009 | Spoke with Ken, reviewed Ryzolt value program, he has not had any scripts come in yet, asked if he would let appropriate patients know about once a day Ryzolt as an option. Asked to recommend Senokot S for medication induced constipation and left Colace and Senokot S coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/3/2009 | Dr said that managed care is an issue and patients do not want to pay more for brand, discussed the value cards and appropriate p |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/3/2009 | Reviewed the 2-3-1 of ryzolt.  Doc said he did write for it since the last time.  He said tramadol was a bwc patient so he just wrote for refills.  Discussed the indication and the patient to use.  Discussed the savings cards with nurse Carol. |
| PPLPMDL0020000001 | | | | | reminder above his desk.  He said he will remember.  Reminded him to use the OxyContin savings card for appropriate patients.  Discussed both savings cards with nurse Carol. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/3/2009 | Reviewed the 2-3-1 of ryzolt.  ASked where he sees it fitting into his practice.  He said most often patients come to him on something like vicodin and rarely on just an NSAID.  He would adjust there med down sometimes.  He can see Ryzolt fitting better into primary care.  He is more likely to convert patients from IR tramadol to ryzolt than to initiate from an NSAID.  I ask for conversions from IR tramadol for appropriate patients.  Discussed formulary plans and value card with he and vickie and trish.  THey would prefer to not write two scripts.  Explained that BWC does not require the card.  Discussed the oxycontin patient and the flexible dosing options.  They are still using savings cards when appropriate. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/3/2009 | Quick call, discussed 2 options for patients, Ryzolt, once a day dose, OxyContin Q12hr when appropriate patients need stronger opioids. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 9/3/2009 | SPoke with Bill and Keisha about the ryzolt dosing and value card program.  Explained the need the retain the card for future monthly savings.  Keisha had not seen any scripts personally but knows they have it.  They are still seeing a steady flow of OXycontin scripts and they keep savings cards in safe and give to appropriate patients.  Stocking all strengths but mostly seeing original. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/3/2009 | I asked the dr if he feels Ryzolt has a place in his practice and he said yes. I asked what type of patient and he said he isn't sure. I asked what NSAID he typically uses and he said Celebrex. I explained that I want him to think of Ryzolt when patients who are taking Celebrex tell him that it is no longer controlling the pain. He agreed. I went over the value card program with him and his staff. Brief mention of OxyContin. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 9/3/2009 | DOc said his patients usually come to him on stronger pain meds than ox to so he is more likely to use tramadol for breakthrough.  He said its hard to remember ryzolt when he normally would write or tramadol.  thanked him for his honesty.  Discussed patients on percocet 2 tabs q 4 or q 6 that may be candidates for conversion to oxycontin.  reminded him that the savings cards will save patients on out of pocket cost. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/3/2009 | Went over the 2-3-1 and explained that Ryzolt is the only Tramadol product in the U.S. with both IR and ER characteristics. She said she does want to and will prescribe it for some patients to decide if it is something she will use in her practice. She said she sees a lot of patients who want Vicodin and she would like to try them on some thing better than Vicodin. I asked what she recommends and she would like to try them for Anthem patients in mind. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/3/2009 | Presented Ryzolt FPI, 2-3-1 messaging,indication&Value card program. doctor gave me a few minutes to listen about Ryzolt, being a new product,but couldn't engage in a long discussion other than the fact that he starts patients on NSAIDS (mentioned Ibuprofen,Naprocin)and then goes to tramadol. He said he would think of some patients that he could try Ryzolt in and that I should follow-up with him in a week or so. There wasn't a robust discussion on OxyContin, other than me asking when a patients disease progresses, after tramadol, what is the next step in therapy&he said that Vicodin is next, then Percocet & rarely OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/3/2009 | Asked doc where he is using ryzolt.  He has prescribed for back/OA pain and will initiate them right after NSAIDs.....will not start them on IR tramadol first.  He was in a hurry so thanked him and reminded of the medical mutual plans for eligibility. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/3/2009 | SPoke with Jeanette Fuller about the 2-3-1 and FPI of Ryzolt, dosing, and patient type.  Explained both aspects of the value card and eligible formulary plans.  She stated that formulary coverage is often a big issue for patients and that are often recommended to get lower doses of NSAID.  I stressed the importance of specific patient selection. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 9/3/2009 | Doc was rushing.  only had time to review the 2-3-1, the patient type, and the medical coverage.  He said he does have patients on medical mutual but has a lot of medicaid.  Explained no coverage of medicaid.  He repeated the name as if to remember and went into a room.  Nothing more learned. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 9/3/2009 | discussed the 2-3-1 of ryzolt as doc wanted reminding. ASked where he saw it fitting into his practice - if he sees a place for it. He said he would probably start patients on IR and then convert to ryzolt. Explained the positioning after nsaids. Also discussed the purpose of the 14 tabs and the recommendation for converting from IR. Nothing more learned. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 9/3/2009 | Quick call through the window......Discussed the delivery system of ryzolt and indication. Reminded him that it is covered on BWC. He said he would maybe have more time tomorrow in Mentor. Nothing learned. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/3/2009 | Spoke with Dan the pharmacist. He said he has seen Ryzolt from Dr Lisy and Dr Rucker. He said he did see the 14 free tablets and has only filled the 100mg. He said he hasn't seen any of the 15mg OxyContin. I explained where the 15mg would fit and he agreed that physicians should be using it. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/3/2009 | Dr said he is no longer going to Barberton pain center and is coming to this location twice per week now. He said he does remember Ryzolt and does intend on using it for some patients. I asked why would the patient look like and he said it would be a patient with either has not been on strong opioids or has been on Tramadol IR. He said he does like the value card program and asked where it was covered. I explained that his Anthem patients will pay around $10 to $15 with the card. I asked where OxyContin fits in his practice and he said he uses it often for his patients in Astabula but hasn't used it that much at this location. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/3/2009 | Quick call. Gave the dr a value card and walked over how to use it for patients. Dr said she does use Celebrex for patients and I asked her to think of Ryzolt after Celebrex isn't working. I asked her to think of her Anthem patients because with the value card they can save up to $35 per month. Reminded her that OxyContin has 7 strengths and to consider OxyContin if patients are needing 3 or more short actings per day. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/3/2009 | Presented Ryzolt FPL2-3-1 messaging, indication&Value card program.Doctorsaid she prescribes an NSAID,muscle relaxer&then goes to tramadol. She sees patients with knee,arm,neck,head&back pain,where she can think of prescribing Ryzolt for them. She said the 1 tab/day could work for some patients, who she knows would prefer a 1x/day pill, but there are others who prefer taking their IR tramadol BID. She agreed to try Ryzolt in a few patients&see what results her patients get from Ryzolt. She did ask if Ryzolt increased blood glucose levels or increase/decrease blood pressure, as she was thinking of specific patients? I told her I could fill out a Medical Information Request Form, to address the side effects/warnings in the OxyContin. She starts patients on Ibuprofen,Naprocin-NSAID's, then tramadol, Vicodin&Percocet&occasionally OxyContin. We talked about disease progression&starting OxyContin earlier in therapy,10/15mg dosage strengths, to slowly titrate.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/3/2009 | Ryzolt 2-3-1 messaging, indication&Value card program. doctor said he just started 1patient, per our lunch discussion, who had chronic back pain post surgery&that was on Tuesday, Sept.1st&he hasn't heard from her yet, but when she is out of 14tablets of the 100mg, he is sure she will be calling for a refill&he will bring her back for evaluation&increase dose to 200mg.He had to see a patient after that discussion,so I did ask him when the disease progresses, since he told me OxyContin is his choice next, to remember that he has the 10&15mg doses to slowly titrate patients doses. Reminded of Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/3/2009 | Discussed Ryzolt 2-3-1 messaging, indication&value card program. doctor said he hadn't started a patient yet, as I had to remind him what Ryzolt was indicated for, so we talked about those patients with chronic lower back pain, after an NSAID, where he could try Ryzolt&he committed to doing this. Discussed those patients where tramadol isn't enough pain relief&when he considers prescribing OxyContin,he typically starts at 20mg dose&then goes to 40,60,80mg strengths. I discussed earlier initiation of OxyContin with 10&15mg strengths&slowly titrating. Showed conversion guide. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/3/2009 | Ryzolt 2-3-1 messaging, indication&Value card program. Followed up with Georgene, post our discussion on Monday, regarding those back pain patients that she could try Ryzolt in and see some clinical benefits. She hasn't seen a new patient yet, but said next week she has some new patients coming into the office&is going to prescribe Ryzolt, so she said to follow-up at the end of the week. I recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/3/2009 | Ryzolt:2-3-1 messaging. Doctor said he started 1 new patient on Ryzolt, who had chronic lower back pain and will be interested to see the results. Asked doctor what clinical benefits he saw in Ryzolt&he said the delivery system&1tab daily were beneficial.Followed-up on discussion of patients disease progression where Vicodin&tramadol are being given&when is the next step in therapy & why not consider OxyContin, 10mg or 15mg OxyContin, earlier in therapy. He said some patients like taking their medication Q4 or Q6, but would consider starting OxyContin instead of Percocet&give Percocet for breakthrough pain. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/3/2009 | DOc said he has gone back to writing the 100mg of ryzolt since he has "knocked a couple of people out on the 200mg". Referenced the FPI and the titration to minimize side effects. Explained that patients can titrate on day and 3 and 5 if necessary. REminded of the 2 aspects of value card and mutual coverage. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/3/2009 | Dr asked for more value cards. He said he is getting good results and feels he will continue using it in his practice. I asked how he would titrate a patient if they called him because they where still in pain. He said he would double the dose if they where on the 100mg. He said if they where still on the 14 free tablets he would allow them to take up to 3 tabs once daily. I asked what would be his next step if the 300mg wasn't controlling the pain and he said Vicodin. I asked him why not just stay with a long acting since the patient is already taking one and go with OxyContin 10mg q12h. He said it makes since and he would consider it. |
| PPLPMDL0020000001 | baberton | OH | 44203 | 9/3/2009 | Briefly went over Ryzolt again and she said she doesn't feel it would be appropriate for her patients because most of them need a strong opioid like OxyContin. She said she does use short actings often for patients pain, I asked how often she allows them to take them and she said 4 to 6 per day. I asked if she felt that was ATC pain and she said yes. I explained that OxyContin can add convinence with q12h dosing and she said that she has also been more concerned about the APAP in the short actings and does feel OxyContin would be more appropriate. I reminded her that there are 7 strengths which adds flexibility when converting and titrating patients. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/3/2009 | Reviewed the 2-3-1 of ryzolt and patient type. DOc said she tried a patient on 100mg but it did not work. SHe stated that the patient was previously on ultram er. explained that the patient might have needed a higher dose due to previous tramadol use. Explained the titration schedule and the purpose of the 14 tabs. She said she would try again and titrate. reviewed formulary coverage. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 9/3/2009 | ASked doc how she typically might prescribe tramadol. she stated for breakthrough pain if the patient is on a LA opioid. Explained the indication and positioning of ryzolt. SHe said she would prescribe as mono therapy for that patient type. Distinguished from the oxycontin patient where she might use a IR tramadol for breakthrough. Explained both aspect of the value card requiring a separate script. Asked for a patient trial for patient failing on NSAID / COX II and has medical. She did remember the product name before I said anything. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/3/2009 | Reviewed the 2-3-1 and asked doc where she sees Ryzolt fitting into her practice. She said she wrote a script last week for a patient she believes had BWC. She was already on tramadol so she thought she would try him on Ryzolt. Discussed the value card and the 14 tabs script and the 30 day script with refills however not required for BWC. She wrote on the tray the 2 main plans and that she needs 2 scripts. She said the patient is not due back for a month or so. Discussed the OxyContin patient and the felxible dosing options. She does not use much OxyContin. Discussed the savings cards and the eligibility. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/4/2009 | saw doc thru window......quick reminder of ryzolt patient type and dosing options. She she is going to write it. REminded of both aspects of the value card. Nothing more learned. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 9/4/2009 | Spoke with a floating pharmacist. He said that many of the pharmacists are moving to different stores. He told me that he wasn't sure if they have Ryzolt and he didn't want to order it in because it wasn't his store. He said he has seen Ryzolt at other stores. I went over the value card program and he agreed to make sure the pharmacy techs tell the patients to keep the card. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/4/2009 | Quick call. Mention of Ryzolt and OxyContin. No new information gained. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 9/4/2009 | REminded doc of the ryzolt patient type and dosing. He wanted to know the difference from ultram er again. Explained no head to head data. Discussed the 2-3-1. Asked him to try it for a BWC patient. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/4/2009 | Went over the OA pain patient type he committed to trying with Ryzolt and asked him to keep his eye out for that patient type today. He said he would. I asked if he has been getting any experience with OxyContin and he said he has found a couple patients he was comfortable using it for. He said he will continue to look for patients who are taking too much short acting opioids. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 9/4/2009 | Discussed the 2-3-1 of ryzolt, dosing, and patient type. He wanted to know the cost and the cost vs. Ultram Er. Explained the variable wholesale cost as I know it. He wanted to know why he should prescribe over Ultram ER. Just asked that he try it. Informed him of power of BWC. Doc said he is on the speaker board for Ultram ER and Nucynta. Discussed the Oxycontin patient type and dosing options for flexibility. Talked about patients taking multiple percocet or titrated doses that might benefit from q12 dosing of OxyContin. He thought that might be a good idea with the recent concerns about APAP. He has been converting some patients over to true q12 dosing. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/4/2009 | Quick reminder of Ryzolt for patients who are in ATC pain that fit the indication after Celebrex is no longer controlling the pain. Asked him to keep OxyContin q12h in mind for the patients who need refills for Vicodin or Percocet monthly. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/8/2009 | Presented Ryzolt FPL,2-3-1 messaging,indication&value card program.Discussed patients who have chronic lower back pain&arthritis&doctor said she prescribes Motrin or Naprocin because insurance companies cover this and not Celebrex because there are too many Prior Authorization requests for that.When patients pain persists, she prescribes IR tramadol&it is all based on the patients having immediate pain relief, with short-acting&also insurance pays for IR tramadol.Doctor said Ryzolt's delivery system&1tab Q24H dosing was beneficial for patients, so she would have to think of her Aetna patients (a couple of them) and Medical Mutual, to get some clinical experience with Ryzolt. Doctor said she NEVER prescribes OxyContin, as she has concerns about the abuse/diversion. I did show her Ryzolt FPI.Doctor said after tramadol, she does prescribe Vicodin&Percocet&is comfortable with that.Recommended Senokot-S for opioid induced constipation <font color=blue><b>CHUDAKOB's query on 09/18/2009</b></font>This is something you should call in to be safe. Any time a discussion occurs and a soemone mentions abuse/diversion tolerance, physical dependence, or addiction in a negative light, it should be reported. Please call this in, even if you have little information to report. You have to call it in as you have already entered the call. Thanks!<font color=green><b>BROOKAM's response on 09/21/2009</b></font>Barb I will talk to you about this on the am call I can call it in, but I have some questions about this for you tomorrow. Thanks,Amy<font color=blue><b>CHUDAKOB added notes on 09/22/2009</b></font>font>Amy, we discussed this as you clarified that this was just a general statement she made with no direct concerns. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/8/2009 | Presented Ryzolt FPL,2-3-1 indication,Value card program. Doctor said she does prescribe NSAIDs,like Ibuprofen,Naprocen,etc.&would then start patients on tramadol.She asked me about the orthostatic hypotension that was seen post-marketing(in the FPI)&wanted to know what the percentage of patients experienced this, so I filled out a Medical Information Request Form. She also asked, since Ryzolt is contraindicated in patients with bronchial asthma, does Ryzolt induce asthma or make it worse? I filled out another Medical Information Request Form. She said Ryzolts delivery system&1tab, Q24H is a huge benefit to patients, as most of her patients prefer to take 1 pill a day.Doctor committed to finding one patient, once she had her answers to the Ryzolt questions.Discussed disease progression&doctor said she goes to Vicodin and Percocet,not much OxyContin due to concerns of abuse/diversion. I showed Abuse/Diversion section in FPI&appeased to know the advantages of patients experienced this, so I filled out a Medical Information Request Form. <font color=blue><b>CHUDAKOB's query on 09/21/2009</b></font>Nice job of filling out the MIRF. The reason you have to fill these out is because you are getting into good discussions with your physicians. Good job!<font color=green><b>BROOKAM's response on 09/21/2009</b></font>Thanks! Appreciate the feedback!Amy<font color=blue><b>CHUDAKOB added notes on 09/22/2009</b></font>font>Thank you! |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/8/2009 | Presented Ryzolt FPL,2-3-1 messaging, indication&value card program. Lisa said she does prescribe NSAID's,then tramadol&saw a benefit of Ryzolt's delivery system with the 1tab Q24H dosing. She said that patients in chronic pain, such as back,arthritis,could benefit from a medication like this & she would consider Ryzolt for them. She said it would consider a medi narcotic,like OxyContin,she would never recommended because of her concerns of abuse/diversion.I showed her the Abuse/Diversion section in the Ryzolt FPI, as we discussed Ryzolt being an opioid analgesic with abuse potential too. I did recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/8/2009 | Spoke with Rita, has not seen Ryzolt scripts, reviewed 2,3,1 of Ryzolt and discussed letting appropriate patients know about a copay Ryzolt as an option, discussed OxyContin conversion guide and saving cards, asked to recommend Senokot S with opioids |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/8/2009 | Quick call, reviewed 2,3,1 of Ryzolt, he agreed it is a good option, will try to find appropriate patient with managed care coverage, asked to remember medical mutual, discussed OxyContin conversion guide and asked to recommend Senokot S with opioids, left education info. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 9/8/2009 | Quick call, had no time to talk today after the holiday, reviewed ryzolt, he's ok on OxyContin savings cards, left education info |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/8/2009 | Quick call, reviewed 2,3,1 of Ryzolt and value program, OxyContin as option to short acting when appropriate. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/8/2009 | Quick call, reviewed Ryzolt and value program for patients with insurance through work. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/8/2009 | Quick call at the window. Reminded the dr of the Ryzolt value cards and asked him to use them to find the optimal dose for his patients. I let him know that Ryzolt and OxyContin are both being covered by workers comp. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/8/2009 | Presented Ryzolt FPL,2-3-1 messaging,indication&value card program. doctor said she starts patients on NSAID's,like Ibuprofen,then tramadol, before Vicodin.She didn't have more time to discuss where Ryzolt fit into her practice, but asked me to set-up a lunch appointment. I booked a lunch in October, as she will be out of town soon, for 2 weeks. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/8/2009 | Quick call, introduction, reviewed Ryzolt 2,3,1 and value program, OxyContin conversion guide, asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/8/2009 | Quick call....reviewed the ryzolt patient type and dosing. Also asked for him to try ryzolt for BWC patgients. Nothing learned. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/8/2009 | Showed the dr the new Ryzolt value card info sheet and she taped it to the closet so that she remembers to use it. She said she has had good feedback and is getting more comfortable with it. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/8/2009 | Spoke with Mark the pharmcist. I let him know that I had talked with Dr Steurer and the other physicians in that practice and they did commit to using Ryzolt with some patients. I asked him to stock one bottle of the 200mg and 300mg because those where the usual daily doses in the FPI. He said he would consider it. Dr said he has seen some of the intermediate strengths from Dr Petrus. He said he still hasn't see the 15mg though. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 9/8/2009 | Quick call......reminded doc of the ryzolt patient type and the 2-3-1.  He said he is writing it when he can.  Reminded him of the medical mutual eligibility.  Let Angela know as well.  They still have some value cards for now. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/8/2009 | Quick call, intro to Purdue products, quick review of the value program for Ryzolt, he does not typically prescribe OxyContin but prescribes tramadol and would like to learn more about Ryzolt and asked to set appointment, also spoke with Laurie introduced Ryzolt and scheduled next appt to talk further. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/8/2009 | Asked dr to keep Ryzolt in mind for patients who have not been on strong opioids yet but are in ATC pain. I went over the UHC/AARP formulary status for OxyContin with him and his staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/8/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&Value card program. Doctor said when patients are on an NSAID,like Ibuprofen or Napracin&that's not working anymore, she will prescribe tramadol. Cost is always the issue, so she prescribes generic tramadol.She said the delivery system&1 tab Q24H would be beneficial to some patients so she would think of patients who have chronic pain. We discussed patients with chronic lower back pain and arthritis. She said that if patients diseass progress, she rarely prescribes OxyContin, as she likes to stay away from those. We discussed this comment as doctor said she is more comfortable prescribing Vicodin & even Percocet for those patients, but not OxyContin. I showed the OxyContin conversion guide&talked about 10mg Q12H OxyContin for those patients. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/8/2009 | Discussed Ryzolt 2-3-1 messaging,indication&Value card program. Doctor said she did start a few patients last week, post our discussion, who had lower back pain&has to wait&see what kind of results she sees with Ryzolt. Discussed patients whose disease progresses, where OxyContin could be a choice-10 or 15mg Q12H dosing and doctor said we could discuss this more at lunch next week. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/8/2009 | Dr said she did start one patient on Ryzolt and the patient didn't like being on Ryzolt. I asked I asked what the patient was taking prior to Ryzolt and she said Vicodin. I asked her to keep Ryzolt as an option before patients are taking Vicdin. I reminded her of out discussion on using Ryzolt after Celebrex isn't controlling the pain. I went over the value card. I asked if she felt the patient needed a long acting and Vicodin wasn't controlling the pain to prescribe the patient OxyContin q12h. She agreed and said that is what she would do. She put her on 15mg q12h.<font color=blue><b>CHUDAKOB's query on 09/18/2009</b></font>Chris.  This sounds like an AE if the patient didn't like being on Ryzolt.  You should follow-up when a patient says this and find out why and then report it.  Call this one in, even though you have very little information.<font color=green><b>ROBERTC's response on 09/21/2009</b></font>Ok thanks!<font color=blue><b>CHUDAKOB added notes on 09/22/2009</b></font>Thanks! |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/8/2009 | Discussed the Ryzolt 2-3-1 and the patient type.  Talked about patients doc has on percocet 1 tab q 4 or q6 ....showed conversion to low dose oxycontin and the potential to discontinue APAP and reduce dosing frequency. He was listening but no feedback as he was rushing to next patient. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/8/2009 | Spoke with pat and brad the pharmacist. Brad told me he has been telling patients to keep the Ryzolt value card. Pat said the Senokot-S 10's are moving well from the clip strip. He ordered more. He said he will need more OxyContin savings cards soon. He told me about a patient who was taking OxyContin 40mg q6h and he called the physician and recommended 80mg q12h. He couldn't remember the physician who wrote the script. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/8/2009 | Discussed the 2-3-1 of ryzolt and the delivery system in detail.  Doc still questions the difference from Ultram ER and why he should write ryzolt.  No head to head data.  Explained the contramid delivery system.  He promised he would try it.  Doc said he hates Oxycontin because all patients have the potential to abuse the drug.  Explained the importance of patient selection.  Asked that he try ryzolt for BWC patients and Oxycontin for elderly patients that he trusts. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/9/2009 | Quick call, reviewed Ryzolt and value program, for those patients in chronic pain. Discussed low dose OxyContin for those patients taking short acting around the clock, spinal stenosis patients. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/9/2009 | Discussed Ryzolt's 2-3-1 messaging,indication&value card program. Georgene said she will be seeing some new patients today and tomorrow and is going to prescribe Ryzolt,to get some clinical experience with Ryzolt.She asked me to follow-up next week. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44121 | 9/9/2009 | SPoke with Melinda about the 2-3-1 of ryzolt.  She has not seen any scripts though they are stocking the 100mg.  THey don't see much branded tramadol at all.  Explained the value card program and the need to retain the card.  Also talked about Oxycontin and the savings cards - she was not interested in having the cards at the store.  Not much feedback. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 9/9/2009 | SPoke with the pharamcy and tech about ryzolt dosing and 2-3-1.  They still have not seen any scripts for the prooduct.  They see a lot of generics overall because they have a lot of medicaid coverage.  Explained the value card program, eligible plans, and that it is not covered on medicaid/medicare.  Provided pharmacy leave behind on pain awareness month and info on the PAP website. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/9/2009 | Doc still had value cards and was walking into a patient room.  Reminded him of the patented delivery system and 3 mode of activity.  Also reminded him of coverage with medical mutual for that best chance of success. Nothing learned. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 9/9/2009 | Spoke with Nancy, jeanne Nemecek of the 5th fl - post floor where most of the surgeries are ortho.  I discussed the possibility of providing patient education as well as nurse education related to pain mgmt.  Explained what I previously did on the other 2 floors.  She said she would check with the other nurses to see if she would be interested in scheduling.  She also suggested that I contact the nurse educator, Laurel Neitling, who is currently on vacation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/9/2009 | Quick call......reviewed the ryzolt patient type and dosing with doc.  He had not used ryzolt yet.  reminded him of the patient savings with the value card and savings cards for Oxycontin.  He asked if it was covered on medicaid.  Explained no coverage but it is going thru for BWC.  I scheduled a lunch to discuss further. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/9/2009 | Quick call, reviewed Ryzolt and value program for those patients with chronic pain instead of short acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program. Amanda said she has prescribed tramadol but considers it to be a weaker analgesic&doesn't really provide the pain relief for her patients with serious pain conditions. I asked her what serious pain conditions meant and Amanda said anything from cancer pain, osteoarthritis, that kind of pain, so I showed her the FPI section of Ryzolt's clinical trials with patients having osteoarthritis and then also the clinical trial with patients having osteoarthritis of the knee, so she was very suprised by the results. Amanda said she would prescribe oxycodone for patients after tramadol, if that isn't getting them pain relief. I showed her the OxyContin conversion/titration guide&discussed starting patients on 10mg Q12H OxyContin then go to Vicodin&Percocet&does have some patients on OxyContin. Discussed Ryzolt's dual matrix delivery system&1tab,Q24H dosing. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said he prescribes NSAID's,then tramadol,then goes to Vicodin&Percocet&does have some patients on OxyContin. Discussed Ryzolt's dual matrix delivery system&1tab,Q24H dosing, which doctor thought would benefit patients.We discussed Anthem patients who he could try Ryzolt in and see what results he gets from Ryzolt.Doctor said he was going out of town tonight and not returning until next Tuesday, so he will look at patients next week to consider starting on Ryzolt.Discussed disease progression&alt doctor said was Percocet is choice, because patients can take it as PRN for pain versus OxyContin. We discussed earlier titration of OxyContin with the 10&15mg dosage strengths. I showed conversion/titration guide with all 7 strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Discussed geriatric patients,where doctor said she would start with an NSAID,then tramadol and rarely goes to Ryzolt.Doctor said Ryzolt's dual matrix delivery system,with 1tab,Q24H was a benefit to patients but it comes down to cost. So we discussed the Value card program,specifically for patients with Medical Mutual&Anthem, for her to get some clinical experience with Ryzolt.Doctor said she would go to Vicodin/Percocet first, before thinking of OxyContin, so we discussed earlier titration but at low doses of OxyContin,10&15mg strengths&I also showed her the conversion guide. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/9/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he only had a few minutes to talk but hadn't started a patient yet on Ryzolt. He said to go over to his Independence office on Friday, to leave some Ryzolt information/Value card tray there too.I told him I would follow-up on Friday, regarding his thoughts on Ryzolt and also where OxyContin fits into his practice. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Tony said he does prescribe tramadol,after NSAID's. He said Ryzolt's delivery system,Tmax&1tab,Q24H dosing would be beneficial for his patients. His specialty is rheumatology, so he was very interested in learning about the cost of Ryzolt, if he did see 1 or 2 patients to try Ryzolt in, so I discussed his Medical Mutual &anthem patients with him. We discussed disease progression, where he said that Vicodin&Percocet would be his choices, not much clinical experience with OxyContin.I showed him the conversion/titration guide&talked about low dose, 10&15mg OxyContin dosage strengths, where he could start patients earlier in therapy, instead of short-acting oxycodone. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/9/2009 | Quick review of the patented delivery system of ryzolt.  Also discussed the dosing and the recommendation for initiation and titration.  DOc has gone back to starting on 100mg and writes the 2nd script for 200mg.  Nothing more learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/9/2009 | Went to Internal Medicine to see Dr.Lindheim,Director of Internal Medicine&talked to Adrian at Front Desk who said that Dr.Lindheim doesn't meet with Sales Representatives, but I could go back on a Thursday, between 1:30-3 and speak with Dr.McCreery who is the only physician here that meets with Representatives&she also books lunches. Dr.Falck-Ytter&Dr.Ricanati are here too. Went to Family Medicine, to leave Dr.Forde,Dr.Papadakis&Dr.Liu Ryzolt FPI's&drug-to-drug interaction pieces&OxyContin FPI's&conversion/titration guides.I will see them all at my lunch 9.22.09.Went to Neurolgy Dept&left Ryzolt FPI,drug-to-drug interaction piece&OxyContin FPI&conversion/titration guide for Dr.Hanna,Chairman of Dept.Spoke with Deborah,Front Desk,who said to call Ruth Hassing,Assist to Dr.Hanna, to set-up a breakfast/lunch with Neurology.Dr.Winkelman,Dr.Bahntge&Dr.Edwards are in Neurology dept too.Spoke with Ruth&due to budget cut backs/staff layoffs-no lunches anymore-I can leave information for docs |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/9/2009 | Was able to meet doctor for a few minutes&introduce myself, did present Ryzolt FPI,2-3-1messaging,indication&value card program.Doctor said she is very familiar with tramadol as she prescribes that but didn't have more time to talk with me about Ryzolt&patients that could benefit, so she asked me to book a lunch in Ocotber when she returns from vacation. I also mentioned that I wanted to discuss patients pain conditions that persist over time, where she would consider a low dose, 10/15mg OxyContin&slowly titrate with the 7 dosage strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/9/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said he hasn't started any patient yet, as he has to remember Ryzolt. He did say his concern was cost to the patients, so I talked about his Medical Mutual&Anthem patients who could use the Ryzolt Value Card.  We discussed disease progression where OxyContin could be an option earlier in therapy, with 10&15mg OxyContin doses. Doctor said that he really feels most patients, that are opioid tolerant, need to start at 40mg and if patients are naive, he starts them on 20mg OxyContin.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/10/2009 | Reviewed Ryzolt as an option, discussed patients with insurance through work and appropriate arthritis patients, reminded about 10mg OxyContin as option to short acting around the clock, asked to recommend Senokot S and Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/10/2009 | Quick call, Ryzolt for appropriate patients before stronger opioids, low dose OxyContin, 10mg to start opioid naive. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 9/10/2009 | SPoke with Tina and Sandy about the 2-3-1 of Ryzolt.  Explained the value card program and the need for patients to retaing the card.  Neither had seen any scripts lately.  THey mostly get scripts for IR tramadol not too much Ultram.  Sandy could not think of any particular prescriber writing tramadol/Ultram.  Provided leave behind for pharmacist and pain awareness month. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/10/2009 | Quick call, reviewed Ryzolt and value program, asked to focus on patients with insurance through work, discussed OxyContin titration guide and additional strengths, left colace samples and coupons, asked to recommend. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/10/2009 | Reminded doc of the covered plans for ryzolt and the patient type.  He did not have any questions or issues. Said it seems to be working fine. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/10/2009 | Doc was extremely busy today.....he had 64 patients.  Only had time for a quick reminder of ryzolt patient type and mention of value card program. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 9/10/2009 | SPoke to Larry Crane, PT pharmacist.  Discussed the ryzolt 2-3-1 and the value card program. He had not seen any scripts for the product and had not heard of it.  Explained the value card program and the need for customers to retain card for monthly savings.  He was busy but said he would look forward into to Mitchell, FT pharmacist. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/10/2009 | Doc said all is going well with ryzolt.  no concerns.  Reminded of the covered plans.  She remembered because patricia wrote on box. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44109 | 9/11/2009 | This is a NO SEE Doctor-she NEVER meets with representatives, although she is the Director of Internal Medicine, but I had an appointment with her today, so I was able to present Ryzolt FPI,2-3-1 messaging, indication&Value card program. doctor said she did prescribe tramadol & would consider starting patients on Ryzolt but it came down to insurance as so many of her patients have Caresource. So I talked to her about Medical Mutual/Anthem patients&not Caresource for this value card program. We also discussed patients disease progression where OxyContin could be an appropriate option&she said very openly that she doesnt like to prescribe OxyContin because she constantly has to do Prior Authorizations for her Caresource patients&she also had concerns about abuse/diversion. I showed her the OxyContin FPI, discussing tolerance/dependence versus addiction/diversion&showed the conversion/titration guide with 7dosage strengths for slower titration. |
| PPLPMDL0020000001 | | | | | |
| | Berea | OH | 44017 | 9/11/2009 | Spoke with Heather, has not seen scripts of Ryzolt, reviewed value program and asked to let appropriate patients know about Ryzolt as a once a day option. Reviewed conversion guide for OxyContin, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Berea | OH | 44017 | 9/11/2009 | Discussed ryzolt, he prescribes it when he does not want to go to stronger opioids yet, said that he has seen a few scripts in BWC patients and it's working well, one patients said that it was working much better than ultram and he did not have nausea. He is starting patients on the 100mg, Discussed OxyContin as option when stronger opioids are warranted and additional strengths, asked to recommend Senokot S, he said they have many patients asking about constipation. |
| PPLPMDL0020000001 | | | | | |
| | Berea | OH | 44017 | 9/11/2009 | Spoke with Mandy, reviewed Ryzolt value program, she had ordered it in and has seen them and they really try to take advantage of all of the savings programs for the patients, discussed OxyContin savings cards, asked to recommend Senokot S will all opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 9/11/2009 | Doctor gave me a minute to just re-introduce myself,discussed Ryzolt 2-3-1 messaging, indication&value card program, but asked if I could come back next week to talk longer as he didnt have time this am. I said that I would also be discussing his patients pain conditions where OxyContin could be an appropriate option and then recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Solon | OH | 44139 | 9/11/2009 | Conference Call with Lydia and Dan regarding contracting process and contract redlines. Lydia agreed to clean up contract and send to us which we will prepare for Christine. |
| | Cleveland | OH | 44127 | 9/11/2009 | Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he started 1 patient on Ryzolt, at the Broadway office&had another patient this morning at the Independence office that he wanted to start on Ryzolt but didn't have the value card tray, so asked if I could leave it here today.(Independence).He said those patients had chronic lower back pain&were new patients, so he was interested to see the clinical results compared to what he has prescribed in the past. Discussed disease progression, where he said that Vicodin&Percocet are next steps, so I talked to him about 10,15,20,30mg dosage strengths of OxyContin, slowly titrating patients dose. Doctor said he didn't even think Purdue was manufacturing OxyContin still, as he thought it was all generics, so I clarified that no, he could still prescribe OxyContin 10mg Q12H, for example. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 9/11/2009 | Discussed Ryzolt's 2-3-1 messaging, indication&value card program.Followed up on last discussion&Laura said that at Grace Hospital she hasnt started anyone yet, because she sees so much Caresource, but here in Parma office, she will consider Ryzolt for those patients with chronic lower back pain who have Medical Mutual or Anthem&asked me to keep reminding her. I also clarified our discussion on disease progression, where she would start patients on a Vicodin, but she can't prescribe OxyContin as an NP and she said that was correct, she made the comment last time about not seeing many patients started on OxyContin.She recently prescribes OxyContin&will send patients to the Pain Specialists at Lutheran Hospital or Cleveland Clinic. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 9/11/2009 | Presented Ryzolt FPI,2-3-1 messaging, indication&value card program. doctor said he starts patients on NSAIDs, then tramadol&then goes to Vicodin and some patients on Percocet. He said the delivery system&Q24H dosing of Ryzolt would be beneficial to patients, but wanted to talk more at my lunch next Tuesday, as he only gave me a few minutes to present Ryzolt. I did tell him that for those patients whose disease progresses, he has the option of low dose OxyContin,10&15mg&showed him the 7tablet strengths for slow titration. Doctor said we can talk about that at the lunch. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44102 | 9/11/2009 | Only got to see doctor at window for a few minutes as she was busy with patients, but did discuss Ryzolt 2-3-1 messaging, indication&value card program.Doctor said she hadn't started a patient yet, as she needs to remember the name Ryzolt. I also gave her the OxyContin conversion/titration guide,talked about disease progression where low doses of OxyContin-10&15mg could be initiated earlier in therapy&slowly titrated. Doctor said she would remember that&consider starting earlier. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44127 | 9/11/2009 | Presented Ryzolt FPI,2-3-1 messaging, indication&value card program. doctor said he prescribes tramadol, after NSAIDs and then goes to Vicodin for his patients with lower back pain. He said there are a few patients he has on OxyContin, but not a lot and usually those patients need OxyContin IR for breakthrough pain. So we discussed earlier initiation, with the 10&15mg strengths&slowly titrating with the option of 7 dosage strengths. He couldn't talk more about the specific disease, lower back pain, as he had no pts but I told him I would follow-up next week to see if he started a patient on Ryzolt and discuss the disease progression where OxyContin could be appropriate at the low dosage strengths. I did recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 9/11/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. Doctor said he has been thinking of Ryzolt for his patients with lower back pain, so I asked him to think of the patient with arthritis and showed him our clinical trials section of the FPI, to try Ryzolt in and see some clinical results here too. Doctor said he would consider this. Discussed earlier initiation of therapy, at low doses, 10&15mg OxyContin, per our last discussion&doctor said he is considering this for some patients.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44109 | 9/11/2009 | Went to Oncology Dept and Diane was busy with patients so I had to leave my business card&information and was told to call Diane and set-up an appointment/lunch with the Oncology department. Went to in-patient pharmacy and spoke with Doris, Jay's assistant and she said to leave my business card again & she would talk to Jay about me requesting an appointment. Doris said he has been in and out of office which is why I probably never heard from him in August 200 |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 9/14/2009 | Spoke with Chuck, discussed Ryzolt 2,3,1 and value program, he saw a few scripts, one from Dr D'silva, he had not seen the value cards come in, he said he would like to have some in case patients come in without, and he has a few ultram ER patients who might benefit, discussed OxyContin and appropriate patients, he still had savings cards, asked to recommend Senokot S with opioid scripts, and left coupons<font color=blue><b>CHUDAKOB's query on 09/24/2009</b></font>Has he used the OxyContin savings cards in the past, because you said he had some left?  How fast did he say he would move them on Ryzolt value cards?<font color=green><b>HOLUBA's response on 09/28/2009</b></font>Yes, he has been and continues to use the OxyContin savings cards, I will follow up with him to check the movement of Ryzolt, I did not ask how fast he would go through the value cards, but he committed to using them.<font color=blue><b>CHUDAKOB added notes on 09/29/2009</b></font>Fast and continuous follow-up will help insure movement of the Ryzolt Value cards. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44135 | 9/14/2009 | Spoke with Ray, filling in for Brad from Reminderville, presented Ryzolt FPI and main points, discussed value program and using both sides of the cards, discussed appropriate patients for OxyContin and conversion guide, discussed Senokot S for opioid induced constipation and gave coupons to take to his pharmacy.<font color=blue><b>CHUDAKOB's query on 09/24/2009</b></font>From what doctors does this mean order Ryzolt when available?  Is it not available?<font color=green><b>HOLUBA's response on 09/28/2009</b></font>No, this was just a typo. I will correct it. Thank you.<font color=blue><b>CHUDAKOB added notes on 09/29/2009</b></font>Review your call notes after you write them. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 9/14/2009 | Reviewed Ryzolt and value program, he had not tried it for his mother in law yet, discussed managed care where Ryzolt and the value card is appropriate. Has not signed up for Oarrs program yet, discussed OxyContin and appropriate patients, he is sending some patients to pain management before prescribing stronger opioids, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44135 | 9/14/2009 | Spoke with Warren and herb, discussed Ryzolt and value program, discussed using both sides of the cards and appropriate managed care, warren said they have a few patients on Ultram ER but the cost has always been the issue, he agreed to use the cards and convert appropriate patients, discussed appropriate OxyContin patients, many of this patients pay cash, he still has the savings cards, asked to recommend Senokot S and they put the coupons at counter for the patients, |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44107 | 9/14/2009 | Spoke with Brian intern and Laurie, pharmacist, discussed Ryzolt 2,3,1 and value program, using both sides of the cards, she had seen a few scripts for it, said they would take the cards and let patients know it is an option to convert to once a day, she has not seen any scripts for ultram ER lately, discussed OxyContin and savings cards, they wanted more and have been using them, discussed Senokot S for medication constipation and left coupons |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 9/14/2009 | Quick call, reminded about Ryzolt and value program, left OxyContin conversion guide, spoke with marrietta about Senokot S for opioid induced constipation and left coupons. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/14/2009 | Reminder about Ryzolt, discussed patients with insurance though work and value program. Focused on OA patients after nsaids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/14/2009 | reviewed Ryzolt and value cards, he said he had a patient this morning he should have prescribed it for but forgot, patient was getting GO bleed from said and he decided to prescribe tramadol, he committed to giving it a try and sees a place for it, he prescribes it a lot of ultram ER and will start prescribing Ryzolt. Discussed OxyContin 15 mg as option for conversion and titration, discussed low dose OxyContin initiation around the clock, asked to recommend Senokot S with opioid scripts and left Colace samples. |
| PPLPMDL0020000001 | | | | | |
| | Beachwood | OH | 44122 | 9/14/2009 | Discussed both RYzolt and OxyContin patient types with Drs. Allen and Ninegowda and Jennifer.  Dr. Allen said he cant remember everything.  FOcused on identifying the appropriate patients.  He said he is getting the hang of it and patients seem to be doing well....no news is good news.  Reviewed the value card program with them as well as with nurse, Eileen.  She distributes the cards and thought the coverage was hard to remember. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44122 | 9/14/2009 | Discussed both RYzolt and OxyContin patient types with Drs. Allen and Ninegowda and Jennifer.  Dr. Allen said he cant remember everything.  FOcused on identifying the appropriate patients.  He said he is getting the hang of it and patients seem to be doing well....no news is good news.  Reviewed the value card program with them as well as with nurse, Eileen.  She distributes the cards and thought the coverage was hard to remember.  Reminded Jennifer of BWC coverage. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44122 | 9/14/2009 | Discussed both RYzolt and OxyContin patient types with Drs. Allen and Ninegowda and Jennifer.  Dr. Allen said he cant remember everything.  FOcused on identifying the appropriate patients.  He said he is getting the hang of it and patients seem to be doing well....no news is good news.  Reviewed the value card program with them as well as with nurse, Eileen.  She distributes the cards and thought the coverage was hard to remember. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 9/14/2009 | Dr continuing to use a few of the value cards, focused on medical mutual and the value program with Ryzolt, discussed OxyContin low dose around the clock, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Beachwood | OH | 44122 | 9/14/2009 | SPoke with Puali Boker about the pain awareness month and some of the resources that purdue provides to providers.  Discussed the patient types for Ryzolt and Oxycontin.  Scheduled 2 residents lunches for the noon |
| | Cleveland | OH | 44111 | 9/14/2009 | Tried to make appointment with IM resident program, Krissy King one of the educators will get back to me to talk about in-services and working with their resident program.  Looked for Dr Kilani to follow up but not in.  Left message for Kim on park west |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 9/14/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said he starts patients,acute pain on NSAID's,ibuprofen, but also gives chronic pain patients ibuprofen too, before going to tramadol.He said he treats different pain conditions,lower back pain, arthritis, ann/neck pain,before going to Vicodin.Doctor said he has tried taking patients on Vicodin and putting them on tramadol but that hasn't seemed to work, so he usually starts with the tramadol IR because Ultram ER wasn't covered on insurance or too expensive, so he wanted to know how much Ryzolt would cost his patients. We discussed his Medical Mutual and Anthem patients using the value card&he said he would try Ryzolt&do his own comparison with the other products.Doctor said when diseases progress,he starts patients on low dose OxyContin, 10&20mg,when I showed the conversion guide he wasn't aware of the 15mg or 30mg OxyContin, so we discussed increasing the dose by 25-50% & slow titration with 7 doses |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44103 | 9/14/2009 | Presented Ryzolt FPI,2-3-1 messaging, indication&value card program.Doctor is new to the Hough Avenue location, but gave me a few minutes in the hall to discuss Ryzolt, as he was interested in hearing about it. He liked the delivery system&1 tab,Q24H dosing with Ryzolt&said that he would talk to me more at the lunch with Dr.Sankar on Sept.29th. Told him for those patients whose disease progressed&tramadol isn't an option anymore, he has the option of OxyContin, at low doses-10&15mg Q12H, and a total of 7 dosage strengths where he can slowly titrate patients doses. Showed him the conversion/titration guide with the 7 dosage strengths&he said he forgot about the 15&30mg strengths, so would keep it in mind and I asked if we could discuss a specific pain condition he treats often where he would or wouldn't consider OxyContin, at the lunch and he said yes. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/14/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor only had a few minutes and said she hadn't started a patient on Ryzolt, but asked if I could come in to the office this Friday, Sept.18th,for a breakfast & discuss the specific pain conditions she is treating.She did say that lower back pain was one pain condition she treats often, so I told her that we could talk about how Ryzolt could be an option after a NSAID. I did ask her about patients whose disease progresses, where she would consider short/long-acting oxycodone and where does OxyContin fit into her patient practice?Doctor said she does prescribe a lot of OxyContin&would talk to me more about that on Friday. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/14/2009 | Discussed Ryzolt's 2-3-1 messaging,indication&value card program.Doctor asked if I could follow-up on his question,regarding the percentage of immediate&extended release characteristics,as he didn't see the Medical Information Request form so I told him I would follow-up and let him know if that information was mailed to him.Doctor said once he sees that information, he will consider prescribing Ryzolt for a few patients,to get some clinical experience with Ryzolt. We weren't able to have a long discussion about OxyContin, other than me asking him about disease progression and considering OxyContin earlier in therapy, at low doses-10&15mg Q12H. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/14/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said she prescribes some tramadol, but didn't have a lot of time today to discuss the benefits of Ryzolt to her patients. She appreciated me sharing the information, asked me to leave the FPI&drug-to-drug interaction piece&asked if I could book a lunch to discuss the specific pain conditions she treats, where she would prescribe tramadol&discuss if Ryzolt would be an option there. I booked a lunch for Sept.29th, with her Medical Assistant, Kathy. I also told doctor that when a patients disease progresses, I would like to discuss what her pain protocol is. I told her that when thoughts are on short/long-acting oxycodone? Doctor said she does prescribe some OxyContin for a few patients, but didn't discuss anything further. I gave doctor the conversion/titration guide&showed her all 7 dosage strengths where she could slowly titrate the medication. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/14/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. Dale said he has to remember that Ryzolt is there, as an option, for his back pain patients,as we were discussing this pain condition I showed him the Ryzolt Value card tray again.&discussed his Medical Mutual patients that could benefit from this card. He committed to finding 1 new patient to try Ryzolt in. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/14/2009 | Spoke with Zaid, a traveling Pharmacist, who was very busy but gave me a few minutes, to discuss Ryzolt with him. I discussed the Ryzolt FPI,2-3-1 messaging, indication&value card program. Zaid said George&Anthony were the 2 Pharmacists at this store and that I should come back this Thursday, Sept.17th, to talk with one of them about Ryzolt, the value card, OxyContin, the OxyContin Savings Card&the Senokot-S and Colace coupon pads. Also met Russell, Store Manager who said I could put stickers on all of the Colace&Senokot-S boxes in the aisle. Russell said the clip strips won't work,but stickers were great and he also said that a Senokot and Senokot-S shipment was to arrive this Wednesday, as he only had 1 box of each on the shelves. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/14/2009 | Introduced myself to Abdul Abukhalil,Pharmacist, as the new Purdue Representative in the area&asked him about Ryzolt stocking, value cards, etc. Abdul said he remembered Brandon talking to him about it, but said he would take the Ryzolt FPI again, as well as the Ryzolt leave behind with the NDC codes, as he only had the Ryzolt 200mg in stock. Abdul said he ordered the 200mg as he has seen a few scripts come through for this strength, with the Value cards, but no scripts for the 100mg. I explained the value card program, especially for tramadol naive patients, who would be started on 100mg&then titrated appropriately to the 200 or 300mg, so I asked if he could order 1-2 bottles of Ryzolt 100mg. Abdul agreed&said he would order them. Abdul also said that he has all 7 strengths of OxyContin in stock,but asked for the Savings pads, so I left 2 pads with him&coupons for Senokot-S has he didn't have any laxatives on the shelf-it was behind the counter.Left the medical educ resource catalog |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/14/2009 | Reminded of Ryzolt 2,3,1 and value program, managed care is a concern and problem in past with Ultram ER, discussed medical mutual and value program, asked to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 9/14/2009 | SPOke with Stephanie the new pharmacist, about the 2-3-1 of ryzolt, which they currently do not have and she has not filled. Discussed the value card program and the extended savings. SHe stated that the IR tramadol is less than $10. They dont see much Ultram ER. Discussed the OXycontin strengths - they have all but mostly see 80mg. Patients generally have reasonable co pays so dont need the savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 9/15/2009 | Discussed the delivery system of ryzolt per sales aid. explained the appropriate patient type and the value card program. He has a lot of BWC and patients are usually on stronger opioids. Distinguished the ryzolt patient from the oxycontin patient. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 9/15/2009 | SPoke to Urmi about the 2-3-1 of ryzolt. SHe still has not seen any scripts for it. Explained the patented delivery system and the value card program. ALso let her know that it is being covered on BWC. Asked about the cost of generic tramadol......100 tabs costs $56. She see more generic than brand. Still mainly see original strengths of oxycontin and most patients seem to have coverage<font color=blue><b>CHUDAKOB's query on 09/24/2009</b></font>Remember, you cannot make comparative cost claims to anyone. This information has to be FYI.<font color=blue><b>SIMERTOC's response on 09/29/2009</b></font>OK. I remember. I was just trying to get an idea.<font color=blue><b>CHUDAKOB added notes on 09/30/2009</b></font>ofOK. Thanks. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 9/15/2009 | SPoke to Laureen.....she has not seen any more scripts for ryzolt lately. reveiwed the value card program. They don't get much ultram er either mostly generic which is covered or $56 for 100tabs. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 9/15/2009 | Jennifer has not gotten any scripts. Hillary has been promoted so no longer there. Discussed the value card program. Also discussed the oxycontin savings cards which she was not familiar with but she said most patients have coverage. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/15/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program. Doctor said he prescribes NSAID's, like Ibuprofren first, then tramadol and if patients need more pain relief he will prescribe Vicodin, then Percocet and he has a few patients on OxyContin. I asked doctor which pain condition he most often treats in his practice&doctor said chronic lower back pain. Doctor said Ryzolt's delivery system,with the 1 tab daily dosing was beneficial to his patients. I asked him how often his patients are taking tramadol IR and he said most of them are taking it 2-4x a day, so the 1x a day would be great for them.Doctor said he has patients on Ultram ER who haven't gotten analgesia, so he would like to convert a few of them to Ryzolt,to see some clinical results with Ryzolt.Patients that go to Vicodin,then Percocet,are dosing Q4/Q6prn.I asked doctor about few patients on OxyContin, why not initiate therapy earlier,with 10&15mg&he said he would consider&took the titration/conversion guide. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/15/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program. Doctor starts patients on NSAID's,like Ibuprofren,then tramadol and if that isn't enough pain relief, doctor said he will write some Vicodin.Doctor said he will prescribe OxyContin, he feels those patients need to go to the Pain Specialists. He liked the delivery system,1 tab,Q24H dosing of Ryzolt and said he has 1 or 2 chronic lower back pain patients he could try Ryzolt in,but for the majority of his patients he believes tramadol is a weaker analgesic, so patients do eventually have to go to Vicodin. We discussed disease progression&perhaps initiating OxyContin earlier, at low doses-10&15mg&he said immediately that he doesn't like to prescribe OxyContin,so he just sends those patients to pain management-end of discussion. I did recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 9/15/2009 | Presented Ryzolt FPI,2-3-1 messaging, indication&value card program. Doctor gave me a few minutes, to share information about Ryzolt as she said that she does prescribe a NSAID,like Ibuprofren first, then tramadol,for her chronic pain patients. We discussed lower back pain patients who could benefit from Ryzolt and doctor said cost was the biggest issue, so we discussed the Ryzolt value card for her Anthem patients as she said she has a handful of them. That is all of the time she gave me, so I told her we could discuss Ryzolt as an option for her patients next time I see her and then asked her when patients disease progresses, what is the next step in therapy and she said Vicodin and occasionally Percocet. She said OxyContin is rarely prescribed and if patients need that medication she refers to a pain management specialist. Dr.Baker,near W.150th in Cleveland,OH.I did recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/15/2009 | Doctor had a few minutes to talk, as he had 2 Physician Assistants following him today&was behind on patients, but told me he forgot about Ryzolt, so we discussed Ryzolt 2-3-1 messaging,indication&value card program-focused on Medical Mutual&Anthem patients with lower back pain&diabetic neuropathy pain that could benefit from a fair trial of Ryzolt, doctor agreed to remember and asked that I come back next week to remind him again. I showed doctor the OxyContin conversion guide with 7 dosage strengths, stating for those patients who do have disease progression&OxyContin is initiated he could start at low doses, 10&15mg strengths of OxyContin&slowly titrate the does. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/15/2009 | Doctor had a few minutes to talk, so we talked about Ryzolt's dual matrix delivery system,1tab a day dosing&the value card program for his Medical Mutual patients, with arthritis and lower back pain. Doctor said he has started a few patients but still too early to know what clinical results he will see&said he will let me know. I asked doctor about those patients with disease progression, where OxyContin is appropriate at low doses, 10&15mg of OxyContin strengths, to slowly titrate&doctor said he will consider but he finds it's more of the patients mentality about taking their Percocet Q4 or Q6 prn, as he finds OxyContin Q12H is a great option. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/15/2009 | Doc said he just tried 2 people on ryzolt. One was a BWC patient who was previously on ultracet but was not tolerating it. He wrote the script for 200mg. Reviewed the dosing/titration per FPI. The other patient had insurance but he was not sure. Maria though the patient had medicare and supplemental insurance. Reviewed the insurance plans which may be eligible for low dose. Discussed the percet patient that may be eligible for low dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 9/15/2009 | Explained the dual matrix deliievery system per the sales aid. Also discussed the dosing and titration schedule for the 14 tab trial period. Angela asked if there were any weight considerations(i.e. should a 400lb person start on 300mg. Advised on therecommended starting dose for tramadol naive person. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/15/2009 | Was only able to say Hello to doctor, share the Ryzolt 2-3-1 messaging,indication&value card program, as she was too busy to have a discussion. I did ask her about disease progression&where OxyContin played a role in her practice&she said yes, she does prescribe OxyContin so I showed her the conversion/titration guide&talked briefly about initiating therapy earlier with the 10&15mg OxyContin strengths and then slowly titrating patients doses, as she has 7 dosage strengths of OxyContin. Doctor said she would remember the 10&15mg strengths and would talk to her research before he decides if it will have a place in his practice. Scheduled next appointment to talk further. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/15/2009 | Spoke with Dr and Laurie, discussed Ryzolt 2,3,1 concerned about managed care, discussed value program and appropriate managed care, he would like to do further research before he decides if it will have a place in his practice. Scheduled next appointment to talk further. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/15/2009 | Caught doc behind the window.........reminded him he committed to trying ryzolt for a BWC patient. He said he has not yet. He was very busy and no time to talk. Nothing learned |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/15/2009 | Spoke with Dr. reed and Karen about the dual delivery system using the new sales aid. Explained how how the outer and inner core release differently and asked if delivery system impacts their practice clinically. Doc said sometimes. SHe appreciated the detailed info. Also reminded of the Serontin SYndorme Risk. SHe said she had a patient hospitalized and was given high doses of SSRI's and the experienced serotonin syndrome (not tramadol) related. Discussed the oxycontin patient type and the conversion from percocet to low dose oxycontin. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/15/2009 | Spoke with Dr. reed and Karen about the dual delivery system using the new sales aid. Explained how how the outer and inner core release differently and asked if delivery system impacts their practice clinically. Doc said sometimes. SHe appreciated the detailed info. Also reminded of the Serontin SYndorme Risk. SHe said she had a patient hospitalized and was given high doses of SSRI's and the experienced serotonin syndrome (not tramadol) related. Discussed the oxycontin patient type and the conversion from percocet to low dose oxycontin. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/16/2009 | Doc said he usually starts new patients on tramadol (IR). He will later convert them to ER tramadol if they have the coverage. He prefers to delay opioids when possible. Reviewed the value card program and covered plans. He has a lot of medicaid but also has BWC. He said he would try ryzolt for BWC patients. Discussed the 2-3-1 with him and the staff. Also discussed the dosing conversion and warnings. HE said he has never had a problem with serotonin syndrome. Discussed the oxycontin patient and he is more likely to convert a patient to oxycontin when they are taking several percocet per day. He finds that patients get better pain relief on an ER agent vs peaks and valleys they get from short acting. Cost and managed care is the issue. He is also prescribing oxycontin for ortho post op patients. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/16/2009 | Ryzolt for BWC patients before stronger opioids, OXyContin when stronger opioids are warrated instead of around the clock opioids. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/16/2009 | Dr tried another patient but had not heard back, 100mg and instructed to titrate to 200mg, discussed indication for chronic pain, asked to prescribe OxyContin when stronger opioids are warranted |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/16/2009 | Spoke to Barbara Pritchard, PA and Carla, nurse mgr for Dr. Saeed about the patient population. Patients are all medicaid and cost is often an issue. Reviewed both the oxycontin and savings card programs for both products. They forgot to offer those when the have appropriate patients. They see dr. saeed initiate an IR / generic product before going to a branded product. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 9/16/2009 | Quick call as doc was at front near window....reminded him of ryzolt and the patient type. Let him know that medical mutual can get the product from about $10/month. Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/16/2009 | Went to Orthopedic surgery floor, where Dr.Orr is and found out that he is only here at Lutheran every other Wednesday, one day in Westlake and then spends the rest of his time in the Operating Room. Also found out that Dr.Capulong was only going to be here at Lutheran this week and will then be permanently at the Cleveland Clinic-Main Campus. Spoke with the Medical assistants, on the 1st floor, here. |
| PPLPMDL0020000001 | MAyfield Heights | OH | 44124 | 9/16/2009 | Spoke with tech and Alan about Ryzolt stocking. they are stocked but have not had scripts yet. talked about the delivery system and the patient type. Reviewed the value card program and the long term savings for patients. |

| | Richmond Heights | OH | 44143 | 9/16/2009 | QUick call.....reviewed the delivery system of ryzolt per sales ad.  Asked if she saw a place for a long acting analgesic for the indicated type of pain.  SHe agreed but it is always a matter of formulary coverage and it is the case with all long acting opioids.  She claimed that she tried a couple of patients and the scripts "bounced back" so she just wrote tramadol.  Discussed the coverage with medical mutual as the best chance for success. Distinguished ryzolt patient type from that of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/16/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor hasnt started any patient yet, but I focused on the chronic lower back pain patient and asked if she could find that 1 patient to get some clinical experience with Ryzolt,as her concern was that patients need to get pain relief quick, as they do now from tramadol IR. I focused on Medical Mutual patient,to use the Value card,as cost was a concern again. For patients who need a stronger opioid, she said only a few patients are on OxyContin, as she believes short-acting gives patients quicker analgesia, so I showed her the OxyContin FPI with onset within an hour&asked if she could think of patients to start on low doses of OxyContin, 10&15mg OxyContin Q12H,earlier in therapy instead of short-acting. Doctor said she will consider it for some patients and again I asked her to do her own clinical trial with that and see if the analgesia is quick with OxyContin as she hears from patients about short-acting oxycodone. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/16/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.John said that both Dr.Kata and Dr.Katz have started patients on Ryzolt, so he wrote the scripts for them and got patients started on Ryzolt, with the value card.John said these are chronic lower back pain patients and he does think the dual matrix delivery's went smoothly with the 1 tab Q24H dosing are huge benefits to their patients, so he is interested to see what kind of pain relief these patients get from Ryzolt. He said that patients naive to tramadol or on tramadol IR, even Ultram ER, are being considered for Ryzolt, so he will keep me posted. John also said that Dr.Kata starts a lot of patients on OxyContin, so the OxyContin savings pad would be valuable, so he asked me to put them next to the Ryzolt value card tray, so they would remember them.  I did recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/16/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. Doctor recited to me the dual matrix delivery system,1 tab Q24H dosing&value card program! She started another patient this week on Ryzolt,so she has to wait and see what results she gets from Ryzolt. She asked about her medical information request and I told her that Purdue medical sent me an email on Monday, stating that her question was answered and mailed out on Monday, Sept.14th, so I will follow-up next Monday,Sept.21st, to be sure she got the answer to her question. At lunch with her and Dr.Kata,we were all discussing when OxyContin would be appropriate, as patients disease progresses and Dr.Kata said she does prescribe OxyContin for some patients, but not as often as Dr.Kata prescribes OxyContin. We discussed starting patients on low doses, 10&15mg Q12H&slowly titrating as there are 7 dosage strengths.She said she will consider that for patients. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/16/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said she does prescribe tramadol, after a NSAID,like Ibuprofen&maybe a muscle relaxer,but typically prescribes tramadol IR, due to cost.I talked to doctor about the dual matrix delivery system,Tmax being reached at 4H for tramadol&5H for M1&doctor said it doesn't matter&different than tramadol IR, but she would have to try Ryzolt in a few patients and see what results she gets. Doctor said she treats lower back pain,arthritis, carpal tunnel syndrome,etc. & doctor said she prescribes a lot of tramadol IR, so if the most commonly treated. I focused on her Medical Mutual patients, to use the Ryzolt value card and she said to follow-up in a couple of weeks. I asked doctor when a patients disease progresses,what is next in therapy and doctor said Vicodin, sometimes Percocet and she does have some patients on OxyContin. That is all of the time we had for our appt.Recommended Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/16/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said for acute pain patients he gives Ibuprofen, but usually doesn't give that to chronic pain patients&chronic is pain that lasts longer than 3months. I asked him the number 1 pain condition he treats most often&he said lower back pain. He said that tramadol is a weaker opioid, as he prefers to start patients on Vicodin, then Percocet and then OxyContin. He said that a few patients are on tramadol IR, but not many as he sees more pain relief with the other opioids.Doctor said Ryzolt's dual matrix delivery system,with 1 tab Q24H could be a benefit to patients, but he will have to start a few patients and let me know. We discussed his pain protocol with Vicodin,Percocet and then OxyContin and I asked him why not start OxyContin earlier, at 10mg&15mg Q12H and he said some patients like taking their medication Q4/Q6H, prn, but he does believe in OxyContin and has no problem starting patients,monitoring&titrating. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/16/2009 | Was looking for Dr.Orr,but ended up in the Center for Orthopaedic Medicine & Surgery, with Dr.William Bohl,M.D. who is an Orthopaedic Surgeon and Dr.Mark Berkowitz,M.D. who is another Orthopaedic Surgeon. Spoke with Kim,Claudia&Aurora, all three Medical Assistants who said that the doctors do prescribe tramadol and would be interested in speaking with me about Ryzolt, as well as OxyContin. So I was able to book a lunch with each one in October |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/16/2009 | Re-introduced myself to doctor, as it was very brief last time, doctor said he did get the Ryzolt FPI from Dr.Gadmack as we had lunch last week. He said he prescribes tramadol, but didn't understand how Ryzolt was different, so I explained the dual matrix delivery system,Tmax,1 tab daily,Q24H and he said that was all he could do. I did ask him if we could talk to about his patients who are having disease progression&perhaps a stronger opioid is warranted, where he thinks of OxyContin in his pain management protocol and he said we can talk about that next time. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/16/2009 | Brief intro to ryzolt, 2-3-1 and value card program.  he thought it was a good idea but the problem is with formulary coverage.  Companies are only covering tramadol and other generics vs brands.  Quickly explained the value card program.  He said I can schedule a lunch at the Landerbrook office and other docs might be interested.  Reminded of the flex dosing options with Oxycontin for more severe pain. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/16/2009 | Spoke to Adrienne who confirmed stocking of 100mg of ryzolt but it has not been dispensed.  Reviewed the delivery system with her and the value card program which she thought was a good savings for patients.  Discussed the Oxycontin stocking and they only have 10, 20, 40mg.  Occasionally 80mg.  She has some patients that have high co pays so reviewed the oxycontin savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/16/2009 | Met Aaron,pharmacist&shared Ryzolt FPI,2-3-1 messaging, indication&value card program, as he didnt remember Ryzolt.He asked if Ryzolt was covered on Caresource or Buckeye, as the majority of patients have these plans. I told him that Ryzolt was not covered on these plans, but was covered on Medical Mutual, Blue Cross Blue Shield&Cigna-Aaron said they have patients with these plans and he would remember Ryzolt for them. I asked him to consider sharing Ryzolt with those patients on tramadol IR and Ultram ER, that may benefit from the Value card&1tab,Q24H dosing&he agreed. I asked about OxyContin strengths in stock&he said he believes all 7 dosages are in stock,but thought 15mg OxyContin was out of stock at some point. I told him I would follow-up, but I was under the impression that he could easily order that strength.Aaron said he sees a lot of OxyContin coupons from Dr.Thomas Craig's patients, so he wanted a few OxyContin savings pads.Doesnt order Senokot-S,no name brands-generic only |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 9/16/2009 | Discussed the delivery system of ryzolt in detail per sales ad.  Reminded him that he agreed to try it for BWC patients.  He admitted that he had not.  He has no reservations about the product.  He simply starts patients on IR Ultram (and he does write "Ultram" not tramadol then he writes Ultram ER if it does not work.  He said he would prefer to write oxycodone vs one those   Quick reminder to convert perrcocet patients to low dose oxycontin.  He just chuckled. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/16/2009 | Reviewed Ryzolt 2,3,1 She has not tried, feels that managed care is tough and many of her patients are medicaid and medicare not private insurance. reviewed appropriate managed care and value program, asked to prescribe OxyContin instead of short acting opioids when stronger opioids are warranted, asked to recommend Senokot S. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/17/2009 | Quick call....doc was leaving early.  Reminded of the ryzolt patient type, starting dose, and the value card program for medical mutual patients.  Patients can get ryzolt for about $10/month.  Nothing to add. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/17/2009 | Reminder of ryzolt and the patient type when doc came to the door.  Also let her know that it is going through with BWC.  SHe said she wrote a script.  Have a lunch scheduled in a few days to discuss further. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/17/2009 | Reveiwed the ryzolt 2-3-1 and the dosing with Giovanni.  He still has not seen any scripts.  Reveiwed the value card program and the long term savings to patients with eligible plans.  He said the cost of generic tramadol is about 40 bucks for 100 tabs.  He does not see much Ultram er either.  Discussed the oxycontin savings cards.  Most of those patients have reasonable out of pocket expenses. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/17/2009 | Reviewed the delivery system and the patient type for Ryzolt.  Referenced the FPI for dosing conversion from IR tramadol.  Said he just has a hard time remembering.  Asked if he saw a place for ryzolt.  He agreed but tramadol is easier to write and is covered.  Reminded him of the medical mutual and BCBS.  Also reviewed with DOnnie.  Nothing learned.  He just nodded. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/17/2009 | Ryzolt 2-3-1 messaging, indication & value card program. Discussed lower back pain patients who could benefit from Ryzolt. Doctor said he still thought paying $10 out of pocket, for his Anthem patients, was a lot of money, so we discussed the value card program again and he said he will have to try it in a few patients and see what results he gets, but the cost was an issue. For patients where OxyContin is appropriate, we discussed the 10&15mg Q12H doses, but again he believes most patients need to start on 20mg Q12H OxyContin, so I asked him to consider OxyContin earlier in therapy, instead of starting Vicodin,then Percocet and then OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/17/2009 | Met with doctor,but she said she didn't have time today for discussion as she was behind on patients, so I asked her about her lower back pain patients and if she felt Ryzolt could be of clinical benefit to them? She didn't remember Ryzolt, so I reviewed Ryzolt FPI,2-3-1 messaging,indication&value card program. Doctor said she would talk to me more next time and I asked if we could also discuss patients disease progression, where OxyContin could be an option and she said that was fine. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/17/2009 | Doctor attended lunch, as he is in practice, with Dr.Paat (Specialty-Internal Medicine) and Dr.Tolentino (Specialty-General Practice),so I discussed Ryzolt FPI,2-3-1 messaging, indication&value card program. Doctor was looking at the steady state concentrations of Ryzolt, versus tramadol IR (in the Ryzolt FPI) and asked me "can a patient take Ryzolt twice a day? and how soon will the patient feel pain relief, if Ryzolt's Tmax is 4 hours? will it be within 30 minutes - 1 hour, or at 4hours, as his patients need immediate pain relief?" I told him I didn't have the answer to his questions, but I could fill out a Medical Information Request Form. Doctor was happy with that method, so I filled out the form and will follow-up in a week or so. Doctor said to see many patients are beyond tramadol, as he believes it a weaker analgesia, and most patients need to go on Vicodin or even Percocet. Arthritis was a pain condition we discussed, so I showed him the Ryzolt FPI "Clinical Trials" section. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/17/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said he starts his patients on a NSAID,Tylenol Q8H and then would go to tramadol if the pain was persistent.Doctor talked about his arthritis patients and was thinking that Ryzolt's delivery system and 1tab,Q24H dosing could be beneficial,so he will try it in a few patients and do his own comparative trial. I showed doctor the Ryzolt FPI,Clinical Trials section,patients with osteoarthritis and he was surpised at the number of patients who experienced pain relief on Ryzolt.Doctor said many patients eventually need more pain relief, as tramadol is a weaker analgesic,so he will prescribe Vicodin and Percocet. I asked the doctor if he ever considered initiating therapy of low dose, 10&15mg OxyContin Q12H OxyContin, instead of Percocet and he said rarely dose he prescribe OxyContin. I showed him the conversion/titration guide and asked if he could consider it in 1 patient and doctor agreed to do that. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/17/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor asked me if Ryzolt caused stomach ulcerations? I asked doctor "why was she asking me this question?" and doctor said she "spoke with a Gastroenterologist,at Parma Community Hospital,who said he heard that tramadol causes stomach ulcerations,so I want to be sure Ryzolt won't do that". I told her I could fill out a Medical Information Request form, as I wasn't aware of any postmarketing reports of that, but I also called Purdue Drug Safety Department and reported a "Report of Concern" this afternoon. Doctor said the dual matrix delivery system&1 tab,Q24H are both benefits to patients, but once she gets her question answered, she will feel more comfortable starting patients on Ryzolt.Doctor said many patients are started on Tylenol,then tramadol and then Vicodin many times,doctor said she has to prescribe OxyContin for a few patients as well. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/17/2009 | I was only able to say hello, tell doctor the Ryzolt 2-3-1 messaging,indication&value card program, as doctor said he didnt have time to speak with me longer today. I did see a Medical Assistant (Gayle),new to this practice,that I used to work with in Cleveland, so she said to be sure I see Kathy, the Office Manager, to try and book a lunch and also recommended that I see doctors next Wednesday,in the Independence office. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/17/2009 | Saw doctor for a minute, to discuss Ryzolt 2-3-1 messaging, indication&value card program. Doctor said he usually writes generic tramadol,due cost,so wanted to know about the insurance coverage of Ryzolt.I told doctor his Medical Mutual and Anthem patients could use the value card&reviewed the program with him again.Doctor said I need to book a lunch to have a longer discussion, as he didnt have time today,so I told him I have talked to Kathy (office manager in Independence office) and she said they are booked for the year, but would call me with any cancellations. I also gave doctor OxyContin savings pads,commenting that when patients are taking Vicodin and Percocet, here is what the OxyContin conversion would be, perhaps initiating therapy earlier. Doctor said he would remember that. I also recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/18/2009 | On her way to hospital, reminder about Ryzolt and value program.  For chronic pain patients and appropriate managed care to use with the value card. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/18/2009 | Reviewed Ryzolt, Dr thinks cost is the biggest challenge, his practice is 55% private insurance, 40% Medicare and very little Medicaid. Discussed appropriate managed care for the value program, he said he sees all payers and anthem is a big one, discussed focusing on just that plan when prescribing Ryzolt with the value card.  He has started some new patients on OxyContin, patient is double lung transplant with poor circulation to her hands and has a lot of pain, discussed patients who are in moderate pain, 5 mg vicodin prescribing OxyContin instead of titrating vicodin, he agrees it makes sense for some patients. Discussed Senokot S for opioid induced constipation and left samples. |
| PPLPMDL0020000001 | | | | | |

| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/18/2009 | Quick call, reviewed Ryzolt, will discuss more at upcoming appointment in a few weeks, he said he's been utilizing the 60mg strength for titration, discussed low dose OxyContin as option to short acting and instead of titrating vicodin 5mg to 7.5 or 10mg strength. Spoke with Melany nurse about Senokot-S for opioid induced constipation and left Colace samples. |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 9/18/2009 | Reviewed 2,3,1 of Ryzolt, discussed value program for patients with insurance thru work, OxyContin as an option when instead of titrating from 5mg vicodin to 7.5, asked to recommend Senokot-S they want samples when they have them, left Colace samples. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/18/2009 | Lunch Appt. Discussed the Ryzolt 2-3-1 and FPI. Focused on identifying the appropriate patient type. His issue is the lack of samples and he still feels its inconvenient. Discussed covered plans. Also talked about the oxycontin patient. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 9/18/2009 | Discussed the appropriate patient type for ryzolt and positioning. Explained how the delivery system provides 24 hour analgesia. Also referenced the sales when presenting the MOA which he was interested in. He wanted clarification on dosing. Explained the initial dose and titration schedule. Asked him to write for his medical mutual patients. Reviewed value card program. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/18/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. Doctor remembered Ryzolt, said the delivery system and 1 tab daily with Q24H dosing was beneficial to his patients, but he didn't have any value cards and asked me to explain the value card program again. I focused on doctor's Anthem patients, who suffered from chronic pain associated with arthritis and doctor said he would look for 1-2 patients to give it a try and see what clinical results he sees with Ryzolt. I asked doctor what the next step in therapy was, for these patients who had disease progression&tramadol wasn't working and doctor said he would go to Vicodin and then Percocet, due to the fact that many of his elderly patients will take it prn. Doctor said he tends to stay away from OxyContin, so I asked doctor why and he said there was no real reason, other than he doesn't prescribe it much. I asked doctor to consider low doses, 10mg or 15mg OxyContin, earlier in therapy, instead of Percocet, for these patients |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/18/2009 | Discussed the delivery systema and the dosing for the ryzolt patient. Explained how the 2 matrices release and referenced graph. Confirmed that he is converting some patients from IR tramadol and some are new starts from NSAIDs. Reviewed conversion dosing. He said he had been starting patients on 200mg if they were on 150mg of IR tramadol. Explained the importance of minimizing side effects. Discussed the low dose oxycontin patient as one where 300mg of ryzolt is no longer enough. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/18/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program. Donna couldn't' discuss much as she was grabbing lunch, but appreciated the Ryzolt information and said she does have patients on NSAIDs, where she would prescribe tramadol after that, if NSAIDs aren't working, so she will keep Ryzolt in mind as an option for patients.Donna asked about cost, so I focused on the Anthem patient&asked her to try Ryzolt with that plan, using the value card. Since Donna can't prescribe OxyContin,she didn't take the conversion guide, although she commented on the fact that there are many patients here that are started on OxyContin and the OxyContin savings pads would be beneficial, so she told me to leave a few pads and be sure I talk to the doctors about them. She also took the Pain Management Tool Kit CD. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/18/2009 | Spoke with Michelle,Pharmacy Tech, about Ryzolt:2-3-1 messaging,indication&value card program. She said the same thing Rick Johnson said about Ryzolt-they didn't have any Ryzolt in stock and Mike (Pharmacy Mgr) would have to be the one to order Ryzolt. She advised me to leave my card&information again for Mike and try calling him again, to set-up an appointment. She said they did have some OxyContin in stock,but advised me to discuss ordering additional strengths with Mike. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/18/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program. Doctor said she starts patients on NSAIDs,like Ibuprofen or Tylenol,but prefers long-acting,so if she can get patients insurance to cover Celebrex, she prefers to prescribe that. If not, she will go with the NSAID, then tramadol is a medication she prescribes before going to Vicodin.We discussed lower back pain patients that could benefit from Ryzolt and doctor thinks the dual matrix delivery system&daily dosing will be beneficial so she will give Ryzolt a fair trial and let me know what results she sees in her patients.Discussed disease progression&doctor said she prefers to start patients on a long-acting,like OxyContin and give Percocet for break through pain. I showed doctor OxyContin conversion/titration guide,with 7 dosage strengths,to allow for slow titration. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/18/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program. Discussed lower back pain patients&doctor said he starts patients on NSAIDs,like Tylenol or Ibuprofen and then tramadol. Doctor said the dual matrix delivery system with 24H dosing was beneficial to patients, so he would try it in a few patients. I asked doctor what he goes to next, after tramadol isn't working and doctor said he would go to Vicodin or Percocet and occasionally OxyContin. I showed doctor the conversion guide,with 7 dosage strengths and asked if he could consider initiating therapy of OxyContin, at low doses-10mg or 15mg Q12H, instead of going directly to Percocet and doctor said he will keep it in mind. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/18/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program. Doctor said he does prescribe a NSAID,like Tylenol or Ibuprofen,then tramadol and then Vicodin.He said the dual matrix delivery system and 1tab,Q24H dosing was beneficial to patients and he would have to look for a patient to see what results he gets compared to tramadol IR, which is his choice now, as some patients take tramadol IR prn.I re-iterated that Ryzolt is for his chronic pain patients and focused on Blue Cross Blue Shield patient to use the value card. Doctor said he would look for 1 patient and try Ryzolt.Discussed disease progression,where he would go to Vicodin, after tramadol and then Percocet, again, because patients can dose the medications prn. I asked doctor if he considered low dose, 10mg or 15mg Q12H, OxyContin earlier in therapy and he said, occasionally he prescribes OxyContin. I showed him the conversion guide and asked him to consider earlier initiation of OxyContin&recommended Senokot-S<font color=blue><b>CHUDAKOB's query on 09/24/2009</b></font>You do not want to write in your call notes that the physician is not "a target". Our goal is to educate all physicians that we see on proper pain management for their patients.<font color=green><b>BROKAM's response on 09/27/2009</b></font>Okay thanks for clarification...<font color=blue><b>CHUDAKOB added notes on 09/29/2009</b></font>Thank you! |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/18/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program. Doctor said the delivery system and daily dosing would benefit his patients, but he wanted to know about cost.I told doctor his Anthem patients could use the value card so I discussed the value card program again with him. Doctor didn't expand on his thoughts of specific pain conditions,besides the comment that he sees many pain conditions and I asked him to name one in particular that he sees often in his geriatric patients and he said patients with arthritis and osteoarthritis.I did show doctor the Ryzolt FPI,Clinical Trials, where there was multiple patients with osteoarthritis who had pain relief with Ryzolt.Doctor thanked me and said he would try it in a patient and let me know. I asked doctor where OxyContin plays a role in his practice and he said some patients are on OxyContin and that he didn't have time to discuss today. So I gave conversion guide&savings card for OxyContin&recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/18/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program. Mary Jo said she does prescribe NSAIDs,but only if her geriatric patients take medication exactly as prescribed, because Ibuprofen and Tylenol can be an issue if the patient doesn't follow directions properly.Mary Jo said she prescribes a lot of tramadol IR and the majority of her chronic pain patients, for example with osteoarthritis, take it prn. Many of her patients expect to be in pain, as they are elderly and Mary Jo said her job is very challenging to treat pain in this population.Mary Jo said Ryzolt's dual matrix delivery system and daily dosing would be beneficial, but she was concerned about cost. I explained to Mary Jo that her Anthem patients could use the value card & explained the Ryzolt value card program again. Mary Jo said she will consider Ryzolt for some patients and let me know what results she sees. Mary Jo said since she can't prescribe OxyContin, I could leave the OxyContin savings pads.<font color=blue><b>CHUDAKOB's query on 09/24/2009</b></font>Army. Your next call objective looks like a continuation of your call notes<font color=green><b>BROKAM's response on 09/27/2009</b></font>yes there wasn't enough room but seeing that I will not be seeing Mary Jo on a frequent basis, perhaps 1x a month...I did put a goal for Ryzolt. 2 new Ryzolt patient starts, etc..please see my notes below and seeing that she can not prescribe OxyContin, I need to make sure I get her Anthem patients on the value card and let her know that I will be seeing Mary Jo on a frequent basis,<font color=blue><b>CHUDAKOB added notes on 09/29/2009</b></font>I don't know what that step therapy/ is certain... OK thank you. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 9/18/2009 | Reviewed 2,3,1 of Ryzolt and value program, discussed OxyContin as option to titrating vicodin 5mg, discussed setting up next appointment with Jenny to talk further. Left Colace samples and asked to continue to recommend Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/18/2009 | Dr.Cingle is an Opthamologist,but she was interested to know the information about Ryzolt, so I presented Ryzolt FPI,2-3-1 messaging,indication&value card program. She thought the dual matrix delivery system would be beneficial to patients,so she had me speak with the other physicians who treat patients in pain, within the clinic. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/18/2009 | Presented Ryzolt FPI,2-3-1 messaging,value card program. Doctor said he has patients on NSAIDs,like Ibuprofen&Tylenol, then goes to tramadol, so Ryzolt's dual matrix delivery system would be a benefit to patients.Doctor liked the daily dosing for patients too, as many of his patients in chronic pain are taking tramadol IR Q4 or Q6, so he wanted to know how much it cost and we discussed his Anthem patients&the value card.We discussed disease progression, where he would go to Vicodin and Percocet, which he believes lets the patients take their medications prn. I asked doctor to consider low doses, 10mg or 15mg Q12H,OxyContin, earlier in therapy and showed him the conversion guide. Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 09/24/2009</b></font>Army. When you write we discussed disease progression, remember that we are only indicated for the pain associated with the disease progression, not the disease itself.<font color=green><b>BROKAM's response on 09/27/2009</b></font>I know that so thank you for commenting on that...do I need to clarify this when writing...I don't even have to mention that, but I am so detailed in my notes about my discussions with physicians, so please advise as I am fully aware that we are indicated for pain associated with disease progression. Remember my goal is to understand what their step therapy/protocol is for certain disease states, as it relates to pain and how our medications could be options for the pain.<font color=blue><b>CHUDAKOB added notes on 09/29/2009</b></font>Your goal is to understand what their step therapy is for the treatment of the pain associated with the disease state. Yes, you should clarify this if |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2009 | Reviewed Ryzolt, he has not seen any appropriate patients yet, but will give it a try, discussed OxyContin instead of short acting for appropriate patients, he had never thought about using it, in the habit of prescribing vicodin and percocet, discussed conversion guide and indication, he will prescribe when appropriate, asked to recommend Senokot-S with all opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/21/2009 | Presented Ryzolt FPI,2-3-1 messaging,value card program. Kanela said she prescribes NSAIDs,like Naprosyn or Celebrex for chronic pain patients and then prescribes tramadol. She liked the dosing of Ryzolt would be a benefit to patients and I focused on the Medical Mutual patient for her to try Ryzolt and get some clinical experience. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2009 | Reminder about Ryzolt and OxyContin as option for appropriate patients instead of vicodin for patients in around the clock pain, Ryzolt value program. Asked to recommend Senokot S and left coupons and samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44135 | 9/21/2009 | Reminded about Ryzolt and value program, going thru for workers comp patients. OxyContin when stronger opioids are warranted. asked Marietta to hand the Senokot S coupons out and recommend with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/21/2009 | Discussed patients who could benefit from Ryzolt,2-3-1 messaging&doctor said he has started a few patients who are taking Ryzolt prn.I explained Ryzolt is only indicated for chronic pain and that Ryzolt should be dosed only Q24H. Doctor expressed addiction concerns about long-term use of tramadol. I explained that Ryzolt has abuse potential similar to other opioid analgesics. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2009 | Reviewed Ryzolt value cards and using both sides, focused on medical mutual patients and value cards, reminded OxyContin instead of titrating from vicodin 5mg for appropriate patients, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/21/2009 | Asked Georgene about starting any new patients on Ryzolt and she said there was a new patient last week, just had a new injury&she started him on a NSAID, just Ryzolt. She remembered how to write the script and said he will be back in 6 weeks for a follow-up. Recommended Senokot-S for opioid induced constipation and left Senokot-S coupon pads. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/21/2009 | Quick call and reminder of Ryzolt and the 2-3-1. Dr said he has seen the value cards in the sample closet but hasnt used any of them. I reminded him how they work and asked him to try one patient this week. He agreed. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. Brought in a HCP letter for the Dr. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Did resident lunch. Went over the Ryzolt 2-3-1 and value card program. Went over the 7 strengths for OxyContin and flexibility the tablet strengths bring when finding the optimal dose. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/21/2009 | Reviewed the RYzolt patient type and the formulary coverage. He repeated medical mutual to make himself remember. He asked me tol tell the nurses. I asked if he treats his workers comp patients with tramadol sometimes. He said of course. I asked him to write for BWC patients. He committed that he would. Oxycontin savings cards reminder which I also discussed with nurses. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/21/2009 | Spoke with Steve the pharmacist. I explained that Kathy the pharmacist has asked me for value cards for the store in the past for Ryzolt but I was unable to leave them. I explained that I could leave the cards with them now and explained the cards. He said he would leave them for Kathy and tell her about them. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Spoke with Rosie the pharmacist. She said they have all strengths of Ryzolt stocked but she hasn't seen any scripts yet. I let her know that I have talked with many of the physicians in the area. I explained the value card program and asked her to recommend Ryzolt and she agreed. I gave them 2 value card packets. She said she has seen the OxyContin cards and thinks the physicians and patients like the cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/21/2009 | Discussed Ryzolt FPI,2-3-1 messaging, indication&value card program.Doctor said he doesn't prescribe a lot of tramadol as he hasn't had a lot of success in the past,so he prefers to prescribe stronger opioids for chronic pain. Majority of patients are Medicaid/Medicare, therefore Ryzolt's not covered,but did discuss Medical Mutual patients who could benefit from Ryzolt&using the value card. Doctor said he prefers long-acting medications&when appropriate chooses OxyContin with Percocet for break through pain.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/21/2009 | Discussed Ryzolt 2-3-1 messaging, indication&value card program. Doctor hadn't started a patient yet, but said she would start 1-2 patients to get some clinical experience with Ryzolt. She asked me what the "n" was for Ryzolt so I showed doctor the "2707 patients" in the Adverse Event section, with all of the clinical trial results listed. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/21/2009 | Spoke with Pat the pharmacist. Reminded him about his commitment to recommend Ryzolt to patients who are already taking Tramadol IR ATC. I explained that I can leave the value cards with him now and he said he would like them. I reminded him how the value cards work. I asked him to also keep OxyContin in mind for the patients he sees needing short acting opioids ATC monthly. He said he thinks more patients should be on long acting opioids and said he would recommend Dr's consider a long acting. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/21/2009 | Spoke with Lisa, discussed Ryzolt and value program, she does use cards often and would like to have them for patients, she would be willing to let patients know that there is a once a day option if they are taking tramadol but she said many of those patients are caresource. Discussed savings cards for OxyContin. Discussed Senokot-S for opioid induced constipation but she said she recommends their rite aid brand due to cost. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/21/2009 | Asked the dr what percent of his OA and RA patients have a chronic condition. He said 90 percent. I asked if the condition was chronic if that meant that the pain would be persistent as well. He said for the majority of his patients yes. I asked if that meant that the majority of his patients should be on long acting therapy and he said possibly but he trys to use alternative therapies prior to opioids like Celebrex. I asked him after Celebrex if Ryzolt would be his next choice and he said it is a good spot and he will use it there. I went over the value card and how to titrate patients. I asked him to stay with a long acting if 300mg of Ryzolt is not enough and use 10mg of OxyContin q12h. He said he does use OxyContin for many patients. I asked him to keep the patients he has on short acting in mind if they are needing more than 3 doses per day. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/21/2009 | Spoke with the residents and attendings about Ryzolt and the 2-3-1 and value card program. Went over the 7 dosing strengths for OxyContin and flexibility when titrating or converting to find the optimal dose for each patient. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/21/2009 | New NP in Hillcrest Pain Mgmt. She and Barb Kurent will rotate weeks - hospital and pain clinic. Discussed the ryzolt patient type, dosing, value card program. Explained the plan for patient success, plus BWC. SHe wanted to know how to titrate. Discussed the Oxycontin patient type. SHe asked the difference between MS contin and Oxycontin. Discussed flexible dosing options. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/21/2009 | Met Anthony, Pharmacist,presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Anthony wasn't familiar with Ryzolt, other than hearing the name "Ryzolt", but he said the daily dosing of Ryzolt would be a benefit to patients, however they have about 95% Medicaid patients in this pharmacy, so he isn't sure if the value card will really work here. He did recommend going to the other local CVS,as he thought they do see more Commercial plans, however he said some patients from the Cleveland Clinic, with commercial/private payer plans, do come to their store so he took the Ryzolt NDC codes/information and I asked him to order 1 bottle of Ryzolt 100mg&200mg, in case he does see a prescription and patients need to get the initial 14 tablets for free. I asked Anthony if he had any OxyContin strengths in stock and he said all strengths, except for the 15mg,as he didn't remember that strength, so I asked him to order the 15mg&explained that I am discussing slower titration with docs |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 9/21/2009 | Reviewed the ryzolt patient type and the dosing. SHe said she forgets about ryzolt still. Discussed coverage with BWC and asked her to write it. Also explained dosing / titration for patient naive and those already on IR. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 9/21/2009 | Was doc's off day but was in office for triaining. reviewed the ryzolt 2-3-1, dosing, and titration - for conversion and naive patients. He wanted to know about coverage. Explained medical mutual and BWC. I asked that he write it for BWC patients. He said he would give it a try. He does treat BWC patients with tramadol but he dislikes this patient population as they never get better or they take advantage of the system. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/21/2009 | Dr said he started a new patient on Ryzolt today. He said he is keeping workers comp patients in mind for it. I asked him to keep his Med Mutual patients in mind as well and with the value card it would be around $10 to $15 per month. Quick reminder of the 30mg after patients he has on 20mg need to be titrated. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 9/21/2009 | Doc did not stay for lunch......just a quick call reminding her of the patient type for ryzolt and the, initiation dose for ryzolt naive and the, titration every 2-3 days. Asked her to try a BWC patient on ryzolt. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/21/2009 | Reviewed the Ryzolt patient type and positioning. SHe use ER tramadol as an add on to therapy. Referenced PI for no data data in combo therapy. SHe has not tried ryzolt again since a pharmacist turned a patient away. Reviewed the value card program and the formulary plans. She does treat workers comp patients with tramadol so asked her to write for those patients. Discussed the oxycontin patient type. She again stated that she reserves it for elderly patient - she will use it in select patients. Again stated that it does not work as qd dosing. She will continue to write for select patients because it does work. Percocet patients only written for 1 tabs TID max. She prefers LA opioids in general over IR agents |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/21/2009 | Went over the 2-3-1. Asked the dr if he would start one patient this week on Ryzolt and went over the value card program. He said he does use Tramadol often and feels a once a day would be nice for patients from a convenience stand point. I told him to keep OxyContin in mind for the patients he has on short acting opioids and they are needing more than 3 doses per day. I explained that q12h dosing would add convenience as well. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/21/2009 | Dr said he started 2 patients who where Workers comp patients on Ryzolt. He said he didn't use the value card. I asked if he remembered how they worked and he said not really. I went over how to use them again and asked him to keep his Anthem patients in mind. He said he will use the cards. I asked him to keep patients who he has on short acting opioids in mind for OxyContin and explained that the 15mg q12h would be a dose he could convert patients to. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2009 | agreed that ryzolt has a place in her practice and she agreed to remember to prescribe with the value card, reviewed appropriate managed care, discussed OxyContin when stronger opioids are warranted. asked to recommend Senokot-S for opioid induced constipation, she recommends Peri-Colace and asked if it was still on the market, either one can be used, left coupons<font color=blue><b>CHUDAKOB's query on 10/02/2009</b></font>Where exactly did she agree the place for Ryzolt is in her practice?  Why didn't you include that in your call note?<font color=green><b>HOLUBA's response on 10/08/2009</b></font>In the past we talked about Ryzolt for chronic pain instead of going to tramadol or darvocet from NSAIDS, but I will get more specific. I need to ask "What type of patient do you think is a Ryzolt patient? Tell me more about the types of chronic pain you treat most often. How do you decide what to prescribe after NSAIDS?<font color=blue><b>CHUDAKOB added notes on 10/09/2009</b></font>Those are all very good questions.  Thanks! |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/21/2009 | Spoke with Ryan the pharmacist. Went over the value card program. He said he sees Tramadol IR a lot. I asked him to see the OxyContin savings cards for patients in the past and knows how much the cards can help. I reminded him that the OxyContin cards are still available and asked him to recommend them as well. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2009 | Discussed patients on celebrex and they need something more, and stronger opioids are not warranted, agreed Ryzolt is a good option  when appropriate managed care, OxyContin when stronger opioids are warranted, asked to recommend Senokot-S with opioids and left Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/22/2009 | Spoke with Earl, discussed Ryzolt and value program, using both sides of the cards and appropriate patients.  He thinks it would be less expensive for patients to use Ryzolt over generic trmaadol around the clock and Ultram ER and would like some cards, discussed OxyContin savings cards, he still has some and will continue to use them, asked to recommend Senokot-S with opioid scripts and left coupons. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/22/2009 | Doc said she has written ryzolt twice - one for bwc and one for an aetna patient.  She would consider it again.  If she would try ryzolt in lieu of il tramadol.  SHe would if she thought the pain would persist but again it is a matter of cost/coverage.  SHe has a lot of medical mutual patients.  ASked her to write for those patients.  Discussed the oxycontin patient and dosing options.  Said she would only write for a few patients but it works.  Discussed patients taking multiple percocet and the conversion to low dose oxycontin.  She would consider it if the patient is chronic. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/22/2009 | Had lunch with Dept of Family Medicine-discussed Ryzolt FPI,2-3-1 messaging,indication&value card program with doctors and residents. Found out about the Apple program, as patients can get certain medications at a low cost on this hospital program. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/22/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said he hadn't started a patient yet on Ryzolt,but asked me if Ryzolt was on Metro Hospital's Apple Program. I asked doctor what the Apple Program was and he said that patients can get medications at a low cost and said it was like their own foumlary.I explained that Ryzolt was available to his Medical Mutual&Anthem patients,to use the value card.Doctor agreed to find 1 patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/22/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said he hadn't prescribed Ryzolt, as he prefers to give patients short-acting medications,like tramadol IR.Doctor said he usually prescribes NSAID's,then tramadol, but would consider starting 1 patient on Ryzolt, to see if patient gets 24H pain relief. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/22/2009 | Went over Ryzolt FPI and explained the 2-3-1 and the value card program. Dr said he hasn't used Tramadol in the past for his pain patients much but likes the delivery system for Ryzolt and is willing to try it for some patients. He said he thinks he has some neuropathy patients it will be good for. He said he has seen the value cards at the office and will use them now. I asked where OxyContin fits in his practice and he said he does like OxyContin but it is not his first choice. He said MS Contin is his first line for long acting opioids because of the cost. He said for his patients that do have commercial insurance he will prescribe OxyContin. He said he is aware of all of the strengths. I explained the savings card program and he said they could use some of the cards for patients. I asked where short acting combo opioids fit and he said he uses them for breakthrough but does not use them for... |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/22/2009 | Requested meeting with Dr. Soloman week of October 19, 2009<br>Sent email requesting a meeting during the week of October 19, 2009 to discuss possible interest in using Purdue's educational resources for Cleveland Clinic educational initiatives |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/22/2009 | Reviewed the ryzolt value card program with doc and Maria. SHowed the visual aid on the value for the sample and the extended value. Depending on the patient - new or exiting - doc would see the back back after trial or write 2 scripts for refills. Reminded of the medical mutual coverage |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/22/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said he hadn't prescribed Ryzolt,so we talked about how this doctor can start his chronic pain patients where Ryzolt could be an option before Vicodin or Percocet, as doctor said he prescribes Vicodin&Percocet.Asked doctor to think of his Medical Mutual/Anthem patients to give Ryzolt a fair trial and have patients use value card. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/22/2009 | Doctor read the medical information request letter and wasn't pleased with the answer regarding her prescribing Ryzolt and what she should do if patients have break through pain. I discussed Ryzolt's indication,2-3-1 messaging&that doctor has to see what happens with her patients taking Ryzolt-if they have 24H pain relief and don't need anything for breakthrough pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/22/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Lisa said she hadn't started any patients yet on Ryzolt, but I told her that Medical Mutual/Anthem patients could benefit from the Ryzolt value card and she committed to starting 1 patient on Ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/22/2009 | PresentedRyzolt FPI,2-3-1 messaging,indication&value card program. Nothing new learned at this lunch. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 9/22/2009 | Discussed how to write the scripts for ryzolt. 14 tabs and then a second script for 30 days plus refills. He might write at once if it is an existing patient. Start off on just trial if its a new patient. REviewed the formulary plans. THey have some Cigna patients but more medical mutual. Discussed with ANgela as well |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/22/2009 | Discussed Ryzolt and OxyContin as options to giving patients short acting when they are in around the clock pain. he said he does not prescribe OxyContin much. need to learn more and gain time. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/22/2009 | Reminded doc of the 2-3-1 of ryzolt. Also reminded him of our previous conversation and his commitment to prescribe ryzolt. He said he he did write a script as discussed and is waiting on feedback. ASk about the patient and their coverage. He did not remember. ASked if the has any patients that will have time to get into a patient discuss. He said he would keep my posted. He did have the drug interaction leave behind still on his desk. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 9/22/2009 | Spoke with Larry the pharmacist. I explained I could leave him some value cards for Ryzolt now and asked him to remind the drs about Ryzolt and let them know he has the value cards. He agreed. I asked him to try and use 2 cards this week. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 9/22/2009 | Asked doc if he has many medical mutual patients. He said tons. Explained that these patients meeting the ryzolt indication can get ryzolt for roughly $10 /month until the end of 2010. REviewed the value card program and left info. He said he would reveiw. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/22/2009 | I asked the dr if one patient was a good enough assessment to judge if Ryolt will fit in his practice and he said no. I explained that he has told me he wrote for Ryzolt with one patient and he said it didn't get filled and asked him to keep looking for more workers comp patients to try with Ryzolt. He agreed to try more patients. He said he did use OxyContin for a patient who was taking too much short acting opioids and he thinks it is working well. He said he would keep OxyContin in mind for more of these types of patients. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/22/2009 | Reviewed the patient type and dosing of ryzolt. She has not had an opportunity to try a patient recently. Discussed the formulary plans and how to write the 2 scripts per the visual aid. She will try to remember. |
| PPLPMDL0020000001 | Valley View | OH | 44125 | 9/22/2009 | Dr.Singer is on Prior Authorization Review Board for Workers Comp,explained to him that Ryzolt isn't on PDL,but doctor committed to prescribing as he sees differences in Ryzolt short-acting tramadol.Focused on convenience of 1x daily dosing. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/22/2009 | New CNP in Dr. Myton-Craig's office. ASked if she is treating any chronic pain. SHe said she does whatever the doc wants her to do. Discussed the 2-3-1 of ryzolt, the indication, dosing, and explained the value card program. SHe said she does use a little tramadol. Nothing more learned. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 9/22/2009 | Reminded doc of the ryzolt indication and positioning....he said he just tried someone yesterday.ASked him to tell me about the patient's pain. He said it was chronic back pain. Nothing more learned. Reminded him to write the scripts with the use of the visual aid.<font color=blue><b>CHUDAKOB's query on 10/02/2009</b></font>Nice. He said he tried it. NOW...when will you follow up?<font color=green><b>SIMERTOC's response on 10/13/2009</b></font>weds or fri this week<font color=blue><b>CHUDAKOB added notes on 10/13/2009</b></font>Make sure you schedule that next appointment immediately after the call. Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/22/2009 | Doctor read the medical information letter that Dr.Katz,his colleague,requested regarding Ryzolt and what to do with break through tramadol. Doctor was disappointed with what he read in the letter, as he is concerned that if a patient takes Ryzolt daily,even though it's indicated for Q24H,that the patient will still need break through medications.I reiterated the fact that Ryzolt is not to be administered concommitantly with other tramadol products. Doctor said this may influence his prescribing decision, negatively. Doctor said he could consider a patient taking tramadol IR,bid or tid, that he could do his own comparison between tramadol IR and Ryzolt,to see if the patient gets 24H pain relief from Ryzolt. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/22/2009 | Asked about the patients' feedback about ryzolt. He said they are doing fine. Reviewed the dosing and titration per FPI. He said he is starting them on 100mg now instead of higher strengths for tolerability reasons. He has titrated one patient up but otherwise keeps them on 100mg. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/22/2009 | Discussed the 2-3-1 of ryzolt, dosing, positioning, and value card program. SHe was concerned about cost/formulary coverage. Explained how the card offsets cost for medical /BCBS patients. She asked if ryzolt is available in nursing homes. Explained that it depends on the nursing home. SHe said she goes to several. Explained that CPP's may have it or they will order it. SHe also writes oxycontin but only in nursing home setting. Discussed the dosing options and the recommendation for titrating. |
| PPLPMDL0020000001 | Valley View | OH | 44125 | 9/22/2009 | Zina believes there is a place for Ryzolt in their practice and that the daily dosing is a benefit to their patients, but she asked me if Ryzolt was covered on Workers Comp. I told her it's not on the PDL,but focused on patients who have Medical Mutual and could use the Ryzolt value card. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/22/2009 | Presented Ryzolt FPI and value card program. She said she likes that Ryzolt is another option before strong opioids because she doesn't prescribe long acting strong opioids. She said she will use the value cards with her Anthem or Med Mutual patients and likes that the cost is not too high. I asked why she doesn't prescribe long acting strong opioids and she said that the last practice she was in did not allow them to be prescribed so she sends patients to pain management. I asked if she can prescribe them now and she said yes. I explained the pain associated with spinal stenosis and she agreed that OxyContin q12h would be appropriate. I asked her to keep OxyContin in mind for these patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/22/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Samantha hadn't heard of Ryzolt, asked me how it compared to Ultram ER.I told her I do not have any head-to-head studies with Ultram ER therefore I couldn't make any comparisons,but I showed her the Ryzolt FPI section where Ryzolt was compared to tramadol IR, looking at steady state concentrations. I asked her if any patients have used the value card yet and she wasn't sure but when she checked the inventory, the 200mg bottle was open, so I asked her to order the 100mg Ryzolt bottle also.I asked Samantha if she had all 7 dosage strengths of OxyContin in stock and she said yes,but I left her the OxyContin conversion guide and FPI. I also asked if she would give patients Senokot-S coupons and she said yes, so I left one Senokot-S coupon pad. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/22/2009 | Had lunch with the dr. Went over ryzolt in detail and asked where she sees it fitting. She said she likes that the value card will bring the cost down for patients and she will use it with her Anthem patients after Celebrex isn't working. I asked where OxyContin fits and she said she tries not to use OxyContin because of the street value but she will use it for some patients with pain from spinal stenosis or cancer pain. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 9/22/2009 | Presented Ryzolt visual aid and asked if there is more information she needed before prescribing Ryzolt. She said no. I asked why she hasn't thus far and she said she just forgets. I asked if writing a few script would help her remember and she said yes. She wrote out a dummy script for Ryzolt 100mg. She said she will remember it now and will keep the dummy script on her desk. I reminded her to continue to look for new patients who could benefit from q12h dosing of OxyContin.<font color=blue><b>CHUDAKOB's query on 10/01/2009</b></font>Nice job! Let me know how this works.<font color=green><b>ROBERTC's response on 10/04/2009</b></font>Thanks!<font color=blue><b>CHUDAKOB added notes on 10/08/2009</b></font>Looking forward to see how this worked. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/22/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said he hasn't started any patient on Ryzolt, but his concern was cost.I talked about his Medical Mutual/Anthem patients, that could use the value card and he could get some clinical experience with the medication. Doctor said he would keep Ryzolt in mind. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/23/2009 | Spoke with Susan, discussed Ryzolt value program and using both sides of the cards, asked to set appropriate patients on Ryzolt as a day option, discussed OxyContin appropriate patients and savings cards, asked to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/23/2009 | Quick call, Dr wes seeing all of yesterdays patients today, reminder about Ryzolt and OxyContin as options instead of short acting combos, he still had some value cards and will use them when appropriate. left Colace samples and asked to recommend Senokot S with opioids |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/23/2009 | Ryzolt for BWC patients and OxyContin instead of titrating short acting combos. asked to recommend Senokot S with opioids |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/23/2009 | Discussed Ryzolt and value program, focused on appropriate managed care, how to dose OxyContin for spinal stenosis and instead of titrating short acting |
| PPLPMDL0020000001 | Cleveland | OH | | 9/23/2009 | reviewed Ryzolt, discussed prescribing OxyContin instead of percocet for appropriate patient in around the clock pain after surgery. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/23/2009 | Reviewed 2,3,1 of Ryzolt, he agreed Ryzolt is a great option for patients instead of short acting when they have around the clock pain, he will continue to prescribe for appropriate patients, asked to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/23/2009 | discussed Ryzolt value program and using both sides of the cards,still no Ryzolt scripts, asked to set appropriate patients know about Ryzolt as a once a day option, discussed OxyContin appropriate patients and savings cards, asked to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/23/2009 | Quick call, discussed Ryzolt and OxyContin as long acting options instead of short acting combos, discussed appropriate arthritis patients. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/23/2009 | Reviewed the ryzolt positioning and the indication. ASked if she has any patients that fall into that category. She said probably. Discussed the 2-3-1 of ryzolt and referenced sales aid on how to write the scripts for trial and refills. She said she goes to 7 nursing homes: Manor Care, Montefiore, Walton Hills, and several more near Marymount hospital. She was rushing - nothing more learned. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44040 | 9/23/2009 | Spoke to Pat about the stocking of ryzolt. They have not seen any scripts - not stocked. Discussed the 2-3-1 and the dosing options. Explained the value card program and the need to retain the card. They currently only have a couple of customers on Ultram ER - lots more on tramadol. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/23/2009 | Reviewed Ryzolt and value cards, discussed appropriate managed care for Ryzolt and using both sides of the cards, discussed appropriate arthritis patients and those waiting for surgery, asked to recommend OxyContin when stronger opioids are needed, Senokot S with opioid scripts |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 9/23/2009 | Brief call....reminded doc of the ryzolt 2-3-1, patient type, dosing. Let him know that his medical mutual patients can get ryzolt for about $10 /month with the value card. Nothing learned. |
| | South Euclid | OH | 44121 | 9/23/2009 | Reminded doc of the ryzolt 2-3-1, patient type,and dosing. He said he had forgotten about it. Discussed the value card program and the eligible plans. He said he has some BCBS. Ask that he try them on ryzolt. Provided him with the leave behind on how to write the scripts. Receptionist advised me to contact Angie to schedule a lunch for more time. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/23/2009 | Doc said he mostly treats acute pains, some chronic pain. If patient needs more than a tramadol he would refer them to pain management. He may start a patient on IR tramadol then go to ER. Some patients he may start on ER right away - depends on the patient. Time is an issue in his practice so he does not have time to manage pain. Discussed the indication and the dosing options starting with the low 10mg dose. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 9/23/2009 | Doc is in office with Citeingardt so I reviewed the ryzolt patient type and positioning with him. He does not treat a lot of pain but he likes to know about new drugs. He asked about how to dose. Reviewed dosing. |
| | Cleveland | OH | 44103 | 9/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor didn't have time for discussion but said we would talk at our lunch next Tuesday, Sept.29th. I also gave her the OxyContin and conversion guide and reminded her that I would like to discuss where OxyContin plays a role in her practice and she said that she doesn't prescribe much OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/23/2009 | Followed up on Ryzolt. Dr said he started one patient but hasn't heard any feedback yet. I asked what triggered him to choose Ryzolt and he said he wanted a long acting and thought about the delivery system. I asked how he chooses between a long acting and short acting and he said it just depends on the patients pain. I asked would be his next step after Ryzolt and he said Vicodin. I asked why not OxyContin and he said he try to not put patients on OxyContin due to the negative perception. We discussed his comfort level with other opioids and he agreed that he should feel the same comfort with all opioid patients. I asked him to keep OxyContin in mind for patients who are needing more than 3 doses of Vicodin per day. |
| | Mayfield Heights | OH | 44124 | 9/23/2009 | Discussed the stocking of ryzolt with pharmacist and tech. They have not seen any scripts for ryzolt. They do not see much Ultram ER either. Discussed the value card program and how patients will need to retain the card for monthly. They asked about medical/medicaid coverage. Explained how the card will offset cost for covered plans. |
| | Cleveland | OH | 44127 | 9/23/2009 | Discussed Ryzolt 2-3-1 messaging, indication&value card program. Doctor said he started another chronic lower back pain patient on Ryzolt and is interested to see the clinical results, so he asked me to continually remind him of the value card program and his Medical Mutual/Commercial payer plans. I asked doctor what his thoughts were to disease progression and his choices in therapy and he said that he will go to Vicodin first, but has prescribed OxyContin for some patients. He couldn't talk longer, so I told him I would speak with him next week about his patients that he has considered to start on OxyContin and where he sees an appropriate place for OxyContin in his practice. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 9/23/2009 | Spoke with Cindy and Lori NP's for the burn center. We discussed where OxyContin was used in the inpatient and outpatient settings. Discussed titration and all of the available doses. Cindy let me know that there was a male patients that was a burn patient who she sent home on 20mg q12h and the patient said he liked the OxyContin so much he would take up to 120mg per day and chase it with alcohol. She said she sees these types of patients often. I asked which laxative they typically use for opioid induced constipation and she said Miralax because Senokot was off the market. I explained that Senokot is back on the market and she is able to recommend it now. She said she would start using it again. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he thinks the dual matrix delivery system and daily dosing are beneficial to patients, but was focused on cost to patients. I explained that the value card would be an option for his Medical Mutual patients, which he favors in his practice, so doctor said he will consider it for those few patients. I asked doctor about his chronic pain patients, which I explained that he could discuss initiating therapy with OxyContin if he would soon see alternative options for pain relief. Doctor said he couldn't talk anymore today. I asked where the use of OxyContin in the out patient setting. She let us know that the doctors don't like OxyContin to be used for the out patients because she is not able to prescribe schedule II products and the Drs are not usually around when the patients are discharged. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/23/2009 | Reminder about Ryzolt, value program and appropriate managed care, reviewed additional strengths of OxyContin for titrating current patients, asked to recommend Senokot S with opioid scripts |
| | Akron | OH | 44308 | 9/23/2009 | She came in with my discussion with Lori the other NP in the burn center and she talked with us about the use of OxyContin in the out patient setting. She let us know that the doctors don't like OxyContin to be used for the out patients because she is not able to prescribe schedule II products and the Drs are not usually around when the patients are discharged. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he sees a benefit in the daily dosing of Ryzolt&the dual matrix delivery system,he just has to remember the name Ryzolt. He asked about cost again to his patients, so I discussed Ryzolt value card program for his Medical Mutual patients.I asked doctor if he had any patients who were on Percocet, that he could consider starting on low doses, 10mg or 15mg Q12H,OxyContin, earlier in therapy, instead of waiting so long to start OxyContin. Doctor said he would keep that in mind. Recommended Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44127 | 9/23/2009 | Talked to Doctor this afternoon and discovered that about 80% of her practice is focused on gynecological services and the other 20% is on general medicine. I followed up with her on Ryzolt 2-3-1 messaging, indication&value card program and told her I would let Renee, her Medical Assistant,know if I would be working with them as we do not work with OBGYN physicians at this time. Doctor understood and said to just contact Renee and give her the update, but she did want the Ryzolt information, as she prescribes a lot of tramadol IR right now for her patients. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 9/23/2009 | Briefly discussed Ryzolt. Focused the call on OxyContin and found out that he is in a new committee for Akron General focusing on pain medications than the pharmacy can offer for free to patients. He also said they are focusing on finding the best product for each situation and that will lower ER visits. I went over the benefits of q12h dosing and how proper pain control could possible help. |
| | Mayfield Hts | OH | 44124 | 9/23/2009 | Drs. Sequeira and Tjoe are docs in the office with Krishnan. Introduced ryzolt, indication, patient type, dosing. Sequeira treats some acute pain more often. He asked about the addiction potential. Explained the MOA and that we can not say Ryzolt is non-addictive - referenced FPI. He also asked about the schedule of ryzolt and Oxycontin. Explained the scheduling to both docs. Neither of them treats much pain but they were at the lunch. |
| | Cleveland | OH | 44124 | 9/23/2009 | Drs. Sequeira and Tjoe are docs in the office with Krishnan. Introduced ryzolt, indication, patient type, dosing. Sequeira treats some acute pain more often. He asked about the addiction potential. Explained the MOA and that we can not say Ryzolt is non-addictive - referenced FPI. He also asked about the schedule of ryzolt and Oxycontin. Explained the scheduling to both docs. Neither of them treats much pain but they were at the lunch. |
| | Akron | OH | 44308 | 9/23/2009 | She said they use OxyContin often for the burn patients. She said she works in the inpatient sided and uses OxyContin for all patients who are able to eat food. She said she can use OxyContin is they are too hurt to use the injections. She said that the patients that have a real need at this point for them. She let me know that there was a male patients that was a burn patient who she sent home on 20mg q12h and the patient said he liked the OxyContin so much he would take up to 120mg per day and chase it with alcohol. She said she sees these types of patients often. We discussed educating the residents and staff on proper use of OxyContin. Some used CE |
| | Cleveland | OH | 44103 | 9/23/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program. I was in this office to see Dr.Robson,her colleague and she wanted to speak with me about Ryzolt, as she heard it was a new medication from Dr.Sankar who works at NEON Clinic-Hough Avenue. Rekha said that she starts patients on Motrin first, then tramadol for chronic pain, and thought Ryzolt's dual matrix delivery system was a benefit to patients, with the daily dosing. I talked to Rekha about her commercial plans-Medical Mutual and Rekha said she has a few Aetna patients too that she could try Ryzolt in and see what clinical results she gets from them. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/24/2009 | Discussed pain awareness month with doc.....Explained the tools and resources that purdue provides int addition to its portfolio of pain products. Discussed the two different patient type - RYzolt and Oxycontin, and the flexible dosing options. He said ryzolt was denied for one of his patients. Reviewed the covered plans. He thinks the patient was medicaid/caresource. Advised the staff on the covered plans as well. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/24/2009 | Quick call.....reminded doc of the ryzolt indication and positioning. He asked about the coverage. Explained medical mutual patients can get it for about $10. Pointed out the value cards in his sample closet. Nothing |
| | Cleveland | OH | 44113 | 9/24/2009 | Discussed Ryzolt 2-3 messaging,indication&value card program. I asked doctor if he had found at least 1 patient to start on Ryzolt and he hadn't yet but said he would keep it in mind and couldn't talk more than that. I asked doctor if I could follow-up with him next week to see if he has seen that 1 patient to give Ryzolt a fair trial and also to discuss where OxyContin plays a role in his practice-where its appropriate. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/24/2009 | Discussed Ryzolt 2-3 messaging,indication&value card program. Asked if she started a new patient on Ryzolt and Georgene said yes, the patient wasn't on any NSAID yet, but she doesn't start all of her patients on NSAIDs, so she wanted to try Ryzolt on this patient first. We talked about NSAIDs,muscle relaxants,tramadol after that and then Vicodin 5/500, then if pain persists Vicodin ES 7.5/750 and lastly the 10 would be her max dose and only choice, as she can't prescribe Percocet or OxyContin, being a Nurse Practitioner. I asked Georgene if she sees patients who are currently on tramadol IR or Ultram ER, that could benefit from the dual matrix delivery system and daily dosing option of Ryzolt, which she has told me are great benefits to patients and she said that yes, she can think of patients who she could try Ryzolt in, to get some clinical experience with that group. She committed to finding a few patients like that. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/24/2009 | Quick reminder about Ryzolt, value program with appropriate managed care. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/24/2009 | Reminded doc of the two patient types,per the indications for ryzolt and oxycontin. Explained how both are covered by BWC and both have savings cards to reduce patient cost. He asked about the cost for ryzolt. Explained that medical mutual patients can get it for about $10-15 until 12/10. |
| | Bedford | OH | 44146 | 9/24/2009 | Reviewed the 2-3-1 of ryzolt and the patient type. Let him know that its coverage with BWC. He said good. He usually does not write ER tramadol because it usually is not covered. Said he would try it. Explained the oxycontin savings cards and how they can potential save patients $240/mo until 12/31/09. He said he can always use those. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/24/2009 | Spoke with the staff about Ryzolt and Liz the office manager and Debbie the nurse let me know that they had a couple refills for Ryzolt. Dr told me he started a new OxyContin patient on Ryzolt and also had a few refills lately for Ryzolt. I reminded him to keep OxyContin in mind for his patients who need a strong opioid and told him that it is covered on workers comp. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 9/24/2009 | SPoke with Melissa and Julie.....still have ryzolt stocked. Agarwal showing up as the last prescriber. Reviewed the value card program and the monthly savings until 12/10. ALso let her know about the covered plans. |
| | Bedford | OH | 44146 | 9/24/2009 | Spoke with Michelle about the stocking of ryzolt. THey have all strenghts. SHe first stated that the 300mg had been dispensed. SHe late stated that the pills were returned to stock because the Ultram was less expensive - $4 for 30, 60 tabs, and $6 FOR 90 TABS. She believes that patients insurance did not cover ryzolt. Explained the value card and how it is affordable with medical mutual/BCBS. |
| | Parma | OH | 44134 | 9/24/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he started 1 patient on Ryzolt,who had multiple surgeries and no pain relief from the chronic back pain, so he will wait and see what happens-this patient was already taking tramadol IR, so he is interested in seeing the clinical results with Ryzolt. I asked him to consider patients who are already on tramadol IR, like this patient and also new patients that are on NSAIDs and he is thinking of Ryzolt before going to Vicodin. He said he would consider that.Doctor said he is very comfortable starting patients on OxyContin, so not much discussion other than showing him the conversion guide with 7 dosage strengths to slowly titrate. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/24/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he hadn't started any patients on Ryzolt yet, but he would remember the daily dosing and the dual matrix delivery system as he thinks these are benefits to patients. Didn't discuss anything further with Ryzolt, as he didn't have a lot of time to talk. I did ask doctor about disease progression, what is next step after tramadol and he said Vicodin. I asked doctor if he would consider prescribing OxyContin,low doses-10mg or 15mg Q12H, instead of continually increasing the Vicodin dosage strengths and all he said was rarely will he start a patient on OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 9/24/2009 | Doc said she tried ryzolt for 2 patients since I was last in. One was a OA patient, the other had back pain. No feedback yet so she assumes its going well. SHe could not remember the coverage. Reminded her that medical mutual patients should be able to get for about $10-15. Also reviewed the dosing titration during the 14 tab trial. Brief discussion of oxycontin patient as a separate patient type with different needs. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/24/2009 | Discussed Ryzolt 2-3-1 messaging, indication and value card program. Discussed chronic lower back pain patients, where Ryzolt is an option, after NSAID like Motrin. Doctor hasn't started a new patient on Ryzolt, but she said maybe she could try Ryzolt in a patient currently taking tramadol IR, as she believes the daily dosing and dual matrix delivery system of Ryzolt are benefits to her patients.I asked her to think of just 1 patient, whether it be a new patient, on a NSAID and not getting pain relief or a patient on tramadol IR right now that could convert to Ryzolt 1x day. Discussed patients with disease progression, where OxyContin could be an appropriate option and all doctor said was she rarely prescribes OxyContin and couldn't talk more about it today. Recommended Senokot-S for opioid induced constipation. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 9/24/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he has started some more patients, chronic lower back pain and arthritis pain, so we discussed his Medical Mutual and Anthem patients to use the value card and doctor agreed to keep Ryzolt in mind for these patients.I asked doctor if he could consider starting patients on 10mg or 15mgQ12H, OxyContin, earlier in therapy instead of Percocet Q4/Q6H and he agreed as we were also discussing the 7 dosage strengths available. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 9/24/2009 | Not much time today.  Reminded doc to the ryolt patient indication/Type.  Discussed slower titration of oxycontin per FPI.  Instead of titating from 40 to 80mg, asked that he use the 60mg tabs.  he said he does use it some.  Reminded him of the savings card good until 12/09. |
| | Parma | OH | 44129 | 9/24/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he started a new patient on Ryzolt, so we talked about the daily dosing and dual matrix delivery system and doctor said he believes these are benefits to his patients so he will see what results the patients have then. Discussed initiating therapy of OxyContin earlier, instead of increasing Percocet dose.  We talked about 10mg and 15mg OxyContin dosage strengths and slowly titrating with the 7 dosage strengths available and doctor said he will consider that. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/24/2009 | Dr said which medication he chooses for his patients is dependent on lots of factors including age, pathology, and insurance. Dr said he would rather use non narcotics to treat pain but understands that narcotics may be used for certain patients. Dr said he hates OxyContin because of the delivery system which delivers about 40% immediately. We discussed the delivery of OxyContin and had him fill out a medical information request form about the delivery system. Dr said he also feels OxyContin is more addicting than any other opioid because of the delivery system. Dr asked about the side effects about Ryzolt and I went over the side effect profile. Dr committed to prescribe Ryzolt for patients with workers comp insurance. I went over the dosing and how to titrate and how to use the value cards. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/24/2009 | Spoke with Gretchen the pharmacist. Went over the value card program with her and explained how it worked, what's easy step up for appropriate for patients after NSAIDS or COX2 and before titrating to opioids. I asked her if she fills Tramadol IR often and she said not to much. I asked her to keep Ryzolt in mind for any patients who meet the indication and could benefit from the convenience of once a day dosing. She asked what was this situation with generic oxycodone ER and we let her know that there are some on the market in limited quantities. She said she is having trouble ordering the generic and I asked her to keep brand OxyContin in stock and gave her the savings cards |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/24/2009 | Asked dr what type of pain she generally uses OxyContin for and she said more severe pain that lasts ATC. I explained to her that Ryzolt is an option for the  moderate ATC pain patients and she agreed. She said she did try a couple of patients with Ryzolt value cards but doesn't know how they are doing. I asked her to continue to think of her moderate pain patients and consider her patients with pain associated with OA. I asked her to keep OxyContin 10mg q12h as an option for her patients who need a strong opioid for ATC pain. She agreed |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/24/2009 | Asked dr if he feels persistent pain conditions should be treated with long acting pain medications and he said sometimes. He said that he has patients that like taking medication every 6 hours. I asked what about the patients who are taking Celebrex and need something stronger. He said he would consider Ryzolt there. I asked him to try one patient this week on Ryzolt and he agreed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/25/2009 | Quick reminder about Ryzolt 2,3,1 and value cards with appropriate managed care plans. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/25/2009 | Spoke with Aduwa, reviewed Ryzolt value program and using both sides of the cards, asked to let appropriate patients know about Ryzolt as a once a day option, discussed OxyContin as option to short acting, asked to recommend Senokot S and left coupons. |
| | Euclid | OH | 44119 | 9/25/2009 | Discussed Pain Awareness month and how the partners against pain program assists providers who advocates for pain management - reviewed some of the tools and resources that the website provides.  Doc said he has been using ryzolt with success.  He has prescribed for OA, back pain, etc. He sometimes likes to start patients on IR tramadol first but some come from NSAIDS....it depends.  The MA, Brenda said she just got a call for patients refill of ryzolt.  REviewed the FPI -contraindications, warnings, AE's with doc and staff.  He has not seen any issues.  Emphasized the covered plans and how to write the scripts.  Discussed the positioning of oxycontin patient type, flexible dosing options.  Doc said he tends not to go beyond a percocet - he would instead refer to pain mgmt.  Referenced FPI and 10mg as being a reasonable starting dose.  Clarified with Joan that OxyContin is not just for cancer pain.  Explained the indication. |
| | Cleveland | OH | 44104 | 9/25/2009 | Discussed Ryzolt 2-3-1 messaging, indication&value card program. doctor said he hasn't started a patient on Ryzolt yet, as he forgot about it, so he will look for 1 patient to try Ryzolt in and let me know. Discussed daily dosing and delivery system are benefits to patients, so he will do his best to remember the medication and the value card program. I talked to doctor about appropriate patient and focused on Medical Mutual as the plan to try Ryzolt in and see some clinical experience. I asked doctor when tramadol isn't working, what's next I say he would start with Vicodin he starts with and ends with before going to Percocet, so I asked him which types of doses of OxyContin and doctor said he increases Vicodin dose, then goes to Percocet because many of his patients like to know when they are taking their medication, QA or Q6 and sometimes he will prescribe OxyContin. He couldn't discuss anything else about OxyContin today. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/25/2009 | Spoke with Andrew the pharmacist. Let him know that Dr Yee and Dr Wu have both prescribed Ryzolt and I expect that they will continue to use it for patients. I went over the value card program agian and reminded him to tell the patients to keep the card. I showed him the OxyContin savings cards as well and he said he doesn't see them. I asked him to tell patients about the card if they are paying more than $20 for their script. I reminded him that the cards can not be used for Medicaid or Medicare. |
| | Cleveland | OH | 44103 | 9/25/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program for Medical Mutual patients. Doctor said he hasn't started a patient yet, but does think the daily dosing&delivery system of Ryzolt are benefits to her patients, so she will look for a few patients. I discussed the positioning of Ryzolt and also those patients who are taking tramadol IR that could benefit from the daily dosing&delivery system of Ryzolt so she would consider that. We talked about 7 dosage strengths of OxyContin and earlier initiation of OxyContin,instead of Percocet and doctor said she will consider that as many of her patients do take short-acting oxycodone but that she also starts many patients on OxyContin. She has the OxyContin Savings card from my last call and appreciates those and said to check with her next time to see if she needs more. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/25/2009 | Followed up with the dr about Ryzolt. Reminded him about the 2-3-1 and that the pharmacy does have Ryzolt stocked. I reminded him about the value cards. |
| | Cleveland | OH | 44195 | 9/25/2009 | Spoke with Melissa,Secretary for Dr.Mekhail (Chairman of Pain Mgmt Dept)&set-up an appointment for Monday,October 5th and also will be bringing breakfast for dept. Spoke with Robin,Secretary for Dr.Ningegowda,Dr.Samuel and Dr.Soloman. Robin said she has to email Dr.Ningegowda and request an appointment with him to sit down with me,but said my best bet is to go there and if he sees me in the hallway, he will talk to me for awhile. Dr.Samuel is out of the office until October 2nd, as his wife just had a baby and Dr.Soloman-we discussed Pain Mgmt Dept. I also have a breakfast at MaryMount Hospital on Sept.30th with him so we start there and then see him on October 5th, when I deliver breakfast to the Pain Mgmt dept. Spoke with Mickeyle, Dr.Narouze's Secretary and set-up appointment for Thursday, Oct.8th. I left a voicemail for Shirene,about lecture topics and she forwarded me an email stating Mickeyle handles all lecture topics, which she sent me for my record and invited me to attend. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/25/2009 | Followed up on Ryzolt and the 2-3-1, positioning, and value card program. I let him know that the oz patient pharamcy does have Ryzolt stocked and has value cards. He said he will try to start a patient today. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/25/2009 | Spoke with Kim, reviewed Ryzolt 2,3,1 and value program, discussed managed care coverage, discussed OxyContin as option to short acting, asked to recommend Senokot S with opioid scripts and left coupons. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 9/25/2009 | Reveiwed the 2-3-1 of ryzolt, indication, and positioning.  He wanted to know about cost and where it is covered.  Explained the medical mutual coverage and how patients can get ryzolt for about $10 /non till 12/10.  He was rushing.  Nothing else new. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/25/2009 | Asked the dr what type of pain he usually prescribes OxyContin for and he said  severe pain. I asked him to use Ryzolt for his patients who are in ATC moderate pain and meet the indication. He said he will keep it in mind. |
| | Euclid | OH | 44132 | 9/25/2009 | Discussed the patient indication and positionin of ryzolt.  Explained the delivery system and he seemed to like the idea.  Asked if he necessarily starts on IR before going to ER particulary as it relates to pain meds.  He said usually and mainly because of cost.  Explained how medical mutual patients can get ryzolt for about $10/mon until 2010 with the value card.  Stressed that it is important to choose patients with eligible coverage. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/25/2009 | Quick call. Asked the dr to keep Ryzolt in mind for patients he already has taking Tramadol and OxyContin in mind for patients who are taking short acting opioids more than 3 times per day. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/25/2009 | Dr said the patient he started did well with Ryzolt. He asked how to convert patients who are already taking Tramadol to Ryzolt. I went over how to convert. I reminded him of the max dose for Ryzolt. He asked what the cost difference would be and I explained the cost for Ryzolt with the value cards. He said he likes that it is once per day and he will be using it more for patients. |
| | Gates Mills | OH | 44040 | 9/25/2009 | Asked doc about his OA patients on Celebrex.....what does he do when  their pain is no longer controlled?  He said it depends on the patient.  Asked about his use of tramadol then he remembered ryzolt.  Discussed the indication and the positioning.  He said he tried a patient on 200mg and she could not tolerate it.  Discussed the starting dose and how to titrate minimize AE's.  He said he would try it again.  Reminded him how to use the value cards.  Asked him to write for those patients. |
| | Cleveland | OH | 44143 | 9/25/2009 | Discussed the ryzolt patient type and the posititioning.  He said he mainly prescibes tramadol as PRN.  Discussed the OA patient that may be taking Celebrex daily and is no longer getting releif.  He agreed that he may have some of those.  Explained how those patient may get ryzolt for about $10/non until 12/10 if they have medical mutual coverage.  He said he would keep it in mind and that it sounds like a good deal. |
| | Garfield Hts | OH | 44125 | 9/25/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he hasn't started a patient yet, as he has to remember Ryzolt and the value card program,so I asked if he could think of 1 patient with an NSAID or even on tramadol IR that he could try Ryzolt in and doctor agreed to look for 1 patient. Didn't talk much about OxyContin other than the fact that I asked him to consider low doses, 10mg or 15mg Q12H instead of Percocet and doctor said he would consider that option and we talked about slow titration of OxyContin, with 7 dosing options. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 9/25/2009 | Quick call with Dan the pharmacist. He said he has filled Ryzolt but Christy know that lots of these value cards. He said the pharmacy tech deals with. I've talked to Christy know that I am allowed to leave the value cards which he uses. She said she has seen a few of the cards. I reminded her how they work. She asked me to bring the cards next time because she wanted to make sure the pharmacists where ok with having them. Quick mention of OxyContin. Placed Rebate stickers on the Purdue laxative lines. |
| | Cleveland | OH | 44113 | 9/25/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. doctor said he keeps forgetting about Ryzolt and the coverage, so I explained dual matrix delivery system and daily dosing, which doctor said are benefits to patients and also focused on his Medical Mutual patients. Doctor said he will look for 1 patient to try Ryzolt in and let me know. Minimal discussion on OxyContin, other than the fact that he said when a patient needs more pain relief, he prescribes Percocet and occasionally will prescibe OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/25/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. Doctor said hasn't started a patient on Ryzolt yet, as he keeps forgetting to grab the value card. Doctor said it will be hard for him to remember, as he doesn't like the value cards but told me to remind his Medical Assistant, LaFonda, about the program and he will remember to think of Ryzolt after a NSAID. I asked doctor when disease progression is present and tramadol isn't working what dose of Vicodin does he go to? Doctor said 5/500 and will increase appropriately until patient needs more pain relief and then he goes to Percocet. He didn't have more time to talk beyond that, so I told him I would follow-up with him next week on that comment. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 9/25/2009 | Presented Ryzolt FPI and went over the value cards. She said she has tried a couple patients with Ryzolt. She said they where patients who she didn't feel needed strong opioids ATC but did need something stronger than NSAIDS. I asked the dr if she feels a strong opioid is needed for the ATC pain what she would use and she said Vicodin. I showed her that 10mg q12h is an appropriate starting dose for opioid naive patients and she agreed to keep OxyContin as an option. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/28/2009 | Reviewed Ryzolt, he still would like to try it when appropriate, he committed to prescribing OxyContin when appropriate instead of percocet, he does have patients taking percocet around the clock, asked to recommend Senokot S as an option. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 9/28/2009 | Quick call, reminder about Ryzolt 2,3,1 and value program. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/28/2009 | Ryzolt 2-3-1 features, positioning and formulary grid discussion.  Discussed the value card program for patients with private managed care plans and the cost savings available.  Discussed coverage of OH State BWC along with the ability to PA for patients with managed medicaid plans - Molina, Unison, and Caresource.OxyContin as an Option for pain control when patients meet the indication.  Discussed appropriate patient selection for OxyContin and conversions from short acting meds.Laxative line of products for patients suffering from constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/28/2009 | Ryzolt and OxyContin as options for long acting, reminder about ryzolt value cards, appropriate managed care and BWC, left Colace and asked to recommend Senokot S |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/28/2009 | Ryzolt 2-3-1 features, positioning and formulary grid discussion.  Discussed the value card program for patients with private managed care plans and the cost savings available.  Discussed the ability to PA for patients with managed medicaid plans - Molina, Unison, and Caresource.Laxative line of products for patients suffering from constipation. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/28/2009 | Ryzolt 2-3-1 features, positioning and formulary grid discussion. Discussed the value card program for patients with private managed care plans and the cost savings available. Discussed the ability to PA for patients with managed medical plans - Molina, Unison, and Caresource.Laxative line of products for patients suffering from constipation. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 9/28/2009 | Reviewed Ryzolt and value program, OxyContin as option instead of percocet around the clock, savings cards for OxyContin, left Colace samples and asked to recommend Senokot S |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/28/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor couldn't give me a lot of time today, but said he had to remember the name Ryzolt&the value card. Asked doctor to consider Ryzolt for pain associated with lower back pain, as he said he sees a lot of that in his practice. Doctor said he would remember Ryzolt as an option. Asked doctor to consider low dose, 10mg or 15mg Q12H OxyContin instead of increasing Vicodin dosage strength and showed him the OxyContin conversion guide and doctor said he would consider that option. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/28/2009 | Discussed where doc has prescribed ryxolt.  He wrote a couple of scripts - one for an elderly lady with advanced OA she has various supplemental insurance plans.  Another patient he believed to be bwc.  no patient call backs so he thinks its working.  Doc asked about the use of oxycontin for chronic migranes.  Read the indication and explained that oxycontin should not be taken prn but daily for around the clock pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/28/2009 | Discussed Ryzolt 2-3-1 messaging, indication&value card program.Doctor came to window and said she hasn't started any patients on Ryzolt yet, because she keeps forgetting about it.she said she has been in a habit of writing tramadol IR, so I reminded her of the dual matrix delivery system&daily dosing and asked her if these were still benefits she saw for her patients and doctor said yes, these were both benefits to patients. I focused on Medical Mutual patients,for value card program, and asked if she could think of 1-2 patients with that insurance that were appropriate to Ryzolt's indication, to get some clinical experience and she agreed. I gave her the OxyContin conversion guide, discussed 10mg or 15mg Q12H dosing and 7 dosage strengths to slowly titrate, but earlier initiation of OxyContin was discussed instead of waiting so long that patients have been on Percocet for a long time. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/28/2009 | Quick call. Reminded the dr about Ryzolt and asked him to try 2 patients who meet the indication this week who have workers comp or Anthem insurance. I explained the titration/conversion guide and reminded him there are 7 strengths available with flexibility when titrating or converting patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/28/2009 | Asked the dr to try one patients this week on Ryzolt so that he can get some clinical experience with it. I asked him to think of his patients with pain associated with OA. I went over the conversion/titration guide for OxyContin and asked him to convert 2 patients this week from short acting opioids ATC to OxyContin using the conversion guide. He said he thinks it will be a good tool. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/28/2009 | Quick call at window-discussed Ryzolt 2-3-1 messaging,indication&value card program. All doctor said was that she forgot about Ryzolt and she has so many Caresource patients that she didn't think a new product would be covered. I talked to doctor about her Medical Mutual patients, for using the Ryzolt value card and asked if she could think of 1-2 patients like that who she could try Ryzolt in and get some clinical experience and doctor agreed. I showed doctor the OxyContin conversion guide and asked her to consider low doses, 10mg or 15mg Q12H OxyContin for her patients taking Vicodin or Percocet, instead of increasing their dosage strengths and she said we will have to talk about that another time. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/28/2009 | Went to Physical Medicine&Rehab to see Dr.Huang and Dr.Harris,but both were too busy with patients to see me today, as I spoke with Pat, at front desk, so I left Ryzolt FPI,drug-to-drug interaction sheet and Value card information sheet. I also left OxyContin FPI and conversion guide. Pat said to try stopping back later time. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/28/2009 | Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he hasn't started any patients on Ryzolt yet.I asked him if there was any information he needed from me to feel more comfortable with Ryzolt? Doctor said no, he just sees so many Caresource and Wellcare patients that he doesn't remember Ryzolt, so we discussed his Medical Mutual patients that could use the value card and talked about the dual matrix delivery system&daily dosing which were 2 things doctor said he thought would benefit his patients. Doctor said he will remember Ryzolt. Asked doctor who he is considering to increase Vicodin dosage strength,could he stop and consider initiation of OxyContin therapy at low doses, 10mg or 15mg Q12H and doctor said he will consider that but only starts a few patients on OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/28/2009 | Dr said he has started several new patients on Ryzolt and has had great results. He said he did have a few problems with coverage. I explained that Med Mutual, Anthem, or Workers Comp are plans to keep in mind for Ryzolt. I reminded him to use the value card when it applies. He agreed. I reminded him to use the value card for his patients taking 10mg of OxyContin q12h as the next step after Ryzolt so that the patients can still benefit from a long acting delivery system. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/28/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. Focused on Medical Mutual patients, as the insurance coverage was brought up again. I asked Laura if there was anything holding her back from starting at least 1-2 patients on Ryzolt and she said no, she just has to remember the medication and value card. Reminded her of initial discussion of dual matrix delivery system&daily dosing,which she said were benefits to patients and asked if she still believed that these were benefits and she said yes, they are benefits to patients and committed to find 1-2 patients before I see her next week. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 9/29/2009 | Discussed the ryzolt patient initiation and positioning with doc. He said he is going to use ryzolt. He asked about use for patients patients with renal impairment - referenced the FPI and that ryzolt should not be used for those patients. Reminded him to try for patients that are not longer controlled on NSAIDS/coxibs. Also had to tell him again which plans covered ryzolt. Discussed the oxycontin patient type and the laxative line options available. He said he has been writing very little oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2009 | Spoke with doctor, after Pain Medicine lecture and doctor said he has started many patients on Ryzolt, seen patients have tremendous success with Ryzolt and are getting pain relief, but he had to take 15-20 patients off Ryzolt and switch them to something else due to insurance coverage. I asked doctor if these were Medicare/Medicaid patients, as there is no reimbursement for Ryzolt there and he said no, he didn't think it was those two. He said to talk to Jennifer Ferrera, his Physician Assistant, but she is off on Tuesday's so he said to follow-up with her later this week as she can tell me the specific plans where they had insurance problems. I also asked doctor if he was aware of the value card program and doctor said no, he wasn't aware of this program. So I briefly explained the value card program and told him I would follow-up with Jennifer this week. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2009 | Introduced myself as new Purdue Rep, as doctor was presenting for the Pain Medicine Lecture series this morning.Doctor immediately started talking about opioids and chronic pain patients and where opioids had a place in his practice. Doctor said he has many patients who suffer from chronic lower back pain, osteoarthritis pain, spinal/disk pain-all of these pain conditions where he has prescribed Ryzolt and these patients have been on the medication for over 6years and are managing their pain.Doctor said elderly patients, over 65yrs old, are sometimes easier to treat than younger pain patients because the pain is as they get older so he said treatment is accepted sometimes easier in this group.Doctor said there is a place for OxyContin in his practice, because many of the patients he sees have tried so many other medications and therapy that this is a good option for them. We discussed 7 dosage strengths, for slower titration&appropriate patient selection.<font color=blue><b>CHUDAKOB's query on 10/09/2009</b></font>Amy. It looks like your whole conversation was OxyContin and yet in the products presented you put down Ryzolt and did not put down OxyContin.  Please be sure to look at this when writing call notes to insure accuracy.  Thanks!<font color=green><b>BROOKAM's response on 10/12/2009</b></font>Thanks Barry! We did discuss Ryzolt&had a great conversation as he wanted a tray of value cards to try in some patients. He is a new doctor there and had very strong opinions of OxyContin and its place in his practice.I will be sure to check off the OxyContin box next time, as I normally do.<font color=blue><b>CHUDAKOB added notes on 10/13/2009</b></font>Thanks!<font color=green><b>CHUDAKOB added notes on 10/13/2009</b></font>Just make sure you check off the products you have a discussion on and then include those products in your call notes. Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/29/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said he always takes the conservative approach to pain management, so that he starts patients on a NSAID,like Ibuprofen,then Tramadol IR and then when he needs a stronger opioid,as doseses progress, as long as he has a relationship with the patient, he will then consider Vicodin or Percocet.I asked doctor where does OxyContin play a role in his practice and he said that for the appropriate patient, who presents painful symptoms to him, then he would consider OxyContin. I asked doctor what he meant by painful symptoms and he said if the patient has chronic lower back pain,can barely walk,etc.then he feels like the pain is genuinely there and after several surgeries, that patient is still in pain, then OxyContin would be appropriate. We discussed titration of 10mg or 15mg Q12H for a patient like that,converting from Vicodin or Percocet and doctor said he would consider that. Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 10/09/2009</b></font>Amy.  It looks like your whole conversation was OxyContin and yet in the products presented you put down Ryzolt and did not put down OxyContin.  Please be sure to look at this when writing call notes to insure accuracy.  Thanks!<font color=green><b>BROOKAM's response on 10/12/2009</b></font>Thanks Barry! We did discuss Ryzolt&had a great conversation as he wanted a tray of value cards to try in some patients. He is a new doctor there and had very strong opinions of OxyContin and its place in his practice.I will be sure to check off the OxyContin box next time, as I normally do.<font color=blue><b>CHUDAKOB added notes on 10/13/2009</b></font>Just make sure you check off the products you have a discussion on and then include those products in your call notes.  Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/29/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said she hasn't started a patient on Ryzolt yet, but told me the delivery system&daily dosing were benefits she saw and that she saw the value card tray in her office to remind her of starting a patient. I asked her to think of the appropriate patient based on our indication and she said that she is thinking of patients either on NSAID's or even on tramadol IR where she believes a long-acting medication would be a better option for them. She asked me to follow-up with her in a week. I also asked her about the initiation of Vicodin and she starts most patients on 5/500 and titrates to 10 and then goes to OxyContin with many patients and has them take Percocet for breakthrough pain. I asked doctor if she could consider initiating OxyContin after that 5/500 of Vicodin and convert patients to low dose OxyContin and showed her the conversion guide and doctor said he would consider that. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/29/2009 | Discussed Ryzolt 2-3-1 messaging, indication&value card program.Rekha said she hasn't forgotten about Ryzolt and believes the delivery system and daily dosing are benefits to the patient, but she hasn't seen anyone yet who she feels is appropriate for Ryzolt. I discussed the patient after NSAID's or patients on tramadol IR that could benefit from a fair trial of Ryzolt and she agreed to look for those patients. I will see her this Thursday, October 1st, at my lunch with Dr.Robson, so I will be able to follow-up with her and see if she did start any patients on Ryzolt yet.<font color=blue><b>CHUDAKOB's query on 10/09/2009</b></font>Another question for the next call objective might be to find out who she feels is an appropriate patient for Ryzolt?<font color=green><b>BROOKAM's response on 10/12/2009</b></font>Okay thanks<font color=blue><b>CHUDAKOB added notes on 10/13/2009</b></font>Let me know how it works out. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 9/29/2009 | Reminded doc of Ryzolt indication and dosing. Also discussed the oxycontin savings cards. He still had some as many patients are bwc. He said he heard something about a new formulation for oxycontin. Explained that I had no info on that. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/29/2009 | Quick reminder of Ryzolt and the 2-3-1. I asked her to try one patient this week and asked her to use the value card with the patients as bwc. I reminded her of our discussion on OxyContin and asked her to consider 10mg for one patient this week who has spinal stenosis. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/29/2009 | Attended Pain Medicine Lecture-Dr.Covington,MD, spoke on topic:"Anti-Depressants,Anti-Epileptics,Muscle Relaxants and Topicals".Spoke with Dr.Covington,Dr.Helmi and Dr.Kapural and some other residents prior to the lecture and after the lecture. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 9/29/2009 | Reveiwed the 2-3-1 of ryxolt and the dosing.  Spoke with lisa who said she still had not seen any patients.  I talked the value card program and the need for patients to retain the card for future use.  They get alot of medicaid and medicare there so they see mostly generic scripts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/29/2009 | Quick reminder of Ryzolt and the value card program. Asked her to try one patient this week. Mention of OxyContin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/29/2009 | Spoke with Ryan the pharmacist. Went over the value card program and asked if he felt they had patients who could benefit from Ryzolt and the value card. He said yes. I asked him to let me know the next time I'm in which physicians I should follow up with that he got to use the value card for their patient. He said he was seeing OxyContin savings cards and he said they could use some of them for patients as well. I let him know that I would find out if I could share them with him. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/29/2009 | Reveiwed with doc how to prescribe ryzolt with the value card.  Referenced sell sheet and also let him medical mutual patients will have best chance at success.  He asked that I leave the sheet in the cabinet with the boxes. Discussed the percocet patients prescribed more than 120 tabs/mon.....showed conversion to oxycontin.  He studied the conversion.  Nothing learned. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/29/2009 | Quick call, discussed Ryzolt 2,3,1 and FPI, working on scheduling an appointment to gain more time and talk further. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/29/2009 | Asked doc about the patient that he tried on ryzolt.  He still has not heard anything.  No news is good news he said.  Reminded him to write for patients that have bwc as it is being covered.  He wanted to know where else its covered - explained medical mutual plan.  Reminded him of the oxycontin flexible dosing options. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/29/2009 | doctor spoke for a minute with me about Ryzolt 2-3-1 messaging,indication&value card program. He said that he couldn't talk long this am, so I told him I was coming back this Friday, October 2nd, for breakfast and asked if we could talk more at that time about the appropriate selection of a patient or two in his practice that he deems Ryzolt would be an option. He agreed and said he would see me Friday. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/29/2009 | Quick call. Dr said he has prescribed Ryzolt several times already but didn't have any feedback yet. He asked me to stop back in a week. I let him know that Dr Cantoni asked for OxyContin savings cards and asked him to make sure patients get them as well. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/29/2009 | Went over the 2-3-1 for Ryzolt and the value card program. Asked dr where Ryzolt would fit in his practice. He said that he does use Tramadol for patients so he thinks he would try Ryzolt instead of a Darvocet or Tramadol IR. He said he would try a few patients to so what results he gets. I asked him to try his patients with Med Mutual or Anthem and explained that the value card can bring the cost down. Dr told me that he would go straight to OxyContin 10mg if a patient didn't get relief from Ryzolt. He said if a patient was on short acting Tramadol he would go to Vicodin or Percocet and then OxyContin 20mg and he usually titrates from 20mg to 40mg. I let him know there are 7 strengths available and let him know that the recommended increase when titrating is 25 to 50%. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/29/2009 | Discussed Ryzolt FPL,2-3-1 messaging, indication and value card program. Doctor said she starts with a NSAID, due to cost, like Ibuprofen and then would consider tramadol after that.Doctor said Ryzolt's delivery system and daily dosing were benefits to patients but her main concern was cost. I explained the value card program for her Commercial/Private Insurance patients, as she sees many Medicaid patients and wanted to know if Medicaid covered Ryzolt. I told her no, Medicaid and Medicare didn't cover Ryzolt, but focused on Medical Mutual&Anthem patients and asked if she could just think of 1 or 2 patients like that, who fit the indication for Ryzolt and doctor agreed to try Ryzolt in a few patients.I was only able to ask doctor what is her next step in therapy,when tramadol isn't providing enough pain relief and she said Vicodin and Percocet and sometimes OxyContin, but couldn't expand more on why she waited longer to initiate therapy or the patient selection, as she had to leave. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/29/2009 | Dr told me that he has not written Ryzolt for a few weeks because he was unsure which plans where covering it and also was concerned about the stocking in the pharmacies because a patient was not about to get it filled. I went over the formulary coverage and asked him to focus on 3 plans, Med Mutual, Anthem, and workers comp. I explained the value card in detail with him and his secretary Shania. He agreed to use Ryzolt for his new patients who havent been on a strong opioid yet and for patients he currently has on Tramadol IR ATC. Dr said he doesn't prescribe OxyContin because he is not a pain doctor and he does not want to take on these types of patients. He said he is very comfortable with OxyContin but said if he can not manage a patients pain with Vicodin or Percocet he will refer them to pain management. He said he only prescribes the short acting opioids q6h or less and never writes refills. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/29/2009 | Dr said he uses OxyContin more for severe pain, so I asked him to try Ryzolt for his patients who are moderate ATC pain who meet the indication. I explained the 2-3-1 and value card program. He asked what strengths and how to titrate. I asked him to try one Anthem patient this week on Ryzolt. He said he would and asked me to come check next week. I asked him to also convert 2 patients from ATC short acting opioids to OxyContin this week and went over the q12h dosing and how to convert patients. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 9/29/2009 | Dr asked me how to start a patient on Ryzolt. I explained that he should start them on 100mg q24h if they are a Tramadol naive patient. I explained that with the value card he is able to give them 14 free tablets and he could use them to find the optimal dose for the patients. I went over titration with him. I asked him to try an Anthem patient. Dr said he would. I reminded him to keep OxyContin as an option for patients who he feels need a strong opioid for ATC pain. He said he does use OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 9/29/2009 | Reviewed with doc and Angela on starting dose of ryzolt for tramadol naive patients and how to titrate up.  Doc said he has not been writing many long acting tramadols lately.  He has been writing more NSAIDS - has not had the right patient opportunity lately.  Reviewed the indication and positioning. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/29/2009 | Quick call. Dr said Ryzolt continues to work for many of the patients he has used it with and he does believe it works well. He said he is currently looking for more patients to try it with but wants them to not have been on strong opioids yet. I asked the dr to convert patients he gets already taking strong opioids ATC to OxyContin and asked him to keep the 15mg in mind for these patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/29/2009 | Doctor said he couldn't talk long this am but asked if I could come back this Friday, October2nd, for a breakfast, as he wants to talk about Ryzolt. I was able to share the Ryzolt 2-3-1 message,indication&value card program with him and told him we can talk on Friday. I also said I would like to speak with him about OxyContin and where he felt it really had a place in his practice. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/30/2009 | Reviewed 2,3,1 of Ryzolt and value cards for appropriate patients, value cards with working patients to get as low as $10 copay. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/30/2009 | Reminder Ryzolt or OxyContin as long acting options. Ryzolt for BWC or working patients with value card. Noticed that a 3 of the value cards had been used. asked to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/30/2009 | Spoke with Mandy, she said there were about 4 Ryzolt cards used and she just got a script come through from Kavlich, she has seen a few scripts from him, she had not used the cards, but the other pharmacists must have, discussed appropriate patients for Ryzolt and she said she would let them know about it as an option. reminder about OxyContin and savings program, she still has the cards and will continue to use them, asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/30/2009 | Reviewed 2,3,1 of Ryzolt and both sides of the cards, discussed appropriate patients and managed care coverage, discussed OxyContin as option to short acting opioids when appropriate, asked to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/30/2009 | Reminder about Ryzolt value program and appropriate patients, OxyContin when stronger opioids are warranted, asked to recommend Senokot S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/30/2009 | Talked to Aaron, Pharmacist, and he said that he was still hesitant to order any Ryzolt bottles,as he hasn't seen any prescriptions come through yet. So I discussed Ryzolt 2-3-1 messaging, indication&value card program with him and asked if he saw any benefits in the medication? Aaron said yes, the daily dosing and delivery system were benefits but because they have so much Medicaid go through their pharmacy, if patients can't get it, he isn't really going to order any Ryzolt. So I focused on the Medical Mutual,Anthem patients, which are a small portion of their business, but asked if he could at least order 1 bottle of 100mg and 1 bottle of 200mg, in case he had any patients come through like that and he said he would consider it. I showed him OxyContin conversion guide&he said they do have all strengths.I told him he could order the 15mg OxyContin,as he thought it was out of stock last time I saw him. Left 1 Senokot-S coupon savings pad,but Aaron said most patients buy generic |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/30/2009 | Left information with Theresa,Dr.Faiman's nurse as he wasn't able to see me today,but said I should contact him to set-up an appointment and we can discuss Ryzolt and OxyContin at that time. Thursday's are his best day to meet with me. I also left the Ryzolt FPL,drug-to-drug interaction guide and OxyContin FPI and conversion guide for Dr.Resnik and Dr.Jones |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/30/2009 | Dr said she has about 3 or 4 patients on Ryzolt and has been extremely satisfied with the results so far. She said she will continue to start new patients who have not been on strong opioids yet on Ryzolt. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/30/2009 | Spoke with Dave the pharmacist. I went over the Ryzolt value card program and asked him to recommend patients taking Tramdol IR ATC ask their doctor about Ryzolt and trying it to see if it works for them. He said he sees Tramadol a lot and thinks he can recommend Ryzolt for some patients. He said he has recommended the intermediate strengths for OxyContin to some physicians and he has seen more 30 and 60mg scripts. Reminded him to recommend Senokot-S for opioid induced constipation. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 9/30/2009 | Spoke with Holly and fill in pharmacist, Jeff.  Still no other scripts than 1 200mg trial from dr. craig.  Patient had medical mutual.  They ask a lot of oxycontin regular customers even though many docs have moved out.  There is a BWC office with a Dr. Birney and Hernandez but they don't write a lot of oxycontin.  They still use savings cards for oxycontin when apppropriate.  Only docs writing vicodin 10mg is the dentist.  Only 2 patients on |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 9/30/2009 | Quick reminder of Ryzolt and Oxycontin intermediate strengths. No new information gained. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 9/30/2009 | Reminded doc of our previous conversation and that he would write ryzolt.  He had not intiatiated a patient but a patient came to him already on it and he refilled it.  He insisted that he had not hesitations about prescribing.  He said he would not switch someone already on Ultram.  Explained that I did not want him to switch anyone.  Restated the positioning.  He said he would write it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/30/2009 | Presented Ryzolt FPI and value card program. Dr said he has heard of it but hasn't used if for anyone. He said he stays away from Tramadol for the most part because he just wasn't trained to use it. I explained where Ryzolt could fit in his practice and he agreed that a long acting option before strong opioids would be a good thing. He said he would try a couple patients and give me feedback. I asked him to keep Anthem and Med Mutual patients in mind. He said he still uses OxyContin for some people but try to refer out to pain management for most of these types of patients. He said the intermediate strengths have helped a few of his patients and he likes the flexibility he has with 7 strengths. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 9/30/2009 | Reminder about Ryzolt 2,3,1 and value program, OxyContin instead of percocet for appropriate patients with around the clock pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/30/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. Doctor said she has started another patient on Ryzolt, that had lower back pain, but she has to wait and see what the results will be. I showed doctor the OxyContin conversion guide and where what she does for severe pain conditions and she said that OxyContin is a choice for some patients with Percocet or Vicodin for breakthrough pain. I then asked her what does she give patients for moderate pain and doctor said usually tramadol, but now she has the option of Ryzolt, so I asked her to consider low doses OxyContin,earlier in therapy,instead of increasing Vicodin/Percocet doses and waiting longer to start therapy of OxyContin and doctor said she will consider it. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/30/2009 | Had lunch with the dr. Went over the 2-3-1 for Ryzolt and he said he thinks the IM characteristics will help patients because they want quick relief. I asked him to keep 3 plans in mind for Ryzolt, Anthem and Med Mutual I explained the value card would lower the cost to around $10 per month, and workers comp. He said he would have no problem doing that. He said he would use it both for new patients and for patients who are already taking Tramadol IR. I went over the warnings and he said he has always known about the seizure risk but has never had a patient experience one from taking Tramadol. I asked him if he would also be willing to convert patients from Vicodin to OxyContin so that patients could also experience the benefits of a long acting delivery system. He said he would consider it because he does think the q12h could help some patients. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/30/2009 | Reminder about Ryzolt 2-3-1 messaging,indication&value card program.Doctor still hasn't tried Ryzolt in a patient yet, so I asked him what is holding him back from finding 1 patient and he said nothing, he just keeps thinking it's expensive because he had a bad experience when he prescribed Ultram ER,with PA's and Call-backs from pharmacies as the medication was so expensive. So I discussed again doctor's Medical Mutual patients who can benefit from the Ryzolt Value card and the cost to the patient through this program. Doctor said he will do his best to remember Ryzolt and I asked him to just try it in that 1 Medical Mutual patient so he can give it a fair trial. OxyContin discussion was about his Vicodin and Percocet patients, where he is continually increasing the dosage strengths. I showed him the conversion guide and just asked him to try 1 patient that he could start on 10mg Q12H or 15mg Q12H of OxyContin and give that a trial. Doctor agreed.Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/30/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he doesnt really have many patients on tramadol,so appreciates the updates on Ryzolt and if he thinks a patient taking tramadol IR could benefit from a long-acting medication like Ryzolt, then he will switch that patient to Ryzolt. But for the most part, he starts more patients on OxyContin and Percocet for breakthrough pain. I showed doctor the conversion guide and asked him to consider those patients on Vicodin 5/500 where he could convert them to OxyContin 10mg Q12H, instead of increasing the Vicodin dosage strength and doctor said he will consider that for a few patients and see what results he gets from starting these patients earlier on OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/30/2009 | Talked to John briefly about Ryzolt 2-3-1 messaging,indication&value card program.John said he sees benefits in Ryzolt's delivery system&daily dosing, but his concern is the insurance coverage, so I talked to him about the Medical Mutual and Anthem patients they see in the office and asked him to consider those patients and he agreed. John said Dr.Katz has started another patient on OxyContin, so they just have to wait and see what the clinical results will be from Ryzolt. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/1/2009 | Spoke with Katrina, has not see Ryzolt scripts, hardly ever see any Ultram ER, discussed Ryzolt value program and using both sides of the cards, OxyContin savings program and as option for appropriate patients instead of short acting, asked to recommend Senokot S with opioid scripts. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44135 | 10/1/2009 | Reviewed Ryzolt 2,3,1 FPI and value program, appropriate managed care, she said they do prescribe a lot of tramadol and it has a place in their practice, she will prescribe it and let appropriate patients know that once a day is an option who call in for their refill for short acting tramadol, most patients already come to them when they've tried other short acting meds.  Discussed OxyContin, she still gives the cards out to every OxyContin patient with insurance or cash pay, discussed appropriate patients for OxyContin and conversions from short acting, asked to recommend Senokot S with opioid scripts, |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/1/2009 | Reminder about Ryzolt and value cards, OxyContin when stronger opioid is needed, he is ok on Colace samples, he like to recommend Colace before Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/1/2009 | Reminder about Ryzolt and value program, he is still keeping it in mind, OxyContin when stronger opioids are needed, asked to recommend Senokot S with opioid scripts, he said many patients need it and wants samples when we get them. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/1/2009 | Discussed Ryzolt 2,3 1 and FPI, discussed value program and appropriate managed care, he dose prescribe a lot of tramadol and said that he would give this a try, he said he might need to be reminded, discussed OxyContin as option to percocet, he likes the easy conversion from percoset to OxyContin, he recently prescribe 30mg, discussed the additional strengths as options for titration, they can find the strengths in epic but in a round about way, asked to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/1/2009 | Reminder on Ryzolt 2,3,1 and value program, OxyContin when stronger opioid is warranted, still has not given a try , no time to talk further about why not |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/1/2009 | Dr too busy today, spoke with nurse, discussed Ryzolt, she said they prescribe a lot of tramadol and are interested to schedule appointment and learn about the value cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/1/2009 | Metro Resident with Dr Ryans group, presented Ryzolt 2,3,1 and FPI, discussed value program and appropriate managed care, reviewed OxyContin conversion guide and appropriate patients, asked to recommend Senokot S with opioid scripts, (he is going to new Orleans for conf mid Oct) |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/1/2009 | Ryzolt and OxyContin as options for long acting when appropriate |
| | Mayfield Heights | OH | 44124 | 10/1/2009 | Asked doc about what he sees as the difference between IR tramamdol and Ryzolt. He started to talk about a prescripting that was denied. Doc said he just writes for everyone.  Discussed the covered plans with Stephanie and Michelle.  Both of them recall one or twoo scripts being denied.  They agreed to pay closer attention to patients coverage, particulary Stephanie who gets the calls for refills. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/1/2009 | Asked doc where he positions Ryzolt in his practice.  He said he tends to use it for patients that needs more than a NSAID and maybe not ready for a stronger opioid.  He prefers a long acting over short acting but his prescribing is often impacted by formulary coverage so he writes generic.  He said he wrote a script 3 days ago (Mon) for a BWC patient.  He will continue to remember for BWC patients. Barb said she just gave out 2 or 3 Oxycontin savings cards. |
| | Lyndhurst | OH | 44124 | 10/1/2009 | Spoke with Mr. Fox briefly about Ryzolt stocking.  He said they would get it in when they get a script.  Tried to explain the value card program but he said he was not interested and that its just a way to screw the customer/patient.  SPoke with Stephanie has gotten all strengths in and have seen scripts - she was not sure who wrote it. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/1/2009 | Spoke with Kara, discussed Ryzolt and value program, both sides of the cards and as option to patients taking around the clock tramadol when appropriate, discussed OxyContin when stronger opioids are needed, asked to recommend Senokot S with opioid scripts, |
| | Woodmere | OH | 44122 | 10/1/2009 | Spoke with bill and Armeatia about the stocking of ryzolt.  Neither has any scripts for it since the first BWC customer.  Explained the value card again.  Bill stated that 15 and 30mg Oxycontin has picked up lately but still not as much as 20, 40mg.  Uses savings cards when appropriate.  Spoke with store mgr, Stephanie, about how to get attention to patients coverage, particularly BWC patients.  She has been trying to get in for about 4-6 weeks but the product has not been a seen |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/1/2009 | Quick call asked him to tell me what insurance plans he should focus on with Ryzolt and he said Anthem, and Med Mutual. He said he will d it a 24hr med ATC pain treatment. |
| | Cuyahoga Falls | OH | 44221 | 10/1/2009 | Went over Ryzolt FPI and value card program. Dr said she likes the dual matrix delivery and is interested to see how patients like it. She asked which plans cover it and I went over the coverage. I asked her to focus on Anthem and Med Mutual and she agreed. I went over the value card program with Darlene her MA and she agreed to remind the dr to try Ryzolt with patients. I asked her if she currently prescribes OxyContin for patients and she said no. I asked what she would do if a patients pain can not be controlled with Tramadol products or other weak opioids. She said she usually sends the patients to pain management. I explained that 10mg of OxyContin q12h would be an appropriate starting dose for these patients and asked her if she will try one patient. She said she thinks she can. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/1/2009 | Dr said he started a new patient on Ryzolt this week and forgot that the boxes did not have samples in them. He did end up writing a 14 day script for the patient. He said he knows how to use the the value card now and will look for more patients to start on Ryzolt because he wants to use something before Vicodin or Percocet. I asked him if he wants to use a long acting more for patients, if he would stay with a long acting if Ryzolt 300mg was not providing pain relief and go to OxyContin 10mg q12h. He said if he felt the patient was trustworthy he would. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 10/1/2009 | Doc said he just forgets about writing Ryzolt because he is used to prescribing Ultram......just stopped by to remind him about the patient type.  Take him donuts. |
| | Lyndhurst | OH | 44124 | 10/1/2009 | Asked doc about the type of patient she sees as an ideal candidate for ryzolt.  She will use for those who may be taking multiple meds (rx and OTC) throughout the day.  She like to have them on something long acting.  SHe has had great success with ryzolt and patients one patient has actually said that it changed her life.  Overall feedback has been better than Ultram ER, she said.....in terms of tolerability and analgesic effect.  Reviewed the covered plans.  She reserves Oxycontin for patients with chronic migranes and some ofther chronic pain like knee and/or low back. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 10/1/2009 | Attempted to go over Ryzolt. Dr asked what the indication for Ryzolt is and I went over it. He said he does not treat chronic pain nor prescribe any long acting pain medications. He said he will write for short acting pain medications for a short course but that is it. He said he has more thinks to be concerned about than treating pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/1/2009 | Spoke with Jim his nurse, discussed Ryzolt 2,3,1 and value cards, appropriate managed care, OxyContin conversion guide and savings cards, Senokot S for medication induced constipation, Dr was too busy today and he will pass all info along to him. |
| | Akron | OH | 44319 | 10/1/2009 | Asked dr why he feels patients like taking pain medications q6h and he said that's what they are used to. I asked him if he felt a once or twice a day dose would more appropriate for ATC pain and he said probably. I asked him to start patients on Ryzolt before they are use to taking pain medications q6h and then they can benefit from the q24h dosing. I asked him to also go from Ryzolt to OxyContin if he feels a strong opioid is needed so the patient can stay on a long acting medication and benefit from q12h dosing. |
| | Garfield Hts | OH | 44125 | 10/5/2009 | Was only able to talk with doctor at window,but discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he has started a patient recently on Ryzolt,but because he treats patients mainly for Acute pain,he said that there isn't a huge demand for it in his practice, as Ryzolt is indicated for Chronic pain patients. He did say that if he needs something stronger, he would prescribe OxyContin,so I gave him OxyContin conversion guide with 7 dosage strengths. Recommended Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/5/2009 | Met with Dr.Mekhail,Chairman Dept of Pain Mgmt-see call notes under his name. He referred me to Kathy Krause, his Physician Assistant, to share all of the information about Ryzolt and OxyContin,but she was off work today, so Dr.Mekhail's secretary said to come back on Thursday,October 8th,in the am.  I added Kathy to Phoenix, as there was no information on her. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/5/2009 | Quick call with Pat the pharmacist. Went over the value cards again and reminded him to recommend Ryzolt for patients he sees already taking Tramadol ATC. He said he would. He said he is filling more scripts for it and thinks if must work because he has seen several physicians using it. He said he needed them then has the patient sign a sample agreement. I gave doctor OxyContin savings cards and had a patient he wants to give a card to. I gave him one book of cards. |
| | Cleveland | OH | 44195 | 10/5/2009 | Presented Ryzolt FPI,2-3-1 messaging&value card program.Doctor said he sees patients who are on NSAID's and thinks Ryzolt would be a good next step in therapy due to the daily dosing&dual matrix delivery system.He also sees many patients who are on Vicodin and Percocet,where he initiates OxyContin therapy,so I gave him the OxyContin FPI and conversion guide&discussed 7 dosage strengths available. Doctor said he has to have a relationship with patient first, before he considers therapy of OxyContin and then has the patient sign a sample agreement. I gave doctor Pain Management Tool Kit, as he was interested in Purdue's updated educational materials and I also gave him the Medical Education Resource Catalog. Doctor asked if Purdue was going to participate in the March 2010 Pain Conference in San Diego,CA, as he would like to see me there and work with them. I told him I would follow-up with Manager on his question, as to how much the conferences&he told me to call Lisa-Educ Dept. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/5/2009 | Quick call with Jamie the pharmacy tech. she said DeAnna was out til Friday and asked me to come in and talk with her about Ryzolt and the value cards. I agreed. I placed rebate stickers on the Purdue laxative lines and explained to Jamie how the work. |
| | Euclid | OH | 44119 | 10/5/2009 | Reviewed the indication and the positioning of ryzolt - asked doc if he see a place for ryzolt in his practice.  He said of course but insurance coverage is a big issue.  He asked about medicare/medicaid.  No coverage there but coverage with BWC and medical mutual. He wasnted to know how long the card was go for - reviewed expiration date.  He does have some patients that like taking multiple tabs per day but also has some that would like a once a day.  He said he would write it when he finds a patient that fits the indication and coverage.  Discussed the oxycontin patient which he sees as a more severe pain type.  Explained how there is an overlap in medication with the 2 products - 10mg of Oxycontin appropriate for patients needing more than 300mg of ryzolt. |
| | Akron | OH | 44333 | 10/5/2009 | Quick call with dr in hallway. Reminded him to keep Ryzolt in mind this week for his patients who are in moderate to moderately-severe pain. He agreed and said he has been prescribing it for patients and has had good results so far. |
| | Akron | OH | 44333 | 10/5/2009 | Asked dr if he felt Arthritis is a condition that causes pain ATC and he said for many it does. I asked if he has a patient taking Celebrex or another NSAID and it no longer is controlling the pain what his next step would be. He said probably another NSAID or possibly Tramadol. I asked if he would try Ryzolt for one patient who presents with this situation to him and see how it works for the patient. He agreed. I explained how the value card works and he said he will keep the value card sell sheet on his desk. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/5/2009 | John briefly about patients they are seeing that meet Ryzolt indication and he said Dr.Kata started a patient this past Saturday, who was a new patient,chronic lower back pain and wanted to give Ryzolt a fair trial in this type of patient. He said that both Dr.Kata and Dr.Kata are concerned about the fact that there is no recommendation, from Purdue, regarding through medications,even if Ryzolt is a 24H medication. So he said that he is trying to encourage both of them to just try Ryzolt in a few patients and do their own clinical trial to see if patients really do get 24H pain relief, without any breakthrough medications. Showed OxyContin conversion guide, with 7dosage strengths and discussed earlier initiation of OxyContin,but with slower titration and he said he will remind both doctors of that and the OxyContin Savings pads. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/5/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication and value card program. Doctor said he started another patient on Ryzolt-new patient, chronic lower back pain and had never been on tramadol, so he is going to see if Ryzolt can provide the Q24H pain relief. Doctor said that many of his patients go to Vicodin pretty quickly and then to OxyContin, so we discussed 7 dosage strengths available and slower titration-showed conversion guide&discussed earlier initiation of OxyContin therapy instead of increasing Vicodin doses.  Recommended Senokot-S for opioid induced constipation. |
| | Fairlawn | OH | 44333 | 10/5/2009 | Brief reminder of Ryzolt and asked him to start one patient this week who has pain associated with OA and needs more than a NSAID or COX2 for the pain. Asked the dr to also keep OxyContin 10mg in mind for patients who need a strong opioid for ATC pain and meet the indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/5/2009 | Only spoke to doctor first, for a minute&was able to discuss Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he does believe the daily dosing and delivery system of Ryzolt are benefits to patients and he will keep it in mind.I asked doctor where OxyContin played a role in his practice and he said that he has many patients on OxyContin,when the pain is that severe.I showed him OxyContin conversion guide&discussed 7 dosage strengths,to give him options and slower titration. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/5/2009 | Quick call. Dr said he would start some patients this week on Ryzolt. He said he has been in that he has in mind for it. I reminded him about our talk about patients coming in taking short acting opioids ATC and converting them to OxyContin. He said he has no problem doing that, its the patients who come in already taking high doses of OxyContin he has a problem with. |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/5/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said she is waiting to start more patients on Ryzolt, until she sees the results with the few patients that she gave Ryzolt to. Doctor received Purdue's Medical Information Request Form regarding any recommendations for break-through pain when using Ryzolt and Purdue had no recommendations, other than to dose Ryzolt Q24H with no other medication. Doctor doesn't believe it's possible for a Q24H medication to give patients consistent 24H pain relief.Doctor said at some point the patient will need something for break-through pain and now that she doesn't have any recommendations from Purdue, she is hesitant to start any new patients on Ryzolt. She and me to follow-up next time and see if she has heard from the patients. I asked her to consider OxyContin earlier in therapy and she said that she will always go to Vicodin first, then will prescribe OxyContin and usually gives Percocet for breakthrough pain. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/5/2009 | Reminded the dr about our discussion about ATC pain and using Ryzolt after Celebrex no longer is controlling the pain. He said he will keep it in mind. I asked him if his patients he has on short acting opioids generally taking it prn or ATC? He said he wasn't sure. I asked him to ask the patients and monitor how soon they are needing refills. These patients may be appropriate for OxyContin and benefit from the q12h dosing. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/5/2009 | Had lunch with Dr. Went over 2-3-1 and value card for Ryzolt. Asked dr how he typically treats ATC pain that is moderate and he said with either OxyContin or short acting opioids. He said he prefers to use long acting if the condition is chronic. I asked him to try Ryzolt for a few patients in this space and he agreed. He said he really likes the value card and how Anthem and Med Mutual patients can pay around $10 per month. He said he has used Tramadol in the past and likes the drug so he feels comfortable starting patients on Ryzolt. I asked if he would go straight to OxyContin 10mg q12h if Ryzolt was not controlling the pain at 300mg per day. He said yes or he would possibly refer the patient to pain management. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/5/2009 | Had lunch with Dr. Went over 2-3-1 and value card for Ryzolt. Asked dr how he typically treats ATC pain that is moderate and he said with either OxyContin or short acting opioids. He said he prefers to use long acting if the condition is chronic. I asked him to try Ryzolt for a few patients in this space and he agreed. He said he really likes the value card and how Anthem and Med Mutual patients can pay around $10 per month. He said he has used Tramadol in the past and likes the drug so he feels comfortable starting patients on Ryzolt. I asked if he would go straight to OxyContin 10mg q12h if Ryzolt was not controlling the pain at 300mg per day. He said yes or he would possibly refer the patient to pain management.<font color=blue><b>CHUDAKOB's query on 10/16/2009</b></font>Did you have the exact same discussion with Wells as you had with Taylor.  Your notes look it was the exact same discussion.<font color=green><b>ROBERTC's response on 10/18/2009</b></font>Yes. They were both at the lunch together and it was a 1-on-1 conversation. Both physicians where involved in the conversation. Information shared and gained was the same for both physicians.<font color=blue><b>CHUDAKOB added notes on 10/18/2009</b></font>Thanks for the clarification. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/8/2009 | I reviewed the managed care and value program with Ryzolt. She would be willing to switch appropriate patients, she shared the Ryzolt info with Dr Schaeffer and Tabbaa.  She is giving OxyContin savings cards to all OxyContin patients. Reminder 2-3-1 of ryzolt. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/8/2009 | Discussed the 2-3-1 of ryzolt, the appropriate patient type.  He said he is trying to use more.  He writes it and the nurses sort out the coverage issue.  Doc said the 3rd tier copays are sometimes higher than the reps say.  Explained how proper patient selection is key.  I asked if BWC patients require more than a tramadol.  He said sometimes and he would often have on a second agent.  Explained how BWC is covering Ryzolt.  He said it is easier to just write for BWC patients then.  He asked about max dose of Ryzolt. Referenced FPI.  Discussed the oxycontin flexible dosing options.  He does not write for all the strengths because breakthrough meds negate the need for slower titration of Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/8/2009 | Quick call, no new info gained, Gave Ryzolt 2,3,1 messaging and as low as $10 copay. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/8/2009 | Asked doc what type of pain state she would likely treat with Ryzolt- she said all kinds.  Focused her on indication and positioning.  She said she has used and one patient was on percocet - she was trying to avoid going to oxycontin.  I explained then two different patient types and that Ryzolt was not a replacement for OxyContin.  She did not remember the patients coverage but she has not heard back from them yet.  She offered the booklet inside the box so now she knows how to write RYzolt.  Tried to remind her of medical mutual/BCBS eligibility.  SHe said she just likes to write it and see what happens. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/8/2009 | I went to Pain Management dept today and spoke with Mickeyla,Dr.Narouze's Assistant,who said that Dr.Narouze wasn't getting to Clinic until later this morning and had to reschedule with me. I booked an appt with Dr Narouze for Thursday,October29th. I also went to see Kathy Krause, Dr.Mekhail's Physician Assistant, but she wasn't in a patient and was booked this morning,so I gave Tonda (Scheduler at Front Desk) my business card, with the Ryzolt FPI and asked her to tell Kathy I would like to set-up an appointment, per Dr.Mekhail's request,to discuss Ryzolt and OxyContin.  I also asked to see Jennifer Ferreira,Dr.Kapural's Physician Assistant, but she was with a patient too,so I spoke with Liz Ingram,Dr.Kapural's Secretary and told her the situation so she emailed Jennifer requesting that she call me to set-up an appointment, as Dr.Kapural requested this. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/8/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Georgene said she has a few patients on Ryzolt,but she is waiting to hear the results from patients in their follow-up visits,which are at 4 weeks. I asked Georgene if the couple of patients she started on Ryzolt were "new" or had they been on tramadol IR and Georgene said these were all new patients and actually 1 of them had not been on a NSAID and she felt comfortable starting that patient on Ryzolt. I asked Georgene what was holding her back from thinking of patients on tramadol IR and she said that unless she hears them complaining about the dosing regimen,which is Q4H, she hasn't really thought of Ryzolt for them. So I asked Georgene to think of 1 or 2 patients who she knows the dosing regimen could be a challenge,taking it Q4H and could she offer Ryzolt to them and just perform her own fair trial of Ryzolt in that patient population and she said yes, she could do that and will let me know. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/8/2009 | Asked the dr what he uses for moderate pain that is ATC and he said usually starts with Vicodin prn up to q4h and if they need more than that he will go to MScontin. I asked if he had a long acting option for the moderate pain patient before using Vicodin would he consider it. He said yes. I showed him the vis and went over the indication and 2-3-1 message for Ryzolt. He said he likes Tramadol a lot and thinks the only thing that would hold him back is the cost. I asked if $10 per month was too much and he said no. I explained that for his Anthem patients with the value card it will cost them around that price. He said he will remember that and place a Ryzolt value card beside his phone to remind him. He told me to talk with his staff up front about the cards. I talked with Ruth the MA about the value card and she agreed to look for patients who call in about their NSAID not having insurance. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/8/2009 | Quick reminder about our discussion and her agreement to give Ryzolt a try with some patients. She said she almost started one patinet but the patient was a medicaid and she remembered to look for Anthem patients. I thanked her for considering Ryzolt for that patient and asked her to try one patient this week, she agreed. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 10/8/2009 | Discussed the Ryzolt patient type.  I asked about the use of the value cards as some were missing.  He said he had not used yet.  He wanted to know about coverage.  Explained no coverage on medicaid and medicare but medical mutual patients can save $35 off co pays.  He said he would try to remember for those patients.<font color=blue><b>CHUDAKOB's query on 10/16/2009</b></font>Was he clinically ready to prescribe Ryzolt?  Did you ask?<font color=green><b>SILMERTOC's response on 10/20/2009</b></font>font>He said his only hesitation is cost.  He likes tramadol.  I don't think I phrased the question exactly that way but I should have done so to close him.<font color=blue><b>CHUDAKOB added notes on 10/23/2009</b></font>Just something to think about for the next call where managed care is an issue. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/8/2009 | Quick call at the window. Dr said he did start several patients on Ryzolt at the pain clinic. He said he did use the value cards with the patients. He said they where converted patients from Tramadol IR. I asked him to continue to convert patients and he agreed. He said he would let me know when he gets feedback. I let him know that gave OxyContin savings cards to the pain clinic and they said there are many patients who could use them. He said he will make sure the nurses give them out. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/8/2009 | Quick call.....Reminded doc of the success she has had with ryzolt.  Asked her what she likes or what her patients in particular like about ryzolt.  She said the tolerability seems to be pretty good.  Reviewed initiation at lowest possible dose to minimize side effects. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/8/2009 | Explained to Karen the success that Dr. reed has had with ryzolt.  Reviewed the indication and the positioning.  Said she has not had much experience with ER tramadol because it is easier to write generic.  Pointed out medical mutual/BCBS coverage and how those patients can get $35 off their co pays.  She said she might use it to convert over to once a day for those taking multiple tramadols per day.  Reviewed conversion dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 10/8/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor is new in practice with Dr.Talbot&Dr.Celeste and he said that he has heard of Ryzolt from speaking with both of these physicians.I asked doctor what he does for therapy when a patient is on a NSAID or COX-2 inhibitor and doctor said if a patient is on a NSAID,like Ibuprofen, then he prescribes short-acting tramadol next,but now that he knows more about Ryzolt,doctor said the delivery system and 1tab,Q24H dosing of Ryzolt would be beneficial to his patients. Doctor said about 50% of their patients are type 2 diabetics,so he said if patients have pain associated with arthritis,lower back pain,head/neck pain,etc..they start with tramadol,then he would consider Vicodin/Percocet,but doctor said he has to have a relationship/trust factor with those patients to even prescribe Vicodin/Percocet.Doctor said if patient has been on Vicodin and he has increased all doses and the pain is persisting,he wd consider OxyContin.<font color=blue><b>CHUDAKOB's query on 10/16/2009</b></font>Good follow up question for next call objective on increasing the Vicodin dose!<font color=green><b>BROOKAM's response on 10/19/2009</b></font>Thanks!<font color=blue><b>CHUDAKOB added notes on 10/19/2009</b></font> |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/8/2009 | Spoke with doctor at the window, but asked him if he remembered our last discussion about patients who are in pain and that pain was associated with back pain and doctor said no,he didn't remember, so I discussed Ryzolt 2-3-1 messaging,indication&value card program for that type of pain associated with back pain,as an option in therapy and doctor said he hadn't started a patient but would look for a new patient, after a NSAID, where he could try Ryzolt. I also asked if he had considered any patients on Vicodin 7.5mg, where he could initiate therapy of OxyContin, low dose, instead of increasing the Vicodin dose to 10mg and he said that he hasn't started anyone recently and typically dose continually increase the Vicodin dose before he would ever go to OxyContin.Doctor said he thinks OxyContin is a good medication but doesn't start many patients on it and he had to go in an exam room so that was the end of the conversation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/8/2009 | ASked doc if he sees a place for ryzolt in his practice.  He did said most patients usually need something long acting and that he tends to use tramadol more so for breakthrough.  Appreciated his honesty reminding him of the indication.  Referenced the Oxycontin FPI and the recommendation for titrating and how the intermediate strengths provide flexibility.<font color=blue><b>CHUDAKOB's query on 10/16/2009</b></font>I thought we already established that this was a Ryzolt target, or was I mistaken?<font color=green><b>SILMERTOC's response on 10/20/2009</b></font>He did establish that.  Just thought I should still lead with Ryzolt.  SHould I just talk about Oxycontin?<font color=blue><b>CHUDAKOB added notes on 10/23/2009</b></font>Sounds like most of the call was Ryzolt.  Probably most of the call should be about OxyContin |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/8/2009 | Spoke with Doctor at window,didn't learn much,other than she keeps forgetting the name "Ryzolt" and hasn't started a patient. So I asked doctor "is there any clinical information that you still need from me, to feel comfortable in prescribing Ryzolt for the patient who meets Ryzolt's indication" and doctor said "no,I just have been in the habit of prescribing short-acting tramadol and keep forgetting about Ryzolt and the insurance coverage isn't there for Caresource patients". I told doctor she is correct the insurance and to just think of 1-2 patients who have Medical Mutual or Anthem, that could use the value card and then she can gain some clinical experience with Ryzolt. I asked doctor when she puts the patients on OxyContin, after tramadol, why wait so long to initiate treatment of OxyContin? She said the way she was trained was to titrate the Vicodin as high as she could and then consider Percocet or OxyContin. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/8/2009 | Quick call....reviewed the 2-3-1 of ryzolt, indication, and positioning. SHe does not write scripts as a clinical pharmacists -  she reviews and makes recommendations.  SHe was concerned about formulary coverage and they have a lot of different insurance plans and patients generally can not afford high out of pocket expense.  Explained medical mutual and BWC as major plans.  Also discussed the coverage and patient type for Oxycontin patient - explained all the dosing options available.<font color=blue><b>CHUDAKOB's query on 10/16/2009</b></font>Was this a Ryzolt target, or was Oxycontin.  Did you see here?  It is important to write the name of the person you saw in the call note, especially when it is in a hospital setting.<font color=green><b>SILMERTOC's response on 10/20/2009</b></font>I spoke with Jeanette Fuller.  I forgot to include that.<font color=blue><b>CHUDAKOB added notes</b></font> |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/8/2009 | Discussed the 2-3-1 of ryzolt, indication, and positioning.  She said she uses more tramadol and feels comfortable with prescribing.  Reminded her that its coverage on BWC - asked her for those patients.  SHe said should make sure nurses were aware of coverage.  Informed the nursing staff as well.  Discussed the Oxycontin patient and how those with higher copays can save $60/month. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/8/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said his only problem with Ryzolt was that it wasn't covered on Caresource or any Medicaid plan and that is the majority of his patient population.I asked doctor if he had an Medical Mutual or Anthem patients and doctor said there was a handful of them in his practice, so I discussed the Value card program for those patients and asked him to think of a couple patients where he could get some clinical experience with Ryzolt. I also asked when he looks at the moderate-to-severe pain scale on the OxyContin Options Visual Aid, when does he think of OxyContin and doctor said definitely the severe pain. I asked doctor what he prescribes for moderate pain and doctor said tramadol. Doctor had to go after that, so there wasn't any further discussion. Left Senokot-S savings pads with doctors staff.<font color=blue><b>CHUDAKOB's query on 10/16/2009</b></font>Amy, It sounds like this physician may not be a Ryzolt target. He said he only has a handful of patients that are not medicaid. He may be a better target for OxyContin if at all. Your thoughts?<font color=green><b>BROOKAM's response on 10/19/2009</b></font>Thanks for your comments. You are right, after our analysis, I decided to make him an OxyContin target, so I will be seeing him 2x a month.<font color=blue><b>CHUDAKOB added notes on 10/20/2009</b></font>Good thought process on your part.  Thanks! |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/8/2009 | Asked dr what types of patients he thinks of for Ryzolt and he said any of his new workers comp patients who are in moderate pain. He said he hasn't had any problems getting Ryzolt to go through with BWC. I thanked him for the patient starts and asked him if he sees Med Mutual. He said yes. I explained that these patients can pay around $10 per month with the value card and he said will start using it with them too. He said if his new patients come to him on Vicodin or Percocet ATC he will convert them to OxyContin. I reminded him to keep the intermediate strengths in mind when converting. He agreed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/9/2009 | Quick call, Dr was going into procedure, Ryzolt 2,3,1 message and OxyContin when stronger opioid is needed.  no new info learned.  I scheduled next appointment to discuss further |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/9/2009 | Dr prescribes Ultram and Ultram ER for patients in chronic pain after NSAIDS are no longer enough, he sometimes goes to vioxin but prefers for them not to be on strong opioids long term. He will refer to pain management when stronger opioids are needed long term but does have some patients on OxyContin. I discussed the FPI and 2,3,1 of Ryzolt.  He does see a place for Ryzolt in his practice for those chronic patients with pain associated with arthritis, low back and fibromyaglia. He would prescribe the first script for 100mg Ryzolt and then write a script for the 200mg after the 14 days, He would tritrate slowly depending on how bad the pain is.  We discussed appropriate managed care, he committed to prescribing Ryzolt for med mutual and BCBS patients with the value card, he also sees Tricare patients. Spoke with Laura about the value cards as well. They do recommend Senokot S and Colace, I left Colace samples. Dr recommended that I talk to Dr Baig regarding Ryzolt for BWC |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/9/2009 | Spoke with Pharmacy Tech,Liz and introduced myself as new Purdue Rep and discussed Ryzolt 2-3-1 messaging,indication&value card program.I asked Liz if she has seen any scripts for Ryzolt and Liz said no and they hadn't ordered any Ryzolt in the pharmacy. I asked if she could order a bottle of each strength and shared the value card program information again with her. She committed to doing this. I also asked about OxyContin dosage strengths in stock and she said that they had all 7 dosage strengths in stock and appreciated the conversion guide for their reference. I also left Senokot-S coupon pads. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/9/2009 | Quick call. Mention of Ryzolt 2-3-1 and OxyContin 7 tablet strengths which provides flexibility when dosing. No new information gained. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 10/9/2009 | He said he thought he did have a few patients still on Ryzolt and they are having success, he did not need any more of the value cards at this time,  He said many patients that come in are already in need of stronger opioids, he's been writing more of the OxyContin and the intermediate strengths. I scheduled appointment to gain more time and talk further. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/9/2009 | Quick call. Mention of Ryzolt 2-3-1 and OxyContin 7 tablet strengths which provides flexibility when dosing. No new information gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/9/2009 | Wasn't able to see Dr.Geho and Dr.Campbell, as this was a follow-up to my lunch with this group, so I left the Ryzolt FPI and Value card program instruction sheet,OxyContin FPI,conversion guide and Senokot-S coupon pads, with Katie Austin,Geriatric Program Coordinator and Assistant to Dr.Mary Corrigan. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/9/2009 | Dr told me he started one new patient this week on Ryzolt, the patient was a Anthem patient and had been on Vicodin yet so he wanted to try Ryzolt. He said he will continue to try patients with Ryzolt because he wants to gain some experience with the product. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/9/2009 | Asked doctor at window, not much learned, as he didn't have a lot of time for discussion,but I asked doctor if he has seen any patients this week with chronic pain associated with lower back pain and doctor said yes, several patients.I asked doctor if he considered Ryzolt for these patients and doctor said no because those patients had Caresource and he remembered that Ryzolt isn't reimbursed by Medicaid.I asked doctor to think of an Anthem patient,that meets Ryzolt's indication, where he could get a fair trial and doctor committed to hosting 1 patient. I also asked doctor when he looks at the moderate-severe pain scale, in OxyContin visual aid, where did he prescribe OxyContin and doctor said definitely for his severe patients. End of discussion as he didn't have more time. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 10/9/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said she hadn't started any new patient on Ryzolt yet,but would keep it mind for those patients, after Ibuprofen. I asked doctor if she has any patients taking tramadol IR that would prefer to take 1 tab,Q24H,like Ryzolt and doctor said she could think of a few patients like that, so I discussed for these patients too,to get some clinical experience with Ryzolt. I also asked doctor about those patients that she prescribes Vicodin for and what dosage strength she starts at.Doctor said she starts patients at 5mg and titrates upward and will prescribe Percocet after that, if patients need more pain relief.Doctor said her patients doe fine on short-acting Vicodin or Percocet and don't really need a long acting opioid like OxyContin. I showed doctor the OxyContin conversion guide and asked if she could think of 1 or 2 patients on Vicodin Q4H or Percocet that could benefit from low-dose OxyContin&doc said yes. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/9/2009 | Spoke with Dan the pharmacist. He said he has seen a couple scripts for Ryzolt and then some value cards. He said workers comp covered one patient but he thinks there will be problems in the future for all branded products on workers comp because they have ran out of funds already. He said he will let me know if he sees products not going through. I explained that Anthem and Med Mutual patients can get Ryzolt for around $10 per month and he said he sees these plans all the time. I asked if he would recommend Ryzolt for these patients if they meet the indication and he say yes. He asked me to leave some value cards so he can recommend it. He said short acting pain medications are uses to often. I asked him if he has patients he sees needing refills for Vicodin monthly and he said yes. I explained these could be patients appropriate for OxyContin and they could benefit from the convenience of q12h dosing. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/9/2009 | Spoke with DeAnna the pharmacist and Jaime the pharmacy tech. I asked DeAnna to run a script for Ryzolt through for an Aultman patient to see what coverage it goes through as. She said she couldn't think of any Aultcare patients to run it through under but will try with the first patient she sees and let me know. She said she has filled some Ryzolt for Dr Zacour, Dr Lisy, and Dr Lababidi. She thanked me for moving the product. I asked her if she sees other drs writing a lot of Tramadol and she said Dr Stetler, Dr Shah, and Dr Wu. I asked if she felt comfortable recommending Ryzolt to these physicains and she said yes. She said she will call Dr Shah today because she has a patient in mind. She said OxyContin has been slow lately but she keeps recommending it for patients who are needing refills for Percocet monthly. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/12/2009 | Spoke with Joe and Cynthia tech.  We reviewed the Ryzolt value program and how to use both sides of the cards.  We discussed Ryzolt for appropriate patients and as an option to short acting. We discussed OxyContin and intermediate strengths for titration. I asked them to recommend Senokot S and they do. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/12/2009 | He said he just forgot Ryzolt, but then asked about issues with liver function, I addressed his question per the FPI. He said he would prescribe for his BWC patient and he would not have many patients for the value cards. He committed to prescribing for the next appropriate patient. I reminded him about 7 dosing options for OxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/12/2009 | We discussed Ryzolt and appropriate managed care plans with the value program. He will continue to try to remember the Ryzolt value cards since he thinks biggest challenge is cost.  I reminded him about the 7 dosing options with OxyContin when stronger opioids are appropriate and all agreed it is a good option.  I asked him to recommend Senokot S with opioids |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/12/2009 | Quick call, no new info gained, reminded about Ryzolt for BWC patients and the value program for working patients. I Reminded him that OxyContin is an option with 7 strengths when stronger opioids are needed. I asked him and the staff to recommend Colace and Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/12/2009 | Southpointe Residents Lunch.  Discussed the indication appropriate patient type, flexible dosing options.  ALso talked about conversion from other opioids and OARRS program. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/12/2009 | Southpointe Residents Lunch.  Discussed the indication appropriate patient type, flexible dosing options.  ALso talked about conversion from other opioids and OARRS program. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/12/2009 | Southpointe Residents Lunch.  Discussed the indication appropriate patient type, flexible dosing options.  ALso talked about conversion from other opioids and OARRS program. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 10/12/2009 | Southpointe Residents Lunch.  Discussed the indication appropriate patient type, flexible dosing options.  ALso talked about conversion from other opioids and OARRS program. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 10/12/2009 | Southpointe Residents Lunch.  Discussed the indication appropriate patient type, flexible dosing options.  ALso talked about conversion from other opioids and OARRS program. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/12/2009 | Southpointe Residents Lunch.  Discussed the indication appropriate patient type, flexible dosing options.  ALso talked about conversion from other opioids and OARRS program. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/12/2009 | Southpointe Residents Lunch.  Discussed the indication appropriate patient type, flexible dosing options.  ALso talked about conversion from other opioids and OARRS program. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 10/12/2009 | DOc said he has not had a chance to prescribe either long acting tramadol since my las visit.  The patient that was refilled was one of Dr. Moufawad's patients.  (Need to follow up with Moufawad)  Dr. Morley said he is starting to remember Ryzolt and will write when the appropriate patient presents.  He has the dosing reminder on his credenza. He believes the script he wrote was 100mg. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/12/2009 | Quick call at the window, Reminded the dr of his commitment to give Ryzolt a fair try with Anthem and Med Mutual patients. He said he has put a few new patients on it and will continue to evaluate if it will fit in his practice. Asked dr what percent of his patients are in ATC pain and he said about 60 percent. I asked if he uses long acting products for these patients and he said sometimes. I explained that Ryzolt is a long acting and went over the 2-3-1. Dr said he would keep it in mind. I showed him the value card and explained that Anthem patients could pay around $10 per month with the value card. He said that is affordable and to keep reminding him . |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/12/2009 | Quick call. Asked the dr if there was anything he needed to know about Ryzolt before he would try it. He said he doesn't think so but didn't have time to really get into a discussion. I let him know I have a lunch scheduled for Friday and we can discuss it then. He agreed. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/12/2009 | Quick reminder of Ryzolt. No new information gained. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/12/2009 | Spoke with Taylor tech, we reviewed the Ryzolt value program and managed care where Ryzolt is covered. He does not remember seeing any of the cards yet.  We reviewed the OxyContin options for dosing and appropriate patients.  He does recommend Senokot and Colace but more patients want the generic. |
| PPLPMDL0020000001 | BEACHWOOD | OH | 44122 | 10/12/2009 | Spoke with Jessica about the 2-3-1 of Ryzolt.  THey still have not gotten any scripts there.  They do far more generics there.  Explained to her how the value card works for when they do see scripts.  Focused on the need for customers to keep the card for monthly use. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 10/12/2009 | Asked the dr what patient type she feels she would try Ryzolt with. She said she would try it with a patient who doesn't quite need a strong opioid yet. I asked how often she sees these types and she said lately not to often. I asked if she will commit to trying Ryzolt with the next patient that does fit this type and she said yes. I asked her how many patients she has taking Vicodin adn she said probably a handful. I showed her the conversion guide and how 15mg of OxyContin is an appropriate conversion. She said she hadn't even thought about the 15mg but does like that OxyContin and feels it works well. She agreed to try the 15mg with a patient too. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/12/2009 | Quick call. Asked the dr to try Ryzolt on 2 new patients this week who are not getting good pain control from their Celebrex or other NSAID and meet the indication for Ryzolt. He said he has been keeping Ryzolt in mind but hasn't seen many patients who have needed it lately. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 10/12/2009 | Spoke to Nahla about the 2-3-1 of ryzolt, dosing, stocking.  They have not gotten any scripts yet.  Explained how the program works and she wanted the value card.  She said she would recommend for patients taking multiple tabs of tramadol and have appropriate coverage.  Explained the covered plans. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/12/2009 | Spoke with  Shelly about Ryzolt.  She still has not seen any scripts for it yet.  SHe did not have time to talk.  Provided leave behind on how patients can save 2 ways with ryzolt.  Nothing learned. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/12/2009 | Asked the dr what made him decide Ryzolt for the patients he has used it with. He said he was late getting to the office and couldn't discuss this right now. He asked me to come another day. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/12/2009 | Quick call.....doc said he has tried ryzolt a couple of times and it seems to be working well.  Asked if he needed more cards and he said not yet as he just writes the scripts.  Scheduled lunch for further discussion |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/12/2009 | Brief reminder of Ryzolt and asked him to start one patient this week who has pain associated with OA and needs more than a NSAID or COX2 for the pain. Asked the dr to also keep OxyContin 10mg in mind for patients who need a strong opioid for ATC pain and meet the indication. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/12/2009 | Went over Ryzolt FPI with Dr. said she does use Tramadol for the workers comp patients often. She likes that Ryzolt has IR and ER characteristics and that she can write refills. I made sure she knew that Ryzolt has similar abuse potential as all other opioids. I asked if she would try Ryzolt with a couple patients this week and she said she thinks she can. I asked where OxyContin fits in her treatment of pain and she said she doesn't prescribe it. I asked why and she said because she doesn't treat chronic pain. I asked how many times per day she does Vicodin typically and she said q4-6h and I asked if patients need refills. She said often. I asked if she knows they are going to need ATC pain relief why not start them on 10mg of OxyContin q12h which is a SEO. She said she hasn't thought of it that way. I presented the titration/conversion guide and asked her to try OxyContin with a couple |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/12/2009 | SPoke with Jason Milner, Pharmacy director, about Ryzolt and how to get on formulary.  He stated that a staff physician must submit a request which would be discussed at the upcoming P & T committee meeting.  Asked about getting 15 and 30mg on formulary - explaining how 15mg provides a slower titration option which can not be obtained.  He understood but stated that he main issue is available space and he can not stock all strengths of all products.  Also, he has not seen a demand from docs for the added strengths.    216-491-6250 |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/12/2009 | Quick reminder about Ryzolt and the 2-3-1. Let her know the value cards are in the sample closet and asked if she is willing go to try one patient this week. She said she really doesn't know much about the product. I left her a FPI and told her I would set up a lunch to discuss Ryzolt with her. I gave her the OxyContin conversion/titration guide and reminded her there are 7 strengths which adds flexibility. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/12/2009 | Spoke with Bob the pharmacist and Angie the pharmacy tech. I explained that I had left value cards for Ryzolt and asked if they would help me by recommending them to patients who are already taking Tramadol IR ATC. Angie said she sees this all teh time and will recommend Ryzolt. I asked her to focus on patients who have Anthem or Med Mutual insurance because of their 3rd tier status with Ryzolt. Bob told me he isn't at this location enough to recommend Ryzolt. Angie told me that she does see OxyContin scripts as well and has recommended the savings card to patients in the past if their copay was too high. I reminded her that the cards are not good for any Government plan. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/12/2009 | Asked the dr how often she sees patients who are taking Celebrex or another NSAID for pain and they say it isn't controlling the pain like it use to. She said not to often but it does happen. I asked what she does when they say that. She said she will try Tramadol prn or Darvocet. I explained the indication for Ryzolt and asked if she will try 100mg of Ryzolt with the value card for the next patient that has this problem. She agreed and said she does think Ryzolt will fit in her practice. She said she sees more patients who need to be on OxyContin because their pain is more severe. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 10/13/2009 | Spoke with Pam, we reviewed the ryzolt value program and making sure to use both sides of the cards, we talked about managed care and patients who can get Ryzolt for a low as $10 copay. We discussed OxyContin as an option when stronger opioids are warranted and the 7 dosing options.  They do recommend Senokot S and Colace with opioid scripts. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/13/2009 | Lunch with the Hillcrest Pain Mgmt.  Debbie stated that she went to prescribe ryzolt for a patient after discussion with dr. dews - only to find that they did not have any samples?!?!  Explained the value card and that the pen in the box is the sample - explained the program. She ended up writing Ultram er though she said she thought of me first.  SHe took literature and committed to trying again for appropriate patients.  ALso discussed the 15mg of Oxycontin in the hospital and how that flexibility might benefit patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/13/2009 | Dr says Ryzolt does have a place in his practice, and as long as its covered he will try to remember, we focused on Medical mutual patients and as low as a $10 copay. We discussed the 7 strengths of OxyContin as options when patients need stronger opioids. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/13/2009 | Went over Ryzolt FPI and value card program. Dr said the IR and ER characteristics of Ryzolt is good. She said she does use Tramadol and Ultram ER for patients currently. She said she uses them for patients after NSAIDS or sometimes instead of NSAIDS. She said she would use Ryzolt for these same patients. She asked if the coupon could reuse the value card and I explained that it is good every 24 days until the end of 2010. I asked if she felt she could give Ryzolt a try and she say she will with the next patient who needs this type of med. She wasn't sure when that would be. I went over the formulary coverage and asked her to try a Anthem or Med Mutual patient and she said she does see those plans and will remember Ryzolt for them. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/13/2009 | Asked dr what feedback he has received from the patients he started on Ryzolt. He said he still has one patient on Ryzolt and doing well, but the other 2 needed to be on a stronger opioid but because they had already been taking Vicodin. He said he has had several new products introduced to him over the last couple months and he is trying to assess all of them. He said he sees Ryzolt fitting for only a few patients in his practice because most of them come to him taking strong opioids already. I asked if he ever sees patients who are not already on strong opioids and he said yes not often though. I asked him to use Ryzolt with these patients if they meet the indication. He agreed. I asked him since most of his patients come to him on strong opioids if he would convert patients who are taking short acting for ATC pain to OxyContin. He said it is not his first choice. He said he would try other therapies first but does use OxyContin for some. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/13/2009 | Spoke with Larry the pharmacist, and Erin the pharmacy tech. Introduced Ryzolt to Larry and went over the FPI and value card program. Erin told me she had a script for Ryzolt come in but she sent the patient to Portage Trail CVS because she didn't have it in stock. I asked if she wanted to send patients to other pharmacys and she said no. I asked if she would order Ryzolt in and she placed the order while I was there. She ordered one of each strength. I let them know that I also represented OxyContin and Larry told me he wasn't sure what strengths they usually fill because he is new to this location. He told me he would let me know later. I went over the 7 dosing strengths. Placed rebate stickers on Senokot product line and asked him to recommend it for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 10/23/2009</b></font>Very nice job of getting Ryzolt stocked!<font color=green><b>ROBERTC's response on 10/24/2009</b></font>Thanks!<font color=blue><b>CHUDAKOB added notes on 10/25/2009</b></font>Your Welcome |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/13/2009 | Spoke with Steve the pharmacist, and Carole the Pharmacy tech. Introduced Ryzolt FPI and value card program. Carole said she knows a lot of physicians in this area use Tramadol and she will tell physicians back to recommend Ryzolt if the patients have Anthem or Med Mutual insurance and are taking Tramadol ATC. She likes the value card program and uses the value in it. Steve said he would also tell patients about Ryzolt. They ordered in 2 bottles of the 100mg, 2 bottles of the 200mg, and 1 bottle of the 300mg. She told me they would be in tomorrow. She said they have all of the original strentghs of OxyContin in stock. I let them know that many of the physicians in the area are using the intermediate strengths for patients and she said she would order them in as well. I let them know about the OxyContin savings card and when over it with them. Placed rebate stickers on the Purdue laxative line and found out that Senokot-S is on back order for CVS.<font color=blue><b>CHUDAKOB's query on 10/23/2009</b></font>WOW!  Two nice jobs of stocking.<font color=green><b>ROBERTC's response on 10/24/2009</b></font>Thanks! This pharmacy is brand new as well.<font color=blue><b>CHUDAKOB added notes on 10/25/2009</b></font>Keep up the good work |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/13/2009 | Discussed the ryzolt patient with dr. dews and barbara kurent.  Doc said she has been writing generic tramadol lately as she is running into a lot of self pay patients.  Focused on the covered plans when prescribing ryzolt.  Provided formulary grid to Denise, who is gets a lot of call backs.  Doc said she does not see much BWC - are patients are mostly medicaid/medicare, self pay, or Cleveland Clinic employees (where ryzolt is not covered).  Focused on medical mutual patients.  Doc did start a patient on Oxycontin 10mg for a patient she kind of reserves Oxycontin for - elderly woman, refusing back surgery, been on multiple percocet, and genuinely needing relief.  I agreed that patient sounded appropriate and reinforced proper patient selection.  Distinguished the ryzolt patient from the oxycontin patient with Barbara - she asked if ryzolt was on formulary at Hillcrest.  I explained that we need prescribers to create demand and request it in the hospital. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/13/2009 | Discussed the ryzolt patient with dr. dews and barbara kurent.  Doc said she has been writing generic tramadol lately as she is running into a lot of self pay patients.  Focused on the covered plans when prescribing ryzolt.  Provided formulary grid to Denise, who is gets a lot of call backs.  Doc said she does not see much BWC - are patients are mostly medicaid/medicare, self pay, or Cleveland Clinic employees (where ryzolt is not covered).  Focused on medical mutual patients.  Doc did start a patient on Oxycontin 10mg for a patient she kind of reserves Oxycontin for - elderly woman, refusing back surgery, been on multiple percocet, and genuinely needing relief.  I agreed that patient sounded appropriate and reinforced proper patient selection.  Distinguished the ryzolt patient from the oxycontin patient with Barbara - she asked if ryzolt was on formulary at Hillcrest.  I explained that we need prescribers to create demand and request it in the hospital. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 10/13/2009 | DOc said he appreciates me coming by regulary to remind him of ryzolt.  Lately he has not written any ER tramadol just because he has not had the opportunity.  He did want to make a suggestion to Purdue that the lack of samples is a strike against ryzolt.  Samples are a huge convenience for the patient and the doc.  He has had success in terms of efficacy he would just like samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/13/2009 | Quick call, no new info gained, I reviewed Ryzolt as an option after NSAIDS and before stronger opioids, he said he will keep it in mind.  Spoke with Laurie regarding asking more time, she will call to set up an appointment. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/13/2009 | Asked doc about his feedback from patient started on Ryzolt.  He said he did not know.  He did not remember what they were on prior nor their coverage.  Reminded him of the BWC coverage.  He said he will remember.  Spoke with Laurie regarding getting more time.  She will call to set up an appointment. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/13/2009 | Quick call with Dr. Med. I reviewed Ryzolt as an option after NSAIDS and before stronger opioids, he said he will keep it in mind.  Spoke with Laurie regarding getting more time.  He said he is trying to write ryzolt....can't write oxycontin also.  Explain the 2 different patient types (moderate, severe, etc) he disagreed.  He said he will write ryzolt for BWC patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/13/2009 | Followed up on Ryzolt 2-3-1 message and value card program. Asked dr if he sees Ryzolt fitting in his practice and he said yes. I asked he would try Ryzolt 100mg for a patient this week whom is taking a NSAID for their pain but it isn't controlling the pain like it originally was and the patient meets the Ryzolt indication. Dr said he would use the value card with the patient. I went over the value cards with his office and they said they would remind him. I asked the Dr where OxyContin currently fits in his practice and he said he has a few patients on OxyContin and he doesn't use it for most new patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/13/2009 | Dr told me she just forgot about Ryzolt. She said she uses Tramadol often for her patients and the problem she runs into is that they complain about taking it some many times per day. She said Ryzolt would be a good fit for these patients instead of Tramadol IR. She wrote reminder note and stuck it to the Ryzolt FPI and she said she will keep that on her desk to remind her. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/13/2009 | Doc said he has not written any ER tramadol (ultram ER) in over a year.  He has only been refilling scripts.  ASked him why and he said cost/coverage is just a hassle.  Focused on where ryzolt is covered - mainly BWC.  No prior auths needed.  ALso explained other plans and that Denise has formulary list.  Denise stated that she got a coverage rejection for ryxolt - one of Yonan's patients.  SHe did not remember insurance plan.  Laham asked if Purdue has any thing new coming out with EMbeda hitting the market.  Explained that I was not aware of it.  Discussed the oxycontin patient and he still says that he does like to use because of abuse potential.  He asked about a new formulation |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/13/2009 | Asked the dr how many new patients he sees per month and around 10. I asked what they are usually taking when they come to him. He said it varies because he gets referrals from other pain doctors and family doctors. I asked if he gets patients who are in moderate ATC pain and meet the indication for Ryzolt and he said they haven't been on a strong opioid yet he will start them on Ryzolt. He said he has no problem with that. I asked what he does with the patients who are already taking short acting opioids, he said if they are not taking more than 4 per day he sometimes keeps them on what they are taking and may add on another med. If they are taking more than 4 or more doses he will move them to OxyContin. I asked him to consider starting patients on OxyContin 10 or 15mg q12h if they are needing 3 more doses per day of a short acting opioid. He said he does like to take away the APAP and will keep it in mind. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/13/2009 | Dr will prescribe tramadol after nsaids for chronic pain, she sees all types- arthritis, lower back, knee and joint pain, Ryzolt would fit in as an option in darvocet or when NSAIDS are not tolerated, I discussed benefit of Ryzolt for appropriate patients, I reviewed OxyContin as option when stronger opioids are warranted. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/14/2009 | Dr said that he prescribe tramadol after Vicodin pain, she sees all types- arthritis, lower back, knee and joint pain, Ryzolt would fit in as an option in darvocet or when NSAIDS are not tolerated. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/14/2009 | Spoke with Mandy. Met Yavette, pharmacy student graduating in May. Mandy said that Dr Kavlich wrote for 300mg and the patient just got their 14 free pills.  This was a Medical mutual patient so I reminded her to use the $35 off portion of the value card when the patient refills their script.  She asked if a patient can use 2 cards for different strengths, I explained that it was one card per patient.  Left information FPI and information about the Ryzolt value program. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/14/2009 | Spoke with Ronna, intern.  They had 100, 200mg doses, We discussed the Ryzolt value program and how both sides of the cards work.  She said that many of the other drug cards they keep, so it is good for them to know that the patients should retain the Ryzolt cards.  I reviewed the 7 dosing options for Ryzolt and left her a conversion guide.  I asked her to recommend Senokot S. She will also pass this info along to the pharmacist. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/14/2009 | Dr believes that the Ryzolt scripts are being changed in the pharmacy. He says that he has problems with Walgreen's specifically. I told him I can not go into Walgreen's. Spoke with Maryanne regarding call backs. pharmacy calls go to Mindy, when patients call back about pain meds not working, she schedules them an appointment to come back and talk to the Dr. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/14/2009 | Quick call....explained the appropriate patient type for ryzolt and Coverage with BWC. Also reminded doc of the oxycontin savings cards for patients with more severe pain.  He did not want/need the savings cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/14/2009 | Asked doc about where she sees ryzolt fitting into her practice.  She would use it before going to stronger opioids but lately she has not been treating any pain.  Everyone has been calling and coming in with cold/flu symptons so she has been writing lots of antibiotics.  Discussed the appropriate patient type and how to start patient on 100mg trial of ryzolt.  Discussed the formulary coverage with Tammie.  Doc will keep it ryzolt in mind just has not had opportunity to write.  Reminded her of the difference between the oxycontin patient type. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/14/2009 | Quick call with Dr in the hall at the hospital.  no new info learned, but I reminded him about OxyContin and Ryzolt.  He remembered past conversations that we have had regarding pain patients. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 10/14/2009 | Spoke to Krista about the studied of ryzolt.  They did get in one bottle of 100mg but have not received a script yet.  Explained that patients who had a new back injury, is the appropriate type to write with a value card for for trial and customer should retain card for monthly use.  She confirmed that they do sometimes keep those types of cards.  Discussed the scripts for oxycontin.  They see regular customers with mainly original strenghts - they are not stocking the other strengths. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/14/2009 | Quick call, Reminded of the 2-3-1 and positioning of Ryzolt after Celebrex isn't controlling the pain if the patient meets the Ryzolt indication. No new information gained. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/14/2009 | Followed up on doctors committment to try some patients on Ryzolt. He said he started 2 patients so far. One was a workers comp patient who had a new back injury, he started the patient at 100mg and told the patient he could take 2 tablets once per day if the pain persists. He said the other patient was an existing Tramadol patient who he converted to 200mg. He said he will keep looking for workers comp patients to try it with. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 10/14/2009 | SPoke to Trina about ryzolt and the value card program.  She did not think doc was using but did say he has medical coverage and other plans.  doc does write a lot of generics.  Explained the her how the value card can save patients money.  She was not ware of doc's use of the oxycontin savings cards.  SHe will follow-up with doc on both fronts. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 10/14/2009 | Reviewed the Ryzolt stocking and patient type with Charles.  They still have it stocking but he is not aware of any scripts yet.  Talked about how the value card works the need for patients to retain card.  He thought the savings were good but generic tramadol is very popular.  Explained how the value card potential brings down the cost to about $10/mo. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 10/14/2009 | Quick call.....caught doc at window and asked where he might use ryzolt.  He hadn't thought about it.  Explained the positioning and starting dose.  Let him know about coverage with medical mutual and BWC.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/14/2009 | Dr has standing orders for total shoulder patients to receive OxyContin and vicodin, Dr does prescribe for other total joints, Dr gave me the name of Karen Urig, nurse manager for ortho floor. Spoke with AnneMarie regarding setting up an appointment to talk to the staff further about pain management.  She said they use vicodin and percocet for a few months and if patients need pain management longer they will be referred to pain management, Dr Banks does not prescribe OxyContin very often and takes a conservative approach to pain management, She will give me a call to setup a time to talk to the MAs and staff further. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 10/14/2009 | Quick reminder of Ryzolt and he started telling me the 2-3-1. He said he hasn't forgotten about it just hasn't seen any new patients to start it on. He said he is looking for a new workers comp patient. I asked him to consider it also for patients he already has taking NSAIDS for pain that try left him they need something else. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 10/14/2009 | Doc was completely out of value cards.  Asked about feedback from patients that tried ryzolt.  He did not answer.  Explained the 2 ways to save with the value card.  Asked that he remember for patient positioning and medical mutual coverage.  He said that this is a different patient type. Nothing more learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/14/2009 | Met Karen Urig nurse manager for Ortho floor.  They see total joints, trauma, and back surgery patients. Ortho Drs come here as well as Dr Gurly, Fulop and Sawhny,.  We discussed the educational information that Purdue has to offer regarding pain management and she would like to set an appointment to hear more.  She was untested in hearing more about Ryzolt as well.  Kim Bush is nurse preceptor. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/14/2009 | Quick call....asked do about where she might use a product like RYzolt.  SHe said maybe older patients with back pain or something like.  She said she keeps forgetting about it though because she is always in different locations.  Reminded her that patients can save 2 ways with ryzolt.  Provided value card info sheet. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/14/2009 | Spoke with Harvey the pharmacist and Darlene the Pharmacy tech.  They told me that they had a patient call in today to ask if they had Ryzolt stocked. They told me that they are seeing scripts and are keeping the inventory to about 2 bottles of the 100 and 200mg. I asked they to bring the 300mg in because as some point patients may be titrated to the 300mg. They agreed.  I asked them if they is seeing more OxyContin scripts from Dr Pitt. I asked him to stock the 15mg, and explained that I have been talking to Dr Pitt about fitting the 15mg in his practice. He said he would have to look into stocking one bottle. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 10/14/2009 | Cindy the NP asked me for any CME or educational material on pain. I gave her some of the opportunities we currently have available. I asked if she uses Tramadol for the pain associated with burns. She said not right now but she does want to start using it or at least give it a try on some people. I went over Ryzolt FPI. She said she would talk with the residents and other HCPs about it and let me know what they think. She said Vicodin is used with patients all the time and she would like to have other options. I explained how OxyContin could be an option and she said she agrees and is going to try to get the residents to start using it more often instead of Vicodin. I presented the conversion/titration guide and asked her to go over it with the residents. She agreed. I let her know that I could do a lunch with the residents to discuss OxyContin and Ryzolt if she would like. She said she would let me know. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 10/14/2009 | Cindy asked me for any CME or educational material on pain. I gave her some of the opportunities we currently have available. I asked if she uses Tramadol for the pain associated with burns. She said not right now but she does want to start using it or at least give it a try on some people. I went over Ryzolt FPI. She said she would talk with the residents and other HCPs about it and let me know what they think. She said Vicodin is used with patients all the time and she would like to have other options. I explained how OxyContin could be an option and she said she agrees and is going to try to get the residents to start using OxyContin more often instead of Vicodin. I presented the conversion/titration guide and asked her to go over it with the residents. She agreed. I let her know that I could do a lunch with the residents to discuss OxyContin and Ryzolt if she would like. She said she would let me know. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 10/14/2009 | Spoke with Jason the pharmacist. He said he still has Ryzolt stocked and has filled one script that he knows of so far. I asked how many times he sees Tramadol q4-6h per week and he said often. I asked if any of those patients have Anthem or Med Mutual insurance, he said he's not sure but thought it was a good possibility. I asked if he would recommend Ryzolt to theses patients and allow them to benefit from the convenience of q24h dosing. He said he could do that. We discussed OxyContin and the available strengths and how to titrate. He said more doctors should be using the 30 and 60mg. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/14/2009 | Lunch with Dr. Tabbaa and resident, Marisa Wynne. Doc asked whats new with Purdue.  Discussion on ryzolt 2-3-1, FPI, and patient type.  Doc loves tramadol - he asked about dosing and max.  He wishes there was an available tramadol IV like in germany.  He also wanted to know about Serotonin syndrome - referenced FPI for.  Explained the value card, cost and, formulary plans. He said he would definitely try ryzolt for his elderly patients in particular.  Addressed his questions about AE's.  Doc has been using OxyContin for years and tends to prescribe after patients have been on vicodin or percocet.  DIscussed the flexible dosing options.  He does have some patients with high out of pocket expenses that could benefits from the savings cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/14/2009 | Lunch with Dr. Tabbaa and resident, Marisa Wynne. Doc asked whats new with Purdue.  Discussion on ryzolt 2-3-1, FPI, and patient type.  Doc loves tramadol - he asked about dosing and max.  He wishes there was an available tramadol IV like in germany.  He also wanted to know about Serotonin syndrome - referenced FPI for.  Explained the value card, cost and, formulary plans. He said he would definitely try ryzolt for his elderly patients in particular.  Addressed his questions about AE's.  Doc has been using OxyContin for years and tends to prescribe after patients have been on vicodin or percocet.  DIscussed the flexible dosing options.  He does have some patients with high out of pocket expenses that could benefits from the savings cards.  Maria will be praticing in the area upon completion of her residency. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/15/2009 | Dr said he would be more likely to use long acting tramadol as a conversion from short acting tramadol. or before going to a stronger opioid. I learned that Marietta is the office manager, take patient calls, schedules appointments, talks to workers comp and managed care companies. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/15/2009 | Only time for a quick reminder of ryzolt patient type - after NSAIDS/COX IIs.  He said sometimes he will put them on IR tramadol first, depends.  Spoke with Stephanie about the coverage for ryzolt and the conversion from IR tramadol when patients needs refills.  She had not had an opportunity to recommend ryzolt yet but she will.  She will be on vacation next week (Xmas). |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/15/2009 | Quick call today.....reminded him of our lunch last week and that he said he will prescribe for BWC patients.  He remembered and said he wrote a script since the last week.  Thanked him for the support. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/15/2009 | Quick call through window at Landerbrook office.  Reminded him of the RYzolt patient type and dosing.  He asked about cost.  Asked him to write for BWC patients.  Waiting on call back from Jess to schedule lunch. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 10/15/2009 | doc said he was giving the card but then slacked off a bit.  referenced sell sheet on how to prescribe 2 scripts and discussed coverage with medical mutual.  Explained the positioning after nsaids/cox IIs.  Discussed the oxycontin patient and the savings available to that patient type. He thought he could definitely use the cards.  He walked away reminding himself "Ryzolt, RYzolt". |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 10/15/2009 | Discussed about Ryzolt use in patients with Hep C.  Referenced FPI and that Ryzolt should not be used because it has not been studied in hepatic impairment.  Discussed BWC coverage and asked for those patients.  He does not have many new BWC patients however.  For oxycontin savings cards and how potentially patients can save $240/mo.  Per office mgr, a patient was in yesterday stating that she could not afford oxycontin because her insurance does not cover it.  Doc has been trying to use Ryzolt in medical mutual/BCBS patients. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/15/2009 | Went over the 2-3-1 and dosing strengths with the dr. I asked if he feels Ryzolt has a place in his practice and he said yes. He said the only issue is cost. I asked if $10 or $15 was too high for a monthly prescription. He said no. I asked if he sees Anthem or Med Mutual patients and he said both. I explained the value card and how these patients can benefit from the value card program. He said he likes the program and will use it more often for his patients now. I asked if OxyContin is a product he uses for patients and he said he has a few on OxyContin but doesn't use it a lot. I asked if he uses Vicodin or Percocet often and he said yes. I asked if he refills the scripts monthly and he said for the Vicodin patients he does. I showed him the conversion/titration guide and explained that patients could benefit from q12h dosing and he could convert them to 10 or 15mg OxyContin. He said he likes the 15mg strength and will try it with a couple patients this week. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/15/2009 | Dr said if I stop in weekly he thinks he will finally remember to prescribe Ryzolt. I agreed. I asked if he needed to know more about how Ryzolt works or any other clinical information and he said no that he feels he knows Ryzolt well but just needs to gain some experience with it. He said he will try to start a patient this week. I told him I would stop by Fairlawn Monday to remind him again. He said he has been using lower doses of OxyContin with patients who are taking Percocet q4 or 6h. I asked if he has used the 15mg with any patients and he said no. I reminded him that the 15mg may be a dose he can convert patients to and titrate up to the 20mg if needed. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/15/2009 | Doc still had some value cards of ryzolt.  Reviewed the 2 ways to save with sell sheet.  SHe mainly just writes the 30day supply and not give the trial script.  Explained how that trial benefits those that want to try ryzolt and titrate to effect.  She thought things have been working well with the 30 day script. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/15/2009 | Doc was still stocked on value cards on his desk.  He said its been working well and he has not had any issues with formulary coverage.  Reminded him of the medical mutual and BCBS patients.  Also went over the leave behind sheet showing how to write the 2 scripts.  He was busy - nothing really learned. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/15/2009 | Followed up with Dan about recommending Ryzolt and he said he actually recommended it this week to a patient who was taking Tramadol 4 times per day. He said he used one of the value cards and it went through great. He said the doctor had no problem switching the patient. He couldn't remember which doctor it was but said it was a local doctor. I asked him to continue to recommend Ryzolt and let me know any feedback he gets. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/15/2009 | Dr told me he has 5 or 6 patients taking Ryzolt now. He told me they are all patients who where taking Tramadol already and he converted them to Ryzolt. He said nobody has called back so he thinks it is working good for them. He said he will continue to convert patients who are workers comp. I asked if he feels long acting provides a convenience to patients and he said yes that is why he is using Ryzolt. I explained that he may have patients taking Vicodin ATC who could benefit from OxyContin which offers q12h dosing. He said he will try to convert more patients. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/15/2009 | Asked dr what was holding him back from using Ryzolt for his patients who are in moderate pain. He said he did try one patient and had some issues at the pharmacy with the value card and also coverage issue. I asked if he felt clinically that Ryzolt has a place in his practice and he said yes. I asked if I explained where Ryzolt is covered if he would agree to start prescribing for those plans. He said yes. I went over the formulary status and he said he sees Anthem often. I explained how the value card could bring the cost down. We discussed OxyContin and he said he was uncomfortable for awhile with OxyContin because he had a script pad stolen and OxyContin is what the person was writing. But he said he thinks that is not a reason for him not to use OxyContin because he knows it is effective. He said he has just been more selective on the patients. He said he would rather use OxyContin for ATC pain than short acting opioids due to the APAP concerns. He agreed to prescribe the 15mg. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/16/2009 | Dr will usually go to tramadol or vicodin before stronger opioids like OxyContin or percocet.  He feels vicodin is less abused and not as potent as the schedule IIs.  We discussed that all opioids have the same abuse potential including tramadol.  We discussed the dosing and titration with Ryzolt.  He asked about how Ryzolt compares to Ultram ER and I told him there were no head to head studies and i could not discuss.  He said that he wants to try Ryzolt and see for himself how Ryzolt works for his patients, and he said to keep reminding him. We discussed OxyContin as an option when stronger opioids are warranted and reviewed the conversion guide from short acting.  We discussed hydrocodone vs oxycodone equivalents.  Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 10/16/2009 | Quick call, asked if he has written any second scripts for Ryzolt, he didn't think they have called back for a refill, it is possible their pain got better.  I reviewed the indication for Ryzolt |
| | North Olmsted | OH | 44070 | 10/16/2009 | She works as a partner with the Dr and consults with him before writing prescriptions.  She said they write a lot of tramadol for both chronic and acute pain and for many different conditions. They prescribe it after NSAIDS or if NSAIDS are not tolerated and if Celebrex is not covered. She thinks Ryzolt has a large place in their practice and it call comes down to managed care.  We discussed where Ryzolt is covered and using the value cards. They do see many BWC patients.  She agreed to prescribe and said that they need to be reminded.  We discussed OxyContin as an option when stronger opioids are warranted and the conversion guide from short acting.  Reminder to recommend Senokot S with opioid scripts. Met June, NP student and discussed all Purdue products, appropriate opioid prescribing and gave medical education catalog. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/16/2009 | Spoke with Jane, we reviewed the benefits of Ryzolt for patients in chronic pain.  I discussed the value cards and using both sides of the cards.  We discussed managed care where Ryzolt is covered.  We reviewed the OxyContin titration guide and OxyContin as an option instead of short acting.  They do recommend Senokot S and Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 10/16/2009 | Asked doc if he would ever go to a tramadol as a next step after NSAIDS/COXIIs.  He said maybe.  Discussed the positioning and the indication of ryzolt.  Also discussed the conversion and dosing vs that of IR where patients might be taking 3 or more tabs/day.  He used the term "seamless" to describe the dosing.  I asked that he prescribe for the appropriate patient.  Reinforced medical mutual and BCBS coverage.  He said sure. |
| | Akron | OH | 44333 | 10/16/2009 | Had lunch with dr. I went asked what he needs to know in order to try Ryzolt with some patients. He asked what strengths it came in and what the max dose should be. I went over the information. I asked what type of patient will he use Ryzolt with  and he looked at me perplexed like why would I use OxyContin for his patients who need short acting. I told him he could use OxyContin with someone who is opioid naive or already taking Tramadol. He said he likes that it is once per day and is long covered by workers comp. Dr agreed to start a few patients over the next couple weeks and would let me know any feedback he gets. We discussed OxyContin being an option for the patients that are coming to him already taking combination short acting opioids and he said he does use OxyContin often for these patients. He said he thinks OxyContin works great for pain and he will continue to use it for patients. I reminded him that the 15mg is a dose he should consider for some conversion patients. He |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/16/2009 | Dr told me one of the patients that he converted to Ryzolt from Tramadol IR came in and told him that he never wants to go back to regular Tramadol again. He said Ryzolt works great and that the value card saves him money. Dr told me he will be using Ryzolt for more patient now. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/16/2009 | Quick call....Reminded him of patient indication and asked where he would use ryzolt.  He said he has used it.  Reminded him of medical mutual coverage as he walked away. |
| | Lyndhurst | OH | 44124 | 10/16/2009 | Doc had not time today.....reminded her of the ryzolt patient type and the coverage with medical mutual and BCBS.  value card saves patients on copays.  nothing learned. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/16/2009 | Spoke with Sarah the pharmacist and Jamie the tech. I explained where Ryzolt can fit in and asked how often they see scripts for Tramadol q4h and Jamie looked it up on the computer. She told me they have seen this 44 times since September 1st and the average cost was $24. I explained that many of those patients can save up to $35 off the cost of Ryzolt each month with the value card and that Ryzolt is approved for moderate and Med Mutual could pay around $10 per month with the card. They said they will definitely recommend Ryzolt knowing this information. I asked them to also recommend OxyContin savings cards to patients who are paying more than $20 per month and are not on Medicare or Medicaid. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 10/16/2009 | Quick call, asked if she would start a new patient on Ryzolt or convert, she said she would feel comfortable doing either and thinks tramadol is a good option. |
| | Akron | OH | 44333 | 10/16/2009 | Had lunch with Dr.  Went over Ryzolt FPI and dr asked how it was different from UltramER. I explained there are no head to head studies comparing the two products. I went over the dual matrix delivery system and what it offers patients. He said he thinks it may help some of his patients. I asked him to try a couple of his workers comp patients who have not been on a strong opioid yet but need pain relief ATC and meet the Ryzolt indication. He agreed. Dr said he does use OxyContin for his patients who need short acting opioids more than 3 times per day. He said he always tries patients on short acting first to assess tolerability and effectiveness of the opioid. I went over the 7 tablet strengths and asked if he has used the 15mg to convert any patients yet and he said he forgot there was a 15mg strength and feels he will start using it when converting patients or titrating patients. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/16/2009 | Went over the FPI with dr. Dr asked how to titrate and I went over the titration process and explained how the value card could help patients find the optimal dose with the 14 free tablets. She said she used Tramadol often and thinks she can give Ryzolt a chance to see how patients like it. I asked what she goes to after Tramadol and she said usually Vicodin. I explained that if she decides that Ryzolt fits in her practice and she likes the benefits long acting therapy brings to patients she should try going to OxyContin 10mg after Ryzolt  or Tramadol is no longer controlling the pain. She said she will consider it. I asked if they see SummaCare insurance and she said often. I explained that OxyContin is Tier 3 on SummaCare and with the savings card patients can save up to $60 per prescription. She told me to let the staff know. I talked to the MA and she said she knows where the savings cards are and will make sure she gives them to patients. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 10/16/2009 | Doc gave me "30 seconds".  Stated indication and positioning of RYzolt.  Asked where he would use ryzolt.  He hesitated and frowned.  Said he tried it but will try it again.  He asked about the dosing again.  Explained 100, 200, 300mg.  Advised to start on 100mg and titrate as needed.  He remembered the card.  REminded of medical mutual and BCBS coverage. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/16/2009 | Spoke with Susan, we reviewed the benefits of Ryzolt for patients in chronic pain.  I discussed the value cards and using both sides of the cards.  We discussed managed care where Ryzolt is covered.  We reviewed the OxyContin titration guide and OxyContin as an option instead of short acting.  They do recommend Senokot S and Colace. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/16/2009 | Quick call as office was packed.  Asked doc where he has gotten success from ryzolt.  He simpy stated that it is working well as tramadol.  Reminded him titration during trial script for tolerability.  Nothing learned. |
| | Cleveland | OH | 44143 | 10/16/2009 | Asked doc if he would ever use tramadol to treat moderate pain associated w/OA after coxiis no longer work.  He said sometimes......he might go to "Ryzolt" (jokingly).  He also quoted the dosing and positioning back to me. He asked why he should use ryzolt over IR or ER tramadol.  Also wanted to know about cost.  Explained no head to head data and how the value card makes it affordable for patients with medical mutual/BCBS.  He said he would consider it.  Once he writes it once he will get into the habit.<font color=blue><b>CHUDAKOB's query on 10/23/2009</b></font>The reasons are the benefits we discussed in most convenient than tramadol IR around the clock and can be titrated to maximum dose by day 5 at the most aggressive titration.  Did you tell him those benefits in answer to his question?<font color=green><b>SIMERTOC's response on 11/10/2009</b></font>The convenient once a day dosing is also what doc recited back to me.<font color=blue><b>CHUDAKOB added notes on 11/10/2009</b></font>Good!! |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/16/2009 | Spoke with Jim the pharmacist. He said he has all Ryzolt strengths and has seen scripts from Lababidi, Lefkovitz, and Katirji. He said he has seen the value card and makes sure the patient keeps the card. He said he has given out some of the OxyContin savings cards to patients who have high co-pays. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 10/16/2009 | ASked doc if he would use a tramadol as a next step after NSAIDS/COXIIs for arthritis patients.  He said no for RA patients but maybe OA.  Discussed the indication and that chronic pain suffers might benefit from once daily dosing of Ryzolt.  REviewed the coverage and value card program to address his concerns of cost.<font color=blue><b>CHUDAKOB's query on 10/23/2009</b></font>Why would he not prescribe Ryzolt to the  pain associated with RA?  What would he prescribe for that pain<font color=green><b>SIMERTOC's response on 11/10/2009</b></font>Feels doc does not believe RA is inflammatory and that the disease must be treated - pain is secondary.<font color=blue><b>CHUDAKOB added notes on 11/19/2009</b></font>Hmm he does not believe that RA is antiinflammatory or OA?<font color=green><b>SIMERTOC's response on 11/17/2009</b></font>He believes RA should be treated for the disease before the pain.<font color=blue><b>CHUDAKOB added notes on 11/19/2009</b></font>Font=He is probably correct.  I would be interested in knowing how he does for the pain they are are having while they wait. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/16/2009 | Asked the dr how often he sees patients that complain about pain that is moderate in nature. He said often. He said he uses Vicodin. I showed him the indication for Ryzolt and asked why he wouldnt consider Ryzolt for these patients if the pain is going to last for some time. He said he could start doing that he just needs to remember Ryzolt. I asked what I should do to help him remember and he said nothing. I asked him to write a prescription for the next patient that meets the indication and that should help him remember. He agreed. I asked how many patients he already has taking Vicodin call in for refills and he said it happens all the time. I asked if he felt these patients are chronic and he said maybe. I showed him the conversion guide and explained that most of these patients could be converted to the lowest dose of OxyContin 10mg q12h and this would take away the APAP and allow them to benefit from q12h dosing. He said he is getting more comfortable with OxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/19/2009 | Spoke with John and Diane tech, They did not use any of the value cards yet but there were a few cards missing.  We discussed the benefits of Ryzolt and the value program for patients with appropriate insurance.  They will recommend Ryzolt to appropriate patients.  We talked about the OxyContin conversion guide and as an option to short acting, I asked them to recommend Senokot S and they do. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/19/2009 | Spoke with Aduwa, I reviewed the Ryzolt value program and benefits of Ryzolt for chronic pain patients, she has not seen any scripts come through.  We discussed appropriate patients for Ryzolt and I asked if she would recommend to appropriate patients.  We discussed the OxyContin conversion guide and as an option to short acting around the clock.  I asked to recommend Senokot S with opioid scripts and she will. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/19/2009 | Quick call, I reminded him about Ryzolt as an option, he said he will remember and try it this week. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/19/2009 | Quick call, no new info gained.  I reminded Dr about benefits of Ryzolt for chronic pain patients and the value program for working patients, going thru on BWC. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/19/2009 | Quick call, I asked if he would be more likely to switch a patient to Ryzolt or start a patient that is new to tramadol, she said switch so she knows if the patients really needs around the clock meds. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/19/2009 | Quick call, I reminded Dr about Ryzolt value program and a low as $10 co pay for working patients. We discussed OxyContin when stronger opioids are warranted and 7 dosing strengths for titrating. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/19/2009 | Dr said he is most likely to switch a patient from short acting tramadol, I discussed benefits of Ryzolt for patients who are in chronic pain and NSAIDS are not enough. I reminded him About OxyContin as an option instead of vicodin when patients are taking short acting around the clock. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/19/2009 | Quick call, no new info gained, I reminded him about 7 dosing strengths of OxyContin, and OxyContin as an option to vicodin around the clock. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/19/2009 | Quick call and reminder of Ryzolt, the 2-3-1, and value card program. I reminded him how they work and asked him to try one patient this week. He agreed. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/19/2009 | Spoke with Mike the pharmacist. I went over the value card program and he said he hasn't seen the value card yet. I let him know I had been talking to many physicians in the area. He said they will keep it stocked. He said he does see OxyContin savings cards but not many because they dont get many scripts for it. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/19/2009 | Asked her if she treats patients who are in ATC pain and she said yes. I asked what medication does she usually use for moderate pain and she said Vicodin. I asked if she knew Ryzolt was indicated for moderate to moderately severe pain and she said no. I asked if her patients are in ATC pain and she said yes. I asked what medication pain why not use a long acting like Ryzolt and she said short acting thrust. I went over the value card with her and she said she would have to try it in a few patients. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 10/19/2009 | Had lunch with the dr. He said he has only written for Ryzolt one time and the pharmacy switched the patient to generic Tramadol. I asked if he wanted the patient to be on a long acting. I explained that there is no generic for Ryzolt and that he should make sure his patients know this. He asked what makes Ryzolt different and I explained the delivery system. I explained the formulary coverage and asked him to try Ryzolt with Anthem patients. He agreed. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/19/2009 | Went over the Ryzolt FPI and value card program. Dr said he doesn't really use tramadol often for his patients but is interested to see how this delivery works. I explained that if he feels strong opioids are more warranted for his patient population OxyContin is an option. I let him know about the 7 strengths and the flexibility multiple tablet strengths brings when converting and titrating. He said he doesn't use OxyContin because most of his patients do fine on Vicodin. |
| PPLPMDL0020000001 | akron | OH | 44304 | 10/19/2009 | Went over Ryzolt 2-3-1 and value card. Dr was following Dr Richter at the crystal clinic. He asked what the coverage is like and I went over the formulary grid. He said he does treat some pain in the hospital and will keep Ryzolt in mind for the out patients. I asked how often he sees patients taking short acting opioids like Vicodin or Percocet ATC and he said it is very common. I explained that OxyContin is a q12h medication and has 7 strengths which adds flexibility when converting or titrating patients. He said he is only allowed to use OxyContin with approval of a staff physician so it makes it complicated to switch patients. I asked him to give reasons why patients should be on OxyContin to the staff physician and he said he would do that. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/19/2009 | Pain Management Kit, Addressing Substance Abuse Prevention, Cleveland Clinic pain management educational efforts<br>Talked with Dr. Soloman about his lecture on prescribing opioids for primary care physicians at the Cleveland Clinic educational program in Sandusky. Dr. Soloman expressed concerns that primary care physicians are reluctant to prescribe opioids for pain; the Cleveland Clinic has an annual program to educate primary care physicians and nurses. He agreed to review the Pain Management Kit and Addressing Substance Abuse Prevention for possible distribution at next year's Cleveland Clinic program on pain management for the primary care practice. He noted that mailing the resources to Ohio physicians would not likely be effective.His nurse, Tammy, attended our meeting and agreed that mailing the resources would not be effective. Addressing Substance Abuse Prevention CD-ROM (0ME-2830 was left with Dr.Soloman. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/19/2009 | Spoke with Mark the pharmacist. He was busy but did tell me that he has seen scripts for Ryzolt from Dr Meli. He said he thinks they where just 14 day scripts with the value card. I asked him to remind the patients to get the refill using the $35 off portion of the value card. He agree. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/19/2009 | Went over the new Ryzolt value cards and reminded him to keep Ryzolt in mind for patients he feels are in moderate ATC pain and meet the indication and he doesn't feel a strong opioid is warranted. He said he will keep it in mind. I asked him if a strong opioid is warranted to start patients at 10mg q12h of OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/19/2009 | Dr was busy with a resident and didn't have much time to talk. I asked the dr to use the value card and start 2 patients this week who complain to him that their NSAID or COX2 is not controlling the pain. He said that sounds |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/19/2009 | I asked him how his Ryzolt patient is doing, he said he hasn't heard much but she should be in for a follow up soon, shelly did not know of any call backs from the pharmacy so they think she got the script filled with no |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/20/2009 | Quick call with Deanna, we reviewed appropriate patients for Ryzolt and the value program. Left conversion guide and I reminded her about OxyContin 7 dosing strengths.  I let her know Senokot S would continue to be |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/20/2009 | Quick call, asked about getting in with St John Westshore residents.  He will talk to Jennifer again and let me know.  I reminded him about Ryzolt as an option when NSAIDS are not longer enough and stronger opioids are not warranted.  We discussed low dose OxyContin instead of short acting around then clock. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 10/20/2009 | Discussed the ryzolt patient type with doc and Maria.  He said many of his patients need more than tramadol.  Explained that that might be a candidate for oxycontin.  Focused on ryzolt indication.  Also reviewed the coverage with medical mutual and how the value card works. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/20/2009 | Went over the new Ryzolt value card program with Dr and Char his nurse. Dr said she didn't want to discuss Ryzolt right now due to lack of time. I asked Char to remind him and she agreed. Let the Dr know about the RxSolutions status of OxyContin and left him the pull through piece. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/20/2009 | Followed up with Erin the pharmacy tech. She said they have Ryzolt in stock now. I thanked them for stocking it and asked them to recommend Ryzolt to physicians who are Rxing Tramadol often. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/20/2009 | Spoke with Steve the pharmacist and Carole the tech. The said they now have all strengths of Ryzolt in stock and Carole printed out a list of the doctors she has seen Tramadol from since the store opened. She told me that the have all strengths of OxyContin in stock and have filled scripts for the 15mg this week. I asked if they recommend laxatives to patients taking opioids and she said sometimes. I asked her to recommend Senokot-S for opioid induced constipation and let her know about the rebate stickers. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/20/2009 | Spoke to Dana about the stocking and dispersment of ryzolt.  They just got 1 script yesterday for 14 day trial of ryzolt.  She did not remember the prescriber.  Explained the 2 ways to save with the value card and the need for customers to retain the card.  She said they do not see much Ultram ER - mostly generic.  I asked if was familiar with the oxycontin savings cards...she sees them sometimes.  Patient usually can get oxycontin through their insurance.  Spoke with the store mgr who said they don't show that Senokot is discontinued but that its at the DC (distribution center).  THey were currently out of all senokot. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/20/2009 | Presented the new Ryzolt value cards and she said she likes them better because some patients where discarding the card after the samples. I asked if she would start a patient this week and she said she will if she sees the patient types we have talked about. I asked how long she keeps patients on short acting opioids before moving to a long acting and she said about 3 months. And if they are only needing a couple days she will just keep them on it but if they are needing 4 or more she will convert them. Went over the RxSolutions pull through piece and she hung it up in the sample closet. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 10/20/2009 | discussed dr's rxing for ryzolt refresh on value cards discussed form change for prescrip part d |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/20/2009 | Asked the dr if they use Tramadol to treat pain and he said they do. I went over Ryzolt 2-3-1 and asked if he feels they have patients who could benefit from Ryzolt. He said yes unfortunately most are Buckeye patients. I asked if they see commercial insurance patients as well and he said yes. I asked him to think of these patients for Ryzolt. I he felt the 15mg would be useful in the hospital and he said it to keep them in the hospital and he said to keep because most patients are on IV pain meds and when they leave they are given acute pain meds. He said he has made sure all of the residents know about the intermediate strengths of OxyContin and thinks they will be used often for out patients. He said the protocol for new pain patients is to put them on short acting combo first and if they tolerate and check out on OARRS they may convert them to OxyContin. He said they use OxyContin often in the practice. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 10/20/2009 | Doc previously said he had not written ER tramadol.  Reminded him that when sees the appropriately patient - write Ryzolt.  He might be a candidate for oxycontin.  write Ryzolt.  He wrote a script since my last visit.  Asked if it was for 14 tabs or 30.  He said 14 days.  Patient will follow up.  Reminded him of the coverage with medical mutual and BCBS. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/20/2009 | Quick call while doc was at the window......Asked if he had gotten any feedback from Ryzolt starts.  He said not yet.  Asked him for 2 new starts for BWC patients this week.  He just smiled. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/20/2009 | Dr said he will start 2 new patients this week on Ryzolt. They just got 1 script yesterday on the value cards and he said he will make sure Liz the OM goes over it with the patients. I went over the RxSolutions status of OxyContin with him and Liz. She said she will make sure she reminds the dr if she sees this plan. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/20/2009 | Spoke with Holly about the 2-3-1 of ryzolt.  Not stocking as no scripts seen.  Explained the value card program and how customer should retain card.  Only stocking 10, 20, 40mg of oxycontin.  Not much narcotic scripts in |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr about about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. Asked the drs to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance.  Reminded the drs about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing.  Spoke with Dr Hines about supporting the stocking of the 15mg in the hospital and he said he doesn't see much of a need for it because they don't use long acting opioids PO often. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked him to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded him about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 10/20/2009 | reviewed the ryzolt titration and patient type.  Also discussed the flexible dosing options of oxycontin.  SHowed him him titration guide and the potential conversion from percocet to 15mg oxycontin.  He said patients usaalt need more than 15mg coming from percocet.  Doc still had savings cards.  Most patients have some coverage |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/20/2009 | Went over the Ryzolt conversion/titration guide and OxyContin conversion/titration guide. Asked the dr to use Ryzolt with patients who are in moderate pain that is ATC and meet the indication and also have commercial insurance. Reminded the dr about the 7 strengths of OxyContin and that it is a SEO that offers q12h dosing. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/20/2009 | Doc wanted to know the easiest way to prescribe Ryzolt and get it covered.  Explained BWC is covering w/o a PA.  He said we must have good lobbyists. Explained medical coverage/copay/value card as he has a large medical mutual patient population.  Staff will remind him of the commercial plans.  He recalled only writing it once or twice.  Trish confirmed that they have written a few scripts.  One patient had complain of nausea after taking ryzolt.  Patient was previously on IR tramadol.  They wanted to know the best time to take it.  He left after I was done explaining the Ryzolt value card change.<font color=blue><b>CHUDAKOB added notes on Generic Oxycontin.  Explained limited availability at select pharmacists. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 10/21/2009 | spoke with Al, we discussed the Ryzolt value program, he said he always give the patients the card back.  We discussed the dual matrix delivery and once a day dosing for patients in chronic pain.  I reminded him about the 7 dosing strengths of OxyContin, and I asked him to recommend Senokot S with opioids, he asked if confirmed that it is on his store shelf. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/21/2009 | Quick call, I explained the Ryzolt value program change.  He has gave a few of the cards out but had not got calls for refills.  I discussed indication for Ryzolt that it is for for chronic pain. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/21/2009 | Quick call, no new info gained, I reminded her about Ryzolt and OxyContin as options for patients in chronic pain taking short acting around the clock.  She said she prefers those patients to be on long acting, like OxyContin.<font color=blue><b>CHUDAKOB added notes on 10/29/2009</b></font>Taking short-acting what?  This looks like you positioned Ryzolt and OxyContin for the same patient type.  The proper positioning of both product is extremely important. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/21/2009 | Quick call, no new info gained, I reminded him about Ryzolt as an option for chronic pain patients after NSAIDS and before stonger opioids.<font color=blue><b>CHUDAKOB added notes on 10/29/2009</b></font>The goal on a quick call is to ask one question.  Even if that is all the information you get, it may be better than a reminder call. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/21/2009 | Quick call, I reminded her about Ryzolt as an option after NSAIDS and before stronger opioids and no new info gained. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 10/21/2009 | Quick call, I explained the new ryzolt value cards and appropriate managed care coverage.<font color=blue><b>CHUDAKOB's response on 11/02/2009</b></font>What was your one question you asked for this quick call.<font color=green><b>HOLUBA's response on 11/02/2009</b></font>I did not have time to ask it.  He left after I was done explaining the Ryzolt value card change.<font color=blue><b>CHUDAKOB added notes on 11/03/2009</b></font>OK.  Thanks for the explanation.  You may want to have considered selling him on the product rather than the value card.  He won't use any value card if he doesn't believe in the product. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/21/2009 | I explained the new ryzolt value program.  We wanted to take the new cards. I reminded him about Ryzolt as an option and then OxyContin when stronger opioids are warranted. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/21/2009 | Spoke with Lakita&Shereah(shuh-ray-uh)about Ryzolt FPL2-3-1 messaging,indication&value card program.Lakita said she has processed 1 Ryzolt value card-the 14day redemptionBdhat came from Dr.Sankar.  I asked Lakita if she could recommend to the pharmacist-any patients taking short-acting tramadol that could benefit from the daily dosing of Ryzolt&she said yes,Lakita already had 1 patient in mind that was taking short-acting tramadol that could benefit from the daily dosing. I left 1 value card tray&Lakita said they have a different pharmacist everyday(Rochelle was there today)because someone quit recently,so pharmacists have been rotating through the store.I asked her about Senokot-S,does the pharmacy make recommendations on OTC laxatives and Lakita said the pharmacist makes those recommendations. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/21/2009 | Briefly spoke with the dr.  I asked him how often he sees worker comp patients who are already taking Tramadol and he said all the time.  I asked him to convert 2 patients this week to Ryzolt and went over the conversion guide.  He said he should be able to do this. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/21/2009 | Spoke with Dr Richman and Dr Hayek about using OxyContin in the hospital and they both said they use it often.  They like the intermediate strengths but know it will be difficult to get them stocked due to cost and access to Jeff Cappo the pharmacy manager.  They both feel Ryzolt can be used for some patients they are discharging and will try and fit it in.  They let me know that Senokot-S is used in all patients who are taking opioids for treatment of opioid induced constipaion. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/21/2009 | We discussed the 15mg and I let him know that I have not been able to get in front of Jeff Cappo the pharmacy manager to ask him to stock it. He said Jeff is hard to see and he wouldn't anticipate him seeing me. He said he would just continue to utilize the strengths they have stocked and will keep the 15mg in mind when discharging patients. He said he has used it in the past and thinks it fits well for some patients. I asked if he uses Tramadol for patients and he said yes. I went over Ryzolt and he said he might be able to use it with some of his workers comp patients when he sends them home. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/21/2009 | Kathy had the Ryzolt FPI&knew about the Value card program by Dr.Mekhail,post my meeting with him, so she said there would be questions on NSAID's that he wants to start on Ryzolt,due to the daily dosing being a benefit.  I asked Kathy if she could consider patients on short-acting tramadol that could also benefit from Ryzolt.We discussed Medical Mutual&Anthem patients that could use the value card. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 10/21/2009 | I explained the new value card program for Ryzolt and appropriate managed care.  She does not have a lot of experience with tramadol, for chronic pain she would prefer to send them to pain management. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/21/2009 | Dr said he has been on vacation for a week so he hasn't started anyone on Ryzolt lately. He said he does want to keep trying it for some patients and will look for more patients this week. I went over the new value cards with him. I asked him to keep his patients who are working in mind for Ryzolt because they more than likely have insurance. I went over the RxSolutions piece for OxyContin with him and he said he really isn't sure if he sees it but will give the pull through piece to his assistant so she knows about it. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 10/21/2009 | Dr told me she started a new patient on Ryzolt this week and used the value card with one refill. I asked her to tell me more about what type of patient this was and she told me that the patient had been having lower back pain and was taking NSAIDs but they did not control the pain. She said she heard back from the patient the next day and she said she liked Ryzolt and that it was working great. I asked if she would start a new patient this week who NSAIDS isn't working for their pain and she said she will if she sees that situation come up. I explained the new Ryzolt value cards and she said she likes using OxyContin because it works so this will be good for these patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/21/2009 | Abdul said he has gotten 3 scripts for 200mg&they came from Dr.Pai&Dr.Raheja.He hasn't ordered any 100mg Ryzolt due to the fact that he sees a lot of OxyContin&Medicare patients.He also sees a lot of cash paying patients,where he uses the OxyContin Savings Cards. He mentioned that he may be opening another pharmacy where he would be giving pain management counseling. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/21/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said he has many patients that are on NSAID's when he's&does prescribe tramadol but the biggest complaint is that many patients don't like taking their short-acting tramadol Q4 or Q6H.Doctor said Ryzolt's daily dosing&dual matrix delivery system were benefits.We discussed the Value card for Medical Mutual/Anthem patients and doctor said he would try Ryzolt in a few patients.Doctor did ask me about concomitant use of Ryzolt, with an SSRI or SNRI,as many of his patients come into Pain Mgmt after years of working with a PCP and trying many different medications, so I showed doctor the Ryzolt Warnings section,noting the Seizure risk when combining Ryzolt with an SSRI/SNRI and noted that these warnings were a class effect and he agreed.  I asked doctor looking at the pain scale, in OxyContin visual aid, where did he think of prescribing OxyContin and he said "severe".Doctor said many patients take |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/21/2009 | Worke-d the Pain Mgmt clinic-spoke with R.N.'s,L.P.N.'s, Fellows,Residents&Attending physicians about Ryzlt FPI,2-3-1 messaging,indication&value card program.Discussed 7 dosage strengths of OxyContin&gave conversion/titration guides&Savings pads.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/21/2009 | Dr told me he has many patients on OxyContin and uses all doses that are stocked. I went over the difficulties I am having getting Jeff Cappo to talk with me about stocking the intermediate strengths and he said Jeff is hard to see. He said he just skips the intermediate strengths when titrating up. He said he does use Senokot-S with all patients taking opioids and it works great. I asked if he uses Tramadol for pain patients and he said not too often but sometimes. I went over Ryzolt conversion guide and asked him to try one patient who he is discharging from the hospital and they need pain control and meet the indication with Ryzolt. he said he will put the information on his desk to remind him. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/21/2009 | Spoke with Kyle the pharmacist. He said they saw a script for Ryzolt from Dr Bedrick and the patient did use the value card. I explained that there are 2 different types of value cards out now and he may see either one. I showed him both. He said he will let the other pharmacists know. He said he rarely sees OxyContin scripts and feels most patients go to Kliens which is a busy local pharmacy. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 10/21/2009 | Went over the Ryzolt FPI with her and she said they use Tramadol all the time with elderly patients and the usual dose is 50mg 2 or 3 times per day. She said Ryzolt would be great for these patients because of the convenience. She said I should talk with Jim in the pharmacy who is Jeff Cappo's assistant and he may be able to get it stocked. She told me to talk about the convenience and fewer possible visits from the nurse to give scheduled doses of Tramadol. She said the now works only with the oncology patients but still does pain talks with residents and nurses. She said the oncologists use OxyContin often and they are starting to see the value in the intermediate strengths but only feels they will be needed for outpatients. She said in the hospital they will dose 10mg q8h if 10mg q12h isn't enough. She thinks the cost of having the intermediate strengths is to high. She said she has talked with all of the residents to make sure they are using long acting opioids more. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/21/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he has patients who are on NSAID's,that could benefit from the daily dosing of Ryzolt&he thought the dual matrix delivery system was beneficial to patients. Doctor said there are also patients he treats that are taking short-acting tramadol Q4/Q6 where he thinks the daily dosing will be appealing to them so he could try Ryzolt in these patients.  We discussed his Medical Mutual/Anthem patients that could benefit from the Value card and doctor agreed to try Ryzolt in a few patients. I asked doctor where on the pain scale,seen in the OxyContin visual aid, does he think of prescribing OxyContin and doctor said usually at the "severe" end of scale and he said that he would go to Vicodin for "moderate" pain. I asked doctor if he could consider OxyContin for patients with moderate pain,instead of increasing the Vicodin dosage strengths and start patients on low doses of OxyContin, 10mg Q12H or 15mg Q12H and he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/21/2009 | Discussed Ryzolt FPI,2-3-1 messaging&indication.Doctor said he prescribes short-acting tramadol,Q4/Q6H,but believes that long-acting medications and a daily dosing would be beneficial to patients.Doctor asked me "are there any studies with Ryzolt and use of breakthrough medications?",I told doctor there wasn't any data in my Ryzolt FPI but I could fill out a Medical Information Request Form and have the response sent to him. Doctor was comfortable with me doing that and said that he finds that many patients who take a long-acting medication,will at some point around 14-16 hours,need some sort of breakthrough medication as that seems to be the time when breakthrough pain occurs.We discussed Medical Mutual&Anthem patients and ask about use of the value card&doctor agreed to try Ryzolt in a few patients. I asked doctor where he prescribed OxyContin for his patients, on a pain scale of moderate-severe&doctor said "severe"pain, so I asked him to consider earlier initiation of OxyContin,low doses |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/22/2009 | Dr committed again to prescribing Ryzolt for med mutual and BCBS patients.  I reviewed the conversion guide for Ryzolt with him.  Also met med student and reminded both about OxyContin as options for chronic pain.  Discussed conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/22/2009 | Discussed the ryzolt positioning and indication.  SHe uses a lot of tramadol since she can not prescribe clls.  Asked if she would ever start patients on ER ryzolt instead of going to IR tramadol.  SHe said she would likely start on IR - depends on the patient.  Discussed the conversion dosing to ryzoltd.  Reveiwed where ryzolt is covered - medical mutual and BWC - and asked her to try it.  She said she would. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/22/2009 | Spoke with Jeanette Fuller,clinical pharmacist, about what she actually does in pain mgmt center.  Doc consults with her when making adjustments to patients meds (i.e. drug interaction, safety).  She provides alternatives to treatment.  The nurses then confirm insurance coverage.  DOc ultimately has the final say. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/22/2009 | Spoke with Neil, reviewed the benefits of Ryzolt and value program, he said he has a  couple of patients he can think of who are on short acting Tramadol around the clock who might benefit from Ryzolt, he will check their insurance and recommend if appropriate.  We reviewed OxyContin as an option when patients need a stronger opioid.  Let him know Senokot S was still available and continue to recommend for patients with opioid scripts. Spoke with Judy and Kristine regarding Senokot S, they have had to keep it up front due to theft, their guns were down, but they will not change the shelf space unless it comes down from Rite Aid corporate. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/22/2009 | Discussed the ryzolt patient type and also reviewed the new value card.  Explained that the program still works the same.  Said he is trying to use ryzolt for appropriate patients.  Michelle confirmed that he has been using it.  Discussed the conversion dosing for IR tramadol to once daily RYzolt. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Solon | OH | 44139 | 10/22/2009 | Quick call....doc said Ryzolt seems to be working and one patient had postitive feedback, the other she has not heard from yet.  Reminded her of the appropriate patient positioning.  Also reviewed the coverage with medical mutual and BCBS - these patients will have the best chance at success. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/22/2009 | Follow up to last weeks lunch appt.  Reminded doc of the appropriate patient for ryzolt and the covered plans.  Gave him another 2 ways to save sell sheet.  She said he is going to try it. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/22/2009 | Quick call.....Showed doc and nurses the new value cards to replace the one already in the box.  Explained that the program still works the same.  He said he just wrote one today.  Patient had not been on IR tramadol.  He did not remember coverage.  Thanked him for the support and reminded of the patient type. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/22/2009 | Quick call. Asked her what is holding her back from trying Ryzolt on a couple of her moderate ATC pain patients. She said just hasn't remembered. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/22/2009 | I introduced the new value cards to the dr and his staff. He asked why he needed them when he has never used it and hesitated to sign for the cards. I asked how can he know he would never use it if he doesn't even know if it works for his patients. He said good point. I let him know that Ryzolt is being covered by workers comp. I asked his staff to remind him about Ryzolt when they see Tramadol prescriptions for 4 or more times per day. They said they would help. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 10/22/2009 | Reminder at the window of the ryzolt positioning.  Also reminded him of the BWC coverage.  I asked for 2 new scripts this week.  He just smiled. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/22/2009 | Dr said he has used Ryzolt for many of his workers comp patients and has not heard anything bad. He said he likes Ryzolt. He said he is using it for patients who are new or already taking Tramadol ATC. I went over the new value cards and he said he will give the 14 free tablets to them even if they are a workers comp. He said if they have regular insurance he will make sure they use the savings card. He told me to go to the pain clinic and leave cards there. I asked him if a patients was taking Ryzolt and they reached 300mg per day and still needed more pain control would he go to 10mg of OxyContin and how would he make it. I explained that they are both long acting and that if he already has the patient on long acting why not keep them on one. He said he will. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/22/2009 | Quick call....Discussed the patient positioning and patients already on IR tramadol.  Reminded her of the conversion dosing of ryzolt - calculate daily dose and round down to nearest 100mg.  She asked about the maximum dose.  Referenced the FPI and 300mg maximum.  Patients requiring more than 300mg might be a candidate for low dose oxycontin. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 10/22/2009 | Spoke with Julie about the value card for ryzolt.  Asked if they keep those for auditing purposes.  She said she would likely give it back but may overlook it and keep it.  Showed her the new cards.  She said a patient came in with a script from Dr. Allen since I was last there.  They did not have a value card but she remembered that it offered savings.  She referred patient to the doc.  She was not sure of the outcome as she was off the next day.  Provided value cards to her in the event of a similar occurence. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/22/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program. Doctor said he has many patients on short-acting tramadol that may be interested in a daily dosing.Doctor asked me if Ryzolt was like Ultram ER and I responded that Ryzolt was like Ryzolt.I explained that there have been no head-to-head studies with Ryzolt and Ultram ER, but I explained Ryzolt's delivery system,showed him the Tmax of Ryzolt in the FPI&explained the value card program for his Medical Mutual and Anthem patients. She said she would try Ryzolt and let me know what happens. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/22/2009 | Presented the new Ryzolt value cards and explained why we changed them. He said he has wanted to try some patients with Ryzolt but just hasn't used it. I asked if keeping a value card on him will help and he said yes. He took one card and put it in his pocket. I asked him to try an Anthem patient because with the value card patients can pay around $10 per month. I went over the RxSolutions pull through and he said he thinks he does see this plan. I explained that the OxyContin savings card isn't good for these patients but now they will have a tier 2 copay which may make OxyContin more affordable for these patients. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/22/2009 | Quick call.....reminded Karen of the ryzolt patient positioning and conversion dosing from IR tramadol.  Before she went into a room she said give me a 14 day trial last week.  Nothing more learned. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/22/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. Focused on Medical Mutual&Anthem patients for value card&showed Georgene new card,which she felt was much easier than the previous one.Georgene told me Ryzolt's daily dosing&dual matrix delivery system were both benefits to patients,but a few times she has gotten confused as to the value card program. So I explained the new card to her&how to write the script&she felt more comfortable after that.I asked her to consider 1-2 patients on short-acting tramadol, per our last conversation,to switch to Ryzolt&conduct her own trial and she agreed.Georgene said some weeks she will see 1-2 new patients and then sometimes up to 5 new patients a week,so I asked her if every new patient can get a trial of Ryzolt 1st&she said yes,she is doing that now,but needs to try Ryzolt in patients on short-acting that may not like the Q4/Q6H dosing.I gave her the new conversion/titration guide too which she loved.Recommended Senokot-S |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/22/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program with doctor and Lynne,Medical assistant who grabs the value cards,call-back's/Prior Auth cells,etc..doctor said he has started a couple of patients on Ryzolt,but they were all on NSAID's and he wanted to try Ryzolt in them first,before considering patients on short-acting&converting them to Ryzolt. We discussed his Medical Mutual&Anthem patients using the new value card&both he&Lynne said this will make it easier for the patients. Doctor likes the fact that Ryzolt is 1 tab a day, with the dual matrix delivery system&is interested to see what results he sees in his patients. I asked if he has any patients on Vicodin 5/500 that are still in pain,where he could consider low dose OxyContin,10mg Q12H,instead of increasing the Vicodin dosage strengths and doctor said he has patients like that and will consider that option. I gave him the OxyContin conversion/titration guide&discussed 7 dosage strengths with him. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/22/2009 | Spoke with Bianca,Pharmacy Tech,who said all 3 Pharmacists were out&they had a floater Pharmacist for the day. She gave me all 3 Pharmacists business cards&we talked about Ryzolt value card, as she had seen a value card or two, come from Georgene Fanous.I showed Bianca the new Value card, gave the Ryzolt FPI,conversion guide&asked about Ryzolt stocking. I also asked about OxyContin strengths in stock&she said to discuss with the Pharmacists about ordering the 60&80mg OxyContin strengths as they didn't have any in stock.She also said to discuss with the Pharmacist about making recommendations for patients on short-acting tramadol to convert to Ryzolt.I left OxyContin conversion/titration guide&FPI. I also asked about Senokot-S coupons&Bianca said they do put them out by the registers so she would take one pad. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 10/22/2009 | Window Call-doctor only had a few minutes to speak with me, at window, so I shared with doctor Ryzolt 2-3-1 messaging,indication&value card program.Doctor said she keeps forgetting the name "Ryzolt"&the value card. I asked Wendy, her Medical Assist, if I could place the conversion/titration guide with the FPI in a place where she could see it and remember it and she said yes. I asked doctor to think of that patient on ibuprofen, still experiencing pain,who could benefit from a trial of Ryzolt&focused on Medical Mutual/Anthem patients. Asked doctor if she saw any patients this week on Vicodin/Percocet, where she had to increase the dosage strength and doctor said yes-I shared with doctor the OxyContin conversion/titration guide&showed her the page where OxyContin can be intiated at 10mg Q12H or 15mg Q12H, converting from Vicodin or Percocet. Doctor said she |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/22/2009 | Quick call......reviewed the dosing of ryzolt.  Explained how to titrard every 2-3 days for ideal efficacy and tolerability.  Also explained how that is the advantage of the 14 day trial.  He said he would have had to titrate yet. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 10/22/2009 | Quick call, Reminder about Ryzolt, I reviewed OxyContin as an option to short acting around the clock, most patients already come in on vicodin or percocet.  I reviewed the 7 dosing strengths of OxyContin for conversion and titration. I scheduled an appointment to talk further. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/22/2009 | Briefly discussed Ryzolt 2-3-1 messaging,indication&value card program. Doctor said he has started a patient on Ryzolt, so I asked him why he chose Ryzolt for that patient&he said it was the 1tab daily dosing for this patient that was important, as this patient was on a NSAID. Doctor said he keeps forgetting about the value card,so I explained the new value card to him&he liked the 2 separate cards much more than the original card. Doctor said he has to remember the name Ryzolt&then the card,but will look for new patients to start on Ryzolt. I asked doctor where on pain scale he considered starting therapy of OxyContin and doctor said on the "severe" end of the scale. I recommended Senokot-S for opioid induced constipation and doctor had to go as he had no more time to talk. |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 10/22/2009 | Spoke to Stephanie about the stocking of ryzolt.  Still no scripts and no stocking yet.  Explained the value card and how the patients need to retain the card.  She said they usually do not keep those and she tends to put back in the customers bag.  Explained the monthly savings until 12/10.  They do not see 15 and 30mg of ryzolt much,,,,mostly 40, 80mg. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/22/2009 | Talked with Cathy the pharmacist. I asked if she has seen the Ryzolt value cards and she said yes. I asked her if she would discard the other cards and went over the new cards. She said CVS does require them to staple the cards to the script so she understands that 2 cards will be more effective. I asked her if she sees Tramadol 3 or more times per day written. She said all the time. I asked her what she thought that patients day was like dosing about every 6 hours. She said she sees more q4h than q6h. She said she sees the same patients as well getting refills. I asked if she wanted Ryzolt to 1 of these patients this week. She said she will do that. I asked her to look for Anthem patients because with the new card they can pay around $10 per month. I explained how this same scenerio holds true for patients taking Vicodin or Percocet ATC monthly. I asked her to recommend Dr's consider OxyContin for these patients. She agreed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/22/2009 | I asked why to try Ryzolt before stronger opioids and he does prescribe tramadol, the biggest issue is managed care, we discussed where Ryzolt is covered and the value cards.  We discussed OxyContin as an option when stronger opioids are warranted, and asked him and the staff to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 10/22/2009 | Asked doc if cost was not a concern would he prescribe Ryzolt for the appropriate patient.  He said sure - cost is always a concern.  Explained the coverage with medical mutual and asked that he try for that patient.  He said ok.  Reminded of the value card and the 2 ways to save. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/23/2009 | I asked the dr to discard the Ryzolt value cards he has and let him know there are new cards. I explained the new cards and he said it makes sense to have 2 cards. I asked if he will try and start one patient this week so that he can gain some experience with Ryzolt. He said he will try. I went over the RxSolutions pull through for OxyContin. He said he isn't sure how many patients he has with these plans but he will keep his eye out. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said she does have patients with Medical Mutual&Anthem insurance&would like to try Ryzolt in these patients to get some clinical experience.Doctor said the delivery system&daily dosing of Ryzolt were benefits to her patients, so I showed her the new Value card and she committed to trying Ryzolt.I reminded her of the Rx Solutions Pull through patients&then said&she was surprised to hear that OxyContin is available at a Tier 2, so she said that she would keep that in mind for future patients. I asked if she could consider initiating treatment of OxyContin earlier, after Vicodin 5/500 instead of increasing the dosage strengths,at low doses and she agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/23/2009 | Talked to doctor for only a few minutes about Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he has to remember the name Ryzolt,so we discussed a new place for him to place the value cards,where he would remember the name "Ryzolt" as that is the only reason he isn't prescribing yet and also I emphasized his Medical Mutual and Anthem patients that can use the value card. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/23/2009 | Dr said he did try some patients on Ryzolt with the other value cards and they said it was too expensive. I explained why that possibly could have been and that patients may not have known to use the same card for their monthly savings. He said these new cards should help with any confusion. I asked him to try its Anthem patients with Ryzolt. He agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 10/23/2009 | Brief discussion with doctor-discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he forgot about Ryzolt, the name,but he has patients on short-acting tramadol who would like to be on 1 pill a day&he also has patients that are on NSAID's that could benefit from Ryzolt too.We discussed his Medical Mutual&Anthem patients that could use the value card&showed him the Ryzolt value card program. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/23/2009 | Quick call, went over the new Ryzolt value cards and asked him to use one of the cards today for a patient who he feels needs ATC pain relief for there moderate pain. He said he will keep his eye out for the patient today. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/23/2009 | Dr yee told me he started another new patient this week on Ryzolt and did use the card. He said he thinks he will continue to look for patients who have Anthem or Med Mutual insurance who are in ATC pain to try with Ryzolt. I reminded him of the saftey information for Ryzolt. I explained the new value cards and he said he discards the other cards. I asked him what he recommends for constipation and he said colace. I explained that Colace is a stool softener and would not stimulate a bowel movement but Senokot-S has both components and is recommended for opioid induced constipation. He agreed to recommend it. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/23/2009 | Presented the Ryzolt FPI and went over the value card program. Dr said the biggest thing with new products is insurance coverage. I asked if he feels Tramadol the molecule is effective for pain and he said yes. I asked if I gave him one plan to use Ryzolt with that has coverage will he give it a try. He said yes. I explained that with medical mutual he has Ryzolt at teir 3 and with the value card patients can pay around $10 per month. He said that is reasonable. I asked him to start one patient. He agreed. I asked how he currently treats chronic pain he said he really doesn't he said if 2 weeks of Vicodin or Percocet is not enough and he feels the condition is chronic he will refer the patient to pain management. He said he believes OxyContin works but just doesn't feel like he knows enough about pain management to properly treat the patients. I asked him to consider the 10 and 15mg strengths for patients he has with OA pain that is ATC. He said he could probably find a couple patients. |

| | | | | | |
|---|---|---|---|---|---|
| | Parma | OH | 44134 | 10/23/2009 | Talked to Fred,Pharmacist,about Ryzolt FPI,2-3-1 messaging,indication&value card program. Explained new card to Fred&he said that he never had any information on Ryzolt but did see a script come through for it, so he was glad I stopped to see him.I asked Fred if he could recommend,to patients,Ryzolt instead of short-acting tramadol&he said that he would do that. I asked about OxyContin dosage strengths in stock&he said they had all 7 dosage strengths but he hadn't seen any Savings Cards lately. I asked Fred to recommend OxyContin,at low doses-10mg&15mg Q12H,if patients are continually being titrated up on Vicodin/Percocet&still experiencing pain&he said yes he would keep that in mind as he does discuss pain medications/therapy with patients.Asked about Senokot-S samples&he said that he does recommend brands&took the Senokot-S coupon pad. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 10/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he hasn't remembered the name Ryzolt,but believes 1 tab a day&the dual matrix delivery system are benefits to patients.He committed to finding a few patients to try Ryzolt in and let me know. I asked where he considered prescribing OxyContin and he said on the "severe" end of scale,so we talked about his "moderate" pain patients being considered for Ryzolt and when 30mg isn't enough analgesia, to consider low doses of OxyContin-10mg&15mg, instead of going to Vicodin. Doctor said he will consider it but most patients get started on Vicodin 5mg and then he titrates up as the pain increases. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/23/2009 | Went over the new Ryzolt value cards with him and his staff. He said he likes Ryzolt because it is another step before going to strong opioids. He likes to try everything before going to strong opioids. He said he will start some more patients soon. I asked him if he feels Ryzolt being a long acting gives patients more convenient dosing,but OxyContin can also give patients dosing convenience with q12h dosing if he does feel a strong opioid is warranted. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 10/23/2009 | Spoke with Alleen,Pharmacist,who didn't know anything about Ryzolt,so I discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Explained new Value card to Alleen&insurance coverage for Ryzolt. Alleen said she didn't have any Ryzolt in stock,but this pharmacy was on the Ryzolt value card redemption report,so perhaps another pharmacist dispensed the medication? I asked if she could make some pharmacist dispensed Ryzolt&she said that she did 7 dosage strengths of OxyContin&appreciated the conversion/titration guide as that is the toughest part for her,to remember the conversions.Showed Alleen the Medical Educ Resource Catalog,with the Pharmacist&Pharmacy Tech certifications&she was very happy to get this as she said that any certified/non-certified training is helpful for them. Alleen said she does all of the Senokot-S ordering&hasn't been able to get any Senokot-S in awile. I explained to Alleen that Senokot-S was in stock&she should be able to order it. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 10/23/2009 | Briefly discussed Ryzolt 2-3-1 messaging,indication&value card program. Doctor said he writes tramadol after NSAID's,but it comes down to cost and since he has a lot of Medicaid/Medicare patients,he doesn't know if he can realistically start anyone on Ryzolt. I asked doctor if he could think of a couple of patients who have Anthem and Medical Mutual, to give Ryzolt a fair trial, and he said yes, so I went over the value card program again with him. We talked about patients going on Vicodin and then Percocet, after tramadol as doctor said he only has a few patients on OxyContin and only thinks of that for really severe pain. He couldn't talk longer,but took the OxyContin conversion/titration guide and I asked him to consider low dose, 10mg&15mg,OxyContin, for those patients after their initial dose of Vicodin,instead of titrating upwards and he said he would think about it. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/23/2009 | Quick call. Told the the of the indication for Ryzolt and patients in which of patients who NSAIDS or COX2 are not controlling their pain but he isn't ready to go to a strong opioid yet. Went over the RxSolutions pull through piece and asked him to review the conversion/titration guide for OxyContin. He agreed. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/23/2009 | Quick call, let the dr know there are new value cards for Ryzolt and explained why. I asker her to discard the other cards and she did. I asked her to try one patient with Ryzolt who has moderate ATC pain and she doesn't feel a strong opioid is warranted yet. She said she will put a value card on her desk to remind her. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/23/2009 | Spoke with Jerry the pharmcist and Amy the tech. I went over the old Ryzolt value card and the new value card. Amy asked if she could have some because she has seen Ryzolt scripts for patients who didn't have the card. She also said there are some patients she can think of who may like to try Ryzolt because they are already taking Tramadol ATC. Jerry said he would recommend a doctor try Ryzolt if the patient wants to try it. I asked him to also recommend OxyContin for patients who he sees needing refills for Vicodin or Percocet monthly. I explained that the convenience of q12h dosing may benefit some patients. He agreed. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/23/2009 | Followed up with DeAnna the pharmacist and Jaimie the tech. I asked them to get the Ryzolt cards they have and discard them. I went over the new cards and they said they will be easier for the patients to understand. She told me that she has so much Tramadol being filled daily. I asked her to find one patient who has Anthem insurance and recommend Ryzolt to this week. She said that won't be a problem. She agreed to call me if the physician agrees to switch the patient to Ryzolt. She said she has recommended OxyContin in the past for Percocet patients and the Dr has switched the patient so she thinks Ryzolt will also be ok. She thinks patients will appreciate the convenience of fewer doses. I asked her to recommend Senokot-S for all of her opioid patients. She agreed. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/23/2009 | Let the dr know about the new Ryzolt value cards and he said they should be able to use Ryzolt for some patients moving forward. He said he just forgets. I asked him to write a script for a patient who meets the indication and he may remember Ryzolt more. He agreed. His staff discarded the old Ryzolt cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/26/2009 | Email sent with webinar invitation for upcoming program scheduled for 11/19/09.<hr>Email sent with webinar invitation for upcoming program scheduled for 11/19/09. Attachments included a handout (as PDF file) and evaluation form. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/26/2009 | Phoenix system was inoperable on this day. Introduced ryzolt 2-3-1 and the FPI, patient type, positioning. Explained the value card program and covered plans. Doc is the head of the IM residents clinic which is held in another location. Talked about the oxycontin patient type and dosing. She refers to pain mgmt before going to oxycontin. |
| PPLPMDL0020000001 | Warrensville Hts | OH | 44122 | 10/26/2009 | Phoenix system inoperable on this day. Brief call. Discussed the ryzolt 2-3-1 and the indication/positioning. she asked about coverage on medicare. Explained where ryzolt is covered and how the card works. Nothing |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/26/2009 | Spoke with Aaron for only a few minutes but he said he hasn't seen any scripts of Ryzolt come through their pharmacy and he is hesitant to order any Ryzolt because their pharmacy has a high Medicaid population and patients will most likely not be able to get it. I asked him to order just 1 bottle of each strength as there are some patients he sees with Medical Mutual, Anthem,etc..but could try Ryzolt and use the value card. I asked him if he would consider it. I asked if he ordered the 15mg and he said that he has all 7 dosage strengths in stock. I asked if I could leave the Senokot-S coupon pads with him and he said yes, but he usually recommends generic Senokot to Phoenix system inoperable this day. Reminded doc of the ryzolt patient, dosing and value card program. Explained how patietns can get thier sample from the pharmacy. Let him know about covered plans and the savings with the value card |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 10/26/2009 | Phoenix system inoperable this day. Doc said he had written ryzolt for BWC patient. Thanked him and reminded him that he simply has to write the script for those patients. He said he would write for BWC and patients may or may not get it filled. Also talked about commerical plans with doc and Maria. They still had Oxycontin savings cards for patient with more than one perscription for slower titration. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 10/26/2009 | Phoenix system inoperable on this day. Doc said he had written ryzolt for BWC patient. Thanked him and reminded him that he simply has to write the script for those patients. He said he would write for BWC and patients may or may not get it filled. Also talked about commerical plans with doc and Maria. Referenced Fpi and the recommendation for slower titration. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 10/26/2009 | Ryzolt 2-3-1 features, positioning and indication. Review of titration and conversion guide. Discussed dosage strengths and conversions from IR tramadol. Review of formulary coverage and eligibility for the value card program. PA for Molina and Unison.Senokot S for patients suffering from constipation. Senokot S has both stimulant and softening properties. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 10/26/2009 | Ryzolt 2-3-1 features, positioning and indication. Review of titration and conversion guide. Discussed dosage strengths and conversions from IR tramadol. Review of formulary coverage and eligibility for the value card program. PA for Molina and Unison.Senokot S for patients suffering from constipation. Senokot S has both stimulant and softening properties. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/26/2009 | Left Ryzolt FPI,conversion/titration guide&value card slim jim brochure and also OxyContin Rx Solutions Sheet, conversion/titration guide for both Dr.Schaefer and Dr. Huang, in Physical Medicine&Rehabilitation, with secretary, Pat. Also went to Internal Medicine and left Dr.Lindheim and Dr.McCreery the same information as stated above. Went to Dept. of Family Medicine and left same information as stated above for Ryzolt and OxyContinfor Dr. Forde, Dr. Liu, Dr.Papadakis, Dr.Krofina, Lisa Lawrence,CNP, Dr.Aggarwal and Dr. Shah. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/26/2009 | Phoenix system inoperable this day. quick call. Explained to how to initiate ryzolt for tramadol naive patients. Discussed titration every 2-3 days and the purpose of the trial script. Nothing learned. |
| | Parma | OH | 44134 | 10/26/2009 | Spoke with doctor for only a few minutes as he didn't know much about Ryzolt;discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he prescribes tramadol, after NSAID's&did think 1 tab a day of Ryzolt would benefit patients&the dual matrix delivery system was a benefit too. He said he would try it in a few patients so I asked doctor to think of Medical Mutual,Anthem patients for the value card. I asked doctor where he considered prescribing OxyContin and he said "severe" pain level. I gave doctor titration/conversion guide&asked if we could talk more next time about OxyContin as he didn't have more time to talk. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 10/26/2009 | Ryzolt 2-3-1 features, positioning and positioning. Discussed Ryzolt titration and conversions guide.  Waters said that his use of Ryzolt will be for IR conversions. Review of formulary coverage, BWC, and the value card program. OxyContin as an Option for pain control when patients meet the indication. Conversions from short acting meds when appropriate. Review of q12h dosing and 7 dosage strengths.Senokot S for patients suffering from constipation. Senokot S has properties of both a stimulant and softener. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 10/26/2009 | Phoenix system was inoperable this day. Introduced doc to ryzolt, patient type, delivery system, dosing, value card. He said he used to use Ultram Er but coverage was a problem. Discussed where ryzolt is coverage. Discussed oxycontin patient type and dosing. He does not prescribe oxycontin because he does not treat chronic pain. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/27/2009 | Spoke with Mandy, she has seen another script from Dr Kavlich, and thinks another value card had been used.  We discussed appropriate patients for Ryzolt and 2,3,1.  She said she will think of Ryzolt for appropriate patients who can benefit from once a day dosing.  We discussed the 7 dosing options for Ryzolt.  We discussed Senokot S for patients with opioid induced constipation and that it is still available. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/27/2009 | Dr said he has written Ryzolt about 10 times or so, he has had good feedback from patients.  He said that he usually titrates about every 5 days, and we discussed the titration and conversion guide.  He has started new patients and switched patients from Ultram to Ryzolt.  We discussed appropriate patients for OxyContin and he would feel comfortable going to 10mg OxyContin after Ryzolt.  I reminded him to recommend Senokot S with |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/27/2009 | Spoke with April, We discussed Ryzolt 2,3,1 and value program.  We discussed managed care and appropriate patients who might benefit from once a day dosing.  We reviewed the 7 dosing options with OxyContin and the titration guide.  She agreed to recommend Senokot S and I let her know that it will continue to be available. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/27/2009 | Quick call, I reminded Dr about Ryzolt 2,3,1 and value program to get patients started.  I asked him to prescribe OxyContin when patients are taking 4 or more short acting opioids around the clock.  I scheduled next appointment to talk further. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/27/2009 | Quick call, no info gained, he committed to prescribing Ryzolt, I reviewed Ryzolt 2,3,1 and value program.  We discussed managed care and available for BWC patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/27/2009 | I reviewed Ryzolt 2,3,1 and OxyContin 7 dosing strengths and options for titrating.  She said that she likes to provide Ryzolt as the 15mg is a good option for patients.  I scheduled next appointment to talk further. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 10/27/2009 | Doc was rushing and asked me what I wanted him to do......I said write more Ryzolt for appropriate patients.  He said he saw 2 scripts today.  Angela confirmed that she did write a 30 day script today for someone tramadol naive.  She was not sure of patients coverage - may have been medicare. |
| | Cleveland | OH | 44109 | 10/27/2009 | Spoke with Kelly,Pharmacy Tech,initially as Raban,Pharmacist was on phone&explained Ryzolt 2-3-1 messaging,indication&value card program.Raban joined discussion&said he never heard of Ryzolt so I gave him the Ryzolt FPI,talked about Ryzolt 2-3-1,indication&value card program.He said that he would order a bottle of each strength&thought the daily dosing,with the delivery system were benefits over short-acting tramadol. I asked Raban what he had in stock for OxyContin&he said only the 10,20,40mg strengths.He said he hasn't seen a script for the 15mg or 30mg OxyContin strengths in 6-7 months. He explained that if a patient comes in for a script of OxyContin&he doesn't have the strength, he has his buyer order it and the medication arrives 2-3 days later. I asked Raban if patients got upset with that, seeing that they are in pain&need their medication right away&he said sometimes they are unhappy.Raban took the Senokot-S coupon pads&said he will recommend it but Warren,Store Mgr orders it |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/27/2009 | Spoke with the pharmacist. He told me he does have all strengths of Ryzolt stocked. He wasn't sure if he filled any scripts yet. He told me I should talk with Dr Rimedio about Ryzolt. I explained I have and asked him to also remind him about Ryzolt. I explained how the value card could help patients with Anthem or Med Mutual insurance pay around $10 per month. He said they only stock the 20mg of OxyContin but he would stock other strengths if he had scripts for them. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/27/2009 | Went over the new Ryzolt value cards with him. I asked him to start one patient this week on Ryzolt who he has on a NSAID and it isn't controlling the pain. I asked if he sees that and he said yes. I showed him the vis aid on the positioning of Ryzolt. I asked him to keep in mind the benefits patients get from long acting medications like convenience of dosing and give patients the opportunity to get this benefit from Ryzolt or OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/27/2009 | Or explained that he feels the 3 types of activity for Ryzolt are very effective for pain. I went over the new value cards with him. He said he has been getting refills. I asked him if he could find 5 patients to start on Ryzolt this week. He said he would try. He said most of the new patients are OxyContin starts and he started 2 new ones on OxyContin today. He said he gave them the OxyContin savings card. I made the point if the program will be extended and I told him I don't have any information to give him regarding this at this time. I asked him to recommend Senokot-s for opioid induced constipation and he said he would. He asked for samples. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/27/2009 | Spoke with Ahnse the pharmacist. She said they don't have Ryzolt in stock because they haven't seen a script. I asked her how many Tramadol scripts she sees and she said many. I explained that many of the physicians that are prescribing Tramadol IR I have talked to about Ryzolt and explained the value card program to and I expect many of these physicians to start using Ryzolt for some patients. I explained the value card program to her and she said she can probably order one bottle of the 100 and 200mg. I went over the 7 strengths of OxyContin and the savings card progrm. I asked her to keep and eye out for who is using OxyContin most and what strengths. She agreed. I placed rebate stickers on the Purdue laxative line. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/27/2009 | Went over the new value cards for Ryzolt. Or explained that she would start a patient out with the 14 free tablets at 100mg and would titrate every 3 days as needed. She said she feels good about her knowledge about Ryzolt. She wants to try some patients. She said she sees more patients who need strong opioids ATC and she uses OxyContin most of the time. I reminded her to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/27/2009 | I reminded the dr about the new Ryzolt value cards and he said he would start more patients this week he is sure. I went over the titration guide and he said he would keep it to remind him how to titrate. I presented the RxSolutions pull through for OxyContin and his staff told me they do see that these plans. Dr said he wasn't sure. I asked his staff to remind him when they see a patient with these plans about OxyContin tier 2 status. I went over opioid induced constipation and the dr said he would recommend Senokot-S for it. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/27/2009 | Spoke with Mike Rebol about the srocking of Oxycontin.  He confirmed 15mg stocking and that it was ordered for a patient but the patient was discharged by the time the product arrived.  That strength has yet to be used. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/27/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said she starts patients on NSAID's,like ibuprofen,Q4/Q6&when patients call her or come back 2-3 months later&are still in pain,then she will go to tramadol.Doctor said she starts with 50mg BID,tramadol,and will go to TID if the patient is still in pain.She said many of these chronic pain patients will be in pain for their entire lives, her goal is to just help maintain some pain relief, so if a patient is at a 3 or 4 on a pain scale of 0-10,then she is happy&she tells her patients to be happy with that because some days there will be no pain,then there will be days where there is a lot of pain.Doctor said many chronic pain patients,regardless of the disease can have chronic pain intermittently.We talked about Ryzolt for her chronic pain patients who could also use the value card & indicated where OxyContin played a role in her practice&she said not a lot, as she writes short-acting oxycodone.Recommended Senokot-S |
| PPLPMDL0020000001 | Copley | OH | 44321 | 10/27/2009 | Presented the RxSolutions pull through piece. Asked the dr to try OxyContin with 2 patients he has on Percocet ATC. I showed him the conversion guide and how to convert patients. I explained that the benefit to the patient could be convenience of q12h dosing. I showed him the branded FPI for Ryzolt and asked him to review it to decided if he can try a couple patients who he doesn't feel needs strong opioids but NSAIDS or COX2 are not enough. Reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/27/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he has started several patients on Ryzolt and many of them had tried Ultram in the past but didn't get pain relief, so he is pleased with Ryzolt because he hasn't heard anything bad from patients about the medication. He is looking at new starts as well as patients on tramadol to convert to Ryzolt. We liked the new value card and we talked about his Medical Mutual/Anthem patients, but doctor said he has prescribed Ryzolt for some Medicaid patients and is just filling out the Prior Authorization forms, as he believes that Ryzolt is a good medication. I asked doctor where he considers OxyContin,on a moderate-severe pain scale and he said definitely severe and that he usually gives that to his moderate-severe patients that are occasionally will prescribe OxyContin. I recommended Senokot-S for opioid |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/27/2009 | Went over the new value cards for Ryzolt. Or said the olds were a bit confusing. He feels the new ones will help. I asked if he can try one patient this week with the new value card. He agreed. I asked him to also consider low dose OxyContin for his patients he has on short acting opioids who are needing more than 3 doses per day to give them the benefit of convenient q12h dosing. Reminded him to recommend Senokot-S for opioid |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/27/2009 | Spoke with Christy who stated that she has not seen any scripts for ryzolt at that store but has a couple of other rite aids. She stated that she believed Dr. Petroff had written a 14 day script. Explained how the value card works. She has my number and will call if she needs value cards. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/27/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Laura hasn't started any patients on Ryzolt yet,as she works M-Th with Dr.Nickels at Grace Hospital and sees so many Medicaid patients that didn't think Ryzolt would be an option,due to the coverage. I asked Laura to think of her Medical Mutual&Anthem patients in the Parma office who meet the indication for Ryzolt and could try Ryzolt with the value card program. Laura agreed and I told her I would follow-up with her in the Parma office next week. She said the dual matrix delivery system&daily dosing of Ryzolt were both benefits to patients and believes in the medication,but it comes down to cost for her patients. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/28/2009 | Presented Ryzolt FPI,2-3-1messaging,indication&value card program.Doctor sees a few patients who have never been on NSAID's or any other opioid medication and would consider prescribing Ryzolt,but she only has 3 patients on short-acting tramadol.Majority of patients are on Vicodin when doctor first sees patients and she will add a muscle relaxer&have patients stay on Vicodin and occasionally think of converting patients to OxyContin based on the severity of patients pain. Doctor concerned about abuse&diversion with all opioids and is giving a presentation on substance abuse and wanted to know if I had any information. I gave doctor the Medical Education Resource Catalog. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/28/2009 | I reminded Dr about Ryzolt and OxyContin as long acting options before short acting for appropriate patients. Dr said he feels that vicodin is less abused than OxyContin so he probably would not start a patient on a 10mg OxyContin before short acting. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/28/2009 | Quick reminder about Ryzolt 2,3,1 and value program, she said she will recommend it to the Dr and that he has been wanting to give it a try. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 10/28/2009 | Dr said he will prescribe tramadol, darvocet or vicodin when NSAIDS are no longer working, it depends on the severity of the pain. He does think that Ryzolt has a place here for chronic pain. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 10/28/2009 | Quick call, no new info learned, I reminded her about Ryzolt as an option for chronic moderate pain before percocet or OxyContin.  I reminded her that 5mg Percocet every 6 hours converts to 10mg OxyContin Q12hr and is a long acting option for appropriate patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/28/2009 | Dr wanted to take new Ryzolt value cards, We discussed managed care with the Ryzolt value cards. He asked about acting and we discussed the step edit.  The patients he has been putting on Ryzolt have been conversions. He said 2 patients have been getting refills.  I reminded him about OxyContin for patients who need a stronger opioid. Asked him and Sam- MA to recommend Senokot S for opioid induced constipation. Met Sam's son |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 10/28/2009 | Dr said she wasn't feeling good and didn't want to discuss anything today. I told her I would come back another day to discuss the patients she has started on Ryzolt and recent formulary changes with OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/28/2009 | Went over the new Ryzolt value cards with the dr. He said he would have the nurses discard the other cards. Dr said he has tried 2 workers comp patients so far but didn't use the cards. He said he knows bwc is covering Ryzolt so he is just using it for them. I asked if he could remember one more plan. he said yes. I asked him to remember Anthem, I explained that for these patients with the value card they can pay around $10 per month. He said that is significant and he will remember. I went over the RxSolutions pull through and the dr told me he would show the other doctors the piece. I reminded him that all opioids cause constipation and Senokot-S is indicated for opioid induced constipation. He said he does recommend Senokot-S. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/28/2009 | Discussed patients on short-acting tramadol that could convert to Ryzolt,based on convenience of once daily dosing so that patients aren't getting up in the middle of night&Georgene agreed saying the daily dosing is a benefit and would think of patients that could convert.She said they discuss their therapy at follow-up visits, not phone calls to her about short-acting tramadol issues.Georgene gives patients options when she sees them-asking if they want generic or branded medications,how many pills a day&insurance coverage. I discussed the Ryzolt value card as an option for Medical Mutual&Anthem patients,with nominal co-pay that could potentially be the same price or less than generic tramadol.Georgene starts some patients on an anti-inflammatory,Ryzolt&a muscle relaxer,but also starts patients on Ryzolt&Vicodin,so I informed her that Ryzolt is not recommended to be used with any other opioid products.She sees 3-7 new patients a week. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 10/28/2009 | Discussed the dual matrix delivery system of ryzolt, patient type and dosing.  Discussed the indication vs that of oxycontin.  He asked about coverage as he has about 55% medicaid/medicare.  Explained no coverage there but covered with BWC and other commercial plans. He said he has a lot of BCBS.  He asked about difference between ryzolt and Nucynta.  Explained that Ryzolt is for chronic pain.  He does not use really use Oxycontin.  He stays aways rom narcotics in general.  He does not have the resources/staffto monitor/assess pain and the use of narcotics.  He said he would more likely prescribe ryzolt.  He does have just a few patients that he inherited still onoxycontin.  Discussed the value cards program and covered plans with doc and Roxanna. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/28/2009 | Spoke with Rick,Pharmacist,who said he didn't know anything about Ryzolt,so I gave him Ryzolt FPI,talked about Ryzolt indication&value card program.Rick said he hasn't seen any Ryzolt value cards filled here. He did take the OxyContin savings cards as he said that he will give them out to patients and Senokot-S is ordered by store,automatically,but I spoke with Roxanna,Store Mgr,about getting Senokot-100mg stocked&she asked for the UPC code,so I gave her the UPC booklet. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/28/2009 | Spoke with Irene, we reviewed 2,3,1 of Ryzolt and value program.  We discussed the one or 2 cards now available.  She said she might have a few patients with appropriate managed care that could benefit from Ryzolt, but most patients don't want to change what is working for them.  We discussed the benefits of once a day dosing.  We reviewed Ryzolt 7 dosing strengths for titration and conversion.  We discussed that Senokot S is still available and an option when patients have medication induced constipation. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 10/28/2009 | Quick call asked him to start one Anthem patient this week on Ryzolt. He took a conversion/titration guide from me and said he would use it as a reminder to start someone. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 10/28/2009 | Reminded the dr about our conversation last time I was in about his current treatments for pain and how he said he was comfortable with what he is currently using. I asked how he would know Ryzolt doesn't have a place if he never trys it for patients. He said he doesn't know. I went over the new value card program and asked him to try a couple patients with the Ryzolt value card to see what feedback he gets. I went over the 2-3-1 and titration process with him. He said he would see what he can do. I reminded him that all opioids cause constipation and that Senokot-S is indicated for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 10/28/2009 | Spoke with Ryan,who left 5455 Ridge Rd Rite Aid pharmacy&is now here.He has seen Ryzolt Value cards,but liked the newly designed card better.He sees a lot of Vicodin&Percocet here-but all 10/325 Vicodin here and said Dr.Celeste writes a lot of it.He is seeing Q6H dosing of OxyContin, I asked Ryan not to fill those scripts and informed him that OxyContin is only indicated for Q12H dosing.Ryan said he isn't filling those scripts.Ryan said the store manager, Wendy Kaatz,orders Senokot-S.I spoke with Wendy and she said all Senokot&Colace products are automatically ordered once the last box has been sold. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/28/2009 | Followed up on Ryzolt and the 2-3-1. Dr said he hasn't used it yet. He said he just doesn't feel he has the patients that Ryzolt would be right for. I asked if he sees patients who take NSAIDS or COX2 for pain and he said sure. I said do any of these patients ever say the NSAID or COX2 isn't working for the pain. He said yes. I said these are patients who are possible candidates for Ryzolt.  I showed him the vis aid on the positioning and he said he will try it the next time this comes up. I went over the new value cards and asked him to try the patients for free with the 14 free tablets. I explained that if the patient is taking an SSRI, SNRI, TCA ect. Ryzolt is warned against due to seizure risk and serotonin syndrome risk. I explained that 10mg of OxyContin q12h may be appropriate for these patients. He said he is aware of the warnings and will keep that in mind. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 10/29/2009 | Spoke with Michael. I reviewed the new Ryzolt value program and discussed both sides of the one card. We discussed managed care and appropriate patients for Ryzolt.  We reviewed the OxyContin conversion guide and benefits of long acting instead of short acting around the clock. I asked him to recommend Senokot S with opioid scripts and discussed that it will still be available.<font color=blue><b>CHUDAKOB's query on 11/05/2009</b></font>Did you discuss the new cards.  It looks like you focused on the old cards.<font color=green><b>HOLUBA's response on 11/08/2009</b></font><font color=red>Yes, I used the new value program and we also talked about how the old cards are still valid so they may have to use both sides.<font color=blue><b></font>I saw that after I sent this.  My mistake.  Sorry! |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/29/2009 | Dr will switch a patient to long acting after they are taking short acting around the clock and their pain is chronic and not getting better.  I reminded him about Ryzolt and OxyContin as options to short acting around the clock for appropriate patients. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/29/2009 | Quick call, I reminded her of appropriate managed care for the Ryzolt value program, she is continuing to use the OxyContin savings cards at every opportunity.<font color=blue><b>CHUDAKOB's query on 11/05/2009</b></font>Much of the information in your next call objective looks like it should have been in the topic section.<font color=green><b>HOLUBA's response on 11/08/2009</b></font>Yes, this was an error.<font color=blue><b>CHUDAKOB added notes on 11/10/2009</b></font>Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/29/2009 | Spoke w/Kathy briefly about Ryzolt 2-3-1 messaging,indication&value card program. Kathy said she has started a patient on Ryzolt&this was someone already taking short-acting tramadol but this person didn't want to take the medication Q4H, so I asked her if Ryzolt being 1 tab a day was a benefit for that type of patient&she agreed.I asked Kathy to think of other patients that are on short-acting tramadol that could switch to Ryzolt for that reason or the patients taking NSAID's where she deems Ryzolt as an appropriate option.Discussed Ryzolt value card f/Medical Mutual&Anthem patients. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 10/29/2009 | Quick introduction.  I let him know about Ryzolt and gave him a new titration guide.  He will take a look at the info and Kim will call me if he decides he wants value cards. Left him OxyContin conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/29/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Asked doctor if he had seen any patients since last Wednesday's lunch that he thought Ryzolt could be an option for that appropriate patient meeting the Ryzolt indication and doctor said yes, he started 1 patient and will let me know what happens. I asked doctor what the patient had tried, in terms of medications&this patient tried a NSAID&short-acting tramadol yet was still in pain, so he wanted to try Ryzolt. I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/29/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor wanted to know more about Ryzolt dual matrix delivery system, so I explained&showed Ryzolt visual aid of delivery system,steady state plasma concentrations reached at 48hrs, titration schedule,dosing,etc...doctor said she has some patients on short-acting where this could be a benefit-delivery system&Evoxil daily dosing of Ryzolt.I asked doctor if she had patients that might prefer a daily tab instead of waking up in the middle of the night to take medication&she said yes&that she never thought about it like that.We discussed Anthem&Medical Mutual patients using the Ryzolt value card&doctor said she will think of patients tramadol naive&on short-acting tramadol.We discussed OxyContin 7tablet strengths,conversion/titration guide&doctor said she thinks OxyContin is a good pain medication,for the appropriate patient&to her it's someone with severe,severe pain&for moderate pain she would think of Vicodin or Percoet. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/29/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said that many of his patients have tried NSAIDs',tramadol,Vicodin&sometimes even Percocet when they get to him,but he will start patients on short-acting tramadol and if pain worsens,then he will go to Vicodin and Percocet.Doctor said he doesn't prescribe a lot of OxyContin,but said it's a good pain medication for the appropriate patient. So I asked doctor who is the appropriate patient for Ryzolt and OxyContin in his mind? Doctor said patients who have chronic pain and legitimate pain after a discussion with him, as trust is a factor here with his patients he starts on narcotics.Doctor said he will try Ryzolt in some patients,but does believe it is a weaker opioid and eventually his patients have to go to Vicodin,Percocet or OxyContin. He asked about specific plans that cover Ryzolt,so we discussed Medical Mutual,Anthem-Commercial plans&patients using the value card.Recommended Senokot-S.Showed conversion guide<font color=blue><b>CHUDAKOB's query on 11/05/2009</b></font>He said he believes Ryzolt is a weaker opioid.  Did you present the fair balance to let him know of the abuse potential of Ryzolt?<font color=green><b>BROOKAM's response on 11/06/2009</b></font>Of course I did...I can't fit everything I discuss with physicians in this box.<font color=blue><b>CHUDAKOB added notes on 11/10/2009</b></font>That is true, so make sure you are writing the most important things first and a fair balance presentation is very important. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 10/29/2009 | Dr said that patients are reluctant to try long acting after being on short acting.  The usually come to them on short acting, and his hope is that they will not have to be on a long acting opioid forever after treatment. I discussed the benefits of long acting like Ryzolt and OxyContin instead of short acting around the clock.  I discussed the new value program for Ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/29/2009 | Met Jennifer,made my introduction as new Purdue Rep as we have been unable to meet, per Dr.Kapural's request about Ryzolt FPI,2-3-1 messaging,indication&value card program.Jennifer said they prescribe a lot of tramadol&saw benefits of Ryzolt for their patients due to the delivery system,the 1 tab a day dosing&the cost savings with the Ryzolt value card. We talked about Medical Mutual&Anthem patients benefiting from the value card&she said that Dr.Kapural has started many patients on Ryzolt but there were some insurance coverage issues, so I re-iterated that Medicare and Medicaid aren't reimbursing for Ryzolt,but she could think of her other Medical Mutual/Anthem-Commercial plan patients that could benefit from this cost card. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/29/2009 | After meeting with Dr.Narouze@10am,spoke with Mickeyela(Secretary f/Narouze)about who the Chief Fellows were regarding Journal Club discussions that Dr.Narouze wants me to participate in so that I can meet w/all Residents&Fellows.Syed Ali&James Sable are the 2 Chief Fellows in Pain Mgmt Dept.Asked Mickeyela who Head R.N.on pain floor is was&she said Nancy Maruna&gave me her number. Spoke w/Dr.Berenger-just an introduction&Ryzolt 2-3-1messaging,indication&value card program discussion-brief talk w/him. Spoke w/Dr.Mekhail about me meeting Attending doc's,residents/fellows&also Ryzolt 2-3-1 messaging,indication&value card program. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/29/2009 | Doc is new and likely to refer to pain mgmt instead of manage chronic pain.  Discussed the indication and positioning of ryzolt which she said she would prescribe.  Explained the value card program and the need of insurance plans.  She agreed with the positioning and that she would use ryzolt after NSAIDS/COXibs.  Discussed the oxycontin indication and dosing which she was not familar with. Reviewed the conversion guide and the difference between CIIs and CIIIs and the oxycodone molecule in percocet and oxycontin.  She is not very comfortable with pain mgmt so I provide brochure on PAP website.  Explained how constipation is a big side effect of analgesics and how senokot s offer dual modes of action to combat the constipation.<font color=blue><b>CHUDAKOB's query on 11/05/2009</b></font>You can do a better job of the next call objectives!  I will look for better next call objectives on future call notes.  If you do not know how to do this, then let me know.<font color=green><b>SIMERTOC's response on 11/10/2009</b></font>I can do a better job.  I cant remember the situation I just know I was rushing.<font color=blue><b>CHUDAKOB added notes on 11/10/2009</b></font>Ok.  I'll look for better next call objectives. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/29/2009 | Spoke with Mike, filling in today.  I reviewed Ryzolt 2,3,1 and value program. We discussed appropriate managed care for the value program. I reviewed the OxyContin conversion guide and the benefits of long acting like Ryzolt and OxyContin instead of short acting around the clock.  I asked him to recommend Senokot S with opioid script and that it is still available. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/29/2009 | Reviewed the 2-3-1 of ryzolt and the value card program with Warren.  No scripts at this pharmacy yet but still stockile on 100mg.  He asked about the difference from Ultram er - explained no head to head data.  Explained the delivery system. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 10/29/2009 | Quick call, I reminded him about Ryzolt and OxyContin as long acting options. I let him know about the new Ryzolt value program.  He prescribes OxyContin after total joint surgeries and sometimes before when the patient is waiting to get in.  I asked him to recommend Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 11/05/2009</b></font>Your call note say he prescribes OxyContin "when the patient is waitong to get in"  Please clarify this as the FPI states that "OxyContin is not indicated for pre-emptive anlagesia (administration pre-operatively for the management of post-operative pain)."<font color=green><b>HOLUBA's response on 11/08/2009</b></font>He prescribes OxyContin when a patient has several days or weeks before their surgery date.<font color=blue><b>CHUDAKOB added notes on 11/10/2009</b></font>OK.  Thanks for the clarification |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/29/2009 | Spoke briefly w/doc about Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he has started a few patients on Ryzolt and has more in mind as he thinks the 1 tab,daily dosing&delivery system of Ryzolt are benefits to his patients. I asked him if the 1 tab a day dosing would help those patients currently on short-acting tramadol that have to get up in the middle of the night to take their medication&doctor said yes, he hadn't thought about it that way, so would keep that in mind. I also told doctor that OxyContin was a Tier 2 for his Prescription Solutions patients&showed him the RxSolutions Pull Through sheet which doctor took&said he appreciated the insurance coverage update. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/29/2009 | Spoke with Dave the pharmacist. He said he has filled a 200mg Ryzolt script. He said he cant remember who wrote it but he thinks Dr Patel. I asked if he reordered more Ryzolt after he filled the script and he said no. I explained that Ryzolt is for chronic pain and the patient will be back for a refill at some point. I asked him to stock each strength because Dr Patel may have more patients come and they could be on any strength. He said he would order. I went over the key messages for OxyContin and asked him to recommend Senokot-s for opioids induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/29/2009 | Spoke with Dr.Vrooman briefly about Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he hadn't started anyone on Ryzolt yet,but thought the delivery system&daily dosing were benefits to patients. I asked doctor to think of a couple of patients who are on short-acting tramadol that have to wake up in the middle of the night to take their medication because they have chronic pain&he said yes he had though&also I asked him if Ryzolt being a 1 tab a day medication could be a benefit to those patients&he said yes he hadn't considered that but would for future reference. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 10/29/2009 | quick call... reminded doc of the positioning of ryzolt for chronic pain, and the coverage on BWC - also explained the other commercial plan |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/29/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Anne wanted all of the new Ryzolt value cards so that she could re-fill her trays&use the newly designed Ryzolt value cards which she liked better. Anne said she has started a few patients on Ryzolt and all of them have been on short-acting tramadol but she believes in Ryzolt's delivery system are benefits over short-acting tramadol. We discussed her Medical Mutual&Anthem patients using the Value card.Anne works closely w/Dr.Stanton-Hicks and said that she believes in Ryzolt&has told all of this to the doctor which he trusts her judgment so they will see what kind of clinical results they see w/Ryzolt.Showed Anne the conversion guide-looking at hydrocodone combo's,duragesic&morphine conversions&discussed 7 tablet strengths of OxyContin&the patient savings cards. Recommended Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/29/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said she starts patients on NSAIDs,then goes to tramadol IR and then Vicodin.Doctor does tramadol Q6H initially&depending on the patient's pain severity,she will have patient dose tramadol IR Q4H. I asked doctor where OxyContin played a role in her practice and doctor said she doesn't prescribe a lot of OxyContin,really just has patients stay on Percocet and if the pain gets too severe,then she may consider OxyContin therapy. I didn't have the chance to ask more questions as doctor was leaving office, so I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/29/2009 | Quick call. Dr said he has too many flu patients so he doesn't want reps coming in until it settles down. He said he would review any information I knew. I gave him a Ryzolt FPI and Value card guide. I also gave him the OxyContin conversion/titration guide and the RxSolutions pull through piece. I told him I would come back in a couple weeks to follow up. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/29/2009 | Asked doc about his ryzolt starts and where patients are gettin titrated to.  He said the average was 200mg.  Referenced PI and how patients should be titrated if needed. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/29/2009 | Discussed Ryzolt briefly as doctor said he had started a few patients on Ryzolt, so we chatted about dual matrix delivery system&once a day dosing of Ryzolt and the value card program and doctor said he is still thinking of Ryzolt as an option for a few patients.Doctor said he prescribes more Vicodin/Percocet than tramadol&does prescribe OxyContin,so I asked doctor when patients are started on Vicodin&they eventually need more pain relief,to consider low doses of OxyContin,10mg or 15mg Q12H,instead of increasing the Vicodin dose&doctor said he will consider that option. I showed doctor the OxyContin conversion/titration guide and discussed 7 tablet strengths of OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 10/29/2009 | Saw doc at window doc said he has tried ryzolt for a patient who was on IR.  No feed back yet  patient was a bwc patient.  Reminded him that patients can titrate every couple of days - thats the purpose of the trial tabs.  Nothing more learned. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/29/2009 | Lunch with Karen and Dr. Reed.  Karen asked about dosing and titration of ryzolt.  Reminded how to iniate and to titrate every couple of days.  She also asked about side effects.  Referenced FPI and the nausea rates.  I suggested patients might benefits from taking ryzolt at dinner time.  Dr. Reed thought it was a great idea and that she was having patients take it in the morning.  Reed's biggest concern has been with the pharmacies - they cant seem to switch patients to Ultram and reminded her of serotonin syndrome. Reed did not hink RYzolt would dbenefit the patients that "enjoy" taking narcotics.  Discussed the senokot line for patients taking multiple tabs per day.  Senokot s offers the hydration and the motility for medication induced constipation.<font color=blue><b>CHUDAKOB's query on 11/05/2009</b></font>You tried every couple of day or every 2-3 days as stated in the FPI. Make sure you are accurate as to what you are saying and recording.  In addition, did you inform her of the abuse potential of Ryzolt as stated in the PI.  This should be included in your call notes.<font color=green><b>SIMERTOC's response on 11/10/2009</b></font>Yes ryzolt showed the titration guide and explained it.  Just did not put it verbatim in my notes<font color=blue><b>CHUDAKOB added notes on 11/10/2009</b></font>OK.  Please make sure your call notes are accurate in what was said and cannot be misinterpreted as to what you meant. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/29/2009 | Lunch with Karen and Dr. Reed.  Karen asked about dosing and titration of ryzolt.  Reminded how to iniate and to titrate every couple of days.  She also asked about side effects.  Referenced FPI and the nausea rates.  I suggested patients might benefits from taking ryzolt at dinner time.  Dr. Reed thought it was a great idea and that she was having patients take it in the morning.  Reed's biggest concern has been with the pharmacies - they cant seem to switch patients to Ultram and reminded her of serotonin syndrome. Reed did not hink RYzolt would dbenefit the patients that "enjoy" taking narcotics.  Discussed the senokot line for patients taking multiple tabs per day.  Senokot s offers the hydration and the motility for medication induced constipation. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/29/2009 | Spoke with Erica the pharmacist. She said they fill Ryzolt often. She said she makes sure she has several bottles of each strength. Dr Oliverio is using it most. She said I could talk with Dr Katsaros. I let her know that I have been working on him to try some patients and asked her to remind him about it as well. She said she would if she can remember. I went over the new value cards. Discussed q12h dosing and 7 tablet strengths for OxyContin She said some doctors still write tid. I told her she should recommend the proper q12h dose to the physicians. I placed rebate stickers on the Purdue laxative line. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 10/29/2009 | Quick call, I presented the new Ryzolt value cards, he thinks these are great since managed care is the biggest problem in prescribing medications like Ryzolt.  We discussed Ryzolt and OxyContin as long acting options and he thinks its a better option vs short acting around the clock. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/29/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor said most of her patients have already been on NSAID's,tried tramadol,Vicodin and even Percocet,but even with that being said,she still will start with tramadol before Vicodin.Doctor said she prescribes short acting tramadol for PRN&tells her patients that she doesn't want them on pain medications for the rest of their lives,so she tells them to take their short-acting tramadol when they experience pain.Doctor said she will dose short-acting tramadol Q6H for patients&when she sees patients for a follow-up visit,she will go to Vicodin or Percocet if patients are still in pain.Doctor said the dual matrix delivery system&1x day dosing of Ryzolt were both benefits to her patients.10%practice is commercial insurance,the rest is Medicaid/Medicare.Doctor said she only prescribes OxyContin for a few patients&their pain has to be very severe for her to consider OxyContin.Doctor said she will prescribe Percocet and has |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/29/2009 | I asked the dr where OxyContin fits in his practice and he said for patients who are needing more than 4 doses of Vicodin per day. He said he is comfortable with OxyContin and knows about all of the strengths. I asked if he knew that OxyContin can be used with patients who are opioid naive at 10mg q12h. He said no. I asked him to think about the patients in his practice who have pain associated with OA. I asked him to try some patients with 10mg q12h instead of going to Vicodin q6h or q4h. He said he thinks he can do that. I asked about AARP and he said he sees many elderly patients and some do have AARP. I went over the RxSolutions pull through piece and he said he will put it somewhere to remind him. Dr said he doesn't use Tramadol much because he uses strong opioids more often. I explained where Ryzolt may fit in and asked him to consider Ryzolt for one patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/30/2009 | I presented the new Ryzolt value program. Dr thinks this may help a lot in getting the next script filled since patients will have the $35 card.  He agreed to keep prescribing even through the issues with the pharmacies.  Mindy also thinks the new cards will help since the pharmacists can't keep them.  She is very frustrated and will do what she can to make sure Ryzolt does not get switched at the pharmacy level. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 10/30/2009 | I reviewed the new Ryzolt value cards, he wanted to switch out the old ones.  He said that he had given a few of the cards.  I reviewed the managed care for OxyContin and RxSolutions |
| PPLPMDL0020000001 | Akron | OH | 44307 | 10/30/2009 | Spoke with Tim Tyler who is a Counselor in the cancer center. He said he is trying to get information on long acting opioids and wanted to know if Purdue has a patients assistance program. I went over the patients assistance program brochure and he said he would make sure he looks into the requirements for patients. I let him know about all of the strengths and proper dosing for patients. He said the pharmacy should have all of the strengths. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 10/30/2009 | Spoke with Urmi.  She still has not seen any ryzolt scripts.  explained the value card program and the need for customers to keep their card.  She said she would somtimes give them back.  Also discussed the 2-3-1 and the delivery system.  She asked about head to head with Ultram er......no head to head data. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 10/30/2009 | Spoke with doctor briefly as he was heading to hospital&we discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he is starting patients on Ryzolt who have tried short-acting tramadol&thinking about new patients.I asked him if the 1x day dosing of Ryzolt would be beneficial to those patients that are taking short-acting tramadol&waking up in the middle of the night to take their medication&doctor agreed that was a huge benefit to his patients.He likes the daily dosing&delivery system of Ryzolt,so will keep me posted on clinical results. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/30/2009 | quick call presented the Ryzolt and OxyContin conversion guides and asked him to review them. I reminded him that they are long acting options he could use a convenient dosing option. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 10/30/2009 | Doc said he has tried Ryzolt a couple of times but no one is covering it.  Explained the major plans that are covering Ryzolt - medical- mutual, BCBS.  Stephanie said she got doc to write a script for a patient the was on IR tramadol several times a day and wanted something less frequent.  She did not recall the plan.  They do have a lot of medicare/medicaid though.  Stephanie does know the eligible plans and will continue to recommend.  Doc will try ryzolt again. |
| PPLPMDL0020000001 | akron | OH | 44302 | 10/30/2009 | Dr said he uses OxyContin as his first line long acting opioid. He said he will sometimes start patients on Vicodin or Percocet first to assess tolerability and then convert them to OxyContin. I asked what his starting dose is and he said 10mg. I asked how he titrates and he said from q12h to q8h then up in dose. I asked why and he said he noticed the other doctors doing this so he did. I explained that OxyContin is indicated for q12h dosing and there are 7 strengths to add flexibility when titrating. I told him the proper way to titrate is up in dose not in frequency and at a 25 to 50% increase. He said that makes since. He agreed to titrate up to the 15mg after the 10mg. I presented the Ryzolt fpi and he said he doesn't use Tramadol for maintenance but for breakthrough sometimes. He said he does recommend Senokot-S for his patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/30/2009 | Doctor only gave me a minute to talk so we discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he hadn't tried Ryzolt yet in any patients as he keeps forgetting the name&asked me about the insurance coverage.We discussed doctor's Anthem patients to use Ryzolt value card.Asked doctor how he dosed short-acting tramadol&he said Q4 or Q6H,so I asked if there were any patients who would like the convenience of a once a day medication where they wouldn't have to wake up in the middle of the night to take their pain medication and doctor said yes,he hadn't thought of that.I asked him to consider patients meeting the indication or even those patients on short-acting tramadol where he deems Ryzolt appropriate to switch patients.Asked doctor where he considered OxyContin therapy,looking at moderate-severe pain scale&doctor said severe pain was where he considered OxyContin therapy.Gave titration/conversion guide&recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/30/2009 | Doc was very busy today....thanked him for his support with Ryzolt and discussed the dosing/conversion of ryzolt to assure efficacy and tolerability.  Nothing learned. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/30/2009 | Spoke with John the pharmacist. he said he has Ryzolt stocked but hasn't seen any scripts. I let him know that I have talked to many physicians in the area and expect them to write at any time. He said he understands and will not send Ryzolt back. I went over the 7 tablet strengths for OxyContin and proper titration. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/30/2009 | DOc said he starts patients low on Ryzolt and generally keeping them on 100mg because he learned his lesson ( previous tolerability complaint on higher strength).  Reviewed the starting dose for patients already on IR tramadol and how to titrate every 2-3 day as needed.  Nothing more learned. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 10/30/2009 | Doc asked when Purdue would be coming out with a new oxycontin formulation or a new percocet.  Stated that I had no info on that.  He said he would write more Oxycontin if there was a new formulation.  He also said that he is writing so much oxycontin he is upset with himself (approx 40 scripts/mo).  He also said he has written a couple of ryzolt but no feedback yet.  Referenced the titration and conversion guide and how patients can titrate as needed.  He commented on how dosing is just like Ultram ER.  Remined him how the value card provides 2 ways to save.  Asked him to prescribe for BWC. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 10/30/2009 | reminded the dr of his commitment to start some patients on Ryzolt. He said he did start one and will continue to look for more. I gave him the conversion/titration guide and asked him to use it as a reminder for Ryzolt. Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he forgot about Ryzolt but thinks the 1 ×1 daily dosing&delivery system are benefits to patients so he will think of some patients to try Ryzolt in and let me know.I asked doctor how he doses short-acting tramadol&he said Q4 or Q6,so I asked him if that 1tab a day dosing would be beneficial to patients who don't like getting up in the middle of the night to take their medications and doctor said yes that would be a benefit and he hadn't thought about that. I asked doctor where he considered OxyContin,looking at the moderate-severe pain scale,and he said severe pain.Doctor said once tramadol doesn't work,he goes to Vicodin, so I asked him to consider low dose,10mg&15mg Q12H,OxyContin after that first Vicodin dose and would incrementally increase the Vicodin dosage strength. Doctor said he will consider that option.Showed doctor conversion/titration guide&discussed 7 tablet strengths.Recommended Senokot-S |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2009 | Quick call, now new info gained, showed him the new value cards and left OxyContin conversion guide as a reminder.  I scheduled an appointment to gain more time and talk further. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2009 | I explained the new value program for Ryzolt and he replaced the cards.  I asked what type of patients he feels would be good for Ryzolt, he said he thinks of chronic pain patients before he would prescribe an opioid like vicodin.  He likes to prescribe tramadol and long acting if managed care allows.  He feels comfortable prescribing OxyContin when patients are taking short acting opioids around the clock. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2009 | Quick call, no new info gained, I explained the new value cards for Ryzolt and she signed for them. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2009 | Spoke with Cynthia, she has seen some Ryzolt movement, but did not remember which Dr. I presented the new value cards for Ryzolt. We discussed appropriate managed care and I asked if she would let patients know that Ryzolt is a once a day option for those patients who could benefit.  We discussed OxyContin as an option when stronger opioids are warranted and 7 dosing strengths. I asked her to recommend Senokot S and that it will continue to be available. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/2/2009 | Dr said he sees patients who have been injured and need physical therapy as well as medication as they go through their rehabilitation, he sees mostly BWC and personal injury patients.  Injuries could be anything from trauma, to back injuries.  I reminded him about Ryzolt as an option for those chronic pain patients before stronger opioids are warranted.  I reviewed OxyContin and 7 dosing strengths as option when patients need stronger opioids around the clock. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2009 | Dr has still not tried Ryzolt, he asked questions regarding elderly patients and again said he should try it on his mother in law. I referred to the FPI regarding patients over 75. He says that he does prescribe tramadol, usually 50mg four times per day.  We discussed benefits of Ryzolt for chronic pain patients instead of short acting. I explained the new value cards to kathy, she will replace the old ones. We discussed OxyContin 7 dosing strengths and he said he has a patient taking 40mg and 20mg tablets together and he should switch them to the 60mg. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/2/2009 | Spoke with Donna the pharmacist. I went over the new value cards for Ryzolt and she said she doesn't like cards like this because they are more work for the pharmacists. She said she would rather there be a barcode on it so she can scan it. I asked her if the patient benefits are worth the extra time and she said yes. I went over the RxSolutions piece and asked her to tell the other pharmacist about it. Placed rebate stickers on the Purdue laxative line |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/2/2009 | Had lunch with the Center for Senior Health at Summa Hospital. Drs Cleveland, Allen, Breen, and Kanter all attended. I presented Ryzolt FPI and went through it. Drs felt Ryzolt not being on medicare or medicaid would keep them from using it because those are the patients they see. I went over all of the strengths of OxyContin and they all said they use OxyContin often for chronic pain. I went over the RxSolutions pull through piece. Drs said they see patients in the hospital, in the office, and in nursing homes. The said they use the Purdue laxatives for their patients. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/2/2009 | Presented Ryzolt FPI and went through it. Dr said they see majority medicaid or medicare patients so Ryzolt isn't something they would use due to cost. He said he uses OxyContin often for most of his chronic pain patients. He said he uses all strengths. He said he would rather a patient be on OxyContin for ATC pain than other long acting opioids. He said it just seems to work well. He said he would like some Senokot-S samples as well. I let him know that I currently do not have any but if I do get them I will drop some by. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/2/2009 | Went over Ryzolt FPI thouroughly. Dr asked about cost. I asked if that ment she has a patient in mind for Ryzolt and she said she thinks so. I explained that Ryzolt has mostly 3rd tier and is being covered currently by BWC. I presented the formulary grid and she said she will keep it. I explained how the value cards can help patients with 3rd party insurance save monthly. She agreed to give it a try on some patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2009 | Spoke with Kim, I presented the new Ryzolt value cards and how to use both cards.  We discussed appropriate managed care where patients can get Ryzolt as low as $10 per month.  We discussed patients who might benefit from Ryzolt over short acting and asked if she would let patients know there is a once a day option available.  We discussed OxyContin and 7 dosing options.  I let her know that Senokot S will continue to be available, they recommend their CVS brand. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/2/2009 | Spoke with Rosie the pharmacist. I asked her to discard the old Ryzolt cards and I went over the new cards. She said she will tell the other pharmacists about it. I went over the formulary status changes with OxyContin using the RxSolutions pull through piece. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/2/2009 | Went over Ryzolt FPI and the dr said she does use Tramadol IR with many patients. She said Tramadol IR didn't seem to work for most patients. She wondered how Ryzolt would work and I asked her to try a few patients to see. She said she would and asked where it is covered. I went over the value card program and asked her to keep Anthem patients in mind for Ryzolt. She said she doesn't see them often but will keep it in mind. She said Summa took Darvocet off formulary and she will use Tramadol instead. I went over the RxSolutions pull through piece and she said that is good news for their practice because they see a lot of Medicare D. I reminded her that there are 7 strengths to choose from and that OxyContin is a SEO. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44313 | 11/2/2009 | Quick call. Went over the new Ryzolt value cards and asked her to discard the old ones. she asked what insurance to remember and I said Anthem because with the card patients can pay around $10 per month. I asked her to consider low dose OxyContin for her patients who are needing refills for Vicodin monthly. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/2/2009 | Went over the Ryzolt FPI and dr said he doesn't see Ryzolt being something he uses due to cost. He said if formulary changes with medicare let him know. Dr said OxyContin is his long acting opioid of choice. He said he tries to go to OxyContin as soon as possible with any patient who he feels will be in ATC pain for awhile. He said he is aware of all of the strengths and doses use them all. He said he trys to keep the dose low but some patients need more than others. I went over the RxSolutions pull through piece and he said he would keep the sheet as a reminder. He said he usually uses MScontin with these patients so it will be good to have OxyContin as an option. I reminded him to recommend Senokot-S for opioid induced constipation. He said he does with all opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/2/2009 | Briefly discussed Ryzolt 2-3-1 messaging,indication&value card program. Doctor said she started a couple of patients on Ryzolt&wanted me to explain the Value card program again to her (the new cards) so we discussed that&she said that the delivery system&once daily dosing of Ryzolt are 2 important benefits to she will let me know what happens with these patients. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2009 | I asked the Dr how the neck pain patient is doing, he still has not seen her for a follow up but he said she is the type of patient where nothing works so he wouldn't be surprised if she did not continue on Ryzolt. I explained the new Ryzolt value cards and he wanted to switch out the old ones. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/2/2009 | Rekha Ujla works with Dr.Robson, so i briefly discussed Ryzolt 2-3-1 messaging,indication&value card. Rekha likes the fact that Ryzolt is a once a day tablet&has a dual matrix delivery system,which she thinks will be benefits to patients. She hasn't started anyone on Ryzolt yet,but said to stop back in a week as she will think of patients who she is seeing this week. I asked her to think about "new" patients,after an NSAID/COX-2&also patients currently taking short acting tramadol that would like the convenience of a once a day tablet so they wouldn't have to wake up in the middle of the night.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/2/2009 | Dr said she has tried Ryzolt and thinks it is a good option. She thinks of Ryzolt for those patients before going to a stronger opioid. She prefers to safe opioids as a last resort and she does not like to prescribe them if she can help it. She said she mostly has chronic back pain patients, spinal stenosis. She does not like to prescribe OxyContin and is open to pain management for evaluation before prescribing. I reminded her to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/2/2009 | Went over Ryzolt FPI with Dr. She said she does use Tramadol for patients who need a couple of strong opioids or for acute pain. She said Ryzolt sounds like a product that she would use but she sees elderly patients who have medicare or medical insurance. I let her know if the coverage changes I will let her know. She said she does use OxyContin for patients in chronic pain but doesn't have a lot of patients on pain meds because she is scared of the strengths and exlained the benefit of convenient dosing of OxyContin. Dr told me she read a study recently that said that oxycodone is the safest molecule to use with elderly patients. I told her I was not aware of this study. I reminded her that all opioids cause constipation and that Senokot-S is indicated for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/2/2009 | Discussed Ryzolt 2-3-messaging,indication&value card program.Doctor only has a few patients where he thinks tramadol is a good option-most patients go to Vicodin,Percocet,Morphine or OxyContin, so we talked about his patients beyond tramadol. Doctor said although his patients are in chronic pain,he believes the short-acting,like Vicodin or Percocet, works fine for them because they chew their pain that is acute and can take their medication as needed. I asked him what benefits he saw in a long-acting opioid like OxyContin and doctor said the Q12H delivery system is good for patients,but he prefers to initiate therapy with the short-acting first then go to long-acting.Cost is another issue doctor brought up,which is why he said that morphine is sometimes an option for patients.I recommended Senokot-S for opioid induced constipation,as doctor had to go and couldn't talk |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/2/2009 | Quick call at the window. Gave the dr a Ryzolt conversion/titration guide and asked him to try one patient this week. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 11/2/2009 | Went over the Ryzolt FPI and value card program. Dr told me that he would use it if it where covered by medicare and medicaid. He said that is all he sees. He said he does use OxyContin often. He wasn't aware of the intermediate strengths but uses the value in titrating slowly. He said he would keep them in mind when titrating moving forward. I asked him to recommend Senokot-S for opioid induced constipation. She did use Senokot in the nursing homes. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/2/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said she started a patient on Ryzolt who was on short-acting tramadol&the once daily dosing of Ryzolt was more beneficial to this patient,so she has to wait&see what clinical results she sees with Ryzolt.Discussed Value card program for Medical Mutual patients.I asked doctor when patient goes on Vicodin,why continually increase the dosage strength&not initiate therapy of OxyContin,low doses-10mg or 15mg Q12H?Doctor said she will prescribe low dose Vicodin I have to wake up in the middle&I don't done for years a habit now. I asked her to consider OxyContin after that first Vicodin dosage strength&showed her conversion/titration guide&talked about 7dosage strengths&Rx Solutions Pull Through for OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/2/2009 | Dr told me he started his first patient on Ryzolt last week. He said he used the 100mg once per day. He said he hasn't heard back so he feels comfortable with it. I explained that he can have the patient titrate up every 2-3 days as needed and that the usual daily dose according to the FPI is 200 or 300mg. I asked him if he has more patients he can try this week and he said he does and will. I reminded him that the 14 free tablets allows him find the right dose for patients. Dr said he continues to start more patients on OxyContin and has seen less of the new patients coming in already on "high" doses of OxyContin. He said he prefers it this way. I went over the tablet strengths and he said he is using a conversion calculation he already has to find the right dose. I went over the RxSolutions pull through piece with him and he said he will keep it on his desk to remind him. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/2/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor hasn't started any new patients on Ryzolt as she isn't sure what is going to happen with the patients she started on Ryzolt that may need a medication for breakthrough pain.Doctor said she believes in Ryzolt's dual delivery system&once a day dosing as 2 major benefits to patients,but without Purdue giving her a recommendation for breakthrough pain, she is hesitant to start any new patients. I asked her if she had 1-2 patients on short-acting tramadol that don't like taking their medication around-the-clock and she said yes there are many who don't like to do that, so I asked her to think about those patients to try Ryzolt in, with the once daily dosing of Ryzolt&see what clinical results she finds.Doctor starts patients on Vicodin 5mg&continues to titrate up until maxed out and then will go to Percocet, as her belief is that patients prefer to have a short-acting medication for PRN use.Recommended Senokot-S |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/2/2009 | Quick call. Showed him the conversion/titration guide and asked him to try one patient this week. Let him know about the RxSolutions changes for OxyContin and gave him the pull through piece. No new information gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/2/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said unless Ryzolt is available to his Medicaid&Medicare patients,it'll be very hard for him to start anyone.We discussed Medical Mutual(any Commercial plan patients he could)that could benefit the most from the Value card. Asked doctor if he has started with Vicodin today&he said yes&then asked if he titrated anyone up from their initial Vicodin dose&he said yes&so I asked doctor if he considered OxyContin for those patients,instead of increasing Vicodin doses up&doctor said no, he starts with the 5mg,goes to 7.5&then 10mg-maxing patients out on Vicodin&then going to Percocet and eventually starting patients on OxyContin.Doctor said this has worked for his patients,but I asked him to consider 10mg or15mg Q12H,OxyContin,instead of titrating Vicodin dose up or even the Percocet dose up. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/2/2009 | Went over the 2-3-1 and value card program for Ryzolt. Asked him how many insured patients he sees per week and he said he's not sure but he does see them. I asked him to try one of these patients on Ryzolt if they meet the indication. He said he will try. I asked him to think about how taking a pain medication 4 to 6 times a day would be and how taking an equivilant amount in just 2 doses would be. He said two doses would be more convenient. I agreed and explained that his patients taking Vicodin q4h or q6h could get the convenience of q12h dosing with OxyContin. I said he just worries about it titrated anyone up from their initial Vicodin and he said all the time. I went over the RxSolutions pull through piece and he said that will be helpful for his patients. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/3/2009 | Reminder about Ryzolt as an option. He decides to go to OxyContin when patients are taking short acting around the clock. He thinks OxyContin is a good choice for older patients and they tolerate it better than the short acting opioids. We discussed OxyContin managed care. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/3/2009 | Doc said they are still using value cards when appropriate. A few patients have been denied at the pharmacy for using the expired cards. He said he is trying to get away from pain mgmt - not taking any new patients. He said he is using mostly the original strengths of Oxycontin...most patients are on something additional for breakthrough pain so he need to go through all strengths. Doc does not use much tramadol because he patients need something stronger. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/3/2009 | Quick call at the window. I asked how the patient she started on Ryzolt responded. She said she cant remember. I asked her to try a few more patients so she can get some clinical experience with Ryzolt and decide if it is something that will fit in her practice. I showed her the value cards and she said she will try and remember. I reminded her of our discussion on OxyContin and asked her to consider 10mg for one patient this week who has spinal stenosis. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 11/3/2009 | Dr said she hasn't seen any new patients for Ryzolt. I asked what she was looking for and she said someone who is taking NSAID or COX2 for pain but needs something more. She said she has used OxyContin for some patients because she wanted to take away the APAP from the shortacting. I explained she has the right idea for Ryzolt and went over the value card again . |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 11/3/2009 | Grant said he has been "writing the mess out of Ryzolt". Asked him to describe that patient types.  He said he will write for anybody before starting on a scheduled narcotic.  Dr. harris has written for a patient already on IR. Explained the indication and the positioning.  I asked what he knew about the patients insurance - he did not.  Grant said he does not pay attention to the insurance but he has had a couple of rejections.  He wrote for tramadol instead.  Explained the eligible plans and how the card works.  They were out of boxes.  They both said they have been using Ryzolt.  Reminded them of the oxycontin patient and the flexible dosing options. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/3/2009 | Grant said he has been "writing the mess out of Ryzolt". Asked him to describe that patient types.  He said he will write for anybody before starting on a scheduled narcotic.  Dr. harris has written for a patient already on IR. Explained the indication and the positioning.  I asked what he knew about the patients insurance - he did not.  Grant said he does not pay attention to the insurance but he has had a couple of rejections.  He wrote for tramadol instead.  Explained the eligible plans and how the card works.  They were out of boxes.  They both said they have been using Ryzolt.  Reminded them of the oxycontin patient and the flexible dosing options. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 11/3/2009 | I reviewed the 2 ways to see with doc and angela.  She said she gave a card yesterday for ryzolt - patient was on IR.  Reminded her of the covered plans and how patients with the eligible plans can save $35 per month. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 11/3/2009 | Spoke with Cindy the pharmacist. I went over the Ryzolt value cards and asked her to discard the old ones, she agreed. She said she doesn't think any scripts have been filled. I asked her to help remind the Drs about Ryzolt and that she has the value cards there. She said she would try with Steve Collier. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 11/3/2009 | Spoke with Nita who said doc did not seem interested in ryzolt after first prsentations.  She said she did not think he wrote much long acting tramadol.  Sawhim through the window and discussed the indication and positioning of ryzolt.  He said it sounds just like Ultram ER.  Reminded of flexible dosing and 7 strengths of oxycontin.  nothing learned. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/3/2009 | Spoke with Bob the pharmacist. He said they do have all strengths of Ryzolt in stock. I went over the value cards info sheet and he said he would tell the techs to read it. I let him know that more physicians are starting to use the intermediate strengths of OxyContin when titrating patients and asked him to stock them. He said I should ask Larry because he does the ordering. I placed refill rate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/3/2009 | Doc said he has been writing Ryzolt for BWC patients like I asked him to.  He said BWC is easiest to remember.  Many of these BWC patients are on other meds for Vicodin now.  He does not know if patients are filling the scripts.  I asked him for at least 1 new ryzolt script per week.  He said he would.  Also discussed the 7 strengths and added flexible dosing of oxycontin.  Referenced the FPI and the recommendation for titration. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/3/2009 | Dr called me and asked for more value cards for Ryzolt. Dr told me that he has had patients respond well and he is using it more frequently with patients. I gave him the conversion/titration guide and he agreed to review it. I went over the new value cards. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/3/2009 | Asked the dr what was holding him back from including Ryzolt in his treatment options. He said he has had several new products introduced and he has not had much success with them. He said all of the patients he started wanted something stronger. I explained they may not have been the right patients for Ryzolt. I asked him to try Ryzolt with new patients who haven't been on a strong opioid yet, possibly workers comp patients. He said he can do that. I asked him to try the patients who are already on strong opioids but short acting on OxyContin to get them the convenience of q12h dosing. He said he does switch Percocet patients to OxyContin if they are needing more than 4 per day. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 11/3/2009 | Asked the dr what feedback she has for me on Ryzolt. She said she thinks she still has 3 patients on it but hasn't started any new ones. I asked why. She said she just has used more Vicodin lately. I reminded her that Ryzolt and OxyContin are long acting opioids and offer patients the benefit of fewer scheduled doses which potentially can allow a patient to sleep through the night without having to wake up to take a scheduled dose of their short acting pain medication if they where taking it ATC. She said she will try and start a couple patients this week on Ryzolt. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/3/2009 | Quick call, Dr signed for Ryzolt value cards, he will give me a call to schedule an appointment if he has questions. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/3/2009 | Reminded the dr to keep Ryzolt in mind for patients he feels doesn't need a strong opioid but is in moderate ATC pain. He said he has been using it for his BWC patients and will keep trying more patinets. I reminded him about the OxyContin savings and asked him to allow patients to benefit from the convenient q12h dosing instead of short acting ATC. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/4/2009 | Quick call, I reviewed the new value program for Ryzolt and she agreed to help the Dr remember to try Ryzolt. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/4/2009 | Spoke with Dan, I reviewed the new Ryzolt value cards and discussed how to use both types of cards. We discussed the benefits of once a day Ryzolt and asked him to let patients know there is a once a day option. We discussed OxyContin 7 dosing options. I let him know Senokot S will continue to be available. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/4/2009 | Spoke with Dani, I reviewed the new Ryzolt value cards and discussed how to use both types of cards. We discussed the benefits of once a day Ryzolt and asked him to let patients know there is a once a day option. We discussed OxyContin 7 dosing options. I let her know Senokot S will continue to be available. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/4/2009 | I asked how the patients follow up after getting the 14 day script for Ryzolt. He has them try it for 5 days then call the office back.  At this point he will titrate or call in a script. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 11/4/2009 | He said the biggest challenge with Ryzolt is that patients do not seem to think that a once a day works as well as taking something 4 times a day.  I asked if he would ever prescribe Ryzolt instead of short acting, before the patients gets in the habit of taking something 4 times a day.  He has not prescribed that way in the past but will consider.  I reminded him about 14 free pills and a low as $10 copay for appropriate managed care.  We discussed OxyContin when stronger opioids are warranted, he said it is easier for patients to give up their short acting to try OxyContin for some reason. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/4/2009 | I explained the new value program for Ryzolt and he switched out the old cards. Dr still had not tried Ryzolt, he said he just forgets and is not in the habit to think of it. He confirmed that if I keep reminding him he will give it a try. He prescribes Ultram ER and thinks tramadol is a good option before stronger opioids like OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/4/2009 | Followed up on Ryzolt and he said he did forget about it. I went over the 2-3-1 and value card program and asked if he is more likely to use Ryzolt with a BWC patient or private practice patient. He said BWC. I explained that the 14 free tablets will allow him to find the optimal dose for each patient. He agreed to try a patient.  He said he has moved a couple patients to OxyContin from Vicdoin and thinks the dosing is easier for the patients. I asked him to continue to think of more patients who could benefit from the convenience of the dosing and asked him to use the conversion/titration guide to help him find the right dose to convert to. I presented the ReSolutions piece and asked him to look for these patients to see if they are appropriate patients who are right for OxyContin.<font color=blue><b>CHUDAKOB's query on 11/13/2009</b></font>He thinks the dosing is easier with OxyContin, did you relate that to him? He did relate it well?<font color=green>I want to be sure to relate that as well on the next call.<font color=blue><b>CHUDAKOB added notes on 11/19/2009</b></font>Thanks! Let me know how it works out. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 11/4/2009 | Spoke with Cindy the NP for Outpatients. She told me she did the CE opportunity I gave her and liked it. She said she will do more of them in the future. I presented the medical education catalog and she said she would look through it and do some of them. She said she uses the information she learns to help explain to the Drs what is best practice for treating pain. She feels the residents don't know how to treat pain. She told me she sent a patient home on OxyContin the other day and that is hard to do because the residents are reluctant to write the prescription. She said she will continue to work for better use of long acting opioids. She said she reviewed the Ryzolt information and doesn't think it will be useful in the hospital. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 11/4/2009 | She told me she did the CE opportunity I gave her and liked it. She said she will do more of them in the future. I presented the medical education catalog and she said she would look through it and do some of them. She said she uses the information she learns to help explain to the Drs what is best practice for treating pain. She feels the residents don't know how to treat pain. She told me she sent a patient home on OxyContin the other day and that is hard to do because the residents are reluctant to write the prescription. She said she will continue to work for better use of long acting opioids. She said she reviewed the Ryzolt information and doesn't think it will be useful in the hospital. She said she may try some outpatients on it though. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 11/4/2009 | Explained the new value card to doc. and the reasoning for the change.  He jokingly asked if Purdue did not have enough to do.  Explained how the card still works the same just simpler for patient and pharmacist.  He moved the tray he was keeping on his desk to the sample closet.  Discussed the indication and the positioning.  He said that is where he is using it and he committed to continued use.<font color=blue><b>CHUDAKOB's query on 11/13/2009</b></font>How does your inclusion of what he jokingly said help move the call forward.<font color=green><b>SIMERTOC's response on 11/17/2009</b></font>It does not.<font color=blue><b>CHUDAKOB added notes on 11/19/2009</b></font>Remember.  Only include the facts of what your customer says. Thanks! |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 11/4/2009 | Provided doc with a ryzolt reminder like he asked. Discussed the positioning -after IR tramadol- which is where he said he would use it and he said he tried a couple of patients - no feedback ??  He askedfor the drug interaction leave behind as a reminder.  I asked for a committment of one script a week and he agreed.  He was leaving for vacation |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 11/4/2009 | Dr said he still hasn't started anyone. He thinks if Ryzolt had live samples it would help.  I told him patients can get 14 free tablets with the value card and they have to go to the pharmacy any way eventually for a month |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/4/2009 | Spoke with Eric the pharmacist. I asked if he has Ryzolt stocked and he said no. I asked why not and he said he doesn't like Tramadol often and doesn't think Ryzolt will move at this location. He said OxyContin moves but there are pain clinics and oncology doctors in the area. He said he isn't against having it if it will move. I asked if he has patients from Stuerer and he said yes. I told him I was working on getting him to start more patients with Ryzolt and would let him know if he does start. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 11/4/2009 | Quick call, she just got over being sick and today was her first day back. She has not tried Ryzolt yet. I reminded her about Ryzolt as an option after NSAIDS and before stronger opioids. We discussed prescribing Ryzolt before she decides to refer them to pain management. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/4/2009 | I explained the new Ryzolt value program and appropriate managed care for using the cards.  She said that she sees mostly Medicaid but will try it for patients with insurance.  I reviewed the 2,3,1 of Ryzolt and titration guide. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 11/4/2009 | Asked doc to tell me about the experience he had with trying a patient on ryzolt.  He joked and said the patient had a seizure and died.  He was joking.  He has not had any feedback yet.  He did not remember any details about the patient as far as what they were previously on or their coverage.  REviewed the value card program and the covered plans he said he knows how to write it and would try it again.  Distinguished the patient type between ryzolt and Oxycontin and after 300mg of ryzolt....the patient moved from 10mg of Oxycontin.  No comment.<font color=blue><b>CHUDAKOB's query on 11/13/2009</b></font>Please do not include physician jokes in the call notes.  The can be misconstrued.  You should ONLY include facts, not jokes or opinions.  You should have informed him that you considered that an AE and as such will let the company know that this occured.  Even though you thought this was a joke, or he might have said it was a joke, it is not a joking matter and should be reported.  Please call it in.<font color=green><b>SIMERTOC's response on 11/17/2009</b></font>Thanks.  I will call it in.<font color=blue><b>CHUDAKOB added notes on 11/19/2009</b></font>Thanks Charmaine! |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/4/2009 | Quick call. Asked the dr to keep Ryzolt in mind for patients he already has taking Tramadol and OxyContin in mind for patients who are taking short acting opioids more than 3 times per day. I asked him to consider the convenience long acting medications like Ryzolt and OxyContin can bring to patients who are in ATC pain. he said there is no doubt the dosing is convenient.<font color=blue><b>CHUDAKOB's query on 11/13/2009</b></font>Remember the goal on a quick call.  Ask a question, rather than give a reminder.  What question might you have asked on this quick call?<font color=green><b>ROBERTC's response on 11/18/2009</b></font>Or do you ask your patients if they are waking up in the middle of the night to take a dose of their short acting pain medication whether it be due to a scheduled dose or their short acting opioid not lasting long enough to get them through the night?<font color=blue><b>CHUDAKOB added notes on 11/19/2009</b></font>You might have at least received a response to this.  Thanks! |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/4/2009 | Discussed the 2-3-1 of ryzolt, positioning, indication.  Reminded him that he seemed interested in prescribing.  He confirmed that he does he just has not yet.  Reveiwed the 2 ways to save self share.  He was busy and asked that I come back.  He asked where ryzolt is covered.  Explained the major plans.<font color=blue><b>CHUDAKOB's query on 11/13/2009</b></font>You have a goal for the next call and that is the first step.  Now, how are you going to move the call forward to reach the goal.  That is where the objective comes in.  Don't forget to include that.<font color=green><b>SIMERTOC's response on 11/17/2009</b></font>Thanks.  Need to find out where he might use a LA tramadol like Ryzolt.<font color=blue><b>CHUDAKOB added notes on 11/19/2009</b></font>Thanks! That is a start. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 11/5/2009 | Doc was leaving for the day....Provided Oxycontin slimjim and talked about the appropriate conversion dosing from percocet for patients taking multiple tabs per day.  Provided the Ryzolt sell sheet for his reveiw.  Explained the coverage with BWC- his largest payer.  he said he would try writing some.  He asked again about Purdue being a sponsor for his medical organization's annual conference on Nov 14th.  Explained that at this late juncture I was unsure he would be able to secure funds for those patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/5/2009 | I spoke with Dr and Mindy about being persistent in getting patients on Ryzolt and not allowing the pharmacy to switch them to generic.  We discussed the benefits of Ryzolt for those patients instead of taking short acting around the clock. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/5/2009 | Discussed Ryzolt's dual matrix delivery system being a benefit to patients for that Q25H dosing&convenience of once daily dosing.so.patients don't have to get up in middle of night.I asked Georgene to explain the once daily dosing option&value card program when she gives patients the option to choose if they want a branded medication or a generic.Georgene saw a patient last wk,that was on Zoloft&wanted to try Ryzolt,but the pharmacist wouldn't fill the script&never spoke w/Georgene about this decision.After talking to pharmacist,the patient wanted Vicodin,per the pharmacists recommendation,so Georgene gave her the Vicodin but told her she needs to go to another pharmacy&wants her to consider Ryzolt for her chronic pain,since this patient can't teach at work&doesn't want to get up in the middle of the night either, so Georgene felt Ryzolt was a great option. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/5/2009 | Spoke with Jane, reviewed the new Ryzolt value program and using both types of cards.  I confirmed stocking, they had not gotten any more Ryzolt other than that they already have.  We discussed the benefits of long acting with OxyContin and Ryzolt for patients instead of short acting around the clock.  I asked her to continue to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/5/2009 | Doc said she has been using ryzolt but has not gotten any feedback yet.  I asked how she is writing the scripts and using the card.  She gives 2 scripts - one for trial and one for 30 days because it is easier.  Explained the rationale for the 14 days trial is to titrate to appropriate dose.  She said no news is good news.  Reveiwed the dosing for conversion from IR tramadol and for naive patients.  Discussed the oxycontin patient type as somewhat different with flexible dosing options.  She said she would rather not write. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/5/2009 | Spoke with Katrina, I reviewed the new Ryzolt value program and using both types of cards.  She benefit from once a day Ryzolt or Q12hr OxyContin instead of short acting around the clock.  I reviewed the OxyContin conversion guide and 7 doing options. I asked her to recommend Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/5/2009 | I asked her about her role in refills, she does do most of them.  She would be able to ask the patients a few questions to see if a long acting might be a better option for them than the short acting.  We discussed patients waking up to take another dose.  We discussed the benefits of long acting Ryzolt and OxyContin instead of short acting for chronic pain. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 11/5/2009 | Quick call....just a reminder of the appropriate patient type and conversion dosing.  Asked her for 1 new ryzolt start per week.  She said "we'll see.  Nothing learned. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/5/2009 | Discussed the Oxycontin medicare Part D coverage update.  Doc confirmed that she does have some of those plans.  She just had a patient who had a failed back surgery and been on percocet for many years.  She suggested oxycontin but the patient objected because of the fear of becoming addicted and what he saw on Dr. Phil.  I Discussed the variable, flexible dosing options and reassured her that that would be an appropriate patient for OxyContin.  Provided/discussed the titration/conversion guide.  Discussed Ryzolt for a BWC patient.  Patient had been on IR tramadol a whil back.  She gave a card for Ryzolt.  Reviewed the other covered plans and how to use the card. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/5/2009 | I reviewed Ryzolt and OxyContin as options to short acting.  He said most patients convert from short acting. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Brooklyn | OH | 44144 | 11/5/2009 | Discussed Ryzolt's dual matrix delivery system&giving patients that Q24H dosing schedule+convenience of once daily dosing option,versus having to wake up in middle of night to take medication.Doctor said these are 2 benefits&the cost of Ryzolt was an issue,so discussed Anthem&Med Mutual patients.Wendy said many patients complain of having to take short-acting tramadol ATC&some patients can't take the med while working or don't want to wake up in middle of night so this is a good option.Asked Wendy,Med Assist,to remind doctor of this option&value card.Doctor said when patients are started on Vicodin 5/500&she continues to increase the dosage strength, she will do that until they've maxed out and occasionally prescribe 10mg or 20mg OxyContin,but she prefers to send those patients to Pain Mgmt Clinic if they need to go on OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Beachwood | OH | 44122 | 11/5/2009 | DOc said he is keeping ryzolt in mind for his BWC patients because that is what he can remember.  Reviewed the dosing with him and the conversion from IR tramadol.  Spoke with Doc and Michelle, RN, about formulary coverage of ryzolt and Oxycontin.  Let her know about pharmacy availability, co pays tiers, and the various plans.  Also discussed the medicare D coverage of Oxycontin on AARP.  She handles most PAs, call backs, and |
| PPLPMDL0020000001 | | | | | |
| | Westlake | OH | 44145 | 11/5/2009 | Quick call, let Dr. know that Ryzolt is going thru for BWC patients. Left Ryzolt info for his review. Met Jessica new MA who replaced John.  Reviewed Ryzolt 2,3,1 and managed care with Jessica also. She will work on getting me an appointment if possible. |
| PPLPMDL0020000001 | | | | | |
| | Solon | OH | 44139 | 11/5/2009 | Spoke with Diane, fill in pharmacist.  She had no knowledge of ryzolt.  I explained the value card program and how the customer needs to retain the card for monthly use.  She asked if ryzolt was like Ultram er.  I explained the same class but no head to head data, patient delivery system. |
| | Euclid | OH | 44119 | 11/5/2009 | Spoke with Diane, fill in pharmacist.  She had no knowledge of ryzolt.  Discussed the 2-3-1 and explained the value card program.  she was not familiar with store. |
| | Westlake | OH | 44145 | 11/5/2009 | Dr said that Ryzolt does have a place in his practice and he is trying not to prescribe stronger opioids when he can help it and thinks tramadol is a good option.  He had written for once script of Ryzolt but the patient's pain go better. I reviewed the indication for Ryzolt for chronic pain.  I reviewed the new Ryzolt value cards and he replaced the old cards.  He asked about prescribing Ryzolt and adding short acting for break thru pain, I said that Ryzolt is not to be taken with any other tramadol product per the FPI. |
| PPLPMDL0020000001 | | | | | |
| | Solon | OH | 44139 | 11/5/2009 | Spoke to Helene about the 2-3-1 and stocking of ryzolt. They do not have it and have not seen a script yet.  Explained the value card program and how the patient needs to retain the card. |
| | Warrensville Heights | OH | 44122 | 11/5/2009 | Asked doc what he might do for an OA patient no longer controlled on COXIbs......he said it depends.  I suggested ryzolt - discussed the 2-1-3 and the convenience of once daily dosing.  I asked for a ryzolt start for a medical mutual patient. Oxycontin patient type reminder. nothing learned....doc was arriving to office late. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44333 | 11/5/2009 | Discussed the convenience of dosing with Ryzolt and asked him if he had OA and the pain was moderate in nature and lasted ATC would he rather take one dose or 4 to 6. He said one. I asked him to give his patients the same option with Ryzolt  if he is considering Tramadol for their pain. He said he will. |
| | Parma | OH | 44134 | 11/5/2009 | Discussed Ryzolt 2-3-1messaging,indication&value card program.Doctor said he did start a patient on Ryzolt,but Workers Comp didn't cover it so he gave this patient Vicodin.Workers Comp is majority of doc's practice,so I asked him to think of those patients w/Anthem&Medical Mutual insurance as he does have those plans in his practice.Also talked about convenience of once daily dosing f/patients on short-acting that don't want to wake up in middle of night to take medication&doctor said he will consider those people to try Ryzolt in&use Value card.Majority of patients have already tried tramadol,Vicodin or Percocet when they get to him&doctor said he takes ALL patients off Percocet&will either go back to Vicodin or if disease progresses&pain worsens, he will go to OxyContin,10mg or 15mg Q12H.Doctor prefers long-acting medications because of controlled delivery system&less pills per day.Doctor said he will not prescribe more than 40mg OxyContin,as that is his comfort level w/patients.<font color=blue><b>CHUDAKOB's query on 11/13/2009</b></font>Worker'sw Comp does pay for Ryzolt.  Did you ask him it was a state Worker's Comp patient or a employer's group werscant patient?<font color=green><b>BROOKAM's response on 11/17/2009</b></font>No I didn't but I think you&I discussed this lunch as he was asking if Ryzolt was on the PREFERRED drug list, which we know it's not, as it's not generic...I did tell him Ryzolt was "going through" Workers Comp, then other physicians in the area dosing so...again I am 99.9% sure we talked about this.<font color=blue><b>CHUDAKOB added notes on 11/19/2009</b></font>Perhaps.  Thanks for clarifying anyway. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44102 | 11/5/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor has some patients on short-acting tramadol but does think Ryzolt's dual matrix delivery system&once daily dosing are benefits to her patients.I asked her to consider a couple of patients that are on short-acting tramadol&don't like waking up in the middle of the night to take their medication,to give Ryzolt a fair trial and doctor agreed.Doctor said many of her patients end up on Vicodin,as pain persists&she will dose Vicodin Q4/Q6H and tell them to take PRN.She bases her decision on going to OxyContin,on pain severity(from pain scale&physical symptoms)and trust with her patients and does start patients on low doses,10mg,15mg or 20mg OxyContin.Asked doctor if she has ever considered initiating low dose OxyContin therapy earlier,instead of increasing Vicodin dosage strength&she said no,she will max patients out on Vicodin or go to Vicodin ES or Vicodin HP. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Mayfield Heights | OH | 44124 | 11/5/2009 | Discussed the ryzolt patient type with doc.  Reveiwed the conversion dosing from IR tramadol and titration for naive patients.  I asked for 1 new ryzolt script per week. No response.  Stephanie and Michelle confirmed no recent call backs recently. |
| PPLPMDL0020000001 | | | | | |
| | Parma Heights | OH | 44129 | 11/5/2009 | Spoke w/Carla,Pharmacy Tech,about Ryzolt 2-3-1 messaging,indication&value card program.She wasn't aware of Ryzolt or value card program,but said they did have all 3 Ryzolt strengths in stock.Asked Carla about Oxycontin strengths&she had to ask Larissa,Pharmacist,who could check that&Larissa said she was too busy to check.I gave Carla OxyContin conversion/titration guide&Medical Education Resource Catalog.Left Senokot-S&Colace coupon pads at pharmacy desk&spoke w/Annie-Store Mgr who had all strengths of Senokot brands&Colace brands in stock.Put $2.00 mail-in rebate coupon stickers on both brands. |
| | Parma | OH | 44129 | 11/5/2009 | Spoke w/Todd,Pharmacist,said they have no Ryzolt or OxyContin strengths in stock&he wouldn't order any until he sees scripts. Once he sees a script for OxyContin,he will order it and it will take a few days. End of discussion.I gave Todd Ryzolt FPI,discussed Ryzolt 2-3-1messaging,indication&value card program.Gave OxyContin conversion/titration guide&medical education resource catalog.I was allowed to leave Senokot-S coupon pad, as Todd does make recommendations to patients on OTC laxatives. |
| PPLPMDL0020000001 | | | | | |
| | Fairlawn | OH | 44333 | 11/5/2009 | Had lunch with the dr. He told me his honest reason for not using Ryzolt has been fear of insurances not covering it. He said that just is too much of a hassle. He said he believes it will work because he does use Tramadol often and it works. I asked if he will remember one plan to use Ryzolt with. he said yes. I went over Ryzolt formulary status with Anthem. He said he sees Anthem all the time. I explained the value cards to him and showed him the cards. I explained the cost of Ryzolt for an Anthem patient with the card and he said that is good. I asked him to try 2 patients this week and he said he will prescribe Ryzolt.  2 value cards in his pockets. He said he has listened to my information about OxyContin titration and he liked using the slower titration. I asked him to try patients who are taking Vicodin ATC if they would rather take just 2 tablets per day and get better pain relief. If they say yes then try 10mg or 15mg with them. Dr agreed. Gave samples of Colace to the nurses. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44333 | 11/5/2009 | Quick call at the window. I asked the dr to just try one patient this week with Ryzolt. He said sure. I told him his Anthem patients will pay around $10 per month with the value card and he said ok. Breif mention of OxyContin and the 7 tablet strengths which adds flexibility when titrating. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 11/5/2009 | Spoke briefly w/doctor about Ryzolt's dual matrix delivery system&the benefit of that w/Q24H dosing&once daily dosing,which doctor agreed is convenient for his patients instead of waking up in the middle of the night to take their pain med's.Doctor said he forgot about the Ryzolt value card,so we talked about his Medical Mutual&Anthem patients. Discussed patients that go on Vicodin, after tramadol&doctor maxing Vicodin doses before he considers OxyContin.Asked doctor to consider low doses,10mg/15mg Q12H.OxyContin instead of continually increasing Vicodin dose up.Recommended Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44113 | 11/5/2009 | Spoke briefly w/doctor at window.discussed Ryzolt's dual matrix delivery system&benefit of Q24H dosing,convenience of once daily dosing&doctor said these were both important benefits,but he was concernd about cost of Ryzolt.Discussed Ryzolt value card program for Anthem&Med Mutual patients.Doctor said keep reminding him of the name "Ryzolt" as he is forgetting it. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | | | | | |
| | Fairlawn | OH | 44333 | 11/5/2009 | Had lunch with the dr. Dr told me he started a few patients on Ryzolt and they told him it was too expensive. I explained why that might of happened due to the old value card and how a new one. He said that makes since and he will give it another try. He said he thinks the patients liked it so he will try and remember who he used it with and explain the new cards. I asked him to try some new patients as well. I asked what makes him use OxyContin for a patient. He said he uses it for patients who say Vicodin isn't working or patients who he thinks the APAP in the Vicodin will cause harm to. I asked him to consider another reason for using OxyContin and went over the convenience of q12h dosing. Dr said any patient would like to take fewer tablets. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44333 | 11/5/2009 | Reminded the dr about our conversation about long acting opioids and how the majority of his patients need ATC treatment for their pain. I asked the dr to ask the patients before if they would rather be on a q4h or a q24 to q12h product for their pain. I asked how many he thought would choose the q4h and he said probably not to many but if hold them it would be cheaper to take it they would. I explained how Ryzolt has the value cards that can save many patients money monthly and OxyContin has coverage on most plans and also has savings cards. He said he does see less frequent dosing as a benefit and will try and ask patients. |
| | Westlake | OH | 44145 | 11/6/2009 | Spoke with Rachel, I reviewed the Ryzolt value program, how to use the new cards and old ones if she sees them.  We discussed appropriate patients for long acting like OxyContin and Ryzolt instead of short acting and the benefits.  I asked her to recommend Senokot S with opioid scripts and it will still be available. |
| PPLPMDL0020000001 | | | | | |
| | Brookpark | OH | 44142 | 11/6/2009 | Dr said Ryzolt does have a place in his practice though he probably prescribes more OxyContin.  He really thinks that long acting is the best for patients instead of taking short acting around the clock.  That is one of the reasons why he chooses OxyContin instead of percocet or vicodin. He feels the patients experience too many ups and downs on the short acting.  He said he will prescribe Ryzolt, though he is just in such a habit of prescribing Ultram.  We discussed the benefits of once a day Ryzolt for patients instead of short acting and he agrees. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44312 | 11/6/2009 | Dr told me he saw the ad for Ryzolt in todays mail and that was a good reminder. I went over the benefit of q24h dosing and asked him to try one Anthem patient with the value card. He said he will try Ryzolt soon for a few patients. |
| | Cleveland | OH | 44195 | 11/6/2009 | Briefly talked to Jennifer about Ryzolt 2-3-1 messaging,indication&value card program.Jennifer said Dr.Kapural has started some patients on Ryzolt&they are looking at new patient starts as well as patients on short-acting tramadol for Ryzolt.Jennifer said the dual matrix delivery system&once daily dosing were both important benefits to patients.Recommended Senokot-S for opioid induced |
| | Cleveland | OH | 44195 | 11/6/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor doesn't prescribe a lot of tramadol,but has&thinks the once daily dosing of Ryzolt is a benefit.Talked about patients trying Ryzolt after NSAID's/COX-2's and his Med Mutual/Anthem patients using Ryzolt value card.Talked about patients taking low doses,10mg or 15mg OxyContin,instead of maxing Vicodin doses and doctor said he will consider. Recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Richmond Heights | OH | 44143 | 11/6/2009 | DOc said he was going to write ryzolt. He asked about coverage again.  Explained same.  He said i should see a script soon. |
| | Brookpark | OH | 44142 | 11/6/2009 | I presented Ryzolt FPI and value program.  He thinks that Ryzolt does have a place in his practice before stronger opioids. He treats a lot of arthritis and does many types of surgery for these patients.  He discussed OxyContin as an option when a patients is going to be taking stronger short acting opioids around the clock and the benefit of short acting. |
| PPLPMDL0020000001 | | | | | |
| | Barberton | OH | 44203 | 11/6/2009 | Went over the 2-3-1 and new value card program. Dr asked where it was covered and I asked him to look for an Anthem or Med Mutual patient to try with Ryzolt. He agreed. Went over the RxSolutions pull through piece and he said he would show the other drs. I asked him to talk with them about Ryzolt as well. |
| | Akron | OH | 44312 | 11/6/2009 | Spoke with DeAnna the pharmacist. I let her know that she should be getting some things for Ryzolt soon. I asked her for it. She said she is almost out of the OxyContin cards and will need more soon. I placed rebate stickers on the Purdue laxative lines. |
| | Akron | OH | 44312 | 11/6/2009 | Spoke with James the pharmacist. He said they have all but the 300mg Ryzolt dose. He said he filled a script for 14 tablets of the 100mg. I went over the new value cards and asked him to make sure the patients know to come pick up the refill script as well. Placed rebate stickers on the Purdue laxative lines. |
| | Waterford | OH | 45786 | 11/6/2009 | Ryzolt 2-3-1 features and discussion of appropriate conversions from IR tramadol.  Waters wanted to discuss formulary and patients that can get coverage.  Discussed formulary grid and value card program eligibility.  Review of BWC coverage and the ability to PA managed medicated patients.OxyContin as an Option for pain control when patients meet the indication. Discussion of appropriate conversions from short acting meds to low dose 10-15mg. Senokot S for patients suffering from constipation.  Senokot S has both stimulant and softening properties. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44319 | 11/6/2009 | Quick call. Dr was on a conference call. He told me Ryzolt didn't get approved for one of his Summa patients but he will keep Ryzolt in mind for Anthem and Med Mutual patients. I thanked him. |

| | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 11/6/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he has started patients on Ryzolt as he believes the convenience of a once daily dosing medication is better than the Q4/Q6H dosing of short-acting tramadol,especially since so many of his patients are elderly and forget to take their medications,so compliance is an issue.Doctor said he prefers long-acting medications,like Ryzolt&OxyContin,with a controlled delivery system. He said that usually patients go to Vicodin,5/500mg initial dose,then he increases dose based on patients pain severity-scale&physical symptoms.He will start patients on OxyContin but usually doesn't consider OxyContin earlier in therapy. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/6/2009 | Worked Pain Mgmt dept-spoke w/Dr.Helmi,Dr.Mintzer & Jennifer Ferreira(PA) about our products. Left Ryzolt FPI,drug-to-drug interaction guide&Print card sheet-for Dr.Vrooman,Dr.Soloman,Dr.Kapural. Worked PM&R and Chronic PM&Back/Spine dept-spoke w/Siobhan,Secretary to Dr.Reddy,Dr.Jedlicka,Dr.Hou and Dr.Lee about Ryzolt FPI,2-3-1 messaging,indication&value card program&gave drug-to-drug interaction guide,also gave all physicians OxyContin titration/conversion guide&FPI.Left Ryzolt FPI,drug-to-drug interaction guide&value card sheet to Dr.Carlin,Dr.Shah,Dr.Alareddy,Dr.Venesy and Dr.Zachary in the PM&R dept. |
| | Brook Park | OH | 44142 | 11/6/2009 | Roman thinks that Ryzolt is best used for mild to moderate pain and he does not agree with the indication. I let him know the indication for Ryzolt per the FPI and that would be off label. He said that many patients are past the point of tramadol and he prescribes a lot of OxyContin. He will continue to give Ryzolt a chance and use it for less moderate pain patients before stronger opioids. He did prescribe Ryzolt while I was there for a woman who has chronic pain. She has tries many other stronger opioids but was not taking anything currently. He prescribed the 200mg as he felt the 100 would not be enough. I discussed the titration guide per the FPI and told him the recommended starting dose is 100mg for a patient not taking tramadol currently and that he could titrate with the free 14 pills of the 100mg tablet We also talked about side effects. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/6/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said she started a patient on Ryzolt who was taking short-acting tramadol&she thought about our conversation last time where this patient might appreciate the convenience of once daily dosing of Ryzolt,so she is trying it in this patient and will let me know what happens.I asked her to consider OxyContin therapy earlier, instead of increasing Vicodin doses and maxing out&she said she will consider that&I gave her the OxyContin titration/conversion guide. Recommended Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44103 | 11/6/2009 | Talked to Lakita about Ryzolt 2-3-1 messaging,indication&value card program.80% or more of patients are Medicaid/Medicare&the rest have commercial insurance. I asked if she recommended Ryzolt to any patients on short-acting tramadol&she has. I asked Lakita to mention Ryzolt to those patients taking short-acting tramadol that don't want to get up in middle of night as Ryzolt once daily dosing option could benefit this patient. Asked Lakita about patients on Vicodin,when doctor increases dose, does she ever recommend OxyContin earlier in therapy&would she? Lakita said they don't make recommendations to start patients on OxyContin earlier,but took titration/conversion guide to show Pharmacist and see if Pharmacist would make that recommendation to convert patients to 10mg/15mg Q12H,instead of increasing Vicodin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 11/6/2009 | Quick call.Asked the dr to consider the convenience of once a day dosing of Ryzolt for his moderate ATC pain patients who NSAIDS or COX2 are not controlling their pain but he isn't ready to go to a strong opioid yet. Went over the RxSolutions pull through piece and asked him to review the conversion/titration guide for OxyContin. He agreed. |
| | Waterford | OH | 45786 | 11/6/2009 | Ryzolt 2-3-1 features and formulary discussion.  Value card program eligibility and the immediate as well as extended values the patients can expect to receive at the pharmacy through 2010. Review of appropriate conversions from IR tramadol when patients meet the indication and are taking it around the clock for a chronic pain condition.  Review of potential warnings as stated in the FPI as well as abuse potential. Senokot S has both properties of stimulant and softener which make it a good option for patients suffering from constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/6/2009 | Ryzolt 2-3-1 features and formulary discussion.  Value card program eligibility and the immediate as well as extended values the patients can expect to receive at the pharmacy through 2010. Review of appropriate conversions from IR tramadol when patients meet the indication and are taking it around the clock for a chronic pain condition.  Review of potential warnings as stated in the FPI as well as abuse potential. Senokot S has both properties of stimulant and softener which make it a good option for patients suffering from constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 11/6/2009 | talked about the benefit of convenient dosing for Ryzolt and OxyContin to consider when the last dose of a short acting pain med would be if the patient was taking it every 4 or 6 hours. He asked sometime in the middle of the night. I asked him if he would want to wake up to take a scheduled dose and he said no. I explained with Ryzolt and OxyContin being long acting products this possibly could be avoided. He said he will talk to his patients about when they are taking their doses. I talked to his staff about Colace and they agreed to hand out the samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/9/2009 | Or said that managed care is the only challenge with Ryzolt.  We discussed managed care and value cards. He said he would prescribe it much more often if it managed care was not an issue, especially for older patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/9/2009 | Quick call, Dr has given a few of the value cards, but has not heard back yet as to feedback from the patient or calling back for a refill. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/9/2009 | Quick call, We discussed the benefits of a day Ryzolt instead of short acting every 6 hours. |
| | Cleveland | OH | 44121 | 11/9/2009 | Spoke to doc's MA about ryzolt, the appropriate patient type and the value card program.  Also discussed the formulary coverage.  Provided the Oxycontin coverage update for Med D AARP.  She will forward info on to doc and find out if he could use savings cards. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/9/2009 | Spoke to tech as pharmacist was busy.  They are not stocking ryzolt yet.  Explained the appropriate patient indication and conversion from IR tramadol.  Discussed the value card and how patient should keep the card for continued use.  SHe will forward info on to pharmacist. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 11/9/2009 | Southpointe residents team.  Discussed chronic pain associated with various disease states.  ALso talked about dosing options and conversion form other opioids.  Referenced FPI for warnings/considerations |
| PPLPMDL0020000001 | Copley | OH | 44321 | 11/9/2009 | Spoke with Doug the pharmacist and Nancy the tech. They said they have all strengths of Ryzolt in stock and have filled scripts for the 100 and 200mg and have seen the value cards. I explained the new value cards. They couldn't remember who had recently written the scripts.  I went over the RxSolutions piece and asked them to let doctors know about this change if they see patients taking short-acting tramadol ATC due to cost. Placed rebate stickers on the Purdue laxative lines. |
| | Akron | OH | 44333 | 11/9/2009 | Dr said he didn't hear from any of his Ryzolt patient starts yet but does anticipate hearing from some soon. He said if it didn't work he thinks they would have called him. I asked him to keep trying more patients who have BWC or Anthem insurance. He said ok. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 11/9/2009 | Southpointe residents team.  Discussed chronic pain associated with various disease states.  ALso talked about dosing options and conversion form other opioids.  Referenced FPI for warnings/considerations |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 11/9/2009 | Southpointe residents team.  Discussed chronic pain associated with various disease states.  ALso talked about dosing options and conversion form other opioids.  Referenced FPI for warnings/considerations |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 11/9/2009 | Southpointe residents team.  Discussed chronic pain associated with various disease states.  ALso talked about dosing options and conversion form other opioids.  Referenced FPI for warnings/considerations |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/9/2009 | Quick mention of Ryzolt for his workers comp patients and OxyContin for his AARP patients and gave him the RxSolutions pull through piece. |
| | Cleveland | OH | 44113 | 11/9/2009 | Didn't talk to Aaron,Pharmacist,long today,but he said that he hadn't ordered OxyContin 15mg, post our last discussion,because he hasn't seen a script here in over 6months for that strength. He said that all the other OxyContin dosage strengths he does see come through the pharmacy&a lot of the OxyContin savings cards, so he asked me to leave 1 pad and an OxyContin conversion guide&I left the OxyContin FPI. I asked him about short-acting tramadol patients, if he would ever recommend a long-acting,once daily medication like Ryzolt&he said yes, he would if the majority of his patients are Medicaid-Caresource/Buckeye/Wellcare and Ryzolt isn't reimbursed on these plans so he isn't ordering the medication. I asked him to recommend Senokot-S for opioid induced constipation&he said he always recommends generic Ed presented Lawful Prescribing to group. He did not bring folders so will need to follow up with them. Many staff from Pharmacy & FWA participated. After program I spoke with Christine, Manager FWA who stated she'd be interested in our resources. She had seen Ritch present at NADDI conference & thought info was very useful. She's interested in future presentation like NADDI but get her list of all of our topics by the LELE group. She also stated there are other offices in Lake Mary & Pensicola, FL where there are FWA staff and possibly Case Managers.  They are just preparing to open another office in Texas but agreed to provide me names of other FWA |
| | Solon | OH | 44139 | 11/9/2009 | Finished discussion of the contract. I have to follow up with 2-3 issues but done for the most part. Wait for response from Lydia then send info to Christine for final draft. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/9/2009 | Southpointe residents team.  Discussed chronic pain associated with various disease states.  ALso talked about dosing options and conversion form other opioids.  Referenced FPI for warnings/considerations |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 11/9/2009 | Quick call. Reminded the dr about starting a couple Anthem patients on Ryzolt this week. He said he will remember. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/9/2009 | Southpointe residents team.  Discussed chronic pain associated with various disease states.  ALso talked about dosing options and conversion form other opioids.  Referenced FPI for warnings/considerations |
| | University Heights | OH | 44118 | 11/9/2009 | SPoke with Ted about the 2-3-1 of ryzolt, dosing, patient type.  He thought he had seen a script but he said he must have been mistaken because he has not stocked the product yet.  Explained the value card program and the need for patients to retain the card for monthly use.  I asked about the oxycontin savings cards.  He personnally had not used them yet but said maybe the other pharmacist has.  Explained that program as well. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 11/9/2009 | Southpointe residents team.  Discussed chronic pain associated with various disease states.  ALso talked about dosing options and conversion form other opioids.  Referenced FPI for warnings/considerations |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 11/9/2009 | Southpointe residents team.  Discussed chronic pain associated with various disease states.  ALso talked about dosing options and conversion form other opioids.  Referenced FPI for warnings/considerations |
| | Cleveland | OH | 44113 | 11/9/2009 | Doctor came into lunch VERY late-only had about 5minutes to speak w/him about Ryzolt FPI,2-3-1 messaging,indication&value card program. Doc prescribes a lot of tramadol,after a NSAID&liked the once daily dosing option of Ryzolt&the dual matrix delivery system.I asked doc if it would be a benefit to his patients if they didn't have to get up in middle of night to take med?Doc said yes&I pointed out that the once daily dosing option can provide that convenience to those patients.Asked doc if getting patients to steady state plasma concentrations in 48hrs,was that important to him&doc said yes, from a titration stand point,he liked the optimal dosing schedule being reached in 5days,if he wanted.We discussed his workving patients,where the employer pays insurance&doc has Med Mutual/Anthem patients where he could try Ryzolt in.Asked about OxyContin,where does it play a role in his practice&all he said was not much.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/9/2009 | Went over the benefit of convenient dosing with Ryzolt and OxyContin. I asked the dr how many times patients have told him they wake up to take a scheduled dose of their Vicodin or Tramadol IR. He said he has never asked. I asked him to ask patients before he gives them refills for the short acting pain medications when they are taking the last dose. If the scheduling of the dose is interfering with their sleep try Ryzolt q24h or OxyContin q12h depending on the patients. he said it makes since and he will ask them. |
| | Akron | OH | 44333 | 11/9/2009 | Quick call at the window. Gave the dr a Ryzolt conversion/titration guide and asked him to try one patient this week. He said he has had at least 3 new products introduced to him in the past few weeks and he hasn't tried any of them. I reminded him that he is already writing for Tramadol for patients and he could just convert one patient to see how they benefit from q24h dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/9/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said she didn't start any patients on Ryzolt yet, as she still thinks generic short-acting tramadol is cheaper for her patients, so we discussed her patients who are working and have insurance through their employer (ie.Med Mutual,Anthem,Cigna) and those were the patients that could use the value card. Doctor said she liked Ryzolt's once daily dosing option,which I asked her would it be convenient if patients didn't have to get up in middle of the night to take med's&she said yes, so I said that is 1 benefit of Ryzolt's dosing.Doc mentioned the delivery system of Ryzolt as a benefit too, so I asked her if getting these patients to steady state plasma levels in 48hrs was a benefit&she said yes&the titration by the 3rd or 5th day, to reach the optimal dose, was a benefit. Asked doc what her trigger is to start patients on OxyContin&she said "really severe pain"&walked away.I did recommend Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/9/2009 | Worked PM&R Dept-left Ryzolt FPI,drug-to-drug interaction guide,conversion guide&value information for Dr.Huang,Dr.Schaeffer&Dr.Harrington.Spoke w/Trish (RN) who said Monday was a bad day,but to stop back Thursday or Friday to see the doctors. Also left OxyContin conversion/Titration Guides,FPI's,Rx Solutions Sheet&OxyContin Patient savings coupons. Worked IM Dept-left Ryzolt FPI,drug-to-drug interaction guide,conversion guide&value card information for Dr.Lindheim. Left OxyContin patient savings coupon pad&FPI. Worked Neurology Dept-no lunches/appt's w/doctors but can leave info at the desk-left Dr.Hannah Ryzolt FPI,drug-to-drug interaction guide,conversion guide&value card information. Worked Family Medicine Dept-left OxyContin conversion guides,FPI's&Savings Coupon Pads for Dr.Papadakis,Dr.Forde,Dr.Liu&Dr.Aggarwal. |
| PPLPMDL0020000001 | | | | | |

CONFIDENTIAL

| Bates | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/9/2009 | Briefly discussed Ryzolt 2-3-1 messaging&stated that Ryzolt value card could be used for his working patients-where their employer pays their insurance&we talked about Med Mutual,Anthem&Cigna plans as an example-so doc said he will try to remember Ryzolt as an option. Doctor said he starts a lot more patients on Vicodin,Percocet and then goes to OxyContin. I mentioned our last conversation that he goes to OxyContin for severe pain&asked what is his decision based on,when starting patients on OxyContin-doctor said- 11pt pain scale,patient symptoms&trust.Doctor prefers to start at 10mg or 20mg and titrate appropriately, so we discussed converting those patients on Vicodin/Percocet earlier in therapy, to low doses of OxyContin-10mg or 15mg Q12H instead of maxing the doses on Vicodin or Percocet. Gave doctor OxyContin FPI&Conversion guide. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/9/2009 | Southpointe residents lunch. Spoke with the speaker and clinical pharmacist Kim Blanco, about the dosing options of Oxycontin. She referred my to Jason Milner regarding having them on formulary. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 11/9/2009 | Dr said he rarely lets patients take Vicodin or Percocet more than 4 times per day and if he does it is for short term pain like a sprained ankle or something. I asked how many patients need refills for Vicodin and he said that does happen often. I asked him to ask patients when they are taking their last dose and why. I explained the benefit of q12h dosing of OxyContin. I explained that patient could also benefit from Ryzolt q24h dosing if they are already taking Tramadol ATC. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 11/9/2009 | Reviewed the 2-3-1 of ryzolt, dosing, and patient type.  ASked if  and where  he might use a product like ryzolt.  He said he would go to long acting after patients require 3 or more tabs a day.  Discussed the conversion dosing from IR.  He complained about not having samples and how it is a deterrent to prescribe because it is inconvenient for patients and prescribers.  He said it is easier and less time consuming to just give a sample.  Explained the rationale often 14 free tabs and explained the long term savings for patient with the value card.  I let him know where it is covered.  Be reluctantly said he would try a patient. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/10/2009 | quick call, mention of Ryzolt and OxyContin and to consider the convenience of dosing for the patients. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/10/2009 | Quick call.....asked doc if she starts patients on IR tramadol before going to a LA tramadol. She said it depends.  Discussed the ryzolt patient type and referenced conversion guide. Explained how patients talking 3 or more tabs might benefit from qd dosing of ryzolt.  No time - nothing learned. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/10/2009 | Discussed the patient type for Ryzolt per indication and positioning. He wanted to know about coverage with medicare.  Explained that medical mutual and BWC patients will have best chance for success - no medicare coverage yet.  Talked about the dosing options and he wanted to know if the value card was good for any strength.  Explained the 2 ways to save with the value card and let him know it is covered on BWC.  ASked him to try it and he said ok. He said he does not have any objections to using it. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/10/2009 | Doc was rushing today but said he wrote a script.  Asked about the type of patient.  He said he didnt remember.  He said,"GO Ryzolt, GO Oxycontin".  Let him know both are covered on BWC.  Scheduled lunch with Amber. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/10/2009 | I let dr know that Akron General has Ryzolt 200mg in stock and he said he will start using it in the hospital now. He said he will also tell them to stock the 100 and 300mg. Dr said he has about 5 new patients Thursday and he will use Ryzolt with them if they haven't been on strong opioids yet. He said he has started several new patients on OxyContin and does use all strengths. I showed him the 10 and 15mg and he said his patients are usually past those strengths. I asked him to use the 10mg for patients after Ryzolt or whole opioids. He agreed. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/10/2009 | Had lunch with the dr. Went over Ryzolt FPI and value card program. Dr said she did give UltramER a chance but patients didn't feel like it worked. She said Ryzolt have a different response and she would give it a chance. She told me she doesn't like value cards or sample cards because it is a lot of extra work. I asked if I told the nurses about them would that help and she said yes. I went over the value cards with the nurses. I asked her to use Ryzolt with her Med Mutual and Anthem patients and she said she uses many of them and will. She said she rarely uses OxyContin for patients. She said she refers all of the patients she feels need OxyContin to pain management. She said she just doesn't feel comfortable using these type of products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/10/2009 | Delivered the HCP letter. Dr said she would look at it later. I went over the Ryzolt FPI and value card program. Dr said she can see Ryzolt fitting in her practice and can see how once a day dosing will benefit patients. She said she sees Med Mutual and Anthem and will focus on them for Ryzolt with the value card. She doesn't use OxyContin often but says she will if she has the right patient. She said the right patient is someone who has pathology for their pain. MRI or know cause. I asked her to benefit of q12h dosing versus q4-6h she agreed that patients can benefit. I asked her to convert 1 patient to low dose OxyContin from Vicodin ATC. She said she will. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/10/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Rekha has patients she wants to try Ryzolt in,but keeps thinking of "new" patients, so we discussed patients who are on short-acting tramadol where they have to get up in middle of night to take med&how Ryzolt once daily dosing option could be more convenient&she agreed&said she hadn't thought about it that way. She likes Ryzolt's delivery system&said that is a benefit that she can get patients to steady state plasma levels in 48hrs, so she will look for some patients this week to try Ryzolt in. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 11/10/2009 | Spoke with Kim the pharmacist. I went over the new value cards for Ryzolt. She said she will make sure patients know about them. She said she fills mostly the 200mg for Dr Pitt. I explained that if a patient needs to be titrated from the 200mg, the 300mg is the next dose. I asked her to order one bottle so she has it if the patients need to be titrated. She said she will. I let her know that Dr pitt writes for most of the strengths OxyContin and since she is seeing his patients she should consider stocking all of the strengths. She said she doesn't think she wants to stock all strengths until she sees scripts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/10/2009 | Had lunch with the dr. Went over Ryzolt FPI and value cards program. Discussed the benefit of q24h dosing instead of q4-6h. Dr agreed that it is a benefit and said his only concern will be coverage. He said he does see Anthem and Med Mutual often. I explained the cost with the value card and he will use it with some of these patients. I went over the strengths for OxyContin and the dr wasn't aware of the intermediate strengths. He said he will use them when titrating now. I went over the convenience of q12h dosing instead of q4-6h of short acting strong opioids. Asked the dr to try converting 2 patients who take Vicodin ATC for over months. He said he can do that. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/10/2009 | Briefly discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said to those patients w/Med Mutual&Anthem insurance he will keep it mind.I had to discuss cost w/him again for those patients using the value card.I showed him the OxyContin visual aid&asked about those patients with moderate pain,would he consider OxyContin&he said usually no, he would go to Vicodin first, so I asked him to consider OxyContin,low doses-10mg or 15mg Q12H, earlier, instead of increasing Vicodin doses up and he said that he will consider but usually patients have to go on 20mg or 40mg.We discussed the 15mg&30mg strengths as options to titrate appropriately. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/10/2009 | Had lunch with the dr. Went over Ryzolt FPI and value card program. Dr said she is interested in trying Ryzolt for some patients. She said she uses Tramadol often and feels a once a day dose will benefit patients. She asked where Ryzolt is covered and I asked if she sees Med Mutual or Anthem and she said often. I explained the coverage for these plans and the cost to the patient with the value card. She said she will use Ryzolt with some patients to assess if it will fit in her practice. She said she does use strong opioids and has some patients on OxyContin. I showed her the strengths of OxyContin and she wasn't aware of the intermediate strengths. I explained the benefit of q12h dosing and asked her to convert 2 patients from Vicodin to low dose OxyContin. She said she is comfortable doing this. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/10/2009 | Spoke with brian the pharmacist. I went over the new value cards for Ryzolt and asked him to think of 1 patients how could benefit from the q24h dosing and recommend Ryzolt. He said many patients need long acting and he would see what he could do. I asked him to keep patients who are needing Percocet monthly in mind for OxyContin as well so they can benefit from the q12h dosing. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 11/10/2009 | Doc said he is starting to use more patients on Ryzolt.  He needs constant reminding.  Asked what doc likes about RYzolt.  He said he likes a LA tramadol and the savings program seems good.  He said he having efficacy success but did have one patient in particular that got really nauseous.  Docs chief complaint was that there were no samples and he wanted to know if Purdue would have samples in the future.  Advised no info on that.  He also asked about dosing - because the boxes don't have dosing marked on them he forgets about the 300mg.  He said most patients are started on 200mg but he has considered switching a patient to another agent because he did not recall the 300mg.  Referenced the FPI and the average dose for patients.  Explained that after 300mg, that might be a candidate for 10mg of OxyContin.  He said he would at that point refer to pain mgmt.  I asked for 2 new ryzolt starts per week.  He said he can do better than that. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/10/2009 | Asked the dr if he writes Tramadol q4-6h for patients in pain and he said yes. I asked him what time he thinks the last dose generally is. He said he isn't sure. I explained that if a patient starts at 8am and they dose it q6h the last dose is at 2am. He said he hadn't thought of that. I explained that with Ryzolt q24h dosing patients could benefit from the convenient dosing. He agreed. I showed him the value cards and asked him to try one patient. He said he went over the OxyContin Rx&solutions piece and asked him to consider OxyContin for these patients if they meet the indication and need a long acting opioid. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/11/2009 | Spoke with Rita, she does not think she sees much of Ryzolt. We reviewed the new value program and appropriate patients for Ryzolt.  We discussed the benefits of once a day Ryzolt and Q12hr OxyContin for patients in chronic pain.  I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/11/2009 | We reviewed the benefits of once a day Ryzolt instead of short acting around the clock, patients no having to wake in the middle of the night to take their next dose. she agreed to reminded the Dr to prescribe. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 11/11/2009 | We discussed the benefits of once a day Ryzolt instead of taking short acting around the clock and patients not having to wake in the middle of the night to take a pill. We discussed again the idea of prescribing Ryzolt in the patient gets in the habit of taking short acting around the clock. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/11/2009 | Quick call, asked what she will use after nsaids, Dr said she will prescribe tramadol sometimes vicodin depending on the pain, we reviewed the benefits of once a day Ryzolt instead of short acting tramadol around the clock for chronic pain. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/11/2009 | We reviewed the benefits of once a day Ryzolt instead of short acting tramadol around the clock, he thinks  long acting is best for chronic pain and will try Ryzolt where he is using Ultram ER. I have an appointment next week to talk further. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/11/2009 | Dr said that he tried 2 more new starts on Ryzolt. Reminded him about titration Ryzolt. Asked how he instructed the patients to titrate, but he took a phone call. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/11/2009 | Asked doc where she would use a product like ryzolt - a once a day tramadol.  She started on BWC and medical mutual patients which she has a lot of.  She did mention how it is tough with tramadol being generic and the hassle of PAs.  Refocused her on where she uses ryzolt in her protocol of treatment.  She would use after NSAids and before stronger opioids.  She continues with the NSAIDs for breakthrough and prefers not to use IR tramadol.  No feedback from the BWC patient she has tried but "no news is good news".  She will continue to use for appropriate patients. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 11/11/2009 | Spoke with Tech, Heather.  Had not seen any Ryzolt scripts lately.  Could not think of any prescribers off hand.  I asked about high prescribers of vicodin 5mg and 7.5, Tylenol with codeine.  She sees alot but can not think of any in particular.  She mentioned a pain mgmt doc, Fred Glick, in solon who writes a lot of vicodin.  Explained the value card program for ryzolt and how patients should retain the card for monthly use.  Also explained the oxycontin savings cards for those patients.  Spoke to Monique SCott, asst store mgr.  They were completely out of SEnokot products but she confirmed they were not being discontinued.  She will let her store mgr, Ron Carimi, the patient gets in the habit of taking short acting around the clock. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/11/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Nicole said she only does 1 dose wrong on Oxycontin.Ryzolt is convenient for her patients&delivery system of Ryzolt is good,but the fact that there is no recommendation for breakthrough pain)I filled out a Medical Info Request Form and she got response back from Purdue Medical w/no recommendation)she isn't happy about that&tells me this every time I see her. I acknowledged doc's frustrations&emphasized&focused on patients who could be taking short acting tramadol,but are having to wake up in the middle of the night to take their med&perhaps those patients could benefit from Ryzolt&doc said she would consider those patients.I asked her about those patients w/moderate-severe pain&where is she thinking to start OxyContin therapy? Doc said moderate pain is a 3-5&she gives tramadol,anything over 7 is severe&she gives Vicodin rarely.Showed conversion guide&discussed earlier initiation of OxyContin therapy. Recommended Senokot-S |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/11/2009 | Spoke with Pat the pharmacist. He said he hasn't recommended Ryzolt but has been filling scripts for all strengths. He said he thinks it is working well for patients. I asked him to tell other patients about it if they are already taking Tramadol ATC so they can possibly benefit from Ryzolt as well. He said he has Ryzolt in stock and will have enough for the rest of the year. He asked me to let him know when I know anything about samples for next year. I showed him the Senokot-S coupon book and he told me to place it by the counter. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 11/11/2009 | Quick call to pharmacy.  Spoke with Paula, staff pharmacist about scheduling an appointment to meet the director.  They are still without a pharmacy director but was referred to contact Nancy Mitchell, Clinical Pharmacist. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/11/2009 | Quick call. Dr told me he couldn't talk today and asked me to set up a lunch which I did. I gave him the Ryzolt value card info sheet and the RxSolutions pull through piece and asked him to review them and we can talk about them at the lunch. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/11/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doctor has many patients who have tried tramadol by the time he sees them,so they end up going on Vicodin&some patients have acute pain.He prescribes tramadol for patients after NSAIDs or chronic pain patients-doc talked about bulging disks,lower back pain&osteoarthritis patients where he does well on gen action. Doc said the once daily dosing option is convenient to patients&delivery system is benefical to reach steady state plasma concentrations@48hrs.Majority of practice are Medicaid/Medicare-I clarified by asking what% were in that group&he said 50-60%,so we talked about Med Mutual/Anthem patients using value card.Asked doc about patients w/moderate-severe pain,looking at OxyContin visual aid&doc said he won't prescribe Percocet/Percodan or OxyContin.Doc said if patients need those med's he refers them to pain mgmt as its too much record keeping&work involved&he doesnt want to deal with that. |
| PPLPMDL0020000001 | akron | OH | 44333 | 11/11/2009 | Dr told me he likes Ryzolt because in his opinion it is softer for patients than NSAIDS. He said he honestly hasn't used Ryzolt much but thinks he can start using it more. He said he would use it for patients who have pain associated with OA or back pain. He said he sees plenty of that. He said he does understand the value cards. I asked him to think of his working patients who have pain that meets the indication. He agreed. Dr said he has refered over 40 people to pain management so far. I asked if he is still using Vicodin and Percoset and he said yes. I explained that OxyContin should have a place in his practice as well. I asked him to think of his patients who have been coming to him for years and over time they have developed a condition that causes chronic pain. I explained the benefit of q12h dosing versus q4-6h dosing of short acting opioids and he said he does see where |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/11/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Had lunch w/him&Dr.Katz&discussed BOTH of their frustrations w/NO recommendations on what to give patients for break-through pain,when taking Ryzolt.I requested a Medical Letter for Dr.Katz(per HER request) awhile ago&BOTH of them read it thoroughly&were surprised that nothing was recommended from the Medical Dept.,so Dr.Katz said he has only started 1 patient on Ryzolt,as he isn't sure what to give/what would be safe for the patient.I asked doc to think of patients taking short-acting tramadol,waking up@night,to try Ryzolt due to the once daily dosing option&doc said he will consider that.Discussed when he starts OxyContin therapy&he said on pain scale of 7+ he starts low dose OxyContin therapy&titrates slowly.Doc looks@patients physical symptoms&has patient fill out pain scale&trust of patient to decide who gets OxyContin.Showed conversion guide.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/11/2009 | Only got a few minutes w/Laura,but she said she hasnt prescribed Ryzolt yet, as she is used to writing short-acting tramadol&keeps thinking its cheaper than Ryzolt.I asked Laura what clinical benefits did she see in Ryzolt&she said the once daily dosing option is important for those patients who are taking short-acting tramadol ATC for their pain so she would prescribe Ryzolt for those patients.Also the delivery system of Ryzolt was a benefit as she said getting to the steady state in 48hrs was important to her,in order to easily titrate patients dose.Majority of patients in Cleve ofc are Medicaid/Medicare so she would only be thinking of Ryzolt when she sees patients in Parma ofc-Anthem&Med Mutual patients.I asked her to think of a few patients w/that insurance where she could get some clinical experience w/Ryzolt&she agreed&said to stop in the Parma ofc on Friday to follow-up w/her. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/11/2009 | Worked Pain Mgmt Dept-spoke w/Tanya-receptionist f/Dr.Shen&Carla(RN) about any chronic pain patients they have seen where Ryzolt could be an option&they said yes,but Dr.Shen hasn't prescribed Ryzolt yet. I left them&Dr.Shen the Ryzolt FPI,drug-to-drug interaction guide&value card program sheet.I also left OxyContin FPI,Conversion/Titration guide&OxyContin savings pad.  Worked Neurology Dept-Dr.Hayder Kadhim),spoke w/Med Assist-Jenny-said doc prescribes a lot of tramadol&when I explained what Ryzolt was she said that she will pull patients charts that are on short-acting tramadol where she thinks Ryzolt's daily dosing option would be more convenient for them. I booked a lunch on Friday,Dec.4th&left Ryzolt FPI,drug-to-drug interaction guide&conversion guide per Med Assist's request. Worked IM dept-spoke w/Judy(Med Assist)&got Dr.Jayantilal Bhimani's hours&she said to come back Thurs or Friday to see doc@Ryzolt. |
| PPLPMDL0020000001 | Akron | OH | 44106 | 11/11/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said she hasnt started a patient yet because she keeps forgetting about it,so we talked about those patients on short-acting tramadol who may benefit from Ryzolt once daily dosing option instead of waking up in the middle of night to take their medication&doc agreed&said she will do her best to remember as she thinks the daily dosing is important&cost is next important piece,so we talked about Med Mutual/Anthem patients using Ryzolt Value card.Gave titration/conversion guide for Ryzolt&drug-to-drug interaction guide.Discussed earlier initiation of OxyContin therapy instead of increasing Vicodin doses,so we talked about 10mg&15mgQ12H dosing,doc said she will consider.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/11/2009 | Spoke w/Ron,Pharmacy Mgr,said he never heard of Ryzolt&hasn't seen any scripts for Ryzolt either so we discussed Ryzolt FPI,2-3-1 messaging,indication&value card program. Ron said he will order the 100&200mg bottles of Ryzolt&see if any doc's prescribe it.Ron said he likes Dr.Celeste&Dr.Talbot's patients and some of my physicians in Brooklyn/Parma area too. Ron said he only had the OxyContin generic strengths in stock,that I noted above,so I asked him to order the 15mg,30mg&60mg strengths&gave conversion guide.Spoke w/Rich,Store Mgr,about Senokot-S&he's not had any problems w/ordering products&let me put the $2.00 mail-in rebate stickers on the products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/11/2009 | Followed up with Kyle the pharmacist. Went over the value cards for Ryzolt and asked him to keep in mind the benefit of once a day dosing when he is filling scripts for Tramadol IR q4-6h. He said he will try and recommend it to someone. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/11/2009 | Spoke with Katlin, I reviewed the new Ryzolt value program and appropriate managed care plans that can use the cards. We discussed OxyContin 7 dosing strengths and benefits of Q12hr instead of short acting opioids around the clock. I asked her to continue to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 11/11/2009 | Asked doc what objections of concerns he still has about prescribing.  He has no objections he just has not written much LA tramadol in a couple of months.  Asked what doc does when patients are dosed q4h....what do they do after bedtime.  He admitted that Patients do complain about sleep and he does not really think about it.  Asked him to prescribe for those patients taking multiple times a day.  Reminded him of BWC coverage. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/11/2009 | Asked doc where he sees ryzolt fitting into his practice.  He said after IR tramadol no longer works or requires multiple tabs per day.  He said he tried a couple of patients using the card.  One was rejected and the other patient he has not heard from.  The patient on the IR tramadol was getting a "buzz" from it so he went to Ryzolt.  Discussed the covered plans and how the value card works.  He said he wrote 2 scripts. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 11/12/2009 | Asked the dr if he knows what insurance patients have when he is seeing them. he said yes it is on the front of the chart. I explained that he told me his biggest concern with Ryzolt was cost and I explained how for his working patients with commercial insurance he can give them a value card and it can cost them between $10 to 20 per month. He agreed that cost is affordable and said about 2 percent of his practice is commercial insurance. Dr said about 90 percent is medicaid and medicare. I went over the ReSolutions pull through piece for OxyContin and asked him to think about how many patients he has no Vicodin ATC and consider OxyContin q12h for convenient dosing. Dr said he likes OxyContin and it works but does have concerns about abuse and diversion. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/12/2009 | Quick call, I asked when would she switch a patients refill to a short acting, when the patient is taking over the prescribed amount per day and around the clock. She would consult with the Dr first in most cases. I have an appointment next week to talk further. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/12/2009 | Spoke with Mike, we reviewed the new Ryzolt value cards and appropriate managed care.  We talked about the benefits of once a day Ryzolt for patients with chronic pain instead of taking short acting tramadol around the clock.  We reviewed the OxyContin conversion guide and 7 dosing options for titration.  I asked him to continue to recommend Senokot S with opioids scripts. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/12/2009 | Asked doc where he has positioned ryzolt for his practice.  he said he is using after SA tramadol.  Asked if he would ever use ryzolt instead of going to SA first.  He shrugged and said sure....it depends on the patient.  Nothing more learned before he went into a room.<font color=blue><b>CHUDAKOB's query on 11/19/2009</b></font>A least you learned something here.  Good job of asking a question.  Next time you might remind him what he said on this call ask him what exactly it depends on.  How does that sound to you?<font color=green><b>SIMERTOC's response on 12/01/2009</b></font>That sounds like a good simple question to follow up with. Thanks.<font color=blue><b>CHUDAKOB added notes on 12/17/2009</b></font>Let me know how it works out. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/12/2009 | Dr did review the Ryzolt information and is interested in a try. He liked the fact that it was covered on BWC and he wanted cards for those patients with 3rd tier coverage.  I also explained the value program to Jessica as well. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/12/2009 | IM resident clinic.  Spoke with Lois, the MA/office mgr, about Oxycontin and the use in the clinic.  She said she did not think they use much due to the transiet nature of the patients but she was not really sure.  Dr. Pollock is the attending on Thurs and usually just comes up to sign for samples.  Residents typically are available for lunch only because they tend to get behind schedule.  Scheduled a lunch for 12/10. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/12/2009 | Window call-only got to discuss Ryzolt 2-3-1 messaging,indication&value card program w/doc.Doc hasn't started any patients on Ryzolt,as he was only thinking of "new" chronic pain patients,so we talked about patients on short-acting tramadol getting up in middle of night to take med&perhaps Ryzolt once daily dosing option could be more convenient. Doc agreed that this was a benefit. Talked about Med Mutual&Anthem patients using value card.  Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 11/12/2009 | Went over Ryzolt FPI thoroughly including fair balance. Dr said he treats mostly neuropathic pain, and patients could be on pain medications for life. He said he is interested in trying Ryzolt with and has 2 patients who he thought of to try it with. He agreed to try them with using the value card. He said no patient wants to take a new med without trying it first so he likes the value cards. We asked him to recommend Senokot-S for constipation associated with opioids. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 11/12/2009 | Spoke to Laureen who stated that she has seen a one script for ryzolt that she can recall. It was a PA and did not go through because it was medicaid.  Explained how the value card saves money for patients with 3rd party coverage.  Explained the 2 ways to save and the need for customers to retain card.  SHe did not recall who prescribed the script. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/12/2009 | Spoke with Vickie about an option instead of short acting Vicodin around the clock and he heard back yet.  He thinks of Ryzolt before trying vicodin or other opioids.  He would prefer to try any other options before stronger opioids when he can.  We discussed OxyContin as an option instead of short acting vicodin around the clock and he agreed it does benefit some patients. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 11/12/2009 | Spoke w/Dave Molseed-Pharm Mgr-1st x he saw a Purdue rep,we discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Dave said he sees many patients taking short-acting tramadol ATC,that he thinks could benefit from once daily dosing option of Ryzolt.Left Ryzolt drug-to-drug interaction guide&value card program sheet.Dave hasn't seen any Ryzolt scripts come through yet,so he will order a bottle of each to have in stock.Discussed OxyContin&Dave said he hasn't seen any "new" OxyContin script in awhile-over 6months.When he gets a script for a strength he doesnt have in stock,it will take a week to get back to pharmacy,but these tend to be for patients who are "regulars"&come monthly w/their OxyContin script. Left conversion guide. Recommended Senokot-S for opioid induced constipation&left coupon pad. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 11/12/2009 | Went over the Ryzolt FPI and value card program. She said she doesn't use Tramadol often but thinks it is good to know about Ryzolt. She said this is the first she has ever heard of it. She asked if it is stocked at most of the pharmacys and I said yes. I explained why Senokot-s should be recommended for patients taking opioids and she agreed to recommend it. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 11/12/2009 | Reviewed the ryzolt patient type with doc and asked where a product like ryzolt fits into his practice.  He said he has used it already - he gave out a few samples ????? I explained the value card in the box and the 2 ways to save.  I also discussed the coverage with medicaid mutual will provide the best chance for success.  He asked for a value card (the blue card) and my samples in the box.  I asked him to try again.  He said he |
| PPLPMDL0020000001 | Akron | OH | 44302 | 11/12/2009 | Went over the Ryzolt FPI and value card program. Dr said he does use Tramadol for pain and is interested to see how Ryzolt will work and how the dual matrix delivery system will work. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/12/2009 | Only talked to Rick for a few minutes-discussed Ryzolt 2-3-1 messaging,indication&value card program.Rick said Ryzolt's once daily dosing option was a convenience(benefit) to patients instead of patients having to take short-acting tramadol ATC. He has seen scripts from Dr.Celeste&Dr.Georgene Fanous,so he checked Ryzolt's inventory today. I asked Rick if he would recommend Ryzolt to those patients on short-acting tramadol ATC and he said he'll think about it.Discussed OxyContin 7 dosage strengths&Rick said he doesn't see a lot of 15mg or 30mg scripts. I asked Rick to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/12/2009 | Doc said he has written a couple of ryzolt scripts...not much.  He wrote it for one patient where is was not covered and had to go through IR first.  He could not remember the insurance.  Explained where it is covered on medical mutual and BWC.  He asked me to let the nurses know.  Spoke with Vicki and let her know about insurance.  They were good on cards for ryzolt and oxycontin.  SHe wanted to confirmed expiration date for Oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 11/12/2009 | Quick call.....doc needed Oxycontin savings cards.  Explained the expiration date and the savings to patient.  Also provided updated Med D AARP coverage.  Nothing learned.  Provided infor on the ryzolt patient, dosing, and titration. |

| | City | ST | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/12/2009 | Discussed Ryzolt FPI.2-3-1 messaging,indication&value card program.Nagla said Ryzolt's once daily dosing option is the most important thing to her, so that patients don't have to wake up in middle of night to take medication or worry about taking pain med during the day while working.Nagla said there are some patients who she starts on a NSAID&then goes to tramadol,but the majority of patients she sees are on short-acting tramadol now,so she thinks Ryzolt would be more convenient for them to try.Ryzolt&&get some clinical experience. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 11/12/2009 | Only got a minute w/Doc.discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said she's been in habit of writing Ultram,so now just has once daily dosing option was a benefit to patients,so I asked her to think of patients taking Ultram ATC,that may not want to wake up in the middle of the night, to try Ryzolt in those patients&get some clinical experience.Also asked doc to consider initiating low dose OxyContin,10mg or 15mg Q12H,instead of increasing Vicodin doses&doc said she always maxes Vicodin dose and if patient needs OxyContin,she sends to Pain Mgmt as she doesnt want to deal w/hassles of all the paperwork,testing,etc. For those patients.Recommended Senokot-S for opioid induced constipation&left Savings coupon pad.<font color=blue><b>CHUDAKOB's query on 11/19/2009</b></font>:Remember that if you discuss not waking the middle of the night, you have to include the convenience benefit, otherwise there is an assumption that they may not wake up due to better pain control, and we cannot back that up.<font color=green><b>BROOKAM's response on 11/22/2009</b></font>:I can not fit every detail of my conversation in that box so that's why I wrote what i did,but thank you for the reminder<font color=blue><b>CHUDAKOB added notes on 12/15/2009</b></font>:The box is not meant for detail.  It is meant to capture the important information.  Keep working on it. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 11/12/2009 | Spoke with doctor,window call,about Ryzolt 2-3-1 messaging,indication&value card program.Doc hasn't started any patients on Ryzolt,as he forgot about name,so we talked about patients on short-acting tramadol getting up in middle of night that could benefit from once daily dosing option of Ryzolt-so a convenience factor&doc agreed saying he hadn't thought about that.Talked about new value card f/patients w/Anthem&Med Mutual insurance. Asked doc about his comment w/severe pain patients being the one's he would start OxyContin on&asked if he would ever consider "moderate" pain to be on OxyContin patient start&doc said no,that is where he would prescribe Vicodin. Mentioned there has to be a trust w/patient&patients pain level above 7 or 8,to think of OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 11/12/2009 | Spoke with Denise and Vicky about the 2-3-1 of Ryzolt.  They are carrying it.  Asked Vicky about who is writing but she could not recall nor did she remember if the customer had a value card.  Explained the 2 ways to save and the need for patients to retain card for monthly use.  She asked about side effects.  Referenced drug interaction leave behind and that nausea is the chief complaint.  Also discussed titration of ryzolt - for new starts and conversion from IR. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/12/2009 | Quick call.....Discussed the flexible dosing options of Oxycontin for appropriate patient and referenced titration recommendation per FPI.  Also provided Med D formulary update.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/12/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doc said most of her patients have tried a NSAID by the time they see her,so she will prescribe short-acting tramadol GRH or QBH,but also tell them to take it PRN.I asked doc if the convenience of a once daily dosing option w/Ryzolt would benefit those patients having to wake up in middle of night to take short-acting tramadol&she said yes that would be a huge benefit. Talked about Aetna/Med Mutual&Anthem patients who can use the value card.When tramadol doesn't work anymore,she prescribes Vicodin&Percocet,but if patients are taking either med MORE than 4x/day, she will prescribe OxyContin,low doses-10mg,15mg&20mg.Doc said she likes the controlled delivery system of OxyContin&that a lot of patients are in the most pain in the am,so OxyContin is great w/BID dosing.Gave conversion/titration guide&OxyContin Savings coupon pad. Recommended Senokot-S f/opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 11/19/2009</b></font>:<font color=green><b>BROOKAM's response on 11/22/2009</b></font>:<font color=blue><b>CHUDAKOB added notes on 11/25/2009</b></font>:While I thing it is outstanding the you are capturing your conversations so thoroughly, keep in mind that the purpose of the next call objective is to help you prepare one or two question for the next call that will help you move the sales process forward.  It is not meant as a continuation of the topic.  If you have to put the topic in the next call objective, then you might want to work on becoming more concise with your notes.  We don't want you to spend two hours/day writing notes.<font color=green><b>BROOKAM's response on 11/22/2009</b></font>:<font color=blue><b>CHUDAKOB added notes on 11/25/2009</b></font>:for the comments! I agree these notes are so time consuming as I write a lot and do want to capture/remember the call!<font color=blue><b>CHUDAKOB added notes on 11/25/2009</b></font>:Looking forward to seeing how you make these a little more concise. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/12/2009 | Asked doc how he has been writing scripts for ryzolt.  He said he tries to write it for BWC patients like I asked - 30 days plus refills.  Supported his prescribing for BWC but also reminded him of coverage with medical mutual and how the value card can save the patients every month.  He said he just writes the scripts and the nurses will let him know if there is a problem.  Oxycontin savings card reminder. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 11/12/2009 | Spoke with Bryan the pharmacist. He said he has seen the Ryzolt value cards at many of the stores he floats at. He said he didn't like the old cards but thinks the new value cards are good. He said they have all strengths stocked here. I asked how often he sees patients needing refills for short-actings and he recommends the patient take a long acting. He said often. I asked him to recommend Ryzolt he said he will. We talked about patients who are taking Vicodin too often and he said he does recommend OxyContin. I showed him the Senokot-S and Colace coupons and he agreed to let me place them by the counter. He said he recommend Colace because it is good for long term use. He said he worries about patients being on Senokot for long term use because of side effects. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 11/12/2009 | Spoke w/Becky,Pharmacy Tech,who said Kristen,Pharmacist was too busy to talk to me&so she asked me to go back on Friday,Nov.13th,to see the Chief Pharmacist,Gary D. I left my business card but no information was collected.<font color=blue><b>CHUDAKOB's query on 11/19/2009</b></font>:<font color=green><b>BROOKAM's response on 11/22/2009</b></font>:when I spoke with the tech's are also very important.<font color=blue><b>CHUDAKOB added notes on 11/25/2009</b></font>:Sounds good...do I know what to speak with the techs as well...so and I have discussed this many times and I am aware of their important role.<font color=blue><b>CHUDAKOB's query on 11/19/2009</b></font>:<font color=green><b>BROOKAM's response on 11/22/2009</b></font>:<font color=blue><b>CHUDAKOB added notes on 11/30/2009</b></font>:In that case, this probably should not have been recorded as a call as no product discussion occurred.<font color=green><b>BROOKAM's response on 11/30/2009</b></font>:Point taken.For my products&who I was and she didnt want to speak w/me so I did speak w/her&that is exactly what I mean to speak w/Gary, as noted above.<font color=blue><b>CHUDAKOB added notes on 12/17/2009</b></font>:Amy,  Just to clarify.  A call is when a product discussion occurs, even if it is brief.  Leaving literature is not considered a call even though it is time spent in the field. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 11/12/2009 | Went over the Ryzolt FPI and value card program. Dr asked what the theraputic dose is and I explained that there is no data to suggest a usual theraputic dose. We discussed the peak plasma for Ryzolt and he said he is interested to see how Ryzolt will work for patients. He agreed to use Ryzolt with a few patients to assess how it will work. Asked him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/12/2009 | Asked dr where Ryzolt fits in his practice. He said he would use it when NSAIDS aren't appropriate for patients or after NSAIDS. He said he does use prn meds for the first month to assess how many doses a patient needs and if they need the short acting ATC he feels Ryzolt would be warrented then. I agreed with this placement and asked him to consider starting patients on Ryzolt if he knows the condition typically lasts ATC. I asked him if he sees many patients who still work and have insurance through their employer and he said sure. I asked him to use Ryzolt for these patients with the value card which will make it affordable. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/13/2009 | Dr is continuing to prescribe Ryzolt and giving out the value cards. He does know exactly what is happening at the pharmacy level but Mindy is taking the calls and said she will tell the pharmacy not to switch Ryzolt. We discussed the benefits of once a day Ryzolt instead of short acting tramadol around the clock, and he thinks it is best for chronic pain. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/13/2009 | Quick call, reminded Dr about benefits of once a day Ryzolt, he agrees and definitely wants to give it a try, he needs to remember to prescribe it instead of Ultram. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/13/2009 | Spoke with Neil, I reviewed the new Ryzolt value program and appropriate managed care. I asked if he would left patients know about once a day Ryzolt who might benefit.  We discussed benefits like not waking in the night to take a next dose.  We reviewed 7 dosing options of OxyContin and asked him to continue to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/13/2009 | Quick call, Reminded about Ryzolt as an option. Dr decides to go to OxyContin when the patients are already taking short acting opioids around the clock. I asked if he would consider prescribing 10mg OxyContin before going to percocet. He does not usually do this.<font color=blue><b>CHUDAKOB's query on 11/19/2009</b></font>:<font color=blue><b>How long does he leave a patient on Percocet?  Does he titrate the Percocet when it is no longer controlling the pain?  Does he think about the potential inconvenience of his patients waking up to take their dose in the middle of the night?  Your Next call objectives are getting much better.<font color=green><b>HOLUBA's response on 11/23/2009</b></font>:Great questions. I will ask these. Thank you.<font color=blue><b>CHUDAKOB added notes on 11/25/2009</b></font>:<font color=blue><b>Let me know how to move these.</font> |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/13/2009 | Dr is the habit of prescribing Ultram, he does prescribe tramadol for acute, chronic pain and breakthrough. He has used Ultram ER in the past and thinks it makes sense.  He will prescribe tramadol before stronger opioids, even if the patients comes to him or has tried stronger opioids.  He can see Ryzolt fitting into his practice here, for chronic pain patients. He would also prefer to use something like Ryzolt for neuropathic pain, and diabetic neuropathy. He needs to remember the name Ryzolt and he said he will give it a try. We discussed OxyContin, he will prescribe after all other opioids and he is hesitant to prescribe OxyContin because of the street value. We discussed Senokot S for patients with opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 11/19/2009</b></font>:When he mentioned the street value of OxyContin, this is a potential ROC and should be reported.  You also need to let him know the fair balance at that point OxyContin does have abuse potential similar to all opioids.  Please call this in as a ROC<font color=green><b>HOLUBA's response on 11/23/2009</b></font>:You're right.<font color=blue><b>CHUDAKOB added notes on 11/25/2009</b></font>:I called this in. Thank you<font color=blue><b>CHUDAKOB added notes on 11/25/2009</b></font>:Thank you! |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/13/2009 | Asked doc where/if might use 1e sa0mg of Oxycontin.  He thought for a moment and said the regular strenghts are enough and asked me where he should use it.  I referenced the FPI and the recommendation for titration at 25-50% providing slower titration.  He said patients are usually on something for SA anyway.  He said he has tried to find a place for those but its just easier and makes sense to stick with the way he has been doing it.  He said he is more likely to use the 60mg though.  Thanked him for his honesty.  Quick discussion on ryzolt patient type and asked him to prescribe for appropriate patients with BWC and medical mutual.  Senokot reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/13/2009 | Asked about feedback of Ryzolt, he thinks it's the same as Ultram ER. I went over benefits of once a day Ryzolt and 14 pill free sample with the cards.<font color=blue><b>CHUDAKOB's query on 11/19/2009</b></font>:<font color=blue><b>Do you think he is ever going to prescribe Ryzolt?  Perhaps his focus should be OxyContin.  What do you think?<font color=green><b>HOLUBA's response on 11/23/2009</b></font>:<font color=blue><b>that's may be right.</font><font color=blue><b>CHUDAKOB added notes on 11/25/2009</b></font>:<font color=blue><b>Sounds good. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 11/13/2009 | Spoke with Gretchen the pharmcist. Went over the new value cards for Ryzolt. She told me she stocked more strengths of OxyContin now 30 due to scripts coming in. She said she doesn't have the 15mg yet. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 11/13/2009 | Quick call, Dr said he is prescribing for more moderate pain. He has not heard a lot of feed back yet but will let me know. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 11/13/2009 | Quick call....Discussed the replacement value card for simpler processing.  He said he has not had any issues that he is aware of.  REminded of the appropriate ryzolt patient type.  Asked for 1 new ryzolt patient start per week.  He just smiled. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 11/13/2009 | Spoke to Karla about the 2-3-1 and stocking of ryzolt.  They do not have yet - no scripts.  Explained the value card program and the need for customers to retain the card. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/13/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Discussed benefit of patients taking once daily dosing Ryzolt instead of waking up in middle of night to take their short-acting tramadol&that being a benefit to those patients&doc agreed&said she will keep it in mind.Talked about Med Mutual&Anthem patients using Ryzolt Value card.Asked Doc to consider low doses,10mg&15mg,OxyContin earlier in therapy instead of maxing out Vicodin doses.Left conversion guide f/OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 11/13/2009 | Spoke with Sarah the pharmacist. She hasn't seen any value cards for Ryzolt come in but said she isn't at this store often.  She said DeAnna would know more. I went over the value cards and she said she will keep that for me. Asked her to recommend Senokot-S for opioid induced constipation. She said she generally does recommend something if patients are dosing ATC. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 11/13/2009 | Quick call....asked doc if he uses a place for LA ryzolt in his practice.  He said sure.  Discussed the 2-3-1 of ryzolt.  He asked about medical coverage.  Explained no coverage there.  Asked him to try for his medical mutual patients.  Provided Oxycontin Med D formulary update. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 11/13/2009 | Went over the convenience of dosing with Ryzolt and OxyContin. Asked dr if he would take one to two doses per day or 4 to 6 per day and get the same relief. He said he does see my point. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 11/13/2009 | Asked the dr where he is fitting Ryzolt in his practice, he said where patients complain of pain that is persistent and has been goin on for over a week. He said he only considers it for patients with commercial insurance though. He doesn't see it all the time but will continue to use Ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 11/13/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc has started a few patients,that were all on short-acting tramadol&converted them to Ryzolt.He asked about insurance coverage again,so we talked about Anthem&Med Mutual patients using Value card.I asked doc if once daily dosing option would be a benefit/convenient to patients taking short-acting tramadol that have to get up in middle of night to take med&doc said yes that was a benefit&he would consider that w/other patients. Asked Doc to consider OxyContin,10mg&15mg,earlier in therapy instead of increasing Vicodin dose&maxing out Vicodin doses.Gave OxyContin conversion/titration guide. Recommended Senokot-S for opioid induced constipation. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Brooklyn | OH | 44144 | 11/13/2009 | Talked to Gary,Chief Pharmacist,about Ryzolt FPI,2-3-1 messaging,indication&value card program.Gary hasnt seen any Ryzolt scripts here&said about 80-90% of patients are Medicaid(FFS)&Managed Medicaid(a lot of Caresource)so he doesnt think Ryzolt's going to move much off his shelves,so I asked him to think of that 10-20% of Commercial plan patients who could use the Ryzolt value card&Gary agreed&said he'll recommend Ryzolt to those patients,especially the patients taking Ryzolt ATC&they don't like getting up in middle of night to take med.Gary only stocks the above noted OxyContin strengths b/c he hasnt seen scripts for the 15,30,60mg strengths in over a year.Gave OxyContin conversion/titration guide.Gary had concerns about having all strengths of OxyContin in stock,due to pharmacy robberies, so I gave Gary the "How to Protect Your Pharmacy" brochure&told him to keep my business card w/that brochure&he really appreciated it.Gary recommends OTC laxatives,so I gave him Senokot-S coupons |
| PPLPMDL0020000001 | Akron | OH | 44319 | 11/13/2009 | Asked the dr what he remembers about Ryzolt. He said he knows it is a long acting Tramadol. He said he had to run and told me to leave information about it. I left the conversion/titration guide and a FPI. I told him I was leaving him information on OxyContin as well. |
| | Cleveland | OH | 44103 | 11/13/2009 | Spoke w/briefly w/doc about Ryzolt 2-3-1 messaging,indication&value card program.Doc said once daily dosing option&dual matrix delivery system of Ryzolt were benefits to patients,but she hasn't started a patient yet.Doc said a lot of it has to do w/cost as many of her patients are Caresource&the govt doesnt reimburse for Medicaid patients to use the Ryzolt value card so we talked about Anthem&Med Mutual patients trying Ryzolt&those patients taking short-acting tramadol ATC&not wanting to wake up in middle of night to take med-those are the patients I asked doc to try Ryzolt in&get some clinical experience with.Goal:2 new 10mg &15mg OxyContin patient starts.Doc said a long-acting med like OxyContin is her preferred therapy due to the controlled delivery system&BID dosing for patients,so we talked about earlier initiation of therapy,right after that 1st Vicodin dose or Percocet dose isn't working anymore. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/13/2009 | Dr said that most patients in his practice have already tried tramadol and say that it does not work. They request stronger opioids. He said that almost %80 of patients are pain patients looking for opioids. In theory he thinks Ryzolt is a great choice for chronic pain before stronger opioids and he thinks there may be a few patients who could benefit in his practice. He said that unfortunately for some reason most patients in this practice have already tried tramadol and they want stronger opioids, he said the patients have an unrealistic expectation that they should be pain free. He does think OxyContin is a good option when appropriate. Discussed the Senokot and Colace lines, he wanted Peri-Colace samples, I told him when we have Senokot S back I will bring some.<font color=blue><b>CHUDAKOB's query on 11/19/2009</b></font>Does he do mostly pain management? If not, I am confused why so many of his patients are on a something before they see him. He is Family Practice.<font colorgreen><b>HOLUBA's response on 11/23/2009</b></font>He is joining Dr Talbot and Celeste and this is also where Dr Paul Wilson used to be. This practice does see a lot of pain patients and I don't know what this is due to. The Dr was also surprised as to how many pain patients they see here.<font color=blue><b>CHUDAKOB added notes on 11/25/2009</b></font>Thanks much |
| | Cleveland | OH | 44103 | 11/13/2009 | Talked to Abdul for a minute or so as he was busy,but asked about percentage of Medicaid/Medicare that he sees here&he said probably 70-80% and the rest are Commercial plan or cash paying patients.Talked about Ryzolt value card&he has seen some more scripts from Dr.Raheja&Dr.Pai.Asked about OxyContin scripts and he said most of them are for the 10,20,40,80mg and occasionally f/the 15&30mg strengths.Left an OxyContin Savings coupon pad. Recommended Senokot-S for opioid induced constipation&left Senokot-S coupon |
| | Euclid | OH | 44123 | 11/13/2009 | Spoke to tech and Kimberly, pharmacist. Tech has seenat least on script but she did not recall who wrote it. Explained the 2-3-1 to the pharmacist who was not aware of Ryzolt and discussed how the value card worked. She asked how many times the card can be used. Explained the expiration date. Also discussed the Oxycontin savings cards. She said most patients have it covered. She rarely see 15, 30, 60mg strengths but they do have. She does not work night shift (24hr store) so she is not sure. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 11/13/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor said he started a patient on Ryzolt that was on short-acting tramadol&thought of the convenience factor w/once daily dosing option of Ryzolt.Doc asked me to follow-up next week w/him as he couldn't talk much today.Asked doc to consider patients on Vicodin,after that 1st dose,to initiate OxyContin 10mg or 15mg Q12H and doc said he would consider that. Recommended Senokot-S for opioid induced constipation. |
| | Euclid | OH | 44119 | 11/13/2009 | SPoke with David who said he has not seen any ryzolt scripts at this location but has seen in Painesville and Madison tbu nothing recently. He believes customer had a 30 day script. However the value card program and the need for customers to retain the card for monthly use. He is seeing scripts for Oxycontin mainly original strengths b ut an occassion 30mg. Abunyewa is the area has written an Oxycontin script, and Saeed. Explained the savings cards program for Oxycontin as well. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/13/2009 | Not a long conversation as doc was busy-Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said she started a patient on Ryzolt but asked about insurance coverage f/Ryzolt.Discussed Med Mutual,Anthem patients benefiting most f/Ryzolt Value card.Asked doc if Ryzolt's once daily dosing option was a benefit to those patients getting up in middle of night to take med&doc said yes that was a huge benefit to some patients so she would keep that in mind. Asked doc to consider patients on Vicodin,after 1st dose,consider low dose OxyContin,10mg&15mg,therapy&doc said she normally increases Vicodin strength&maxes it out as she waits until patients have severe pain to go to OxyContin. Recommended Senokot-S for opioid induced constipation. |
| | Lakewood | OH | 44107 | 11/16/2009 | Dr has not tried Ryzolt yet, but promised to try. He said that Ryzolt does fit into his practice and to keep reminding him. He does have chronic pain patients who might benefit from Ryzolt. He requested Colace samples, and he does recommend Senokot and Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/16/2009 | I asked how many patients would he be seeing any short acting tramadol patients today who could benefit from once a day Ryzolt, he said he didn't know a number but it was at the end of the day. He said he promises to prescribe Ryzolt. Dr continues to see patients as follow up after their physical therapy. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/16/2009 | Spoke with Linda and pharmacist who was filling in for warren. We discussed new Ryzolt value cards. She will switch out the old Ryzolt cards and share the info with Warren. I asked if she would let patients know about once a day Ryzolt as an option and the other pharmacist cut our conversation short. |
| | North Olmsted | OH | 44070 | 11/16/2009 | Went over benefits of once a day Ryzolt,focused on BWC patients. We went over the Ryzolt value card and how to write the prescription with the value card. We discussed Ryzolt is not to be used with other opioids or exceed 300mg per day, but Wolf says his clinical experience says that all long acting need a breakthrough medication. We discussed the benefit of OxyContin Q12hr instead of patients taking short acting around the clock. Dr was interested in the pain agreement and I gave him a pain management kit. I spoke with Teneille about printing copies of the agreement for the Dr. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/16/2009 | Dr said she treats a lot of chronic pain and does prescribe tramadol. We discussed Ryzolt FPI, doing and titration guide. She does think it is something that would fit into her practice and she will try. I showed her the Ryzolt value program and we discussed appropriate managed care plans where the cards can be used. I reviewed the 7 dosing strengths of OxyContin and she looked over the conversion guide and wanted to keep it as a reference. |
| | North Olmsted | OH | 44070 | 11/16/2009 | Went over benefits of once a day Ryzolt. he does have patients that take Ryzolt around the clock but he's hoping they will be PRN so he'll only write for 120 tablets. They sometimes call back for a refill. We discussed the definition of acute and chronic pain and he feels acute pain are patients that will get better even if they are in pain for 6 weeks or so. We reviewed managed care for Ryzolt,focused on BWC patients. We went over the Ryzolt value card and how to write the prescription with the value card. We discussed Ryzolt is not to be used with other opioids or exceed 300mg per day, but Dr says his clinical experience says that all long acting need a breakthrough medication. Dr committed to prescribing. We discussed the benefit of OxyContin Q12hr instead of patients taking short acting around the clock. Dr was interested in the pain agreement and I gave him a pain management kit. I spoke with Teneille about printing copies of the agreement for the Dr. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/16/2009 | Asked when will he decided to go to Ryzolt from short acting tramadol, he said when they can afford it and have managed care coverage. He said that an Anthem patient was around $150 for 200mg of Ryzolt. We went over managed care for Ryzolt and benefits of once a day dosing. I reviewed the RxSolutions coverage for OxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/16/2009 | Dr said he prescribes OxyContin or Duragesic for those patients in around the clock pain. He did not have anything that he prescribes before stronger opioids. I positioned Ryzolt for those chronic pain patients in moderate pain before going to stronger opioids. He agreed to prescribe Ryzolt and said that managed care is the only thing holding him back. We discussed those patients with Anthem BCBS patients and using the value program with Ryzolt. Dr said that he does prescribe OxyContin when patients are taking short acting around the clock and managed care is not as much of an issue here. I reminded him to recommend Senokot S or Colace and left Colace samples. |
| | Cleveland | OH | 44109 | 11/16/2009 | Spoke w/Samantha-not a lot of time to talk but told me she has seen Ryzolt scripts come through pharmacy. Dr.Gallagher&Georgene Fanous were 2 prescribers that she has seen Ryzolt from.Samantha said the convenience of Ryzolt's once daily dosing was huge for patients who have to take short-acting tramadol ATC&wake up in middle of night, so I asked her to recommend Ryzolt to those patients, if they have Commercial plan coverage&can use the Ryzolt Value card and Samantha said she will try to remember this when speaking with those patients. Asked about OxyContin and all she said was they have all strengths in stock, gave conversion/titration guide&asked her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/16/2009 | Left Ryzolt FPI's,drug-to-drug interaction guides,conversion/titration guides&value card program sheets for Dr.Campbell and Dr.Geho, as I wasn't able to go back and see them. I also left OxyContin FPI's, conversion/titration guides and the Pain Mgmt Tool Kit CD, as both of them expressed an interest in having this information. |
| | Cleveland | OH | 44102 | 11/16/2009 | spoke briefly w/doc about Ryzolt 2-3-1 messaging,indication&value card program.Doc said he doesnt really start patients on tramadol&keeps forgetting about Ryzolt.Doc said he goes to Vicodin&then OxyContin instead of starting a lot of patients on tramadol.We discussed initiation of OxyContin therapy earlier,after that 1st Vicodin dose,instead of waiting where the patient needs OxyContin 20mg Q12H,so we talked about 10mg&15mg OxyContin starts.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 11/16/2009 | Briefly discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor hasn't started any patients on Ryzolt,but most probably 70-80% are Medicaid/Medicare. Asked doctor to consider those patients taking Vicodin or Percocet,yet still in pain&converting them to low dose, 15mg Q12H OxyContin.Doc said he usually starts patients at 10mg, so we talked about those patients and asked him to continue to do that,but also showed doc OxyContin conversion guide where OxyContin 15mg Q12H is appropriate to convert to&doc said he would remember that for the next patient. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/17/2009 | Dr said that patients waking up in the middle of the night is an issue with and he does ask them about it. We discussed OxyContin or Ryzolt as options and benefits of long acting for those chronic pain patients. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 11/17/2009 | Asked if he would consider prescribing Ryzolt before patient gets in the habit of short acting. He said it depends, some patients he knows will call back asking for more if they can only take something once a day. We discussed OxyContin when patients need it. |
| | Berea | OH | 44017 | 11/17/2009 | Spoke with Greg, he is an intern graduating in May. He is familiar with Ryzolt and they have it on the shelf. He has seen scripts of Ryzolt from Dr Kavlich. We discussed Ryzolt FPI and value cards. We went over the benefits of once a day Ryzolt for patients in around the clock pain. We discussed OxyContin titration guide and 7 dosing strengths. I reviewed Senokot S and asked him to recommend for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 11/17/2009 | Asked doc what advatanges he see with Ryzolt. He sadi patients are loving it - it works. If we can just get cost/coverage, he said. Reminded him that the key to success is choosing patients with the right coverage. He came for samples and thought his current patient might benefit form ryzolt. Discussed the appropriate patient for Oxycontin and he sadi he just wrote a script for Oxycontin too. Asked him about the patient's current therapy....he had to get back to patient's room. |
| | Cleveland | OH | 44143 | 11/17/2009 | Quick call.....provided doc with the OxyContin Formulary status. He said he does not have too many patients fitting into that category. Also discussed the PAP website and some of the updated resources. He just quickly thanked me for the info. Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 11/17/2009 | Doc said he just wrote 2 ryzolt scripts yesterday. One was a refill and another for a patient that was on IR tramadol. Thanked him for his support and asked how he wrote the script. He wrote 30 days scripts for both. Asked about the patients coverage. He could not recall but said they have not called back so no news is good news. |
| | Lyndhurst | OH | 44124 | 11/17/2009 | SPoke to Steve and Tech about the 2-3-1 and stocking of ryzolt. THey have all strengths and have gotten in one 300mg script in the past week. Tech confirmed that it was 14 tabs. No info on who the prescriber was. Explained the value card and the 2 ways to save. Also discussed the coverage where the card will reduce out of pocket expenses. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/17/2009 | Briefly talked to doctor about Ryzolt 2-3-1 messaging,indication&value card program.Doc said he will think of a patient to try Ryzolt on, that is taking short-acting tramadol&he hasn't seen anyone since I had lunch w/him last week. Doc&I discussed earlier initiation of OxyContin therapy, right after that 1st Vicodin dose&doc said he will consider but usually maxes patients out on Vicodin,then goes to OxyContin looking at patients physical symptoms&11pt scale number. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/17/2009 | Only got a minute w/doc&she said she hadnt started any patients on Ryzolt,besides the 1 she started and I asked her to consider those few patients that are on short-acting tramadol,getting up in middle of night to take meds&they don't like that aspect of their therapy,could she think of these patients? Doc agreed&said she would.I'll c ou r 2 people like that&try Ryzolt in them. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 11/17/2009 | Asked if Ryzolt has a place in her practice, she said yet, but her focus has been seeing women and children, mostly well checks. If she sees the right patient, she would definitely consider it. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/17/2009 | Talked briefly to Laura about Ryzolt 2-3-1 messaging,indication&value card program.Laura hasn't started any patients seen at Grace Hospital due to high Medicaid population,but thinks Ryzolt's dual matrix delivery system&once daily dosing option are both benefits to patients. I asked her to think of patients seen in Parma ofc, with Commercial-Med Mutual/Anthem insurance-where patients can use value card&she can get some clinical experience w/the med. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/17/2009 | Spoke to Sandy and Sawana about Ryzolt 2-3-1 messaging,indication&value card program.Doc said Ryzolt's once daily dosing option was a benefit to patients, as we talked about those patients taking short-acting tramadol in the middle of night&how Ryzolt could be a more convenient option. Doc said he will think of a patient or two on short-acting tramadol&try Ryzolt in&about those patients w/Med Mutual&Anthem using Value card. Doc said he goes to Vicodin after tramadol so we talked about patients starting OxyContin therapy earlier instead of waiting so long. Showed OxyContin conversion/titration guide. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/17/2009 | They have 100 and 200mg and they did have a script come in over the weekend. They could not find the prescriber. SHe realized that the customers insurance would not cover Ryzolt. Discussed the covered plans and how the value card reduces patients out of pockent expense for those plans. She said she would call me and keep track of any more similar occurences. Discussed the Oxycontin savings cards as well - they do not see them often but have not had any issues with redeeming them. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/17/2009 | ASked doc what might be a next for patients taking percocet around the clock - would he more likely titrate the strenght or increase the frequency. He said he might titrate. I suggested that that particular patient is likely in chronic pain and may benefit from a convenient low dose of oxycontin. I showed him the conversion and the possibility of fewer tablets. I asked that he consider converting sooner. Quick reminder of the ryzolt patient type and the patented delivery system. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/17/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said he won't prescribe Ryzolt b/c majority of patients are all Medicaid and even though he thinks Ryzolt's delivery system&once daily dosing option are benefits to patients,if they can't use Ryzolt value card,then he can't prescribe it. I asked doc to think of patients w/Commercial plans-Med Mutual&Anthem-small% here but asked him to think of those who don't want to get up in middle of night to take med so once daily dosing option could be more convenient&doc agreed. Discussed thoughts on OxyContin-doc will start patients on OxyContin 10mg Q12H and will go up to 40mg OxyContin but any patient needing more than 40mg Q12H,he will send to Pain Mgmt as he doesn't want to titrate/manage those patients pain. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/17/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. Doc said he is happy w/way clinical results so far in those patients where he started them on Ryzolt&isn't hearing any negative feedback from them.Doc said the value card program is simple&likes the new cards better.He prefers the long-acting,Q24H delivery system of Ryzolt&once daily dosing option vs short-acting tramadol,so we talked about how he is explaining Ryzolt to patients as an option in therapy. Discussed initiation of OxyContin therapy,doc only said that he writes OxyContin if patients pain is severe,physical symptoms are present&trust factor is there. Showed conversion/titration guide. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/17/2009 | Dr agrees that Ryzolt is a great option for treating chronic pain especially before going to stronger opioids. He sees a lot of lower back patients who work construction or drive trucks and he prefers to not give them stronger opioids. We discussed Ryzolt value program. He said that most patients get 200mg per day of tramadol. We discussed the conversion guide and he will ask those patients who are taking tramadol around the clock if they would like to try Ryzolt for free. He had tried Ryzolt for a sprained back and it worked well but he patients got better. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/17/2009 | Talked to Aaron briefly about Ryzolt 2-3-1 messaging,indication&value card program.Aaron hasnt seen any Ryzolt come through the pharmacy,so he won't order the product.He said the insurance-specifically Medicaid patients that can't use Ryzolt value card will hurt my promotion of Ryzolt there because patients cant get it. We talked about that small percentage of patients w/Commercial insurance that can try Ryzolt&use Value card. Discussed OxyContin patients&strengths he sees a lot of..he said more 10,20,80mg lately..but didnt have time to tell me which doctors..said we could talk more another day. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/17/2009 | Reveiwed the ryzolt patient type/indication with doc and asked if he still had questions on objections to prescribing. He said he did not and that he has tried ryzolt. He wrote it for 30 day script and patient has not followed up. Asked him to tell me about the patient. He said he did not have time and that he was behind. REminded him of the coverage with BWC. He said he will write for workers comp. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/17/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said controlled delivery system,Ryzolt's Q24H dosing&once daily dosing option vs short-acting&patients having to take med in middle of night. He was concerned about cost again,so we talked about Anthem&Med Mutual patients trying Ryzolt&using Value card. Discussed earlier initiation of OxyContin therapy,10mg&15mg,instead of increasing Vicodin doses. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/18/2009 | REveiwed the ryzolt patient type and the 2-3-1. He said he has prescribed ryzolt for at least one patient. Patient was IR tramadol. THanked him for the support and explained the positioning. Discussed the value card program and how to write ryzolt and titrate. He said he just wrote the 30 day with refills because patient was already on tramadol. Discussed the oxycontin patient and the dosing options. He said we need to come out with a less abusable product. I acknowledged his concerns and supported the fact that there is abuse/diversion potential and that patient selection is important. He uses very little Oxycontin because of that. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Let dr know that Ryzolt has been ordered in to stock in the hospital and asked for his help finding out who ordered it in. He said he would look into it and let me know. He told me that today he had 3 law enforcement officers come in and talk to the residents about pain medications and wanted me to look for in patients who are trying to divert or abuse opioids. He told me the residents are becoming more and more comfortable treating pain due to all of the training they are receiving. He told me that OxyContin has been used more often for patients who are already taking Percocet and are needing refills often. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/18/2009 | Doc said she just saw a patient that she started on Ryzolt and the patient is happy with the product. She would write ryzolt for young and old patients unlike patients she would start on Oxycontin. The ryzolt patient was tramadol naive and is tolerating ryzolt well. Focused on medical induced coverage as the best place to prescribe. Doc asked when Purdue would be coming out with an Oxycontin with Naloxone. I explained that I was not aware of such a product. She explained how she has jumped on the Embeda band wagon because of the Naloxone. She still see Oxycontin as an option for mainly her elderly patients because she believes there is less abuse |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/18/2009 | Dr has not yet tried Ryzolt. I asked if she could think of just a couple of patients with chronic pain who might benefit from switching to Ryzolt from short acting. We discussed the benefits of Ryzolt from short acting, we discussed the benefits of OxyContin and Ryzolt instead of short acting around the clock and not having to wake in the middle of the night. I reminded her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/18/2009 | Dr has not yet tried Ryzolt, he said that many patients are past that point when they come to him, but he does prescribe tramadol from time to time. I asked if he could think of just a couple of patients with chronic pain who might benefit from switching to Ryzolt from short acting, we discussed the benefits of OxyContin and Ryzolt instead of short acting around the clock and not having to wake in the middle of the night. I reminded him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 11/18/2009 | ASked karen where she sees ryzolt fitting into her practice. SHe said she is more likely to convert patients from IR. Asked if she would use ryzolt instead of string on IR. She said many of her patients tend to be more medicaid/medicare and cost is often the obstacle to prescribing ryzolt. Discussed the coverage with medical mutual and asked her to try one of those appropriate patients on ryzolt. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 11/18/2009 | Spoke with Steve the pharmacist and Carole the Tech. They told me that they have filled a script for Ryzolt from Dr DIlauro. They said the patient had a value card too. I asked if they told them to remember the extended savings portion and they said no but will when they get a refill. They have filled OxyContin but cant remember from who. I placed rebate stickers on the Purdue laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/18/2009 | Dr is PM&R and works with Dr schaffer. They prescribe medication, do procedures and use therapy for their pain patients. I presented Ryzolt FPI and value program. He said he has written a few scripts for patients in chronic pain converting from short acting tramadol. We discussed managed care and using the value cards. We discussed the benefits of long acting OxyContin for patients and not having to wake in the middle of the night. I reminded him to recommend Senokot S with opioid scripts and he does. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/18/2009 | Dr does prescribe tramadol for both acute and chronic pain and also for breakthru pain. We discussed the benefits of Ryzolt for those chronic pain patients instead of short acting around the clock, and not having to wake in the middle of the night to take a scheduled dose. He said that he continues to prescribe OxyContin for that reason after total joints. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Spoke with Vi the pharmacist. I went over the Ryzolt conversion guide and let her know I spoke with the residents about Ryzolt and let her know she might see some scripts. I asked her to look over bottle of each strength and she said she wont until she sees a script because of cost. She said she hasn't seen the intermediate strengths for OxyContin so she hasn't stocked them. I let her know I talked to the residents about titration with OxyContin and the attendings agreed to make sure the residents know to titrate properly. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/18/2009 | We discussed the benefits of once a day dosing with Ryzolt and she agreed it is convenient for patients with chronic pain. She still feels that most of her patients are Medicaid and Medicare and will not be able to afford it but plan trak shows she does see some commercial payers.<font color=blue><b>CHUDAKOB's query on 12/27/2009</b></font>Do you think Dr. Talbot is a Ryzolt physician.  Does she have so few Ryzolt type patients that she will not remember to think of them?  What do you think?<font color=green><b>HLUBA's response on 12/02/2009</b></font>Most of her patients are on stronger opioids already, but she still does have quite a few that are continuing on tramadol or who are new tramadol patients.  For new starts or switches from around the clock tramadol, I think Ryzolt could have a place in her practice.  However, there is more potential for patient switches from stronger opioids to OxyContin. Also keeping the many patients that she already has on OxyContin is important so titration might be a goal here.<font color=blue><b>CHUDAKOB added notes on 12/17/2009</b></font>Isn't it might have a place from a clinical standpoint.  How about from an insurance standpoint?  Isn't most of what she sees Medicaid? |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and dr said the biggest thing for the practice is the majority of their patients are medicaid or medicare. I let him know I understand and asked him to use Ryzolt for the patients who have commercial insurance. He said he can do that. I asked if he sees value in Ryzolt and he said yes. He thinks the q24h dosing is nice and could help patients. Dr said he has began using OxyContin more often and other long acting opioids because the practice is trying to treat chronic pain conditions properly. I showed him the tablet strengths and asked him to use the intermediates when titrating patients. He agreed. I went over the RxSolutions piece and he said that is good news because he sees these pateints often. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/18/2009 | Spoke with Darrel, I reviewed the 231 of Ryzolt and benefits of long acting over short acting for chronic pain. We reviewed the new value cards and managed care. We discussed the OxyContin savings for OxyContin and titration. I asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/18/2009 | Barb was at the Hillcrest Pain Mgmt Lunch. SHe asked about the difference for Ultram ER/ tramadol and Ryzolt. Explained the difference from ryzolt and IR tramadol (SA vs. LA) and then explained no head to head vs. Ultram ER. Discussed the dual matrix delivery system and steady state. She is more likely to prescribe ryzolt in the clinic vs the hospital (she consults at the hospital) because ryzolt is a big concern. Long acting tramadol is not on formulary at the hospital. Explained how the value card reduces the costs for patients with the covered insurance plans. Also discussed the dosing, titration, and conversion from IR tramadol. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/18/2009 | Patricia is back in office only part time. SHe has started to prescribe a bit more. She can prescribe tramadol so she like to use ryzolt. SHe tends to write 2 scripts - trial and 30 day plus refills so she does not hear back from patients immediately unless there is an insurance issue. Reviewed the covered plans with her. Explained the purpose of the trial to titrate to effective/tolerable dose. SHe tries to estimate the dose they will be on based on there current tramadol use. Thanked her for her support. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 11/18/2009 | Doc the patients that can be covered through insurance they really love ryzolt and say it works great. Some patients have insurance issues of can't afford the co pay. Explained the importance of choosing patients with the covered plans...namely Medical mutual. She is writing mostly the 300mg because patients are coming off something stronger like vicodin or percocet. Discussed the positioning and the max dose of ryzolt. Discussed the oxycontin patient - asked if she is titrating oxycontin. Said she does not titrate much...tries to keep them stable for a while plus they have something on hand for breakthrough. Reviewed the 7 flexible dosing options. |

CONFIDENTIAL

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Had lunch with the residents, attendings, and staff at the Family Practice. Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Went over the RxSolutions pull through piece. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 11/18/2009 | Spoke with Andy who is the fill in pharmacist on wednesdays. Discussed the ryzolt 2-3-1 and the value card program. He has not seeen any scripts at this store but he has seen a few at his store at Shaker Square. He does not recall if the script was a 14 day or 30 but he believes Dr. Allen wrote the script. He advised me to f/u with the regular on duty pharmacist. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/18/2009 | Asked the dr what a Ryzolt patient would look like. He said probably a BWC patient who tolerates Tramadol. I asked whats holding him back from using it then with these patients. He said he has tried 3 patients and they like it and he plans to use more. I showed him the conversion guide and asked him what times a patient would have to take their last dose if they where taking a pain med q6h. He said late or in the middle of the night. He said they wouldn't take it then and that's why he always hears from them telling him the med isn't working. He said I made a good point and he will start using Ryzolt. I explained that this same point is valid with OxyContin as well and patients he has taking Vicodin q4-6h can also benfit from q12h dosing with OxyContin. He agreed and said he will use OxyContin if he thinks the patient will not be better in a couple of months. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Dr told me that he is doing a study on LA opioids right now and it is a 2 year study on treatment outcomes. He said what he has found so far strongly supports the use of LA opioids instead of short acting ATC. He said he does make sure other residents are treating pain properly. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 11/18/2009 | Spoke to Tricia about the 2-3-1 of ryzolt she stocking. THey have 2 strengths and she has some a couple of scripts on more than one occasion the cost was too high for customers and patients were switched to IR tramadol. SHe did not have/give names of prescribers. Explained the 3rd tier coverage of the covered plans and how the value card makes ryzolt affordable for those customers. They are stocking all strenghts of Oxycontin and most patients seem to be able to afford that. Explained the savings program for that as well. |
| PPLPMDL0020000001 | akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/18/2009 | Quick call. Reminded doc of the 2-3-1 of ryzolt, dosing, patient type and formulary coverage where patients can save money on ryzolt. He was very busy. Nothing learned. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 11/18/2009 | Went over the 2-3-1 for Ryzolt and the conversion guide. Explained the benefit of q24h and q12h dosing for Ryzolt and OxyContin respectively. Dr said they are doing lots of training on the treatment of pain and said that LA should be used more often. I went over the conversion guide for OxyContin and gave one to the dr. Reminded to recommend Senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/19/2009 | Dr said he has written more scripts of Ryzolt and have been giving out the value cards. He has had good feedback, and typically writes 2 scripts when giving the value card, so some patients he has not heard back from but assumes that it's working well. We discussed appropriate managed care for the value card. He writes for OxyContin a lot in the nursing homes, we discussed the challenges of prescribing opioids in the nursing homes regarding the rules about the paperwork involved in calling in scheduled drugs for patients who are in pain and need something right away. I asked him to continue to recommend Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/19/2009 | Dr said he has not seen many tramadol patients but he is keeping it in mind for those patients who are taking short acting around the clock. He would prefer to convert them from short acting instead of starting them on Ryzolt. He wants to make sure the pain is around the clock first. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/19/2009 | Dr has prescribed Ryzolt for 2 patients, one in a nursing home with lower back pain who was taking tramadol, and once in her office but she didn't remember the pain condition. She sees the value of a once a day for those patients with chronic pain. We discussed managed care for patients in the nursing home and she said that sometimes they have a secondary prescription plan. We reviewed the value cards and appropriate insurance for the value cards. She sees Ryzolt fitting in for those patients where she does not want to go to stronger opioids yet. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 11/19/2009 | Spoke with Paul, I reviewed the 2,3,1 of Ryzolt and the benefits of once a day Ryzolt instead of short acting tramadol around the clock. I showed the new Ryzolt value cards and discussed managed care. We discussed the 7 dosing options of OxyContin and Q12hr dosing. I asked to continue to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/19/2009 | Spoke with Shah, we discussed the 2,3,1 of Ryzolt and benefits of once a day Ryzolt instead of short acting tramadol around the clock. We discussed the Ryzolt value program and managed care. We discussed OxyContin 7 dosing options and Q12hr dosing. I asked to continue to recommend Senokot S with opioid scripts and he does. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/19/2009 | Quick call and reminder of Ryzolt, the 2-3-1, and value card program. I reminded him how they work and asked him to try one patient this week. He agreed. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/19/2009 | I asked doc if he has gotten any feedback of advantages of Ryzolt vs that of IR tramadol. He said patients are liking it, it works, and some patients like taking it once a day. Discussed how the dual matrix delivery system makes that continous release possible. REminded him of the medical mutual coverage and affordability with the value card. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/19/2009 | Spoke with doc and Jennifer about the feedback from patients started on RYzolt. Doc said he has not heard anything but assumes everything is going well. He said he is still trying to write it where he can. Jennifer sees patients for follow up appointments and does recall 1 patient who had an issue where patient did not want to continue ryzolt - she didnt remember if it was a tolerability issue or if it did not help the patients pain or if patient could not afford. SHe had not personally written a script yet. Reminded her of the coverage of BWC. Doc said he will try to write more scripts for BWC. LEt him know about the OxyContin Med D coverage update. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/19/2009 | Quick call, I asked if he sees the value of long acting meds like OxyContin and Ryzolt for those patients who do not want to wake in the middle of the night to take a scheduled dose. He does and thinks that long acting is the best option for chronic pain. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/19/2009 | Discussed the ryzolt 2-3-1 and stocking. Confirmed with tech that they are stocking. Michelle said they have not seen any scripts - only one a while back and she can not recall who wrote it. She sees alot more generic product in this area because of the medicaid/medicare population. Explained the value card program for patients with eligible plans. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/19/2009 | Quick call, I asked Dr how does he decide when a patient needs something long acting for pain and he said he did not have time today. I spoke with Jessica regarding Ryzolt, she did not think he prescribed yet, but will pass along the info and remind him about Ryzolt for BWC patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 11/19/2009 | Spoke with Jennifer and doc about the feedback from patients started on RYzolt. Doc said he has not heard anything but assumes everything is going well. He said he is still trying to write it where he can. Jennifer sees patients for follow up appointments and does recall 1 patient who had an issue where patient did not want to continue ryzolt - she didnt remember if it was a tolerability issue or if it did not help the patients pain or if patient could not afford. SHe had not personally written a script yet. Reminded her of the coverage of BWC. Doc said he will try to write more scripts for BWC. LEt him know about the OxyContin Med D coverage update.<font color=blue><b>CHUDAKOB's query on 11/27/2009</b></font>Charmaine. This was an AE. These are incidences that you have to pick up on in a call. Please call this in.<font color=green><b>SIMERTOC's response on 12/01/2009</b></font>Thanks. I will call in today.<font color=blue><b>CHUDAKOB added notes on 12/17/2009</b></font>OK. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/19/2009 | Discussed patients Georgene started on Ryzolt,who have been on short-acting tramadol,she thinks Ryzolt is a great option for them b/c of once daily dosing option.With nominal co-pay,instead of stating there's a generic med where patient thinks its cheaper. Asked her to continue starting new patients on Ryzolt&converting patients from short-acting tramadol to Ryzolt. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/19/2009 | Saw doc in the hall.....asked him if he sees a place for a LA tramadol in his practice. Discussed the Ryzolt positioning and the convience of qd dosing. I asked him to try ryzolt for BWC patients. ALso talked about the Oxycontin savings card program. He writes Oxycontin and patients usually have coverage but sometimes they complain of how expensive the co pay is. Explained the potential savings with the card and the expiration date. He said he will try to remember to give to patients. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/19/2009 | Went over the Ryzolt FPI and value card program. Dr said she likes the IR and ER characteristics and thinks for her working patients she will give it a try. She understands that Ryzolt doesn't have good coverage with medicaid or medicare. She said she doesn't use OxyContin, she sends the patients to pain management. She said she is doesn't feel comfortable with using OxyContin. |

| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/19/2009 | Reveiwed teh ryzolt patient indication and dosing with doc.  ASked how much of his practice is workers comp......he said quite a bit.  Let him know that BWC is covering ryzolt. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/19/2009 | Quick call....doc requested Oxycontin savings cards. Discussed expiration date with carrie and how many times the card can potentially be used.  Nothing learned. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/19/2009 | With a box of Celebrex on her desk, I reminded doc of the positioning of ryzolt and the indication.  ASked if she has seen any such patients recently.  SHe did have a new patient come to her with pain associated with Arthritis.  Patient had medical mutual and she thought of trying ryzolt but since the patient was not on therapy she decided on NSAIDS first.  Explained that that patient might eventually be a great candidate for RYzolt.  She said she is keeping her eyes open for the right patient. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/19/2009 | Quick call. Reminded the dr about starting a couple Anthem patients on Ryzolt this week. He said he will remember.  His MA Amanda heard him say he would remember to use Ryzolt with some patients and told he she would remind him if she sees patients taking tramadol already. She said she will stick to the patients who have commercial insurance. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/19/2009 | Dr told me he hasn't had any patients he would use Ryzolt with in the hospital yet but hasn't forgotten. He said he wrote for 2 refills this week. I asked if he had any new starts and he said not yet but could have some today. He said he has just been looking for BWC patients. I asked him to look for his Med Mutual patients as well. He said those don't come too often but he will. He said more of his new patients are OxyContin candidates than Ryzolt. He said he has been using the 30 and 60mg for patients needing to be titratrated or converted. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 11/19/2009 | SPoke with Julie about the stocking of ryzolt.  Asked if she has seen any new scripts for ryzolt.  She had not seen any since my last visit.  Reminded her of the value card program - she still has card.  Ia sked if she would ever make recommendations to go to convert to a qd product when patients are taking several analgesics per day.  SHe said she is not likely to do that mainly because she does not have time.  If customers ask for something more convenient she would. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 11/19/2009 | Spoke with Chuck the pharmacist. He said he just received the generice Ultram ER. He said the price in his system is around $130. I went over the Ryzolt value card program and the 2-3-1 and he said he would recommend Ryzolt to any patient with insurance or BWC taking tramadol. He said Lefkovitz uses it all the time and he will ask him to try to some patients. He asked for the value cards and I left him one pack. He told me the OxyContin saving card helped many patients and he still tells patients about them. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/19/2009 | Doctor asked right away "isnt there generic short-acting tramadol and generic tramadol er? and if so, why would I write Ryzolt?" I asked doc about patients on short-acting tramadol,where an ATC medication isn't convenient and perhaps taking once daily dosing of Ryzolt would be more convenient,doc said he has patients like that, so I said well your patients with Anthem&Med Mutual can use the Value card&pay a nominal co-pay(avg $10) w/convenience of once daily dosing,doc said yes&he would try Ryzolt in a few patients. Asked where he considers OxyContin therapy on moderate-severe pain scale&doc said severe pain. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/19/2009 | Worked Oncology Dept-attended Core Curriculum Conference-Dr.Pohlman gave talk on Follicular Lymphoma. Talked to Lynne Mulgrew,Fellowship Coord f/Oncology-gave her 17 OxyContin conversion/titration guides&FPI's and Lynne said I should attend the Grand Rounds on Friday am (Friday,Nov.20th)&recommended that I walk around to all cubicles&meet doc's secretaries to set-up appts. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/19/2009 | I asked doc if he would start patients on Ryzolt instead of starting them on IR tramadol.  He said he does not have a a problem with that but its not that simple.  He has to consider with that but its not that simple. I want patients and if they require more than one drug to control their pain and if insurance will cover it.  Discussed the initiation dose of ryzolt and the delivery system offering continous 24 hr release.  I asked him try BWC patients if theats easier to remember.  Reminded him of the 60mg tab for titrating from 40mg of oxycontin |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/19/2009 | Went over the Ryzolt FPI and value card program. Dr said he can see Ryzolt fitting in for his patients who have insurance. He said he would covnert patients if they are taking 3 or more doses of tramadol per day. Dr said he uses OxyContin often in the hospital and nursing homes. He said that he wses most of the intermediate strengths and he will use them when titrating now. He said he sees a long of Medicare D, I went over the RxSolutions pull through piece and he said that he will start using it with these patients because usually he has to use Duragesic or morphine and he doesn't like to use those.<font color=blue><b>CHUDAKOB's query on 11/27/2009</b></font>Did you discuss positioning of Ryzolt?  Why is he going to wait to convert?<font color=green><b>ROBERTC's response on 11/29/2009</b></font>That's all good with this dr. I will work on learning why he wants to wait to convert.<font color=blue><b>CHUDAKOB added notes on 11/30/2009</b></font>OK. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/19/2009 | Hannah said that Dr Khuri just wrote for Ryzolt this morning.  She does see the benefits of a once a day for patients in chronic pain, instead of every 6 hours.  She talked about the benefits of Q12hr OxyContin instead of vicodin around the clock. (she is getting married in March, rec at Maggianos) |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/19/2009 | Asked the dr how he knows if a patients is taking their short acting ATC including in the middle of the night, nightly. He said he askes them how many doses per day they are taking. I showed him the conversion guide and asked him to convert a patient if they are needing a dose ATC of tramadol.I explained that the same questions should be considered with his Vicodin or Percocet patients and if they are needing it ATC to convert them to OxyContin for the convenience of q12h dosing.<font color=blue><b>CHUDAKOB's query on 11/27/2009</b></font>His patients could be for 4 tablets/day and still may be getting up in the middle of the night?  Number of tablets they take may not be a good indicator.  What do you think?<font color=green><b>ROBERTC's response on 11/29/2009</b></font>That is a good point. I agree<font color=blue><b>CHUDAKOB added notes on 11/30/2009</b></font>I hope it help you come up with a good next question in this regard. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/19/2009 | Asked what is holding him back from trying Ryzolt with some patients. He said he just forgets. I asked if he writes Tramadol often and he said every day. I told him to remember he may have a Ryzolt conversion guide in the patient room. I went over the RxSolutions pull through and asked the dr if he sees these these plans. He said yes and some of them could use another choice as their I.A. I talked to his nurse Laura about reminding him and she said she does see him write for tramadol daily so she will say something to him when he writes for tramadol q4-6h. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/20/2009 | Discussed the appropriate patient type for ryzolt and reminded doc that he asked for reminders.  He said he has been using it (??) I asked where he said for chronic pain, before going to something stronger.  Reminded him of the coverage with BWC and that medical mutual patients acan save up to $35 off co pay.  Nothing learned. |
| PPLPMDL0020000001 | Gates Mills | OH | 44040 | 11/20/2009 | Discussed the positioning and the 2-3-1 of ryzolt with doc.  Asked if he might have a patient that could benefit from ryzolt.  He said yes but the problem is its too expensive.  I asked him is a patient a script and she said it was too expensive.  Pharmacist told patient that it was $8/day.  Explained the key is to presribe for appropriate patients with medical muatual patients because the cvard would reduce the cost for patients.  He figured himself that the cost would be about $15/mon.  He said he will focus on medical mutual. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 11/20/2009 | Discussed the appropriate patient for ryzolt and asked what kind of feedback he has gotten.  He said mostly oggd feedback.  Patients have tolerated and felt better.  He did have one patient that said it did not work and he wanted 7.5mg of percocet instead.  REveiwed the positionong and asked if doc would prescribe for that patient type.  DOc said we are using it. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/20/2009 | Asked the dr how often he gets call from patients for refills of their short acting pain medication early. He said all the time. I asked him to instead of giving these patients refills try them on Ryzolt or OxyContin depending on the patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/20/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said she hasnt started anyone on Ryzolt yet because she has so much Medicaid&patients cant get Ryzolt,so we talked about her Med Mutual&Anthem patients&trying Ryzolt in these patients.Doc said she will remember that as she thinks the dual matrix delivery system&once daily dosing option are benefits to patients.Discussed initiating OxyContin therapy earlier, right after 1st Vicodin dose&doc said she will start OxyContin therapy earlier if patients pain level is high&physical symptoms are bad.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/20/2009 | Talked to Raban&he ordered Ryzolt so he said he wanted to see some scripts come through now. We talked about physicians in area that I work with and if he sees any patients on short-acting tramadol that could benefit from once daily dosing of Ryzolt,if he could mention Ryzolt as an option&use the value card&Raban agreed to try this in a few patients.Not much discussion on OxyContin other than the fact that he hasn't seen scripts for the 15,30&60mg OxyContin strengths in over 6months, so he doesn't keep it stocked.Talked about how to recommending Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44040 | 11/20/2009 | SPoke to Kelley about the stocking of RYzolt.  Still nor scripts and not stocking it yet. Explained how dr. Mandel is writing the product and she may soon see a script for it. Explained how the value card offers 2 ways to save and that patient should retian the card. She sadi they have all strengths of Oxycontin but don't see a lot of scripts - mainly 20 and 40mg.  Explained the savings card as well |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 11/20/2009 | Quick call, followed up on the Ryzolt patients he prescribed for.  He said that he has been trying Ryzolt again, but has not had any feedback yet. He feels he now knows which types of patients will do best on Ryzolt and agreed to use it again. Before he was using it in patients who already needed stronger opioids. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 11/20/2009 | Quick call, I asked about his chronic vs PRN patients.  He said he prescribes most medications PRN but does have some chronic pain patients where Ryzolt might be a good fit. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/20/2009 | Quick call and mention of Ryzolt and OxyContin. No information gained. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 11/20/2009 | I asked the dr if he had a good experience with Ryzolt with a patient and will use it more often for BWC patients. He said it is hard to change what he is use to but he will remember. I went over the convenience of dosing with Ryzolt and OxyContin and asked him to ask patients how often they are taking their short acting pain med and if it is more than 3 per day convert them. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/20/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said she started a couple of patients on Ryzolt&likes the once daily dosing option.We talked about her Med Mutual&Anthem patients using Ryzolt Value card.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 11/20/2009 | Dr said he would remember to try Ryzolt, I handed him a value card that he had and told him it was for his first patients start today. Left him the OxyContin conversion guide and asked him if more than 2 doses per day or 4 to 6 doses per day are more convenient. He said 2. I explained that OxyContin is dosed this way and he should look for patients who are needing 4 to 6 doses of Vicdoin per day to switch to OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/20/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. Rekha thinks once daily dosing of Ryzolt is more convenient than ATC short-acting tramadol,so I asked her to think of those patients on short-acting that she can convert to Ryzolt&get some clinical experience w/the med. We talked about Med Mutual&Anthem patients using value card. Recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 11/20/2009 | Sarah said she has been using ryzolt.  Reviewed the indication and the positioning.  She said she likes tramadol and likes ryzolt because its ER.  SHe sees a lot/mostly "chronic back pain" For some patients in chronic pain.  Nothing is ever strong enough.  SHe said she will keep trying it because she has not had any complaints.  Reminded her of the coverage with medical mutual and the avings to patient with the value card. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 11/20/2009 | Reveiwed the ryzolt patient with doc and asked about the patient feedback from the ryzolt start.  He said he had not heard anything back.  He said his patients like oxycontin.  Explained the differenct in the patient type per the indications.  Reminded him of the 60mg tablets of Oxycontin when titrating from 40mg.  ASked if he would use 60mg for titrating.  No response. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/20/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said Ryzolt's once daily dosing option&delivery system are benefits to patients,but he has to remember how to write script&insurance.Talked about Med Mutual&Anthem patients using Value card,gave titration/conversion guide&value card prog sheet on how to write script.Discussed patients on Vicodin,he maxes out Vicodin&occasionally will start patients on OxyContin.Showed OxyContin conversion guide&talked about earlier initiation of therapy.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 11/20/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc hasn't started any new patients on Ryzolt as he doesn't do it for personal family issues. Doc said once daily dosing of Ryzolt is a benefit&we talked about his Med Mutual&Anthem patients using Value card. Asked doc to consider initiating OxyContin therapy earlier, after that 1st dose of Vicodin&doc said he will normally just increase Vicodin doses until maxed out,then consider a long-acting med. Showed OxyContin conversion/titration guide. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 11/20/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said he started 1 patient on Ryzolt this week who was on short-acting tramadol so he just converted that patient to Ryzolt&will let me know what happens.Discussed clinical benefits of Ryzolt vs short-acting tramadol&doc said once daily dosing is the most imp benefit he sees in Ryzolt, instead of patients having to take more pills.Asked doc where he considers OxyContin therapy&doc said always "severe" pain&asked what is the moderate pain&doc said he will give Vicodin for that level of pain.Showed conversion/titration guide,to convert patients earlier in therapy, after that 1st Vicodin dose isnt working anymore. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/23/2009 | Quick call, asked if he would move a patient from Ryzolt to OxyContin when they need a stronger opioid. He said he would. Scheduled appointment next week to gain more time. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/23/2009 | Spoke with Brad, he has not seen any movement of Ryzolt. We discussed the 2,3,1 of Ryzolt and the value program. He wanted to take the value cards and said he will hand the cards out if he sees a script of Ryzolt and also look out for switch patients who could benefit from once a day dosing. I reviewed the 7 dosing strengths of OxyContin and asked if he will continue to recommend OxyContin when appropriate. I asked him to recommend Senokot S with opioid scripts. (he may be going to Australia in Jan) |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/23/2009 | Quick call, Dr was way behind today, still has not written but promised he will, he said there was nothing holding him back and no objections |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/23/2009 | I asked Dr which chronic pain patients would be best for Ryzolt, he said he likes to try tramadol first with most chronic patients before other stronger opioids especially back pain or when the condition might never go away. Then he has something stronger to go to down the road. Discussed how Ryzolt will fit in here for those chronic pain patients. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/23/2009 | After NSAIDS or COX2 Dr will prescribe tramadol, vicodin, percocet depending on the type of pain.She feels that patients around 7 pain level or higher will need stronger opioids. She prefers long acting for chronic pain patients but managed care prevents her from prescribing long acting tramadol. Dr does see the benefits of long acting medications like Ryzolt and OxyContin and does not want the patients to wake in the night in pain and have to take their next dose. If managed care were not an issue she would prescribe Ryzolt. We discussed the value program and appropriate managed care. She does see some BWC if they are already coming to her. We discussed dosing and titration of Ryzolt per the FPI. Dr would prefer to convert to Ryzolt from tramadol and switch with the 200mg and go up if they needed it. She agreed to prescribe. We discussed the benefits of OxyContin and she will continue to prescribe. I asked her to recommend Senokot S and Colace with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 11/23/2009 | Spoke with Heather, I reviewed the 2,3,1 of Ryzolt, she checked stock and the bottles have been opened.  She did not know who prescribed.  We discussed benefits of once a day Ryzolt for those patients taking tramadol around the clock and asked her to let patients know that it is an option. We discussed 7 dosing options of OxyContin for titration and conversion. I asked if she would recommend OxyContin around the clock instead of immediate release when appropriate. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 11/23/2009 | Quick call....reminded doc of the appropriate patient type per positioning and the patient taking IR tramadol 3 or 4 times/day.  I focused on the benefit of convenience with qd dosing.  Nothing really learned. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/23/2009 | Asked if managed care was not an issue would he prescribe Ryzolt?  He said he would, but he would convert those who are taking tramadol around the clock more often. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 11/23/2009 | Quick call, Dr said he likes Ryzolt because he doesn't want to go straight to strong opioids if he doesn't have to. He said he will only go to OxyContin if the patients needs more than 4 doses per day of their short acting. |
| PPLPMDL0020000001 | akron | OH | 44333 | 11/23/2009 | Quick follow up on his elderly patients he said he wanted to use Ryzolt with. I asked him how often he sees these patients and he said at least once per month. I asked him to put a value card on his desk to remind him to try these patients. He he will remember. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/23/2009 | Ryzolt 2-3-1 features, indication, and review of formulary coverage.  Discussion of the value card program - cards with 2 ways to save and patient eligibility.  Discussion of appropriate conversions from IR tramadol when the indication is met.  Review of dosage strengths with max dose of 300mg.Senokot S has both stimulant and softening properties for patients suffering from constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 11/23/2009 | Dr said she does want to use Ryzolt for more patients but she just hasn't had the right patients lately. She said the patients she has been seeing lately are needing strong opioids and mostly for acute issues. She said the patients she wants to use Ryzolt with are patients who NSAIDS aren't working or aren't appropriate. She said she will use OxyContin if patients who are taking Vicodin are needing refills or are taking it 6 times a day. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/23/2009 | Ryzolt 2-3-1 features, indication, and review of formulary coverage.  Discussion of the value card program - cards with 2 ways to save and patient eligibility.  Discussion of appropriate conversions from IR tramadol when the indication is met.  Review of dosage strengths with max dose of 300mg.Senokot S has both stimulant and softening properties for patients suffering from constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 11/23/2009 | Doc said he is still writing ryzolt and he has about 6 boxes left still.  I asked he he has tried any BWC patients on ryzolt.  He said a few have workers comp and some have other insurance.  Explained how BWC patients do not require the value card and that Ryzolt is covered there.  Reminded him of the long term savings and expiration date for patients with commerical plans.  Thanked him for his support.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc hasnt started any patients as yet she forgot the name Ryzolt&the value card program.Discussed clinical benefits of long-acting vs short-acting tramadol&doc said the controlled delivery,Q24H,of Ryzolt&once daily dosing option are benefits to patients,so she will think it over.Reminded her that 1 pill a day would mean less pill experience w/the med.We talked about Med Mutual&Anthem patients using Value card. Discussed ease& for initiation of OxyContin therapy,after Vicodin or Percocet,instead of increasing the doses of both of those, so that she can start patients on low doses, 10mg&15mg OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 11/23/2009 | Went over what he told me he likes about Ryzolt. He said he thinks if will be something he uses for his BWC patients but not with his insurance patients because he doesn't want to fight with the insurance coverage. I let him know that his Med Mutual will cover it and with the card they can save money each month. He said it is hard to remember all of the plans. He said OxyContin hasn't the coverage issues. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/23/2009 | Quick call at the window. I asked if he dr what was preventing him from using Ryzolt for patients and he said he doesn't know. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/23/2009 | Ryzolt 2-3-1 features, indication, positioning, and review of formulary coverage.  Discussion of value card program and patient eligibility based on managed care coverage - 2 cards with 2 ways to save through 2010.  IR tramadol conversions from IR tramadol when the indication is met.  OxyContin as an Option for pain control when patients meet the indication.  Review of appropriate conversions from short acting opioids.  Long term 10-15mg.Senokot S has both stimulant and softening properties for patients suffering from constipation |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 11/23/2009 | Dr told me she had good results with Ryzolt with 2 patients and does think it fits in her practice. She said she will continue to use if for patients who NSAIDS aren't appropriate and before going to strong opioids long term. I thanked her for her feedback and asked her to use the value cards with patients so they find the optimal dose and also save some money on their prescriptions for Ryzolt. Dr said she has had a few patients on OxyContin call in early for a refill. I asked her to talk with the patients about why they are running out early, and if they are needing more than 2 tablets per day they should be titrated. I gave her some Colace samples and she told me she will give them to patients because many patients complain about constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/23/2009 | Spoke w/Pharm Tech,Lisa&didnt get much info as they had a floater pharmacist&i was told to come back next week to speak w/someone.Did confirm OxyContin dosing strengths&Ryzolt in stock.Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Discussed Anthem&Med Mutual patients using Ryzolt Value card.Lisa appreciated the info as she didnt know anything about Ryzolt but said to come back next time&see Pharmacist.Left Senokot-S Coupon pads. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc hasnt started anyone yet on Ryzolt,but thinks once daily dosing option is,as we talked about those patients having to wake up in middle of night to take med&Ryzolt could be more convenient in that way.Doc said she will think of some patients like this or a new patient,after a NSAID.Discussed OxyContin 15mg Q12H as an option for those patients instead of increasing Percocet doses&showed conversion guide.Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 12/04/2009</b></font>Do you think she is a Ryzolt physician?  She does a lot of Medicaid.  Do you think she is over going is this Vicodin of Ryzolt for a small portion of her practice?  What are your thoughts?<font color=green><b>BROOKAM's response on 12/06/2009</b></font>No she is an OxyContin target,but she prescribes Tramadol,likes Ryzolt for the once daily dosing&delivery system&post my lunch a few wks ago,she was really interested in starting a few patients to get some value.Please advise if there was any diff btwn short-acting&Ultram ER vs Ryzolt/her own clinical trial so to speak)She also has Med Mutual&Anthem patients to try.Value card I already knew she has a lot of Medicaid so that wouldnt work as you know.<font color=blue><b>CHUDAKOB added notes on 12/17/2009</b></font>OK.  Just make sure to continue to target the right product. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc hasnt started any patients as yet,he is thinking about cost to patients&he has many Caresource patients so the Ryzolt value card wont work,but we talked about Med Mutual&Anthem patients using Ryzolt Value card.Discussed initiating OxyContin therapy,15mg Q12H,instead of going to Percocet&showed conversion/titration guide for that.Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 12/04/2009</b></font>Do you think this physician will prescribe Ryzolt or is he more of an OxyContin target?  It appears that he may not have the correct patient population in terms of insurance.  What do you think?<font color=green><b>BROOKAM's response on 12/06/2009</b></font>Yes,i think OxyContin target but again,when i see him sometimes there is a Ryzolt discussion b/c he knows my products...you were w/me when he said Ryzolt was a great product,but not going to have a huge significance in his practice b/c of his high Medicaid population. So yes, I am working w/him on OxyContin&that's not changed...I am aware that Ryzolt wont work for majority of patient population,but what we discussed was Commercial plan patients&specific ones like Med Mutual&Anthem.Thanks<font color=blue><b>CHUDAKOB added notes on 12/17/2009</b></font>OK |
| PPLPMDL0020000001 | Akron | OH | 44333 | 11/23/2009 | Dr said he is very comfortable with Ryzolt now and knows how to convert patients from IR tramadol and also knows how to titrate. He said he likes that he can use it with BWC patients. I let him know that he can also use it with his working patients who have commercial insurance and he said he may stick to the BWC for now. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 11/23/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doc started 2 patients on Ryzolt that were on short-acting tramadol&he thought the once daily dosing option of Ryzolt would be easier for patients from a compliance standpoint.We talked about Med Mutual&Anthem patients using Ryzolt Value card.Discussed initiating low doses,10mg or 15mg OxyContin,instead of increasing Vicodin doses&doc agreed that it makes sense to have a long-acting,controlled release delivery like OxyContin instead of short-acting but it depends on patients pain level&his trust w/patients. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc forgot about Ryzolt&really didnt see a clinical benefit of Ryzolt vs short-acting tramadol,other than the fact that once daily dosing of Ryzolt could be a convenience factor for some if his patients taking short-acting tramadol ATC&aren't compliant w/this dosing schedule.Discussed Anthem&Med Mutual patients using Value card.Discussed patients who need a stronger opioid&doc said he goes to Vicodin or Percocet but usually short-acting med's because of PRN use.He will start patients on OxyContin when pain is severe. Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 12/04/2009</b></font>Sounds like this doctor needs a lot of selling and educating?<font color=green><b>BROOKAM's response on 12/06/2009</b></font>Yes,there does think there is going to be any difference btwn Ryzolt&short-acting tramadol from an analgesia standpoint&he has Ultram ER as a long-acting option...he is someone I told you awhile ago about after a conversation like this&u said to make him an OxyContin target(if that)so Ryzolt's not been focus with him but i have to document my conversations,right,so that's what I did.<font color=blue><b>CHUDAKOB added notes on 12/17/2009</b></font>OK. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc hasnt started anyone on Ryzolt as he keeps forgetting the name/value card.He said the once daily dosing option is convenient for those patients he has taking short-acting tramadol ATC,so if they took Ryzolt they wouldnt have to get up in middle of night to take med,so that's a benefit.Asked doc to consider a few patients like that&give Ryzolt a fair trial.Discussed Anthem&Med Mutual patients using Value card.Discussed patients going to Vicodin,after tramadol,why not consider low dose OxyContin after that 1st Vicodin dose&doc said unless patients pain is above 8,he wouldnt consider initiating OxyContin therapy.Patients look at pain scale&tell him where their pain is&he also looks at patients physical symptoms to determine what med they will have.Doc likes the controlled delivery,w/Q12H dosing,of OxyContin,but only select patients.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 11/23/2009 | Spoke with Bill the pharmacist. He said they don't have Ryzolt in stock because he doesn't see scripts for it. He said he has UltramER generic in stock now so he doesn't see Ryzolt ever moving there. I went over the 2-3-1 and the coverage for Ryzolt. He said he thinks Ryzolt is probably a good product but generics are pushed by the insurances. He asked if OxyContin is going generic and I let him know that there are a limited amount of generics available but when they are at best brand only.<font color=blue><b>CHUDAKOB's query on 12/03/2009</b></font>What will he do if the patient comes in with a script for Ryzolt.  The generic is not AB rated to Ryzolt and the managed care companies hate AB rated drug.  Does he know this?<font color=blue><b>ROBERTC's response on 12/03/2009</b></font>I really don't think he understands this. I will be sure to make sure they know Ryzolt is not AB rated<font color=blue><b>CHUDAKOB added notes on 12/17/2009</b></font>OK |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/24/2009 | I asked who he thinks is a good Ryzolt patient.  He thinks it would be great if older patients since he feels they tolerate tramadol better than stronger opioids.  Managed care is the issue with these patients and unfortunately they do not have access to it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/24/2009 | Spoke with Chuck, a few of the value cards have been used but he didn't know which Drs wrote for Ryzolt, he has seen scripts from Dr Silva in the past but not lately. We discussed the benefits of once a day Ryzolt instead of short acting and appropriate managed care, he will still keep it in mind for those patients. I reviewed OxyContin 7 dosing options and he said that they still stock all of the strengths. I asked if he would continue to recommend Senokot S with opioid scripts and he will. |

| | | | | |
|---|---|---|---|---|
| | Cleveland | OH | 44143 | 11/24/2009 | Reminded doc that he promised 2 new ryzolt scripts per week. I asked how he was coming on that promise. He said he is trying. SOmetimes coverage is a issue but he just wrote one script today. Patient was tramadol naive and he started them on 200mg. Reviewed the recommended starting dose for naive patients - 100mg to minimize side effects. He said to loose depending on the patients size. He said usually patients need more than 100mg of tramadol.<font color=blue><b>CHUDAKOB's query on 12/04/2009</b></font>Great job on holding him to his commitment!!! Funny how everytime you go in he tells you he just wrote one that day.<font color=green><b>SIMERTOC's response on 12/08/2009</b></font>Yeah, I find that funny also.<font color=blue><b>CHUDAKOB added notes on 12/17/2009</b></font>Keep trying. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland Heights | OH | 44118 | 11/24/2009 | Spoke to Allen about the stocking of Ryzolt. They have the 100mg tablets but has only seen one script. ASked if he recalled who wrote the script (he did not) and if he recalls if script was for 14 or 30 tablets(he did not). He was not aware of the value card so explained the 2 ways to save and the need for customers to retain the card. Nothing more learned. |
| | Parma | OH | 44129 | 11/24/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Georgene said she doesn't offer a long-acting med,at the 4-6wk appt,if patient isnt complaining about short-acting tramadol.Asked her to consider talking to those patients,at 4-6wk appt,about Ryzolt, as a long-acting med that patient won't have to take ATC&get up in middle of night to take their med as this could potentially be a benefit of Ryzolt&she agreed to discuss with a few patients.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland Hts | OH | 44118 | 11/24/2009 | Quick call....reminded doc of the ryzolt patient type and the oxycontin patient type.  Explained how both patient types can benefit from the convenience of infrequent dosing and save on their monthly out of pocket expenses. Nothing learned.<font color=blue><b>CHUDAKOB's query on 12/04/2009</b></font>Remember, that our goal on a quick call is to ask a quick question rather than give a reminder message.<font color=green><b>SIMERTOC's response on 12/08/2009</b></font>Ok.<font color=blue><b>CHUDAKOB added notes on 12/17/2009</b></font>You will be surprised how much information you can get by doing this. |
| PPLPMDL0020000001 | | | | | |
| | Bedford | OH | 44146 | 11/24/2009 | REviewed the ryzolt patient type and asked doc if he sees a place for ryzolt in his practice.  He said sure and I asked where has he used it.  He said he wrote for a patient that was already taking IR tramadol.  He said he has not heard anything back though.  Explained the dosing when converting from IR tramadol.  He said he knows.  I asked that he prescribe Ryzolt for BWC patients if thats easier for him to remember.  He said, OK.Ok. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland Heights | OH | 44118 | 11/24/2009 | Spoke to Erin and confirmed that they are stocking 100 and 200mg of ryzolt. They have not gotten any scripts for it yet.  She said most of their customers are on medicaid and get or want generics.  Explained the value card program and how patients with commercial insurance can potentially get ryzolt for about $10/mo.  Explained the 2 ways to save and the need for customers to retain card. |
| PPLPMDL0020000001 | | | | | |
| | Beachwood | OH | 44122 | 11/24/2009 | Quick call.....Reviewed the value card program - 2 ways to save for patients with medical mutual.  Also, BWC patients do not require the card as Ryzolt is covered.  Asked him to prescribe ryzolt for appropriate BWC patient. Nothing learned. |
| PPLPMDL0020000001 | | | | | |
| | Mayfield Heights | OH | 44124 | 11/24/2009 | Asked doc if he has had any ryzolt patients that have required titrating from their starting dose.  He said not yet.  Patients have not complained that the dose is not strong enough so he has not made any changes.  I let him know that patients can titrate every 2-3 days if necessary because steady state is reached in 48hrs.  He was getting in late and was behind....nothing learned. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 11/24/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc sees 2 new patients a week,on avg,and starts w/NSAID's,then goes to tramadol.He likes once daily dosing option of Ryzolt&delivery system-we talked about benefits to those patients taking short-acting tramadol,if they hv to wake up in middle of nite to take med.,w/Ryzolt's once daily dosing option,this could be a benefit.Talked about patients initiating OxyContin therapy at low doses,10mg&15mg,instead of immediate Vicodin or Percocet doses&doc said he will considter that option.Gave OxyContin conversion/titration guide.  Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland Heights | OH | 44118 | 11/24/2009 | Asked doc if he has had to titrate patients on ryzolt.  He said not yet.  Patients seem to be doing well.  Discussed the patient that is naive to tramadol and the 100mg starting dose and the ability to titrate every 2-3 days due to steady state reached in 48 hrs.  ASked what would do after maxing out Ryzolt.  He said maybe go to percocet.  Explained that that might be a patient for a low dose oxycontin.  No response. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44113 | 11/24/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc thinks Ryzolt's once daily dosing option&delivery system are benefits to his patients so he's continually starting patients&hasnt heard any negative feedback.I asked him to consider new patients as well as patients on short-acting tramadol who dont like getting up in middle of night to take med&may prefer a med like Ryzolt where its only once a day&not getting up in middle of night.Discussed earlier titration of OxyContin,after 1st Vicodin dose&doc said it makes sense to have a long-acting med like OxyContin at that time but said many patients prefer to have short-acting like Vicodin or Percocet to take PRN.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 11/24/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc hasnt started anyone on Ryzolt as he forgets the name/value card,so we talked about it.Med Mutual&Anthem patients using Ryzolt value card&doc said once daily dosing option of Ryzolt could be a benefit for some patients that are taking short-acting tramadol&waking up in the middle of the night to take their med,so he will think of those patients.Discussed initiating OxyContin therapy, 10mg&15mg Q12H,instead of waiting longer&increasing the Vicodin or Percocet doses. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 11/24/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said he will go to short-acting tramadol after a NSAID because its cheap/generic.We talked about Ryzolt Value Card for Med Mutual&Anthem patients so asked him to think of a few patients to try Ryzolt in&get some clin experience.Talked about initiating OxyContin therapy earlier,after initial dose of Vicodin,instead of maxing Vicodin or Percocet doses,showed conversion guide for patients to start at 10mg Q12H which he does now&also the 15mg OxyContin strength.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | North Olmsted | OH | 44070 | 11/25/2009 | Quick call, She said that she tried a value card for a patient taking already taking short acting tramadol. She said patients are reluctant to try a once a day sometimes but we will see what the feedback is. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/25/2009 | Quick call, I asked if she would still consider switching patients that are getting refills of short acting to once a day Ryzolt if they are taking tramadol. She said if they are taking vicodin. She will and said she is still using the OxyContin savings cards.  Left Colace samples and asked her to recommend Senokot S. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 11/25/2009 | Asked when does he prescribe T3, or tramadol, he said many times it is for acute pain, most chronic patients need stronger opioids or help from pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/25/2009 | Quick call, he was going into surgery. I asked what patients are on before surgery, he said some stay on vicodin, some on OxyContin and stronger opioids. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/25/2009 | Quick call, I asked when would he go to a long acting like Ryzolt. He said when the patient is going thru more than the prescribed amount of short acting. Most patients he will start with short acting PRN and see how much they need. |
| PPLPMDL0020000001 | | | | | |
| | Olmsted Falls | OH | 44138 | 11/25/2009 | Spoke with Matt, I reviewed the 2,3,1 of Ryzolt, he does not remember which Dr but thinks he saw some scripts with the value card. I reviewed the new value program for Ryzolt and manage care. We discussed OxyContin 7 dosing options for titration. I asked if he would recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44111 | 11/25/2009 | Spoke with Earl, we reviewed Ryzolt 2 3 1 and the benefits of once a day Ryzolt instead of short acting around the clock. We discussed managed care and the Ryzolt value program. I reviewed the 7 dosing options of OxyContin and RxSolutions now lower copay. I asked if he would recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Westlake | OH | 44145 | 11/25/2009 | Dr has questions about Ryzolt and tramadol side effects. I went over Ryzolt side effects per the FPI and warnings. She personally has taken tramadol and had no side effects with good pain relief so she feels it is a good option. She agrees with the benefits of a once a day like Ryzolt vs taking short acting tramadol 4 or more times per day.  She thinks a benefit for working patients would be that they don't have to keep medication at work and take pills throughout the day. She asked about the value program and we went over managed care, titration and conversion. We discussed OxyContin as an option for those patients who need stronger opioids. She does prefer that patients be on a 10mg OxyContin instead of percocet 4 or more times a day. I asked her to recommend Senokot S with opioid scripts and that she recommends. I left Colace samples. (Dr has 2 adult sons) |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44104 | 11/25/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Discussed benefits of once daily dosing of Ryzolt for patients taking short-acting tramadol waking up in the middle of the night to take med.Discussed earlier initiation of OxyContin,after initial Vicodin dose,starting patients on 10mg or 15mg Q12H instead of increasing Vicodin doses.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Westlake | OH | 44145 | 11/30/2009 | Spoke with Rita, she has not seen Ryzolt movement. We discussed appropriate patients for Ryzolt and the benefits of once a day dosing instead of around the clock for patients who wake up in the night to take their next dose. We discussed OxyContin as an option and the 7 doses. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Westlake | OH | 44145 | 11/30/2009 | Quick call thru window, I asked what type of patient does he think of for Ryzolt, he thinks it is a great option for chronic pain and will use before prescribing stronger opioids and if they can afford it. He did want to switch out the old cards for the new Ryzolt value program. I scheduled an appointment to talk further. |
| | Westlake | OH | 44145 | 11/30/2009 | Dr said he does prescribe tramadol before stronger opioids. He does have patients who are taking tramadol around the clock who could benefit from a once a day and he thinks that Ryzolt does have a place in his practice. We reviewed the Ryzolt FPI, conversion and titration guide, Ryzolt value program. Dr said he would prescribe it and ask patients who are currently on tramadol around the clock if they would like a once a day option. He said he would recommend Senokot S with opioid scripts and left Colace samples. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 11/30/2009 | Spoke with Joe, he has seen some Ryzolt movement but did not remember which Drs. I reviewed the 2,3,1 of Ryzolt and the benefits of once and day Ryzolt for chronic pain. We discussed the new Ryzolt value program and managed care. I discussed the benefits of Q12hr OxyContin and the 7 dosing options. I asked if he would recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Westlake | OH | 44145 | 11/30/2009 | Quick call thru window, Dr said he just forgets about Ryzolt and hasn't had very many new chronic pain patients to start them. I asked if he had patients on tramadol around the clock, and he said yes. He will ask these patients if they would like a once a day option. |
| PPLPMDL0020000001 | | | | | |
| | University Heights | OH | 44121 | 11/30/2009 | Dr said he does prescribe percocet and how high patients are titrated before going to a LA opioid. No response.  Showed him the conversion dosing from percocet to low dose Oxycontin for patients taking more than 1 tab q6.  Asked him to convert appropriate patients sooner.  He looked but did not say more than, OK. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 11/30/2009 | Spoke with Taylor, we discussed benefits of once a day Ryzolt, he has seen some movement and the cards being used. We discussed the new Ryzolt value program and using both portions of the card. We discussed the benefits of OxyContin and patients not waking the middle of the night to take their next dose. I asked if he would recommend Senokot S with opioid scripts. |
| | Cleveland | OH | 44114 | 11/30/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc hasnt prescribed Ryzolt in a awhile so we talked about patients taking short-acting tramadol,even though she does it PRN,who have to get up in middle of night to take med&how Ryzolt being once daily dosing could be more convenient of an option so patients dont have to get up in middle of night.Doc agreed to think of a few patients where compliance is an issue&think of Ryzolt then.Discussed Workers Comp patients using Value card.Discussed 10mg&15mg OxyContin patient starts,instead of increasing Vicodin dosage strengths,so earlier initiation of therapy.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Westlake | OH | 44145 | 11/30/2009 | Dr had not heard about Ryzolt and I reviewed the FPI. He said that he does prescribe tramadol and he said it might be something he would try, but he tends to refer chronic pain patients. |
| PPLPMDL0020000001 | | | | | |
| | Solon | OH | 44139 | 11/30/2009 | Provided Jackie LELE folders for Clinical (RPh) Operations & Pharmacy Services & reviewed its content. She appreciated CEUs (Power.pak & MTM) but wasn't interested in webinars. She also asked that I follow up with Christine in FWA for CS-Pure program as her Dept has those responsibilities. She would like a copy of the new Med Ed catalog as soon as its received. |
| | Fairlawn | OH | 44333 | 11/30/2009 | Quick call. Reminded the dr about starting a couple Anthem patients on Ryzolt this week. He said he started a couple with NSAIDs and he said they where conversions from tramadol IR. He said he hasn't heard anything but will let me know what he hears. I told him to keep in mind the benefit of convenient dosing with Ryzolt and OxyContin. I explained that if patients are in ATC pain and meet the indication give them to option of taking fewer tablets to recieve equal analgesia. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44333 | 11/30/2009 | Dr said he has been using Ryzolt with BWC patients and likes the results. He said patients are getting refills so it is working. I asked what percent are BWC that he sees and he said about half. I asked if he will convert patients who he has taking tramadol ATC and have BWC. He said yes, but some don't want to change. I asked what he would go to if Ryzolt is no longer controlling the pain, he said maybe Vicodin. I asked why not another LA and he said maybe he would try a LA but he does try not to use the strong LA opioids. |
| PPLPMDL0020000001 | | | | | |

| PPLPMDL ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 11/30/2009 | Spoke with Karen regarding setting up an appointment to talk further about on services on the floor. She will get back to me with a date once she gets her Dec meeting schedule set. Spoke with Jen Frost regarding setting up an in service, we had a hard time coordinating a date in December and may have to wait until after the holidays. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 11/30/2009 | Dr told me she tried Ryzolt with one patient who had back pain. She said the patient was taking ibprofen daily for 2 months and it wasn't working. The patient asked her for something else because ibprofen wasn't working. She said she tried the 14 free day trial with the patient and the patient liked Ryzolt. Dr said she will keep using Ryzolt for patients like this and OxyContin for patients who have more severe pain. She said she is comfortable using OxyContin for patients who have spinal stenosis. She said she will use OxyContin also for patients who are needing Vicodin more than 4 times per day. She said she worries about the APAP. Recommended Senokot-S for her patients taking opioids. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 11/30/2009 | Talked to Dave for a few minutes today&he hasn't seen any Ryzolt scripts come through here yet,but he thinks the dual matrix delivery system&once daily dosing of Ryzolt are both benefits. Discussed patients on short-acting tramadol who have to get up in middle of night to take med,potentially Ryzolt once daily dosing,could be a convenient option for them,so Dave said he will keep that in mind when he sees patients like this.He knows where he would feel comfortable making a recommendation for a switch to Ryzolt.Dave hasnt seen 15mg,30mg or 60mg OxyContin strengths in over 6 months so he doesnt keep it in stocked.Only got to discuss OxyContin 7 tablet strengths&conversion/titration guide briefly w/him.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/30/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc hasnt started any patients recently as he tends to only have a handful of patients on tramadol.Most of his patients will go to Vicodin,Percocet and then OxyContin,so we talked about patients on short-acting tramadol who don't like getting up in middle of night to take med&how Ryzolt could be more convenient as it's once daily dosing&patient potentially wouldnt be getting up in middle of night to take med.Talked about patients taking Vicodin&thinking of 10mg&15mg OxyContin right after that 1st dose of Vicodin isnt working anymore,instead of increasing Vicodin dose&doc said he will consider that option.gave OxyContin conversion/titration guide.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/30/2009 | Went to Neurology,Oncology&Internal Med Dept's-left Ryzolt FPI's,drug-to-drug interaction guides,Ryzolt conversion/titration guides&Ryzolt Value card sheets;Ryzolt FPI's&Conversion/titration guides were left too. Also left Senokot-S coupon pads. Spoke w/admin assist's&front desk personnel in each dept. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/30/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card prog.Doc said he starts a lot of patients on tramadol&always gives short-acting b/c his patients take it PRN.Doc liked once daily dosing of Ryzolt,as we talked about some patients who have to get up in middle of night to take short-acting tramadol&this being an inconvenience to them&how Ryzolt being once daily dosing could potentially be a more convenient option for those patients.Doc liked dual matrix delivery system&getting to steady state in 48hrs&allowing him to titrate patients dosage strength if needed,which was an important benefit to him.Doc said when patients dont get enough pain relief from tramadol,he goes to Vicodin,so we talked about earlier initiation of OxyContin,after that 1st Vicodin dose doesnt work anymore,so 10mg or 15mg Q12H OxyContin instead of increasing Vicodin&maxing out or going to Percocet.Doc said he will consider that option&took OxyContin conversion/titration guide.Recommended Senokot-S. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 11/30/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Not much learned today other than the fact that doc hasnt prescribed Ryzolt yet as she keeps forgetting name of drug&value card.Talked@Anthem patients using Value card&doc said she will look for 1-2 patients to try Ryzolt on it. Discussed Percocet for that matter&if patients need those-well it's then she sends them to Pain Mgmt.Recommended Senokot-S for opioid induced constipation&left Savings coupon pads. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/30/2009 | Provided Christine settlement letter and updates for OxyContin, various resources in LELE folder and ability to order large quantities. Marketing handles this so she asked for another folder to provide samples. There are 4 investigators in the Dept. She's interested in the new Red Catalog and some of the educational webinars specifically ASAP & NADDI but wanted more specifics about programs. Email Ritch & Maribeth for slides for her to review. She also liked Is documentation painful inservice but wanted to review first. Email her future webinar presentation details. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/30/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc keeps forgetting name of Ryzolt&price tag,but doc said once daily dosing of Ryzolt&dual matrix delivery system were both benefits to patients.Talked about Anthem&Med Mutual patients using value card&just getting some clin exp w/Ryzolt&doc agreed.Discussed OxyContin,10mg or 15mg Q12H,earlier,instead of starting patients on higher doses of Vicodin or starting Percocet.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 11/30/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Got limited time w/doc but doc said he forgot about the name Ryzolt&value card prog, as he is used to writing short-acting tramadol&its a habit.Talked about Anthem&Med Mutual patients using Ryzolt Value card.Doc said he starts a few patients on Vicodin,usually needing 20mg by the time he starts them,so we talked about earlier initiation of 10mg or 15mg OxyContin therapy.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 12/1/2009 | Spoke to Eric about the stocking of ryzolt.  they have it but he has not seen any scripts for it.  They see a lot of tramadol scripts in the area and he believes it is highly abused because it is not schedule.  He see more tramadol than oxycontin which they are also stocking - he does not see the abuse with oxycontin |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/1/2009 | Quick call thru window, asked Dr if she would ever ask patients who are taking around the clock tramadol about when they are taking their night time dose and see if once a day Ryzolt benefit them. She agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/1/2009 | Spoke with Lisa filling in today, I reviewed the Ryzolt 2,3,1 and benefits of once a day Ryzolt for patients in chronic pain. We discussed the Ryzolt value card and managed care for Ryzolt.  I reviewed the OxyContin 7 dosing options and as an option to 4 or more vicodin per day.  I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/1/2009 | Quick call thru window. Dr said that he has once patient on Ryzolt and will continue to prescribe it for chronic pain patients. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/1/2009 | Dr said he just wrote a refill this morning for Ryzolt, he feels it is working well and likes to prescribe it for chronic pain especially back pain. I asked about when he will decide to prescribe OxyContin. He said he very rarely will start a new patient. He has about 30 patients or so that he maintains.  He will maintain a patient when pain management recommend it, but he prefers to send them to pain management before starting them on OxyContin for chronic pain without a second opinion. He does prefer to recommend and prescribe Senokot S over plain Senokot or Colace and feels it is the best option for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44139 | 12/1/2009 | Dr said he was going to prescribe Ryzolt this morning but the patient wanted to stay with generic due to the cost. I discussed the appropriate managed care where patients can get Ryzolt for as low as $10 per month. He has not prescribed it lately and does not want to worry about insurance and pharmacist push back.  Mindy said she hasn't had any call backs regarding Ryzolt, she will ask the Dr to switch patients who are getting refills for tramadol around the clock and have 3rd party managed care. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 12/1/2009 | Quick call......doc did not have much time.  Reviewed the appropriate patient for ryzolt and the 2-3-1 features.  He said he is writing it.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/1/2009 | Quick call, Dr has not used Ryzolt cards. I asked when does he decide to go to OxyContin when treating his patients pain. He said every patient is different. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 12/1/2009 | Asked the dr at the window if Ryzolt has a place in his practice. He said he isn't sure because of generics. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 12/1/2009 | Spoke with Jim the pharmacist and Janice the tech. they told me they don't have Ryzolt stocked. I explained where Ryzolt is appropriate and asked if they see Tramadol often. They told me all the time and I asked if q24h dosing could benefit any of these patients and they said they are sure it could. I went over the value card program and asked them to let patients know about Ryzolt. They agreed. I went over the RxSolutions pull through piece and they said they see AARP often. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 12/1/2009 | Spoke with Rod the pharmacist. He said he sent the Ryzolt back because he didn't get any scripts. he said he would bring it back if somebody brings in a script. I went over the new value cards with him and let him know about the 2-3-1 message I was talking to physicians about. He asked for more OxyContin cards and I left one book with him. He asked if the program was going to be renewed and I let him know I didn't know but would let him know when I have more information. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2009 | Discussed Ryzolt 2-3-1 messaging, indication&value card prog.Doc thinks once daily dosing of Ryzolt&dual matrix delivery system are benefits to patients,but we had to review the Ryzolt value card prog.as he couldnt remember it.Talked about Med Mutual&Anthem patients using value card.Talked about low doses, 10mg&15mg,of OxyContin for patients to start right after Vicodin 1st dose,instead of increasing Vicodin dose up.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/1/2009 | Talked to Aaron&he hasnt seen any Ryzolt come through pharmacy yet.Asked where the short-acting tramadol is coming from a lot&he said Dr.Shen,Dr.Daoud (Pain Mgmt) and Dr.Nouraldin&Dr.Gadmack(Premier Physicians doctors on 1st floor by pharmacy)Aaron said he wont stock Ryzolt until he sees a script come through pharmacy&even though he thinks the dual matrix delivery system&once daily dosing of Ryzolt are options for patients,he still doesnt think many docs there will write Ryzolt due to high Medicaid population.Asked Aaron to consider patients w/Med Mutual&Anthem that can use the Value card.Discussed OxyContin 7 tablet strengths&Aaron hasnt seen a script for the 15mg OxyContin in over 6months,so he hasnt ordered any.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 12/1/2009 | Quick call......reviewed the ryzolt patient type.  ASked where doc see if fitting into his practice.  He said he feel Ryzolt has a role. Rtrzolt is a once a day for chronic pain - not acute.  No response.  Scheduled lunch for further discussion<font color=blue><b>CHUDAKOB's query on 12/14/2009</b></font>Back to seeing reps I see.<font color=green><b>SIMERTOC's response on 12/15/2009</b></font>Reluctantly.<font color=blue><b>CHUDAKOB added notes on 12/17/2009</b></font>Go check! |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/1/2009 | Met new doc in Cassleberry's office.  He is not really treating chronic pain.  Discussed the oxycontin patient type and the flexible dosing options.  Nothing learned as Cassleberry was just introducing him. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/1/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said once daily dosing of Ryzolt is a benefit to her patients who have to get up in middle of night to take their short-acting tramadol,so she has started a few patients like this on Ryzolt&is waiting to see the clin results.Discussed Med Mutual&Anthem patients using Ryzolt Value card. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/1/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc said she hasnt started any patients on Ryzolt&she usually doesnt prescribe long-acting meds.Doc said most patients prefer short-acting med's because they can feel it sooner&get pain relief quicker than long-acting med's.Doc said she prescribes short-acting tramadol PRN,so we talked about those patients who have to take short-acting tramadol ATC&perhaps this is an inconvenience to them,whereas Ryzolt w/once daily dosing could potentially be a more convenient dosing option.Doc agreed&said if she has a few patients like that,she'll try Ryzolt in them,but doc also said it's hard to remember the name "Ryzolt"&writing 2 scripts is more work,where she gives patients samples of Ultram&only has to write 1 script.After tramadol,doc said she goes to Vicodin,so if patient isn't doing well on short-acting tramadol she wont give another short-acting,it'll go to Vicodin.Ana&rarely OxyContin at low doses.Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2009 | Worked Pain Mgmt/Anesth Dept-Left Ryzolt FPI,drug-to-drug interaction guide,conversion guide, OxyContin FPI,conversion/titration guide&Senokot-S coupon pads for Dr.Narouze, Dr.Stanton-Hicks,Dr.Vrooman,Dr.Helmi and Dr.Syed.Worked Chronic Pain/Back&Spine-Left same information above for all products, for Dr.Covington,Dr.Mazanec&Dr.Hou(PM&R). |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/1/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc said once daily dosing of Ryzolt could benefit some patients who take tramadol around the clock.Discussed OxyContin,10mg&15mg strengths,right after 1st Vicodin dose,instead of increasing Vicodin&doc said he will consider but usually he increases Vicodin&maxes patients out on that before he goes to a stronger med.Discussed OxyContin conversion/titration guide. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/1/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card prog.Doc hasnt seen any Ryzolt scripts from Dr.Shen or Dr.Daoud&said he thinks its just the name/value card that's hard to remember.Dale said Ryzolt's once daily dosing option is a benefit to those patients who have to take short-acting tramadol ATC,so potentially Ryzolt could be more of a convenient dosing option.Talked about Med Mutual&Anthem patients using Ryzolt Value card. Gave OxyContin conversion/titration guide&OxyContin savings coupon pad.Dale said patients do use the cards.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/1/2009 | Diuused Ryzolt 2-3-1 messaging,indication&value card prog.Doc said she hasnt started any patients on it, as she keeps forgetting name of med&value card program&she has so many Medicaid patients that can't use the Ryzolt Value card.Discussed Med Mutual&Anthem patients using Ryzolt value card&asked her if she has patients on short-acting tramadol that are waiting to get a daily dosing.Discussed conversion of patients on Vicodin,to the OxyContin 10mg Q12H,instead of increasing Vicodin dose&doc said she'll consider that option, as she starts a lot of patients on OxyContin 10mg&20mg, but not much of the 15mg OxyContin strength.Recommended Senokot-S for opioid induced constipation. |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 12/1/2009 | Doc said he has been having recent problems with Oxycontin no longer being covered for a number of patients due to insurance changes.  Empathized with him and discussed some other options to help patients continue to get their medication - talked about eligibility for the patient assistance program and the savings card program.  He does use the savings cards but now have patients that might benefit from the PAP program.  Thanked him for his continued support.  He and Vickie also expressed that some pharmacies will not honor the expired savings cards from 12/08.  Explained how some pharmacies are choosing not to honor them.<font color=blue><b>CHUDAKOB's query on 12/14/2009</b></font><font color=green><b>From 12/08???  These are expired.  If you mean 12/09, they are not expired yet.  Please clarify</font color=green><b>SIMERTOC's response on 12/15/2009</b></font>They still had savings cards with expiration date of 12/08 and some with 12/09 they were using them both and the '08 cards were being rejected.<font color=blue><b>CHUDAKOB adding notes on 12/17/2009</b></font>The 12/08 cards are no longer any good.  Have them throw them away. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 12/1/2009 | I asked the dr when the last time was that he started a new patient on OxyContin. He said it was awhile ago. I asked when the last time he wrote a refill for Vicodin was. He said he does a couple times per week.  I asked if he felt any of these patients could benefit from the convenience of a Q12h medication. He said probably. I asked him to try one patient on 10mg or 15mg of OxyContin instead of refilling their Vicodin. He said he would |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/1/2009 | Spoke with Patty,very busy today, We discussed Ryzolt value program and managed care where patients can get Ryzolt as low as $10 per month. We reviewed the 7 dosing options of OxyContin and I asked her to recommend Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 12/1/2009 | Quick call dr said he is using Ryzolt and likes if for patients who are already taking Tramadol. he said he has been asking them if they want to try a once a day option and some say yes some say no. I asked if he could also give his patients taking Vicodin ATC the option of twice a day dosing with OxyContin. He said the concern there is street value. I explained that all opioids have abuse and diversion potential and if he had concerns would they be taking Vicodin. He said no. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/1/2009 | Dr said she is keep Ryzolt for patients who have new pain or who are already taking NSAIDS but they aren't working. She said she doesn't want to go straight to strong opioids if she doesn't have to. She thinks Ryzolt will have a place and she does intend on using it for patients. Dr told me she has a patient who she prescribed 20 days worth of OxyContin for and the patient finished it in a week with no side effects. She wasn't sure if the patient actually took the medication or was diverting it. She said she told the patient only to take 2 per day and she does know the indication for OxyContin. She said most of her OxyContin patients have a lot of problems but there are always some patients who try to take advantage. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/2/2009 | Quick call with her and Dr. I asked if she would ask patients on tramadol if they are waking in the night to take a tablet and would she try to once a day Ryzolt. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/2/2009 | Spoke with Rita, we discussed copays for Ryzolt with the value cards and the cost of generic tramadol around the clock.  I asked if she would let patients who might benefit know that Ryzolt is once a day option.  I reviewed the 7 dosing strengths and benefits of OxyContin instead of short acting around the clock. I asked if she would recommend Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/2/2009 | Quick call thru window. Dr said he does not use very much long acting tramadol and had not tried Ryzolt.  He does think OxyContin is a good choice for appropriate chronic pain patients. Dr thanked me for the Colace samples. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/2/2009 | Quick call, asked Dr if he would ask patients on tramadol if they are waking in the night to take their next dose and if they would like to try once a day Ryzolt, he agreed. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/2/2009 | Lunch with Dr. Saaed and Barbara Pritchard, PA.  Reviewed the 2-3-1 features of RYzolt and asked doc if he sees a place for ryzolt in his patient population.  He said sure its just a cost issues.  Many of his patients are medicaid/medicare are would victim or something that is cheap.  He remembered the delivery system vs IR tramadol and tried to prescribe for a patient that was taking more than 3 tabs per day (there is where he is most likely to use ryzolt - conversions.  Explained how the value card can make Ryzolt for those with eligible insurance plans and also covered on BWC.  Explained the 2 ways to save and the titration schedule.  He said he will try to find a patient to try.  Barbara and Carla booth agreed that coverage is getting worse for their patients due to economy.  Oxycontin is being rejected by caresource.  Doc writes oxycontin but depending on insurance -usually 3rd line.  Intermediate strengths not used much because patients already coming from other opioids. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 12/2/2009 | I asked Dr to think of just one patient with insurance who would find benefits in taking a once a day.  He said he would try but feels that most patients like to take multiple pill per day. We discussed the benefits of once a day Ryzolt or OxyContin Q12hr instead of a short acting every 4 hours.<font color=blue><b>CHUDAKOB's query on 12/14/2009</b></font>Does he even think about his patients having the inconvenience of taking a pill in the middle of the night. My guess is probably not.<font color=green><b>HOLUBA's response on 12/15/2009</b></font>No I think you are right.  I'm pretty sure Dr does not see any value in the long acting pain medications, so I'm trying to focus on the benefits of once a day or Q12hr in hopes that he might realize the inconvenience for some of his patients.  This has not worked yet.<font color=blue><b>CHUDAKOB's query on 12/17/2009</b></font>Ask him if he see the benefit of long acting medications and what those benefits are.<font color=green><b>HOLUBA's response on 12/21/2009</b></font>I will try this.<font color=blue><b>CHUDAKOB added notes on 12/29/2009</b></font>Good luck.  I will be interested in what he says. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 12/2/2009 | Spoke with Cindy the NP, she told me Ohio has passed the bill to allow NP and PA's to prescribe CII s. She told me this will help her allow patients to recieve proper pain relief and she will write for OxyContin when this is finalized. She said she puts a lot of time in educating herself on opioid treatment and has used the medical resource catalog. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/2/2009 | Quick call. Dr said she tried a couple patients on Ryzolt and thinks it works fine. She said she has a hard time remembering where Ryzolt is covered and that is a burden. I gave her a formulary sheet and she said that would |
| PPLPMDL0020000001 | Akron | OH | 44308 | 12/2/2009 | She told me Ohio has passed the bill to allow NP and PA's to prescribe CII s. She told me this will help her allow patients to recieve proper pain relief and she will write for OxyContin when this is finalized. She said she puts a lot of time in educating herself on opioid treatment and has used the medical resource catalog. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 12/2/2009 | SPoke to tech who stated that they finally did get in ryzolt.  Received a script recently from Dr. Mandel for 30 days.  SHe was not aware of the value card program.  Explained same and how patients will likely have a card with them and the need to retain the card. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 12/2/2009 | Went on the Rehab floor and spoke with Dr Richman. He said they will be moving to a new location on Monday. He said he uses 10mg OxyContin most often when discharging patients but uses 10 and 20mg often for inpatients. He said 15mg would be nice to have but doesn't think it is possible to get in. I gave him Senokot-S and Colace coupon books and asked him to give them to patients who he is discharging and they still need Reminded doc that he said he tends to convert to Ultram Er after IR Ultram.  I asked him to remember to convert o Ryzolt for a change.  Showed him the conversion guide and how to dose.  He said ok and that he would put the conversion guide on his desk as a reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/2/2009 | I asked if he thinks Ryzolt has a place in his practice. He mostly prescribe tramadol PRN but probably has some patients who could benefit from once a day. He thinks he probably has more patients appropriate for OxyContin while recovering from surgery. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/2/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc said he has been starting a lot of patients on Ryzolt,some who are new,after NSAID's&some who he is taking off short-acting tramadol&converting them to Ryzolt&he hasnt heard any complaints from patients so he is happy.Doc said once daily dosing of Ryzolt is more convenient to patients who have had to always take short-acting tramadol ATC&they didnt like getting up in middle of night. Doc said he rarely ever starts patients on OxyContin or Percocet for that matter,mainly just tramadol.Recommended Senokot-S for opioid induced constipation.Michelle,Med Assist,said Ryzolt value cards are easy to use&he has been using them for patients so just keep her stocked w/trays. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/2/2009 | Dr told me he has only 3 sample boxes left of Ryzolt and would like more. I asked what type of patients he has been using them with and he said his workers comp patients who haven't been on a strong opioid yet. He said mostly they have back pain. He said he is giving them a 14 day script and a 30 day script. I asked how he knows if Ryzolt is working for patients and he said he would expect them to call if it isn't. I explained that some patients may warrant a strong opioids for ATC pain and OxyContin can provide q12h dosing for convenience. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 12/2/2009 | Asked the dr how often he uses Tramadol for patients. He said he likes to start on Tramadol and go from there. I asked how he doses it and he said q6h prn. I asked him if some of these patients have jobs that provide insurance. he said sure. I explained that with Ryzolt patients could benefit from q24h dosing and with the value card they could save up to $35 off each script til the end of 2010. He said he will try it for a patient. I went over the RxSolutions pull through piece and asked if he feels OxyContin provides convenience in dosing with q12h dosing. He said he sees AARP and does feel 2 doses per day is convenient. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/2/2009 | Quick call, I asked if she has just one patient who might benefit from a once a day Ryzolt instead of taking short acting around the clock. She does have and we will see if their insurance allows for Ryzolt as an option. We discussed the benefits of Q12hr OxyContin and she feels it is a better option instead of vicodin around the clock.<font color=blue><b>CHUDAKOB's query on 12/14/2009</b></font>Due to Dr. Talbot's patient population, do you think she will ever prescribe Ryzolt.  It appears she does not have the insurance coverage for Ryzolt.  What do you think?<font color=green><b>HOLUBA's response on 12/16/2009</b></font>According to plan track she does have some patients with managed care who have access to Ryzolt. She has said that she likes tramadol as an option and has many patients on continuing short acting tramadol. Ryzolt should have a place in her practice, but I don't think she wants to take the time to decide which patients will have managed care to cover it.<font color=blue><b>CHUDAKOB added notes on 12/29/2009</b></font>I agree.  She has patients on short-acting tramadol because it is generic and covered. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/2/2009 | Spoke with Cathy the pharmacist. She said she noticed Dr Patel is writing Ryzolt and is using the value cards. She asked if the generic ultram ER will effect Ryzolt and I explained that there is generic for Ryzolt currently. I went over the 2-3-1. I let her know I have been making sure doctors know about all of the strengths of OxyContin and how to titrate properly. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 12/2/2009 | Spoke with Adam the pharmacist. I went over the Ryzolt value card and asked if he has filled any scripts. He said he has an open bottle on the shelf so someone must of filled a script. He asked if I have talked to Dr Shah about Ryzolt and I let him know I have and he has been writing scripts. I went over the available strengths of OxyContin and proper titration. He said he has all strengths stocked. Placed rebate stickers on Purdue laxative lines. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/2/2009 | Doc asked how ryzolt is doing.  I asked him the same thing - what feedback has he gotten from patients started on ryzolt.  He said its good - it works and is well tolerated.  Reviewed the 2-3-1 features and asked which of these resonates with the doctor.  He said the once a day dosing.  I also asked him if he has needed to titrate any patients up in dosing.  He said maybe just one - from 100 to 200mg.  Thanked him for his support and his continued prescribing. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/2/2009 | Lunch with Dr. Saaed and Barbara Pritchard, PA.  Reviewed the 2-3-1 features of RYzolt and asked doc if he sees a place for ryzolt in his patient population.  He said sure its just a cost issues.  Many of his patients are medicaid/medicare are would victim or something that is cheap.  He remembered the delivery system vs IR tramadol and tried to prescribe for a patient that was taking more than 3 tabs per day (there is where he is most likely to use ryzolt - conversions.  Explained how the value card can make Ryzolt for those with eligible insurance plans and also covered on BWC.  Explained the 2 ways to save and the titration schedule.  He said he will try to find a patient to try.  Barbara and Carla agreed that coverage is getting worse for their patients due to economy.  Oxycontin is being rejected by caresource.  Doc writes oxycontin but depending on insurance -usually 3rd line.  Intermediate strengths not used much because patients already coming from other opioids. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 12/2/2009 | SPoke with Rola, Fill in pharmacist, about the stocking and movement of Ryzolt.  SHe said they have the 100mg but it has not been opened so she does not believe there have been any scripts.  Explained the value card program to her, the 2 ways to save and the need for customers to retain card.  SHe stated they only have 10,20,40, 80mg of oxycontin and really only see scripts for 20, 10mg. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 12/2/2009 | Dr asked if I had any pain agreement/contracts. I went over the PAP pain management kit and showed her the contract/agreement form. She said the practice will start to use it with all patients prescribed pain medications. I asked her how often he has patients complain about their short acting pain med not lasting long enough or not working. She said it seems like all of them. I explained that patients are telling her this she has a couple of options with Ryzolt and OxyContin. I explained that both products offer convenience of dosing and 1a delivery systems. She said she has become a little more comfortable with OxyContin but does hesitate to use it because of the concern with abuse. I explained that all opioids are abusable and if she is concerned about abuse she should be concerned with writing short acting opioids for the patients. She agreed. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/2/2009 | Spoke with Ron, I reviewed the 2,3,1 of Ryzolt, managed care and Ryzolt value program and copays for patients. I asked if he would let patients who could benefit know about once a day Ryzolt. We discussed the benefits of OxyContin Q12hr instead of short acting around the clock. I asked him to recommend Senokot S to patient with opioid scripts. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/2/2009 | As requested, sent the "Addressing Substance Abuse Prevention" slides to Christine Mozik-Zingale for her review.<hr>As requested, sent the "Addressing Substance Abuse Prevention" slides to Christine Mozik-Zingale for her review.  Slides were sent as a handout (PDF file). |

| Location | State | Zip | Date | Notes |
|---|---|---|---|---|
| Cleveland | OH | 44113 | 12/2/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card prog.Doc said he forgets about Ryzolt&value card prog as he's been writing tramadol for years&its somewhat of a habit for him&his concern w/Ryzolt was insurance coverage.Doc has a lot of CareSource&Ohio Workers Comp patients,so we talked about him getting some clinical exp w/Ryzolt if he sees any Workers Comp patients as Ryzolt is going through on OH Workers Comp. Recommended Senokot-S for opioid induced constipation. |
| Barberton | OH | 44203 | 12/2/2009 | Quick call. Dr told me he hasn't had any problems with Ryzolt so far. he said he feels comfortable switching patients from tramadol IR to Ryzolt and feels once a day dosing is nice for patients. I explained that OxyContin can offer patients convenient dosing as well with q12h. I asked how many patients he has on Vicodin or Percocet q4-6h and he said many. i explained if they are needing this monthly OxyContin is appropriate. He said he would try |
| Akron | OH | 44312 | 12/2/2009 | Dr told me he will be at the new location starting Monday. Dr told me the 10mg OxyContin is the strength he uses most when sending patients home after inpatient care. I gave the dr a book of the Senokot-S and Colace coupons and asked him to hand them to his patients when they are discharged if they are still needing laxatives. |
| Beachwood | OH | 44122 | 12/3/2009 | ASked about the patient response to ryzolt that she started. SHe still has not heard back. She has not written since. Reviewed the appropriate patient type and asked her to try ryzolt for patient needing more than NSAIDS. Talked about the starting dose for tramadol naive patients and the titration schedule. SHe said she knows and has to have a patient that fits the indication and has medical mutual. Explained the other covered plans as well. Oxycontin indication and flexible dosing mentioned. |
| Cleveland | OH | 44113 | 12/3/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card.Doc hasnt started any patients on Ryzolt as he keeps forgetting name "Ryzolt"&value card&his patients on short-acting tramadol that have to get up in middle of night to take med&this being inconvenient for them&perhaps Ryzolt could be an easier dosing option w/once daily dosing-so it could be more convenient for these patients.Discussed 10mg&15mg OxyContin patient starts,appropriate patient selection,as doc prefers to have patients on Vicodin&max that out&then will go to Percocet before he ever considers OxyContin.Recommended Senokot-S for opioid induced constipation. |
| Cleveland | OH | 44122 | 12/3/2009 | Jennifer asked if the oxycontin savings cards would be continued into 2010. TOld I was not sure but likely would be in some form. She has been seeing a lot of patients who now have higher co pays for oxycontin or no longer covered at all. Discussed the eligibility for the savings cards and for the patient assistance program. Discussed the ryzolt patient type and the 2-3-1. SHe has not had an prescriptions for appropriate patients mainly because the patient she sees often have coverage issues |
| Akron | OH | 44333 | 12/3/2009 | I asked the dr what benefit he thinks LA medications have for patients. He said fewer pills to take. I asked if he has patients who are taking Tramadol, Vicodin, or Percocet q4-6h. He said of course. I asked him to consider what a day would be like taking a medication 4 or 6 times a day. I explained that the last doses could come in the middle of the night causing the patients to have to wake up to take a scheduled dose. He said they don't complain. I asked him if he ever asks them. He said no. I asked him to talk to his patients about when the last doses are taking and offer them Ryzolt or OxyContin if they are appropriate patients. He agreed. |
| Warrensville Heights | OH | 44122 | 12/3/2009 | Reminded doc that he inquired about the insurance coverage/cost of ryzolt and asked he he would write it if cost were not an issue. He said he would have many no objections to prescribing. Asked him to prescribe for medical mutual patients. Explained the potential monthly savings for these patients. He walked away saying medical mutual |
| Mayfield Heights | OH | 44124 | 12/3/2009 | Asked doc if patients starting on ryzolt are typically taking anything else for their pain. He said he may keep IR tramadol on for breakthrough. He said he has not started anybody new on ryzolt lately. Reminded him of the maximum dose of ryzolt being 300mg therefore should not be use in combo with other tramadol. I did not have time to ask him why. Have lunch scheduled next week. |
| Beachwood | OH | 44122 | 12/3/2009 | Asked doc about what feature/s of Ryzolt resonate with him. He said once daily dosing. I asked him how he can be using more ryzolt. Explained the positioning for ryzolt and for those that may benefit from conversion from IR. He said his patients usually want something stronger because they come to him already on a narcotic a lot of time.Discussed the oxycontin patient and the Med D change in tier status to save his patients money. |
| Westlake | OH | 44145 | 12/3/2009 | Quick call thru window. Asked Dr if he would start a BWC patient on Ryzolt before short acting tramadol. He said he would give it a try. |
| Parma | OH | 44129 | 12/3/2009 | Georgene said she's starting more patients on Ryzolt&using the verbage her&I discussed about putting a patient on pain stating "generic or branded",she is telling patients she has a newer formulation of tramadol called Ryzolt&its a once daily dosing option,so potentially patients wont have to wake up in middle of night to take any other med b/c Ryzolt's once daily dosing option could be more convenient for them instead of short-acting tramadol taken ATC.Georgene had a patient come see her last week who was just started on Ryzolt&patient was excited that no other rescue med was needed as Ryzolt provided 24hr pain relief&patient slept through night..so not waking up to take any med.Georgene also saw a new patient last week that she prescribed Ryzolt to,but she's waiting on BWC to approve Ryzolt. Recommended Senokot-S for opioid induced constipation. |
| Parma | OH | 44129 | 12/3/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc said he has a few patients on Ryzolt,mainly an older patient population,but he wants to offer Ryzolt to those patients where taking short-acting tramadol ATC is inconvenient&Ryzolt's once daily dosing option is more convenient for them.Recommended Senokot-S for opioid induced constipation. |
| BEACHWOOD | OH | 44122 | 12/3/2009 | Spoke to Marc, fill in pharmacist, about ryzolt 2-3-1 and the stocking. He said he float between giant eagle's across the city and he has not seen any scripts for ryzolt yet. Maybe others have, but he has not. He asked about the coverage thinking that maybe the coverage is poor. Explained the value card program and the 3rd tier status with the various plans. He thought the long term savings were a good incentive and he is surprised he has not seen any scripts. Asked about Oxycontin stocking and he has not seen much at this particulary store. |
| Cleveland | OH | 44195 | 12/3/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc said he doesnt have a lot of patients on tramadol,but thinks Ryzolt's once daily dosing option is more convenient than patients having to take short-acting tramadol ATC,so he would keep it mind.Discussed converting patients from Vicodin or Percocet,after 1st dose doesnt give patients pain relief,to 10mg or 15mg OxyContin.Recommended Senokot-S for opioid induced constipation |
| Cleveland | OH | 44195 | 12/3/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Kathy has been starting patients on Ryzolt,thinks once daily dosing is a great option for patients&we talked about Anthem&Med Mutual patients using Ryzolt Value card. Recommended Senokot-S for opioid induced constipation. |
| Brooklyn | OH | 44144 | 12/3/2009 | Talkd to Steve about Ryzolt stocking,value card&docs who are writing Ryzolt.Steve said the newer Ryzolt value card was easier&he had the above Ryzolt in stock.I asked Steve to talk to patients on short-acting tramadol who have to take it ATC,to consider once daily dosing of Ryzolt as an option&he said that he could do that for some patients he knows where the short-acting tramadol ATC is inconvenient for them.Discussed OxyContin scripts that he sees here&not seen any 15mg,30mg in over 6months...if he needs it,he'll order it,so I gave OxyContin conversion guide&asked him to order those strengths he's missing so patients can get med on the spot&not have to wait/come back to pharmacy a day or so later.Recommended Senokot-S for opioid induced constipation. |
| Cleveland | OH | 44195 | 12/3/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc said Ryzolt's once daily dosing option is a benefit to patients that are having to wake up in middle of night to take short-acting tramadol so he would consider some of those patients that he treats.Doc said he doesnt have a lot of patients on tramadol,as they usually need a stronger opioid by the time he sees them in Pain Mgmt,so he will go to Vicodin or Percocet,typically short-acting med's and occasionally OxyContin. Discussed earlier initiation of OxyContin,15mg,instead of increasing Vicodin doses&gave conversion guide. Recommended Senokot-S for opioid induced constipation. |
| Cuyahoga Falls | OH | 44223 | 12/3/2009 | Had lunch with the dr. Went over the 2-3-1 and value card program. He said he does want to give Ryzolt a try with some patients and told his nurse Julie to remind him. She agreed to remind him. I showed her the value cards and asked her to keep the patients who have commercial insurance in mind. I explained how q24h dosing can benefit patients. the dr and Julie agreed. I went over the dosing strengths for OxyContin and the dr said he probably should be using more OxyContin instead of Vicodin but it is just a habit. I explained the only way to break a habit is to start a new one. He said he would try. Recommended Senokot-S for opioid induced constipation. |
| Norton | OH | 44203 | 12/3/2009 | Quick call and mention of Ryzolt and OxyContin. no new information gained. |
| Cleveland | OH | 44124 | 12/3/2009 | Quick call.....reviewed ryzolt patient type and the eligibility for the value card. She asked for confirmation of no coverage with medicaid. Explained that ryzolt is not covered there. Nothing learned. |
| Cleveland | OH | 44195 | 12/3/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc said once daily dosing&delivery system of Ryzolt are benefits to his patients.We talked about its patients where short-acting tramadol taken ATC has to wake up in middle of night&how that's inconvenient for them&how Ryzolt's once daily dosing option could potentially be more convenient for these patients.Doc said he'll think of those patients&we talked about Anthem&Med Mutual patients using Ryzolt Value card.Recommended Senokot-S for opioid induced constipation. |
| Cuyahoga Falls | OH | 44223 | 12/3/2009 | Had lunch with the dr. She said she is slowly getting more patients but she is still slow. She said she doesn't see many pain patients yet. I went over the 2-3-1 for Ryzolt and the value card program. She said she does think Ryzolt will have a place in her practice and she feel comfortable with how to use Ryzolt. I asked what patient type she would use Ryzolt with and she said someone who is in chronic pain and NSAIDS isn't working or isn't appropriate for. She said she would like to use something before strong opioids so Ryzolt could fit there. I asked her what should would use for chronic pain that does warrant a strong opioid and she said maybe Vicodin. I explained that OxyContin offers patients q12h dosing and if Vicodin is in chronic ATC pain this dosing could add convenience. She said she hadn't thought of it that way and agreed. I explained that all opioid cause constipation and recommended Senokot-s for opioid induced constipation. |
| Cleveland | OH | 44124 | 12/3/2009 | Mentioned how Dr. Reed has used Ryzolt to taper patients and asked if that is where she would use it. She said she tends to start patients on ryzol or other tramadol to delay going to other opioids. Supported that that is the positioning. She said patients are still likely the effects with ryzolt so she has no issues using it. |
| Cleveland | OH | 44195 | 12/3/2009 | Worked Pain Mgmt/Anesth Dept-talked to Dr.Helmi,Dr.Narouze,Dr.Vrooman&Kathy Kraus(PA)about Ryzolt,OxyContin&Senokot-S-see call notes on them.Left Ryzolt FPI,drug-to-drug interaction guide,conversion/titration guide&value card information for Dr.Mekhail,Dr.Soloman&Dr.Samuel. Left OxyContin FPI&Conversion/titration guides for PM&P doc's-Dr.Hou,Dr.Carlin,Dr.Zachary,Dr.Reddy&Dr.Jedlicka.Left Senokot-S coupon pads for Pain Mgmt/Anesth.Dept and Chronic Pain/Back&Spine&PM&R Depts. |
| East Cleveland | OH | 44112 | 12/3/2009 | Asked doc if he sees a lace for the 15 and 30mg oxycontin tablets in his practice. He said he have hasn't written for the 15mg and usually are on higher doses of opioids by the time he gets to Oxycontin. THe 30mg he does not write because he forgets and the other strengths are just enough. Referenced the FPI and the recommendation for slower titration thus the added strengths. Reviewed the ryzolt 2-3-1 and doc said he is trying to remember because the "card is a hassle". Thanked him in advance for those patients. |
| Beachwood | OH | 44122 | 12/3/2009 | Quick call.....doc was extremely busy. Saw him when he came to the door. Reminded him of the appropriate ryzolt patient type and dosing. Provided a titration/conversion guide. Nothing learned. |
| Cuyahoga Falls | OH | 44223 | 12/3/2009 | Had lunch with the dr. Went over the 2-3-1 and value cards program. I asked her what she felt a day would look like taking a pain medication q6h. She said she thinks patients don't mind taking something 4 times per day. I explained when the last dose could be if the patient took the first dose at 8 a.m. and she said she didn't realize it. She said she wonders if patients are even taking the last dose. I asked her to ask patients this and if the dosing is interrupting their sleep to ask the patient to try Ryzolt or OxyContin depending on the pain medication they are currently taking and if they meet the indication. I went over the RxSolutions pull through and the 7 dosing strengths. |
| Westlake | OH | 44145 | 12/3/2009 | Asked him how often he has these working patients like concoction and truck drivers come in who are taking tramadol around the clock or do not want to take stronger opioids. He said he has quite a few and thinks that Ryzolt would be a good option for them. He prefers not to give those patients stronger opioids. We discussed the benefits of Q12hr OxyContin like patients not having to wake in the middle of the night to take a dose. I asked him to recommend Senokot S with opioid scripts. |
| Lyndhurst | OH | 44121 | 12/3/2009 | Spoke to Latoya about the stocking of ryzolt. They are stocking and she has a couple of patients on it. She believes both are patients of Dr. Reeds. She still has value cards and patients have come in with them. Explained the 2 ways to save and how patients should return the card. |
| Parma | OH | 44134 | 12/3/2009 | Briefly discussed Ryzolt 2-3-1 messaging, indication&value card prog.Doc doesnt start many patients on tramadol as most of his patients have tried everything before they get to him,so he'll go to Vicodin ano OxyContin.Doc said he prefers long-acting med,like OxyContin,over short-acting.So we talked about earlier initiation of OxyContin,after that 1st Vicodin dose isn't providing enough pain relief for the patient&starting patients at 10mg or 15mg Q12H.Recommended Senokot-S for opioid induced constipation. |

Page 1754

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PLPMDL0020000001 | Norton | OH | 44203 | 12/3/2009 | Spoke with Dan the pharmacist. He said he has filled some Ryzolt but not much. He said he thinks patients are us-use to taking short acting meds that they don't know how much they can benefit from LA products. He said he will not order in the generic Ultram ER. He said because the cost is comparable to brand right now. I told me he has a couple patients who are taking Vicodin ATC and have needed refills before they are suppose to and he has recommended they talk to their doctor about OxyContin. He said he becomes concerned about the APAP in Vicodin. I asked why he doesn't call the physicians and recommend the patients switch to OxyContin. He said he just doesn't have time and the patient would have to make a trip to the doctors office. I asked if he felt the patients should be on OxyContin why would these thing stop him. He said they shouldn't and he would call the Dr the next time. |
| PLPMDL0020000001 | Lyndhurst | OH | 44124 | 12/3/2009 | ASked doc if she is using ryzolt mostly to taper patients down from opioids.  She said she has used the higher strenght to taper patients and it seems to work well that way but she will use it for someone that does not require something stronger.  REfocused her on indication and positioning vs that of Oxycontin. ASked for those patients or conversions from IR.  She said ok. |
| PLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/3/2009 | Had lunch with the dr. I went over the 2-3-1 for Ryzolt and talked about the convenience of dosing for Ryzolt and OxyContin. She said she does think LA are convenient but feels that Ryzolt will have a hard time getting coverage with insurance. I explained that Ryzolt has decent coverage and focused on her working patients who have commercial insurance. She agreed that she sees these patients often. I asked her to try one patient with Ryzolt. She said OxyContin will never be a product she will use because she doesn't want to worry about what patients are abusing and she would prefer to send most patients who need chronic pain meds to pain management.<font color=blue><b>CHUDAKOB's query on 12/14/2009</b></font>Is she in the same office as Drs. Pinta, and Cay? She works in the same office as Dr. Shoemaker, but Dr. Shoemaker has a different address.  Please clarify.<font color=green><b>ROBERTC's response on 12/26/2009</b></font>Same address. I will fix this address<font color=blue><b>CHUDAKOB added notes on 12/29/2009</b></font>OK.  Thanks! |
| PLPMDL0020000001 | Westlake | OH | 44145 | 12/4/2009 | Quick call, Dr will think of Ryzolt for patients who have some component of neuopathic pain.  I reviewed the benefits of a once a day Ryzolt instead of short acting tramadol.  I reviewed OxyContin as a option for appropriate |
| PLPMDL0020000001 | Brook Park | OH | 44142 | 12/4/2009 | Spoke with Steve.  Reviewed 2,3,1 of Ryzolt and benefits of once a day.  Went over the new value cards and managed care where Ryzolt is covered. We discussed OxyContin 7 doses as options for titration and conversion. |
| PLPMDL0020000001 | Cleveland | OH | 44111 | 12/4/2009 | Spoke with Weal, I reviewed the Ryzolt value program and benefits of Ryzolt instead of tramadol around the clock.  We discussed the benefits of 12 Ryzolt instead of short acting vicodin around the clock. I asked him to recommend Senokot S with opioid scripts. |
| PLPMDL0020000001 | Bedford | OH | 44146 | 12/4/2009 | Doc asked about the the difference between Ryzolt and Ultram ER.  Again, explained no head to head data but thoroughly went over the 2-3-1 and the delivery system.  He admitted that he wrote for ryzolt but has not recently.  Reminded him of the appropriate patient.  He said he would try.  Discussed the flexible dosing options of oxycontin.  He asked when Purdue would develop and abuse deterrent formulation like embedda.  TOld him I have not knowledge of anything new.  He said he would write more oxycontin if there was a new formulation. |
| PLPMDL0020000001 | Akron | OH | 44319 | 12/4/2009 | Dr asked me if Ryzolt is coverd by SummaCare.  I explained there is a step edit in place but after the step edit is fulfilled Ryzolt is tier 3. I asked if he sees a lot of SummaCare and he said yes. He said he will try Ryzolt with the patients but if it is to hard to get approved he will not use it for the SummaCare patients. |
| PLPMDL0020000001 | Akron | OH | 44313 | 12/4/2009 | Spoke with pharmacist. He told me that he filled a couple scripts for Ryzolt over the summer and hasn't seen any since. He said he thinks managed care would be an issue for Ryzolt. I explained that Ryzolt has pretty good coverage with commercial plans and with the value card patients can save up to $35 per month. I let him know the OxyContin savings cards have been extended until March of 2010 and then new cards will be developed for distribution. He said they do help patients but they are a lot of work for the pharmacist. |
| PLPMDL0020000001 | Akron | OH | 44333 | 12/4/2009 | Asked the dr how he will ever know if Ryzolt has a place in his practice if he never trys a few patients. he said he doesn't know. I asked if he needs to know anything else to feel comfortable writing Ryzolt. He said no. He said just keep coming in and it will help remind him. |
| PLPMDL0020000001 | Euclid | OH | | 12/4/2009 | Doc was in Moufawad's office today.  Introduced her to ryzolt, the indication, positioning and the 2-3-1.  She did not recall hearing about ryzolt.  Said she uses IR tramadol because patients can afford it and it isnt a narcotic.  Explained the weal opioid binding and the warnings.  Also talked about the value card and the long term savings.  Asked her to try it.  No committment. |
| PLPMDL0020000001 | University Hts | OH | 44118 | 12/4/2009 | Quick call reminded doc of the ryzolt patient type, dosing, and BWC coverage.  Also provided Oxycontin guide and the flexible dosing options.  Nothing learned. |
| PLPMDL0020000001 | Akron | OH | 44313 | 12/4/2009 | Spoke with Courtney the pharmacist. She said she hasn't seen any Ryzolt. She said she did get in the UltramER generic though and hasn't filled any of it yet. She told me the price is comparable to brand right now. I went over the Ryzolt value card program and how patients could save money monthly. I let her know that the OxyContin savings card program will be extended until March of 2010 and then new cards will be developed. Placed rebate stickers on the Purdue laxitive lines. Gave Courtney the Senokot-S and Colace coupon books. |
| PLPMDL0020000001 | Cleveland | OH | 44113 | 12/4/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc hasnt started anyone on Ryzolt.Talked about approp patients&patients w/Anthem&Med Mutual that can use Ryzolt.Value card.Doc said once daily dosing option is a benefit to those patients she treats who are taking short-acting tramadol ATC,so she will think of Ryzolt for those people.Discussed 10mg&15mg OxyContin patient starts,earlier initiation of therapy after 1st Vicodin dose isnt providing enough pain relief.Recommended Senokot-S for opioid induced constipation. |
| PLPMDL0020000001 | Cleveland | OH | 44109 | 12/4/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc hasnt started any patients on Ryzolt due to insurance issues, as they see a lot of Medicaid&Medicare patients here at Metro Hospital so we talked about Med Mutual&Anthem patients using Ryzolt value card.Discussed once daily dosing option of Ryzolt, perhaps being more convenient to some patients who are currently having to wake up in middle of night to take Ultram&this is an convenience for them.Recommended Senokot-S for opioid induced constipation. |
| PLPMDL0020000001 | Brook Park | OH | 44142 | 12/4/2009 | Roman has not tried Ryzolt very much again. But he will prescribe for patients who have more moderate pain.  He said he is starting to refer more of the chronic pain patients to pain management- Dr Soloman on the east side.  Roman said that he has been checking each patients earrs report.  He likes to prescribe OxyContin for the 1st 4-6 weeks after a joint replacement. He sends patients home from the hospital with OxyContin and likes to use vicodin or nucenta for breakthru. I asked him to recommend Senokot S with opioid scripts. |
| PLPMDL0020000001 | Cleveland | OH | 44109 | 12/4/2009 | Discussed Ryzolt FPL.2-3-1 messaging,indication&value card prog.Doc said he only has a few patients on tramadol but like Ryzolt's once daily dosing option.Explained Ryzolt value card for Anthem&Med Mutual patients.Recommended Senokot-S for opioid induced constipation. |
| PLPMDL0020000001 | Brookpark | OH | 44142 | 12/4/2009 | We discussed the indications for Ryzolt and OxyContin.  He really does not think Ryzolt has a big place in his practice.  Dr does a lot of total joint replacements and patients need stronger opioids. He was interested in prescribing OxyContin after a total knee or shoulder for the first 4-6 weeks during recovery.  We discussed the OxyContin conversion guide and benefits of OxyContin instead of percoceet around the clock.  He will give |
| PLPMDL0020000001 | Cleveland | OH | 44109 | 12/4/2009 | Discussed Ryzolt FPL.2-3-1 messaging,indication&value card prog.Doc didnt give me much time other than stating that he does prescribe tramadol for patients&wanted to know about uses of Ryzolt,so discussed Med Mutual patients using Ryzolt value card&him getting some clinical experience w/Ryzolt.Recommended Senokot-S for opioid induced constipation. |
| PLPMDL0020000001 | Cleveland | OH | 44113 | 12/4/2009 | Followed up on discussion at lunch this week,on Ryzolt 2-3-1 messaging,indication&value card prog.Doc hasnt started any patients on tramadol this week,but discussed patients on short-acting tramadol having to wake up in middle of night to take med&this being an inconvenience,so Ryzolt's once daily dosing option could be more convenient for those patients where they potentially wont have to get up in the middle of the night. Discussed OxyContin 15mg patient starts,instead of increasing Vicodin or Percocet dose. Recommended Senokot-S for opioid induced constipation |
| PLPMDL0020000001 | Akron | OH | 44319 | 12/4/2009 | Quick call at the window dr told me that he filled a couple scripts for Ryzolt a try with some patients. She said she just doesn't see why she should use Ryzolt instead of UtramER and UltramER is generic now. I explained that Ryzolt is not the same as UltramER and Ryzolt is the only Tramadol product in the US with both IR and ER characteristics. She said she has patients who only want to take the immediate release because they said they feel relief fast. I explained that there is no onset data and she said she will just try a few patients to see how it works. I asked her to try Ryzolt with her patients who are working and have commercial insurance. She agreed. I went over the titration process and she liked that Ryzolt can be titrated every 2-3 days. I showed her the value cards and explained how to use them. She said she only has 3 or 4 patients on OxyContin. She said she offered the rest to pain management. |
| PLPMDL0020000001 | Cleveland | OH | 44109 | 12/4/2009 | Worked Neurology Dept-left Ryzolt FPI,drug-to-drug interaction guide,conversion/titration guide&value card prog for Dr.Hannah,Dr.Edwards,Dr.Winkelman&Dr. Bahntge&also left OxyContin FPI&conversion guides for them too.Worked Internal Med Dept-left Dr.Lindheim&Dr.McCreery same Ryzolt&OxyContin materials listed above for Neurology. Worked Oncology Dept-left OxyContin FPI,conversion/titration guide&UHC/AARP/Rx Solutions sheet for Dr.Snell (Attending),Dr.Wagamon (Attending), Dr.Hergenroeder (Attending),Dr. Crum (Attending),Dr.Trey(Attending),Dr.O'Brien(Attending),Dr.Phillips(Fellow) and Dr.Nayak(Fellow).Diane Ward was gone for day,but spoke w/Denise,Patti&Teisha who said Diane books all lunches&books by quarter,so I have to call Monday,Dec.14th to book a lunch for 1st quarter 2010.Diane is the Fellowship Coord&Resident Coord for Oncology.Diane will also have list of Residents/Fellows/I got 3 fellow names today. |
| PLPMDL0020000001 | Cleveland | OH | 44109 | 12/4/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc prescribes tramadol,liked once daily dosing option of Ryzolt but cost was a concern.Talked about patients w/Anthem insurance who could use the Ryzolt value card&BWC patients being started on Ryzolt. Recommended Senokot-S for opioid induced constipation. |
| PLPMDL0020000001 | Akron | OH | 44304 | 12/4/2009 | Quick reminder of Ryzolt for patients who are in ATC pain that fit the indication after Celebrex is no longer controlling the pain. Asked him to keep OxyContin q12h in mind for the patients who need refills for Vicodin or Percocet monthly. I went over the RxSolutions pull through piece with him and his staff. They told me that they do see a lot of the AARP. I asked the doctor knows the patients have AARP and they said he probably |
| PLPMDL0020000001 | Akron | OH | 44319 | 12/4/2009 | I showed the doctor the conversion guides for Ryzolt and OxyContin and specificlly the pages that show what the equal dose would be of Ryzolt from IR tramadol and OxyContin from Vicodin. I asked him when the last dose would be taken if they patient started at 8 a.m. He said he isn't sure. I explained if they are taking it scheduled q8h it is 2 a.m. He said oh that is not good. He said they may skip it. I asked if they are in ATC pain and skipped the dose what would happen when they woke up. He said they would be in pain. I explained that if they where taking Ryzolt q24h or OxyContin q12h it could last them through the night. He agreed. |
| PLPMDL0020000001 | Lakewood | OH | 44107 | 12/7/2009 | Dr does see the benefit of long acting pain meds and agrees that a benefits is patients not waking at night to take a tablet. He does prescribe OxyContin when manged care allows and for appropriate patients. We discussed once a day Ryzolt as an option instead of short acting tramadol. I reminded him to recommend Senokot S with opioid scripts. |
| PLPMDL0020000001 | Lakewood | OH | 44107 | 12/7/2009 | I asked what are the benefits he sees in long acting. He thinks not waking in the night to take a tablet is important. Its one of the reasons he will choose OxyContin especially in the nursing homes. We reviewed the benefits of once a day Ryzolt instead of around the clock tramadol. |
| PLPMDL0020000001 | Cleveland | OH | 44135 | 12/7/2009 | I asked how many patients need stronger opioids like OxyContin instead of Ryzolt or tramadol. He said most patients need stronger opioids while they are first recovering from injury but if they have chronic pain after that long acting tramadol is a good option. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/7/2009 | Quick call....asked doc how her trials of ryzolt have worked. She said patients have not complained when they can get it so its a good thing.  Asked if she would continue to prescribe ryzolt for appropriate patient.  Quick reminder of low dose oxycontin for elderly patients. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/7/2009 | discussed planned call on Ron Wheeler at DDM with Denny Yanoscik. |
| PPLPMDL0020000001 | akron | OH | 44333 | 12/7/2009 | Quick call. Dr said he likes the science behind Ryzolt and does want it to be part of his treatment protocol. He said he hasn't used it much because he hasn't had the patients. I asked who he has in mind and he said elderly patients who he doesn't want on a NSAID any longer. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 12/7/2009 | Discussed earlier initiation of OxyContin therapy&starting patients on 10mg&15mg OxyContin strengths. Doc usually goes to short-acting,Percocet,first,so we talkd about conversion of those patients to OxyContin, as doc said he likes the controlled delivery of OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 12/7/2009 | Quick call with Rod the pharmacist. I went over the OxyContin savings card extension and asked him to tell patients about it. He agreed. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/7/2009 | Spoke with Pat the pharmacist. Asked if he ever sees scripts from Dr Goswami. he said yes. I asked if he sees Tramadol ATC from him. He said he thinks so. I let him know that he has committed to trying Ryzolt with patients who have commercial insurane and I needed his help to reminid him. he said he would do what he can. I explained the extension on the OxyContin savings card program and he said he would let his staff know as well. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 12/7/2009 | Dr said he is keeping his new patients in mind for Ryzolt but it is probably one out of 10 that doesn't need a strong opioid that he sees. i asked him to use it with the one he does see then and he agreed. I went over the extension of the OxyContin savings cards and the change in medicaid prescription coverage that will take effect next year. I reminded him that OxyContin is covered on the state medicaid formulary. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/7/2009 | Spoke with Jessica the pharmacist. I went over the OxyContin savings card extension and asked her to let patients know about it. She agreed and told me she would let his staff and the other pharmacists. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 12/7/2009 | Spoke with Jerry. Went over the OxyContin savings card extension and asked him to let his staff and patients know about it. He agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 12/7/2009 | Only had a minute w/doc&we discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc has an older population,asked again about Ryzolt&any recommendations for dosage adjustments so I showed doc the section in Ryzolt FPI about Elderly(over 65 and over 75 yrs)where the lowest recommended dose of Ryzolt is recommended so doc said he would look for a few of his patients currently taking Ultram where he knows ATC dosing isnt convenient and maybe Ryzolt once daily dosing option could be more convenient for these patients. Recommended Senokot-S product. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 12/7/2009 | Spoke with Jason the pharmacist. I went over the Ryzolt value card program and explained how Ryzolt could benefit patients who are taking Tramadol ATC daily. I let him know about the OxyContin savings card extention til March. He said he doesn't see a lot of the cards but he will make sure his staff knows about it. Placed rebate stickers on Senokot-S product. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 12/7/2009 | Quick call.....Reminded doc of the ryzolt patient type, per indication.  Also provided conversion guide for those patients she might convert from taking 3 or more IR tramadol daily.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/7/2009 | Briefly discussed earlier initiation of OxyContin therapy,after 1st Vicodin or Percocet dose.Doc prescribes a lot of OxyContin,so not an issue with starting patients on OxyContin as she feels very comfortable w/this process,but she usually maxes out Vicodin/Percocet dose&based on pain level will go to OxyContin if nothing else is working.Talked about 10mg&15mg OxyContin patient starts.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/7/2009 | Went over the 2-3-1 for Ryzolt. I asked if there is something she needs to know in order to try Ryzolt with a couple patients. She said no. I just have to reminder her. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/7/2009 | Met with Denny to plan our call on Ron Wheeler. Reviewed sales, Purdue 2010 plan, and discussed how we would get Senokot 50's added in as new distribution, which we were able to do. We decided to set up TPR promotions once all of our product is back on the shelves. I asked Denny to get me info on Cleveland Clinic. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 12/7/2009 | Dr told me it is just a matter of remembering to prescribe Ryzolt. She thinks it will work for patients and she likes the positioning. I asked how can I help remind her. She said just keep coming in. I told her I would come as often as I can. She said it worked for OxyContin because she had patients who she wanted to get off Percocet ATC and me explaining the conversion helped. I asked if she is comfortable with the conversions to Ryzolt and she said yes, start them at 300 and titrate every 2 days as needed. I explained that if a patient is already taking Tramadol she can add up the total daily dose and convert rounding down if it is an in between dose. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 12/7/2009 | Discussed the Ryzolt patient type per indication and positioning.  Asked doc where/if he might use in his practice.  He wanted to know if other prescribers were initiating at 300mg to taper patients off other opioids.  Explained that I have heard that but that is not where ryzolt is indicated.  He asked about the effect on the liver and the side effects.  Referenced FPI for recommendations.  Discussed the rationale for starting dose and the titation schedule. Explained the value card program in lieu of samples.  He liked the idea of no samples.  Also talked about the coverage with medical mutual and BCBS for best chance for success.  He wanted to know if other prescribers were initiating at 300mg to taper patients off other opioids.  Talk about the oxycontin as a flex option for more severe chronic pain.  He said he knows about oxycontin and does not use much.  Reminded him of the 7 dosing options for titration and conversion. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 12/7/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc has started a few patients on Ryzolt,given the 14 sample card,so we discussed Ryzolt $35 Redemption card for patients with BWC coverage and Med Mutual/Anthem patients using value card.Talked about patients going to stronger opioid&where OxyContin fit in w/his practice&a lot of it is medical practice&Doc said OxyContin is always a practical,physical symptoms patient has&doc's trust in patients to start them on OxyContin.Discussed 10mg&15mg OxyContin patient starts.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/7/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc thinks once daily dosing is a benefit to patients who are currently having to take short-acting tramadol ATC,so I asked him to think of a few patients like that where he can get some clinical exp w/Ryzolt.Talked about Med Mutual&Anthem patients using Ryzolt Value card Discussed earlier initiation of OxyContin therapy,after 1st Vicodin dose doesnt work,as doc usually maxes Vicodin dose and then goes to another short-acting med like Percocet. Depends on patients pain level&trust,then he'll consider OxyContin therapy. Talked about OxyContin 10Mg&15mg Q12H,instead of increasing Vicodin or Percocet doses up. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 12/7/2009 | Quick call. Showed him the conversion guide for Ryzolt and asked him to consider when the last dose is taken if a patient starts q6h tramadol at 8 a.m. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 12/7/2009 | I asked if he asks patients if they are waking up in pain. He said usually. I asked if the patients told him they are waking up in pain this important to him. He said yes if it is ongoing. I asked if the patient had 12 to 24 hours of analgesia from one tablet would this help. He said yes. I explained that with Ryzolt q24h and OxyContin q12h patients can have benefit from this type of anagesia. I asked him to use the patients about how often they are dosing their short acting and if they are waking up in pain and if so try them on one of these medications.<font color=blue><b>CHUDAKOB's query on 12/17/2009</b></font>Chris.  Remember that the benefit we can discuss is convenience.  Your call note could imply that Ryzolt will provide better pain relief.  There is nothing in your note that discusses convenience.  Just because they get 24-hour analgesia does not mean they may not wake up at night.<font color=green><b>ROBERTC's response on 12/26/2009</b></font>Thanks!<font color=blue><b>CHUDAKOB added notes on 12/29/2009</b></font>Just wanted to clarify that point. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/8/2009 | Quick call thru window. He said he does see the value in once a day Ryzolt instead of short acting tramadol and he committed to prescribing. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 12/8/2009 | Spoke with Katrina. She has not seen any scripts for Ryzolt and hardly have any Ultram ER patients for that matter. We reviewed the Ryzolt value program and as low as a $10 copay for some patients. I reviewed the benefits of long acting meds like Ryzolt and OxyContin instead of short acting such as patients not having to wake in the middle of the night to take their next dose. I asked her to remember to recommend Senokot S with opioid |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/8/2009 | I asked Dr if Ryzolt has a place, he asked many questions as to the types of pain, indication and recommended usage.  I answered questions per the FPI and reviewed the FPI.  We discussed 7 dosing strengths of OxyContin. Dr asked about the max dose of OxyContin and I explained there is no ceiling dose (only because of the FPI). |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 12/8/2009 | DOc was down to 2 boxes of ryzolt.  I asked about his experience and he said he has tried a few patients.  I asked him how effective or how he has tried them and he said he wrote a script for 14 days.  Reminded him of the 2 ways to save for the appropriate patient type and the coverage with medical mutual and BCBS.  He has not gotten any feedback yet.  Explained card good for any of the 3 strengths.  He will look for the right patients.  Also discussed the flexible dosing options of oxycontin for more severe pain patients. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 12/8/2009 | ASked doc if and when he titrates oxycontin patients from 40mg does he go to next.  He said it depends.  Depends on what else they might be on.  He might go up to 80mg, he might go to 60mg, or he might just lower dose 40mg TID.  Referenced the sales aid and the recommendation for slower titration at a rate of 25-50%.  I asked doc to utilize the flexible dosing options and titrate patients slowly.  He agreed to.  Reminder of the appropriate patient for ryzolt and the delivery system that provides 24 hrs continuous relase. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 12/8/2009 | SPoke to Adrienne about the stocking of ryzolt.  they have 100mg but she has not seen any scripts.  SHe only works part time.  Explained the 2-3-1 of ryzolt and the value card program which offers 2 ways to save. She wanted value cards.  I explained that I could make them available if they start getting scripts.  Gave her my card for contact. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/8/2009 | SPoke to Christy about the stocking of ryzolt.  Has not seen any scripts recently for Ryzolt but has not much tramadol in general.  Reviewed the value card program and the 2 ways to save.  SHe said she has recommended ryzolt a couple of times but has not seen the scripts come back.  Still seeing oxycontin - 20mg and above.  Price is the main primary care prescriber others are pain mgmt.  She has not had any issue with oxycontin and still has savings cards. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 12/8/2009 | Doc said he has given a couple more value cards since my last visit.  Both scripts for 14 days.  He confirmed that a ryzolt patient got sick after taking the medication (per Dr. Fred Harris).  REferenced the FPI and the side effects.  Suggested that although patients can take without regard to food it might be good to have them take ryzolt with dinner to minimize AE.  He said he would do that.  Reminded him of the coverage with medical mutual |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 12/8/2009 | Asked doc about the workers comp patients he treats - does he ever prescribe tramadol.  He said not usually as they likely need more than tramadol once they're on BWC.  Explained the ryzolt is covered there as well as medical mutual.  Reviewed the 2-3-1 and the patient type.  He said that he and Dr. Grant both had a patient get sick on ryzolt.  Explained the starting dose - he did not recall the dosing.  Also recommend that patients take with dinner to possibly minimize AE'S.  Asked him to try again.  He said he does not want patients getting sick.  Nothing more. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/8/2009 | She thinks Ryzolt is a good option when patients do not tolerate NSAIDS and instead of stronger opioids.  We discussed the benefits of once a day Ryzolt like patients not waking in the night to take their next dose.  She agrees that long acting is best for chronic pain.  I reviewed OxyContin as an option when patients need a stronger opioid. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 12/8/2009 | SPoke to Sandy and Tina about the stocking of ryzolt.  Neither have seen any scripts lately.  The last script he saw he did not have any coverage issue and patient was able to afford it.  He did not recall the prescriber or if it was 14 or 30 days.  They keep a value card program reminder over their workspace so they know how it works when they see a card. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/8/2009 | I reviewed Ryzolt managed care coverage and asked if she would choose to try Ryzolt. I asked about does he prescribe OxyContin. He said he will try nsaids, tramadol or darvocet, then go to vicodin before OxyContin. He said he will titrate Vicodin 5mg to 7.5 but not to 10mg.  We discussed the benefits of Q12hr OxyContin before titrating vicodin when patients are in around the clock pain.  Asked him to recommend Senokot S with opioid. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/8/2009 | Asked doc about feedback he has gotten from Ryzolt trials.  He recalled writing it a couple of times but there were coverage issues where patients could not afford it so he just forgot about writing ryzolt a little.  Discussed the importance of choosing patients with the right insurance plans like medical mutual and BCBS.  Also told him about coverage with BWC and asked that he just try for those patients.  He said the coverage issues were ER tramadol for those patients.  I asked him to convert IR tramadol patients to ryzolt if they are taking 3 tabs or more per day.  He said he could probably do that.  Reminded him of the 7 flex doses of oxycontin for convenient titration. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 12/8/2009 | Reminded doc of the 3 dosing options of ryzolt for patients with ATC pain per the indication.  He previously said he forgets about the 300mg.  I asked about titrating every 2-3 days as needed.  He said he has not titrated much but he would have probably switched if 200mg does not work.  He thanked me for the reminder.  I thanked him for his support. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/8/2009 | ASked doc about the general response he's gotten from ryzolt patients.  Those that can get it love it.  He said most of the scripts bounce back to him because coverage is an issue.  He had a patient on medical mutual that had to pay $25 and the patient did not want it.  Doc loves tramadol and its his drug of choice.  He said patients do not want ryzolt if it costs more than $10.  Explained the eligible plans to focus on.  He will continue to prescribe but thinks the down side is the cost/insurance coverage.  Discussed the oxycontin patient and the indication.  He only uses oxycontin in nursing homes not in. Out patient setting because he does not want to deal with chronic pain because of the government scrutiny.  He just refers to pain mgmt.  He does not feel uncomfortable prescribing in a controlled setting. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/9/2009 | Quick call thru window, asked her if she would remind the Dr to once a day Ryzolt for patients who are currently having short acting pain. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 12/9/2009 | I asked Dr about his feeling on long acting opioids now instead of short acting around the clock and he said from his experience, patients prefer short acting for some reason. When he prescribes long acting, they still call asking for more medication. We discussed Ryzolt and OxyContin as options and that he could still give something to patients for breakthrough pain. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/9/2009 | Quick call, asked Dr if he has just 2 patients on around the clock tramadol where he would give them the option of trying once a day Ryzolt. He said he would try to remember, but is in the habit of prescribing Ultram ER. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/9/2009 | I reminded Dr about Ryzolt as an option and he said he is still prescribing. I asked how often does titrate OxyContin patients. He said it depends, sometimes he will when they are using more breakthrough medication. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/9/2009 | Quick call. We reviewed the benefits of long acting Ryzolt and OxyContin instead of short acting around the clock. She thinks that the long acting is a better option for patients in chronic pain and agreed to prescribe Ryzolt and continue to prescribe OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/9/2009 | Met with Kim on ortho floor 3. We scheduled an in service for end of Dec. She will also invite Bill Jay's group on the oncology floor 1. Ran into Dr Kilani and discussed OxyContin and the LELE program. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/9/2009 | Spoke with Earl, we reviewed the benefits of long acting Ryzolt and OxyContin for chronic pain patients instead of taking short acting around the clock. He talked about patients not having to wake in the middle of the night to take their next dose. We discussed the Ryzolt value program and as low as $10 copay and managed care coverage. I asked him to recommend Senokot-S with opioid scripts. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 12/9/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Talked about patients on short-acting tramadol getting up in middle of night to take med&this being an inconvenience for some of them,so perhaps Ryzolt's once daily dosing option could potentially prevent those patients from getting up in middle of night.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 12/9/2009 | Discussed patients who are on short-acting tramadol,taking their med ATC&not compliant w/their dosing regimen,who could potentially benefit from Ryzolt once daily dosing option.Doc has only a few patients on Ryzolt&isn't sure about starting more patients until she sees the clinical results with these type of patients.Discussed earlier initiation of OxyContin,after 1st Vicodin dose isnt providing enough pain relief,but doc will normally increase to next strength&only start patients on OxyContin if pain is severe.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/9/2009 | Ran into Dr in the hospital. He mentioned that the LELE program was good and especially for the resident program. I told him that I could do in services here at the hospital for residents regarding proper prescribing of OxyContin and opioids and he will let me know. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 12/9/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc hasnt remembered the name "Ryzolt" or the value card prog,so we talked about patients on short-acting tramadol who are waking up in middle of night taking med&this regimen hasnt worked for them,so Ryzolt once daily dosing option could be more convenient for these patients.talked about cancer pain patients&chronic lower back pain patients starting OxyContin&doc said that's where he would prescribe OxyContin.Talked about those patients on Vicodin that could start OxyContin therapy after their 1st initial dose of Vicodin isnt working anymore.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 12/9/2009 | Quick call, I reviewed Ryzolt as an option for women with pain associated with osteoarthritis.  She agreed to keep it in mind, but said she has not seen a lot of chronic pain patients in her practice.<font color=blue><b>CHUDAKOB's query on 12/18/2009</b></font>Why only for women?  Just curious?<font color=green><b>HOLUBA's response on 12/21/2009</b></font>When I asked her if Ryzolt has a place in her practice, she said that she is seeing mostly pediatrics and women patients as this is her area of interest. This is in my previous notes. She said she sees very little chronic pain and did not think that Ryzolt or OxyContin have a big place based on the patients she sees. She is not a target, however I sometimes see her when I'm waiting for Dr Jesse.<font color=blue><b>CHUDAKOB added notes on 12/29/2009</b></font>OK.  Thanks for the clarification. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 12/9/2009 | Discussed the ryzolt patient type and the delivery system with convenient once daily dosing.  Doc said he did write a script for a patient who was on the lowest dose of Fentanyl.  Patient needed to be taken off C11s.  Doc initiated at 100mg.  Its been a couple of weeks and not heard of anything back.  Doc wrote a month supply.  Explained the titration and the average dose of 200mg so he can titrate every 2-3- days.  Thanked doc for trying ryzolt, reminded him of the positioning and asked that he prescribe again - maybe for tramadol patients taking several tabs/day.  He said he will.  He said he can remember ryzolt now. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 12/9/2009 | Spoke with James. He has seen some movement of Ryzolt. We discussed the value program and managed care coverage. We discussed the benefits of once a day Ryzolt. We discussed 7 dosing options of OxyContin. We discussed updated RxSolutions Pull Through sheet-UHC/Placificare/AARP patients getting OxyContin at the lowest branded co-pay.Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 12/18/2009</b></font>Is James?<font color=green><b>HOLUBA's response on 12/21/2009</b></font>James is the pharmacist.<font color=blue><b>CHUDAKOB added notes on 12/29/2009</b></font>Ok.  Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 12/9/2009 | Discussed conversion of patients on Vicodin,to OxyContin 15mg,instead of increasing the Vicodin dose.Doc believes in controlled delivery of OxyContin&is very comfortable starting patients on OxyContin.Discussed updated RxSolutions Pull Through sheet-UHC/Pacificare/AARP patients getting OxyContin at the lowest branded co-pay.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/9/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog,doc likes once daily dosing option of Ryzolt,so discussed him getting some clinical experience w/Ryzolt&a few patients he could think of who had BWC coverage.Doc forgets Ryzolt name&value card,but committed to finding a few patients to try Ryzolt in.Discussed earlier initiation of OxyContin,10mg,after initial Vicodin dose doesnt work,but doc said he will usually increase Vicodin dose&if patients pain is severe,then he thinks of OxyContin.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/10/2009 | We discussed Ryzolt as a an option before stronger opioids. He agrees that it is a good option, but is tired of dealing with managed care and pharmacy call backs. Mindy said that she is on the one who deals with all of the call backs and the Dr is exaggerating. Dr really feels uncomfortable prescribing OxyContin to most patients. Reminded him to recommend Colace and Senokot S. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/10/2009 | Discussed the appropriate patient type for ryzolt.  Doc said the only problem is getting it covered by insurance.  She said she has been writing (5 boxes were left).  I explained the key to success is choosing patients with the covered plans, medical mutual, etc.  She said she would keep trying.  Reminded her of the conversion dosing for those already on IR. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/10/2009 | Didnt attend lunch,but food was sent inadvertently as I had to be home with my son unexpectedly who was sick that day&take him to the doctor.So I planned to see doctor on Friday,Dec.11th,as a follow-up since I missed the lunch. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/10/2009 | Didnt attend lunch,but food was sent inadvertently because I was home with son as he got sick unexpectedly and I had to take him to the doctor.So I saw doc's next day, Friday,Dec.11th. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/10/2009 | SPoke to Terra about the conversion dosing of ryzolt.  THey still do not have it.  The pharmacist thought she filled scripts but said it could have been at another store.  Discussed the 3 dosing options.  Also explained the value card program, the two ways to save and the need for customers to keep the card. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/10/2009 | Quick call, Reminded about once a day Ryzolt as an option. Asked Dr to remember 30mg OxyContin when titrating patients from 20mg.  He said he will. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/10/2009 | Quick call....office was extremely busy.  Reminded doc of the 7 flexible dosing options for prescribing oxycontin.  He said he needed more savings cards.  Explained that the expiration date has been extended into next year.  Also updated him on the medicare part D formulary status. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 12/10/2009 | Southpointe IM residents Clinic.  Introduced ryzolt patient type, 2-3-1, dosing.  They asked about maximum doses vs IR.  Discussed the dosing for naive patients and conversion.  They asked about cash cost. Discussed 3rd tier copay with the various plans.  They have a lot of medicare/medicaid.  Discussed the 3 warnings and contraindications.  They see a lot of COPD and hypercapnia patients.  Explained that those would not be candidates for ryzolt.  Explained the value card program and the long term savings to patients with eligible plans.  Discussed the Oxycontin patient type, flexible dosing options, contraindication, and warning.  Also talked about conversion from SA opioids like percocet. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 12/10/2009 | Southpointe IM residents Clinic.  Introduced ryzolt patient type, 2-3-1, dosing.  They asked about maximum doses vs IR.  Discussed the dosing for naive patients and conversion.  They asked about cash cost. Discussed 3rd tier copay with the various plans.  They have a lot of medicare/medicaid.  Discussed the 3 warnings and contraindications.  They see a lot of COPD and hypercapnia patients.  Explained that those would not be candidates for ryzolt.  Explained the value card program and the long term savings to patients with eligible plans.  Discussed the Oxycontin patient type, flexible dosing options, contraindication, and warning.  Also talked about conversion from SA opioids like percocet. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/10/2009 | Quick call, We reviewed the benefits of once a day Ryzolt, and patients not having to wake in the middle of the night to take a pill and also not having to take pill throughout the day at work. We discussed OxyContin as an option when stronger opioids are warranted. We reviewed the 7 dosing strengths and Dr said he likes that there is a 60 mg tablet before going to 80mg. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 12/10/2009 | Southpointe IM residents Clinic.  Introduced ryzolt patient type, 2-3-1, dosing.  They asked about maximum doses vs IR.  Discussed the dosing for naive patients and conversion.  They asked about cash cost. Discussed 3rd tier copay with the various plans.  They have a lot of COPD and hypercapnia patients.  Explained that those would not be candidates for ryzolt.  Explained the value card program and the long term savings to patients with eligible plans.  Discussed the Oxycontin patient type, flexible dosing options, contraindication, and warning.  Also talked about conversion from SA opioids like percocet. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 12/10/2009 | Southpointe IM residents Clinic.  Introduced ryzolt patient type, 2-3-1, dosing.  They asked about maximum doses vs IR.  Discussed the dosing for naive patients and conversion.  They asked about cash cost. Discussed 3rd tier copay with the various plans.  They have a lot of medicare/medicaid.  Discussed the 3 warnings and contraindications.  They see a lot of COPD and hypercapnia patients.  Explained that those would not be candidates for ryzolt.  Explained the value card program and the long term savings to patients with eligible plans.  Discussed the Oxycontin patient type, flexible dosing options, contraindication, and warning.  Also talked about conversion from SA opioids like percocet. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 12/10/2009 | Southpointe IM residents Clinic.  Introduced ryzolt patient type, 2-3-1, dosing.  They asked about maximum doses vs IR.  Discussed the dosing for naive patients and conversion.  They asked about cash cost. Discussed 3rd tier copay with the various plans.  They have a lot of medicare/medicaid.  Discussed the 3 warnings and contraindications.  They see a lot of COPD and hypercapnia patients.  Explained that those would not be candidates for ryzolt.  Explained the value card program and the long term savings to patients with eligible plans.  Discussed the Oxycontin patient type, flexible dosing options, contraindication, and warning.  Also talked about conversion from SA opioids like percocet. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 12/10/2009 | Doc said she has used Ryzolt for tapering patients off SA narcotics as well as for those that met the positioning(stronger opioids not warranted). She said there are studies out showing that SA narcotics can exacerbate episodic migraines into chronic migraine and the data is not just limited to migraines but orthopaedic conditions as well.  This is why she believes in using a long acting agent.  Informed her that the oxycontin savings cards will be honored into the new year with new cards forthcoming. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 12/10/2009 | Southpointe IM residents Clinic.  Introduced ryzolt patient type, 2-3-1, dosing.  They asked about maximum doses vs IR.  Discussed the dosing for naive patients and conversion.  They asked about cash cost. Discussed 3rd tier copay with the various plans.  They have a lot of medicare/medicaid.  Discussed the 3 warnings and contraindications.  They see a lot of COPD and hypercapnia patients.  Explained that those would not be candidates for ryzolt.  Explained the value card program and the long term savings to patients with eligible plans.  Discussed the Oxycontin patient type, flexible dosing options, contraindication, and warning.  Also talked about conversion from SA opioids like percocet. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 12/10/2009 | Asked Karen about patients taking IR tramadol.....what does a typical script look like in terms of the number of tab/mon.  She said she might write for 120 tabs but not sure if patients are going through all in a month and refills on tramadol she can't be certain but she believes there are patient who might be taking 4 / day.  Reviewed the conversion dosing and reminded of the convienence of once daily dosing.  Said she would keep it mind. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/11/2009 | Presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Doc starts patients on NSAIDs&then goes to tramadol&does write a lot of short-acting tramadol b/c many patients are having acute pain or chronic pain w/acute break-through pain so doc gives short-acting tramadol here too.Doc said Ryzolt's once daily dosing option is more convenient for those patients having to take short-acting tramadol around the clock&getting up in middle of night,so potentially with Ryzolt those patients wouldnt have to do that w/once daily dosing option.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/11/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc started a patient on Ryzolt,who was taking short-acting tramadol so he's waiting to see clinical results.Doc thinks once daily dosing of Ryzolt is a benefit to patients and dual matrix delivery system is good too,so he will look for a few more patients on short-acting tramadol that he can convert to Ryzolt.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/11/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc has a lot of patients on tramadol,so we talked about a few short-acting tramadol patients that are waking up in middle of night to take med&those patients potentially benefiting from Ryzolt's once daily dosing option.Discussed conversion of those patients,after 5mg dose isnt providing pain relief,to OxyContin 10mg or 15mg.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 12/11/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc sees many patients that he starts on NSAIDS,then tramadol,so discussed benefits of long-acting med vs short-acting med&doc likes controlled delivery system of long-acting,so talked about patients taking short-acting tramadol ATC,that may not like waking up in middle of night,so taking Ryzolt once daily dosing potentially could be a benefit if they didnt have to wake up in middle of night. Recommended Senokot-S for opioid induced constipation. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/11/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Talked about patients on short-acting tramadol that doc said are taking med through the night&once daily dosing of Ryzolt could potentially be a benefit for those patients if they didn;t have to wake up in the middle of the night.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/11/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc said she forgets about the name "Ryzolt"&value card program as she's in a habit of writing short-acting tramadol.Doc believes Ryzolt's once daily dosing option is a benefit&long acting delivery is good for patients so she'll think of patients who are on short-acting tramadol that are waking up in middle of night to take med&not happy about this,maybe they would like the once daily dosing option.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/14/2009 | Doc said OxyContin is fine for a group of his elderly patients,older than 60 where he feels comfortable prescribing due to what he perceives is less abuse potential in this group. Doc said Ryzolt is a good option for patients before a stronger opioid is warranted. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 12/14/2009 | Asked doc if he has any patients that may be taking IR tramadol ATC for their chronic pain.  He said he is sure he does but he has not seen any of those patients lately.  I reviewed the 2-3-1 of Ryzolt and the appropriate patient types.  He remembered that there is a voucher in the box instead of samples.  Explained how patients can still get a free trial and continued monthly savings until 12/10.  Told him about the covered insurance plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 12/14/2009 | Quick call....reminded her of the ryzolt 2-3-1 and the appropriate patient type.  I asked her to try a patient on ryzolt if they see a patient who is an appropriate candidate.  She simply said ok.  LEt her know that ryzolt is being covered by BWC and that might be an ideal candidate.  No committment. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/14/2009 | Doc was in office on her off day and headed out of the country....Reviewed the ryzolt 2-3-1 and the appropriate patient type.  She said she only works part time and rarely deals with chronic pain during that time.  Explained the positioning and asked if she has patients that might be taking NSAIDS for pain.  She said sure.  Explained that those might be candidates for ryzolt if they take pills ATC.  Explained the covered plans.  She said she will keep it mind....after she returnes from her trip.  Asked me to remind her next year. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/14/2009 | Asked doc what other opioids ryzolt patients might also be on for any breakthrough pain.  He said it various and depends on cost/insurance, what they tolerate and what they were on before ryzolt.  There is not any one drug in particular.  Might be vicodin, might be lortab.  Reminded doc of the indication and that ryzolt not loaded in combo with other opioids.  He said he knows.  Thanked him for his support and reminded him of the oxycontin patient type and the dosing options for flexibility. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/14/2009 | Worked Pain Mgmt Dept-saw doctors,nurses&pa |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 12/14/2009 | Spoke to Keisha about the stocking of ryzolt.  They still have bottles of each and she has seen a few scripts lately but not sure how they were written or who wrote them.  SHe does not recall any issues with them being filled.  Explained the value card program and how patients should retain card for monthly savings.  She said she will keep an eye out for scripts and let Arneatia know about the value card.  They still get scripts for Oxycontin regularly and customers usually have savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 12/14/2009 | Quick call at the window....reviewed the ryzolt 2-3-1 and indication and the oxycontin patient type.  Provided conversion guide for ryzolt and asked doc to consider converting a patient taking tramadol ATC.  He wanted to know about the cost vs IR tramadol.  Explained the card and the 2 ways to save.  Nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/14/2009 | Talked to Danish,Pharmacist,who said he hasnt seen any Ryzolt scripts here or Ryzolt Value cards.Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program w/Danish.Danish said Rob,OutPatient Pharm Mgr or Jay,InPatient Pharm Director are the ones who place Ryzolt getting on Metro's formulary.He said if patients come to this pharmacay or any Metro pharmacy,if Ryzolt's not on formulary,pharmacy wont order/dispense med.Danish said there was no OxyContin 15mg*30mg strengths in stock since he hasnt had any scripts for these strengths anytime soon. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/14/2009 | Asked doc how often she sees new patients.  She said everyday.  ASked her how often those patients are suffering from chronic pain.  She said about half the time.  Explained how those might be patients for ryzolt.  If thery coming to her taking NSAIDS ATC they might start on 100mg.  Reviewed the indication and the positioning.  She agreed and will try to keep ryzolt in mind.  Also discussed Percocete as an option for those patients with a Percocet taken ATC. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 12/14/2009 | Spoke to Nahla about the 2-3-1 of ryzolt.  They are still stocked but she has not seen any scripts yet.  She has value cards and will recommend if she sees an opportunity.  Explained that Dr. ALlen is prescribing.  ASked about the stocking of Oxycontin.  They recently got in generics in 10, 20, 40mg only.  SHe still see savings cards from time to time.  REminded her of how the value card offers two ways to save. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/14/2009 | Spoke to Shelly and the tech about the stocking of ryzolt.  They still have not seen any scripts for ryzolt.  Tech said they rarely get scripts from dr.  Explained the positioning of ryzolt.  Explained the value card program again the the 2 ways to save and the expiration date.  Reminded them if they see a script customer should keep the card. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/14/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc said Ryzolt's a great option for patients who are on short-acting tramadol,taking it around the clock&not compliant w/that dosing regimen,so the once daily dosing is more convenient for these patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/14/2009 | Manager made call as I was with Linda Armstrong-PA,Dr.Ali asked about Ryzolt Value card,so Manager explained program.Emphasized need for titration to optimal dose&doc committed to trying Ryzolt in a few patients. Said he's not prescribing a lot of OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/14/2009 | Discussed Ryzolt&patients that Linda treats where Ryzolt is an option&Linda said patients w/arthritic conditions-Ryzolt's a great option,but not degenerative disc or neuropathic pain.She sees patients for follow-up visits,20-min&ask's 7's about their pain&discusses med's,talks to fellows if there is any change in dosing regimen/med changes.Linda doesnt think of insurance plans f/meds,they just give script&savings cards to patients&patients leave&if there's a problem,then patients call back&they get switched to another med.Discussed Ryzolt titration&conversion guide info&patients w/commercial plans using the Ryzolt Value card.Linda said long-acting med's are beneficial to patients instead of short-acting for chronic pain.Talked about low dose conversions from hydrocodone/APAP to 10mg or 15mg OxyContin.Linda agreed.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/14/2009 | Talked to doc about giving patients scripts for 100mg Ryzolt,so patient can get to optimal dose,as doc starts patients on 200mg&300mg Ryzolt,even if they have never been on tramadol before.Doc said if patients have tried everything before seeing him&been on short-acting tramadol,he will go to a long-acting med like Ryzolt due to the controlled delivery system.But if patients are on short-acting tramadol&doing well,he wont convert them to Ryzolt/long-acting,unless patients complain to him about the short-acting tramadol.Reviewed Ryzolt Value card&titrating appropriately. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/15/2009 | Quick call at window and very crowded so no new info gained. I reviewed the benefits of once a day Ryzolt and BWC coverage. I left info regarding Ryzolt and OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 12/15/2009 | Quick call.....reminded doc of the cost savings programs for oxycontin patients - savings cards and patient assistance program.  Also reminded him of the 7 dosing options for flexibility.  He thanked me for the info.  Nothing |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/15/2009 | Quick introduction to docor Ryzolt,but nothing learned |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 12/15/2009 | Spoke to tech, Demetris, about the stocking of ryzolt.  They have gotten both the 100 and 200mg strengths in.  SHe personally seen a couple of scripts but did not recall for how many tabs or the prescriber.  Explained the value card program and the 2 ways to save.  Also let her know its important for customers to retain the card. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 12/15/2009 | Ryzolt 2-3-1 features and discussion of appropriate conversions from IR tramadol.  Discussed the indication, appropriate conversions, as well as convenience of once a day dosing.  Formulary coverage, value card program egligibility, and the ability to PA managed medicaid.Senokot S as a stimulant and softener for patients suffering from constipation. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 12/15/2009 | rx solutions quick and ryzolt value cards discussed extension on Oxycontin |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 12/15/2009 | Ryzolt 2-3-1 features and discussion of appropriate conversions from IR tramadol.  Discussed the indication, appropriate conversions, as well as convenience of once a day dosing.  Formulary coverage, value card program egligibility, and the ability to PA managed medicaid.Senokot S as a stimulant and softener for patients suffering from constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/15/2009 | Doc said he knew about Ryzolt but wanted to know why he should write Ryzolt instead of Ultram ER? I told doc there are no head-to-head studies with Ryzolt&Ultram ER,but asked him what the clinical benefits of long-acting meds were vs short-acting? Explained delivery system of Ryzolt&tmax of Ryzolt to doc&asked him to just try Ryzolt in a few patients to get some clinical experience. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 12/15/2009 | Reveiwed the ryzolt patient type and the 2-3-1.  He said he is using it all the time.  He said sometimes it is too expensive even with the card.  He just had a patient today that said the out of pocket expense was $60.  Reminded him of the covered plans like medical mutual that will be more affordable.  He said he will keep trying. |
| PPLPMDL0020000001 | Euclid | OH |  | 12/15/2009 | Asked doc if he has had any new successes with ryzolt starts.  He said yes, its is going well.  He is converting some from IR and starting some that are tramadol naive.  Asked if some of those are BWC patients.  He said yes.  Let him know that BWC patients do not require a card.  He was not aware of that.  Doc said he is still going to nursing homes.  Aksed if he ever prescribes oxycontin for chronic pain.  He said he did stop in a nursing home setting.  Reviewed the 7 fexible dosing options.  Nothing learned.<font color=blue><b>CHUDAKOB added notes on 01/04/2010</b></font>I think you learned that he only prescribes OxyContin in a nursing home setting. Now the question is why? |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 12/15/2009 | Asked doc what feedback he has gotten from patient(s) he has started on ryzolt.  He said its going good.  I asked if the results were good enough for him to continue to prescribe.  He said sure.  Nothing more learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/15/2009 | Worked Physical Medicine&Rehab dept-saw Dr.Garcia,Dr.Cui,Dr.Harris,Dr.Wilson,Dr.Sidur,Dr.Chae&Nurses-Debbie&Trish |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 12/15/2009 | Asked doc if he has seen any patients recently that might be candidates for ryzolt - taking tramadol around the clock.  He said he still has not written for any LA tramadol lately.  He said he has ryzolt in his head.  Reminded him of the convenience of once daily dosing over potentially waking in the middle of the night.  Offered him oxycontin savings cards again and again he said he need not need them.  Reminded of the 7 dosing options. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/15/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Discussed patients on short-acting tramadol that have to get up in middle of night to take med&this isnt working for them&how Ryzolt's once daily dosing option could potentially be a more convenient option for them.Doc asked about insurance coverage,so discussed Ryzolt value card f/patients w/BWC coverage,Anthem&Medical Mutual&doc agreed to look for a few patients to try Ryzolt in&get some clinical experience.Discussed earlier initiation of OxyContin,low doses,instead of increasing hydrocodone combo doses&waiting to put these patients on higher doses of OxyContin. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 12/15/2009 | Talked about the appropriate ryzolt patient type and asked doc what feedback she has gotten from ryzolt trials.  She said she recalls a couple of patients that could not tolerate the medication because of nausea.  She said she would keep trying.  I suggested that taking ryzolt at dinner might minimize the side effects and patients should be started on low dose.  Patient was already on IR tramadol.<font color=blue><b>CHUDAKOB's query on 01/04/2010</b></font>We do not have anything in our PI that says that taking Ryzolt with food will minimize side effects.  In fact, it says that Ryzolt was administered without regard to food. You cannot say anything that is not consistent with our product labeling.<font color=green><b>SIMERTOC's response on 01/05/2010</b></font>Told her that a couple of docs have patients take it with dinner to minimize AE's.  Is it ok to say that?<font color=blue><b>CHUDAKOB's query on 01/15/2010</b></font>No.  You can only say what is in our PI.  If she wants to speak with other physicians, she can.  You cannot comment on what other physicians do as it may be against what we say in our PI. Does this help clear things up?  If not, please ask.<font color=green><b>SIMERTOC's response on 01/19/2010</b></font>Thats clear.<font color=blue><b>CHUDAKOB added notes on 01/21/2010</b></font>OK. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/15/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc said long-acting meds are preferred but some patients like to take their short-acting meds,prn,even if it is a chronic pain condition around the clock.Discussed patients who could try Ryzolt&potentially not have to wake up in middle of night to take med,as some patients are taking short-acting tramadol.Doc said if patients are on pain med's&not controlled&need to sign contracts,etc..its too much work so he'll refer patients to pain mgmt.Talked about earlier initiation of OxyContin 10mg&15mg,instead of increasing hydrocodone combo doses&then titrating appropriately w/7 tab |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/15/2009 | Discussed writing oxy vs long-acting med's&Georgene said long acting w/smooth/controlled delivery is better than short-acting med's w/peaks&she prefers Ryzolt's once daily dosing option as she's trying to decrease the pills for her patients&potentially Ryzolt's once daily dosing option could prevent patients from waking up in middle of night.  Reviewed the 4-6wk follow-up visit,whether or not they are new patients or existing patients,they return to see her in 4-6wks.Discussed offering Ryzolt as an option to those patients on Ultram,whether or not they complain of any dosing regimen, as she is trying to decrease the pills for her patients&potentially Ryzolt's once daily dosing option could prevent patients from waking up in middle of night. Recommended Senokot-S for opioid induced constipation. |

| | | | | | |
|---|---|---|---|---|---|
| | Cleveland | OH | 44109 | 12/15/2009 | Discussed Ryzolt FPL,2-3-1 messaging,indication&value card prog.Doc starts many patients on tramadol,but thinks a long-acting med is better b/c of the controlled delivery system.Doc said after NSAIDs,she does go to tramadol,so once daily dosing of Ryzolt is convenient for patients,but was concerned about cost.We talked about BWC,Anthem&Med Mutual patients using Ryzolt Value card.Doc said when patients have to go to the "hard stuff",she sends them to Pain mgmt,so I asked doctor what that meant&doc said after Percocet,if patient's still in pain,she will send to Pain mgmt as she doesnt want to deal with that and manage patients pain. |
| PPLPMDL0020000001 | | | | | |
| | Waterford | OH | 45786 | 12/15/2009 | Ryzolt 2-3-1 features, indication, and appropriate conversions from IR tramadol.  Review of formulary coverage, eligibility for value card program, BWC, PA managed medicaid plans.  OxyContin as an Option for pain control when patients meet the indication.  Discussion of appropriate conversions from short acting opioids and convenience of q12h dosing.  Formulary coverage with the addition of Molina and AARP/UHC for managed medicare.Senokot S for patients suffering from constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44109 | 12/15/2009 | Discussed Ryzolt FPL,2-3-1 messaging,indication&value card prog.Talked to doc about patients on short-acting tramadol,but having to get up in middle of night to take med,potentially Ryzolt's once daily dosing option could be more convenient.Doc agreed to try Ryzolt in patients w/Med Mutual,Anthem or BWC coverage,as we discussed Ryzolt Value card.Doc said OxyContin is prescribed mainly in hospital for patients,talked about RxSolutions Pull Through for those patients&initiating OxyContin,10mg or 15mg Q12H,instead of waiting longer and then patients are being started on 60&80mg OxyContin. |
| PPLPMDL0020000001 | | | | | |
| | Berea | OH | 44017 | 12/15/2009 | Quick call, We reviewed Ryzolt as an option and he agreed that it is a great option before stronger opioids and he will continue to prescribe. I reviewed the benefits with patients are taking stronger opioids around the clock. |
| PPLPMDL0020000001 | | | | | |
| | Westlake | OH | 44145 | 12/16/2009 | Spoke with Jamie, We discussed the benefits of long acting Ryzolt and OxyContin instead of short acting around the clock for patients with chronic pain. We discussed Ryzolt value program and OxyContin savings cards good thru march. I asked them to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | North Olmsted | OH | 44070 | 12/16/2009 | Spoke with Jane, discussed benefits of long acting Ryzolt and OxyContin. I reviewed the Ryzolt value program and OxyContin savings cards. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | North Olmsted | OH | 44070 | 12/16/2009 | Quick call, he said that he will give Ryzolt a try with BWC patients. I asked where he would prescribe Ryzolt, he would use it before percoet or OxyContin. |
| | Olmsted Falls | OH | 44138 | 12/16/2009 | Dr said he does prescribe long acting pain meds for a condition like spinal stenosis when procedures and other treatments will not work.  We discussed Ryzolt for patients who have chronic pain such as that associated with arthritis and why wouldn't you want those patients to have a long acting pain medication. He will consider it.<font color=blue><b>CHUDAKOB's query on 01/04/2010</b></font>So what is it that specificall holds him back from prescribing a long-acting besides he thinks his patients like taking short-actings.  this is where you have to get in in order to sell him.<font color=green><b>HOLUBA's response on 01/05/2010</b></font>Thanks I will ask and see what his feedback is.<font color=blue><b>CHUDAKOB added notes on 01/08/2010</b></font>  Thanks! |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44114 | 12/16/2009 | Discussed Ryzolt FPL,2-3-1 messaging,indication&value card program w/Dave,Pharmacist,who didnt know anything about Ryzolt.Hasnt seen any scripts yet for Ryzolt,but does get a lot of scripts from Dr.Katz&Dr.Kata for short-acting tramadol so discussed patients on short-acting tramadol,who are taking it around the clock&having to get up in middle of night,Ryzolt could potentially be an option for them to have once daily dosing. Discussed 7 tablet strengths of OxyContin,gave Oxy Contin FPl&conversion guide&Dave hasnt seen any scripts for 15 or 30mg in a long time,so talked about ordering those strengths.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | | | | | |
| | Brooklyn | OH | 44144 | 12/16/2009 | Saw doc for a minute and she said that she hasnt started any patients on Ryzolt yet,but she does think Ryzolt's once daily dosing option is an advantage from a convenience standpoint for her patients taking short-acting tramadol&having to wake up in middle of night,so she will consider it for those patients.Recommended Senokot-S for opioid induced constipation |
| | Cleveland | OH | 44114 | 12/16/2009 | Discussed Ryzolt as an option for any patients currently taking short-acting tramadol around the clock that are waking up in middle of night,where if they take Ryzolt once daily,they may potentially not have to get up in middle of night.Doc likes once daily dosing option&controlled delivery system of Ryzolt,with Q24H coverage,so he's keeping it in mind for any patients like this.Doc said a lot of his patients go to Vicodin,Percocet&OxyContin,so we talked about converting patients to OxyContin 15mg,after the Vicodin 5mg isnt providing pain relief for that patient.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44102 | 12/16/2009 | Discussed Ryzolt FPL,2-3-1 messaging,indication&value card program.Doc hasnt prescribed Ryzolt yet,as the forgot the name/value card program&writing short-acting tramadol has been a habit for years.Doc said once daily dosing of Ryzolt&delivery system are benefits to patients,so asked doc to think of patients on short-acting tramadol that can convert to Ryzolt or new patients,to get some clinical experience&doc agreed. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Beachwood | OH | 44122 | 12/16/2009 | Spoke to tech about the 2-3-1 and stocking of ryzolt. They are still not stocking the product and she had not seen any scripts.  Explained the positioning and for those taking several tramadol daily.  Explained the 2 ways to save with the value card and the need for customer to retain the card for monthly savings. |
| PPLPMDL0020000001 | | | | | |
| | Beachwood | OH | 44122 | 12/16/2009 | Reminded doc of the ryzolt patient type and asked him if he has gotten feedback from the patient(s) he has tried.  He said he tried a couple of times only and one was unable to get ryzolt.  The other he has not heard from.  I asked the he continue to give ryzolt a try and that it is covered with Antem, medical mutual, and BWC.  No Info. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44124 | 12/16/2009 | Quick call with doc and Patricia.....thanked them for their support with ryzolt and reminded them of the insurance plans covering ryzolt.  Also discussed titration and dosing to insure tolerability.  Nothing learned.  They still had value cards. |
| PPLPMDL0020000001 | | | | | |
| | Lyndhurst | OH | 44124 | 12/16/2009 | Quick call with doc and Patricia.....thanked them for their support with ryzolt and reminded them of the insurance plans covering ryzolt.  Also discussed titration and dosing to insure tolerability.  Nothing learned.  They still had value cards. |
| PPLPMDL0020000001 | | | | | |
| | Parma | OH | 44129 | 12/16/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc hasnt started anyone on Ryzolt as he forgets the name&value card&has so much Medicaid.So we talked about his patients on short-acting tramadol taking it around the clock who could potentially benefit from Ryzolt once daily dosing where they may not have to get up in middle of night&doc sees a benefit in this dosing regimen&will try to think of a few patients to try Ryzolt in&let me know.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44113 | 12/16/2009 | Talked to doc at window for a minute about Ryzolt&doc said he keeps forgetting to talked to him about just finding 1 or 2 patients,on short-acting tramadol that he could prescribe Ryzolt to and see if there is a difference&we talked about once daily dosing of Ryzolt being potentially a more convenient option for patients taking short-acting tramadol&waking up in middle of night to take med. Recommended Senokot-S for opioid induced constipation |
| | Parma | OH | 44129 | 12/16/2009 | Talked to Steve,Pharmacy Mgr&presented Ryzolt FPL,2-3-1 messaging,indication&value card program.Steve has seen a few Ryzolt value cards from Dr.Gallagher&Georgene Fanous&said the once daily dosing option of Ryzolt is a convenience benefit to those patients taking short-acting tramadol Q4 or Q6H and having to wake up in middle of night.He will think of a few patients to suggest switching them to Ryzolt.Asked about OxyContin&we only had time to discuss stocking as noted above&i left OxyContin FPI&Senokot-S coupon pads |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44114 | 12/16/2009 | Discussed doc's belief that Ryzolt once daily dosing option is convenient for many of her patients,but she has been prescribing those short-acting tramadol (read past call notes)...so talked about her finding a couple of patients on short acting tramadol that have to wake up in middle of night to take med&offering Ryzolt to them as they potentially could sleep through the night w/Ryzolt. Discussed conversion of patients on Vicodin 5mg,to OxyContin 15mg,instead of increasing Vicodin doses like doc does&she maxes dose out. She believes although her patients have chronic pain,she treats them with short-acting med's like Ultram&Vicodin because her patients pain can be intermittent even though its chronic.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44143 | 12/16/2009 | Reviewed the ryzolt patient type and reminded doc of his committment of more than 2 scripts per week.  He said he remembers and he has been trying to do that.  He has not had any complaints from patients.  He asked if there were any studies at higher doses than 300mg.  Explained that there are not.  He also asked about the future potential for samples.  Told him I don't know.  Asked him what would be a next step after patient needs more than 300mg of ryzolt.  He said he would probably add something on rather than switch altogether as most patients require combo therapy.  Discussed the oxycontin patient and indication.  He really tries to avoid narcotics - short and long.  He would refer to pain mgmt.  Reviewed the covered insurance plans and he just asked me to discuss with staff. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44111 | 12/17/2009 | Spoke with Kofi,  I reviewed the benefits of long acting Ryzolt and OxyContin instead of short acting around the clock. We discussed the Ryzolt value program and OxyContin savings program good thru march. I asked him to recommend Senokot S with opioid scripts. |
| | Cleveland | OH | 44111 | 12/17/2009 | Spoke with Eric, We reviewed Ryzolt and OxyContin as long acting options instead of short acting around the clock.  We discussed managed care and the value program for Ryzolt as well as savings cards for OxyContin. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44135 | 12/17/2009 | Quick call, reviewed Ryzolt as an option instead of short acting tramadol around the clock for BWC patients. |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 12/17/2009 | Reviewed Ryzolt as an option and he said he will try it. Pat will remind him to use Ryzolt and hand out the value program. Dr said he has not been able to get OxyContin to go thru caresource any longer, even with a prior auth. The patients now need to fail on 3 different medication before they will approve OxyContin and they have a new patient with OxyContin and he will not be able to get it any longer.  We discussed the managed Medicare situation and that this could possible change in Feb. |
| PPLPMDL0020000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 12/17/2009 | Quick call....Discussed the ryzolt patient type and the 2-3-1.  Explained the low starting dose for naive patients to gauge tolerability.  Asked him to try again for the appropriate patient.  He agreed.  Nothing learned. |
| | Cleveland | OH | 44195 | 12/17/2009 | Worked Pain Mgmt dept-saw Dr.Kapural, Dr.Vrooman,Dr.Mintzer,Kathy Kraus&had an appt w/Anne Crawford.Left information for doc's on PM&R and Back/Spine depts-on Ryzolt,OxyContin and Senokot-S coupon pads |
| | Cleveland | OH | 44195 | 12/17/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Anne has started a few patients on Ryzolt&once daily dosing option,so we talked about those patients on short-acting tramadol that are waking up in middle of night that could potentially not have to do with once daily dosing of Ryzolt.Talked about Med Mutual&Anthem patients using Ryzolt Value card.Although Anne cant write OxyContin,as an NP,she does make medication recommendations to the doc's so she&I talked about patients converting to low doses of OxyContin,10mg&15mg,earlier,instead of maxing out on hydrocodone combos or percocet.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Mayfield Heights | OH | 44124 | 12/17/2009 | Caught doc at the door.  Reminded doc of the positioning of Ryzolt and the dosing for patients that are tramadol naive and the dosing for those converted from IR tramadol.  Asked her what feedback she has gotten.  She only said its good.  Nothing learned. |
| PPLPMDL0020000001 | | | | | |
| | Westlake | OH | 44145 | 12/17/2009 | Quick call, We discussed the benefits of once a day Ryzolt instead of short acting around the clock. He has given some of the value cards, but he was not sure how the patients are doing since they have not followed up yet. |
| | Maple Heights | OH | 44137 | 12/17/2009 | Spoke to tech about the stocking of ryzolt.  She said they are stocking 100mg but she had never seen any scripts for ryzolt.  Went over the 2-3-1 and explained the value card program, 2 ways to save and the need for customers to keep the card to use every month.  Asked if they see much ultram or but she was not sure.  Pharmacist was unavailable. |
| PPLPMDL0020000001 | | | | | |
| | Bedford | OH | 44134 | 12/17/2009 | Reminded doc of the ryzolt patient type and the 2-3-1.  He said he tried it once but patient was unable to get it.  He did not remember why.  Explained the 3rd tier coverage with medical mutual and anthem as well as BWC.  Asked him to try for BWC for the best chance for success.  Patients with commercial plans can save $35 off their co-pay.  he said he may try for BWC patients. |
| | Parma | OH | 44134 | 12/17/2009 | Talked to doc about earlier initiation of OxyContin,10mg&15mg strengths,instead of maxing the Vicodin doses,so doc said he will consider.Talked about RxSolutions Pull Through for his patients,as it relates to OxyContin&gave doc update on OxyContin Savings Coupons being good through 3/2010. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 12/17/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc has many patients on Ryzolt&likes once daily dosing option,so talked about patients on short-acting tramadol getting up in middle of night to take medication&converting them to Ryzolt,as they potentially may have to wake up in middle of night w/Ryzolt's once daily dosing option.Doc more convenient for them.Talked about Med Mutual&Anthem patients using Ryzolt value card.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 12/17/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Kathy has started several patients on Ryzolt,from Dr.Mekhail's direction&hasnt gotten any negative feedback from patients so that's good&no call-backs from patients.We talked about patients taking short-acting tramadol that have to get up in middle of night that could take Ryzolt seeing that the once daily dosing could potentially prevent that patient from having to wake up in middle of night. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 12/17/2009 | Discussed the Oxycontin flexible dosing options for those patients currently taking percocet ATC.  Asked doc what he does when patients start taking multiple percocet daily.  He said he might put them on Oxycontin.  SHowed him the conversion guide and the potential to reduce nubmer of tablets.  Also discussed the PAP website and the available resources to pain advocates.  He was aware of the PAP site and he already uses pain contracts, etc. Quick reminder of the ryzolt patient type and that its covered on BWC.  Reminded him he said he would try ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/17/2009 | Talked about Ryzolt as an option for doc's patients on short-acting tramadol that have to wake up in middle of night&how Ryzolt's once daily dosing option could be more convenient in that sense.Doc hasnt started anyone yet but committed to starting a few patients on Ryzolt,per our discussion.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 12/17/2009 | Reminded doc that he expressed interest in RYzolt as it is covered by BWC.  Discussed the 2-3-1 features and the positioning.  I asked him to try a patient that may be taking IR tramadol several times a day regulary or ATC.  He said ok.  Quick reminder of Oxycontin for patients with more severe pain. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/17/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doctor hasnt started any patients on Ryzolt,so discussed patients on short-acting tramadol that have to wake up in middle of night,that potentially wouldnt have to do so with once daily dosing of Ryzolt.Talked about Med Mutual&Anthem patients using Ryzolt value card. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 12/17/2009 | Spoke with Kim (formerly of the lander store) about ryzolt stocking.  She has not seen any scripts there but has at the other store.  The tech confirmed that they have not gotten any recent scripts for ryzolt.  Talked about the value card program and the 2 aspects of savings.  She remembers the program and that customers should keep the card. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/17/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc hasnt started any patients on Ryzolt,so talked about new patients to try Ryzolt&patients on short-acting tramadol that have to get up in middle of night to take med&how Ryzolt could potentially be an option thats more convenient with once daily dosing of Ryzolt.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44107 | 12/17/2009 | Quick call, reviewed Ryzolt as an option before stronger opioids. I asked if he would consider a low dose OxyContin instead of titrating from vicodin 5 to 7.5mg.  He said maybe. I reviewed conversion guide & OxyContin FPI. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 12/17/2009 | Discussed the Oxycontin indication and the 7 flexible doses.  Asked if he see a for the 10 and 15mg tablets in his practice.  He said not really because patients are on higher doses of SA opioids before going to Oxycontin.  Referenced the FPI and the recommendation to titrate slowly.  Offered doc patient information tear off sheets for patients started on Oxycontin.  He said he already uses them as well as pain contracts. He puts them in all files where patients are started on Oxycontin, Pain meds, respectively.  Thanked him for his support.  He still has savings cards and let him know they will be good into 2010. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/17/2009 | Quick call thru window and no opportunity to ask questions. I reminded him about OxyContin 30 and 60 mg doses for titration and as an option instead of short acting around the clock. He agreed it is a good option. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/17/2009 | Doc thinks Ryzolt's once daily dosing option is more convenient for his patients as many of them are older and forget to take their pills since they have to wake up to take this, so the one pill a day is more convenient than short-acting tramadol Q4/Q6H.Talked about controlled delivery of Ryzolt,thru dual matrix delivery system being a benefit to get patient to steady state in 48hrs and doc said he likes long-acting meds for that reason-more smooth/controlled delivery than the short-acting which is up&down for the patient,so that's the clinical benefit of Ryzolt instead of short-acting tramadol. Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's</b> response on 01/04/2010</b></font>Here's my clinical benefit to use of Ryzolt; less up and down for the patients?  Is that what he said?<font color=green><b>BROOKAM's response on 01/06/2010</b></font>not really..more something controlled delivery of Ryzolt,thru dual matrix delivery system being a benefit to get patient to steady state in 48hrs and doc said he likes long-acting meds for that reason-more smooth/controlled delivery than the short-acting which is up&down for the patient,so that's the clinical benefit of Ryzolt instead of short-acting...he has said this before by the way<font color=blue><b>CHUDAKOB added notes on 01/15/2010</b></font>OK. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/17/2009 | Bruce stated since their old CEO passed, they have a clamping down as well as new Executive VP.  He doesn't have a Ryzolt convenience...one pill vs many,that was the most significant clinical benefit he saw..the only time doc talked about "up and down" was when he looked at steady state plasma of Ryzolt vs short acting tramadol&he commented on smooth/controlled release of Ryzolt vs the up/down he saw in short-acting...he has said this before by the way<font color=blue><b>CHUDAKOB added notes on 01/15/2010</b></font>OK.  Doc doesnt since their old CEO passed, they have a clamping down as well as new Executive VP  his department report to the EVP. He has been pulled from investigating claims into members but wouldn't state what he does now to it's confidential - its his background. He stated they aren't meeting much with companies & he's too swamped with new responsibilities to do so. Marty is still an analyst and John is still the Manager of SIU. His department need any education including the Is documentation painful pc bc they have an investigative manual to follow. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/17/2009 | Dan stated to submit a net price bid for the 2011 bid not percent. Also, they were looking at adding OxyContin to the 2010 PDL which is why the contract is on hold. It is officially done but various parts of it would be amended if it is added. They have done some analyzing of the opioid class and found that OxyContin has 11% market share within MH and 30% nationally. They'd like to partner with us or if we don't want to they'll put in more restrictions with the call center to not let PAs go through. Oxycodone ER at its highest was 32% market share with OxyContin 2% equalling 34-37% of class. They would not add until the contract is completed, which earliest is Feb 2010 & would want to go thru end of patent life. He questioned if we have 6 month exclusivity after patent expires in 2013 before other generics can launch? In regards to Ryzolt, there will be a MAC on tramadol ER if they launch but it's already NOF so doesn't matter. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/17/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program. Doc hasnt started any patients on Ryzolt,has to remember name&value card,but liked once daily dosing option of Ryzolt.Talked about patients taking short-acting tramadol that have to wake up in middle of night to take med&how Ryzolt could potentially be more convenient w/that once daily dosing option.Talked about starting patients on OxyContin,10mg&15mg,after 1st dose of Vicodin or Percocet aren't working&doc said he does initiate earlier in treatment instead of waiting longer&then patients need to start on 40,60 or 80mg OxyContin.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/17/2009 | Talked to Bethany about Ryzolt FPI,2-3-1 messaging, indication&value card program.She hasnt seen any Ryzolt scripts come through yet, but she thinks the once daily dosing is more convenient than short-acting tramadol dosing of Q4 or Q6H for patients,especially those patients having to wake up in middle of night.Talked about OxyContin,7 tab strengths&she hasnt seen a 15mg or 30mg come through in awhile,so discussed earlier initiation of OxyContin at 10mg&15mg, instead of waiting so long&then patients need 40,60,80mg OxyContin.They will recommend Senokot-S and other laxatives to patients, so left Senokot-S coupon pads. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 12/18/2009 | Spoke with Pam, we discussed the benefits of long acting options like OxyContin and Ryzolt instead of short acting around the clock for patients with chronic pain.  We discussed managed care for Ryzolt and value program.  I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/18/2009 | Dr said he does not prescribe long acting tramadol due to managed care. We reviewed the manged care and value program for Ryzolt. He sees a lot of Caresource but he does have working patients as well. Dr said he does not take any new chronic pain patients. He only maintains those patients he has been seeing for a long time. He told me about a chronic pain patient who was getting liver damage from NSAIDs and he switched him to OxyContin and he is doing much better. He does not have internet in his office to be able to get to the Oars program. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/18/2009 | Spoke with Shah, he has not seen scripts of Ryzolt and will not re order until they have patients on it. We discussed the benefits of long acting meds like Ryzolt and OxyContin instead of short acting around the clock for chronic pain. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/18/2009 | Quick call. Reminded about Ryzolt as an option before stronger opioids. Discussed OxyContin instead of short acting around the clock. He said he will titrate vicodin but it depends on the patient and type of pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 12/18/2009 | Talked about converting Percocet patients to 10mg or 15mg OxyContin,after that 1st dose isnt working anymore.Gave OxyContin conversion guide&FPI. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/18/2009 | Only had a minute w/doc so talked about Ryzolt 2-3-1 messaging&doc said once daily dosing of Ryzolt is a more convenient option for patients but she's been in habit of writing short-acting tramadol,so we talked about placing Ryzolt Value cards near her station,so she would remember them&try Ryzolt in a few patients whether they are new to tramadol or on short-acting tramadol,to just get some clinical experience. Recommended |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 12/18/2009 | Quick call, He said he has started trying Ryzolt again for moderate pain and has given a few of the value cards.  He said he is trying to refer chronic pain patients to pain management to maintain, so he may not be doing as many refills of OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/18/2009 | Discussed Ryzolt once daily dosing option as a benefit to docs patients on short-acting tramadol who are now waking up in middle of night to take med&how Ryzolts once daily dosing option could potentially prevent these patients from waking up in middle of night. Talked about initiating OxyContin,10mg&15mg,after Vicodin 5mg isnt providing enough pain relief&doc said he will consider that option&took conversion guide. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 12/18/2009 | Discussed patients on Vicodin, after 1st dose isnt working&initiating therapy of OxyContin 10mg or 15mg,instead of increasing Vicodin dose. Showed conversion guide&gave OxyContin FPI. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 12/18/2009 | Doc clarified that he would start Ryzolt lately. After first treating the disease itself.  Given the chronic nature of OA/RA, I asked doc if he would start those patients on a once a day or convert them to once a day.  He said the issue is cost.  Explained the value card program.  He said he has a lot of medicare patients that would not qualify for the card.  He said he does have a few patients that might be eligible and fit the patient type.  I asked him to try ryzolt for those patients for the convenience of once a day.  He said ok. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/18/2009 | Dr said he has not thought of Ryzolt lately, but will try it again with the value cards.  We discussed OxyContin as an option to short acting and he said he does have some patients that he maintains but has not started new patients lately.  He prefers to refer to pain management. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 12/18/2009 | Reviewed the Ryzolt patient type and the 2-3-1.  Asked doc what feedback he has gotten from patients.  He said nobody covers it. (no insurance plans cover it).  I explained that choosing patients with medical mutual or Anthem will be the best chance for success.  He said its too difficult to remember and he has to find a match between the patient type and the insurance.  He thinks one of the couple of patients might have gotten the product but he has not heard back from them.  I asked that he give ryzolt another try.  He said he would. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/18/2009 | Discussed Ryzolt as an option for patients on short-acting tramadol that could benefit from once daily dosing option, if these patients are getting up in middle of night to take med&doc agreed taht this was a convenience benefit&she'll think of those patients.She keeps forgetting about Ryzolt&because she has so much Medicaid,she hasnt thought about it, so talked about Ryzolt for Med Mutual&Anthem patients,even BWC patients.Discussed 10mg&15mg OxyContin patient starts,converting them to OxyContin after 1st Vicodin or Percocet dose isnt providing pain relief. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/18/2009 | Spoke to George about the stocking of Ryzolt and Oxycontin.  They have all strengths of both and recently developed a complaint of 300mg of ryzolt.  He said he had not recalled the prescriber but it may have been a free trial.  Explained the value card program and the need for customer to retain the card.  THey get plenty of scripts for Oxycontin but not as much 15, 30mg.  They have not had any problems with Oxycontin. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/18/2009 | Spoke to Warren about the stocking of ryzolt.  He said they had it stocked but did not see any scripts and after 90 days the product is sent back because they do not have room on shelves.  I explained how Hillcrest Pain mgmt and Dr. Agarwal in the building is writing prescriptions.  He said he would certainly get it back in if they get a prescription.  Explained the value card program and the long term savings to patients.  He said they are stocking all strengths of Oxycontin but mostly see 20 and 40mg.  SOme patients come in with savings cards but most don't seem to have a problem affording oxycontin |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 12/18/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc started a patient on Ryzolt,that was on short-acting tramadol as he thought the once daily dosing option of Ryzolt was more convenient for this patient than getting up in middle of night to take med.Talked about Med Mutual patients using Ryzolt Value card. Does maxes Vicodin&Percocet out before he considers OxyContin therapy,so we talked about initiating 10mg&15mg OxyContin instead of waiting so long when patients need higher doses of OxyContin. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 12/18/2009 | Asked doc how he usually prescribes tramadol.  He said he has patients take it as needed for chronic pain.  Asked how many tablets patients may take daily.  He said maybe three.  I discussed the indication for ryzolt and the convenience of once daily dosing.  I asked him to convert patients that may be taking several a day.  He said the problem is cost and patients usually want generic.  Explained how the value card can actually make ryzolt affordable.  He thought the monthly savings were a good deal.  He said he may have a couple of patients that might be eligible and caidates for ryzolt.  I asked him to try ryzolt for them.  He said he would. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/21/2009 | We discussed the benefits of long acting pain meds like Ryzolt and OxyContin. He does see the benefits and said he has tried a few new patients on Ryzolt, he did not know what the manged care was but has not heard back. He also said that he continues to prescribe OxyContin especially in the nursing homes when appropriate. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/21/2009 | Dr said that he can think of a few patients who could benefit from once a day Ryzolt. We discussed the value program for Ryzolt and benefits of once a day such as not having to wake in the night to take a scheduled dose.  We discussed the OxyContin value cards and he said that they do hand them out.  I told the entire staff the savings cards are good thru March. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/21/2009 | Spoke with Lisa, We reviewed the benefits of Ryzolt and OxyContin instead of short acting around the clock for chronic pain patients. I reviewed the Ryzolt value program and OxyContin savings cards. I asked her to recommend Senokot S with opioid scripts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/21/2009 | Spoke with Deanna. We talked about the benefits of long acting pain meds like Ryzolt and OxyContin for patients in chronic pain- patients not having to wake in the night to take their scheduled dose. We discussed the Ryzolt value program and OxyContin savings cards. I asked her to recommend Senokot-S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 12/21/2009 | Quick call, reminded about Ryzolt as an option, Dr said he just keeps forgetting to prescribe it. I asked Dr the benefits of OxyContin over short acting. He said he does see the many benefits of long acting pain meds and prefers patients to be on a long acting like OxyContin instead of short acting around the clock. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 12/21/2009 | Discussed the 2-3-1 of ryzolt. Positionned ryzolt for those patients that may come to him taking NSAIDS ATC and he wants to delay narcotics OR those that may be already taking IR tramadol several times a day. He said that it where he would likely use ryzolt. He asked about the use of ryzolt with renal impairement. He also asked about maximum dose....explained 300mg and the warning for serotonin syndrome etc. Referenced FPI to avoid the use with creatinine clearance <30ml. Explained the dosing and how to convert. he admitted that he has not tried ryzolt yet but he will. Explained the value card program and the 2 ways to save. Reminded him of the Oxycontin patient type and flexible dosing options.<font color=blue><b>CHUDAKOB's query on 01/09/2010</b></font>Nice job of handling these objections.<font color=green><b>SIMERTOC's response on 01/19/2010</b></font>Thanks.<font color=blue><b>CHUDAKOB added notes on 01/31/2010</b></font>Your Welcome! |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/21/2009 | DOc asked if he was writing enough ryzolt. I explained there is always room for growth. Thanked him for his support and reminded him of the patient type. He said he will write IR tramadol if there is no coverage otherwise be tried if he was writing enough ryzolt. We won't use them together. He said the heard about Ultram ER going generic. Let doc know that oxycontin savings cards will be honored into early 2010.<font color=blue><b>CHUDAKOB's query on 01/09/2010</b></font>When a doctor says this, you might respond by saying that if the physician is prescribing for appropriate patients, then that is what we want to see.<font color=green><b>SIMERTOC's response on 01/19/2010</b></font>Do you mean....when a doc asks if he is writing enough?<font color=blue><b>CHUDAKOB added notes on 01/31/2010</b></font>Yes. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/21/2009 | We discussed the benefits of long acting like Ryzolt and OxyContin, he said he does see the benefit for patients taking them around the clock and will switch patients to a long acting if needed. His bad experience with managed care for Ryzolt is what is holding him back from prescribing. I reviewed the Ryzolt value program |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 12/21/2009 | Reminded her of the appropriate ryzolt patient type per indication and positionning. ASked her if she has had a chance to try a patient. She said not since the time she said a patient did not like it(see previous note). Also said she has a lot of patients that have medicaid/medicare...coverage always the issue. She said she would try. LEt her know about the oxycontin savings cards being extended into early 2010. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/21/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Talked about starting more patients on Ryzolt,that are currently taking short-acting tramadol that have to wake up in middle of night&how Ryzolt's once daily dosing option could be more convenient for them.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/21/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Talked about initiating Ryzolt,after NSAIDs&also patients on short-acting tramadol that are waking up in middle of night to try Ryzolt could be more convenient for them.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/21/2009 | Doc said Ryzolt's delivery system being a long-acting med has advantages vs short-acting meds,but depends on insurance coverage.Discussed Ryzolt value card,for doc's Workers Comp&Med Mutual patients.Doc said patients after NSAID's are tramadol,so he'll think of patients like that&have talked about Ryzolt once daily dosing will keep them once daily dosing of Ryzolt&potentially not getting up in middle of night.Discussed earlier initiation of Vicodin,10mg&15mg,after 1st Vicodin dose isnt working&instead of increasing Vicodin dosage strength. Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/21/2009 | Provided Deanne the online CEU for Controlled Substance Mngt for posting online and the Pain PACT order form. Email her PDF when webinars schedule is available as well as new Med Ed catalog. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/21/2009 | Quick call, Dr said she has continued to prescribe Ryzolt since she would prefer not to go to stronger opioids. I reminded her about OxyContin as an option when patients do need a stronger opioid. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/21/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Laura hasnt started any patients on Ryzolt as she has forgotten about the name&value card program&is so used to writing short-acting tramadol for her patients.She likes the once daily dosing of Ryzolt&controlled delivery system,so she will think of a few patients to try Ryzolt&start them on Ryzolt&potentially prevent them from waking up in middle of night. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 12/21/2009 | Discussed earlier initiation of OxyContin therapy,10mg&15mg, instead of increasing Vicodin&Percocet doses.Doc likes controlled delivery&bid dosing of OxyContin,so he does prescribe OxyContin,but said that he will wait until patients have tried several dosage strengths of Percocet before going to OxyContin.Showed OxyContin conversion/titration guide&left OxyContin FPI.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/21/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.He is used to writing short-acting tramadol,so although he thinks once daily dosing of Ryzolt is a benefit to patients,he wont order any Ryzolt until he sees some pharmacy,so left Ryzolt FPI,conversion/titration guide&value card program&talked about Med Mutual&Anthem patients trying Ryzolt by using Ryzolt Value cards.Talked about OxyContin stocking&conversion guide..he hasnt seen any OxyContin 15mg scripts come through pharmacy in 6+months,so he hasnt ordered any but if patient needs it he can order it and get it in pharmacy within a day or two so he's not worried about it.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/21/2009 | Talked for a minute with doc-Ryzolt 2-3-1 messaging,indication&value card prog.Doc thinks once daily dosing of Ryzolt is a benefit to his patients waking up in middle of night to take short-acting tramadol,but he hasnt started anyone on Ryzolt as he forgets the name&the value card prog.Talked about Med Mutual&Anthem patients using Ryzolt value card to give him some clinical experience.Discussed earlier initiation of OxyContin therapy,after 1st Vicodin dosage strength isnt working,10mg&15mg conversions are what we discussed&doc said he doesnt write a lot of OxyContin, more short-acting meds like Percocet.Continued to discuss conversion of OxyContin to Percocet to OxyContin&doc said he'll keep that in mind. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/21/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc likes once daily dosing of Ryzolt,thinks it would be a benefit to her patients that are waking up in middle of night to take short-acting tramadol but she forgets how to write script of Ryzolt&value card program.Gave her Ryzolt Value card sheet,with script example on there so she could remember&Ryzolt value card program for Ryzolt&her getting some clinical experience with the medication.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 12/21/2009 | Discussed ryzolt 2-3-1 messaging,indication&value card program.talked about workers comp patients who are taking short-acting tramadol&getting up in middle of night,those patients could try Ryzolt&potentially sleep thru night w/once daily dosing of Ryzolt.Discussed conversion of patients on 7.5mg&converting to OxyContin 15mg,so earlier initiation of therapy&doc said we discussed that as she normally maxes Vicodin out and then goes to Percocet before she ever considers OxyContin therapy.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/21/2009 | Doc was at lunch,so discussed Ryzolt2-3-1 messaging,indication&value card program.Doc said most patients like taking several pills a day, as its a mental thing w/pain patients,but he prefers a long-acting med&once daily dosing&does have some patients in mind that are on short-acting tramadol that have to wake up in middle of night to take med,so doc thinks those patients would prefer to have pain relief&sleep thru night&ryzolt being once daily dosing option available is something he will consider for those patients.Talked about Workers Comp&Anthem patients using Ryzolt value card. Talked about earlier initiation of OxyContin,after 1st Vicodin dose,but doc said he prefers to increase Vicodin,even going to Vicodin HP,which he doesnt like to do often but will do that for patients before he goes to OxyContin.Likes the long-acting med,like OxyContin but only prescribes a few strengths&will never go above 40mgOxyContin.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/21/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Asked doc to think of a few patients on short-acting tramadol who are getting up in middle of night to take med&offer Ryzolt as an option because once daily dosing of Ryzolt may potentially help those patients sleep thru the night.Discussed earlier initiation of OxyContin,10mg&15mg,instead of continually increasing Vicodin&Percocet dosage strengths&doc said she will consider but usually stays w/short-acting for awhile before she will ever consider going to OxyContin.Left OxyContin conversion guide. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/21/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc likes once daily dosing of Ryzolt,value card is easy for him to get patients started&hasnt had any problems w/Ryzolt value card.Asked doc to think of new patients,after NSAIDs,to try Ryzolt in and also those patients on short-acting tramadol who are getting up in middle of night because they could potentially sleep through the night when taking Ryzolt once daily dosing.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/22/2009 | Worked Pain Mgmt Dept,Back&Spine,Physical Medicine&Rehab-left Ryzolt FPI's,Conversion/Titration guides,Ryzolt Value card program sheets&Ryzolt drug-to-drug interaction guides.Left OxyContin FPI,RxSolutions sheet,OxyContin slim jim-visual aid&OxyContin Savings Cards update-for doctors,residents&fellows,nurses&physician assistants.Recommended Senokot-S&left Coupon pads for Senokot-S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/22/2009 | Quick call, We reviewed Ryzolt value card value program and I asked him to convert patients who are taking tramadol around the clock for chronic pain. He said he could think of someone who he could switch. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/22/2009 | Dr asked about dosing of OxyContin and max dose. I reviewed the dosing titration and no ceiling dose per the FPI. Dr said he prefers not to prescribe higher doses of OxyContin but does have some patients on higher doses. We discussed Ryzolt as an option before stronger opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/22/2009 | Discussed patients on Percocet that are maxed out on 1st dose&not getting pain relief&thinking of 15mg OxyContin, at that point,instead of increasing Percocet dosage strength&keeping patient on short-acting med like Percocet. Doc said she likes the controlled delivery of OxyContin,is comfortable starting patients on the med&appreciated update on Rx Solutions for OxyContin&the OxyContin savings coupon being extended until March 2010. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/22/2009 | Worked Physical Medicine&Rehab Dept-left Ryzolt FPI,drug-to-drug interaction guide,value card program sheet,conversion/titration guide for doctors&residents.Left OxyContin FPI,slim jim visual aid,OxyContin Savings Coupon update for March 2010.Left all of the same information for Internal Medicine doctors,Neurology Dept&Oncology Dept physicians. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/22/2009 | Discussed Ryzolt FPI,2-3-1 messaging,indication&value card program.Doc hasnt started anyone on Ryzolt as he commented on generic Ultram ER being available so he didnt know why he should prescribe Ryzolt over that med. I talked about Ryzolt's 2-3-1 messaging&asked what benefits he saw in Ryzolt&doc said the once daily dosing was similar to Ultram ER,but the tmax was different so that was important&also the titration of Ryzolt,so talked about trying Ryzolt in a few patients on short-acting tramadol that are waking up in middle of night&potentially could sleep thru night w/Ryzolt.Talked about OxyContin, 10mg&15mg patient starts,so patients starting on these low doses after Vicodin 5mg doesnt work anymore. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/22/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Talked about patients Linda sees in flw-up visits,that are on short-acting tramadol but waking up in middle of night to take med&offering Ryzolt to them as a potential benefit of once daily dosing&potentially sleeping thru the night.Talked about Med Mutual&Anthem patients using Ryzolt value card.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/23/2009 | Quick call, I reviewed long acting Ryzolt and OxyContin as options instead of short acting. Dr agreed to continue to prescribe Ryzolt and said that he is having success. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 12/23/2009 | Dr has not tried Ryzolt yet, we discussed Ryzolt before stronger opioids and he agrees that it would be a good choice for those chronic pain patients. He also prescribe Ultram ER and said Ryzolt does have a place. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/23/2009 | Ran into Dr in hospital, let him know I was there to discuss OxyContin with the ortho floor. He said they will consult him once in a while when they have a patient who's pain is not under control but he does not work with that floor very often. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/23/2009 | Spoke with Mandy, reviewed the benefits of Ryzolt and the Ryzolt value program. She said she continues to see scripts from Kavlich. She said she will continue to let patients know about Ryzolt and pass out value cards if they need one. We discussed OxyContin as an option when stronger opioids are warranted. I asked her to recommend Senokot-S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card prog.Doc said he is thinking of patients on short-acting tramadol who have to wake up in middle of night to take med&arent compliant w/this regimen so Ryzolt's once daily dosing option could potentially help these patients not wake up in middle of night to take any med.Recommended Senokot-S |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 12/23/2009 | Talked to doc briefly about Ryzolt as an option for those patients on short-acting tramadol that are waking up in middle of night&how Ryzolt's once daily dosing option could potentially prevent those patients from waking up. Talked about Ryzolts value card for Anthem&Med Mutual patients. Recommended Senokot-S |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 12/23/2009 | Talked about converting patients on Vicodin,after Vicodin 5mg doesnt provide pain relief for patients,to OxyContin 15mg&not continually incrasing patients Vicodin dosage strengths.Showed RxSolutions Pull Through sheet as doc has UHC/AARP patients on OxyContin. Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc hasnt started any patients on Ryzolt yet,so talked about patients on short-acting tramadol who may benefit from taking Ryzolt once daily dosing&potentially not have to wake up in middle of night to take any med. Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 01/09/2010</b></font>Why has he not started anyone on Ryzolt? What is his objection? You put what you discussed in this call note, but not what was learned.<font color=green><b>BROOKAM's response on 01/15/2010</b></font>He had no concerns about managed care and heard of generic..so we briefly discussed value card..he also talked of habit w/short-acting tramadol..thanks<font color=blue><b>CHUDAKOB added notes on 01/18/2010</b></font>Thanks for the clarification.  Always best to include what was learned on the call as well as what was said. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/23/2009 | In service with nurses on the ortho floor.  We discussed OxyContin, Ryzolt and Laxative lines.  They said that most patients go from a PCA pump or epidural after surgery to vicodin or percocet during their stay in the hospital.  Most of the time they are discharged on vicodin. We discussed the benefits of Q12hr OxyContin instead of short acting around the clock- patients being able to sleep through the night without having to take their next dose.  Most of the patients on the floor who take OxyContin have some type of chronic pain and were on OxyContin before surgery and then resume taking it.  They do recommend Senokot and Colace but many times Colace is 1st line. I reviewed Senokot S for opioid induced constipation. I spoke with the case managers who discharge patients and they took OxyContin and Senokot samples. <font color=blue><b>CHUDAKOB's query on 01/09/2010</b></font>I know what you meant her, but you will want to be more careful in how you write your call notes. You said that patient can sleep though the night without having to take their next dose.  You have to make sure you put in the benefit of convenience so there is no misunderstanding.<font color=green><b>HOLUBA's response on 01/18/2010</b></font>OK I will write it out from now on.<font color=blue><b>CHUDAKOB added notes on 01/18/2010</b></font>Thank you! |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/23/2009 | Carrie is a NP in the psych dept of Fairview hospital.  She said that she sees addiction patients and they have told her that they crush OxyContin and snort it.  Carrie wanted to know if Purdue could do anything to the tablet to make it so abusers can not crush and snort it. (reported as ROC)<font color=blue><b>CHUDAKOB's query on 01/09/2010</b></font>How dis you handle this situation besides reporting it, which was the right thing to do.  You will want to record how you responded to this situation.<font color=green><b>HOLUBA's response on 01/18/2010</b></font>I told her I was sorry that Purdue does not have the crush proof tablet and that Purdue is working hard to help combat these issues.<font color=blue><b>CHUDAKOB added notes on 01/19/2010</b></font>You should reiterate and show in the PI the section that states OxyContin should not be crushed, chewed etc., even if it seems obvious. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 12/23/2009 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Talked to doc about trying Ryzolt in a few patients who are taking ultram&converting them to Ryzolt,as they potentially may be able to sleep thru the night,with once daily dosing of Ryzolt.Recommended Senokot-S<font color=blue><b>CHUDAKOB's query on 01/09/2010</b></font>Without inclusing the benefit of convenience, there is the implication of product superiority.  You should always include the benefit of convenience when discussing sleeping through the night.<font color=green><b>BROOKAM's response on 01/15/2010</b></font><font ><b>CHUDAKOB added notes on 01/18/2010</b></font>Thank you! |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 1/4/2010 | Discussed the oxycontinng savings cards.....the $60 card being extended until 03/10 and the new $70 card program, $25 up front payment and the 3/11 expiration date.  Doc will explain to Maria who is out today.  Also explained that card is good for all 7 strengths but not eligible for govt funded programs.  Doc was going to give a box of ryzolt to a patient that inquired but patient did not have insurance.  Explained the possible cash cost of ryzolt.  REminded doc of the covered plans and the appropriate patient type.  This patient was already on a LA CII |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 1/4/2010 | We reviewed the benefits of OxyContin instead of short acting opioids around the clock.  She thinks that it works well for many patients and will recommend when appropriate. She said that she thought of prescribing Ryzolt for a patient taking tramadol around the clock but he was on medicare.  She will continue to think of Ryzolt when patients have managed care coverage and use the value cards. We discussed the delivery of Ryzolt and benefits of once a day dosing. I asked her to recommend Senokot S with opioid scripts and she will. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/4/2010 | Quick call thru window, asked when he thinks of OxyContin for patients. Dr said when patients are taking 4 or more percocet per day and need a long acting. We discussed Ryzolt and the OxyContin savings cards. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 1/4/2010 | Spoke with Rita, we discussed the benefits of Q12hr OxyContin and the savings cards for patietns with appropriate managed care.  Still no scripts of Ryzolt at this location.  I asked her to recommend Senokot S with opioid scripts. She said they usually recommend their CVS brands. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 1/4/2010 | Spoke with Susan, I reviewed the benefits of OxyContin Q12hr and once a day Ryzolt instead of short acting around the clock. We talked about the OxyContin savings program and Ryzolt value cards for appropriate managed care. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 1/4/2010 | We reviewed the conversion guide and Dr was surprised to know that hydrocodone conversion number was .9 as he thought that hydrocodone was much less potent than oxycodone. Dr said that he has prescribed Ryzolt a few times but has not heard back from the patients and did not think they called in for their next refill. He said one patient was a BWC patient. He said that most BWC patients that he sees needs stronger opioids and has many that are already on methadone or OxyContin. We talked about Ryzolt and a value card option before these stronger opioids and that Ryzolt may not be enough for patients already on stronger opioids. He asked about dosing Ryzolt Q12hr instead of once a day, and I let him know this would be off label and the indication is for once a day dosing. I reminded him about Senokot S and Colace as an option and he agreed to recommend. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 1/4/2010 | Discussed the appropriate patient types for ryzolt and oxycontin..  He asked about samples of ryzolt.  Again  Kaplan explained the value card in the box in lieu of samples.  Also reminded him that medical mutual and anthem patients will have the best chance for success |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 1/4/2010 | Only got a minute of doc's time&talked about starting patients on OxyContin,10mg&15mg Q12H,earlier in therapy,instead of continually increasing that Vicodin dosage strength up and keeping patients on Vicodin or Percocet for so long.Doc likes long-acting med's,like OxyContin,but has continually said(and did again today)that she prefers to wait until patients are maxed on Vicodin or Percocet, as OxyContin is her last resort,then she will consider OxyContin therapy. Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 01/15/2010</b></font>Isn't she delayed treater to me.  What message will you give her next time you see her?<font color=green><b>BROOKAM's response on 01/19/2010</b></font>I dont dont have segmentation card in front of me or my notebook so Im going on memory Barry but I would say Q12H dosing,w/as few as 2 tabs a day,?tablet strengths so flexibility in titration and managed care are all of that<font color=blue><b>CHUDAKOB's query on 01/21/2010</b></font>Range of appropriate patients, but thios other messages are also important. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 1/4/2010 | Discussed earlier initiation of OxyContin therapy,10mg&15mg,instead of increasing patients Vicodin dosage strengths.Doc will start patients on OxyContin,when pain level is above 7/8,but waits until patients pain is at a high.Gave OxyContin conversion guide&recommend Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 01/15/2010</b></font>What segment is this physician?  He may be a good one to give the range of appropriate patients message.  What do you think?<font color=green><b>BROOKAM's response on 01/19/2010</b></font>Confident Treater is what he's segmented on in this data but I think he is more of a Resigned Follower from our discussions. I will have to ask specific questions to know though. Range of appropriate patients message is good for him,but he also believes OxyContin should be used as a "last resort" so trying to get him to not max out patients on Vicodin or Percocet and think of low dose OxyContin is goal...have to say same message there over and over and dig deeper w/probing questions<font color=blue><b>CHUDAKOB added notes on 01/21/2010</b></font>OK. Sounds like you are thinking this out. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 1/4/2010 | Quick call.....Explained the new oxycontin savings cards and the extended date on the existing cards.  Reviewed the ryzolt indication, dosing, and coverage with his BWC, medical mutual patients.  Nothing learned. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/4/2010 | Discussed the new oxycontin savings cards and the continued use of the $60 cards until 3/10.  Also reviewed the program with nurses, Carol and Barb.  Doc asked how ryzolt is being affected by the generics....told him I have no info on that yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/4/2010 | Discussed starting patients on OxyContin 10mg&15mg instead of increasing dosage strength of Percocet as doc has so many patients on short-acting&he said she prefers long-acting oxycodone so will keep in mind |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 1/4/2010 | Spoke to ROIa about the updated savings cards for oxycontin.  explained the difference in the patient cost and the expiration date.  Also talked about the ryzolt value card program.  She still had not seen any scripts for ryzolt |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 1/4/2010 | Quick call.....discussed the oxycontin indication and the flexible dosing options.  LEt him know about the updates with the savings cards.  he said he still has the cards for $60.00.  Let him him know they are honored until 3/10.  Reminded him of the medical mutual coverage for ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/4/2010 | Talked to doc about earlier inatiation of OxyContin,10mg&15mg,instead of increasing Percocet doses,showed conversion guide&doc said he likes long-acting med's like OxyContin and does start patients on OxyContin 10mg,so I left conversion guide and told of OxyContin patient savings cards being extended till 3.2010. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 1/4/2010 | Talked to Elice,Pharm Mgr&presented Ryzolt FPI,2-3-1 messaging,indication&value card program.Gave Ryzolt drug-to-drug interaction guide,conversion/titration guide and value card program sheet.She didnt know anything about Ryzolt,asked her to order 1bottle of each strength.Gave OxyContin FPI&conversion guide. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 1/4/2010 | Talked to doc about initiating OxyContin 10mg&15mg strengths earlier in his patients therapy,after Vicodin or Percocet 1st dosage strength isnt working.Showed conversion guide of Percocet to OxyContin 15mg Q12H and doc said he will keep it in mind. Told doc of Patients Savings Cards being extended till 3.2010. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 1/4/2010 | Talked about starting patients on OxyContin 10mg or 15mg,Q12H,after the 1st Vicodin dosage strength isnt working anymore for patients,instead of increasing Vicodin dose. Doc said he will typically increase Vicodin dose,then got to Percocet and then OxyContin,even though he prefers the long-acting properties of OxyContin,he still tends to go this way.  So asked him to start a few patients earlier,on 10mg or 15mg,instead of increasing the Vicodin/Percocet dose to get some experience&doc said he will consider it. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 1/4/2010 | Discussed OxyContin 10mg&15mg patient starts,converting from Vicodin,after 1st dose of Vicodin isnt working.Doc has older population and does prescribe OxyContin,but usually waits until patients are maxed out on Vicodin or Percocet then he considers OxyContin.Left conversion guide&asked doc to consider a few patients that he could start on OxyContin 10mg or 15mg,instead of increasing Vicodin dose&doc said he will consider. Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 01/15/2010</b></font>At what clinical benefit does the doctor see in maxing out short-acting medications, especially in the elderly???<font color=green><b>BROOKAM's response on 01/19/2010</b></font>Font/doc thinks because OxyContin is a "stronger" opioid he saves it for the very end, so to speak, this is common&I have probing questions but I will ask him again your question...even though I dont have him targeted this time because he is so small and would be a long term project to get these patients started on OxyContin earlier...not worth a lot of time for me to spend in there with him, but am working with his colleague Dr.Pandit<font color=blue><b>CHUDAKOB added notes on 01/21/2010</b></font>OK. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/5/2010 | Dr said he mostly prescribes 40mg OxyContin and usually starts at 30mg.  We disussed prescribing OxyContin when patients are taking 4 percocet per day. We discussed the conversions from oxycodone and hydrocodone.  Most patients are medicaid and medicare and can not use the savings cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/5/2010 | Spoke with Chuck, asked about hydrocodone movement,  He said many patients are on 4 out of titration from hydrocodone 5mg to higher strengths. He sees the benefits of OxyContin Q12hr and said he will recommend when patients are taking 8 or more short acting per day. He mentioned that some patients reach their Tylenol limit with short acting.  He said on the ER with breaks or injuries for PRN. Said that Dr Orra wrote some Ryzolt, but not much movement Reminder about Senokot S and the $2 rebates, placed rebate stickers. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 1/5/2010 | Reviewed the OxyContin indication and the flexible dosing options.  Doc said again that he does not prescribe scheduled narcotics.  TOld him its just another option for patients with more severe pain - those meeting the indication.  Reminded him of the ryzolt patient type and the convenience of once a day dosing.  He said he will wrzolt instead.  Thanked him for his support.  He still has some value cards. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 1/5/2010 | Spoke with Kelly and explained the extended expiration date for the oxycontin savings cards. She personally had not seen any at that store.  Also discussed the ryzolt value card and the need for customers to retain the card.  She does know that there are a few customers taking ryzolt and they are stocking the 100 and 200mg. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/5/2010 | I asked about titration of vicodin 5mg to 7.5mg. He said he does titrate the short acting, but also will switch to long acting like OxyContin with percocet as break through. He uses them take 1-2 breakthrough per day. I asked about. He said that he finds that OxyContin is tolerated better than morphine and he will only write morphine over OxyContin when managed care dictates. Dr said he has been prescribing Ryzolt for more acute pain. I reviewed the indication for chronic pain. He said that most patients he sees are Medicaid and Medicare and can not get Ryzolt and that is the biggest challenge. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/5/2010 | Spoke with Darrel, I asked about the movement of hydrocodone 5mg to 7.5 and 10mg doses. He didn't that most Drs were titrating very much but he said they do see a lot of 7.5 and less of the 10mg hydrocodone. We discussed the benefits of low dose OxyContin instead of short acting around the clock. Darrel brought up the fact that some patients are taking over the tylenol limit and OxyContin might be an option. We discussed the use of less than 2 breakthru doses with OxyContin. He has seen some movement of OxyContin. He has seen all doses stocked. We discussed Senokot S as an option for opioid induced constipation. He said he recommends Senokot. Placed rebate stickers. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/6/2010 | met with Dana Sweeney. See Dana's call notes for details |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/6/2010 | with Kim H, nurse manager on general surgery/ortho floor. Discussed pain assessment and importance to their floor. Set up next in service to discuss assessment and documentation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 1/6/2010 | Quick call.....let doc know about the extension of the oxycontin savings card. She wanted me to leave the info with Denise. Explained the program to Denise. Also asked if she needed Ryzolt value cards. THey still have some. She asked if ryzolt has gone generic. Explained that there is some generic ER tramadol. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 1/6/2010 | Spoke with Peter, a new tech. Diane was the fill in pharmacist. Discussed the oxycontin savings cards and the extension. He had not seen many cards since he started a few weeks ago. Discussed the ryzolt scripts - he has only seen one or 2. Explained that value card program as well. He will forward on to pharmacist. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 1/6/2010 | Doc said patients really seem to like the oxycontin card and responding well to the medication. Thanked him for his support. Reminded him of the dosing options and the coverage. Also discussed oxycontin as an option for more severe pain. Quick call.....updated doc about the extension of the oxycontin savings card. He asked if generic was available. Explained that there is some spotty availability of generic. Ryzolt patient type reminder. Nothing learned. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 1/6/2010 | Spoke with Dr. Reed and Patricia about the extension with the oxycontin savings card until 03/10. THey still had ryzolt value cards. I asked if they have found any new candidates for ryzolt. Doc said mainly refills due to the holidays and that she was out a few weeks on medical leave. The office has only been open part time since mid December. Reminded them of the patient type for Ryzolt and the medical mutual coverage. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 1/6/2010 | |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 1/6/2010 | Explained to doc that the oxycontin savings cards are being extended into March - just in case he has patients using the card. He said he does not really need the cards. Reminded him of the 7 flexible dosing options and also the ryzolt patient type and the coverage with BWC. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 1/6/2010 | Spoke with Dr. Reed and Patricia about the extension with the oxycontin savings card until 03/10. They still had ryzolt value cards. I asked if they have found any new candidates for ryzolt. Doc said mainly refills due to the holidays and that she was out a few weeks on medical leave. The office has only been open part time since mid December. Reminded them of the patient type for Ryzolt and the medical mutual coverage. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/6/2010 | Dr did 500 surgeries last year with oxycontin. He gives OxyContin at the hospital then sends them home on it for about 5 days. He prescribes the 10mg and will instruct the patient to titrate up to 20mg and for some 30mg Q12hr. After the 5 days or so the patient is ready to go down to PRN. We discussed the benefits of Q12hr OxyContin like patients being able to sleep thru the night with out waking to take their next |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/7/2010 | Quick call, I asked her how often is she refilling vicodin 5mg for a patient and they end up titrating up to 7.5mg. She said sometimes they do or they will switch medication. We discussed OxyContin as an option to short acting and the benefits of OxyContin for patients. We discussed OxyContin savings cards. <font color=blue><b>CHUDAKOB's query on 01/15/2010</b></font>This was a good question!! I am curious as to what she said when you discussed OxyContin as an option for the patients you were discussing.<font color=green><b>HOLUBA's response on 01/19/2010</b></font>She agreed is a good choice for those appropriate patients and they prescribe it often. I just learned today that she will be leaving pain management and going to Fairview hospital in the cardiac surgery department. She was frustrated with pain management and is getting out of it all together.<font color=blue><b>CHUDAKOB added notes on 01/21/2010</b></font>. Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/7/2010 | Quick call, Dr said he is more likely to convert patients from short acting opioids to OxyContin and will switch them once they are taking opioids around the clock. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/7/2010 | Quick call, Dr said he does prescribe vicodin ES and increases the dose for some patients before going to a long acting. I reviewed OxyContin as an option to short acting when appropriate and he said he does prescribe it often and switches patients when they need it. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/7/2010 | Spoke with Brad, he said there is a lot of vicodin 5mg and not as much of the higher strengths but some. We discussed the benefits of OxyContin instead of titrating the short acting for appropriate patients. He does feel comfortable recommending OxyContin to Dr's or patients. We discussed Ryzolt as an option, he still does not see much Ryzolt or Ultram ER for that matter. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/7/2010 | Spoke with Chris and tech Linda, They have a lot of scripts of all strengths of vicodin coming in, but most Drs who are prescribing are from downtown territory. They didn't notice if the drs are titrating the short acting. We discussed OxyContin as an option instead of short acting around the clock and the benefits of long acting. We discussed the OxyContin savings cards and I left new ones. I discussed Ryzolt as an option instead of tramadol around the clock. He did not know if they have any patients on Ryzolt. We discussed Senokot S for medication induced constipation. He said most people do not buy the brand name since Marcs has their generic brand now-$11 for 50 tabs or 5$ for 100tabs of Marcs generic. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 1/7/2010 | Dr said he prescribes OxyContin often and patients will get a script of OxyContin after surgery. They may be on it for the first week and then go to PRN use of the short acting. He feels that OxyContin is the best option for these patients and will prescribe it when he knows a patient will need an opioid around the clock. He is now checking every patient on the Oarrs program before prescribing any opioid. Dr sees mostly patients who are past the point of tramadol who have chronic pain,and Ryzolt would not enough for patients after a total replacement surgery since they send patients home with a script of OxyContin. So he does not see a place for Ryzolt. We discussed Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/7/2010 | Asked doc if she was familiar with the oxycontin savings cards....she was not and was interested. Explained the $70 savings after patients pay the first $25. Also explained that they can not be used for medicaid/medicare patients. She said she does not have many oxycontin patients but they savings would help the ones she does have. Asked her about Ryzolt feedback - if she has found any new patients. SHe said no. Reminded her of the patient type. SHe said insurance is still the issue. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/7/2010 | Worked Oncology Dept-listened to lecture,left information(OxyContin FPI's&conversion guides) for Fellows and met dept secretaries,trying to set-up appt's w/attending physicians. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/7/2010 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Talked about patients on short-acting tramadol converting to Ryzolt,so asked Georgene to bring this option up in the follow-up visits w/patients&she agreed as long as they had commercial insurance&could use Ryzolt value card.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | MAyfield Heights | OH | 44124 | 1/7/2010 | Spoke with Stephanie about the stocking of Ryzolt. She said they did not have the product and have not gotten any scripts for it. Explained value card program and the 2-3-1 in case they get a script. Discussed the Oxycontin savings cards and the extension of the expiration date. THey do see the cards from time to time. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/7/2010 | Quick call.....discussed the update with the oxycontin savings cards and the new expiration date. Doc said he forgot about using them. Told him the card can be used for all strenghts but not for medicaid/medicare patients. Nothing learned. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/7/2010 | Quick call.....discussed the oxycontin savings cards and the extended expiration date through 3/10. He said he still has some because mostt patients have some kind of coverage. Reminded him they cant be used for govt funded programs |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/7/2010 | Asked doc if she had any patients using the oxycontin savings cards. SHe said she only has 1 or 2 patients on oxycontin right now and they do not complain about the cost - doesn't think they have the card. Let her know about the extension of the cards. ASked her about patients that may be taking percocet ATC. She said she has plenty of those but most are content taking it several times a day and they may be taking mobic or something like that as a long acting. ASked her to consider low dose Oxycontin for those patients that might like the convenience of a once a day. Ryzolt patient type reminder, medical mutual coverage. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 1/7/2010 | Dr thinks that long acting medications like Ryzolt and OxyContin give patients better pain control than having to take a short acting around the clock. He does not usually titrate vicodin and will switch to long acting after patients are taking 4 or more short acting per day. Dr said he has been continuing to prescribe Ryzolt for those patients where he is not ready to move up to stronger opioids. We discussed the laxative lines and I asked him to recommend Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/7/2010 | Discussed the oxycontin savings cards and the extension until the end of 3/10. He said he still has some and only two of them use it if patients ask for them. Patients don't seem to complain about cost and the cash pay patients usually are not on oxycontin. Reminded doc of the 7 flexible dosing options for conversion and titration. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/7/2010 | Talked to doc about converting Vicodin patients,after 1st dose isnt working,to OxyContin 15mg and doc said he has started a few patients recently on the 15mg Q12H,so he does like to start with the 10mg or 15mg and titrate slowly.Gave conversion guide&asked him to think of those patients to start on OxyContin 10mg&15mg instead of increasing Vicodin dosage strengths and doc agreed. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/7/2010 | Discussed conversion of Vicodin patients,who after that 1st dose of Vicodin arent getting pain relief and converting them immediately to OxyContin, 10mg or 15mg Q12H.Doc said he usually waits until patients are maxed on Vicodin or Percocet,before he ever considers OxyContin because there is so much more work involved. Gave conversion guide&OxyContin FPI,Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 1/7/2010 | Roman said that he and Dr Keppler think OxyContin is the best long acting option for patients who need an opioid around the clock. They prescribe it for many of their chronic pain patients that they treat and after surgery for the first week or so of recovery. He thinks that if a patient is going to be taking 4 or more percocet or vicodin around the clock then they should be on OxyContin instead. He said he does prescribe OxyContin Q8hr because he does not think it lasts for 12hours for all patients. (reported as AE) I discussed that this is off label and we have no data to support this dosing. Roman said that most of his patients are already past the point of Ryzolt and need stronger opioids. He thinks that Dr Vangelos probably sees more patients appropriate for Ryzolt. He agreed to prescribe it if he does have a patients who is appropriate for Ryzolt. We discussed the laxative lines and he agreed to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/7/2010 | Talked to doc about converting patients from Vicodin,after 1st dose isnt working,low doses, either 10mg or 15mg Q12H.Doc said he does prescribe the 7 tab strengths,but rarely the 15mg&30mg as he forgets about those so he took conversion guide.Told doc of OxyContin Savings Pads being extended until 3.2010. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/7/2010 | Updated doc on the extension with the oxycontin savings cards. Advised him that I would come back with new vouchers soon. He asked whether Oxycontin will be covered on caresource because thats what he heard. I told him I heard the same thing but have not confirmed it yet. He said they sometimes need to write it TID and insurances won't cover it- he wanted to know if we would be getting that indication. I told him I do not know but it isn't in the works. Ryzolt patient type reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/15/2010 | Only got a minute w/doc about OxyContin,doc said he doesnt prescribe Vicodin,Percocet or OxyContin as he doesnt like the abuse/diversion potential with these medications,so I showed doc the OxyContin FPI abuse/diversion section&doc said he is more comfortable prescribing tramadol which is why he has more experience with Ultram and now Ryzolt.Talked about new patients he is starting on Ryzolt as he is switching many from Ultram to Ryzolt&few patients are just new to Ryzolt.Showed doc Ryzolt about Q24H dosing of Ryzolt&value card program.Recommended Senokot-S |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 1/15/2010 | Quick call, we discussed OxyContin indication and range of patients. He would not feel comfortable starting a patient on 10mg OxyContin. He will go from NSAIDS to tramadol to hydrocodone and he tries not to prescribe Schedule II medications. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/15/2010 | Spoke with Cynthia, we reviewed the OxyContin savings cards and managed care coverage for OxyContin. We discussed the benefits of Q12hr OxyContin and once a day Ryzolt for those appropriate persistent pain patients. I asked if she would continue to recommend Senokot S with opioid scripts. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/15/2010 | Only got 30seconds w/doc..asked her about patients on the moderate-severe pain scale as she told me before she waits to write OxyContin when pain is severe,but patients are left on Percocet for years&a lot of pills per month.Talked about Q12H dosing,2 pills per day&flexibility of titration w/7tab strengths&earlier initiation of therapy,after that 1st Percocet dose isnt providing pain relief.Asked doc to think of 1 or 2 patients on Percocet,pain uncontrolled,that could benefit from low dose,10 or 15mg OxyContin&she said she'll consider it but is more comfortable waiting until patients are completely maxed out on Vicodin or Percocet before she ever considers OxyContin.Talked about Ryzolt-2-3-1 messaging&value card.Before she hasnt started any patients yet as she forgot about Ryzolt being available.Recommended Senokot-S<font color=blue><b>CHUDAKOB's query on 01/21/2010</b></font>Remember that the first message for a delayed treater is the range of appropriate patients.  The best way to begin this discussion is to go over the indication.<font color=green><b>BROOKAM's response on 01/24/2010</b></font>okay thanks<font color=blue><b>CHUDAKOB added notes on 01/26/2010</b></font>Thank you! |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/15/2010 | Spoke with Tim Tyler the Oncology patient coordinator and Dr McGee. I went over the OxyContin savings cards and the patient assistance program. Tim told me that he is the one who gives patients the OxyContin savings cards and wasn't aware that the $60 cards had been extended until march. Dr McGee said he trys to write OxyContin when ever it is possible. I let the dr know the status of OxyContin on State medicaid and let him know about the changes with the part d plans coming Feb 1. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 1/15/2010 | Quick call. I asked the dr if she finds treating chronic pain is more frustrating or rewarding. She said that the answer is complicated because it is rewarding when she sees patients who have been helped but there is less sucess on a product but also frustrating when she has patients trying to take advantage of her. I went over proper patient selection for both OxyContin and Ryzolt. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 1/15/2010 | Spoke with Rod the pharmacist. He asked for the new OxyContin savings cards. I went over the new cards and left some with him. I explained that the cards are not to be used with any federally funded program like medicaid or medicare patients. I asked if he sees Caresource, Buckeye, and Unison often and he said all the time. I explained that as of Feb 1st these patients will be able to use Ryzolt back because he never saw a script for it. He thinks doctors are just use to going from Tramadol IR to Vicodin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/15/2010 | Only got to ask doc one question..so asked him when a patient is on Vicodin,what does he do when initial dosage strength isnt working anymore? Doc said he would increase Vicodin dose up&continue until patients maxed out. Asked doc to consider low dose OxyContin,10mg or 15mg, after that 1st dosage strength isnt providing enough pain relief.Doc said he wouldnt typically do that but appreciated information&left OxyContin conversion guide&FPI. recommended Senokot-S<font color=blue><b>CHUDAKOB's query on 01/21/2010</b></font>Good question!  Now you have to give him a reason to prescribe OxyContin.  I beleive you can make progress with this physician.<font color=green><b>BROOKAM's response on 01/24/2010</b></font>yeah i do its very challenging though as you cant "detail"(thats front desk&med assist's verbage!)...they dont even like you asking a "question"...you really need a lunch to have a robust discussion w/him but if i can get the 1 question/answer from him that hopefully that will help here... but this is a long-term project doctor <font color=blue><b>CHUDAKOB added notes on 01/26/2010</b></font>Keep working at it if you keep him as a core. |
| PPLPMDL0020000001 | akron | OH | 44302 | 1/15/2010 | I went over the OxyContin savings cards and the patient assistance program. Dr McGee said he trys to write OxyContin when ever it is possible. I let the dr know the status of OxyContin on State medicaid and let him know about the changes with the part d plans coming Feb 1.<font color=blue><b>CHUDAKOB's query on 01/21/2010</b></font>Be sure to clarify that it is UHC/PAC/AARP Med-D patients that you are speaking about.  In addition, the changes on this took place last year.  Your notes suggest that the change is occuring Feb.1 for Med D.<font color=green><b>ROBERTC's response on 01/24/2010</b></font>I will clarify this. I meant the changes with the Medicaid plans not the Med D plans. Thanks!<font color=blue><b>BROOKAM added notes on 01/25/2010</b></font>I'm figured that.  Just be careful what you write. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 1/15/2010 | Discussed OxyContin Q12H dosing,2tabs a day&flexibility of titration w/7tablet strengths as we talked about patients on Vicodin having to take several pills Q4 or Q6H and how that could potentially be something the patients like-less pills&doc agreed and said less pills,controlled delivery of OxyContin were benefits to his patients.Asked doc to think of a couple patients he could start on OxyContin 10mg&15mg Q12H&left conversion guide w/FPI. Recommended Senokot-S |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/15/2010 | Spoke with Kim, we discussed the managed care for OxyContin and the savings cards. I reviewed the flexibility of Q12hr OxyContin or once a day Ryzolt for chronic pain patients. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 1/15/2010 | Went over the change effective Feb. 1st with Medicaid Pard D prescriptions and the status of OxyContin on State Medicaid formulary. Dr said that this will save him and his staff a lot of trouble. I presented the OxyContin savings cards and explained that they are not to be used with medicaid or medicare patients. I also went over this information with Brenda the MA as well. He said he would reserve them for his SummaCare patients. I asked if formulary coverage is the reason he hasn't given Ryzolt a try with any patients and he said he just doesn't use Tramadol often for chronic pain. I asked what he does use when he doesn't feel a strong opioid is warranted but the patient does meet the indication for Ryzolt. He said NSAIDs usually. I asked him to try one patients who NSAIDs just isn't enough and he doesn't want to go to a strong opioid yet with Ryzolt 100mg q24h. He said he would |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/15/2010 | Spoke with pat the pharmacist. I went over the new OxyContin savings cards and explained that they are not valid for any patient who is on a federally funded plan such as medicaid or medicare. He agreed to make sure patients who have commercial insurance and have a higher than $25 copay get a card. I went over the changes to medicaid part d prescription coverage that take place Feb. 1st and let him know that OxyContin is on the state medicaid PDL. He agreed to make sure patients and hcp's know about this. He said he continues to fill scripts for Ryzolt even with a generic UltramER out. He said the value card helps the cost stay low and patients like that. I explained to him that all opioid including OxyContin and Ryzolt cause constipation and showed him that he has Senokot-S on his shelves which is indicated for medication induced constipation. He agreed to recommend it. Asked doc what clos benefits were of OxyContin vs Vicodin&doc said long-acting/controlled release delivery system is the benefit&less pills per day. Talked about converting patients sooner, after 1st dose of Vicodin 5mg isnt working for patients pain&converting to low dose OxyContin, 10mg or 15mg Q12H.Doc said she does write all 7 tablet strengths but not a lot of 15mg.Left Conversion guide&OxyContin FPI. Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 01/21/2010</b></font>As a confident treater, remember that first message should relate to managed care.<font color=green><b>BROOKAM's response on 01/24/2010</b></font>i know thanks...we talked on Friday's call-in with my concerns about mentioning managed care immediately...dont want this to be robotic or "downloading messages" but I told you I will be sure to incorporate that message earlier in conversation so what outcomes are from doctors...essentially see if there is a difference in our discussions/doc's prescribing w/me mentioning the managed care 1st. thanks<font color=blue><b>CHUDAKOB added notes on 01/26/2010</b></font>OK.  I will be interested in the types of discussion it generates. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/15/2010 | |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/18/2010 | Dr stated that he finds treating pain more rewarding than frustrating. He said it can be both but it is rewarding. He is more likely to try a patient on short acting opioids before going to long acting because he wants to establish what the patients tolerability is. He said the single biggest barrier to him using OxyContin with patients is the street value. He said he has had good sucess with Ryzolt and workers comp patients and will continue to use it with these patients. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 1/18/2010 | Dr. Harris was out today.  Asked dr. Grant if he would ever start an opioid naive patient with mod to severe persistent pain on an ER opioid instead of starting on an IR opioid.  He said he has a lot of patients that are drug addicts.  Explained that I was not asking him to do this as a general rule but if he would under certain circumstances (inoperable pain, elderly, low doses).  He said he would.  Discussed the oxycontin indication and the appropriate patient type - after NSAIDS and CoxIIs....Referenced FPI and the 10mg reasonable starting dose for that patient type.  He said he would remember that.  He said ryzolt patients are doing well....only has a few |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/18/2010 | Quick call.....asked doc if he finds treating persistent mod to severe pain patients frustrating.  He said not anymore.  If he did he could not do what he does.  Asked if he would ever start a patient on ER opioids instead on a IR opioid.  He said it depends on the patient.  (Ran out of time) |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/18/2010 | Quick call....Discussed the oxycontin patient type and the savings cards for patients with high out of pocket cost and no gov. funded programs.  He said most of his patients are on BWC.  He would generally not start a patient on ERZ opioids before trying IR.  Nothing more learned.  Spoke with Julia and explained the savings cards further.  Also scheduled lunch. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 1/18/2010 | Spoke with Beena about the stocking of Oxycontin.  They only have a few patients on it and they only carry the 10 and 20mg strenghts because they do not see many scripts.  She is aware of the other strenghts from other stores she has worked.  Explained the savings cards and she thought her customers might be able to use them.  Asked about the stocking of ryzolt.  She has not seen any scripts and is not stocking.  Explained the 2-3-1 and the value card. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 1/18/2010 | Spoke to Emily about the stocking of oxycontin and Ryzolt.  They recently had 1 or 2 scripts for Ryzolt but not much.  Only has a few patients on oxycontin.  They just have the original strengths.  Asked if she was aware of the 15, 30, 60mg which she was but not first line.  Explained both savings programs to help patients save. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/18/2010 | Introduced the dr to Ryzolt. Went over the FPI and value card program. Dr said he would try it on a couple patients to see how it works. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 1/18/2010 | Asked doc if he would ever start a patient with persistent ATC mod to severe pain on an ER opioid instead of starting on IR first.  He said no because he would then never be able to get rid of them.  I asked if he found those types of patients frustrating or rewarding.  He said frustrating about half the time when they hurts them on IR first.  He said Ryzolt would be ok but not OxyContin.  Asked him if he has tried any patients on ryzolt.....he said he gave a couple of vouchers but he has not gotten feedback.  Reminded him of the need for a trial 14 tab script.  Nothing more learned. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/18/2010 | Quick call with dr. Told him that as of Feb 1st Ryzolt will be available to Medicaid patients. I also told him there are new OxyContin savings cards and that the Ryzolt cards are good until the end of this year. I went over the new OxyContin cards with him and let him know that they are to be used for patients who do not have a gov. funded plan. Nothing more learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/18/2010 | Spoke w/Aaron about OxyContin 7tab strengths,he hasnt ordered OxyContin 15mg as he hasnt seen any scripts,but said he does see a lot of OxyContin Savings coupons,so asked me to leave some pads. Explained the OxyContin Savings Pad extension till 3/2010&left one pack of the OxyContin $70 Savings coupon and explained program.Left OxyContin FPI and conversion guide.Recommended Senokot-S but Aaron always recommends generics first and has that on shelf here. |
| PPLPMDL0020000001 | Fairlawn | OH | 44307 | 1/18/2010 | Quick call. I asked the dr if he sees AARP patients and he said yes. I explained that I now have available at the lowest branded copay for these patients and asked him if he would use OxyContin for these patients if they meet the indication. He said yes. Set up lunches to talk more in detail. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/18/2010 | Spoke with Eric the Pharmacist. I went over the extention on the OxyContin savings cards with him and the new OxyContin savings cards. I showed him the Ryzolt value card and went over it with him. He asked if anyone in the area has written for it and I explained that many physicians have. He said he will stock it if he sees a script. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 1/18/2010 | Quick call.....reintroduced myself.  Asked doc if he would ever prescribe an ER opiod for a opioid naive patient in mod to severe pain instead of an IR.  He said no.  Explained that Oxycontin 10mg is a reasonable starting dose for those patients.  He said no, not first line.  Nothing more learned. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 1/18/2010 | Spoke to tech about the stocking of oxycontin and ryzolt.....they have both products but she had not seen any scripts for Oxycontin.  They do have the 10, 20, and 40mg but mostly get the 20mg.  Explained the value/savings cards for both products.  She said they have a lot of mkedicaid customers at this store. |
| PPLPMDL0020000001 | akron | OH | 44333 | 1/18/2010 | Dr told me he finds treating pain more frustrating than rewarding. He finds pain specialists are the experts in this area and he would rather refer the patients if they need anything more than a few months of SA opioids. He said he doesn't want to prescribe strong LA opioids for any patient. I asked if he would still use Ryzolt for chronic pain that meets the indication and he said yes. He does feel comfortable using Tramadol and non scheduled products for patients. I reminded him that Ryzolt is an opioid and has the same abuse potential as all other opioids. I asked if he was to see a patient who he starts on Ryzolt for pain associated with OA and it progresses to the point where he feels a strong opioid is necessary would he use a strong opioid. He said he would use it as a last resort but only after an assess whether to refer the patient out. I showed him that OxyContin 10mg q12h is a reasonble starting dose for opioid naive patients and would then provides convenic |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/18/2010 | worked Family Med Dept-could only leave info for docs so I left OxyContin FPI,conversion guide,updated flyer on $60 OxyContin Savings Coupon Pads and a flyer for the $70 OxyContin Savings Coupon&left 2 packs of them for the Fam Med Dept-didnt want to leave more until I see them again at lunch or have individual appt's w/each doctor I am calling on-but left info for Dr.Alexander,Forde,Krofina,Papadakis. Also left Ryzolt FPI,conversion/titration guide,value card program flyer for Family Med doctors too and Senokot-S coupon pads. Worked Internal Med Dept-left all of the same above info f/OxyContin,Ryzolt and Senokot-S for Dr.Lindheim,Dr.McCreery and Dr.Falck-Ytter. Worked the Metro Senior Wellness Center-Geriatric/Family Med dept and left information(same as above) for Dr.Baker, Campbell and Corrigan. Spoke with Katie Austen,Coord of lunches/programs,and she said to call tues,jan.19th to book lunches for 2/2010-5/2010. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/18/2010 | Worked Internal Med and Family Med Dept's-left information for physicians-Dr.Barr and Dr.White-Marsh-OxyContin FPI,conversion guide,OxyContin $60 Savings Coupon pad extension till 3/2010 and OxyContin $70 coupons.Left Ryzolt FPI,conversion/titration guide and value card program flyer and Senokot-S coupon pads. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/18/2010 | only got a few minutes w/doctor but talked about his patients that he has on Vicodin,5mg and when he is ready to increase that dosage up to 7,5,I asked if he could stop and think of OxyContin,low doses,either 10mg or 15mg Q12h,at that point,instead of maxing these patients out on their Vicodin.Doc said he will consider it but does write the 10mg OxyContin strength, he forgets about the 15&30mg,so I gave conversion guide&FPI and shared update on OxyContin $60 Savings pad being extended until 3/2010 as he has a lot of these pads left.Also told doc of OxyContin preferred status on Managed care plans-Med Mutual and UHC/AARP-Med part D plan and what that meant to the patient-was the co-pay would be lowest branded but amount could vary amongst plans. Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/18/2010 | only got a minute of docs time and was only able to share with him the formulary coverage/avail of OxyContin-told him that OxyContin is preferred on Med Mutual,Anthem and is now the lowest branded co-pay,at a Tier 2 status,for UHC/AARP Med Part D plan patients&explained what that means to his patients and to him,so doc appreciated insurance update.Also shared with him the Q12H dosing of OxyContin,w/as few as 2 tabs a day allows his patients to not have to take a short-acting opioid ATC and wake up in middle of night. Left OxyContin FPI and recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 1/18/2010 | Asked doc if he would ever start an opioid naive patient on an ER opioid instead of IR opioid. He said no and that he tries to avoid opioids in general. He is an interventionalist so he mostly does procedures. Asked if he finds treating mod to severe persistent pain patients frustrating....he said no because he enjoys what he does and he does not deal much with opioids. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/18/2010 | Dr said treating moderate to severe persistant pain with strong LA opioids is frustrating. He said if they can be controlled with short acting it is easier but the office doesn't have time to do the drug screenings, contracts, ect.. He said he will always use SA opioids first and doesn't think LA are appropriate for naive patients. He said he would rather let the pain management doctors handle the patients who need LA because they are the experts. I showed him that OxyContin can be initiated at 10mg q12h with an opioid naive patient per the FPI. I asked him to think about the dosing schedule for patients taking a SA opioid q4h and the convenience q12h dosing with OxyContin may provide these patients. I explained that patients who he doesn't want to start on a strong opioid that meet the indication can also benefit from convenient q24h dosing with Ryzolt. I showed him the value card and he said managed care is the biggest obstacle. |
| PPLPMDL0020000001 | | | 216-778-3609 | 1/19/2010 | Dr Jones said he does not feel comfortable prescribing OxyContin for an opioid naive patient. He said that he is afraid of abuse and diversion so discussed some resources that may help with picking the appropriate patients when prescribing opioids like oarrs. He is interested in bringing this information to rest of the residents at Metro and may like to bring in a LELE speaker. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/19/2010 | Dr expressed frustration regarding managed medicaid such as Buckeye and Caresource.  I shared the information regarding the changes to managed Medicaid prescription coverage with OxyContin at preferred status.  We discussed the formulary change for Rx Solutions with OxyContin as 2nd tier. Dr was very pleased to hear about these changes and said he will continue to prescribe OxyContin for these appropriate patients |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 1/19/2010 | Spoke with Stan, we reviewed the benefits of long acting meds like Ryzolt and OxyContin for patients in persistent pain. We discussed the savings program for OxyContin and 7 dosing options. They have not seen movement of the intermediate strengths at this location but would order it if a patient requested. i asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | cleveland | OH | 44135 | 1/19/2010 | Dr is going to be taking care of Noreen's patients who come in for quick check ups and refills. He said he typically will switch to a LA opioid when a patient is taking 6 short acting per day.  But if he thinks the patient is going to get better with injections he prefers not to go to LA opioids. He also tries not to give younger patients opioids as he is hoping that the injections will help. He said many patients come in asking for more medication and it is hard to determine if they really need more or if they are just asking. He does like to prescribe methadone because it is cheap and also likes OxyContin and thinks it works well. We discussed the changes with Medicaid and Rx Solutions for OxyContin. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 1/19/2010 | Informed doc that effective 02/01/10, oxycontin will be covered on state medicaid and no longer under buckeye and caresource.  He asked me to let Maria, who does the PAs, to know.  Informed her and she was already aware.  Asked doc the 3 PQ questions:  he said it is frustrating to treat mo to severe persistent pain patients, no he would not typically start a patient on ER instead of IR opioid, yes he considers himself somewhat an expert at treating mod to severe pain.  Reminded doc of the ryzolt patient type.  He started to give a patient a ryzolt script but he realized their insurance would not cover it.  Thanked him for his support. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 1/19/2010 | Spoke with Katrina, We discussed the benefits of Q12hr OxyContin instead of short acting for persistent pain patients. We reviewed the OxyContin savings program. They have not had any Ryzolt movement. I asked if she would recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 1/19/2010 | Quick call through window.....discussed the appropriate patient for Oxycontion. He said he told me already ready that he does not write narcotics. Explained that I was just informing him of the indication and that oxycontin is not just for severe pain.  Reminded him of the Ryzolt patient type. He said he thinks he just wrote a couple of scripts yesterday at the Chardon office. Thanked him for that patient script. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/19/2010 | Quick call....doc was in Myton-craig's office.  Discussed the appropriate patient type for oxycontin, q12 dosing and the flexible dosing options.  Nothing learned as doc rushed into a patient room. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 1/19/2010 | Discussed the oxycontin flexible dosing options and discussed the update with the savings cards.  Also the program to Vicki as well.  Also told doc that the current cards will be honored until 03/31/10.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/19/2010 | Dr Davis is a dermatologist and attended lunch with Dr Tabbaa, Ryan and the pain management group.  She agreed that she would not have a need to prescribe opioids for pain in her practice. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/19/2010 | Quick call, Dr is resident in pain management Metro with Dr Tabbaa. He sat in on the discussion with Dr Tabbaa regarding OxyContin formulary changes with Medicaid and Medicare D UHC. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/19/2010 | I learned that Noreen is leaving Metro pain management at the end of the month. She is going to Fairview and will be in cardiac surgery.  Dr Astley will be taking over most of her follow up patients for now. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 1/19/2010 | We discussed the formulary changes with Medicaid and Rx Solutions and Dr thinks that it will help him with these appropriate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 1/19/2010 | Provided Dr.Greene update to Purdue products. Their 2010 initiatives do not include Pain but their focus is to grow membership. Nation'l #s include >25M and Cleveland #s are 1.3M. She is maintaining her responsibilities in Part-D reviewing patient cases. Evercare model is institutional based with Case Mngrs in LTC facilities. Secure Horizons is their community based plan. They are growing their Medical business but in Toledo first. Presented her LELE, ML Webinar & Pain PACT upcoming programs. She requested an order for Pain PACT (I will fax). Gave her MTM services but she didn't think they were of much value. She provided Dr.Gajdowski's email address and confirmed Tricia Horvath is still over Health & Wellness. Dr.Thomas Lehner is their Evercare Med Dir but only works part-time (T,F). Karen Johnson is executive dir for Evercare and Rose Marie Nicholson is her Admn. She did |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/19/2010 | Dr said that he does use OxyContin often in the Manor Care nursing home and some with his office patients. He told me Kim Clark is the DN at Manor Care and I could talk to her about educating the nurses on pain management. He is aware there is 7 strengths. He does have quite a few patients taking short acting opioids ATC and said that he would like to convert patients to OxyContin. He said he has a concern with managed care. He likes that OxyContin is a SEO and that he doesn't have to worry about the APAP. I went over the formulary coverage and he said he hasn't had a problem with coverage. Went over the 2-3-1 message for Ryzolt and he told me he hasn't used a LA tramadol yet but would like to give Ryzolt a try with a patient to see how it works. Went over the value cards and asked him to try a commercial patient who meets the indication. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/19/2010 | had lunch with the dr. Dr said he feels pain treatment is important and that he would rather treat persistent pain than not treat it. He said his opioids prescribing is all potent dependent and does feel comfortable going to a LA if the patient is needing short acting for more than a couple months and other treatments havent worked. he said he is more comfortable with the patients who have been in his practice for many years than develop pain than new patients. Dr said he wasn't aware of the intermediate strengths. He hasn't thought about starting opioid naive patients on 10mg q12h of OxyContin but thinks it is something he could do because he sees the purpose of it. He said a good nights sleep is important for his patients who are in pain and that he will typically use a LA if patients are waking up in the middle of the night due to pain. Presented the DARRS fact sheet. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/19/2010 | Informed doc about the medicaid change effective 02/01/10.  She was already aware of the change.  Explained that oxycontin will be at the lowest branded co pay.  Asked her the 3 questions.  She does not find treating the mod to sever pain patients frustrating, she would start a patient on ER vs IR opioid if warranted, and she does consider herself an expert at treating the mod to sever pain patient.  Reminded her of the felxible dosing options available on Vicodin,where he is maxing their doses,who could potentially be started on OxyContin,10mg or 15mg Q12H,w/2tabs a day-doc said he does start out on OxyContin and is making their doses more consistent. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/20/2010 | Talked to doc about patients on Vicodin,where he is maxing their doses,who could potentially be started on OxyContin,10mg or 15mg Q12H,w/2tabs a day-doc said he does start out on OxyContin and is making their doses more consistent.Talked about his concerns w/abuse&diversion of OxyContin&I showed him this section in the OxyContin FPI.Talked about 7tab strengths to allow f/flexibility in titration and then discussed UHC/AARP-Med Part D plan-where OxyContin is a Tier 2/preferred medication&what that means to his patients&to him. Recommended Senokot-S |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 1/20/2010 | Quick call, no new info gained. I tried to ask if he would prescribe OxyContin for opioid naive patient. I reminded him about OxyContin appropriate range of patients those with moderate to severe pain and low dose as an Dr said he comfort level with prescribing OxyContin has grown over the past year. She thanked me for being a resource. I went over the proper way to titrate and reminded her that if patients are needing more than 4 doses of their breakthrough medication they should be titrated to the next dose on OxyContin. I asked if she would ever use OxyContin for a naive patient and she said she would if she new the condition was chronic and the patient was in bad enough pain. I let her know that 10mg q12h is the recommended starting dose of OxyContin for a naive patient. I went over the savings card extention with her. I explained how OxyContin is an option for patients who she doesn't feel need a long acting strong opioid yet but inside an either not appropriate or no longer controlling the pain. She said that is a good idea because she doesn't have anything she uses in that space that is a LA <font color=blue><b>CHUDAKOB's</b></font> query on 01/29/2010</b></font>If she use the terminology "bad enough pain" that signal she prescribes OxyContin for severe pain.  This may have been a perfect time to go over the indication with her again and show the range of appropriate patients. Your thoughts?<font color=green><b>ROBERTC's response on 01/30/2010</b></font>That is a great point!  I will continue to explain the appropriate range of patients with her.<font color=blue><b>CHUDAKOB added notes on 01/31/2010</b></font>Let me know how it works out. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/20/2010 | Dr said that he will usually have patients on short acting opioids before going to OxyContin but he will switch them when he feels the pain is persistent and the patient is taking 4-6 short acting per day. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 1/20/2010 | Spoke with Cindy Bennet NP for the outpatient side. She told me she should be able to start prescribing OxyContin this year sometime. I went over the changes with medicaid prescription coverage and let her know that OxyContin is on the PDL. She said that will affect many of her patients. She told me to set up a lunch to talk with the entire staff and pharmacy. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 1/20/2010 | She told me that the bill to allow NP's and PA's to prescribed CII's is in front of the Senate now and she anticipates being able to start prescribing some time this year. I asked if she sees Caresource, Buckeye, and Unison patients and she said all the time. I went over the changes with medicaid prescription coverage with these patients beginning Feb 1st. She said she will continue to prescribe OxyContin for appropriate |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 1/20/2010 | Spoke to tech, Alexis and Fien, the fill in pharmacist about stocking of Oxycontin15mg and 30mg. They had neither. Fien would not order but would leave a message for Nahla to order 15mg.  Explained that docs wanted to be sure stores were stocked before writing. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 1/20/2010 | Dr. Reed was out ill today.  Discussed the ryzolt patient type - mod to mod severe or those taking IR tramadol ATC. She had not written recently as she sees many patients for 1 yr followup and she said patients have been maintained on current therapies lately.  Reminded her of the dosing and how to convert from IR.  Also discussed the coverage and value card program.  She prefers tramadol to narcotics which she tries to avoid.  She will maintain opioid therapy however if dr. reed prescribes. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 1/20/2010 | Spoke to Bill and Arneatta about the stocking of Oxycontin.  He said he is stocking all strengths including 15mg.  Explained that dr. yokiel (who he gets scripts from) will starting writing 15mg instead of 10mg TID especially with the change in medicaid.  Asked about the savings cards.  He still has some but most patients dont have them.  Explained the savings and the new cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 1/20/2010 | Talked to doc about his patients on Vicodin,he starts at 5mg usual starting dose and increases when patients are still in pain and calling back to office complaining about this or tell him in follow-up visit,so he'll increase dose of Vicodin at that time&its easy b/c he can call med in to pharmacy and not have to bring patient back monthly like OxyContin patients.Doc said he does prescribe OxyContin for some patients in severe pain,but not often,and if they need more help he sends them to pain specialists.Talked to doc about Q12H dosing,2tabs a day w/OxyContin,7 tablet strengths avail to allow for flexibility in titration&talked about OxyContin avail as a Tier 2/preferred med on UHC/AARP-Med Part D plan and what that means to his patients&to him. Recommended Senokot-S for opioid induced constipation. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 1/20/2010 | Asked doc what issues prevent him from prescribing Oxycontin. He said that I know why he doesnt.....the abuse potential is too high. He did not want to elaborate. Explained the changes with improved status of Oxycontin on UHC medicare part D and state medicaid. He said the insurance is not his concern. Asked him about prescribing at lower doses and he had he does prescribe at low doses only. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/20/2010 | Talked to doc about patients on Vicodin and instead of maxing the dosage strengths out,why not consider low dose OxyContin,10mg or 15mg.Doc said he prefers long-acting,controlled release med's like OxyContin,in LOW doses,but feels most of his patients prefer short-acting,b/c they like taking so many pills, Q4/Q6H,doc thinks its more psychological w/these patients like to take some pills.He does prescribe OxyContin but only up to 40mg and will refer to Pain Mgmt at Cleve Clinic if patient needs more than 40mg OxyContin.Talked about his BWC patients trying Ryzolt,so he can get some clinical experience with Ryzolt.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/20/2010 | Asked dr if the majority of patients he sees are in chronic persistent pain that is moderate to severe. He said yes. I asked what patients usually come to him taking for the pain. He said most of the time Vicodin. I asked what he does then and he said he may up the dose or frequency. I asked if the patients are in chronic persistent pain and they come to him because their short acting opioid isn't working shouldn't they be on a LA opioid like OxyContin. He agreed with the point and said he does worry about abuse with OxyContin. I explained that if abuse was a concern for these patients he shouldn't be prescribing Vicodin either. He agreed. I asked him to start converting patients who he has on Vicodin ATC and needing refills. He said he will. I went over the changes to Medicaid coverage. Presented the new OxyContin savings cards to him and his staff. Dr said he has been using Ryzolt for patients who tolerate tramadol well and have BWC coverage. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/20/2010 | talked to doc about Ryzolt once daily dosing option being potentially more convenient for his patients who are taking short-acting tramadol ATC b/c those patients may have to get up in middle of night to take med. Doc controlled release delivery system of Ryzolt and has no problems w/insurance&still has Ryzolt Value Cards.Asked doc when he sees patients for follow-up visit,to offer Ryzolt 1st,instead of offering short-acting tramadol&then having to convert patients&doc agreed. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/20/2010 | Updated doc on the formulary change with UHC Med D plan. He has about 50% medicare total. Explained oxycontin will now be at the lowest branded co pay for that plan. Also let him know about the state medicaid change effective 02/01/10. He has a lot of caresource so he was glad to hear it. Explained the changes with Vickie and Trish. They still ask about TID indication because a lot of patients are ok with that dosing. Doc said he is used to writing it that way and is concerned about the lack of stocking on the intermediate strengths. Explained the advantages of 7 strengths. He said he will try to use more 15mg. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 1/21/2010 | Quick call, Dr would feel comfortable prescribing OxyContin but most patients are already on opioids when he sees them. He sees the value in long acting instead of short acting for persistent pain. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 1/21/2010 | Dr said that the conversion guides that I gave him and Jill have come in handy and he has been converting patients. He said he starts patients on short acting first usually vicodin and once they are taking 4 or more short acting around the clock he switches them. He does see the value in long acting opioids and said that he prescribes OxyContin, MS OxyContin and Duragesic as his top 3 LA. Many patients only need PRN or their pain gets better after radiation so they evaluate their medications often based on the type of pain they are having. I discussed the changes with OxyContin and Medicaid and Medicare D. They do see a lot of Med D AARP and UHC (Brin)One of their biggest challenges is dealing with constipation because even thought they educate the patients, the patients are not compliant with taking their Senokot S and they don't communicate the fact that they have been constipated. Then the patient is very constipated and they need to recommend milk of mag or something stronger. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/21/2010 | Spoke with Susan. We reviewed the convenience of Q12hr dosing with OxyContin for persistent pain patients. They do not have any patients on the intermediate strengths, she said they could order it in. She said they only have a handful of OxyContin patients that they see monthly. They have not seen scripts for Ryzolt. We discussed the laxative line and I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 1/21/2010 | Quick call, Dr said OxyContin is the long acting that he goes but he will take a step approach with NSAIDS, tramadol and short acting opioids. I reviewed the benefits of once a day Ryzolt and he will continue to use it with the value cards. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/21/2010 | Discussed the oxycontin status change on UHC Med D plans and caresource effective Feb 01 10. She asked about any change in status of Ryzolt. Explained the it is still covered 3rd tier for ryzolt - no change. Reminded her of the 7 dosing options. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/21/2010 | Quick call at the window. I gave her the Ryzolt value card info sheet and asked her to keep Ryzolt in mind for patients who are in moderate ATC pain and meet the indication. She said she has a couple patients on it and will keep it in mind. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/21/2010 | Quick call, Dr said he probably would not start an opioid naive patient on OxyContin, but in this practice it seems that all of the patients have already tried opioids or are on short acting opioids already. He is surprised at the population of chronic pain patients here. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/21/2010 | Spoke w/Tracy,Pharmacy tech@OxyContin 7tab strengths,insurance coverage&OxyContin patient savings cards.She said they dont have any 15mg OxyContin as they havent seen any scripts for that in a long time.Discussed Ryzolt FPL,2-3-1 messaging,indication&value card program.Tracy said she has heard of Ryzolt&knows Georgene Fanous has prescribed Ryzolt.Recommended Senokot-S&left coupon pads. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/21/2010 | Spoke with Joanna the pharmacist. Went over the OxyContin savings cards. Went over the changes to medicaid prescription coverage and where OxyContin is for these patients. She told me they see Caresource and Buckeye all the time so she will make sure they know about their options. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/21/2010 | Quick call with both Azem and Haddad. Let them know about the changes with oxycontin formulary coverage for medicare/medicaid. Explained that Oxycontin is now 2nd tier on UHC Med D plans - lowest branded co pays. And the patients with Caresource/Buckeye will now have oxycontin covered under state medicaid. Nothing learned. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 1/21/2010 | Discussed conversion of percocet patient to low dose oxycontin |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/21/2010 | Quick call thru window.....advised doc of 02/01/10 formulary change. Told him if he has any caresource patients those patients will be coverage under state medicaid. He said he does not have much caresource. Nothin |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/21/2010 | Spoke with Jim the pharmacist. Went over the OxyContin savings cards and he agreed to make sure patients use the card until the end of March. He asked if it was good for the generic and I explained it is only good for Brand OxyContin and cannot be used with any federally funded program like Medicaid or Medicare. I explained the changes with Medicaid prescription coverage and where OxyContin is covered. He told me he has filled some scripts for Ryzolt but not many. He wasn't sure which physicians I should talk to about writing it. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/21/2010 | Spoke with Karen Urig regarding in services for the ortho floor and joint center. She is very interested in having me come in on various occasions to present the topics of opioid conversions, documentation, and constipation. She may have me come in for an upcoming staff meeting as well to discuss opioids in general and conversions. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/21/2010 | Spoke to Ebony about the stocking of Oxycontin and Ryzolt. She said they were not stocking the 15, 30, or 60mg tablets. They see more percocet and other generics - not too much Oxycontin. No scripts for Ryzolt and therefore not stocking it. She suggested that I followup with the mananging pharmacist. She was just filling in. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/21/2010 | Quick call at the window. Reminded the Dr that Ryzolt is covered on the Ohio Medical Mutual and Anthem and with the value card patients could pay around $15 to 20 each month for Ryzolt. He said he will continue to try to patients on Ryzolt. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/21/2010 | Updated doc on the oxycontin status change with UHC Med D plans - from 3rd to 2nd tier meaning the lowest branded co pay. Also let him know about the medicaid change effective 02/01/10. He asked if it was just medications. He said they do not accept Buckeye but yes to caresource. He was pleased to hear that. Also let him know as she handles call backs and Pas. No time to ask the 3 questions. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/21/2010 | Asked the dr if treating persistent pain is more frustrating than rewarding and he said yes. He said he just doesn't trust patients. He explained that patients always want to be on Vicodin or OxyContin but he wants to try them on other products first like Ryzolt. I reminded him that Ryzolt is an opioid and has the same abuse potential as all other opioids. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/21/2010 | Talked to doc about his patients on Vicodin,that are maxed out&why not consider low dose OxyContin,10mg or 15mg Q12H,as doc usually waits till Vicodin is maxed out&patient needs 20mg or 40mg OxyContin.Doc said he just thinks of OxyContin for severe pain&last resort for med choice.Asked doc to consider a few patients,to get some clinical exp,that are on Vicodin 5mg&instead of increasing dosage strength,start those patients on OxyContin 10mg or 15mg Q12H.Showed OxyContin conversion guide&left FPI&talked about flexibility of titration w/7 dosage strengths.Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc has forgotten about Ryzolt&heard of generic Ultram ER,so we talked about Ryzolt being avail for his Med Mutual,Anthem&BWC patients&just trying Ryzolt in a few patients to gain some clinical experience. Recommended Senokot-S |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/21/2010 | Asked the doctor what makes him more comfortable writing for Vicodin than OxyContin. He said he doesn't like to write for either. I asked if he still does even though he doesn't like to and he said yes. I asked what benefit is a patient getting from q4-6h dosing. he said he thinks they are able to control their pain. I asked if he knew that he was going to be in pain for an extended period of time would he want to take 2 doses per day to control it or 4 doses. he said 2. I asked him to give his patients the same option. I explained that OxyContin is q12h and there are 7 strengths which can add flexibility when converting patients or titrating. I went over the changes to medicaid as of Feb 1st and that OxyContin is on the state PDL. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/21/2010 | Talked about doc's Vicodin patients,who he maxes out&then when pain is severe&still persistent,he will then consider OxyContin but at that time they usually need higher dosage strengths of OxyContin.Doc said its frustrating treating these pain patients b/c you have to trust them&go on what they tell u&physical symptoms.Showed OxyContin conversion guide&initiating OxyContin 10mg,Q12h,2 tabs a day&discussed 7 tablet strengths to allow for flexibility in titration of dose.Doc said he will consider the 10&15mg dosage strengths as he usually doesnt prescribe them. Discussed Ryzolt FPL,2-3-1 messaging,indication&value card prog.Doc said once daily dosing is a benefit to his patients taking Ultram ATC&having to wake up in middle of night,but he keeps forgetting name Ryzolt&how to write script.Gave doc Ryzolt conversion/titration guide,Value card prog flyer&drug-to-drug interaction guide.asked doc to think of a few patients to try Ryzolt in&get clin exp.Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/21/2010 | Discussed conversion of Vicodin patients,after the 1st dosage strength isnt working&starting OxyContin 10mg Q12H,talked about Ryzolt 7tab strengths for flexibility w/titration&Q12H dosing,w/2tabs a day of OxyContin.Doc said he will prescribe OxyContin occasionally&only for "severe" pain patients who she trusts.I asked her to think of a few patients on Vicodin,where the pain is chronic&persistent,that could convert to OxyContin,10mg&doc said she had some in mind so would consider that option&took FPI&conversion guide. Discussed Ryzolt FPL,2-3-1 messaging,indication&value card program.Doc said she prescribes tramadol,short-acting,so she liked once daily dosing option of Ryzolt as it would be more convenient for her patients having to take Ultram ATC&wake up in middle of night was a benefit to her.Doc said she will try Ryzolt in a few pts,but cost is concern-talked about Commercial plan&BWC patients trying Ryzolt.Recommended Senokot-S |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/21/2010 | Talked to doc@converting patients who are on Vicodin&not getting pain relief after that 1st dose,which doc said is usually Vicodin 5mg,so gave him OxyContin conversion guide&asked him to get some clinical exp&try converting a few patients earlier in therapy,to the 10mg or 15mg instead of waiting till the patient is maxed out on Vicodin.Talked about Q12H dosing&2tabs a day,versus Q4/Q6H dosing of OxyContin&also that he has 7tablet strengths of OxyContin to hv flexibility in titration. Recommended Senokot-S |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/21/2010 | Quick call with both Azem and Haddad. Let them know about the status change with oxycontin formulary coverage for medicare/medicaid. Explained that Oxycontin is now 2nd tier on UHC Med D plans - lowest branded co pays. And the patients with Caresource/Buckeye will now have oxycontin covered under state medicaid. Nothing learned.<font color=blue><b>CHUDAKOB's query on 01/29/2010</b></font>Charmaine. Your next call objective may be more effective for you if you area a little more specific. For example, which of the 3 questions do you want to ask, and most importantly, what action would you like to have the physician take in order to make this a successful call? Your thoughts?<font color=green><b>01/2010</b></font>I think next time I could let the doc know I have just one question for him and ask if he would prescribe an ER opioid for a naive patient with mod to severe chronic pain. Dont' usually get much time with him but I can try the "I just have one question" tactic.<font color=blue><b>CHUDAKOB added notes on 02/06/2010</b></font>Let |
| PPLPMDL0020000001 | Solon | OH | 44139 | 1/21/2010 | Spoke with Tech Lynda and pharmacist, Sunada about the stocking of Oxycontin and Ryzolt. They were not stocking Ryzolt nor the 15 or 30mg. Explained the need for the 15mg for those prescribers that may be writing 10mg TID and insurance coverage might be an issue. She said that she would leave a note for the manager to order at least one bottle of each. She could not promise that he would. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/21/2010 | Window call-30sec,only got to ask doc@patients on Vicodin,when the 1st dose doesnt give pain relief,why increase dosage strength&not go to OxyContin 10mg Q12H.Doc said he keeps OxyContin for severe pain patients,too much work w/drug screening,bringing them back in office,etc..he prefers to increase Vicodin strengths and will go to OxyContin if he really needs to or send patients out to pain mgmt.Showed doc OxyContin conversion guide of Vicodin to OxyContin 10mg&asked if he could just try it in one patient&get some clinical exp w/OxyContin in this place&doc said he'll consider.Ryzolt-talked about once daily dosing option,instead of his patients getting up in middle of night to take short-acting tramadol,Ryzolt may potentially work&he's more convenient for patients.Doc said he doesn't convert 1 patient f/short-acting tramadol to Ryzolt,so he's going to see what happens.Talked@Ryzolt Value card prog 4 pts w/Med Mutual&Anthem.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/21/2010 | Discussed Ryzolt 2-3-1 messaging,indication&value card program.Georgene is offering Ryzolt to patients on short acting tramadol who dont like getting up in middle of night&could potentially sleep thru night by taking once daily Ryzolt.She is also giving Ryzolt a try in patients right after NSAIDs,so we talked about BWC, Anthem&Med Mutual patients using Ryzolt Value card.Recommended Senokot-S |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/21/2010 | Talked to doc about his patients on Vicodin&Percocet,that are taking med Q4/Q6 and how the Q12H dosing of OxyContin,w/2tabs a day could be a benefit to patient-taking less pills per day.OxyContin-doc agreed especially as he has an elderly patient population.He does saw OxyContin for his taking med-as he maxes patients Vicodin or Percocet dose and depending on severity of pain will go to OxyContin.Showed conversion guide of Vicodin&Percocet to OxyContin,10mg or 15mg Q12H and left OxyContin FPI.Discussed Ryzolt 2-3-1 messaging,indication&value card program.Doc only has a couple patients on Ryzolt,but likes that its once a day vs short-acting tramadol where some patients take it ATC.Asked doc to consider Ryzolt for next patients he sees that meet indication. Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/21/2010 | Investigator inquiry<hr>Dr. Kapural returned my message previously left with his staff on December 17th. That message was initiated by research interests he expressed to a regional sales manager in mid-December. During this call, Dr. Kapural clarified that he is not seeking to participate in Purdue trials but is seeking funding for his own opioid study proposal. He was advised of the HGRC website but it was noted that an emailed proposal could also be forwarded by Dr. Dover directly to the grant coordinator. He expressed appreciation and stated that he would email a proposal. No email was received as of February 1th. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/21/2010 | Talked to doc about patients on Vicodin&Percocet&how he makes decision to convert to OxyContin.Doc prefers long-acting/controlled release like OxyContin&doesnt wait until patients are maxed out on Vicodin or Percocet. He will ask patients about level of pain and if pain exhibits physical symptoms where they are in severe pain,he will then convert to OxyContin.Showed doc OxyContin conversion guide&looked at Vicodin&Percocet conversions to low dose,10mg or 15mg Q12H,instead of increasing the Vicodin/Percocet dose&doc said it make sense&would think about that next time he sees a chronic pain patient.Doc said patients needing more than OxyContin 80mg Q12H,he refers to pain mgmt.We talked about insurance coverage for Med Mutual,Anthem&UHC/AARP-MED PART D patients getting OxyContin at lowest branded co-pay.Discussed Ryzolt FPI,2-3-1 messaging,indication&value card prog.Doc prescribes tramadol&like Ryzolt's once daily dosing vs ATC Ultram.He said he will try Ryzolt in pts.Recommended Senokot-S |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 1/21/2010 | Went over the changes with the new OxyContin savings cards and the extention with the old ones. I went over the changes to the medicaid prescription coverage and the doctor said that this will help many patients. Dr told me that he has many patients he will switch to OxyContin. He asked if Ryzolt is on the PDL and I told him it is not. He said he started a couple more BWC patients and that he will just use Ryzolt with BWC because he knows its covered. Dr said treating pain is rewarding and he would start a naive patient on LA opioids if they where in ATC pain and a LA was warranted. I reminded him that the starting dose for OxyContin with a naive patient is 10mg Spoke with Jerry the pharmacist. I went over the OxyContin savings cards and he agreed to tell his staff about them. I explained the changes going into effect Feb 1st for medicaid patients prescription coverage and let him know that OxyContin is on the State PDL. I asked if he has patients who he fills short acting opioids for monthly that could benefit from q12h dosing. He said of course. I asked him to recommend they talk to their doctor about OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/21/2010 | |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/21/2010 | Spoke with Patty, We went over the benefits of OxyContin instead of short acting opioids. She sees most opioid scripts from ortho Drs, Dr gurly, some from neurology and internal medicine, She said she would let the Dr know if patients are going over their Tylenol limits with the short acting medications. not much movement of any once a day tramadol including Ryzolt. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 1/21/2010 | Asked the dr if he ever asks his patients who he has taking Vicodin q4-6h if they are waking up in the middle of the night due to their pain or to take a scheduled dose. He said no. I asked him if he would ask these patients this week. He agreed. I explained that if a patient was taking short acting opioids q6h and started at 8 am their last dose would be scheduled at 2 am. I explained that OxyContin lasts for around 12 hours it could potentially provide pain relief through the night where as a dose of short acting would not last 12 hours. I explained that Ryzolt also is a LA and for patients who he feels needs a LA and they would consider also Ryzolt a try. I went over the warnings so that he know which patients Ryzolt should not be used with or used with caution. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/22/2010 | talked to doc about his Vicodin patients&how he maxes them out&waits to start OxyContin,he likes the Q12H dosing of OxyContin&believes the long-acting is a better option for patients but concerns of abuse/diversion are there so I showed him OxyContin FPI&asked him to think of a few patients on Vicodin 5mg,before increasing their dosage strength,could he stop&initiate OxyContin 10mg Q12H&doc said he would consider.Left OxyContin conversion/titration guide&FPI and recommended Senokot-S |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 1/22/2010 | Doc asked if there was a generic tramadol IR because a patient came to him with a pill bottle. He was upset that the pharmacy switched them and he did not know. Explained that there is now an ER tramadol but not AB rated to Ryzolt.  He said he wrote a few scripts for ryzolt but patients were switched.  Asked doc if he would ever start an opioid naive patient on ER opioids first line.  He said no.  Asked him if he finds treating most to severe pain frustrating.....he said it can be because you dont know who to trust not to abuse/divert their meds.  He prefers to use capsules like Avinza and Kadian.  He likes the Oxycontin molecule but not the formulation.  Discussed the different ryzolt indication and the coverage with BWC. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 1/22/2010 | Doc still good on ryzolt vouchers.  Discussed the indication and the appropriate patient for oxycontin.  Asked him what he does for those patient types.  Said he would refer them to pain management.  He said he will write tramadol.  Thanked him for his support with ryzolt.  Reviewed the q12 dosing and the flexible dosing options of oxycontin even for opioid naive patients.  No complaints. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 1/22/2010 | Discussed the oxycontin status change with UHC Med D and managed care medicaid.  Explained how both plans makes oxycontin more affordable to patients.  He alredy was aware.  He has more caresource patients.  He asked if there is a Tramadol ER generic.  I explained that there is as of recent.  Asked if he would ever start on opioid naive patient on ER....he said it he might depending on the patients situation - what meds they have tried and the nature/disease of the pain.  He does not find treating most to severe pain patients frustration but rewarding. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/22/2010 | Spoke with Suzanne the office social worker and Darin Conrad the NP about the changes with medicaid prescription coverage and where OxyContin is covered on the state pdl. They both said they would tell the residents and attending. I set up a lunch to discuss this change with the entire office. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 1/22/2010 | Quick call. Asked him if he would ever write OxyContin for an opioid naive patient. He said he doesn't think so. |
| PPLPMDL0020000001 | Akron | OH | 44306 | 1/22/2010 | Went over the changes to the Medicaid patients prescription coverage and that OxyContin is on the state PDL. He asked if it was a PA and I said no. He said that will save him a lot of headaches. I also talked to his staff about this. I explained the OxyContin savings cards that are out both new and old and why they are appropriate for. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/22/2010 | Discussed patients on Vicodin,that are maxed out,that doc can convert to OxyContin 10mg&15mg Q12H.Showed OxyContin conversion/titration guide&asked doc to think of a few patients to try converting earlier.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 1/22/2010 | Went over the changes to the Medicaid patients prescription coverage and that OxyContin is on the state PDL. I also talked to his staff about this. I went over the 7 tablet strengths and the flexibility he has when choosing the right dose for patients he converts or titrates.  I explained to him and his staff the OxyContin savings cards that are out both new and old and who they are appropriate for. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/22/2010 | Worked Oncology Dept-Dr.Koc,Lazarus,Bokar,Cooper,Dowlati,Gerson,Gibbons&Dr.Silverman.Left OxyContin FPI's,conversion/titration guides&formulary updates&Senokot-S packs for all doc's/nurses.Hv to call Secretaries&set-up appts w/attending doc's.Worked Internal Med Dept-left Dr.Barr&Dr.White-Marin info on OxyContin-FPI's,conversion/titration guides,Ryzolt FPI,conversion/titration guide&patient value card prog flyer&left message f/Sandra-hv 2 talk 2 her 2 set-up lunches w/Family Med&Internal Med Depts. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 1/22/2010 | Dr. Zivic was out till today.  Discussed the Oxycontin patient type - 10mg as reasonable starting dose - and the convenience of q12 dosing.  Asked doc if he would prescribe a low dose ER opioid for this patient.  He said he tried not to write opioid in outpatient setting but he will in the nursing homes.  He said he would prescribe ryzolt and he asked me about ryzolt.  Discussed that patient type and reminded on use of the value card.  He said he had another vaccine and they are lately but still has cards. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/22/2010 | Went over the extention for the S60 OxyContin savings cards and the new $70 OxyContin savings cards. Explained that the cards are not good for medicaid or medicare patients. I explained the changes to prescription coverage for medicaid patients and that OxyContin is on the state PDL. Dr said he will keep that in mind when he sees these patients. I reminded him that for his BWC patients who he doesn't feel a strong opioid is warranted Ryzolt is an option if they meet the indication. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/22/2010 | I went over the changes to medicaid prescription coverage and that OxyContin is on the PDL. I reminded him in the past that he has talked to me about his frustrations with OxyContin not having coverage with medicaid plans. He said he has started drug screening opioid patients and using pain contracts which have allowed him to feel more comfortable using opioids. He said he will use OxyContin for medicaid patients now that it is covered. I reminded him of Ryzolt and the 2-3-1. He said he will wants to use it but doesn't feel he has too many patients who need it. I asked if he as patients on Tramadol IR ATC and he said yes. I explained that these patients are potential candidates for Ryzolt. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/22/2010 | I went over the changes to medicaid prescription coverage and that OxyContin is on the PDL. I reminded him in the past that she has talked to me about her frustrations with OxyContin not having coverage with medicaid plans. She said they have started drug screening opioid patients and using pain contracts which have allowed them to feel more comfortable using opioids and dismiss patients who are doing the right thing. She said she isn't sure if she will use OxyContin for medicaid patients but likes that she has options. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 1/22/2010 | Went over the changes with prescription coverage for medicaid patients and that OxyContin is on the state PDL. I explained that if he has patients taking short acting opioids ATC converting them to OxyContin q12h may be an option for them which adds convience. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 1/22/2010 | Asked doc if he finds treat most to severe pain patients to be sometimes frustrating.  He said he does not let it get to be frustrating...he does not prescribe much LA opioids so he does not have too many issues and that why he practices more interventional pain medicine.  Discussed the Oxycontin patient type, convenient q12 dosing, and flexible strengths.  He said he writes it rarely and would not need higher strenghts when he does.  Reminded him of the ryzolt indication.   He said the patient that he started on ryzolt he has not heard from. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/22/2010 | Went over the changes to medicaid patients prescription coverage as of Feb 1st. and that OxyContin is on the state PDL. I asked if this will have any impact on using OxyContin for these patients and he said yes. He said he does like to try short acting first but if they are needing it ATC he will certainly consider OxyContin. He said he did have some good success with Ryzolt with some workers comp patients and they where able to go back to work. He said he will look for more patients to use it with. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/22/2010 | Talked to doc about Percocet patients who could be converted to OxyContin 15mg Q12H, as doc prescribes all other strengths but forgets about 15mg strength.Discussed OxyContin being avail at the lowest branded co-pay on UHC/AARP,Med Mutual&Anthem&what that means to her patients&her,so asked doc to think of a few patients,after that 1st Percocet dose isnt working,that doc can convert to OxyContin 15mg.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Valley View | OH | 44125 | 1/25/2010 | Talked to Terry,Assist Clinical Director,about Hospice Rebate Program,Agreement&Rebate Summary.Asked if they use any OxyContin in their patients&she said they have some.Left OxyContin Slim Jim,my business card&Hospice Agreement.Terry said she'll speak w/Stacey about it and let me know if they want. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/25/2010 | Talked to doc briefly,telling him Im the new Purdue Rep,as I knew him from working at previous pharma company&wanted to set-up appt to discuss Purdue products,pain mgmt tools,etc..doc took card&said he'll contact me. Not much learned today. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/25/2010 | Quick call. Dr told me about a medical mutual patient he has on OxyContin who appreciates the help the savings card provides. I asked if coverage is important to him when choosing which LA to use. He said its hard to remember which is on which plan so he just tells the patient to call him if they cant afford the one he prescribes. I explained that OxyContin has great coverage in Ohio which offers many of your patients the ability to pay the lowest branded copay. I went over the Feb 1st change to medicaid prescription coverage and that OxyContin is on the PDL as well. He said that is good news and he will need reminded of that. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/25/2010 | Spoke with Mark the pharmacist. He said the pain and palliative care office left the building so they are not filling many scripts for OxyContin. He was out filling the pharmacy because that office left. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 1/25/2010 | Spoke with Ryan the pharmacist. went over the changes with medicaid prescription coverage and let him know that OxyContin is on the state pdl with a qI of #120. He said he has patients he fills SA oxycodone for q4h that he will recommend switch to OxyContin. He said the majority of patients he fills OxyContin for are workers comp. He said he isn't seeing Ryzolt and thinks it will be hard to get it moving now with the generic for UltramER available. I reminded him that there is not a generic for Ryzolt and with the value card most patients can get Ryzolt at an affordable price. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 1/25/2010 | Spoke with Jason the pharmacist. Went over the extention to the $60 OxyContin savings cards and the new $70 OxyContin savings cards, he told me he doesn't see many savings cards for OxyContin. I asked if he sees Medicaid patients often and he said yes. I explained that the savings cards are not good for these patients but now medicaid patients can get OxyContin for the lowest branded copay. He said that is good news. He said they aren't stocking Ryzolt currently because it didn't move. I asked how many times he fills scripts for Tramadol IR q4h. He said a few times a week. I explained that these are the patients who may benefit from the q24h dosing of Ryzolt and he should recommend the patient trial Ryzolt with the 14 free days the value cards provide. He said he will try that. I reminded him again that the cards are not to be used with Medicaid or Medicare patients. Placed rebate stickers on Senokot product line. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/25/2010 | Spoke w/Hakim,Abdul's brother/Pharmacist,about OxyContin 7tab strengths&our goal of working w/doc's in area about starting patients earlier in therapy,converting from hydrocodone combos Q4/Q6H or Percocet,to low dose OxyContin,10mg or 15mg Q12H.They are seeing Dr Boyd's,Dr.Craig's,Dr.Price's scripts come thru for OxyContin 40,60,80mg strengths,occasionally they'll see OxyContin 10mg or 20mg but rarely the OxyContin 15mg which is why they dont have any in stock.If they order OxyContin 15mg,it will be in pharmacy w/in 24hrs.Hakim said he wanted 2 OxyContin savings pads,expiring 3/2010&explained new OxyContin $70 Savings Pad program&will follow-up end of March to see if I can leave those pads.Opened pharmacy Clark Ave/Clark Low-Cost Pharmacy so will follow-up&see Abdul@that location. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 1/25/2010 | Talked to Vickie McMonagle,Pharm Mgr,said she has all OxyContin strengths in stock,but mainly sees the 20,40,60mg strengths-written by doc's in area&she didnt know specific docs names as to where the scripts are coming from.Only has 1 patient on OxyContin 80mg.Left OxyContin conversion/titration guide&discussed my message to doc's about converting patients from short-acting opioids ATC to low dose,10mg/15mg OxyContin.Left OxyContin patient savings cards,but she has mostly Medicaid (Caresource/Buckeye)so talked about OxyContin vs not applicable for Medicaid/Medicare patients.Asked about Ryzolt scripts&Vickie hasnt seen any scripts come through. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/25/2010 | Went over the extention for the $60 OxyContin savings cards and the new $70 OxyContin savings cards. Explained that the cards are not good for medicaid or medicare patients. I explained the changes to prescription coverage for medicaid patients and that OxyContin is on the state PDL. Dr said he just tried to get OxyContin added for a Buckeye patient. He said this change will help a lot. I presented the RxSolutions piece and asked if he sees these plans often, he said yes. I explained that OxyContin is available for the lowest branded copay for these patients. I asked him to think about the new patients he sees that are already taking SA opioids ATC and how q12h dosing with OxyContin can provide convenience. He said he does convert patients usually. I reminded him that for his BWC patients who he doesn't feel a strong opioid is warranted Ryzolt is an option if they meet the indication, he said he does need to give Ryzolt a chance. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 1/25/2010 | Spoke w/Diane Dawson(Ofc Mgr)&introduced myself as new Purdue Sales Rep&shared letter w/her on Hospice Rebate Program Agreement.Diane recommended speaking w/Vinh Le("Lay")-Admin,to discuss this agreement&show updated Hospice Rebate Summary sheet.Found out they service HCR Manor Care Nursing Homes. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/25/2010 | New office neurology office. The doctors do have some patients on OxyContin but at low doses. She isn't sure what types of they choose for OxyContin. She does use Tramadol products but they hasn't used or heard of Ryzolt yet. She told me mondays are too busy for drug reps but I could stop back another day to discuss OxyContin and Ryzolt with her and the physicians. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 1/25/2010 | Went over the extention for the $60 OxyContin savings cards and the new $70 OxyContin savings cards. Explained that the cards are not good for medicaid or medicare patients. I explained the changes to prescription coverage for medicaid patients and that OxyContin is on the state PDL. Dr said he will keep that in mind for his BWC patients who he doesn't feel a strong opioid is warranted Ryzolt is an option if they meet the indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/26/2010 | Attended lecture in Oncology, by Dr.Shephard and worked Oncology Dept meeting Medical Secretaries in efforts to set-up apps. All secretaries said they would have to take my business card&product information and email my request to meet with the attending physicians&then pass along my product information too. Gave 17 fellows OxyContin slim Jim&Savings Card flyer,in efforts to meet with the fellows as well. Lynn(Fellowship Coord) said to keep coming to the lectures&go to Grand Rounds,to build relationships w/fellows&let them get to know me that way. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/26/2010 | not a lot of time w/doc but shared updated formulary coverage f/OxyContin on Caresource/Buckeye plans/UHC/AARP&what that means to her patients&to her.Talkd@OxyContin $60 Savings pads being extended till 3.2010. Recommended Senokot-S. Not much learned today. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 1/26/2010 | Spoke with Jessica the pharmacist. went over the extention to the $60 OxyContin savings cards. She told me she has an Aetna patient that uses the savings card and it has helped her tremendously. I reminded her that medicaid and medicare patients are not eligible for the savings card programs. I went over the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. She hasn't seen any scripts for Ryzolt and thinks they are going to send their Ryzolt stock to the State of location. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 1/26/2010 | Asked doc where he would prescribe oxycontin in his practice. He said for cancer pain. The few patients that he has on Oxycontin he inherited. He said he might even prescribe for palliative care patients since they are already on the molecule. Explained to him those exactly the types of candidates for Oxycontin...particulary if they are taking percocet for an extended period of time. I asked him to prescribe Oxycontin for his cancer pain patients and those percocet patients. He said he might convert them to 10mg. Thanked him for support. Updated him on the Oxycontin status update with UHC med D and state medicaid. Also discussed this with Brandy. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/26/2010 | Talked to doc about Caresource&Buckeye patients ability to get OxyContin starting 2.1.2010 with the Medicaid change&discussed UHC/AARP MED PART D patients getting OxyContin now at lowest branded co-pay.Didnt have a lot of time w/doc so only talked about,what that meant to his patients,him&his staff.Asked him to consider patients on hydrocodone,after 1st dosage strength isnt working,to consider converting them at that time to OxyContin 10mg or 15mg&left conversion guide&Savings Card flyer update for 3.2010 extension. Recommended Senokot-S |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 1/26/2010 | I went over the changes with medicaid prescription coverage and the doctor told me he has a lot of medicaid. His staff let me know that OxyContin was on the state medicaid PDL. Dr said he likes that OxyContin is dosed q12h and is a SEO. He said he doesn't worry anymore about OxyContin's abuse than any other opioid. He feels all are abuseable. He forgot about the intermediate strengths and feels he can use them when converting and titrating. Quick reminder about Ryzolt and the value cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/26/2010 | Talked to Rick again, still have to speak w/Mike (Pharm Mgr) who hasn't always traveling to other NEON sites, so Rick said to keep trying b/c to his knowledge he knows they dont have any Ryzolt in stock and he doesnt think Mike stocks OxyContin here - no scheduleII products,so I have to speak w/Mike to confirm that information and about Senokot-S ordering too.Discussed the 7tablet strengths of OxyContin,left conversion/titration guide for their pharmacy,OxyContin FPupdated flyer on OxyContin Savings coupon pads expiring 3/2010; Ryzolt FP,conversion/titration guide&Ryzolt value card program flyer-left all info for Mike, with |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/26/2010 | Spoke w/Steve about OxyContin stocking as noted above,he hasnt seen any scripts for intermediate strengths&the 80mg not recently either, so we talked about my goal w/doc's to prescribe low dose OxyContin, 10mg&15mg and asked if patients come in w/scripts for strengths they dont have how will it take and he said usually w/in 24hrs.He said i need to talk to Curt more about ordering other strengths&stocking them. He didnt have time to discuss which doc's are writing which strengths as they were busy in pharmacy.Asked about Ryzolt stocking&they have all strengths,left Ryzolt conversion guide&value card prog flyer. Recommended Senokot-S,but they will always recommend Generic as he said thats whats out on their shelves. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/26/2010 | Dr told me that he finds treating pain more rewarding than frustrating. He would start a new patient on ER in it was warranted. He said the whole point is to get the patient a better quality of life and ER opioids do that. Dr said his colleages look to him for answers about pain treatments. He said he doesn't use OxyContin first line because of the street value. He said he used Ryzolt a few times to get experience with it but feels it will not be a product he uses often due to cost. I explained that Ryzolt is being covered on BWC.<font color=blue><b>CHUDAKOB's query on 02/04/2010</b></font>When does he feel it is "warranted".<font color=green><b>ROBERTC's response on 02/05/2010</b></font><font>Good question. I will ask that on my next call with him<font color=blue><b>CHUDAKOB added notes on 02/06/2010</b></font><font>OK. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/26/2010 | Talked to doc about the few patients she has on hydrocodone products&what she does when that 1st dose isnt working for the patient&doc said she increases the dose of Vicodin..5mg to 7.5mg,if patient is still in pain.Doc said she hasnt written OxyContin for her patients in a long time&usually does so for "severe" pain patients."I asked about approp range of patients for OxyContin&Q12H dosing w/2 Q6H dosing of Vicodin she normally prescribes.Asked doc to think of a few patients to at least try low dose, OxyContin 10mg Q12H,instead of increasing Vicodin to next dosage strength.Talked about UHC/AARP patients getting OxyContin now at the lowest branded co-pay&what that means to patient&her&her staff. Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/26/2010 | Talked to doc about approp range of patients for OxyContin, as doc told me he thinks of OxyContin for his "severe" pain patients and would prescribe tramadol,then Vicodin for patients with "moderate" pain.Talked about Q12H dosing,2tabs a day, versus the Q4/Q6H dosing of Vicodin&doc said that Q12H dosing is better for his patients b/c of controlled delivery of medication but doc still prefers to wait until patients are in severe pain to start OxyContin&they usually need higher doses of OxyContin at that time.Asked doc to think of a few patients on Vicodin,5mg,that he could convert to OxyContin 10mg Q12H,instead of increasing Vicodin to 7.5mg as doc does that&he said he'll consider that.Updated doc on Caresource and of OxyContin starting 2.1.2010.Recommended Senokot-S |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/27/2010 | I asked Dr about if he would start an opioid naive patient on long acting opioids, he said he would not use a long acting and would wait until the pain was more severe. I discussed how OxyContin is indicated for moderate patients and that a 10mg OxyContin can be used in an opioid naive patient. Dr spoke to & is concerned about choosing the appropriate patients and we discussed the oarrs program. Dr said he only has about 7 patients in nursing homes, he follows only those patients who he's been seeing in his practice. Quick reminder about Ryzolt and value program. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/27/2010 | Dr said that she does see patients in the nursing homes. She voiced her concern that she feels too many patients are on opioids when they may not be appropriate. She said that some of her patients who are on short acting don't want to move to a long acting once they get used to short acting and she gave us an example of a specific patient. (reported as AE) We discussed appropriate patients for OxyContin and the convince of Q12hr dosing. She said she can see the benefit of OxyContin taking 4 or 6 short acting around the clock. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 1/27/2010 | Spoke with Paul, We reviewed the managed care updates to OxyContin. I asked about vicodin 5mg, vs 7.5 and 10mg. He said he typically dose not see Drs titrating. We discussed the convenience of Q12hr dosing with OxyContin instead of titrating short acting opioids when appropriate. He does not have intermediate strengths of OxyContin stocked but said that he can have it next day. I asked him to recommend Senokot S with opioid |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/27/2010 | Spoke with VI the pharmacist. I went over the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. She said they have tried to prior auth OxyContin for Caresource patients in the past and it was denied. I explained starting Feb 1st OxyContin will not need to be prior auth'd for these patients. I asked what strengths she fills most and she said the 10mg and the 15mg. She said they see 30 strengths from the oncologists. I told her I have talked with the FM residents about all of the strengths. |
| PPLPMDL0020000001 | akron | OH | 44307 | 1/27/2010 | Had lunch with the Family Medicine residents. Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 1/27/2010 | Spoke with Earl. I reviewed the changes to OxyContin for Medicaid and Medicare part D. He said they do not see many Medicaid patients, but do see a lot for Rx Solutions. He found the managed care grid helpful. He said that they do have all strengths of OxyContin stocked. |
| | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | akron | OH | 44307 | 1/27/2010 | Discussed the changes with medicaid prescription coverage and that OxyContin is on the state medicaid pdl. Asked them to look for patients they have on SA opioids who are needing it ATC daily. I explained that OxyContin may be an option for these patients and with 7 strengths they have the flexibility to convert the the appropriate dose for each patient. I reminded them about Ryzolt for their commercial insurance patients and to use Senokot-S for all opioid patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/27/2010 | Discussed approp range of OxyContin patients,as doc thinks of OxyContin for his severe pain patients&saves OxyContin for his last choice.He will prescribe the 10mg-40mg&40mg is his max,any patients needing higher dosage strengths doc sends to pain mgmt at Cleve Clinic.We talked about Q12H dosing,2tabs a day vs Vicodin Q4/Q6H dosing&although doc said the 2 tabs does seem easier,he sees a lot of pain patients that prefer to take so many#of pills Q4/Q6H&they have their times jotted dwn as to when they take their meds,its more of a mental/psychological thing that they like.Asked doc to think of a few patients on Vicodin 5mg,that he could convert to OxyContin 10mg Q12H&doc said he will try to remember 15mg as he always forgets about that,so talked about 7tab strengths to allow f/flexibility in titration. Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 1/27/2010 | talked to doc about approp range of OxyContin patients as doc usually waits until patients are in severe pain&have been maxed out on their short-acting opioids,so we talked about moderate-severe pain patients benefiting f/low dose OxyContin,10mg or 15mg&converting after that 1st dosage strength of short-acting hydrocodone isnt working.Discussed Q12H dosing,2tabs a day&7tab strengths to allow f/flexibility in titration.Also talked about UHC/AARP-MED PART D plan for his patients to get OxyContin now at the lowest branded co-pay&what that means to his patients&to him-no call-backs/prior authorization's,etc. Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 1/27/2010 | only had a minute w/doc so asked if doc is continuing to see patients on short-acting tramadol ATC&offering Ryzolt as a once daily dosing option,so potentially these patients wont have to wake up in middle of night, as doc has said many times that once daily dosing of Ryzolt is more convenient for his patients in that way. Doc said he is still starting patients on Ryzolt,titration&value card program.Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 1/27/2010 | talked about approp range of OxyContin patients,as doc only thinks of OxyContin for his severe pain patients&he also has to know/trust them very well too. Discussed conversion of Vicodin patients,after 1st dose isnt working&converting them to OxyContin 10mg Q12H,instead of having to take Vicodin Q4/Q6H ATC,Q12h dosing, 2tabs a day&7tab strengths f/flexibility w/titration was focus of conversaion,as doc only has a handful of patients on OxyContin.He said he will try converting 1 or 2 and let me know. Recommended Senokot-S |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/27/2010 | Doctor find treating pain is more frustrating than rewarding mostly. He said it is unfortunate because he thinks there is a lot of legitamate pain. He said he mostly refers his chronic pain patients to pain management because they are the experts. I asked if there was any type of patient that he would start on a CR opioid even if they were naive. He said no. He does like to use the short acting opioids first and he will use OxyContin for some patients after that. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 1/27/2010 | Introduced myself to Bob,Pharmacist on duty today,talked about OxyContin 7tab strengths,which they dont have in stock.Talked about when they havent seen a script in a long time for those strengths.Told him of my goal wrkg w/doc's was to discuss conversion from short-acting opioids dosed Q4/Q6H to low dose OxyContin,15mg,15mg.Left conversion guide&$60 Savings Coupon pad flyer w/info on 3/2010 extension f/those cards.Talked about Ryzolt FPI,2-3-1 messaging,indication&value card prog.Not seen any scripts here f/Ryzolt.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 1/27/2010 | Talked about approp range of patients f/OxyContin&although doc believes OxyContin's controlled delivery is good for patients,he still waits until pain is severe to start therapy.Talked about converting some of his Vicodin patients,after the 5mg isnt working&starting them on 10mg or 15mg Q12H OxyContin&to consider OxyContin for moderate pain as well. Talked about the Q12H dosing,with 2 tabs a day instead of Q4/Q6H dosing of OxyContin.&doc said he did like the Q12H/2 tab a day dosing,so would consider this.Gave formulary updates&Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 1/27/2010 | Talked to doc about approp range of patients for OxyContin&although doc believes OxyContin is a good drug,the usually waits until patients are maxed out on Vicodin.Asked doc when she goes home@night,would she say her days are more frustrating than rewarding?Doc said as tough as it can be at times,it is rewarding to help her patients as she is close with them&known many of them for years. Talked about Q12H dosing,2tabs a day vs Q4/Q6H dosing of Vicodin&doc agreed that 2tabs a day is easier for patients,but she still prefers to wait until patients are maxed out before going to OxyContin&pain has to be severe to go there too. Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/27/2010 | Worked Family Med Dept-had to leave information for Dr.Forde,Dr.Krofina,Dr.Papadakis and Dr.Liu-OxyContin FPI,slim jim visual aid&$60 Savings Card extension flyer.Left Senokot-S/Laxative booklet for each doc. Worked Oncology Dept-left same OxyContin&Senokot-S info for Dr.Hrinzenko,Dr.O'Brien and Dr.Hergenroeder.Diane Wolfe books all lunches&is my contact to tell me who the Fellowship/Resident Coord is for Oncology-she was busy today,so I hv to call her again&set-up an appt. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 1/28/2010 | OxyContin accessibility for his patients. Review of formulary coverage - mainly a 2T status and beginning in February access opens up for eligible Medicaid patients.  Waters discussed his comfort prescribing OxyContin for appropiate patients and the importance of education of the product to the patients.  Discussion of medical conditions where pain is secondary to the disease - such as OA, back, and cancer.  Savings card discussion for eligible patients - $60 cards still being honored through March of 2010.  New cards coming.OTC laxatives for patients suffering from constipation.  Review of the differnce between Colace and Peri-Colace. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 1/28/2010 | Miral said that being a NP she cannot prescribe OxyContin, but if she has a patient that has persistant pain and is in need of a long acting agent such as OxyContin then she will have Dr. Waters see the patient.  Once he has prescribed she continues his meds unless there are adjustments that need to be made.  She discussed a male patient that has had 2 back surgeries and on OxyContin.  She discussed that since he has had surgery and is back to work they are weaning him off the OxyContin as well as percocet which he takes for breakthrough pain.  She said they have him down to 10mg q12h.  We discussed appropriate patients for OxyContin being just like the one she has. Not all patients are appropriate for OxyContin.  Ryzolt 2-1 features, dosage tenghts, and review of formulary/value card eligibility.  She mentioned that this is a harder sale because Ultram ER is now generic and they do have a large medicaid business.Colace and Peri-Colace discussion of the differences for patient |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 1/28/2010 | Spoke with steve and confirmed stocking of ryzolt and Oxycontin.  they have all strengths of both but has not gotten many scripts for ryzolt.  asked about the movement of the 15mg.  He only see and little of that but sees more 30mg and 60mg and of course the original. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 1/28/2010 | Discussed the indication for oxycontin and let doc know about the updated status with medicaid and UHC med D plans.  Both which makes Oxycontin more affroable to patients.  Advised to schedule lunch which I did.  Nothing learned. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 1/28/2010 | Qucik call.....Provided formulary grid and explained the appropriate oxycontin paitent and how medicaid MCO will be under state medicard effective 2/1/10.  Also provided dosing reminder.  Nothing learned. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 1/28/2010 | Saw doc at the window and let him know that ther have been recent formulary changes with Oxycontin.  Asked for a minute but he did not have time.  Scheduled lunch to discuss formulary |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 1/28/2010 | Asked doc what part of treating pain need to sever pain the most frustrating - the patient or the system.  He said mainly the system which includes the insurance companies and the others who try to dictate how his patients should be treated.  I empathized with him and explained how the PAP website can provide tools to make his ryzolt and oxycontin patients less frustrating.  He said he already uses pain contracts and documents everything.  Reminder of the ryzolt patient type. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 1/28/2010 | Spoke with Janice the pharmacist and Jill the tech. Explained the medicaid prescription coverage changes and that OxyContin is on the state medicaid pdl. I asked them to consider recommending OxyContin if she notices that the patient has been on a SA opioid for months ATC. I went over the OxyContin Savings cards and explained who they can be used with until they can not be used with medicaid or medicare patients. Placed rebate stickers on the Purdue laxative line. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 1/28/2010 | Ask the doctor what was the number one reason that prevents him from prescribing OxyContin. He said he tries not to prescribe narcotics. Dr said he will use Vicdoin but if the patient needs 4 of more tablets he refers them to pain management because he does not like to treat pain he wants to leave this for the experts. He said he does think 2 tablets per day is better than 4 or 6 but he doesn't like to prescribe OxyContin. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 1/28/2010 | SPoke with tech about the stocking of ryzolt and oxycontin.  They have all strengths of oxycontin except 15mg and they do carry ryzolt though she has not seen much.  Explained the savings card program and asked if she had customers that could benefit.  Many of their patients have medicare or medicaid she didnt think so.  She said she would check with the main pharmacist. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 1/28/2010 | Dr moved to the new Edwin Shaw location and told me that they are still ordering their medications from Akron General. I asked him how he typically prescribes OxyContin and he said 10, 20, and 40mg depending on the patient. I asked how he treats the pain when the patients are ready to go home and he said he generally keeps them on the same strength until they need to be weaned off. I explained that there is an opportunity to use the 15 and 30mg with these patients if he feels they can be weaned down. He agreed and said he hadn't thought about that at all and does think it is a good place to use them. He agreed to try the next patient that he has to wean down with this. I went over the formulary coverage of OxyContin, and OxyContin's status on Medicaid. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 1/28/2010 | Dr said she feels extremely comfortable with OxyContin and would start an opioid naive patient on 10mg of OxyContin. She said the patient type that comes to mind is a back pain patient who is in severe pain and needs surgery. She said she also has an elderly lady that she started on OxyContin once per day because it worked well. I reminded her that OxyContin is indicated q12h and for ATC pain. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 1/28/2010 | Spoke with Dr Richman and Tina a nurse. Dr richman told me the new Edwin Shaw has 38 beds for inpatients. It has 3 wings. Blue is for the spinal cord injuries. He uses 10, 20, and 40mg strengths of OxyContin and I let him know that medicaid prescription coverage changes and let him know that OxyContin is on the PDL. He said that is good information for patients he discharges. He asked me if Medicare covers OxyContin and I let him know that OxyContin does have good coverage with Medicare. He agreed to use the intermediate strengths with patients if they need those in between doses when discharged. Spoke with Tina a nurse in the blue wing. She said the nurses ask patients what number there pain is when they see them and if the intensity is high they will call the doctor to have the patient titrated or switched to a new product. She said they do have a laxative protocol and Senokot-S is what they use for opioid patients. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 1/28/2010 | Quick call....reminded doc of the oxycontin patient type/indication.  Asked if he would ever prescribe a LA opioid for a naive patient.  he said no and that he prefers not to prescrib them a all.  Discussed the convenience of q12 dosing for appropriate patients. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 1/28/2010 | Asked doc if he would ever prescribe an ER opioid for a naive patient instead of IR.  He said no.  He thinks that treating mod to severe pain can be frustrating because pain is subjective and he is continually trying to sufficient treat the pain which requires a lot of tweeking of medication.  Discussed the appropriate range of patients, q12 dosing, flexible options.  He said he uses oxycontin regulary.  Explained the recent formulary change with medicaid.  He was not aware.  Discussed the ryzolt patient type, dosing, and BWC coverage. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/28/2010 | Dr said that he typically will not start an opioid naive patients on long acting, most of the time they can be on short acting for a while, and when they are taking 4 or more per day he will then consider switching them. We reviewed the OxyContin formulary changes with Medicaid and Rx Solutions. We also discussed the OxyContin savings cards and appropriate patients for the cards. They are seeing less and less Medicaid patients but do see a lot of Med D. Dr said that he has tried Ryzolt and thinks it is a good option before stronger opioids. He will continue to prescribe it where the patients can use the cards. I reminded him to recommend Senokot S with opioid scripts.  Dr has sent in the application for oarrs and is waiting to hear back.<font color=blue><b>CHUDAKOB's query on 02/04/2010</b></font>Looks like you had a very good call.  Your goals on the next call objective were somewhat generic in nature.  make your next call objectives specific to the call and then put down one question that help you move the call forward.<font color=green><b>HOLUBA's response on 02/08/2010</b></font>Next call I went over OxyContin patient type when i talking short acting percocet where is appropriate for a long acting opioid. Ask if he will switch this patients to the appropriate dose of OxyContin Q12hr for convenience to the patient<font color=blue><b>CHUDAKOB added notes on 02/10/2010</b></font>Looks like a much better next call objective. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/29/2010 | Quick call, Dr was done for the day and on his way out, we reviewed the updates to managed care with OxyContin. Jenny was interested in having me do the inservice- do you find documentation painful and we scheduled it |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/29/2010 | Spoke with Rachel, We discussed the changes with OxyContin managed care. We discussed the benefits of convenient OxyContin Q12hr dosing instead of short acting around the clock. I asked if there were any Dr's who I may want to talk to and she wasn't sure since there are so many Dr's who write for short acting around the clock. I asked if she would recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 1/29/2010 | Quick call, Dr did not have time to answer questions, I let him know about the formulary updates with OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 1/29/2010 | Spoke with Lisa, we reviewed the OxyContin managed care updates, they do see caresource patients. We discussed the benefits of convenient OxyContin Q12hr dosing with OxyContin instead of short acting around the clock. We reviewed the savings card for OxyContin as well as Ryzolt value cards. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/29/2010 | Dr said she has always felt treating pain is frustrating because there are many people who are not in pain but act like they are just for the medications. She does think there are legitimate patients but they are hard to identify. I asked if a patients came to her complaining of neck pain and she found out the patient has pain associated with Spinal Stenosis would she start the patient on OxyContin 10mg q12h. She said probably not. I asked if she thinks the pain is going to last ATC and she said yes. I asked if she thinks the condition will last for an extended period of time and the pain to be moderate to severe and she said yes. I reviewed the indication for OxyContin and explained that OxyContin q12h can provide convience of twice a day dosing and offer her the flexibility of finding the right dose for each patient with 7 tablet strengths and the ability to titrate every 1 to 2 days. She said she does see imp point. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/29/2010 | Quick call, Dr was walking into a room and said he didn't have time today. I let him know that all Medicaid patients would now have access to OxyContin with no PA. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 1/29/2010 | Discussed the oxycontin savings cards with Catherine.  She said doc could use them.  Scheduled lunch for discussion. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 1/29/2010 | DOc said he would not start a naive patient on an ER opioid before an IR and he sometimes feels that treating those patients is frustrating.  Updated him on the caresource medicaid change.  He was please to hear it because he has a not of caresource and they get a lot of calls about it. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 1/29/2010 | Asked the dr how his treatment of pain has changed over the past few years. He said because he expects walk-ins he has been more cautious with prescribing OxyContin. He said many patients come in complaining of pain and want pain medication but he can't just give them OxyContin. He said he typically will try NSAIDS or Tramadol and if the patients comes back maybe try Vicodin. He said he prescribes it q4-6h prn hoping that the pain will get better in time. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 1/30/2010 | Spoke to tim about the stocking of oxycontin and ryzolt.  Still has one bottle of 200mg but not seen a script lately.  Currently stocking only the original strengths of oxycontin.  Many people moving out of the office building and not seeing as many scripts overall.  Explained the savings cards but they did not need them. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/1/2010 | Quick call, ran into Dr in hospital, I asked what floors he spends time on, he said it just depends as all of the floors sometimes will call him in for a consult when a patients pain is not controlled. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/1/2010 | Met with Kim H and reviewed the in service "do you find documentation painful" that we will be doing this week for the floor. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 2/1/2010 | Ash presented his company's new 2010 corporate objectives including how they'd like to grow their business in the GPO and non-GPO arena. I provided Alicia's contact info to the new Director of Contracts and referred her for any initiatives they'd like to pursue corporately. I also reintereated my responsibilities on the GPO side only and how I could continue to work within the account - educational opportunities, etc. He suggested I schedule an appointment with Irene Jurca t further discuss these options. We scheduled appt for 2/8/10. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/1/2010 | Doc was off today....spoke with Laurie,assistant, about the oxycontin patient types, dosing, and savings cards available. SHe said she would discuss with doc but he wont be in until next week |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/2/2010 | Spoke with Kofi, we discussed the indication of OxyContin and appropriate patients they might see on a regular basis who might benefit from Q12hr dosing. He said that he would feel comfortable recommended a long acting to a patient or OxyContin to a Dr. I reminded him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/2/2010 | Quick call, Dr did not have time to discuss, I let him know about the managed care updates with OxyContin. I also spoke with his nurse regarding the updates and savings cards. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/2/2010 | Quick call, no new info gained, let Dr know about changes with OxyContin manged care, I scheduled an appointment to talk further. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 2/2/2010 | DOc came to Tucker and Ganz lunch. He does not treat much chronic pain but in some case does prescribe tramadol. Discussed the indication for oxycontin and ryzolt. He said he would keep ryzolt in mind as he would more likely prescribe over oxycontin |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/2/2010 | I asked Dr if others look to him for advice on pain management, Dr said he does have a lot of knowledge regarding appropriate patients and prescribing opioids and feels very comfortable prescribing opioids such as OxyContin. He has done talks in the past regarding proper pain management and lawful opioid prescribing. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 2/2/2010 | Discussed the appropriate patient types for oxycontin and ryzolt. SHe asked about converge for ryzolt and explained same. SHe said he would in some case prescribe low dose ER opioid for naive patients. Discussed the flex dosing options. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 2/2/2010 | Updated doc on the oxycontin formulary status change - medicare/medicaid. He said he does have Caresource patients that could benefit from the change to state medicaid. Asked him if he would ever start a naive patient on even a low dose of ER opioid. He said he had not but that he would. Reviewed the indication and the appropriate patient ranges. Also discussed the convenice of q12 dosing. He said his percocet patients are frustrating and like to take ATC. Discussed the flexible dosing options. and that instead of increasinf frequency or breakthrough meds he could titrate up 25-50%. He said that he could/would do that. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/2/2010 | Quick call. Spoke with Eman and Dr Abdou about the status of the upcoming LELE program. Scheduled appointment with Dr abdou to talk further in his westlake office and do an inservice with the nurses- do you find documentation painful |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/2/2010 | Spoke with Sandy and Tina about the stocking of ryzolt and oxycontin. They are stocked with all strengths of both products but no recent Ryzolt scripts lately. Explained the recent changes with medicaid and medicare and the possible implications ong oly limits. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/2/2010 | SPoke with Heather about the stocking of Oxycontin and Ryzolt. They have all strengths. Seeing a fair amount of 15mg. Explained the change with medicaid and how qty limits may encourage the use of 15mg as some docs may not write TID. Also discussed the medicare change in tier status. She does not see tier status in computer only co pay amount. ALso discussed vicodin use - most physicians dont seem to titrate to higher doses they just might write for 1 or 2 tabs q4 or q6. She thinks its too much APAP but she does not want to interfere and patients dont want to hear it. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/2/2010 | Do you find documentation painful in-service for all three pods of PK3- ortho and general surgery floor. By end of the year all of their documentation will be on epic, but now some is still on paper. The pain assessment is online. They do use the 1-10 pain scale and found the small pain scales useful. Spoke with Drague nurse Sandy and she wanted to take Senokot and OxyContin savings cards for patients she was leaving the hospital with a script. Ran into Dr Abdou in the hallway for the 2nd time. Stopped by PK 1 to set up inservice, but Bill Jay not in today |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 2/2/2010 | Spoke with pharmacist James, We discussed the updates with OxyContin formulary coverage. I reviewed the indication for OxyContin and asked if he has patients coming in month after month for short acting opioids and if they might benefit from Q12hr dosing. He said there aren't too many, many patients are getting their scripts on their way home from the hospital and will then continue to use a pharmacy close to their home. We discussed where Ryzolt fits in and benefits of once a day doing, he has not seen any scripts lately. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 2/2/2010 | Updated doc on the formulary update with Oxycontin - medicaid/medicare. He was glad to hear as he has been getting frustrating with PAs and the pain mgmt docs questionsing his prescribing of pain meds. He has been referring fewer and fewer patients. Explained that patients scripts are no longer under caresource which means fewer PA. Also discussed the UHC med D plans switch to 2nd tier and how patients will be paying less co pay. Asked doc if he would ever start an opioid naive patient on a low dose ER opioid....He said that he would. Discussed the appropriate range of patients, and q12 dosing. Reviewed the 7 flexible dosing options. He forgets about the 15mg. Explained how possible qty limit restrictions would be a place to use the 15mg (vs. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 2/3/2010 | Quick call, Dr said she may consider a long acting like OxyContin for opioid naive but it depends on the patient and type of pain. I reviewed appropriate patients for OxyContin and we reviewed the managed care changes with OxyContin and she was happy to hear about the Caresource change. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/3/2010 | Quick call, Dr had just got back from southwest and did not have time to talk. I let him know about the changes with managed care and also spoke with his nurse Kim. I discussed the new savings cards for OxyContin with crystal and Kim. (Spoke with Dr's wife who was there for blood work and learned that he has twins, daughter who is an optomologist in TN and and son who is orthopedic surgeon in Maine. They have 3 grand children and live in Westlake.) |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/3/2010 | Dr said he does not like to prescribe any stronger opioids and does not prescribe any OxyContin. I reviewed the indication for OxyContin and we talked about 10mg OxyContin as an alternative to short acting around the clock for appropriate patients. He did say that he does prescribe tramadol and he would give Ryzolt a try. We discussed managed care for Ryzolt and the value program. I asked him to recommend Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/3/2010 | Quick call with Karen and Patricia Moran about the oxycontin formulary update with medicare/medicaid. They do not have a lot of medicaid so not really an issue. Dr. Reed is really the one writing Oxycontin and she was at a onvention today. Spoke to the NRPs about the ryzolt appropriate patients and dosing. Explained the medical mutual, anthem patients will have the best chance at success. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/3/2010 | Quick call with Karen and Patricia Moran about the oxycontin formulary update with medicare/medicaid. They do not have a lot of medicaid so not really an issue. Dr. Reed is really the one writing Oxycontin and she was at a onvention today. Spoke to the NRPs about the ryzolt appropriate patients and dosing. Explained the medical mutual, anthem patients will have the best chance at success. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/3/2010 | Dr said he would not prescribe a long acting opioid for an opioid naive patient. He would try short acting PRN to see if the patient needed the medication around the clock and then possibly move them to a long acting. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 2/3/2010 | Quick call....Doc said he was going on value cards for ryzolt. Reminded him of the conversion dosing for those already taking tramadol. Also Discussed the oxycontin indication and low and flex dosing. Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 2/3/2010 | Discussed the ryzolt patient and the maximum dose of 300mg/day. Explained how patients needing more analgesia might be a good candidate for 10mg of oxycontin as it is appropriate for naive patients. I asked if he would ever consider that. He said probably not. He said he still has value cards for ryzolt. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/3/2010 | Spoke with Dr while waiting for Dr Partel, Dr does not treat pain in his upoalty. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/3/2010 | Dr asked me about the pain management kit as he had one from purdue a long time ago. I gave him the current pain management kit CD. He is interested in getting the pain agreement into their computer system so that it is easier to incorporate. They do use the ours program. He does have some patients on OxyContin mostly the 20mg. He said generally he will send them to pain management but then the patients will come back to them for maintenance and refills and he has to treat them. He only treats pain when he has to. We reviewed the indication for OxyContin and where a 10mg OxyContin would be appropriate. I reminded him about Ryzolt as a once a day option before stronger opioids. I asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/3/2010 | Let Dr know about the changes in OxyContin formulary coverage. Spoke nurses about handing out the senokot S rebates and she will make sure that they all get handed out for me. scheduled appt to sit down and talk further. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 2/3/2010 | Dr said he does have some patients who have back pain. We reviewed the indications for OxyContin as well as Ryzolt. We discussed the Senokot and Colace laxative lines and he does recommend them. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/3/2010 | SPoke to Diane about the stocking of Ryzolt and Oxycontin. They are carrying all strengths of both products but not seeing much of the ryzolt. SHe could only think of Karimpili who has written it. Let them know about the oxycontin on the savings cards. Also explained the medicaid change effect 2/1/10. So far she has not seen any concerns. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 2/3/2010 | SPoke to Giovanni about the stocking of Oxycontin and Ryzolt. Has all strengths of Oxycontin and 200mg of ryzolt. Informed him of the expiration date change for the savings cards. He said he had 1 patient on 200mg of ryzolt but had not seen any lately. Explained the medicaid change, implication on qty limits, and the need for the 15mg and 30mg. He said he has noticed that qty limit may change with another product already. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 2/3/2010 | Asked doc if he would ever start naive patients on ER opioid. He said no and the most patients come to him on an IR. He also stated that about 95% of patients also see Dr. Moufawad and he follows a lot of what he does. Asked if he feels that treating those mod to severe pain patients to be more frustrating or rewarding. He said dealing with the system can be frustrating but treating the patients is rewarding. He has a patient on 40mg Q12 for 2 yrs. the patient was referred to UH neurologist, Dr. N. Ahn, who wanted to switch the patient off indicating that Oxycontin is only to be used for short term use. (?) So Morley was frustrated by that. Doc asked about dosing of OxyIR. Explained that I was only familiar with a 5mg of OxyIR. Explained that there is a IR Oxycodone available. He was not sure if he will get a call from Rx. So is an expert. Discussed the 15mg tab instead of 10mg TID. He said he mostly write q12. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 2/3/2010 | Updated doc on the oxycontin formulary status with medicare/medicaid. Explained the benefit of patients have better access through both programs and for those on non govt plans, we have the savings cards that can be used monthly. He said his patients will love that because many patients with caresource were denied coverage. I asked if those denied were on morphine/methadone before hand. He said yes. Patients were denied and could no longer afford Oxycontin. I asked doc if he found treating mod to severe pain patients frustrating. He said he just gives the patients what they want. Whats frustrating is dealing with insurance and denials. Informed the nurses and Mirna who gets calls regarding PAs. Reminded doc of the ryzolt patient type and the dosing conversion for patients already on tramadol |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/3/2010 | Quick call with doc to inform him of the stocking in area pharmacies. Explained that there are 3 pharmacies in the area stocking the 15mg - reminded him of thise option vs. prescribing oxycontin 10mg TID which is not in FPI. Quick reminder about the medicaid change as of 2/1/10. He said he heard about it it in the news and we'll see how it goes. Nothing learned. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/4/2010 | Quick call with audry, we discussed the benefits of OxyContin Q12hr instead of short acting around the clock. I asked if she would let patients know that there is a Q12hr option. I reminded her about the Ryzolt value program and asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 2/4/2010 | Quick call thru window....discussed the oxycontin appropriate patient, flexible dosing for simpler conversion from percocet, and the convenience of q12 dosing. Nothing learned. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 2/4/2010 | Quick call on the oxycontin formulary status with medicaid and UHC med D. No more PA for oxycontin. And UHC patients can get it for the lowest branded copay. She said if Ryzolt was now on Medicaid. Explained there had not been any changes with the ryzolt status. Reminded her of the appropriate patient and medical/anthem coverage. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/4/2010 | Explained the formulary update to doc - medicaid/medicare. SHe insisted that medicaid has not gotten better but seems to be worse. stated she wrote a couple of scripts earlier this week that required PA. Her MA overheard and confirmed that the scripts did not need a PA and it went thru fine. Doc seemd reassured. Let her know about the lowest branded co pay for UHC med D plan and the difference. DOc said she would prescribe a low dose ER opioid for a naive patient if appropriate but not usually. Quick reminder on the Ryzolt patient type. |

| | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Euclid | OH | 44119 | 2/4/2010 | Lunch with Dr. Saeed and Barb Prictchard, PA.  Explained the oxycontin formulary status with medicaid/medicare.  They said they have lots of caresource and many of them get denied.  I explained that PA no longer being required.  Discussed the UHC med D plan and explained the difference from 3rd tier to 2nd tier as the lowest branded co pay.  Further discussed the how the savings cards work for patients with commerical plan.  Saeed asked about the medicaid chagne effect on qty limits.  I explained that there may likely be a reduction in qty limits(he does prescribe oxycontin TID and with breakthrough sometimes.  Reminded him that its not indicated TID.  Also that the intermediate doses (15, 30, 60mg) can be used instead of TID dosing.  Discussed with Dr. Saeed about the difference from Oxycontin and if formulary status effected ryzolt.  Explained the continued 3rd tier status and the value card program.  They were please with the oxycontin medicaid status improvem |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/4/2010 | Discussed the mod to severe pain patient  and asked if she would prescribe an ER opioid for a naive patient.  She said she would and asked about the lowest dose of oxycontin.  Explained the appropriate range of patients and 10mg as a reasonable starting dose.  She said she would more likely write for elderly.  Explained how the 15mg would offer flexibility in titrating and the convenience of q12 dosing.  She said she would review the slim jim and dosing info. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 2/4/2010 | Lunch with Dr. Saeed and Barb Prictchard, PA.  Explained the oxycontin formulary status with medicaid/medicare.  They said they have lots of caresource and many of them get denied.  I explained that PA no longer being required.  Discussed the UHC med D plan and explained the difference from 3rd tier to 2nd tier as the lowest branded co pay.  Further discussed the how the savings cards work for patients with commerical plan.  Saeed asked about the medicaid chagne effect on qty limits.  I explained that there may likely be a reduction in qty limits(he does prescribe oxycontin TID and with breakthrough sometimes.  Reminded him that its not indicated TID.  Also that the intermediate doses (15, 30, 60mg) can be used instead of TID dosing.  Discussed the ryzolt patient type.  They asked about the difference from Oxycontin and if formulary status effected ryzolt.  Explained the continued 3rd tier status and the value card program.  They were please with the oxycontin medicaid status improvem<font color=blue><b>CHUDAKOB's query on 02/18/2010</b></font>As a pain physician, do you think he is seeing opioid naive patients for low dose OxyContin?  Perhaps focusing on titration instead of t.i.d. would be better what he does with his short acting combos when patients come to him on them.  What do you thinks?<font color=green><b>SIMERTOC's response on 02/25/2010</b></font>Maybe a good idea.  he specifically said he prescribes TID so I thought that would be a good place to position the 15, 30, 60mg.<font color=blue><b>CHUDAKOB added notes on 02/27/2010</b></font>OK.  let me know how it works out! |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 2/4/2010 | SPoke to Michelle and Kim about the stocking of ryzolt and Oxycontin.  They are stocking all strengths of both.  Had a recent 14 day trial of ryzolt but did not know who prescribed it.  Kim asked if ryzolt was effected by the medicaid change.  Explained that the change does not effect ryzolt.  Asked if they have noticed any difference in scripts going through for medicaid.  Michelle said no as its still early in the month and some patients have yet to be switched over.  Discussed the use of the intermediate strengths as the change could effect qty limits - those writing oxycontin TID may instead need to write 15, 30mg q12 instead. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 2/5/2010 | Quick call, i reviewed the manged care changes for OxyContin.  We discussed the appropriate patient range for OxyContin and he thinks that Q12hr dosing is a benefit to short acting around the clock.  I reminded him about Ryzolt as an option, but he feels that most of his patients are past the point of tramadol. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/5/2010 | Spoke with Dan, we reviewed the OxyContin managed care changes, appropriate patients and benefits of Q12hr dosing instead of short acting around the clock.  I asked if he could think of some patients who might be an appropriate switch to OxyContin.  We discussed Ryzolt as a once a day option.  I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 2/5/2010 | Dr said he finds most pain patients are frustrating and he prefers not to prescribe any schedule II medications if he can help it.  He said he has tried some patients on Ryzolt and has had success.  He will continue to prescribe it if it is available for that patients managed care. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/5/2010 | Quick call, she did not have time to talk today.  I let her know about the changes with managed care and she said she sees quite a few med D patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/5/2010 | Spoke with Mike, we reviewed OxyContin managed care, appropriate range of patients and benefits of Q12hr dosing.  I asked if he would think of a few patients who might benefits from Q12hr dosing instead of short acting around the clock.  He could not think of any Dr's who titrate vicodin from 5 to 7.5 or 10mg.  Reminded him about Ryzolt as an option and to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/5/2010 | Updated Agarwal and Zivic on the formulary status with Oxycontin.  THey both see a lot of caresource but would not necessarily prescribe oxycontin for those patients.  Dr. Agarwal says he feels more comfortable prescribing in a nursing home setting.  Explained the Medicare D (UHC) lowest branded copay and the caresources no longer requiring PA for appropriate patients.  Reminder of the Ryzolt patient type and the coverage for medical mutual and Anthem.  They still had vouchers. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 2/5/2010 | Updated Agarwal and Zivic on the formulary status with Oxycontin.  THey both see a lot of caresource but would not necessarily prescribe oxycontin for those patients.  Dr. Agarwal says he feels more comfortable prescribing in a nursing home setting.  Explained the Medicare D (UHC) lowest branded copay and the caresources no longer requiring PA for appropriate patients.  Reminder of the Ryzolt patient type and the coverage for medical mutual and Anthem.  They still had vouchers. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 2/5/2010 | He thinks that chronic pain patients are more frustrating and they are trying to hand them off to pain management.  Dr keppler also takes more of his more severe pain patients or chronic pain. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/5/2010 | Discussed the medicaid change 2/1/10.  Asked him if he has had ny feedback about the change.  He said no but he was aware of it.  I explained the reduction in qty limit to 60 tabs.  He said he mostly prescribes BID but will on occasion.  Explained the use of the 15, 30,60 mg for those patients.  Doc said whoever comes out with a tamper resistant oxycontin will be rich because he is gonna switch all his patients over to it.  Told him I would keep that in mind.  Spoke with the staff about the change in formulary.  They are in desparate need of savings cards in both offices. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/8/2010 | Spoke with Braylon, We discussed the managed care changes with OxyContin and appropriate patient range.  I asked if they have a lot of patients who are taking short acting around the clock and might benefits from the convenience of Q12hr dosing.  He might have a few but it is a matter of if the Dr would switch them to OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/8/2010 | Spoke with Noel, I reviewed the managed care changes with OxyContin and appropriate patient range.  I asked if he would think of a few patients where he might be able to recommend Q12hr dosing with OxyContin instead of short acting around the clock.  He said only if he thought they were really appropriate and the problem is many patients don't want to switch to a long acting if the short acting is working well.  I reviewed Ryzolt as a once a day option and asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/8/2010 | Quick call, we discussed upcoming LELE but he had patients waiting so no time to talk.  I reviewed the OxyContin managed care changes and asked him to prescribe Q12hr dosing with OxyContin for those appropriate patients on Percocet. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/8/2010 | Quick call through window.  I confirmed with Dr that he prefers to save OxyContin as a last resort and would not start a patient on it unless if they are opioid naive.  He seems to show a lot of frustration when we are talking about opioids but I need to confirm when I have more time. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/8/2010 | Quick call, thru window.  I was able to let him know about the updates to OxyContin formulary and he said he thinks it will help with Caresource.  I scheduled next appt to talk further. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/8/2010 | Quick call, he said he has no time to talk today.  I let him know about the managed care changes with OxyContin.  I scheduled next appt to talk further. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 2/8/2010 | OxyContin as an Option for pain control when patients meet the indication.  Vickie said that she believes in the efficacy of OxyContin and in fact got a lot of experience with it when she worked in Oncology.  We discussed patients with conditions such as Cancer, OA, and back problems where pain is secondary to the disease state.  We reviewed appropriate step ups from short acting opioids.  She said that once a patient is taking more than 4 vicoden in a day then she will begin thinking about a long acting agent such as OxyContin.  Discussion of formulary coverage with the addition of Medicaid with the need for a PA.Ryzolt 2-1 features, dosage strengths, review of formulary coverage, and value card program eligibility.Senokot S has both stimulant and softening properties for patients suffering from constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 2/8/2010 | OxyContin review of appropriate step ups from short acting opioids, formulary coverage, and Medicaid as a preferred agent without the need for a PA.Discussion of the How To Protect your Medication at Home brochures and the importance of patient education.Senokot S as a stimulant and softener for patients suffering from constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 2/8/2010 | OxyContin accessibility for patients, review of formulary coverage with the additional coverage of Medicaid.  OxyContin is a preferred agent on Medicaid formulary.  Discussed the 2T status coverage for Medicare Part D - UHC/AARP RxSolutions.  Review of indication, q12h dosing, and 7 dosing strengths.  Ryzolt 2-1 features, review of indication and appropriate step ups from IR tramadol, and formulary coverage.Senokot S as a stimulant and softener for constipation. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/8/2010 | Quick call thru window, I let Dr know about managed care changes with OxyContin and appropriate patient range.  Need to schedule appt to gain more time. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 2/8/2010 | Briefly provided Carla invitations to the upcoming webinar programs from the MLs and LELE group. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/8/2010 | Reminded the Dr about OxyContin being covered on Medicaid now.  He said he has many patients taking SA oxycodone ATC and he is going to convert them to OxyContin.  I reminded him to consider the 15mg when converting patients depending on the conversion from the SA amount.  Dr said he started a few more BWC patients on Ryzolt and it seems to work well for patients.  He said he will keep using it. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 2/8/2010 | Quick call....reminded doc of the Oxycontin patient indication, the convenience of q12 dosing and flexible dosing for slower titration.  Asked her if she would ever start a patien failing on NSAIDS on low dose of Oxycontin or other ER opioid.  She said no and does not like to use ER opioids.  Informed her of recent formulary updates with medicaid and medicare.  Left a formulary grid. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 2/9/2010 | Quick call, we reviewed the appropriate patient range for OxyContin and low dose OxyContin as an option instead of short acting around the clock.  Spoke with Al about the changes in managed care and she will let the other girls know who take call backs and do PAs. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 2/9/2010 | Spoke with Al, discussed OxyContin appropriate patient range and reviewed managed care updates.  They see a lot of caresource and thinks this might help.  I asked if he would let patients know that there is a Q12hr dose instead of having to take something around the clock.  I reminded him about Ryzolt and the value program and asked him to recommend Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 02/18/2010</b></font>You asked him to do something and this is good.  Did you ask him about how he feels about what you asked him to do?<font color=green><b>HOLUBA's response on 02/19/2010</b></font>He agreed to keep an eye out for appropriate patients for OxyContin but I will follow up w/him on it to see if he actually does it.<font color=blue><b>CHUDAKOB's query on 02/25/2010</b></font>Did you discuss a specific patient type.  Sound like a rather vague commitment on his part, don't you think?<font color=green><b>HOLUBA's response on 02/26/2010</b></font>I'm not sure how busy so he was being rather short.  I will be more specific.<font color=blue><b>CHUDAKOB added notes on 02/27/2010</b></font>Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/9/2010 | Dr asked about appropriate patients for Ryzolt and OxyContin and we reviewed the indications.  He wanted to know how long "an extended period of time" was and i left him know it is for him to determine and there is no set period of time.  Dr said he thinks that Ryzolt is a good option for patients before stronger opioids and he will continue to keep it in mind.  We discussed appropriate patient range for OxyContin and instead of short acting around the clock.  We reviewed managed care for Ryzolt and using the value cards.  We discussed OxyContin managed care changes.  Reminder about Senokot S for patients on opioids.<font color=blue><b>CHUDAKOB's query on 02/18/2010</b></font>Let me give you an example of a different next call objective:  Determine what Dr. believes is an extended period of time when he would feel comfortable prescribing OxyContin.  Identify one of this patients and ask for commitment to try.  Your next call objectives are very general.  a more specific next call objective will help the next call move forward.  What do you think?<font color=green><b>HOLUBA's response on 02/19/2010</b></font>I agree.<font color=blue><b>CHUDAKOB added notes on 02/24/2010</b></font>I look forward to seeing how your future next call objectives change. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/9/2010 | We discussed the managed care updates with OxyContin.  Dr said that managed care is very important to what he prescribes and this will really help with the call backs from Caresource. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/9/2010 | Quick call, Dr was on his way to surgery.  I reviewed the patient range for OxyContin and when patients might be appropriate instead of short acting opioids.  I reviewed the managed care changes with OxyContin and reminded him about the Ryzolt value cards for patients before stronger opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/9/2010 | Quick call, we reviewed the appropriate patient range for OxyContin and he committed to continue prescribing when he has the opportunity. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/9/2010 | Spoke with Tom, We reviewed OxyContin managed care updates and appropriate patient range for low dose OxyContin instead of short acting around the clock.  I asked if he would think of a few patients who might benefit from Q12hr dosing instead of short acting around the clock.  Reminded about Ryzolt as a once a day option and asked him to recommend Senokot S with opioid scripts. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/9/2010 | Asked the doctor if he would ever start a patient on OxyContin and he said not typically. He said they use SA opioids. I asked if they see mostly chronic or acute pain. He said chronic. I read the indication for OxyContin and explained that SA opioids are indicated for acute pain. He said he hadn't thought about that. I asked him to try 2 medicaid patients who he has on SA opioids ATC on OxyContin. He said he has started a few new patients on Ryzolt and has had no complaints. I asked him to continue to start his BWC patients who meet the indication and he agreed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/9/2010 | Provided Deanne webinar program details for LELE & MLs. Also, provided new Med Ed catalog. She asked to discount tier types of patients are appropriate for oxycontin. I explained the indication and 10mg as a reasonable starting dose for opioid naive patients. He had a patient in a room with chronic back pain that has been taking percocet for several years. Doc suggested Oxycontin to her but she did not want it. I discussed the q12 dosing and referred to the sales aid. Also explained how oxycontin is a single entity opioid with no ceiling dose. He thought the patient would have been a good candidate but she refused. Reminded doc of all the flexible dosing options.<font color=blue><b>CHUDAKOB's query on 02/18/2010</b></font>What did he do to try to educate the patient on why OxyContin may have been the appropriate choice?<font color=blue><b>CHUDAKOB added notes on 02/25/2010</b></font>He did not do anything to educate the patient, that I am aware of. He said the patient was insistent to not go on oxycontin.<font color=blue><b>CHUDAKOB added notes on 02/27/2010</b></font>Maybe that is an area to explore. How does he, or will he educate his patients on the benefits of OxyContin? |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 2/9/2010 | Updated doc on the oxycontin formulary status with medicare and medicaid. Doc asked about what types of patients are appropriate for oxycontin. I explained the indication and 10mg as a reasonable starting dose for opioid naive patients. He had a patient in a room with chronic back pain that has been taking percocet for several years. Doc suggested Oxycontin to her but she did not want it. I discussed the q12 dosing and referred to the sales aid. Also explained how oxycontin is a single entity opioid with no ceiling dose. He thought the patient would have been a good candidate but she refused. Reminded doc of all the flexible dosing options.<font color=blue><b>CHUDAKOB's query on 02/18/2010</b></font>What did he do to try to educate the patient on why OxyContin may have been the appropriate choice?<font color=blue><b>SIMERTOC's response on 02/25/2010</b></font>He did not do anything to educate the patient, that I am aware of. He said the patient was insistent to not go on oxycontin.<font color=blue><b>CHUDAKOB added notes on 02/27/2010</b></font>Maybe that is an area to explore. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/9/2010 | Discussed the change with medicaid effective 2/1/10. Explained that there may be qty limits with this change and that titrating to one of the intermediate doses instead of going above the quantity limits will be a solution. He said he does write TID sometimes. Also discussed the difference between tier 2 and 3 with UHC medicare part D plans and the savings. He said he starts patients on IR opioids first because patients like to get a handle on managing their pain first. He has been treating chronic pain for many years now and finds it less frustrating than it used to be, the system has gotten better but there is still room for improvement. He is more frustrated with the system, not the patient.<font color=blue><b>CHUDAKOB's query on 02/18/2010</b></font>Why does he feel patients can't get a handle on managing their pain with OxyContin? How long does it take most patients to get a handle on their pain before he will move them to a long acting? These are possible next call objective questions that would follow from this call. What do you think?<font color=blue><b>SIMERTOC's response on 02/25/2010</b></font>What he meant was...he likes to see how patients tolerate to a particular med. He said he likes to start them on something IR for that reason. That would be a good next call objective to find out how long he keeps them there.<font color=blue><b>CHUDAKOB added notes on 02/27/2010</b></font>OK. Sounds good. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/9/2010 | Explained that OxyContin is covered on Ohio Medicaid at the lowest branded copay. Dr asked what the cash cost is for OxyContin and I explained that I am not sure. I asked how many cash pay patients he has that he would use OxyContin with. He said just one. I explained that OxyContin may not be the right product for that patient due to cost. I asked how many medicaid patients he has and he said many. I explained that OxyContin is an option for these patients if they meet the indication. I explained that OxyContin has 7 tablet strengths which offers flexibility when converting or titrating patients. He said he tried Ryzolt for 2 patients and it was rejected by the insurance. I asked him if he would consider Ryzolt for his BWC patients who meet the indication. He agreed. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 2/9/2010 | Discussed the oxycontin formulary status on medicaid and UHC med D plans. Explained the savings to the medicare patients and no more PAs for Caresource patients. Explained the possibility of reducing q12 limits and how the flexibility of dosing options can provide appropriate titration. Doc said he was already aware of the change. Nothing learned. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 2/9/2010 | Asked doc about his patients taking percocet for their pain....How is the script usually written. He usually writes q6 as needed. Asked how often do patients need to stay on that. He said it depends. SHowed him the q12 dosing page of sales aid and how patient requiring ATC pain relief might benefit from the convenience of q12 dosing. He said he writes a little oxycontin. Nothing more learned. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/10/2010 | Quick call. Gave the Dr the OxyContin slimjim and asked her to think about what she currently uses to treat patients who are in moderate to severe ATC pain. She agreed. I also left her a OxyContin conversion guide for her to review. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/10/2010 | I asked Dr what he sees is the diff between a patient on 10mg OxyContin vs hydrocodone 4 times a day. He said the OxyContin is chronic pain. Said he does not prescribe OxyContin unless they are taking more than 4 per day. He is very frustrated with pain patients and he hates them. He said there are too many fakers and he does not like treating them. The Rxrs program is an option to help close appropriate patients. I let him know about the rebate coupons for senokot and asked to recommend. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/10/2010 | Spoke with Joe and Cynthia, I asked if patients consult him about their pain medications. He said he doesn't really see it that much. We discussed appropriate patient range for OxyContin and low dose OxyContin for patients on short acting around the clock. We discussed managed care updates for OxyContin. He said he does not see very many patients going from 5mg to 7.5mg, He said he does see some OxyContin for the ER occasionally. We reviewed the delivery system for Ryzolt and asked him to keep it in mind as a once a day option. I asked him to recommend Senokot S with opioid scripts. They did not have Senokot on the shelf and the space was gone. I spoke with store manager Colleen, she said they have not had Senokot in since the recall and every store is different. They are a low volume store. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/10/2010 | Spoke with Kelly Becker RN, We discussed the changes to Medicaid and Rx Solutions for OxyContin. She said they do use it a lot Medicaid patients contrary to what Dr Khuri told me. She said the do have caresource patients and this will be a big help with the Prior Auths. She agreed to hand out the Senokot rebate coupons. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/10/2010 | Quick call as he was just opening at 9am. I let him know about the managed care changes with OxyContin, Medicaid and Rx solutions. He said they have a lot of patients on Caresource so this was important to know. |
| | Mayfield Heights | OH | 44124 | 2/10/2010 | Quick call as was leaving for the day....reminded her of the appropriate patient for ryzolt and asked if she had some patients taking several tramadol a day that might benefit from the qd dosing. She saidshe has not been in office much and she sometimes forgets about ryzolt. Reviewed the dosing. Reminded her for the oxycontin medicaid status. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/10/2010 | Explained the UHC med D plan change in tier for oxycontin - from tier 3 to tier 2. Also discussed the change in medicaid and that PAs no longer required. She asked about the formulary status of Ryzolt - I explained that there were no changes with ryzolt but the value card could really make ryzolt affordable. She asked about the maximum dosing of ryzolt. Explained the starting dose as well as the conversion dosing with a max of 300mg. |
| PPLPMDL0020000001 | akron | OH | 44333 | 2/10/2010 | Quick reminder of OxyContin for patients who need ATC analgesia for their moderate to severe pain. Let him know that OxyContin is covered on Medicaid. Gave him a conversion guide for Ryzolt and he said he does have some BWC patients in mind he can convert from short acting tramadol. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/10/2010 | Had lunch with the dr. Dr said he doesn't see himself ever using strong opioids for patients much again. He said he enjoys not having to feel frustrated and worried about treating pain patients. He said OxyContin is a good product and he feels there is a place for it but as with other narcotics he doesn't want them as part of his treatments. He said he will continue to try Ryolt with patients. We have commercial insurance and will use the value cards with them. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/10/2010 | Spoke with Pat the pharmacist and Christy the Tech. I went over the formulary grid with Pat and he said he has filled a few scripts for OxyContin for medicaid patients. He said there is a 90 tablet limit and a few patients where rejected because they had Rx for more. He said he is recommending the physician consider a different dose or doing a PA for the patient. I explained that OxyContin is indicated for q12h dosing and that would require 60 tablets per month however there is no ceiling dose so some patients may need to take multiple tablets to get to the dose that works for them. He agreed. He said he has seen some Ryzolt scripts and will continue to stock it. I presented the rebate cards for Senokot and he asked me to tell Christy about them which I did. She agreed to hand them to patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/10/2010 | Asked PQ questions. Asked the dr what his perceives to be the differences between Vicodin 5mg q6h and OxyContin 10mg q12h. He said they both are narcotics and he would prefer not to write for either. He said he doesn't see a lot of differences between them other than one lasts longer than the other. I asked why he is so hesitant to prescribe OxyContin 10mg q12h. He said he isn't sure. He said he tends to reserve it for patients who he trusts. I asked if he didn't trust his Vicodin patients why would he prescribe it. he said I have a good point and he said he should use OxyContin more often. He said treating pain is extremely frustrating. I asked him to try 10mg of OxyContin q12h with one patient who he feels is in ATC chronic pain that meets the indication. He agreed. I let him know that OxyContin is covered on State medicaid. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/10/2010 | Discussed the Oxycontin formulary status updates with medicaid and UHC medicare Med D plans. Explained the cost difference between 2nd and 3rd tier. I asked about what types of patients would these medicare patients that could benefit from the savings. He said probably as when he writes oxycontin (infrequently) he tends to write for elderly patients. Talked about the ryzolt patient indication/patient type - asked if he has any patients taking tramadol ATC that could benefit from qd dosing. He said sure and asked about the coverage. TOld him about the 3rd tier and the value card. He said he did not have any problems with ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/10/2010 | Reviewed the oxycontin formulary change on medicaid/medicare (Prescription SOlutions) she again said she does not prescribe ClIs. Reminded her of the appropriate range of patients and the convenience of q12 dosing. She said that she has been prescribing some ryzolt and having success. Discussed the covered plans - she has not had any access issues. The only issue is that some patients just want 54 tramadol from Giant Eagle. But then she has some patients that prefer taking a QD dose for the convenience. Reminded her of the dosing - 100mg for naive patients and round down to nearest 100mg for those already taking it daily. She said she could continue to use ryzolt. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/10/2010 | Went over AARP/UHC coverage of OxyContin. I asked the doctor if 10mg q12h is a dose he would start an opioid naive patient on. He said sure. He said 10mg is a low dose. He said he typically uses SA opioids first though. I askedy. He said because he doesn't know if the pain is acute or chronic at first. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/10/2010 | Doc attended a pain convention last week and said that Purdue did a great job with CMEs. She asked me about some new drug in the purdue pipeline -something like a patch. Told her I was not aware of anything in particulary but I would definately keep her informed when I learn something. I gave her the updated Oxycontin formulary status with medicaid and medicare. Medicaid may have reduced q12 limits but she said she prescribes it q12. Explained how the intermediate strengths could be an alternative. She was please to hear that PAs are not required as it was a big hassle. Explained the UHC medicare plans change to 2nd - lowest branded co pay. She thought the Prescriptions Solutions (PBM) is how she prescribed ryzolt. And it is concerned about abuse and addiction. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/10/2010 | I asked how his treatment of pain has changed over the past few years. He said he has become more skeptical with using OxyContin. He said he hates having to worry about who really needs the medications and who is wanting it to abuse. He said he knows there are patients who need it. He said he doesn't want to urine screen or pill count patients, or use the OARRS. I asked if using Vicodin with patients is any less concerning. he said not really. I asked if he is concerned why use any opioid. he said because he has to treat them. I asked if he felt Vicodin was appropriate then he should feel OxyContin is appropriate for that same patient if they are in chronic pain when he feels a strong opioid isn't warranted and the patient meets the indication. He agreed. I reminded him that Ryzolt is another option he has for his patients in chronic pain where he feels a strong opioid isn't warranted and the patient meets the indication. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 2/10/2010 | Spoke with Erik the pharmacist. I reminded him that OxyContin is covered on State medicaid and there is a 90 tablet QL. He said there are some patients he has had to have PA done for due to the quantity limit. He said the majority won't need PA's. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 2/10/2010 | Quick call, reviewed the additional strengths and asked him to consider the 30mg when titrating from 20mg OxyContin. I reviewed Ryzolt as a once a day dose and left more of the value cards. I reviewed the managed care changes with caresource with the girls up front. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/11/2010 | Dr said that he does feel comfortable prescribing OxyContin 10mg for an opioid naive patient before going to hydrocodone. He said he does have some patients on OxyContin and thinks low dose is good for patients with severe OA. We discussed the oxycontin immediate strengths available for titration. Dr prescribes tramadol and will also add it on to NSAIDS. He will We discussed Ryzolt as an option for patients who are taking tramadol around the clock. I discussed the value program and managed care. I also discussed Ryzolt with his nurse as well as the Senokot S rebates. She agreed to hand them out. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 2/11/2010 | Asked Dr if he would consider a long acting opioid before short acting. He said he would not. He is concerned about abuse and addiction. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 2/11/2010 | I reviewed Ryzolt as a once a day option and the convenience vs short acting tramadol around the clock. I asked if she would use the value cards for those appropriate patients with appropriate managed care. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/11/2010 | Spoke to Jackie about the oxycontin savings card and wanted to know id doc needed new ones. SHe said that the building had been evacuated for the due to emergency. Doc was no longer in. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/11/2010 | Spoke the pharmacist. Explained that OxyContin is on State Medicaid formulary with a 90 tablet QL. She said she will make sure patients and physicians know about this. She said she hasn't filled any Ryzolt scripts and may send it back if it doesn't move soon. I went over the Senokot rebate cards and she agreed to place them by the registers. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/11/2010 | Spoke with the pharmacist and Tech. They where not aware of the OxyContin savings card extention or new 570 savings cards. I went over them and who is eligible to use them. They said they are seeing Ryzolt scripts from Dr Hedge and the patients are using the value cards. I reminded them to recommend Senokot-S for opioid induced constipation and gave them the rebate cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/11/2010 | Doc was not in today. Discussed the oxycontin indication and the availability of savings cards for eligible patients with the MA. SHe was not sure if doc would want them. Left slim jim and my card for his review. |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/11/2010 | Let doctor know that OxyContin is now on the Ohio State Medicaid formulary. He said he has already started switching some of his medicaid patients to it. He said there is a 90 tablet QL and he has some patients who require 120 so he doesn't like that. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/11/2010 | Had lunch with the residents, attendings, and staff. Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 2/11/2010 | Quick call....discussed the q12 dosing of oxycontin and how patients with ATC pain could benefit from the convenience. Discussed the patient taking vicodin q4 not controlled - instead of titrating that patient might be a good candidte for low dose oxycontin. Nothing learned. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/11/2010 | Explained that OxyContin is covered on state medicaid with a 90 tablet QL. Explained the conversion guide/titration guide and that OxyContin is available in 7 tablet strengths which adds flexibility when titrating or converting. Presented the Ryzolt conversion guide and asked them to keep Ryzolt in mind for commercial insurance patients who meet the indication. Reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 2/11/2010 | Reviewed the appropriate range of patients for oxycontin, convenience of q12 dosing, and the flexibility of dosing. SHowed the formulary grid and how oxycontin is covered mostly 2nd tier on commercial plans, recently 2nd tier for AARP med D Plans, and now under state medicaid - no PA. He thanked me for the info but was too busy to talk. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 2/11/2010 | Discussed the recent formulary status chagen for medicaid patients - no PAs. ALso talked about the appropriate range of patients. Asked how long patients take percocet before going to an ER like oxycontin....he said it depends on if he is consistently refilling and patient increase in frequency (from q6 to q4). SHowed the sales aid tand the convenience of q12 dosing. ASked him to convert patients to lower dose rather than amx thaem out. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 2/11/2010 | Spoke to Allen about the stocking of ryzolt and oxycontin. he has only the original strengths of oxycontin and 100mg of ryzolt. He has a few regular customers for oxycontin. Maybe only 1 patient on ryzolt. Explained the value card program. Also explained the medicial chagne and how new qty limits may necesssitate the use of 25, 30mg. said he would get it in if he had to |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/11/2010 | Spoke to Lois about the appropriate range of patients for oxycontin, q12 dosing, and the availability of savings cards. Wasa dvised to schedule a lunch. SCheduled for 2/23. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 2/11/2010 | QLick call....explained the oxycontin formulary status change on medicare (AARP) and with medicaid. Explained to him there may be qty limit restrictions. Said he does not have much medicaid but a lot of medicare. He wanted the savings cards for other patients. |
| PPLPMDL0020000001 | NORTH OLMSTED | OH | 44070 | 2/11/2010 | Tom had concerns about generic OxyContin and was not sure what he should stock. Let let him know what was going on with the generics on the market. He shared with me that he received a warning that a fake script had been filled at a rite aid for 80mg OxyContin. (reported as a roc) We discussed the oxrs program and he does use it. He would like more info about any LELE programs he might be able to attend. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 2/11/2010 | QLick call with doc and his nurse, Betty. Explained the recent chagne wiht medicaid and how oxycontin no longer requires a PA . Patients may have a reduced qty limit. Discussed the intermediate strengths as flexible alternative to TID dosing. ALso provided new savings cards. Doc said he has a lot of caresource but same patients could use the cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/12/2010 | I spoke with Dr and office manager about managed care chagnes wiht OxyContin. They said they do see quite a bit of Caresource and Rx Solutions patients and they do consider the cost to the patient when prescribing. Dr said he has a patient who has benefited from the OxyContin savings cards and he was happy to have more of them. They agreed to hand out the senokot rebate coupons. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/12/2010 | Dr. Vrooman was not in today. Quick intro to doc and his PA, Kathy Kraus. Asked if they were aware of the medicaid change effect on Oxycontin. Explained that PAs are no longer required for oxycontin. Doc says he uses all the strengths of oxycontin and uses the savings cards at the main campus. Provided savings cards for he and Dr. Vrooman for the beachwood office. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/12/2010 | Dr. Vrooman was not in today. Quick intro to doc and his PA, Kathy Kraus. Asked if they were aware of the medicaid change effect on Oxycontin. Explained that PAs are no longer required for oxycontin. Doc says he uses all the strengths of oxycontin and uses the savings cards at the main campus. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 2/16/2010 | Spoke with Katlin, we discussed appropriate patient range for OxyContin and managed care updates, I asked if there were any Dr's who titrate vicodin often, she could not think of any. We reviewed the OxyContin savings cards. I reminded her about Ryzolt as a once a day option and the value program. I asked her to recommend Senokot S wiht opioid scripts.<font color=blue><b>CHUDAKOB's query on 02/26/2010</b></font>I am not seeing any continuity between your call and your next call objective. Do you?<font color=green><b>HOLUBA's response on 03/02/2010</b></font>I will do a better job of revising my objectives so they will have continuity.<font color=blue><b>CHUDAKOB added notes on 03/02/2010</b></font>Thank you! |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 2/16/2010 | Spoke with Rita, we discussed OxyContin appropriate patient range and managed care chagnes. I asked if she could think of patients who might be appropriate for 10mg OxyContin instead of vicodin around the clock, she said she would recommend something like OxyContin if the patients were going the Tylenol limit. We discussed Ryzolt value cards and OxyContin savings cards. I asked her to recommend Senokot S wiht opioid scripts.<font color=blue><b>CHUDAKOB's query on 02/26/2010</b></font>This is a better call objective that relates to your call.<font color=green><b>HOLUBA's response on 03/02/2010</b></font>Thanks, I will do a better job of this.<font color=blue><b>CHUDAKOB added notes on 03/02/2010</b></font>Thanks! |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 2/16/2010 | Quick call with Jane, I reviewed the OxyContin formulary changes appropriate patient range. Too busy today.<font color=blue><b>CHUDAKOB's query on 02/26/2010</b></font>Is your next call objective really Ryzolt related? Will this pharmacist really call the physician to recommend OxyContin for appropriate patients? Just wondering on both of these.<font color=green><b>HOLUBA's response on 03/02/2010</b></font>You are right, I guess my ultimate goal would be to have the pharmacist be an advocate for OxyContin. She didn't give me any time to talk that day and most pharmacists may never call the Dr to recommend OxyContin.<font color=blue><b>CHUDAKOB added notes on 03/02/2010</b></font>That's OK. The pharmacist has to do become an advocate. Then work toward that goal. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/16/2010 | Dr still has one patient he maintains on OxyContin. We reviewed her not start any new patients due to abuse and addiction warnings. We discussed Ryzolt before stronger opioids and he will continue to try and prescribe it if insurance will allow. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 2/16/2010 | Quick call, we reviewed appropriate patient range for OxyContin. I asked him to prescribe OxyContin when patients are taking 4 or more vicodin per day. He said he has been giving out the Ryzolt value cards and would like more. He said the once problem he has in prescribing Ryzolt is that it is not listed in drop down menu of his electronic system. He is then not able to print out the script, he has to write it out by which is a pain. I told him I will find out any info that I can to find out how Ryzolt can be added to the drop down.<font color=blue><b>CHUDAKOB's query on 02/26/2010</b></font>Did you put your call notes in your next call objective section???<font color=green><b>HOLUBA's response on 03/02/2010</b></font>Yes, this was a mistake and I will revise. I don't know why that happened, I was intending to revise my goals and objectives and was not paying attention. Thanks.<font color=blue><b>CHUDAKOB added notes on 03/02/2010</b></font>Thanks for the clarification. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/16/2010 | Quick call, I let Dr know about favorable OxyContin formulary coverage and changes with Rx Solutions and Medicaid. Quick call with receptionist<font color=blue><b>CHUDAKOB's query on 02/26/2010</b></font>I'm confused. You discussed OxyContin and yet your next call objective is with Ryzolt. This looks like a copy and pasted next call objective which takes away from the importance of the next call objective. Please refrain from doing this.<font color=green><b>HOLUBA's response on 03/02/2010</b></font>I will revise this, check again.<font color=blue><b>CHUDAKOB added notes on 03/02/2010</b></font>Thank you! |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/16/2010 | I asked Dr how soon he switches paatients from short acting to long acting. He said once a patient is taking short acting aournd the clock or more than 1-2 every 4 hours, he will look at switching to a long acting. I reviewed OxyContin managed care updates.<font color=blue><b>CHUDAKOB's query on 02/26/2010</b></font> Ryzolt a goal with this physician. I do not see anything in the call notes relating to defining the call.<font color=green><b>HOLLIBA's response on 03/02/2010</b></font>he told me that he had prescribed Ryzolt and he was going through the cards, but OxyContin is the main focus.  I will revise this.<font color=blue><b>CHUDAKOB added notes on 03/02/2010</b></font>Thank you! |
| PPLPMDL0020000001 | Copley | OH | 44321 | 2/16/2010 | Presented the RxSolutions piece and formulary grid. I explained that OxyContin has broad coverage and is available for many patients at the lowest branded co-pay including State medicaid patients. He said he has used Percocet with many patients because of Medicaid and he will try converting some of these patients. I asked him to review the Ryzolt FPI and conversion guide. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/16/2010 | Quick call....Discussed the patient indication for ryzolt and oxycontin.  explained how 10mg is a reasonable starting dose for opioid naive patients.  SHe did not know that naive patients could go to oxycontin.  She said she would not normally use LA opioids like oxycontin.  Discussed the appropriate range of patient. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/16/2010 | Dr said he has had to convert one or two medicaid patients to oxycodone plain due to coverage. He said the plan was BCBS medicaid part d. I told him I would look into it to see what the coverage is. He said it isn't typical because OxyContin is covered on most plans. I reminded him to keep Ryzolt in mind for BWC patients. He said most patients do well on it so he will keep using it. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/16/2010 | Dr finds managing pain rewarding and is very frustrated by the fact that other Drs do not treat pain when appropriate. Dr said he is very confident and considers himself an expert in pain. He does do injections as well for patients. He does use the oarrs program regularly and does tox screens, and makes sure that all patient documentation is in order. He is not taking new patients since he has so many already who see him regularly for pain management. He said he does have many patients on tramadol and he will give Ryzolt a try for BWC patients. He liked the value program for Ryzolt and we also discussed OxyContin savings cards. We discussed the managed care changes for OxyContin. We discussed the Senokot S rebates. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 2/16/2010 | Quick call. I went over the indication for OxyContin and reminded him that q12h dosing may add convenience for patients who need ATC analgesia. Reminded him that OxyContin is covered on the state medicaid. Went over the 2-3-1 for Ryzolt and the doctor said he still hasn't tried Ryzolt because it is new. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 2/16/2010 | quick call....Ask doc about his experience with the medicaid change.  He said that the only problem is for the patients and that 120 tabs are no longer allowed.  He has written a script for 120 and the pharmacist will only give the patient 90 tabs.  Doc said a patient tried to pay the difference but the phamacist would still not provide to them.  They used to allow some to see there doc as their script runs out. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 2/16/2010 | Discussed the medicaid status of oxycontin and how PA is no longer required.  He asked about max doses / tabs.  Explained that there is no max dose but very limits are at 90 vs. 120.  Discussed the use of the intermediate strengths if he perscribes TID.  He most write BID and add something for breakthrough. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 2/16/2010 | Dr said he would not start a naive patient on ER opioids. He would start with IR because patients do good on them. He said he does not like to give patients opioids but he will continue them on SA as long as their pain does not change. He said if they complain that the IR isn't working he will consider LA or pain management. He said he does see q12h dosing as convenience for OxyContin but patients don't want to pay for it. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/16/2010 | ASked doc if perscant patients are mostly prescribed PPRN or q6/q6.  She said mostly PRN but some are q4.  I discussed the q12 dosing and how patients taking percocet ATC may benefit from the convenience.  Referenced the sales ad regarding more frequest dosing of IR opioids.  SHe said some patients prefer to take pills ATC and she has a patient who just takes 2 before bed.  Doc offers oxycontin for those percocet patients but some prefer not to change.  Reminded her of the flexible dosing options and the medicaid status. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/16/2010 | I asked Dr how he sees the difference between a patient on 5 mg vicodin QID. He said patients on vicodin would be more pRN and may not need something around the clock. I reviewed the indication and appropriate patient range. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 2/18/2010 | Quick call, Dr said he didn't have time to get into a discussion. I went over the medicaid coverage with OxyContin and the importance of proper patient selection for Oxycontin and Ryzolt. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/18/2010 | Quick call. Dr said he hasn't had time to try Ryzolt. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 2/18/2010 | F/U with Nahla about the stocking of 15mg and 30mg of Oxycontin. She said she does not have them in because she does not see scripts for them.  I explained how Dr. Yokiel would be writing 15mg but he was concerned about the stocking.  She said that she does not see many of his scripts but she could get the product in the next day after recieving a script.  She said she has not seen any ryzolt scripts either....maybe has just 1 or 2 patients on it.  Reminded her of the convenience of QD dosing vs. taking several tramadol a day.  She said she does see a lot of that. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/18/2010 | Presented the RxSolutions pull through piece and let him know that his AARP patients can get OxyContin at the lowest branded copay. I presented the conversion/titration guide for Ryzolt and asked him to consider Ryzolt when patients don't tolerate strong opioids but need ATC analgesia and meet the indication for Ryzolt. went over the rebate cards for Senokot  with the staff and asked them to distribute them to patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/18/2010 | Lunch with Drs. Bennett, Bassett, and Brooks on 02/16/10.  Discussed the appropriate range of patients for oxycontin, q12 dosing, and flexible dosing options.  Bennett and Brooks use oxycontin for more severe pain patients but admitted they do not like to add it on early.  Explained the convenience of dosing vs. a SA dosed q4 or q6.  Also discussed the formulary coverage.  Talked about the ryzolt patient type, and the 2-3-1.  They all agreed that they would rather prescibe Ryzolt because it is not scheduled.  Explained that it is not without abuse potential as well.  Went over how the value card works and the plans that offer the best chance for patient access.  They thought the name, Ryzolt would be hard to remember but would give it a try. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 2/18/2010 | Lunch with Drs. Bennett, Bassett, and Brooks on 02/16/10.  Discussed the appropriate range of patients for oxycontin, q12 dosing, and flexible dosing options.  Bennett and Brooks use oxycontin for more severe pain patients but admitted they do not like to add it on early.  Explained the convenience of dosing vs. a SA dosed q4 or q6.  Also discussed the formulary coverage.  Talked about the ryzolt patient type, and the 2-3-1.  They all agreed that they would rather prescibe Ryzolt because it is not scheduled.  Explained that it is not without abuse potential as well.  Went over how the value card works and the plans that offer the best chance for patient access.  They thought the name, Ryzolt would be hard to remember but would give it a try.<font color=blue><b>CHUDAKOB's query on 03/09/2010</b></font>I don't understand.  You did the lunch on the 16th and put the call in on the 18th? Why didn't you just go back and enter the call on the 16th?  Is this not a similar issue we had before with call reporting?  Please make sure I am understanding this correctly????<font color=green><b>SIMERTOC's response on 03/04/2010</b></font>Per the notes the call wasn't made on the day I had already.  I thought I was not supposed to back date the call but enter the call when I remembered and enter the date that it actually occurred in the notes.<font color=blue><b>CHUDAKOB added notes on 03/09/2010</b></font>You are supposed to enter the call on the day you made it.  That is just one reason to enter the call right after you made it.  Please pay closer attention in the future. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 2/18/2010 | Lunch with Drs. Bennett, Bassett, and Brooks on 02/16/10.  Discussed the appropriate range of patients for oxycontin, q12 dosing, and flexible dosing options.  Bennett and Brooks use oxycontin for more severe pain patients but admitted they do not like to add it on early.  Explained the convenience of dosing vs. a SA dosed q4 or q6.  Also discussed the formulary coverage.  Talked about the ryzolt patient type, and the 2-3-1.  They all agreed that they would rather prescibe Ryzolt because it is not scheduled.  Explained that it is not without abuse potential as well.  Went over how the value card works and the plans that offer the best chance for patient access.  They thought the name, Ryzolt would be hard to remember but would give it a try. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 2/18/2010 | Discussed the formulary status change with medicaid and AARP Med D plans.  Explained how PAs are no longer required.  She said she does not write LA opioids but heard that the switch is not going smoothly.  Explained how to qty limits might be a restriction.  Talked about the ryzolt patient type.  Went over the value card and coverage with BWC. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 2/18/2010 | Asked doc about his patients takeing percoset for persistent pain.....whats the max dose he would prescribe for before going to something else.  Hewas rushiong and mumbled something about if they are taking too mnay tablets per day.  I asked how he tends to prescribe percocet ans he said he writes it however they need it.  I discussed the convenient q12 dosing.  He said he usually prefers to go to oxycontin or fentanyl as his LA opioid of choice.  I asked him to consider converting those persistent percoset patients to low dose oxycontin.  He said yeah.  Let him know about the medicaid coverage does not require a PA.  Quick Ryzolt patient type reminder.  He said he has given out to patients but has not heard anything. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/18/2010 | Presented the RxSolutions piece and asked him to consider OxyContin like OxyContin can. He said if OxyContin had a different formulation he would consider using it. He said he uses Ryzolt and feels it works well for patients. He said he has mainly used it with his BWC patients. I reminded him about his conventional insurance patients and how the value card can bring the cost down. I presented the Senokot-S rebate cards and he told me to give them to Mikkey |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 2/18/2010 | Quick call.....discussed the oxycontin appropriate range of patients,convenient dosing, and flexible dosing options.  Let him know about the AARP formulary status to the lowest branded co pay.  Nothing learned.<font color=blue><b>CHUDAKOB's query on 02/26/2010</b></font>here did you discuss the AAPR formulary status, don't forget to check the box in Phoenix<font color=green><b>SIMERTOC's response on 03/04/2010</b></font>Thanks!  It is important to continue<font color=blue><b>CHUDAKOB added notes on 03/09/2010</b></font>Ok. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/18/2010 | Quick call....only had time to discuss the 15mg tablets as an option instead of 10mg TID (for which oxycontin is not indicated).  Nothing learned.  Door always a few large pharmacy chains stocked with 15mg.  Nothing Learned. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/18/2010 | Quick call....reviewed doc and Michelle about the medicaid change effect on oxycontin.  Explained that PAs are no longer required.  DOc said he was aware.  Michelle said it has been a real hassle and PAs are still required if qty limits are higher and if the script is less than 30days.  Medicaid is still requiring that patients be on something else first.  Michelle said caresource was a dream compared to the new change.  Discussed the ryzolt patient type with doc.  Reviewed the dosing and how the value card works and the covered plnas. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/19/2010 | Quick call, I reviewed the managed care for OxyContin and went over appropriate patient for OxyContin. I asked if he would think of one appropriate patient to switch who might benefit from Q12hr dosing. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 2/19/2010 | Spoke with Stan, we discussed OxyContin manged care changes.  I reviewed the appropriate patient range for OxyContin and benefits of Q12hr dosing instead of short acting around the clock. I asked if there were patients who are taking hydrocodone around the clock where he would call the Dr to recommend OxyContin. He said he might, but they would always let the Dr's know if the patients are going over the Tylenol limit. We discussed Ryzolt as a once a day option. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/19/2010 | Dr said he finds treating pain more rewarding for the most part.  The frustrating part is when you have drug seekers and he does everything he can to make sure patients are approparite (oarrs, pain agreement) We reviewed appropriate range of patients for OxyContin. We discussed OxyContin managed care changes. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/19/2010 | Spoke with Irene, we reviewed the updates to OxyContin managed care and benefits of Q12hr dosing. She said we discuss the AARP formulary status, I reminded her about Ryzolt as a once a day option and asked her to recommend Senokot S with opioid scripts.  She said she would not make sure I'm prepared when the patient was near the Tylenol limit. I reminded her about Ryzolt as a once a day option and asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/19/2010 | Dr said he would not start a patient on oxycontin, he would wait to make sure the pain was not PRN pain. We discussed the appropriate patient range for OxyContin and the benefit of Q12hr for patients in persistent pain. He has not prescribed Ryzolt for managed care an patients don't want to pay more. We reviewed the value program. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/19/2010 | Quick call, Dr said he would not start a patient on a long acting before other opioids. He might refer them to pain management to see if they need to be on a long acting or if there are other options. I reviewed the managed care changes for OxyContin. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 2/19/2010 | Quick call....reviewed the ryzolt patient type - opioid naive or those taking IR tramadol ATC.  Asked him to perscribe for medical mutual and anthem patient.  Discussed the Oxycontin range of patients and he quickly stated that he only has one or 2 patients on Oxycontin and he knows about it. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/19/2010 | Quick call....Reminded doc of the medicaid change and asked if it would impact his prescribing of Oxycontin noe that no PA is required.  He said not particulary.....he was writing it anyway.  Explained the easier access.  Nothing learned. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/19/2010 | Spoke with Bob the pharmacist. Went over the savings cards for OxyContin. He said he will make sure patients know to activate the card. He said OxyContin is covered by Medicaid now and I explained it is. He said he noticed a prescription for OxyContin for a medicaid patient and he was concerned it was going to get rejected and it didn't. He hasn't seen any Ryzolt scripts but is getting filled because they ordered in more. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 2/19/2010 | Quick call.....only time to remind doc about the medicaid change and how Oxycontin no longer requires PAs - that should free up sometime for his staff and the same time benefit more patients.  Nothing learned.  Asked to speak with Susan but she was not yet in the office.  Left her a message. |

| | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/19/2010 | Asked doc how long he keeps patients on SA opioids like vicodin/percocet before going to another opioid. He said it dependsnon the patient, drug, etc.  I asked if he is treating any persistent painfor extended period of time. He said of course.  Explained the oxycontin indication for mo to sever pain and the convenience of q12 dosing.  He said he typically does not deal with scheduled opioids.  Reminded him of the range of patients.  Asked about his nycoslt patient experience.  He admitted he has not used for aa while.  Reviewed the dosing and how the value card works. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/19/2010 | Quick call. Dr said he doesn't start naive patients on LA opioids because he wants to try SA first. He said he has always been comfortable converting to OxyContin and believes LA opioids should be used for chronic pain. He hasn't used Ryzolt bc cause he just doesn't remember it. I went over the Senokot rebate cards and asked his staff to hand them out. They agreed. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 2/19/2010 | Lynn and I attended a meeting with Todd via conference call at MH to offer Dan an opportunity to explain their business and their interest in a contract for OxyContin. He provided insight into how they manage Dual eligibles and the rebate % they're looking for. He also explained their relations with the rural independent pharmacies, HCPs and patients for partnering with Pharma companies. Appointment lasted 1 hour where Todd requested data from MH including the rejection rate of claims per month for oxycontin & data proving how quick market share can move when a product is added to formulary in the middle of the year. We agreed with MH to keep an open dialogue with them for OxyContin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/19/2010 | Dr asked me for new savings cards for OxyContin. She said she started a few new patients on the co-pay is high. I went over the savings cards and explained who is and is not eligible to use them. I asked if managed care plays a big role in what products she chooses and she said yes. I asked if she sees AARP and she said yes. I went over the RxSolutions piece and she said she has patients in mind for OxyContin who have AARP and she will convert them. She said she tryed Ryzolt with a few patients but the patients didn't need it after a month. I went over the indication and explained that Ryzolt is for Chronic pain not Acute. I asked her to keep Ryzolt in mind when nsaids are not appropriate and strong opioids aren't warranted. She agreed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/19/2010 | Dr said he tends to not prescribe OxyContin due to it's bad name. He prefers methadone as his long acting on choice. Dr said that he would maintain a patient on OxyContin if they were already on it, but his data shows almost no scripts for OxyContin. He said he does feel that OxyContin has it's place like for patients with pain associated with cancer. Dr said he does use the oarrs program and pain agreements with his patients. We discussed that all of the opioids are abused including OxyContin. I also consider OxyContin for a patient if they were appropriate and oarrs was clear and he said yes. He likes to prescribe Oxy IR as a breakthrough medication will all long acting. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 2/19/2010 | Asked the dr what he perceives the difference is between Vicodin 5mg q6h and OxyContin 10mg q12h. He said the patients are taking more doses. He said patients like taking more tablets for pain. He isn't sure why. He said he would consider starting some patients who haven't been on Vicodin yet on OxyContin. I asked him to try some patients on 10mg of OxyContin. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 2/19/2010 | Dr does find treating pain frustrating. He wouldn't use LA for an opioid naive patient. He uses pain management if Vicodin or Percocet doesn't work. He told me he does like trying Ryzolt with patients because it isn't a strong opioid. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/22/2010 | Spoke with Ken, we discussed the benefits of OxyContin Q12hr dosing instead of short acting. I asked if he can think of any appropriate patients who might benefit from OxyContin instead of short acting. He said because of their patient population he would be a little reluctant to recommend OxyContin because our Ryzolt is a once a day option and asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/22/2010 | Quick call thru window. Dr said he would be more likely to prescribe a long acting for opioid naive in older patients. He feels a 10mg OxyContin has less side effects that short acting opioids for elderly patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/22/2010 | Quick call, we discussed OxyContin patient range and moderate pain patients where 10mg OxyContin may be appropriate. Dr mentioned that she has prescribed Ryzolt with the value card and thinks that it is a good option for patients on tramadol around the clock. Spoke with Kelly nurse regarding the managed care changes as she is the one who does the PAs. She will continue to hand out the Senokot rebates. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 2/22/2010 | Quick call. We reviewed OxyContin as an option for moderate pain, not just severe. I followed up with Dr regarding his question regarding the e clinical works and adding Ryzolt to the drop down menu so that he can prescribe it more easily. He said Nader is the one who would need to call.  I left a message for Nader with instructions for getting Ryzolt on E Clinical Works for Dr Wolf. Dr said he is still trying to prescribe Ryzolt when appropriate. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 2/22/2010 | Spoke with Linda, we reviewed benefits of Q12hr OxyContin and changes with managed care. We discussed the OxyContin savings cards. We discussed Ryzolt as a once a day option and the value cards.  She said they do recommend Senokot products and Marc's has their own rebate brand which is more popular with patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/22/2010 | Quick call, we reviewed the managed care updates for OxyContin and he said cost is a determining factor for some patients and he was glad to hear the news about Medicaid. I discussed the challenges with scheduling the LELE program and we are working these out. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 2/22/2010 | Asked doc about patients on ryzolt ...asked if he would start a naive patient on ryzolt or if he mostly converts from IR tramadol.  He said he mostly starts on the 200mg and many are new starts but some are conversions. Explained the rationale for started naive patients on lowest dose.  He said he has not had many issues with tolerability.  He does sometimes get push back from insurance companies.  Reminded him of the insurance coverage plans.  Discussed Senokot-S and the dual mode of action for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/22/2010 | Explained that OxyContin is covered on AARP at the lowest branded co-pay. Mention of Ryzolt. Went over the Senokot rebate cards with Amanda the MA and she agreed to hand them to patients who are on opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/22/2010 | Quick call, Dr said she would probably not prescribe OxyContin before other opioids and she tends to save stronger opioids as a last resort. We reviewed OxyContin as an option for moderate pain, and 10mg OxyContin instead of vicodin 4 times a day. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 2/22/2010 | Quick call. Went over OxyContin's status on AARP. She told me she does have some patients with AARP and must are commercial patients. She asked for OxyContin savings cards. I went over the new OxyContin cards and reminded her that Medicaid and Medicare patients are not eligible to use the cards. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/22/2010 | Spoke with Ryan the pharmacist. I went over the indication for OxyContin and Ryzolt. I asked how often he sees patients who get refills for SA pain medications monthly and may be appropriate for LA therapy. He didn't. He doesn't usually recommend therapy to patients though. I explained that these patients could benefit from the convenience of dosing that OxyContin or Ryzolt provides. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 2/22/2010 | Quick mention of OxyContin and Ryzolt. No new information gained. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 2/22/2010 | Asked dr what type of pain does he feel most comfortable using OxyContin for. He said he sees mostly back pain and feels comfortable when an MRI or CT scan shows that something is wrong which could be causing pain. I asked if the pain is usually moderate to severe, he said usually it is. I asked if for these patients he will prescribe OxyContin q12h and titrate up as needed. Dr said he will prescribe Ryzolt if a patient hasn't been on strong opioids yet but he feels they need ATC treatment. I reminded him that the indication is moderate to moderately severe pain. I went over the Senokot rebate cards with his MA's and they agreed to give them to patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/22/2010 | Dr said the patients he is comfortable prescribing OxyContin for are patients with Cancer pain. He said he does prescribe for other types of pain but does feel uneasy. He said he just doesn't trust that patients will take the medication, they would rather sell it. Dr said he knows all opioids have this potential. He said he just doesn't find treating pain to be rewarding. Dr asked where Ryzolt is covered and I went over the formulary grid. He said he doesn't know why he hasn't given Ryzolt a fair trial. he said he will. He asked if patients can take two doses per day and I let him know that it is indicated for q24h dosing and that there are no studies to support the use of Ryzolt in any other dosing besides q24h. He told me he will most likely start some BWC patients who are new to the practice and haven't been on strong opioids yet. I reminded him of the indication. Tara the nurse agreed to had out the Senokot rebate cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 2/23/2010 | Quick call, Dr said he will leave patient on short acting for a long as it is working for them. We reviewed the convenience of Q12hr dosing and appropriate patient range.<font color=blue><b>CHUDAKOB's query on 03/03/2010</b></font> see you trying to get better results for the situation. Do you think that there is any chance this Dr. will prescribe OxyContin or going to short-acting based on what you know of him?  If the answere is no, then it should not be a goal. A better goal might be to ask your last question and then try to get him to prescribe OxyContin sooner. What do you think?<font color=green><b>HOLUBA's response on 03/05/2010</b></font>I agree, the more realistic Goal should be for Dr to switch short acting patients sooner to OxyContin 10, 15 or 20mg.<font color=blue><b>CHUDAKOB added notes on 03/09/2010</b></font>Ok.  Good.  Now the next step is sooner than what? |
| PPLPMDL0020000001 | cleveland | OH | 44135 | 2/23/2010 | Dr has taken over for Noreen and is seeing many refill patients. We discussed appropriate patient range for OxyContin and converting patients who are taking short acting around the clock. He said he's prescribed opioids for patients and the primary care will take them off and prescribe something like tramadol because they don't want to prescribe opioids. I asked about the Dr's and they were not in my territory. We reviewed the OxyContin managed care changes and he thinks no more PAs for caresource will be a big help. We discussed Ryzolt as a once a day option for patients before stronger opioids are warranted. We discussed Senokot for medication induced constipation and he will hand out the rebates. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/23/2010 | Quick call, Dr is second year resident in family medicine and rotating in pain management. We reviewed appropriate patient range for OxyContin and benefits of Q12hr dosing instead of short acting around the clock. We discussed Ryzolt as a once a day option. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/23/2010 | Dr is 2nd year resident in family medicine doing rounds in pain management. We reviewed appropriate patient range for OxyContin and benefits of Q12hr dosing. We discussed Ryzolt as a once a day option before stronger opioids are warranted. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 2/23/2010 | SouthPointe IM Residents Lunch. Discussed the appropriate patient range for Oxycontin, convenience of q12 dosing (vs. IR opioids dosed several times per day) and the flexible dosing options. Most docs feel that they have many seekers of narcotics in their clinic setting.  Most Chronic pain patients are referred to Dr. Allen in pain management.  Referenced the FPI and 10mg as reasonable starting doe for opioid naive patients.  Explained the medicaid change and how PAs no longer required for Oxycontin.  I talked about the ryzolt indication and the patient type, 2-3-1, starting dose for naive patients and conversions.  they have many medicaid patients so ryzolt would not be covered but they do and will have some commercial patients.  Explained the covered plans and the value cards.  Explained the difference in the laxative line and how senokot s works for opioid induced constipation.  Most were familar with Colace but not senokot s. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 2/23/2010 | Discussed OxyContin managed care updates and savings cards. We discussed benefits of Q12hr and I asked if he would think about patients who come in for refills every month who might benefit from Q12hr dosing. I asked if there were any Dr's who treat OxyContin and he said he really couldn't think of any. I reminded him about Ryzolt as a once a day option and asked him to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/23/2010 | We reviewed the managed care changes with OxyContin and overall formulary coverage. I also spoke with Randy the new nurse, and Jim regarding the managed care changes. Dr said that caresource will be a big help if there are no PA. Managed care does determine what they write. We reviewed Ryzolt as a once a day option, he said managed care is the biggest problem. We reviewed managed care for Ryzolt and the value cards. We discussed the Senokot rebates for patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/23/2010 | SouthPointe IM Residents Lunch. Discussed the appropriate patient range for Oxycontin, convenience of q12 dosing (vs. IR opioids dosed several times per day) and the flexible dosing options. Most docs feel that they have many seekers of narcotics in their clinic setting.  Most Chronic pain patients are referred to Dr. Allen in pain management.  Referenced the FPI and 10mg as reasonable starting doe for opioid naive patients.  Explained the medicaid change and how PAs no longer required for Oxycontin.  I talked about the ryzolt indication and the patient type, 2-3-1, starting dose for naive patients and conversion.  they have many medicaid patients so ryzolt would not be covered but they do and will have some commercial patients.  Explained the covered plans and the value cards.  Explained the difference in the laxative line and how senokot s works for opioid induced constipation.  Most were familar with Colace but not senokot s. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/23/2010 | Dr is graduating from the resident program this year and will be moving out of state. We discussed appropriate patient range for OxyContin and benefits of Q12hr dosing instead of short acting. I reviewed Ryzolt as a once a day option. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000000 | Beachwood | OH | 44122 | 2/23/2010 | SouthPointe IM Residents Lunch.  Discussed the appropriate patient range for Oxycontin, convenience of q12 dosing (vs. IR opioids dosed several times per day) and the flexible dosing options.  Most docs feel that they have many seekers of narcotics in their clinic setting.  Most Chronic pain patients are referred to Dr. Allen in pain management.  Referenced the FPI and 10mg as reasonable starting doe for opioid naive patients.  Explained the medicaid change and how PAs no longer required for Oxycontin . I talked about the ryzolt indication and the patient type, 2-3-1, starting dose for naive patients and conversion.  they have many medicaid patients so ryzolt would not be covered but they do and will have some commercial patients.  Explained the covered plans and the value cards.  Explained the difference in the laxative line and how senokot s works for opioid induced constipation.  Most were familar with Colace but not senokot s. |
| PPLPMDL0020000000 | Warrensville | OH | 44122 | 2/23/2010 | SouthPointe IM Residents Lunch.  Discussed the appropriate patient range for Oxycontin, convenience of q12 dosing (vs. IR opioids dosed several times per day) and the flexible dosing options.  Most docs feel that they have many seekers of narcotics in their clinic setting.  Most Chronic pain patients are referred to Dr. Allen in pain management.  Referenced the FPI and 10mg as reasonable starting doe for opioid naive patients.  Explained the medicaid change and how PAs no longer required for Oxycontin . I talked about the ryzolt indication and the patient type, 2-3-1, starting dose for naive patients and conversion.  they have many medicaid patients so ryzolt would not be covered but they do and will have some commercial patients.  Explained the covered plans and the value cards.  Explained the difference in the laxative line and how senokot s works for opioid induced constipation.  Most were familar with Colace but not senokot s. |
| PPLPMDL0020000000 | Cleveland | OH | 44122 | 2/23/2010 | SouthPointe IM Residents Lunch.  Discussed the appropriate patient range for Oxycontin, convenience of q12 dosing (vs. IR opioids dosed several times per day) and the flexible dosing options.  Most docs feel that they have many seekers of narcotics in their clinic setting.  Most Chronic pain patients are referred to Dr. Allen in pain management.  Referenced the FPI and 10mg as reasonable starting doe for opioid naive patients.  Explained the medicaid change and how PAs no longer required for Oxycontin . I talked about the ryzolt indication and the patient type, 2-3-1, starting dose for naive patients and conversion.  they have many medicaid patients so ryzolt would not be covered but they do and will have some commercial patients.  Explained the covered plans and the value cards.  Explained the difference in the laxative line and how senokot s works for opioid induced constipation.  Most were familar with Colace but not senokot s. |
| PPLPMDL0020000000 | Cleveland | OH | 44130 | 2/23/2010 | Spoke to Melenie about OxyContin Tablets and Ryzolt Tablets updates as well as value cards. She was very concerned about the number of stores with no redemptions for OxyContin value cards, as she felt this may be an issue of limiting the product distribution to appropriate patients at some stores. She is going to make the pharmacy supervisor aware of this and definitely follow up with these stores. She is interested in running a LELE speaker at their upcoming April meeting. They currently have 43 pharmacies. She provided me with OxyContin sales numbers. I wenty over CE programs, Med Ed brochure/folder and RX Patrol. |
| PPLPMDL0020000001 | Warrensville | OH | 44122 | 2/23/2010 | SouthPointe IM Resident Lunch.  Doc said she has a couple of patients of Oxycontin but she first refers to Pain Mgmt for appropriate dose.  One patient on 80mg TID.  I discussed the range of appropriate patients, convenience of q12 dosing, and flex dosing options.  Explained that ceiling dose only determined by side effects and efficacy.  She has a patient on multiple percoxet a day who is going for a knee replacement in May - she wanted to know appropriate conversion dose.  Referenced the sales and the conversion formula/ratios.  Discussed the ryzolt indication and the patient type.  Explained the 2-3-1 and the value card program. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 2/23/2010 | SouthPointe IM Residents Lunch.  Discussed the appropriate patient range for Oxycontin, convenience of q12 dosing (vs. IR opioids dosed several times per day) and the flexible dosing options.  Most docs feel that they have many seekers of narcotics in their clinic setting.  Most Chronic pain patients are referred to Dr. Allen in pain management.  Referenced the FPI and 10mg as reasonable starting doe for opioid naive patients.  Explained the medicaid change and how PAs no longer required for Oxycontin . I talked about the ryzolt indication and the patient type, 2-3-1, starting dose for naive patients and conversion.  they have many medicaid patients so ryzolt would not be covered but they do and will have some commercial patients.  Explained the covered plans and the value cards.  Explained the difference in the laxative line and how senokot s works for opioid induced constipation.  Most were familar with Colace but not senokot s. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 2/23/2010 | SouthPointe IM Residents Lunch.  Discussed the appropriate patient range for Oxycontin, convenience of q12 dosing (vs. IR opioids dosed several times per day) and the flexible dosing options.  Most docs feel that they have many seekers of narcotics in their clinic setting.  Most Chronic pain patients are referred to Dr. Allen in pain management.  Referenced the FPI and 10mg as reasonable starting doe for opioid naive patients.  Explained the medicaid change and how PAs no longer required for Oxycontin . I talked about the ryzolt indication and the patient type, 2-3-1, starting dose for naive patients and conversion.  they have many medicaid patients so ryzolt would not be covered but they do and will have some commercial patients.  Explained the covered plans and the value cards.  Explained the difference in the laxative line and how senokot s works for opioid induced constipation.  Most were familar with Colace but not senokot s. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/23/2010 | Southpointe IM Residents Lunch - Doc will be starting in with Dr. D'Isa-Smith in July 10.  She asked about Ryzolt which she heard about but will likely follow up with the appropriate patient type, 2-3-1, and the value card program.  She asked about the max dose.  Discussed the max dose and the risks for the Suicide, Seizure, and Serotonin syndrome risks.  Explained the 3rd tier coverage for the named plans.  SHe has a lot of medicaid/medicare patients but will be joining Drs. Habjan and D'Isa-smith office in July. |
| PPLPMDL0020000001 | Warrensville | OH | 44122 | 2/23/2010 | SouthPointe IM Residents Lunch.  Discussed the appropriate patient range for Oxycontin, convenience of q12 dosing (vs. IR opioids dosed several times per day) and the flexible dosing options.  Most docs feel that they have many seekers of narcotics in their clinic setting.  Most Chronic pain patients are referred to Dr. Allen in pain management.  Referenced the FPI and 10mg as reasonable starting doe for opioid naive patients.  Explained the medicaid change and how PAs no longer required for Oxycontin . I talked about the ryzolt indication and the patient type, 2-3-1, starting dose for naive patients and conversion.  they have many medicaid patients so ryzolt would not be covered but they do and will have some commercial patients.  Explained the covered plans and the value cards.  Explained the difference in the laxative line and how senokot s works for opioid induced constipation.  Most were familar with Colace but not senokot s. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/23/2010 | Met with Melenie Petropoulos. See her call notes |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 2/23/2010 | Quick Call.....doc was very bhend.  Let him know about the updated savings cards and how the cards need to be activated before use.  He asked that I leave them with Amber and enough for the Bedford office.  Nothing |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/23/2010 | We reviewed the managed care changes with OxyContin, convened managed care and discussed the savings program.  He said it does make a difference as to if patients can afford it.  We reviewed Ryzolt as a once a day option and that it is going thru on BWC. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/23/2010 | Quick call, Dr wanted OxyContin savings cards for his east side office and I left him some to take there.  We reviewed the managed care updates for OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/23/2010 | In-service for staff meeting for 1 North and float pool.  The take care of ortho, spine surgery.  Discussed OxyContin and conversion guide. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/23/2010 | Quick call, Dr said he just started a patient on 20mg OxyContin who had been on short acting previously and had back pain.  We discussed the favorable managed care for OxyContin and the savings cards. We discussed Ryzolt as an option for BWC patients. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 2/23/2010 | Spoke with Steve about the stocking of Oxycontin and Ryzoit.  THey have all strengths of both but have not seen any ryzolt lately.  Sees mostly original strengths of oxycontin but starting to see 30 and 60mg more.  Explained how we are promoting increased use of the 15mg as an alternative to prescribing 10mg more frequently than Q12.  Asked if he can think of any prescribers of viicoding that might be good to talk to about converting to low dose oxycontin instead of titrating vicodin or dosing more frequently.  He could not think of anyone in particular but agreed to keep those prescribers in mind.<font color=blue><b>CHUDAKOB's query on 03/05/2010</b></font>Based on the assignment we did, you might consider asking him about specific doctors writing 7.5mg or 10mg.<font color=green><b>SIMERTOC's response on 03/24/2010</b></font>I will try to be more specific and I have done so other times.  This call i just did not get specific enough with the strenghts<font color=blue><b>CHUDAKOB added notes on 03/28/2010</b></font>OK. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 2/23/2010 | Spoke to Laureen about the stocking of ryzolt and Oxycontin.  They are still stocking ryzolt but have not seen scripts recently.  They have all but the 15mg and the 60mg of oxycontin.  Explained how we are promoting the 15mg with docs instead of 10mg dosed more than q12.  Also explained that that strength might be for patients receiving persistent refills of vicodin.  Asked if there were any docs that are titrating or refilling vicodin often.  She said that she see a lot from Dr. R. Stein in South Euclid.  He is the one that sticks out.<font color=blue><b>CHUDAKOB's query on 03/05/2010</b></font>Looks like Dr. Stein might be one of those doctors you try to see.  Persistence!!!<font color=green><b>SIMERTOC's response on 03/24/2010</b></font>I realize the opportunity.  It has been difficult though.<font color=blue><b>CHUDAKOB added notes on 03/28/2010</b></font>Stay with it.  You will make progress. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 2/23/2010 | Spoke to Jennifer (new pharmacist)about the stocking of Oxycontin.  They have all but the 15mg.  Explained the 15mg for those prescribing 10mg TID for which it is not indicated and those titrating and refilling vicodin a lot.  She said she sees that it is not uncommon but could not recall particular prescribers.  She said she gets scripts from Yokiel - explained how he is concerned about stocking of 15mg.  She said it only takes a day or 2 to get an order in.  ADvised that I check back with the mgr pharmacist for ordering. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/23/2010 | Dr is graduating this year from resident program and moving to Charleston, SC.  We reviewed OxyContin for moderate to severe pain patients and benefits of Q12hr dosing.  I discussed Ryzolt as a once a day option. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 2/23/2010 | Dropped off 2011 OxyContin bid to Lydia & Mike and discussed details of the contract per our on-going conversation with Dan B, Todd K, & Lynn which they understand.  Lydia asked about the 14 day request fpr payment for the 2009 & 2010 rebate so I explained how we pay customers within the 60 day period.  She asked that I review her comments and also resend the contract for her to update. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 2/23/2010 | Discussed educational topics with Irene for the GPO.  She discussed monthly conferences they are organizing and requested a speaker for the pain topic for this fall.  They also post CEUs online so she requested the rules for doing this and a copy of the Med Ed catalog on CD.  I shared with her Pain PACT which she stated their customers are Consultant Pharmacists who could benefit from this. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/24/2010 | Quick call, I asked Dr if he would prescribe OxyContin for opioid naive, he said he would wait until the pain was more severe.  I reviewed appropriate patient range for OxyContin. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 2/24/2010 | Spoke with Mandy, we discussed the appropriate patients for OxyContin and asked if she would recommend OxyContin to patients who are taking short acting around the clock. She said she might if they were taking a lot. We has continued to see scripts of Ryzolt from Dr Kavlich and many of them are using the value cards unless they are BWC patients. I asked her to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 2/24/2010 | Spoke with April, we reviewed OxyContin appropriate patient range and benefits of Q12hr dosing for patients who are taking short acting around the clock. I asked if she can think of any patients who come in for refills every month who might benefit from OxyContin Q12hr. We discussed Ryzolt as a once a day option and Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 2/24/2010 | Quick call, I reviewed the OxyContin managed care updates. I scheduled appointment to talk further. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 2/24/2010 | Spoke with Brad and Pat the pharmacist. They have had patients bring in the new OxyContin savings card. I let them know that on the newest cards patients will have to call and activate the cards. They said that they have 100mg Ryzolt in stock and have used all of the other strengths. I asked if they have ordered more of the other strengths in and they said yes. Pat told me the rebate cards have been recieved well by customers. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 2/24/2010 | Spoke with Cindy the pharmacist. She told me a few of the pain physicians are leaving town and the hospital plans on hiring more to replace them. She told me OxyContin may start being prescribed and she would order it in. She said she hasn't noticed any Ryzolt and thinks I may have an opportunity when new doctors come in. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/24/2010 | Dr told me that Ryzolt has worked very well for her OA and RA patients. She said she has used Ryzolt for patients with commercial insurance. She has had to titrate most patients to the 200mg dose. I reminded her that Ryzolt can be titrated every 2 to 3 days as needed and with the 14 free day samples she can find the optimal dose for patients. I asked what she is using for the constipation patients may have on the pain medications they are on and she said she typically recommends laxatives. I explained that Senokot-S is recommended for medication induced constipation and went over the Senokot rebate cards. She agreed to recommend it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/24/2010 | Dr told me he is the medical director for the rehab at Edwin Shaw. He said he notices that many of the patients are on OxyContin and it works good. He said he always liked that OxyContin had multiple tablet strengths because it makes it easy to titrate. We talked about pain control is high on the priority. He said he starts on lower doses and may titrate to the 15mg in the hospital but said it isn't easy to get thinks stocked. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/24/2010 | Dr said he uses OxyContin often for his patients in rehab. He said short acting opioids just don't last long enough. He said they don't have the intermediate strengths stocked but that hasn't been an issue because titrating between the doses they have has worked good. He said he has used the intermediate strengths in outpatients and when weaning patients off of OxyContin. Dr told me that Senokot-S is the bowel protocol they use. I presented the rebate cards and he agreed to hand them to patients they discharge. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 2/24/2010 | Kadie is 1 of 2 Team Leads for CareSource Cleveland since Mia left, she's picking up some extra responsibility until she's replaced. Their group (8 Case Managers) participated in the LELE program last week at 3pm but they had problems with the projector so they were only able to listen to it. I provided the two resources Protecting Your Meds and Providing Relief & Preventing Abuse to her group. She is very interested in the Documentation in-service because they have Home Case Managers & Screening Managers whose responsibilities include documenting. She asked that I email her dates to schedule this. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/24/2010 | Spoke with Drs Hayek, Sanderson, Richman, and Delahanty. Discussed all of the dosing options available for OxyContin. They all agreed that using the 15 and 30mg strengths with out patients is something they do will moving forward. Ste said that the nurses have an important role in the patients care and will contact them if the patients pain is not well controlled. They do have a laxative protocol and Senokot-S is on it.<font color=blue><b>CHUDAKOB's query on 03/05/2010</b></font>Did you get the name of any of the nurses so you can contact them to begin selling them on the benefits of OxyContin?<font color=green><b>ROBERTC's response on 03/09/2010</b></font>I did not. I will on my next call.<font color=blue><b>CHUDAKOB added notes on 03/11/2010</b></font>OK. Thanks! |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/24/2010 | Dr told me he doesn't find managed care to be an issue with OxyContin. He said he does like that it is covered on Medicaid. Dr told me he has been using the 15mg OxyContin for many out patients. He used to taper people down from the 20m. Dr told me that he has discussed the use of OxyContin with a few Orthopaedic surgeons because once they are done with surgery they come to the rehab in a lot of pain and taking Vicodin. He explained that if the patients pain is controlled with a LA the patients are able to begin rehab and tolerate it more. I went over the use of OxyContin post surgery and showed him the information in the FPI. He said his clinical experience shows that OxyContin works well for patients post Knee or Hip replacement surgeries. I showed him the Senokot rebate cards and he told me that the use Senokot-S and it is on their bowel protocol. He agreed to have the patients get a rebate card upon discharge.<font color=blue><b>CHUDAKOB's query on 03/05/2010</b></font>Who will be the discharge person to hand out the rebate sheets. It certainly won't be him.  Do you know?<font color=green><b>ROBERTC's response on 03/09/2010</b></font>Great question. I will find this out on the next call.<font color=blue><b>CHUDAKOB added notes on 03/11/2010</b></font>OK. This could be your key to success with these. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 2/24/2010 | Quick call....ASked doc about his percocet patients that may be pills ATC.....maybe q4 what he does for those patients. He said he remembers that he said he would convert those patients to oxycontin but he has not yet. Reminded him of the convenient q12 dosing. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 2/24/2010 | I asked the doctor what range of patients she feels OxyContin is appropriate for and she said moderate to severe pain and she gave the example to be a spinal stenosis patient. She said she doesn't like to give Vicodin to patients monthly, and if she feels the pain will continue for a period of time she will use OxyContin. I asked if she has patients who she feels NSAIDS aren't appropriate for and she said yes. I asked what she would use with these patients and she said maybe tramadol or something similar. I explained that if she feels the patients is in moderate to moderately severe pain that will last for an extended period of time Ryzolt is appropriate. She said she hadn't thought about Ryzolt and there and she agrees that is a good place to use it. I explained that if she feels a strong opioid is warranted that 10mg of OxyContin is an appropriate starting dose for an opioid naive patient. I went over the Senokot rebate cards and she agreed to give them to patients. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/24/2010 | Dr told me he has been looking for patients who the intermediate strengths of OxyContin would be help upon discharge. He said he hasn't had any yet but is sure he will in the future. Dr said he finds treating pain rewarding because it allows the patients to get better during rehab. He said he doesn't usually see naive patients because they are already taking something for pain post surgery. He said if he would use OxyContin on a naive patient if they where in ATC pain and a strong opioid was needed. I presented the Senokot rebate cards and he said they will be good because he already recommends it when they are discharged. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/24/2010 | I reviewed the managed care changes for OxyContin. Dr busy to answer questions. I scheduled an appointment to talk further. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 2/25/2010 | Quick call with Wael, discussed benefits of Q12hr and managed care coverage. We discussed Ryzolt as a once a day option and I asked him to recommend Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/25/2010 | Spoke with Susan, discussed OxyContin benefits of Q12hr and managed care coverage. We discussed appropriate patient range and I asked if she would recommend OxyContin to patients who are taking short acting around the clock and get refills each month. She said said she will recommend OxyContin with opioid scripts. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 2/25/2010 | We reviewed the managed care for OxyContin. He said they typically prefer patients to be on a long acting instead of short acting around the clock. We reviewed the side effects of Ryzolt and we reviewed the FPI and warnings.  We reviewed Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 2/25/2010 | Quick call, no time to talk today. I reviewed the favorable managed care for OxyContin and Ryzolt for BWC. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 2/25/2010 | I asked how many times he would refill a script for short acting, he said he does not want any patients to be taking short acting around the clock and he prefers to get them on a long acting like OxyContin as soon as possible. We discussed OxyContin appropriate patients range and managed care updates. He is continuing to prescribe Ryzolt and thinks it is a good option. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 2/25/2010 | Met with Dr Keppler, Dr has practice in Broadview Hts as internal medicine. We reviewed the managed care and appropriate patients for OxyContin. We discussed Ryzolt as a once a day option and the side effects of Ryzolt and we reviewed the FPI and warnings. We reviewed Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 2/25/2010 | Quick call, reviewed Rx solutions managed care and she said he does see AARP patients. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/25/2010 | Spoke with Karen the pharmacist. I went over the OxyContin savings cards and let her know that patients will have to activate the cards before they are used. She asked if I had given any to Dr Katsaros and I let her know I was going there today. I let her know that OxyContin is covered on Medicaid. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/25/2010 | Misty told me that she is against using narcotics for pain. She feels that most patients do not need them. She said she thinks the NP will be allowed to prescribe narcotics sometime this year but she doesn't think she will prescribe OxyContin or any other strong narcotic. She said she will prescribe Tramadol and does think it works well for pain. She said the only reason she hasn't used Ryzolt yet is that she forgot about it. I asked how could I remind her about it. We discussed the positioning statement and the value cards and she agreed to place a couple value cards on her work station to remind her. She said she will use Ryzolt for her commercial patients who need ATC treatment and meet the indication. |
| PPLPMDL0020000001 | BEACHWOOD | OH | 44122 | 2/25/2010 | Spoke with Rada, fill pharmacist about the stocking of oxycontin and ryzolt. She said she had a few strengths of oxycontin but would not be specific and said she did not feel comfortable about talking about it.  SHe confirmed that they are stocking 100mg and 200mg of Ryzolt.  SHe advised me to come back to f/u with regular pharamcist. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/25/2010 | Spoke with Dan the pharmacist. I went over the OxyContin saving cards and let him know that patients will have to activate the cards. Dan said he has seen the cards in the past. I let him know that medicaid and medicare patients are not eligible to use the cards. I let him know that I had gained commitment from a few prescribers to start using Ryzolt. He told me that he has a few bottles of each strength stocked. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 2/25/2010 | Dr told me he has had a couple more Medicare Part D patients tell him that OxyContin is not being covered now. He told me he is having to change their medication. He said he won't let it effect starting new patients on it because he knows it works and he knows OxyContin has great coverage on most plans. He said he continues to use Ryzolt some with BWC patients. He said he is using it when patients are already taking Tramadol but need 3 |
| PPLPMDL0020000001 | Akron | OH | 44333 | 2/25/2010 | Let the doctor know that OxyContin is covered on AARP and left him the pull through piece. He said he does see patients with AARP and he will consider that. Quick mention of Ryzolt. Gave the Senokot rebate cards. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 2/25/2010 | Went over the Ryzolt FPI and value card program. She told me that she does use Tramadol for pain and typically doses it q4-6h. She said q24h dosing would be convenient. She asked where it is covered and i went over the formulary grid. She said will try it with a couple patients. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 2/25/2010 | We reviewed the managed care for OxyContin. Dr said managed care usually does not determine what he prescribes and he has not had many issues with OxyContin. Dr mostly prescribes Percocet PRN for patients after surgery, but if they are taking in around the clock he uses OxyContin. Dr had questions about the side effects of Ryzolt and we reviewed the FPI and warnings. We reviewed Senokot S with opioids. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 2/25/2010 | Spoke with Michelle, Doc's phone nurse, to clarify the issues she's been having with medicaid.  The problem has been with qty limits.  Doc oftern writes more than 90 tabs and requires a PA.  She also has been having problems with Walgreens as there software will not allow certain quantities to go through.  She said she spoke with a medical supervisor and got approval for the desired qty's.  Advised her to let us know of any further |
| PPLPMDL0020000001 | Akron | OH | 44308 | 2/25/2010 | Julie & BH group participated in webinar by Joe I for Science & Nature of Pain. There were 11 attendees where I distributed the resources Protecting Your Meds & Providing Relief/Preventing Abuse. Julie is new to BH in Akron but is interested in the education for her staff. They'd like to participate in an upcoming LELE program. Julie stated she's also interested in the Documentation Inservice but would like to add it on to another webinar opportunity. She requested I email her for upcoming presentations. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 2/25/2010 | Discussed the ryzolt patient type/indication, dosing, and 2-3-1.  He said he does not have a lot of tramadol patients in his practice.  When he does prescribe he prescribes IR tramadol because the Ultram causes a lot of nausea plus the generic is cheaper.  Explained the three 5 warnings as a class effect.  He said he advises patients of the risks and that they should not take more than 6 times/day.  I discussed the conversion from IR for those patients. Explained the coverage plans, 3 tier status, and value card program.  He liked the idea of the value card instead of samples.  Discuss the range of oxycontin patients and he is generally concerned that patients might try to take the medication disregardinf directions should as do not break/chew/crush.  I explained some of the tools we have to address this.  Discussed the formulary status of both products and the medicaid/medicare change for oxycontin. Reminded him to recommend senokot s for opioid induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 2/25/2010 | Dr told me that he does use OxyContin but not often. He said he likes the product but doesn't like that it is easy to abuse. He said if Purdue comes out with a new formulation he will use it more often. I asked him if he is concerned about abuse with all patients. He said no. I asked if he writes for other opioids to patients he has concerns about and he said no. I explained that those are the patients he can use OxyContin with as well. He agreed. He told me that pharmacist have called him to switch patients off of Ryzolt to generic UltramER. He said he allows the patients to switch because the pharmacist have already told them that they will save money by switching. I explained that there is no generic for Ryzolt and that if he wants its patients to be on Ryzolt he write DAW. He asked for more value cards and said he will continue to use Ryzolt. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 2/26/2010 | Went over the AARP coverage for OxyContin and the Medicaid coverage of OxyContin. Gave him a conversion guide and asked him to consider OxyContin for patients who are needing SA opioids ATC and needing refills monthly. Went over the rebate cards for Senokot products and he agreed to have his nurses give them to patients. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/26/2010 | Spoke with Dan the pharmacist. I went over the OxyContin savings cards and explained who is and is not eligible to use the cards. I asked if they are seeing Ryzolt scripts, he said not many. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Bedford | OH | 44203 | 2/26/2010 | DOc was behind....he said oxycontin and ryzolt - he knows.  Asked him about patients taking percocet ATC - asked him to convert to 15mg of oxycontin. He said sure.  Nothing learned. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/26/2010 | Spoke with James the pharmacist. I went over the OxyContin savings cards and explained which patients are eligible and which are not eligible to use the cards. Dan told me that Ryzolt is still stocked but they aren't seeing any scripts. I explained that there is no generic to several physicians in the area who are prescribing. I reminded him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 2/26/2010 | Provided Anoxia Issue 13 of the Med Ed Catalog as well as the Pearls for MERCO. She was mainly interested in the online CEUs for RNs. She stated the health plan has been looking at the high costs for members who go to the ER for Migraines/Headaches and thus is educating the Case Managers more about it. Unfortunately, this FACETS is no longer available. She agreed to provide these Case Managers a listing of preferred care if there's other resources for this. She also asked that I provide Stephanie Larkins a copy of the catalog in Toledo. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 2/26/2010 | Quick call, we reviewed the 7 tablet strengths and flexibility of dosing. Dr thinks that the additions strengths are great for titrating and switching patients from short acting. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 2/26/2010 | Discussed the appropriate range of patients, q12 dosing and flex dosing options.  Asked doc if he had patient taking percocet ATC - what does he do when that no longer controls the pain.  He said refer to pain mgmt.  Asked him to convert one patient to low dose oxycontin.  He said he rarely uses oxycontin and does not treat chronic pain. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 2/26/2010 | I asked the doctor if he knows that there are 7 strengths of OxyContin. He said no. I asked if he knew that 10mg of OxyContin q12h is equivalent to 5mg of OxyContin q6h. He said no. I showed him the conversions from Vicodin to OxyContin and he said he didn't know about the 15mg either. I asked if he is willing to use the lower doses of OxyContin if patients are needing Vicodin ATC. He said yes. He said to follow patients with degenerative disc disease or chronic musculoskeletal pain. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 2/26/2010 | Spoke to Mel about the stocking of ryzolt and oxycontin.  He personally has not seen any scripts for ryzolt but they are stocking 100 and 200mg.  They are not carrying 15, 30, 80mg of oxycontin.  They have a quick turn around with cardinal so he could get things stocked fast.  Asked him about prescribers of high doses of vicodin and refills -- does he have any prescribers that come to mind.  He said that he does not let that become an issue.  If he sees repetitively use he has a "talk" with the customer.  Provided info on Repatrol which he found interesting and he appreciated. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 2/26/2010 | Dr told me that she has started using the pain contracts and has looked at some of the other forms on the PAP pain management kit. She told me that before they started drug screening patients she felt that patients abused OxyContin most often but she sees that patients are abusing all opioids and that patient selection is important. I asked that if she started a patient on Vicodin q6h and they return for more and she feels the condition will last for an extended period of time would she convert the patient to OxyContin. She said she doesn't want to go to something that strong. I showed her that oxycodone to hydrocodone potency is 1 to .9 and that Vicodin 5mg q6h is equivalent to 10mg q12h of OxyContin and she told me she wasn't aware of this. She does like fewer tablets and less frequent dosing for patients. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/26/2010 | Quick call at the window. I asked the doctor to consider when the last tablet is taken for patients who are taking Vicodin q6h. I explained that OxyContin is dosed q12h which will decrease the amount of doses per day. Dr said he hasn't given Ryzolt a fair chance yet but said he will. I reminded him to consider Ryzolt after nsaids and before he feels a strong opioid is warranted for patients that meet the indication. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/26/2010 | Quick call. Gave the AARP pull through piece and q12h piece for OxyContin. Dr said he will try to remember Ryzolt and will tell the other doctors that they have value cards now. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 2/26/2010 | I asked what the doctors perception is between Vicodin q6h and OxyContin q12h. He said he uses Vicodin more frequently because he doesn't know when to go to OxyContin. He asked me how would he convert a patient over. I went over the conversions from Vicodin q4h and q6h. He said that he has many patients who are taking Vicodin frequently. He asked about pain contracts and I showed him the PAP pain management kit. He said he is going to start using the contracts and is interested in educational information about pain. I went over the med ed catalog and he told me he will look over it. I explained to him that OxyContin has broad coverage and is available for the lowest branded copay on many plans including AARP and Medicaid. I reminded him to recommend Senokot-s for opioid patients. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 3/1/2010 | We discussed OxyContin appropriate patient range and Dr said that he just had a patient on percocet taking 5 pills a day who was reluctant to move to OxyContin due to the name.  The Dr said that he did try to educate the patient and tell her that she is already taking OxyContin and this was a long acting.  I offered the partners against pain. I reviewed the managed care changes with OxyContin. I reviewed the OxyContin savings cards. We discussed Ryzolt as a once a day option and he was able to get Ryzolt as a drop down in his Clinical works system. We reviewed Ryzolt manged care |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/1/2010 | Quick call, followed up with Dr more OxyContin savings cards. We discussed the OxyContin manged care changes and he said there has been less prior auths with Caresource. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/1/2010 | Quick call, Tried to review the OxyContin managed care changes, Dr was too busy today to talk. I scheduled appointment to talk further. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/1/2010 | I asked Dr where 10 mg OxyContin fits in, he said for patients when they need percocet around the clock and more severe pain. He prefers to save OxyContin as a last resort.  We reviewed OxyContin appropriate patient range and more moderate pain.  I reminded him about Ryzolt as a once a day option before stronger opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/1/2010 | Quick call, I asked how many refills of short acting before she would consider a long acting, she said that if the short acting is working well then she will not switch until the patients need more medication.  We reviewed OxyContin appropriate patient range and benefits of Q12hr dosing. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 3/1/2010 | he would like savings cards for here and hughes told will bring in not time aarp here medicare for hamilton sen s rebate |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/1/2010 | Spoke with Jessica the pharmacist. Went over the OxyContin savings cards and explained who is and is not eligible to use them. She said they see most of the OxyContin from Lefkovitz who sees a lot of BWC patients but she does see commercial patients as well. She said she would recommend the savings card to patients who have high co-pays. I explained that OxyContin is covered on medicaid and asked her to recommend the medicaid patients talk with their physicians about their options if they are taking SA opioids ATC. Spoke with John the supervisor about the Senokot-S 60's not having a barcode. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/1/2010 | Spoke with Tom the pharmacist. Went over the OxyContin savings cards and who is and is not eligible to use them. He said he noticed that OxyContin is covered by medicaid now because a patient had it filled. He said he sees most of the OxyContin from Summit Adult Medicine physicians. I asked him to think about the physicians he sees hydrocodone 7.5 and 10mg from because I would like to talk with these physicians about stepping up to OxyContin sooner instead of increasing the SA. I reminded him to recommend Senokot-S. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/1/2010 | Dr said she used Vicodin 5mg most often prn. She said she assesses if the patients pain is chronic by how many tablets they use or how fast they go through the prescription she writes. She said if a patient is needing it ATC she will go to OxyContin. She is aware of all strengths. She said she has titrated from q12h to q8h in the past. I went over the dosing of OxyContin being q12h and the 7 tablet strengths which adds flexibility when titrating. I went over the AARP piece. I reminded her if she doesn't feel a strong opioid is warranted and NSAIDS are no longer needed and the patient meets the Ryzolt indication to try 100mg of Ryzolt with the value card. I went over the Senokot protocol pad with the nurse and reminded her that Senokot-S is indicated for medication induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/1/2010 | Asked dr in general what type of patient would he use OxyContin with. He said severe chronic pain. I asked if he ever converts patients from SA opioids to OxyContin and he said yes but not all SA opioid patients are OxyContin candidates. I reminded him that he told me that he sees mostly chronic pain. I asked him to try converting a few patients from Vicodin ATC to 10 or 15mg OxyContin q12h. He said he will. He said he sees using Ryzolt for patients who don't need strong opioids. He said he has plenty of value cards. I reminded him of the 3 strengths and how to titrate. I went over the Senokot-S protocol pads and reminded him that Senokot-S is a stimulant and stool softener. He agreed to read the protocol sheets out. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 3/1/2010 | Spoke with Lori and Cindy the NPs. I went over the available strengths and recommended OxyContin q12h instead of SA opioids when patients are needing ATC pain control. I presented the med ed catalog and recommended they look it over. They feel like the residents and physicians do not have enough education on pain management. They are usually recommending which products the patients should be taking. They do recommend Senokot-S for patients. I presented the rebate cards and Lori agreed to hand them to patients upon discharge. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 3/1/2010 | She told me a patient had called in because they where in pain. She said the patient was on Percocet and taking 8 everyday. I explained that OxyContin may be appropriate and reminded her of the q12h dosing. She said it is hard to get ahold of the physicians to write for OIs. She usually has to present reasons why patients need OxyContin. I gave her the med ed catalog and recommended she look at some of the new things in it. She agreed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/1/2010 | Quick call with Tyler, pharmacist was busy today.  I went over the OxyContin savings cards and managed care changes.  He did not know a lot about which Dr's prescribe short acting opioids but said he would keep his eye out and let me know.  I reviewed Ryzolt as a once a day option and Senokot S rebates available. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/1/2010 | Dr told me that he doesn't have time to police all of his patients and that is why treating pain is frustrating. He said he does have some patients that he feels comfortable with prescribing OxyContin for and he will continue to treat these patients. I asked him to think of other patients like the patient he has in mind and consider the lower dosing options which include the 10 and 15mg. I asked the doctor to consider the patients that he has taking Vicodin and needing it ATC. He said the hard thing with converting them is they continue to take the Vicodin along with the OxyContin. I explained that he may consider discontinuing the SA and he agreed. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 3/1/2010 | Quick Call....Asked doc what she does for percocet patients when their current dose no longer provides sufficient analgesia.  She said she prefers to have patients on ER agents but cost is often an issue.  SHared the updated formulary status with prescription solutions and the cost savings with the difference.  She said sometimes 2nd tier is too high.  Discussed the medicaid change as well.  Reminder of the ryzolt patient and the covered plans. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 3/1/2010 | Lori told me that they use OxyContin often for in patients. She said her goal is to ween them off of OxyContin before they leave the hospital. She said she has to educate the physicians on pain management because they are not trained much on pain management.She said they use the 10 and 20 mg. I explained how the 15mg could be useful and she said she uses 10mg tid if they need 30mg per day. I reminded her that OxyContin is indicated for q12h dosing. I went over the 7 tablet strengths and the conversion guide. I presented the med ed catalog and recommended she look at it further. She agreed. She said she does use the OARRS but the attendings do not and she wants to get them to sign up. She said she recommends Senokot-S for patients, I gave her the Senokot rebate cards and asked her to give them to patients when they are discharged. She agreed. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 3/2/2010 | OxyContin as an Option for pain control when patients meet the indication.  Low dose step ups from short acting opioids when appropriate. Discussion of access and formulary coverage for appropriate patients.  OxyContin is covered on a formulary preferred agent for Medicaid coverage.  Ryzolt 2.1 features and discussion of step ups from IR tramdol when the indication is met.  Review of formulary and value card program to help offset costs.Senokot S for patients suffering from constipation.  Stimulant and Softener combined as well as SS rebates. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 3/2/2010 | OxyContin as an Option for pain control when patients meet the indication.  Low dose step ups from short acting opioids when appropriate. Discussion of access and formulary coverage for appropriate patients.  Review of formulary and value card program to help offset costs.Senokot S for patients suffering from constipation.  Stimulant and Softener combined as well as SS rebates. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/2/2010 | Quick call thru window, let Dr know about managed care updates with OxyContin, she did already know about the changes with medicaid. The nurses are the ones who are in charge of taking calls about insurance issues. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/2/2010 | Quick call thru window, I reviewed OxyContin and Ryzolt as options for patients instead of short acting around the clock. I reviewed the managed care changes with OxyContin for SA Solutions. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/2/2010 | Quick call with Jamie, we discussed OxyContin managed care updates and lower copay for RxSolutions. Reminded him about benefits of Q12hr OxyContin and asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 3/2/2010 | Doc said since the last time I was in he has been writing more oxycontin instead of all the percocet.  He said he does not like all the APAP.  Empathized with him and supported his opinion.  Reminded him of the indication and appropriate patient type.  He is concerned that he does have patients that test positive for marijuana/cocaine.  Said he would maybe start them on a week and have them come back to test again.  Stressed the importance of patient selection.  He said its hard to trust people.  I discussed the PAP website and some of the tools available (i.e. assessment, follow up).  Said he would look at it.  Reminded him of the ryzolt patient type.  He asked about BWC coverage for oxycontin.  Confirmed coverage. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 3/2/2010 | OxyContin as an Option for pain control when patients meet the indication.  Low dose step ups from short acting opioids when appropriate. Discussion of access and formulary coverage for appropriate patients.  OxyContin is a formulary preferred agent for Medicaid coverage.  Review of formulary grid and discussion of Medicare plans with OxyContin as a 2T - Rx Solutions/AARP.  Savings card program eligibility.Senokot S for patients suffering from constipation.  Stimulant and Softener combined as well as SS rebates. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 3/2/2010 | Quick call....Discussed the formulary status of oxycontin with medicaid and prescription solutions.  Also showed him the flexible dosing options.  Said he would forgot about the other strengths.  Nothing more learned.  Scheduled lunch. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/2/2010 | Quick call thru window. Let Dr know about OxyContin Rx Solutions managed care change as well as Medicaid. Reviewed the OxyContin savings cards. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 3/2/2010 | Doc was out of oxycontin savings cards.  Provided the new $70 cards and explained the need to activate first.  Reminded him of the medicaid change and no PA required.  He asked me to schedule a lunch.  Nothing more |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/2/2010 | Quick call thru window, met Dr, Sheley (EMT) and Claudia (MA). Intro to Dr, he said he does see a lot of pain patients and he does prescribe OxyContin.  I discussed the managed care updates with OxyContin and they do have a caresource patient where they have been doing prior auths and think this is great news.  I scheduled appointment to talk further. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 3/2/2010 | Discussed the ryzolt patient type - explained the dual matrix delivery system and the 2-3-1.  He asked if ER tramadol was generic now.  I told him that it was however ryzolt is still covered on BWC and a few other plans at a 3rd tier status.  He thought the long term savings of the value card is a good deal.  He likes to use tramadol - IR and ER.  Discussed the oxycontin range of patients and the flexible dosing options.  He mostly uses 20 and 40mg.  Discussed the use of 15, 30, 60mg for conversion from IR and slower titration.  He does not write it TID.  He agreed that long term use of SA combos can become toxic to patient (due to APAP).  He said if patients do say that they awoke in the middle of the night to take their meds.  Explained How q12 dosing can be more convenient.  He asked about the difference between vicodin and 10mg of oxycontin.  Referenced the ratio of .9 to 1.  He agreed to convert some of those IR opioid patients to OxyContin.  Recommended Senokot S for constipa |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 3/2/2010 | Doc said he has not had any issues with Oxycontin and PAs for medicaid since the switch and its been great.  Reminded him PAs required for 90 tabs or more.  Also discussed the prescription solutions change to tier 2 status.  Since he forgets, I reminded him of the 15mg tablets option of oxycontin.  Asked him to convert appropriate percocet patients over earlier.  He thanked me for the reminder. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 3/2/2010 | Quick call....discussed appropriate range of oxycontin patients and felxible dosing options.  Reminded her the medicaid coverage change.  Asked if she had any patients taking SA vicodin or percocet ATC that might benefit from q12 dosing of oxycontin.  SHe said probably.  Nothing learned.  Ryzolt patient reminder. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Euclid | OH | 44117 | 3/2/2010 | Quick call as doc came up front. Reminded him of the medicaid change and no longer needing PA. Asked if he has had any problems he said no. Reminded him of the 115mg option for early conversion. No more time. |
| | Rocky River | OH | 44116 | 3/3/2010 | Quick call thru window, I reviewed OxyContin appropriate patient range moderate pain, not just severe. I went over the changes to OxyContin managed care, he does have a lot of Caresource and may have some patients who could benefit. I also spoke with the staff about managed care updates with OxyContin.<font color=blue><b>CHUDAKOB's query on 03/11/2010</b></font>Andrea. Your next call objective here is getting better. Do you think he will place patients on OxyContin before short-acting or should we go after the business after a 5mg. Also you might want to specify what short-acting you are targeting.<font color=green><b>HOLUBA's response on 03/15/2010</b></font>Yes this should be "convert patients to OxyContin sooner- after a 5mg short acting" He does prescribe both hydrocodone combos and oxycodone combos and the oxycodone combo is growing. Going from oxycodone to OxyContin could be an option, or from hydrocone combo to OxyContin instead of oxycodone combos if he switches patients from vicodin to percocet. I will find out more info from the Dr.<font color=blue><b>CHUDAKOB added notes on 03/16/2010</b></font>Thanks for the complete response. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/3/2010 | Quick call, no new info gained. I reviewed appropriate patient range for OxyContin. I spoke with the nurse regarding managed care updates as she is the one who handle call backs for insurance. |
| | Rocky River | OH | 44116 | 3/3/2010 | Spoke with Katrina, we reviewed the managed care changes for OxyContin. We reviewed benefits of low dose OxyContin Q12hr for persistent moderate pain. I asked if she would let appropriate patients know about Q12hr OxyContin instead of short acting she would consider it. I asked her to recommend Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 03/11/2010</b></font>Sorry I don't have your next call objective. What is HR dosing? What do you mean stock Ryzolt when available?<font color=green><b>HOLUBA's response on 03/15/2010</b></font>These were typos, I meant to say Q12hr dosing. And they still have not had any Ryzolt scripts come in so it is not stocked, but OxyContin is my first priority here and I will revise this.<font color=blue><b>CHUDAKOB added notes on 03/16/2010</b></font>OK. Thanks! |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 3/3/2010 | I asked Dr why he would not prescribe OxyContin 10mg for an appropriate patient. He said the change with state medicaid. Is the change since the OxyContin stigma and abuse and addiction. I asked if he has fears about other opioids like vicodin since they all have addiction potential and he said they just don't have the same stigma associated with them. He does feel comfortable prescribing OxyContin when a patient has documented pain like spinal stenosis or other conditions visible on Xrays and MRIs.<font color=blue><b>HOLUBA's query on 03/11/2010</b></font>How about after the 5mg instead of before. I thought you were going to drop him from your list, is that next quarter?<font color=green><b>HOLUBA's response on 03/15/2010</b></font>I am working on finding good Drs with access to replace him with. I agree, this should be "convert patients on oxcodie to OxyContin" since he barely does this now.<font color=blue><b>CHUDAKOB added notes on 03/16/2010</b></font>OK |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/3/2010 | Quick call with Neil, I reviewed the OxyContin managed care changes. I asked him if he could recommend OxyContin for patients on short acting who now have available managed care due to the recent updates. No patients currently on Ryzolt but he will order if he gets a script. I reminded him to recommend Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 03/11/2010</b></font>First we have to know if he feels OxyContin is an appropriate choice for the patients you are asking him to convert to OxyContin before it for . Does he?<font color=green><b>HOLUBA's response on 03/15/2010</b></font>Great question, he is very agreeable, but I will ask him straight up.<font color=blue><b>CHUDAKOB added notes on 03/16/2010</b></font>Straight up is good! Sometimes you just have to ask straigt up! |
| | Munroe Falls | OH | 44262 | 3/3/2010 | Asked the doctor what she would do if a patient she had on Vicodin 5mg and they where taking it q4-6h needed a refill. She said that if there was pathology for the pain she might refill it but she might go to OxyContin if she feels the pain will last for some time. I asked if the patient told her it wasn't working would she go to 7.5mg. She said she has in the past. She feels going to 10mg of OxyContin is appropriate. She said she has converted patients over from Vicodin to OxyContin in the past and noticed great success. She will continue to look for patients who can benefit from the convenience of q12h dosing. She likes that she can increase the dose and not the frequency with there being 7 tablet strengths of OxyContin. I asked what she would do if a patients was in pain and wasn't appropriate for an NSAID but she didn't want to go to a strong opioid. She said she might use Ryzolt and will keep it in mind if they meet the indication. I reminded her about the value cards. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/3/2010 | Quick call, I reviewed OxyContin managed care and available tablet strengths for titration. I reminded him of Ryzolt as an option he said he is continuing to prescribe it. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/3/2010 | Quick call thru window. I reviewed the appropriate patient types for OxyContin and Medicaid changes with OxyContin. She does have many Caresource patients who might benefit. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 3/3/2010 | Quick call....Spoke with Ted about the stocking of both ryzolt and oxycontin. He only stated that he has the original strengths of oxycontin and do not have ryzolt at all. Nothing more learned |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 3/3/2010 | Followed up with Cindy the pharmacist about the pain clinic. She told me that she hasn't heard what physicains will be coming in yet. I explained that many physicians use OxyContin for pain and that when many physicians come in there may be a need to stock OxyContin again. |
| | Cleveland Hts | OH | 44118 | 3/3/2010 | Spoke with Paul, pharmacy student, about the stocking of ryzolt and oxycontin. They do not have ryzolt - still no scripts seen. I explained the 2-3-1 and the value card program. He said he knows they see a lot of generics as they have a fair amount of medicaid at this store. They have all but the 15mg of oxycontin. Explained the place for use of the 15mg....instead of 10mg tid and for flexible conversion and titrating. He said he personally does not see many scripts for oxycontin |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 3/3/2010 | Discussed the formulary status change with medicaid and asked doc if he had many patients that would be impacted. He said sure. I reviewed the qty limimt reduction. He said he never writes more than q12. Also reminded him do the ryzolt patient type and the BWC coverage for both products. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/3/2010 | Spoke with Steve the pharmacist and Carol the Tech. They have all strengths of both OxyContin and Ryzolt. He told me they don't fill script for opioids that are more than 2 days early. He has recommended a physcain switch a patient from SA ATC to OxyContin. He won't fill any scripts for OxyContin dosed more frequently than q8h. I went over the OxyContin savings cards with them. I went over the Ryzolt value card in detail. Carol told me that she fills most scripts but can not fill any CII. I explained to them that opioids cause constipation and that Senokot-S is indicated for medication induced constipation. Steve said he has recommend it. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 3/3/2010 | Quick call....docs were headed to lunch. REveiwed the convenience of q12 dosing and the flexible dosing options. Provided update with aarp formulary status. Nothing learned. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/3/2010 | Asked doc what he does for patients taking perocet ATC and is no longer controlling their pain. He said maybe increase the dose of frequency or switch to a LA. SHowed him the sales aid and suggested converting them earlier to oxycontin, eliminate the APAP and possibly provide the convenience of q12 dosing. He said he would occasipnally but tries to avoid LA opioids when possible. Quick reminder of the ryzolt patient type. Nothing more learned. Provided AARP formulary update |
| | University Heights | OH | 44118 | 3/3/2010 | Reminded doc about the formulary status of oxycontin with medicaid and prescritpion solutions. He said that he is still having to do PAs and its taking even longer. He said he submitted a request on 2-3-10 and is still waiting on approval. I apolozied for the convenience and explained that PAs are required for more than 90 tabs. He said is no only writing 60 tabs for 30days. Spoke with nurses, Audra and Myra, who confirmed that the medicaid change has been more problematic and patients keep calling trying to rush the PA process. Doc is getting frustrated. Advised them that I would forward on the info to get some answers. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/3/2010 | Quick call....docs were headed to lunch. REveiwed the convenience of q12 dosing and the flexible dosing options. Provided update with aarp formulary status. Nothing learned. |
| | North Olmsted | OH | 44070 | 3/4/2010 | Dr is a resident. We reviewed appropriate patient selection for opioids and OxyContin appropriate patient range. We reviewed conversions, titration and tablet strengths. We discussed the benefit of Q12hr OxyContin instead of short acting around the clock. We reviewed Ryzolt as a once a day option. We discussed recommending Senokot S with opioid scripts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 3/4/2010 | Dr is a resident. She will be starting her last year. We reviewed appropriate patient selection for opioids and OxyContin appropriate patient range. We reviewed conversions, titration and tablet strengths. We discussed the benefit of Q12hr OxyContin instead of short acting around the clock. We reviewed Ryzolt as a once a day option. We discussed recommending Senokot S with opioid scripts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 3/4/2010 | Dr is a resident. We reviewed appropriate patient selection for opioids and OxyContin appropriate patient range. We reviewed conversions, titration and tablet strengths. We discussed the benefit of Q12hr OxyContin instead of short acting around the clock. We reviewed Ryzolt as a once a day option. We discussed recommending Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/4/2010 | Reviewed the 2-3-1 of ryzolt and the appropriate patient type. Reminded her how to initiate therapy - for tramadol naive patients and those already on IR tramadol. Also talked about the value card program and the 2 ways to save for patients with, medical mutual, cigna, BCBS, BWC. |
| | Solon | OH | 44139 | 3/4/2010 | Reveiwed the 2nd tier status of oxycontin on prescription solutions plans. Also reminded her of the change with state medicaid. She said so far so good. She had not noticed any issues. Asked doc if she would ever start an opioid niave patient on a low dose LA opioid instead of IR first. She said probably not because she does not necessarily know if patient requires LA opioids. Discussed the q12 flexible dosing options. Also reminded her of ryzolt appropriate patients. Again, she said cost is an issue. Even with the card<font color=blue><b>CHUDAKOB's query on 03/12/2010</b></font>Your follow-up might be to ask how she determines when a patient is ready for long acting opioid<font color=green><b>SIMERTOC's response on 03/24/2010</b></font>I think it is a perfect follow up question to ask her how she determines when the patient is ready for long acting opioid<font color=blue><b>CHUDAKOB added notes on 03/28/2010</b></font>Great! Will be anxious to see how it works out. |
| PPLPMDL0020000001 | North Olmstead | OH | 44070 | 3/4/2010 | Dr said he finds treating pain very frustrating and will always refer to pain management if they need opioids. This practice gets a lot of walk in patients and it is hard to determine those appropriate patients for opioids. Dr was interested in Ryzolt as an option since he does prescribe tramadol but said he would prefer to refer chronic pain patients who need something long acting for an extended period of time. Dr does teach the family medicine residents. Dr does use the Oars program and liked all of the tools purdue offers for helping to pick appropriate patients. We reviewed Senkot S for opioid induced constipation. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/4/2010 | Asked doc if she finds treating mod to severe pain to be more frustrating or more rewarding. She said rewarding and challenging. Otherwise she would not do it. Reminded her of the appropriate range of patients and updated formulary status particulary prescription solutions. Explained the lowest branded co pay with this plan. Quick reminder of the ryzolt patient. Still had value cards. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/4/2010 | Quick call...asked doc if he would ever start an opioid naive patient on a low ER opioid instead. He said no. Let him know that 10mg is an reasoable starting dose for that naive patient. Discussed the lowest branded co pay with presciption solutions and the medicaid change. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/4/2010 | Quick call thru window, I asked Dr if he has ever had issues with managed care for OxyContin where he decided to choose something else. He said yew, that Medicaid patients were always a hassle. I left Dr know about managed care changes including Caresource. I also let his staff know- all three girls in the office take call backs. Dr requested savings cards and I left new cards. Reminder about Ryzolt and OxyContin. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/4/2010 | Quick call....Discussed recent changes in formulary status of oxycontin with medicaid and medicare AARP plans. He said he does have some patients with those plans. Explained the lowest branded co pay savings patients on their co pay. Nothing learned. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/4/2010 | Discussed the appropriate range of patients for oxycontin and asked where he uses it in his patient population. He said he rarely uses LA opioids but will sometimes use after post op. Suggested an alternative to titrating/.refilling SA opioids would be to convert to low dose oxycontin for appropriate patient. SAid his patients are not typically chronic. Nothing more learned. Provided formulary grid and informed of the lowest branded co pay for prescription solutions plans. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 3/4/2010 | Spoke with Tammy and tech about the stocking of ryzolt and oxycontin. They have not seen any ryzolt but they do have it. They are stocking all oxycontin except 60 and 80mg. These are scripts for 60 and 80mg and they said no. Most scripts come from Zaidi and are mostly 40mg. |
| | Solon | OH | 44139 | 3/4/2010 | Discussed the formulary status with medicaid and prescription solutions. Asked doc how, if at all, the change has affected his prescribing habits. He said it has not. He asked his nurses and they said they have not had any issues with medicaid, unlike, Caresource, before the change. Explained that there may be qty limits of 90 tabs/mo. He said he does not really write for more than 90 tabs. Explained the status of 2nd tier for Rx solutions and the lowest branded co pay. He said he has far more medicaid than AARP plans. Asked doc if he recommends anything for opioid induced constipation. He said no as its not a big compliant. Explained the rebates available to save patients money. He was not interested.<font color=blue><b>CHUDAKOB added notes on 03/12/2010</b></font>Perhaps he is hearing the complaints. Perhaps it is his staff. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 3/4/2010 | doc asked for savings cards. Explained the need to activate the new cards. Discussed the lowest branded tier 2 co pay for patients with prescription solutions. He said his patients dont seem to have a problem affording oxycontin. Explained how oxycontin is widely covered on govt plans and those with commercial plans can use the savings cards to save money. Asked doc if he finds treating these mod to severe pain patients rewarding or frustrating. He said not too frustrating- more rewarding he guesses. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/5/2010 | Spoke with Deanna- I reviewed OxyContin managed care updates and she said they see many caresource patients, I asked her if she would consider letting appropriate patients know about OxyContin as an options who may have not had access to OxyContin with Medicaid. She will try to think of some. We discussed Senokot S as an option and rebate stickers. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/5/2010 | Dr said he prefers to try short acting opioids before long acting due to fear of abuse and addiction. She also wants to make sure patients really need opioids around the clock. We discussed appropriate patient range for OxyContin and benefits of Q12hr.  Dr would convert a patient once they are taking 4 or more short acting per day.  We reviewed OxyContin managed care changes. She will continue to try Ryzolt when appropriate. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/5/2010 | I learned that Dr is medical director at Aristocrat Berea and goes to about 8 nursing homes total.  He has about 100 nursing home patients right now and used to have 200. He said he would talk to the administrators at some of the homes and see where he might be able to get me in to do education and in-services with the staff. We discussed some of the in-service topics that may be helpful for nursing home staff. I reviewed the managed care updates for OxyContin. We discussed Ryzolt as an option.  He said he has handed out many cards and there are a few patients who are still doing well on Ryzolt. We discussed Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 3/5/2010 | Quick call thru window, I reviewed OxyContin managed care updates. Dr said they are referring many patients out to pain management, but are still prescribing OxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/5/2010 | Dr said he has not had any issues with OxyContin manged care. He said it is a major factor as to which long acting he chooses. He does have a few medicaid patients who were on oxycodone around the clock who could now benefit from OxyContin.  We reviewed the benefits of Q12hr dosing and conversion to OxyContin. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/5/2010 | Quick call, Dr said he had a carecourse patient where the pharmacy called back and said the patient did not have access to OxyContin. The pharmacy said the patient could only get 30 tablets or have to pay cash for a 20mg tablet strength. I explained that Dr said that the QL for Medicaid is 90 tablets and a $2 copay. This was a CVS pharmacy in Medina but they didn't know which one. They are going to investigate further. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/5/2010 | Spoke with Nathan the pharmacist. I went over the OxyContin saving cards and who is and is not eligible to use them. I asked him to tell patients about the cards if they are commercial patients and paying more than $25 for their script. I let him know that OxyContin is covered on State Medicaid at a $2 co pay. He told me that he has filled a couple scripts for Ryzolt but he rarely sees physicians writing for it. I let him know that I am promising to many physicians in the area and working on increasing the use of Ryzolt for appropriate patients. I reminded to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/5/2010 | Spoke with Nick the pharmacist. I went over the OxyContin savings card with him and asked him to recommend patients with commercial insurance who are taking OxyContin and paying more than $25 a month talk to their physician about the cards. He agreed. He told me that cost of medication is the number one complaint he hears from patients on most branded medications and the cards help address that issue. I let him know that Ryzolt also has a Value card and that he may be seeing patients who are taking Tramadol IR ATC monthly who could benefit from the convenience of q24h dosing of Ryzolt and with the value card it may be affordable for them. |
| PPLPMDL0020000001 | Cleveland | OH | 44146 | 3/5/2010 | Briefly provided Bruce new Med Ed catalog & MERCO flyer. He stated they'd like to order items to deliver to HCPs as he & John would review the catalog & get back to me with a list. |
| PPLPMDL0020000001 | Cleveland | OH | 44146 | 3/5/2010 | Provided Melissa flyer for the upcoming webinar as it relates to the LTC market. Also, gave her copy of Med Ed catalog & detailed MERCO. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 3/5/2010 | Quick call thru window, reminded about managed care updates for OxyContin and benefits of Q12hr.  He believes that long acting is best for persistent pain.  He is continuing to prescribe Ryzolt when appropriate. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/5/2010 | Quick call at the window. I explained that OxyContin is now covered on State Medicaid without a PA with a QL of 90 tablets. I asked him to consider the convenience of q12h dosing and titrate ability with 7 tablet strengths that OxyContin offers. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/5/2010 | I asked him if he asks patients who have pain associated with degenerative disc and are taking Vicodin 5mg q4-6h what time they are taking the last dose and if they ever wake up in the middle of the night to take a scheduled dose. He said no but that is a good point and he will. I explained that 10 or 15mg of OxyContin may be an appropriate conversion for these patients and they could benefit from the convenience of q12h dosing. I asked him to consider Ryzolt for patients he feels do not warrant a strong opioid but are in moderate to moderately severe ATC persistent pain.<font color=blue><b>CHUDAKOB's query on 03/12/2010</b></font>Do you if they wake up, will there be a higher strength of sort-acting or will he convert of a long-acting.  I think you have to find out how he does the different strengths of hydrocodone/APAP.  What do you think?<font color=green><b>ROBERTC's response on 03/14/2010</b></font>And why he does go up in strength of hydrocodone/APAP if he does. I agree<font color=blue><b>CHUDAKOB added notes on 03/15/2010</b></font>Sounds that OxyContin offers. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/5/2010 | Quick call. Dr told me that he has started using the pain contracts and wants to look at the pain management kit again for other tools. He told me he hasn't started converting to OxyContin yet but will. I reminded him about the conversion/titration guide. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 3/5/2010 | Asked doc about patients taking vicodin or percocet ATC - asked him how often he finds himself titrating those meds or increasing the frequency.  He said, "you're not gonna talk to me about oxycontin again, are you?"  I referenced the visual aid showing the convenience of q12 dosing and that patient could potentially sleep through the night if they did not have to extra doses.  I asked him to consider converting some of those patients when appropriate.  He said yes.  Nothing more learned.  Found out doc is the medical director at Manor Care nursing home. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/5/2010 | REviewed the 2-3-1 of ryzolt.  ASked doc if he is still getting good results with the product.  He said yes but admitted he had not written any script in a while.  He said he forgets sometimes.  Reminded him of the use of the value cards for patients with medical mutual, BCBC, Cigna.  Found out he is the medical director at Grand Village in Twinsburg and goes to many others. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/5/2010 | Spoke with Darrel, I reviewed the managed care updates with OxyContin and benefits of Q12hr dosing for patients instead of short acting around the clock. He said he would call back a Dr if the patient is taking too many short acting around the clock. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/5/2010 | I asked the doctor what type of patient he has been comfortable using OxyContin with in the past. He said somebody who has been in his practice for a long time and not needing pain medications. I asked if he has patients like this that he has on SA opioids and they are need refills monthly. He said he probably does. I asked if he will try OxyContin with one of these patients if they are needing the SA opioid ATC. He said he will consider it. I reminded him about Ryzolt and the value card. He said he just isn't worry about what insurance is covering it and which isn't. I asked him to keep his commercial insurance patients in mind. He agreed.<font color=blue><b>CHUDAKOB's query on 03/12/2010</b></font>Looks like a good step in the right direction.  I like your thought process here.  Focus on the patients he has had success with in the past.  Good work!<font color=green><b>ROBERTC's response on 03/14/2010</b></font>Thanks<font color=blue><b>CHUDAKOB added notes on 03/15/2010</b></font>Your welcome! |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/5/2010 | I asked what impact managed care coverage has on his prescribing. He said he doesn't like to worry about doing PAs. I asked him the formulary sheet and explained OxyContins broad coverage at the lowest branded copay. I asked how often he sees SummaCare patients. He said often. I explained that there is not a PA in place and with the OxyContin savings cards the patients can pay around $25 a month. I presented the Senokot rebate cards to his staff and Mary his nurse agreed to give one to each patient. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/8/2010 | Spoke with Kyle the pharmacist. I went over the OxyContin savings cards and Ryzolt value cards. I explained who is and is not eligible to use the cards. He asked if workers comp is covering OxyContin and told me that he had a few scripts rejected for Brand OxyContin but they approved the generic. He told me that he was able to bypass one of the PAs by putting DAW was requested. He told me he doesn't have Ryzolt stocked currently but has some patients he feels could benefit from it. He said they are patients taking tramadol IR ATC monthly. I left him one tray of value cards. I reminded him to recommend Senokot-S for patients taking opioids. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/8/2010 | Dr told me he is seeing new patients weekly now and has had to convert some to OxyContin from SA opioids because they are taking too many per day. He said they are use to taking them every 4 hours but he tells them they can only take the OxyContin 2 times per day. He said he is converting usually to 20mg but there have been a couple 30mg patients too. I asked him to keep Ryzolt in mind for patients who are taking Tramadol IR ATC. Liz the office manager told me she is handing the rebate cards out for Senokot. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/8/2010 | Spoke with David, he will ask nursing homes if they are interested in pain management. Said that I should talk to Stephanie who is in charge of NPs and MaryJo who is sales and marketing. He would not give me any names of nursing homes. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/8/2010 | Dr said he does not titrate vicodin, he will move to a long acting if the patient needs more. I asked where the 15mg fits into his practice. He said for older patients he would feel comfortable prescribing OxyContin before short acting. He said he typically prescribes the 30mg.  I let Dr know about managed care with Caresource.  Spoke with staff about savings cards and managed care changes with OxyContin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/8/2010 | Spoke with Bob the pharmacist. I went over the OxyContin savings cards and who is and is not eligible to use them. He asked me to explain them to the Techs. I explained the cards to 2 of the techs. They asked if cash pay patients could use them and I said yes. I went over the Ryzolt value cards as well. I reminded Bob to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/8/2010 | I asked the dr what she would do if a patient she has on 5mg of Vicodin q6h calls in because it isn't working or lasting long enough. She said maybe tell them to take it q4h. I showed her the q12h dosing sales piece and explained how q12h dosing of 10mg OxyContin may add convenience for the patient if they meet the indication. She agreed and told me she will try that. She told me they needed more Ryzolt cards. I asked if she had been using them with patients and she said no but Dr Rosanne has. I asked if she will use one Ryzolt value card with one patient this week who she doesn't feel a strong opioid is warranted and nsaids aren't controlling the pain but she does feel the patient is moderate to moderately severe ATC pain that is going to last an extended period of time. She agreed. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 3/8/2010 | Sent email notification that there was an error in the production of SP-2 in the most recent CS-PURE v3.0 mailing.  A new production copy of the SP-2 disk will be sent&#8212;please watch for it so that it can be maintained with all other CS-PURE resources.Made inquiry into the current status with the CS-PURE v3.0 program.<hr>Please indicate your status with the CS-PURE application by noting one of the following:A.Currently using CS-PURE to generate reportsB.No longer using CS-PURE to generate reportsC.Have not used CS-PURE to generate reports greatly appreciate your time in providing me with this feedback on the CS-PURE v3.0 application. Feel free to contact me directly regarding any questions about the application. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 3/8/2010 | Emailed account regarding recent CS-PURE mailing and a production problem with the SP2 disk. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/8/2010 | I showed the doctor the q12h dosing sales piece and asked him if he ever asks patients who are taking Vicodin 5 or 7.5mg what time they are taking their last dose. He said no. I showed him that patients could potentially be taking the last dose in the middle of the night and may be waking up from their sleep to take a scheduled dose. I showed him that these patients could be converted to 10 or 15mg of OxyContin q12h and benefit from convenience of potentially fewer doses. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/9/2010 | Follow up regarding nursing homes, Dr said he did talk to someone at Aristocrat Berea and they would like to do some education on pain management. He said he will meet me at the home and get me a meeting with the appropriate contacts possibly next week. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 3/9/2010 | Dr told me he doesn't use OxyContin in his practice because the majority of his patients are younger and do not have chronic pain issues. He said he would not be against using it if he did have patients who met the indication. I went over the indication with him and the available dosage strengths. He said he does use Vicodin but patients usually only need it for a month or two. I went over the Ryzolt FPI and where Ryzolt fits between the q12h dosing sales piece and explained how q12h dosing may add convenience for the patient if they meet the indication.  What do you think?<font color=blue><b>CHUDAKOB's query on 03/19/2010</b></font>Doctors like a rather vague next call objective.  What do you think?<font color=blue><b>ROBERTC's response on 03/19/2010</b></font>I did this because I knew I would not be targeting this physician in the future based on the call and the data.<font color=blue><b>CHUDAKOB added notes on 03/21/2010</b></font>Ok.  Thanks!  Every physician is potentially an important target to teach proper pain management. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/9/2010 | Quick call....reminded doc of the preferred formulary status of oxycontin on medicaid and AARP plans at the lowest branded co pay.  Asked if she has seen any improvement in approvals for oxycontin.  She said she had not written too many scripts for it lately so she guess its fine.  Nothing more learned.<font color=blue><b>CHUDAKOB's query on 03/19/2010</b></font>You gave her the access message and yet she is a delaying treater.  Her comment to you is good proof as to why that is, is it not important. "She guesses it is fine"<font color=blue><b>CHUDAKOB's response on 03/24/2010</b></font>Yes but I will follow up with the appropriate range of patients message<font color=blue><b>CHUDAKOB added notes on 03/28/2010</b></font>Don't fool try to keep in mind the segment.  It works for most |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 3/9/2010 | Quick call...also walked by and said Ryzolt - I know, I know and that he is writing it.  Thanked him for his support.  Nothing more learned in the of the 3 doses and coverage with medical mutual, and anthem. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 3/9/2010 | Quick call...reminded doc about the oxycontin preferred status with medicaid and no longer requiring PAs.  Nothing learned |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/9/2010 | Spoke with MA, Valencia, who is filling in today.  Explained the ryzolt patient type and dosing, the value card program and the covered plans.  Explained how I provided the doc the value cards and needed his signature.  Doc was not in as his schedule recently changed.  Will try again on Thurs. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/9/2010 | Reminded doc of the appropriate range of patients for oxycontin. ASked if she has many patients that might be good candidates to initiate therapy. She said sure.  Explained to her that 10mg is reasonable starting dose for those opioid naive and appropriate.  Suggested the 15, 20mg dose for a conversion from IR opioids when patients are taking ATC for an extended period of time.  She asked about coverage.  Explained that no PAs required for medicaid and lowest branded copay for AARP Med D plans.  I asked her to try it. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | MAyfield Heights | OH | 44124 | 3/9/2010 | SPoke to Kim, intern pharmacist about ryzolt and oxycontin. They have 100 and 200mg of ryzolt. SHe was not aware of any scripts. Explained the 2-3-1 and the patient type for ryzolt. THey are stocking 10, 20, 40mg of oxycontin. I asked if they would stock other strengths if they receive a script. She was not sure and suggested I follow up with the pharmacy mgr, Jesse, who was not in today. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/9/2010 | Dr. Dews was out the office today. SPoke with Dr. Iaham briefly at the window. Discussed the ryzolt patient type, dosing for new starts/conversion. ALso reminded him where its is covered. Let him know Denise has value cards. He thanked me for the reminder. Also, quick reminder on Oxycontin. He just smiled.<font color=blue><b>CHUDAKOB's query on 03/19/2010</b></font>You don't need to put Dr. Dews was out of office, particularly in his call note section.<font color=green><b>SIMERTOC's response on 03/24/2010</b></font>Ok. Put that cause I went to see her specifically.<font color=blue><b>CHUDAKOB added notes on 03/28/2010</b></font>That's OK. If she is not in, just don't record a call on her. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/9/2010 | Dr finds treating painful more frustrating than rewarding. He said the hardest part is determining when the patients are appropriate. We reviewed the users program, he does use it. We discussed other tools to help such as pain agreement and assessment tools for documentation. He does think that OxyContin makes sense and feels patients experience less side effects with OxyContin. He is also concerned about Tylenol quantities. I reviewed managed care updates with Claudia and Sheley (Dr is tennis player, 5 kids youngest 18, lives in westlake, Claudia in nursing school, 2 kids, Fairview. Sheley N.Olmsted) |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/9/2010 | Spoke to Adrienne about the stocking of ryzolt and Oxycontin. They have 100mg but she has not seen any scripts for ryzolt. They are 10,20,30,40mg of oxycontin as they do not get scripts for the other strengths. They were currently out of the 20mg. ASked her how often she sees scripts of vicodin titrated and refilled consistently. SHe sees it alot and thought Dr. Casselberry was someone that does this. Explained how we are trying to encourage use of intermediate strengths for titrating slower and converting from IR more flexibly. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/9/2010 | She was back from maternity leave and had forgotten about ryzolt. Reviewed the indication and patient type NSAID failures and those on IR tramadols. She asked about coverage. Explained 3rd tier coverage on medical mutual, BCBS, Anthem. Also explained the value card program. She sais she thought that there was a generic now. Explained that there is but it is not AB rated. Let her know about the oxycontin preferred coverage on PH |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 3/9/2010 | Spoke with Rosemary the pharmacist. She told me she has all strengths for OxyContin stocked except the 15mg. She wasn't even aware it existed. She told me she would order it in. I let her know that I have been talking with physicians about converting patients over from Vicodin 5 or 7.5mg q6h to OxyContin and that the 15mg could be the appropriate conversion dose. She told me they are a busy pharmacy and she does see many scripts for pain medications. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/9/2010 | DOc still out of office. SPoke with Laurie about the Oxycontin appropriate range of patients, q12 dosing and flexible dosing options. Gave formulary grid to forward on to doc. She said he would not be back until 3/15.<font color=blue><b>CHUDAKOB's query on 03/19/2010</b></font>Good to see you are speaking with office staff. Remember to put their position in the call note. For example, spoke with Laurie, the M.A. if that is what she is.<font color=green><b>SIMERTOC's response on 03/24/2010</b></font>Ok. I try to do that but I can make it more of a habit.<font color=blue><b>CHUDAKOB added notes on 03/28/2010</b></font>Thank you. This is |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/10/2010 | I reviewed appropriate patients range for OxyContin. Dr would not start a patient on OxyContin but prefers to convert them once they are taking opioids around the clock. I reviewed the managed care updates for the OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/10/2010 | Quick call thru window. I reviewed appropriate patients range and benefits of Q12hr dose. He said he has been converting RyzoIt when appropriate. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 3/10/2010 | Quick call, followed up with Dr regarding the patient he was trying to convert from Percocet to OxyContin, he has not seen her again yet, but he still has the partners against pain journal and will continue to educate her. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/10/2010 | Quick call, followed up with Dr regarding upcoming LELE on June 14th. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/10/2010 | I presented the PAP handout and recommended she take time to look at the Caregivers Cornerstones Resource guide and Video. I explained the 4 cornerstones and she agreed to do it. I explained that PAP is a resource for both physician and patient and she said patients expect the physicians to do all the work. I explained that OxyContin is not appropriate for everyone but for the patients who are in ATC moderate to severe pain due to a chronic condition OxyContin should be considered for use. She agreed. I showed her the rebate cards for Senokot and explained that all opioid cause constipation so patients should be on a laxative like Senokot-S. She said it is important and told me she would hand them out. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 3/10/2010 | Spoke with Vi. She told me they do now have the 15mg OxyContin stocked. She told me she noticed a script for it from the FP residents. I showed her the conversion/titration guide and asked her to recommend the intermediate strengths at q12h when physicians write for OxyContin q8h or original strengths. She agreed. I went over the formulary grid and she asked me to leave a copy with her. |
| PPLPMDL0020000001 | akron | OH | 44307 | 3/10/2010 | Had lunch with the Family Medicine Center. I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the RyzoIt slim jim and went over the 2-3-1 and positioning of RyzoIt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. I spoke with the pharmacist Vi and found out that she stocked the 15mg OxyContin because a resident had prescribed it for a patient. I asked her to let other physicians know it is available as well. |
| PPLPMDL0020000001 | akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the RyzoIt slim jim and went over the 2-3-1 and positioning of RyzoIt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/10/2010 | I asked the dr to consider 10mg of OxyContin q12h when patients tell her that 5mg of Vicodin isn't working and they where needing it q4-6h and she expects the pain to last for an extended period of time. I gave her the q12h dosing piece for OxyContin and asked her to review it. Reminded her to keep RyzoIt in mind for patients she doesn't feel needs a strong opioid but read are not appropriate the condition meets the RyzoIt indication. |
| PPLPMDL0020000001 | akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the RyzoIt slim jim and went over the 2-3-1 and positioning of RyzoIt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 3/10/2010 | Tim informed me that they had a female patient overdose on OxyContin which caused the patient to die. He told me the practice has had 3 incidence with opioid overdoses in the past month with resulted in death. Only one of those patients where taking OxyContin. I informed him that I would be reporting this to my company. I reminded him of the importance of educating patients on taking OxyContin and all opioids as directed by their physicians and not to crush, chew, or alter the tablet in any other way. He told me that he will talk with the physicians about the importance of educating patients. I called the Adverse Event in to Rosemary. |
| PPLPMDL0020000001 | akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the RyzoIt slim jim and went over the 2-3-1 and positioning of RyzoIt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 3/10/2010 | Dr asked me if there are any restrictions on medicaid for OxyContin. I let him know there is a 90 tablet QL. He told me he has converted a couple patient to OxyContin from SA opioids but he forgets about the intermediate strengths. I showed him the conversion guide and he told me he will keep it as a reminder and reference. I went over the 2-3-1 for RyzoIt and positioning statement. He told me because they see limited amount of commercial insurance RyzoIt will not be a product he uses. He told me that he does recommend Senokot-S now for patients taking opioids. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the RyzoIt slim jim and went over the 2-3-1 and positioning of RyzoIt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the RyzoIt slim jim and went over the 2-3-1 and positioning of RyzoIt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the RyzoIt slim jim and went over the 2-3-1 and positioning of RyzoIt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the RyzoIt slim jim and went over the 2-3-1 and positioning of RyzoIt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 3/10/2010 | I showed the doctor the q12h dosing sales piece for OxyContin and showed him when the last doses would come if patients where taking Vicodin q4-6h and started at 8 am. I asked if he has patients if they are waking up to take a scheduled dose or waking up because the Vicodin didn't last them through the night. He said no. He said he will though and let me know. He said he thinks they would have complained to him about it. |
| PPLPMDL0020000001 | akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the RyzoIt slim jim and went over the 2-3-1 and positioning of RyzoIt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the RyzoIt slim jim and went over the 2-3-1 and positioning of RyzoIt. Gave the RyzoIt slim jim and went over 90 tablets and the 2-3-1 and positioning of RyzoIt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 3/10/2010 | Spoke with Eric the pharmacist. He told me he has been seeing scripts for OxyContin for Medicaid patients and they are going through without a problem. He said he did have a patient who needed more than 90 tablets and the PA was easy to do and once it is authorized it lasts for up to 6 months. |
| PPLPMDL0020000001 | akron | OH | 44307 | 3/10/2010 | Dr told me that Caresource recently sent him a letter asking him to consider converting a patient from Vicodin to OxyContin because of the amount of tablets the patients was needing each month. He said he usually listens to the insurance company's requests. I asked what other things trigger him to convert a patients. He said if the patient complains that the pain is still to much or if they are running out of the SA too early. I asked if he asks patients about when they take the last dose of the SA opioid and he said not really. I showed him the Q12h dosing sales piece for OxyContin and he said most patients probably double the dose before bed and he doesn't want them doing that. He will start asking patients about when their last dose is and if they are waking up to take a scheduled dose he will convert them to OxyContin. Reminded him of RyzoIt 2-3-1 and to recommend Senokot-S for opioid induced constipation. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the Ryzolt slim jim and went over the 2-3-1 and positioning of Ryzolt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the Ryzolt slim jim and went over the 2-3-1 and positioning of Ryzolt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | akron | OH | 44307 | 3/10/2010 | I went over the q12h dosing piece for OxyContin and explained that asking patients about when they are taking their last dose and if they are having to wake up to take a schedule dose may help identify if q12h dosing of OxyContin would benefit the patient. I reminded the there are 7 tablet strengths which adds flexibility when converting patients to OxyContin. Gave the Ryzolt slim jim and went over the 2-3-1 and positioning of Ryzolt. Recommended Senokot-S for patients taking opioids due to opioid induced constipation being a side effect of all opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/11/2010 | Quick call, I reviewed appropriate patients range and managed care updates with Caresource. He has had an easier time with Medicaid patients on OxyContin. I followed up and asked him to hand out the Senokot rebates, they committed to handing them out.<font color=blue><b>CHUDAKOB's query on 03/19/2010</b></font>What do you mean you reviewed the range of appropriate patients?  This is somewhat of a general statement and I am not sure what that means?<font color=green><b>HOLUBA's response on 03/22/2010</b></font>Based on the national sales meeting this is one of the key messages for OxyContin. It means appropriate patients for OxyContin- moderate to severe patients who meet the indication. This is the first page of our detail aid.<font color=blue><b>CHUDAKOB added notes on 03/22/2010</b></font>That is a little more specific.  You might have said reviewed the indication with a focus on his moderate pain patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/11/2010 | Spoke with Meghan- She said they have about 5 patients on OxyContin regularly and they would benefit from the savings cards. I reviewed the OxyContin savings cards program and managed care coverage for OxyContin.  We discussed appropriate patient range and conversion guide.  We reviewed the additional strengths, she just ordered the 30mg and did not know about the other strengths. We reviewed Ryzolt to deliver more stronger opioids. I asked her to recommend Senokot S with opioids.<font color=blue><b>CHUDAKOB's query on 03/19/2010</b></font>Looks like you generated a 30mg prescription here.  Do you know who wrote it?<font color=green><b>HOLUBA's response on 03/22/2010</b></font>I will ask on the next call, we didn't get a chance to talk about specific Drs this time.<font color=blue><b>CHUDAKOB added notes on 03/22/2010</b></font>OK |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/11/2010 | Spoke with Sharon- discussed benefits of Q12hr dosing and appropriate patient range. She is an advocate of OxyContin since she had to take it after a knee replacement. I reviewed OxyContin savings cards.  She will hand them out to appropriate patients. We reviewed managed care for OxyContin. I reviewed Ryzolt as a once a day option and asked her to recommend Senokot S. placed rebate sticker.<font color=blue><b>CHUDAKOB's query on 03/19/2010</b></font>What does pharmacy to become an advocate for OxyContin mean?  The Senokot-S next call objective goal is good.  Now, how will you sell them on this?<font color=green><b>HOLUBA's response on 03/22/2010</b></font>You and I had talked about knowing that not every pharmacist will be willing to call a doctor to recommend OxyContin so I thought a better goal is for the pharmacy to be an advocate. An advocate means they feel comfortable dispensing OxyContin to appropriate patients, and believe in the benefits of OxyContin. Then they might possibly be willing to recommend OxyContin.  This is a Q12hr option where they could benefit from the convenient dosing. This is my ultimate goal with most of my pharmacies.<font color=blue><b>CHUDAKOB's query on 03/22/2010</b></font>Most pharmacists feels comfortable dispensing OxyContin, don't you think?  The next call objective is more about how are you going to sell them on the benefits of OxyContin.  So how do you do this?  Do they understand why should make this recommendations to their patients.  Try to be more specific in the next call objective.  It will make for a more productive next call.<font color=green><b>HOLUBA's response on 03/25/2010</b></font>Some pharmacist dispense OxyContin, but have an attitude about it and treat their patients like a drug seeker even when they are appropriate.  So that is what I mean "feel comfortable".  We are on the same page as to these goals you stated for our pharmacists and I will try to be more specific.<font color=blue><b>CHUDAKOB's</b></font>Thanks for the clarification. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 3/11/2010 | Doc was back from vacation and very busy.  Asked him about patients taking SA opioid that need a LA ATC....Asked him what strength(s) of oxycontin he usually converts to.  He said he uses most of the doses with a lot of 60, 80mg.  Asked him to convert appropriate patients sooner using the 20, 30mg tabs.  He thought about it and agreed.  Nothing learned. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/11/2010 | Quick call, no time to talk today, reviewed managed care updates for OxyContin. Followed up on Senokot S rebates. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/11/2010 | Brief interaction with docs and Bennet ...reminded them both of my lunch and discussed the indication for both ryzolt abd oxycontin.  Provided formulary grid for both.  Nothing learned. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/11/2010 | Brief interaction with brooks and Bennet ...reminded them both of my lunch and discussed the indication for both ryzolt abd oxycontin.  Provided formulary grid for both.  Nothing learned. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/11/2010 | Reminded doc of the ryzolt 2-3-1 and the value card program.  Explained how the card can save patients every month until 12/10.  Also discussed the covered plans and BWC.  Quick oxycontin reminder -10mg as reasonable starting dose for opioid naive Patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/11/2010 | Brief interaction with doc...discussed the patient types for ryzolt and oxycontin.  Nothing learned. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/11/2010 | Spoke to Rina about the stocking of ryzolt and oxycontin.  She did not have ryzolt and has not seen a script.  Rewiewed the 2-3-1 of ryzolt.  They only have the original strengths of oxycontin.  Only has a few patients on it and keeps a bottle of the others just in case.  She said they do not get a lot of scheduled scripts for pain.  Explained the rationale for the additionale strengths - flexibility to customize, minimize tabs, etc |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 3/11/2010 | I reviewed the managed care updates for OxyContin as well as RxSolutions. I reviewed the benefits of Q12hr dosing instead of short acting and he said he does think it is the better option for most patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/11/2010 | Discussed the approriate range of patients for oxycontin and asked her about patients taking percocet persistently.She said sometimes 5mg q4 or q6.  If she titrates to 10mg patients tend to take it less frequently.  Refcoused her on thosetaking ATC as possible candidates for low dose oxycontin conversion. Reminded her of the medicaid staus of oxycontin.  She said medicaid seems to be less of a hassle. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/11/2010 | Discussed Oxycontin formulary status with medicaid and Rx solutions.  Doc and nurses said that the PAs have gotten better/lessened but not always - they are not alwways allowing 90 tabs/mo and are causing problems with scripts written "DAW".  Sometimes these scripts are not being covered.  Explained that 90 tabs max are supposed to be allowed.  S/W Nurse Vicki about an oxycontin patient that is about to lose her job and therefore script coverage.  She asked about patient assistance. Provided brochure for the Purdue assistance program outlining the program.  Also explained the lowest branded co pay with Rx solutions which they agreed that they have. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/12/2010 | Discussed appropriate patient range for OxyContin. He said he does have a patient with cancer who is on percocet and could probably benefit from OxyContin. We discussed OxyContin conversion guide and I he said he would switch the patient. We reviewed Ryzolt as a once a day option and I asked him to hand out the Senokot rebates. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 3/12/2010 | Spoke with Matt, we discussed OxyContin appropriate patient types and the benefits of Q12hr dosing. I asked if he could think of patients who might benefit from Q12hr OxyContin. He said he could recommend that they talk their Dr and he agreed.  We reviewed Ryzolt as a once a day option and Senokot S with all opioid scrips. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/12/2010 | Dr said he does not typically start new patients on OxyContin. I asked why and he said he is concerned with abuse.  We discussed the Oarrs program and other tools to help pick appropriate patients. He does use Oarrs often. I asked if he would convert a patients on OxyContin if they were appropriate and he said yes. I asked him if he could think of a patient on short acting around the clock who might benefit from Q12hr dosing. He said he probably does.  We reviewed Ryzolt as a once a day option. I asked what he does when a patients needs more than a 20mg OxyContin, he said uh used to go to 40mg but he remembered that the 30mg was now an option. We discussed Senokot S and I asked them to hand out the rebates. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/12/2010 | I reviewed OxyContin savings cards and updates for managed care for OxyContin. I reviewed RxSolutions update. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/12/2010 | Quick call, we reviewed appropriate patient range and she agreed that she thinks OxyContin is a better option when appropriate. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/12/2010 | Quick call thru window, I reviewed OxyContin appropriate patient range and the new conversion guides. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 3/12/2010 | Discussed doc patients taking SA opioids ATC for persistent pain.  IF dioxed q4 or q6 what does patient doe about those late/middle of night doses.  He though about it and said some just double up at night or in the a.m.  Explained the convience of oxycontin's q12 dosing.  Potentially providing fewer tablets.  He said all those patients don't need a long acting opioid.  Reminded him of the indication and asked him to consider converting appropriate patients.  Reminded him of the ryzlt patient type and the eligible plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/12/2010 | Quick call, very busy today.  We reviewed appropriate patients for OxyContin and the new conversion guide. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 3/12/2010 | Quick call while doc was up at window.....Discussed his patients taking percocet for ATC pain.  Asked if doc would covert those patients to low dose oxycontin.  No response.  Handed him a slim jim showing the convenience of q12 dosing vs IR opoids dosed ATC.  He said he just send those patients to Dr. Moufawad.  Nothing more learned. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 3/12/2010 | Doc asked about ER tramadol being generic.  Handed him a ryzolt savings cardexplaine however ryzolt is still coverage on BWC as a branded product which some patients may prefer.  Asked him to just try one patient.  He said he tried it before and did not have any patient complaints.  Discussed the q12 dosing of oxycontin and reminded him that he agreed that q4 and q6 dosing could sometimes be inconvenient.  He does end up converting of q12 dosing vs IR opoids dosed ATC. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/15/2010 | Dr said that cancer patients he doesn't worry as much about abuse or diversion with. I asked if patients come to him with other types of pain like low back pain and he checks the OARRS and drug screens the patients and everything is good does he prescribe opioids for their pain. He said yes. I explained that if he was concerned about abuse and diversion with these patients he wouldn't prescribe any opioid. He agreed. I asked him to keep OxyContin as an option for these patients as well as long as they meet the indication. I reminded him that OxyContin is covered on Medicaid now. I asked him to consider Ryzolt for patients who strong opioids aren't appropriate for and they meet the indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/15/2010 | Spoke with Michelle- filling in for Ken from home office, she did not know much about the specifics in this pharmacy. I discussed appropriate patient types for OxyContin and conversion guide. We discussed OxyContin savings cards and manged care updates for OxyContin. I reviewed Ryzolt as a once a day option. Asked her to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/15/2010 | Spoke with Warren, we discussed the OxyContin savings cards and he needed more. Discussed appropriate patient range for OxyContin.  He named a few Drs who prescribe opioids and many short acting, nichols? and other Drs not in my territory. They do not have 15mg stocked yet, but he said he would order if he got a scripts. I reviewed the conversion guide. I reviewed Ryzolt as a once a day option, and asked him to recommend Senokot S |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/15/2010 | I asked if he has a patient on 5mg vicodin, would he be more likely to go to OxyContin or titrate to 7.5mg.  He said it depends on the patient and how much he trusts them. He said for those patients he feels comfortable with . We reviewed the conversion guide and 15 and 30mg strengths as options. He still has not tried Ryzolt. I reminded them to hand out the Senokot rebates and constipation as a side effect of pain medicines. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/15/2010 | Quick call...reminded doc of the convenience of q12 dosing of oxycontin patients taking SA opioids ATC.  Asked me to convert appropriate patients.  He said ok.  Ryzolt product and patient type reminder |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/15/2010 | I gave Joe the HCP Letter and he agreed to read the information. He told me that this is his first job where he is treating only pain and he is learning a lot. He said every patient is different. I explained to him the indications for OxyContin and Ryzolt. I asked him to recommend OxyContin be prescribed when patients are taking Vicodin or Percocet and need more than 3 doses per day or complain that it isn't controlling the pain. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/15/2010 | Quick call...reminded the ryzolt patient type and coverage with BWC.  Also discussed the savings cards for both oxycontin and ryolt.  Oxycontin cards now expire 6/10.  Nothing learned |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/15/2010 | SPoke with Nurse educator, Maria Cocco.  Asked her about scheduling an appt with her to discuss some of the resources that Purdue offers in the pain mgmgt (i.e. in services, etc).  She was extremely busy and said the nurses are currently learning a new system and she can't take on anything new right now.  Asked me to try back in a month. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 3/15/2010 | Lunch with Drs. Grant and harris.  Discussed the appropriate range of patients , q12 dosing convenience and single entity opioid, flexible dosing options.  Grant said he has been writing lots more oxycontin because he does not like the APAP in SA opiods.  He has seen patients suffering from GI problems due to high doses of APAP.  Reminded them of the indication and not for PRN use.  Also discussed starting naive patients on low doses of oxycontin.  Discussed the coverage with Rx solutions and medicaid.  Also explained the savings cards for commercial plans and how they need to be activated.  Harris agreed that GI side effects are a concern with APAP and constipation in general with opioids.  Discussed the OTC line and senokot s for medication induced because of the 2 modes of action.  Harris recommends senokot s.  Grant said he would start.  Ryzolt patient indication and dosing reminder.  Provided conversion guides. |

| City | State | Zip | Date | Notes |
|---|---|---|---|---|
| Cleveland Hts | OH | 44118 | 3/15/2010 | Lunch with Drs. Grant and harris. Discussed the appropriate range of patients , q12 dosing convenience and single entity opiod, flexible dosing options. Grant said he has been writing lots more oxycontin because he does not like the APAP in SA opioids. He has seen patients suffering from GI problems due to high doses of APAP. Reminded them of the indication and not for PRN use. Also discussed starting naive patients on low doses of oxycontin. Discussed the coverage with Rx solutions and medicaid. Also explained the savings cards for commercial plans and how they need to be activated. Harris also agreed that GI side effects are a concern with APAP and constipation in general with opioids. Discussed the OTC line and senokot s for medication induced because of the 2 modes of action. Harris recommends senokot s. Grant said he would start. Ryzolt patient indication and dosing reminder. Provided conversion guides. |
| Akron | OH | 44333 | 3/15/2010 | Spoke with Mark the pharmacist. He told me Akron General is looking into bringing in a pain physician. I explained that in the past we discussed him stocking each strength of OxyContin but he felt it wasn't warranted. I explained that many pain physicians utilize all of the strengths and he agreed to bring them in if a pain physician came to the location. |
| Fairlawn | OH | 44333 | 3/15/2010 | I showed the Dr the q12h dosing piece for OxyContin and asked the Dr to review when patients he has taking Vicodin q4-6h are taking their last dose and how that is affecting them. |
| Fairlawn | OH | 44333 | 3/15/2010 | Quick reminder that OxyContin is covered on AARP now. Dr said he does have patient with this plan. I reminded the doctor about asking patients about when they are dosing the last dose of Vicodin and how it effects their life. I explained that q12h dosing with OxyContin may provide convenience for these patients. Reminded him about Ryzolt for patients who he feels a strong opioid isn't appropriate for and the patients meet the indication. |
| Beachwood | OH | 44122 | 3/16/2010 | Doc already had the new savings cards for Oxycontin but attmitted he has not used lately (oxycontin or cards). Discussed the indication and the appropriate range of patients. He said he does not like to use oxycontin much because of the abuse/diversion potential. He said there is no data to suggest that LA opioids are helpful in long term outcomes (?). Explained that the nature of the pain for which oxycontin is indicated is chronic and likely to be long term. It is not indicated as a cure. He said he mostly practices interventional pain mgmgt so he does not like to use LA opioids in general. He will use for select patients. Told him that patients should be selected carefully as oxycontin is not for everyone and is not to be PRN. Referrenced the titration/conversion guide (which he was pleased to get) discussing the reduction with the q12 dosing of |
| LAKEWOOD | OH | 44107 | 3/16/2010 | Quick call with Pam, I reviewed the managed care updates and savings cards for OxyContin. Discussed the benefits of Q12hr dosing for appropriate patients. I asked her to recommend Senokot S with opioid scripts. |
| Lakewood | OH | 44107 | 3/16/2010 | I asked the Dr about titrating short acting, he said it just depends on the patients, and the condition, if it is a chronic issue or if they will get better at some point. He prefers to save OxyContin for a last resort, but he understands medically that OxyContin could be an option. |
| Westlake | OH | 44145 | 3/16/2010 | Quick call, Dr said she most likely would not start a patient right on OxyContin. Most of her current OxyContin patients have some type of back pain and she believes worked their way up to OxyContin. |
| Euclid | OH | 44132 | 3/16/2010 | Lunch with Drs. Boros and James Thomas. Discussed the ryzolt 2-3-1 and the patient type. Explained the value card program and the covered plans - no medicare/medicaid. Dr. Boros does write a lot if tramadol and sometimes prescribes 50mg q4. Discussed possibly converting that patient to Ryzolt. SHowed them the conversion dosing. Asked both docs what they do for SA opioid patients no longer controlled. THey tend to refer to pain mgmt. Dr. Boros said he uses oxycontin occasionally. Discussed the indication and the range of patients. They would use for malignant pain. Discussed the q12 dosing convenience and how they are not aware in the middle of the night to take meds. Both admitted the prescribe SA opioids q4 or q6. Discussed the 7 options for dosing and individualizing. Doc has a patient on 80mg who has inoperable back pain from an accident. Other specialist frown upon his use of oxycontin but nothing else works. They will try ryzolt. No Oxycontin commitment<font color=blue><b>CHUDAKOB's query on 03/24/2010</b></font>Lot of good information on this call. Good to see you placing physicians in buckets for the next call objective. Don't forget to put in all products you discussed in the presentations as well as checking the boxes relating to savings cards etc.<font color=green><b>SIMERTOC's response on 03/30/2010</b></font>. Will try to remember to check the box next time. I reviewed the conversion guide and if he had patients on short acting who might benefit from OxyContin. He said he he will convert any appropriate patients you! |
| Westlake | OH | 44145 | 3/16/2010 | Dr said he could use more of the savings cards and only got to provide the new titration guide and and show them the convenience of q12 dosing while might not awake patients in the middle of the night to take their meds. Asked them to converting appropriate patients from IR opioids. Ganz apologized for not having time. Nothing learned. |
| Cleveland | OH | 44112 | 3/16/2010 | Quick call with Drs. Tucker and Ganz. Office was packed and only got to provide the new titration guide and show them the convenience of q12 dosing which might not awake patients in the middle of the night to take their meds. Asked them to converting appropriate patients from IR opioids. Ganz apologized for not having time. I reviewed managed care updates. |
| Cleveland Hts | OH | 44118 | 3/16/2010 | Quick call with Drs. Tucker and Ganz. Office was packed and only got to provide the new titration guide and and show them the convenience of q12 dosing which might not awake patients in the middle of the night to take their meds. Asked them to converting appropriate patients from IR opioids. Ganz apologized for not having time. Nothing learned.<font color=blue><b>CHUDAKOB's query on 03/24/2010</b></font>This is a call for Dr. Tucker not Dr. Ganz. Make surer the call note only pertains to the physician you are calling on.<font color=green><b>SIMERTOC's response on 03/30/2010</b></font>OK<font color=blue><b>CHUDAKOB added notes on 03/31/2010</b></font>Thank you! |
| Westlake | OH | 44145 | 3/16/2010 | Quick call through window, Followed on pain management kit and he has not yet downloaded pain agreement. I discussed managed care updates and conversion guide for OxyContin. |
| Rocky River | OH | 44116 | 3/16/2010 | Dr would consider prescribing 10mg OxyContin for opioid naive, but he rarely has new patients. He mostly maintains and as the patients pain increases, he goes from PRN opioids to OxyContin. |
| Akron | OH | 44310 | 3/16/2010 | Quick call. I reminded the doctor to consider OxyContin 10 or 15mg for patients who he has taking Percocet and they are needing more than 3 doses per day or complain to him that it isn't controlling the pain. |
| Cleveland | OH | 44122 | 3/16/2010 | Quick call....reviewed he 2-3-1 of ryzolt and how it could be convenient for patients to take just one pill a day. Reminded her that its covered on BWC and asked her to recommend SA tramadol and that great. REminded her to give a card with a script. Nothing learned. |
| Westlake | OH | 44145 | 3/16/2010 | Quick call, I reviewed the managed care updates for AARP, no new info gained. |
| Euclid | OH | 44132 | 3/16/2010 | Lunch with Drs. Boros and James Thomas. Discussed the ryzolt 2-3-1 and the patient type. Explained the value card program and the covered plans - no medicare/medicaid. Dr. Boros does write a lot if tramadol and sometimes prescribes 50mg q4. Discussed possibly converting that patient to Ryzolt. SHowed them the conversion dosing. Asked both docs what they do for SA opioid patients no longer controlled. THey tend to refer to pain mgmt. Dr. Boros said he uses oxycontin occasionally. Discussed the indication and the range of patients. They would use for malignant pain. Discussed the q12 dosing convenience and how they are not aware in the middle of the night to take meds. Both admitted the prescribe SA opioids q4 or q6. Discussed the 7 options for dosing and individualizing. Doc has a patient on 80mg who has inoperable back pain from an accident. Other specialist frown upon his use of oxycontin but nothing else works. they will try ryzolt. No Oxycontin commitment |
| Lakewood | OH | 44107 | 3/16/2010 | Quick call, we discussed the conversion guide and patients who are taking 4 short acting around the clock. He said he sometimes will titrate vicodin if he thinks it will be more effective. We discussed OxyContin as an option instead of titrating to 7.5 hydrocodone. |
| Cuyahoga Falls | OH | 44223 | 3/16/2010 | Spoke with Chuck, we reviewed OxyContin as a Q12hr option. he said he would let a patient or Dr know about Q12hr dosing, but most Dr's do not want to take advice from the pharmacist. He does believe in the benefits of Q12hr dosing. We reviewed Ryzolt as a once a day option. He asked him to recommend Senokot S with opioid scripts. |
| Westlake | OH | 44145 | 3/17/2010 | I asked the doctor if there are times where he uses SA opioids because he feels OxyContin isn't covered. He said yes. He told me that with Medicare patients mostly because they are always rejecting OxyContin. I explained that OxyContin is covered on AARP part D but may not be covered on others. He told me he is considering just doing prior auth's for his BWC patients who he feels meets the indication and a strong opioid isn't warranted. I showed Dr the Senokot rebate cards and asked him to recommend Senokot-S to patients. Lic the office manager told me she is telling patients to take one of the cards. |
| Akron | OH | 44333 | 3/17/2010 | Dr said that she sometimes does titrate. We reviewed the 15mg OxyContin as an option instead of titrating vicodin. She said she does see the benefit of Q12hr dosing and thinks the patients have less side effects with OxyContin. She said she most wouldn't go to OxyContin when she is concerned about diversion. For patients she trusts she agreed to go to OxyContin sooner before titrating short acting. We reviewed Ryzolt as an option. We discussed Senokot S for medication induced constipation and she agreed to hand out the rebates.<font color=blue><b>HULUBA's response on 03/26/2010</b></font><br><font>check out color=blue><b>CHUDAKOB's query on 03/24/2010</b></font><font color=blue><b>CHUDAKOB added notes on 03/28/2010</b></font><font>You're welcome |
| Berea | OH | 44017 | 3/17/2010 | Quick call, reviewed appropriate patient range for OxyContin and converting patients from short acting. She said she sees the benefits of Q12hr and will go to OxyContin first when a patient is appropriate for a long |
| Berea | OH | 44017 | 3/17/2010 | Quick call with Mandy, she has continued to see many OxyContin scripts from Kavlich as well as a few Ryzolt. I discussed an OxyContin as an option instead of short acting around the clock, savings cards. They have slowed down on handing out the value cards. I asked her to recommend Senokot S. |
| Berea | OH | 44017 | 3/17/2010 | I reviewed the 2nd tier managed care coverage for OxyContin and lowest branded copay for patients. Discussed Ryzolt as a once a day option and value program. |
| Euclid | OH | 44119 | 3/17/2010 | Doc said he has not written any Ryzolt lately but patients have not complained. He forgot. Reminded him of the patient type and the indication, dosing, and the coverage with Anthem, Cigna, medical mutual. Also reminded him to give patients a value card to save every month on their co pay. he said he is medical director at Gateway nursing home. Asked him who the nursing director is....he told me to go over there. |
| Lakewood | OH | 44107 | 3/17/2010 | Met Dr at nursing home, he introduced me to the staff at aristocrat berea and we discussed in-services regarding pain management, OxyContin, and constipation. Dr said he also goes to Ennis Court in Lakewood and Normandy in Rocky River and he will try to get me in to each of those as well. He has many patients at each of these homes. |
| Berea | OH | 44017 | 3/17/2010 | Spoke with Heather, discussed OxyContin as a Q12hr option and the savings cards. She did not know any Dr's who would be best to talk to about titrating short acting and didn't think she sees that much of it. Most patients are on 7.5 instead of 5mg at the start. We reviewed Ryzolt as a once a day option and asked her to recommend Senokot S. |
| Akron | OH | 44307 | 3/17/2010 | Spoke with Joe Scaglione who is in charge of the Orthopeadic residents. He asked me to do a lunch with them to discuss OxyContin. He told me that the 15mg is stocked in the outpatient pharmacy now and explained how the 15mg could be an appropriate dose if the 10mg isn't controlling the pain instead of going up to the 20mg. He agreed. I asked if he talks with the nurses on the Orthopaedic floor and he said not usually. He told me that I can call up there and ask for the head nurse and tell her I would like to do an inservice about pain and constipation. |
| Cleveland | OH | 44130 | 3/17/2010 | Quick call. Let him know about the OxyContin savings cards for his patients, reviewed managed care for OxyContin. Reminded staff to hand out the Senokot S rebates. |
| Akron | OH | 44333 | 3/17/2010 | Spoke with Jim the pharmacist. I went over the OxyContin savings cards and who is and is not eligible to use them. I let him know that I have distributed them to many physicians in the area. He asked if I was still promoting Ryzolt. I told him that I was. He asked if there was a generic available. I explained that there is not a generic available for Ryzolt at this time. I reminded him about the value cards that have the 14 free day sample and the extended savings as well. Recommended Senokot-S for opioid patients. Placed rebate stickers on the Colace line. |
| Euclid | OH | 44117 | 3/17/2010 | SPoke with Dee at the front desk. Was advised that Sue Gambol is the Director of Nursing. SHe was about to go into a conference meeting and was unavailable. Explained the tools and resources that Purdue might be able to provide to their institution. Dee said she would have Sue give me a call. |
| Akron | OH | 44302 | 3/17/2010 | Dr told me that he found success using OxyContin for patients 7 to 14 days post surgery. He told me that the patients are not naive to opioids before surgery because they are typically taking a SA opioid but that the pain is expected to last for up to 2 weeks post surgery so OxyContin q12h is convenient for them. I reminded him about the 15mg if patients he has taking 10mg need to be titrated up. |
| Fairlawn | OH | 44333 | 3/17/2010 | Spoke with pharmacist. I went over the OxyContin savings cards and asked what strengths they are currently stocking. They only see scripts for the lower strengths. I reminded him about the available strengths and how to properly titrate with OxyContin. He told me they do not have Ryzolt stocked. He said if he sees a script he will order it in or call around to see if another Giant Eagle has it stocked. I reminded him that all opioids can cause constipation and that Senokot-S is recommended for opioid induced constipation. |

PPLPMDL0020000001

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/17/2010 | Met Sue the administrator and Debbie Cox- in charge of setting up in-services and education. The DON is Susan but she was at a meeting in Columbus. Debbie said they have a big issue with nurses not giving pain meds and thinking that patients are drug seeking.  Dr Faruke is the old director and she said he is very slow to opioids and other pain medications.  I reviewed the various topics I can present as an inservice. We scheduled an inservice for April to discuss the basics of opioids and terminology for both shifts of nurses. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/17/2010 | Quick call, We reviewed OxyContin as an option for those patients after total knees, hips and shoulder.  He will prescribe OxyContin for the first week to couple of weeks and then taper them off.  He agreed to continue to prescribe OxyContin when appropriate. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/18/2010 | Dr. Ohteingardt was out today and caught Dr. Anna briefly as she was leaving.  Handed her an oxycontin conversion guide explaining the conversion from IR and other ER opioids when patients current therapy not sufficient. Nothing learned. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/18/2010 | Spoke with DeAnna the pharmacist and Jamie the Tech. I went over the OxyContin savings cards and who is and isn't eligible to use them. I explained the old cards will expire at the end of March. They told me they are working on getting Dr Wu to use OxyContin for patients who he has taking Vicodin 2 tablets q4h. They told me he has many patients who should be on a LA. I let them know that I have been talking to Dr Wu as well about using OxyContin 10 or 15mg for patients that use Vicodin ATC for chronic pain patients who need Ryzolt and may ship it back if it doesn't move soon. Placed rebate stickers on the Doc asked about the oxycontin savings cards - if they were still good.  Explained they extension until end of 03/10.  Explained the new cards, the need to activate and the expiration date until 03/11.  She said she does not use them much because she only writes oxycontin in rare cases.  Most of her patients on IR opioids are dosed PRN.  Asked her to convert appropriate patient to oxycontin - if they are taking more than q4 for example.  Reminded er of the ryzolt patient type and the insurance plans.  She still has samples of Senokot S. Discussed the need for Senokot S when opioids are involved. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/18/2010 | |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/18/2010 | Spoke with Warren about the stocking of ryzolt and Oxycontin....he has all the strengths of oxycontin though he does not see much of the 15, 30mg.  He does not have the ryzolt - he has not gotten any scripts and just does not have the space to stock everything. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/18/2010 | Discussed the ryzolt patient type - those already taking IR tramadol several times per day. Discussed the 2-3 and the convenience of once a day. She asked for reminder of the coverage.  Explained the coverage on BWC, BCBS, Medical mutual, aetna.  Asked her to convert from IR tramadol for the convenience of once a day. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/18/2010 | I asked the doctor if she has a patient taking Vicodin 5mg ATC and they tell her it isn't controlling the pain if she would go to 10mg of OxyContin q12h instead of 7.5 or 10mg Vicodin. She told me she thinks that is something she can do. I reminded her to consider Ryzolt for her Anthem patients who meet the indication. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/18/2010 | Dr told me he uses OxyContin mostly for cancer pain now. I asked what about cancer pain makes him consider OxyContin. He told me that they are legitimate. I asked if there are other types of pain associated with OA or spinal stenosis that he feels can be shown to be legitimate. He said yes. I asked him to keep OxyContin in mind for those types of patients as well. Dr told me Ryzolt has been a good product for patients who he doesn't want to use strong opioids with. He said they like the once a day dosing. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/18/2010 | I asked the Dr where the 15mg fits into his practice. He said for patients who are over age 75, he feels lower doses of OxyContin are a good option. He said typically the 15mg fits from the starts them on the 30 or 40mg doses, I asked why and he said because they have already been on other pain medications when they convert. We discussed a patient who is taking 6 percocet around the clock and converting them to a 15mg sooner instead of titrating or increasing the short acting. Reminded them to hand out the Senokot S rebates. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/18/2010 | Lunch with SouthPointe Residents. Discussed the Oxycontin indication, appropriate range of patient, q12 dosing and the available dosing options.  Focused on conversion from IR opioids and provided titration guides.  Many of the residents refer to pain mgmgt (dr. Allen) for consultation.  Talked about constipation as a class effect of opioids and how Senokot S provides 2 modes of action - motility and hydration - for medication induced |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/18/2010 | Let doctor know that OxyContin is covered on state medicaid without a prior auth and with a 90 tablet QL. I let him know that there are 7 strengths of OxyContin which allows flexibility when converting patients and titrating patients. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/18/2010 | SPoke to Allan about the stocking of ryzolt and oxycontin.  THey still have not seen any ryzolt scripts and are just carrying the basic strengths of Oxycontin.  Asked if he has ever seen a script for 15 or 30mg .  He said not that he recalls.  Explained the rationale for the added strengths - slower titration and individualizing of therapy.  He said he sees it combined with Oxycontin and maybe the doctors don't really know about the added strengths.  Explained that its often a habit. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/18/2010 | Discussed the 15, 30, 60mg tablets of oxycontin.  Explained the rationale for those doses - slower titration, individualizing of treating, instead of writing TID (as its not indicated).  Talked about the med ed resource catalog and some of the pharmacy CMEs available.  SHe was happy to get the catalog and said she could use some CMEs. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 3/18/2010 | Discussed the stocking of ryzolt and Oxycontin with Bill.  They are still carrying all but the 300mg of ryzolt.  He has not seen any ryzolt lately.  Asked if he has seen any impact from the medicaid change since 02/01/10.  He said no and that they dont get a lot of medicaid at that store.  Explained how the qty limit change may necessitate titrating Oxycontin to 30mg for example instead of writing TID. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/18/2010 | Lunch with SouthPointe Residents. Discussed the Oxycontin indication, appropriate range of patient, q12 dosing and the available dosing options.  Focused on conversion from IR opioids and provided titration guides.  Many of the residents refer to pain mgmgt (dr. Allen) for consultation.  Talked about constipation as a |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/18/2010 | Quick call at the window. Let the doctor know that OxyContin is available in 7 tablet strengths and offers q12h dosing which may add convenience for patients who need ATC treatment for their moderate to severe pain. I gave him the OxyContin conversion/titration guide and he agreed to review it. I gave him the Ryzolt slim jim and asked him to review it as well and consider Ryzolt for patients who he feels a strong opioid isn't warranted but they are in moderate to moderately severe ATC pain and meet the indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/18/2010 | Lunch with SouthPointe Residents. Discussed the Oxycontin indication, appropriate range of patient, q12 dosing and the available dosing options.  Focused on conversion from IR opioids and provided titration guides.  Many of the residents refer to pain mgmgt (dr. Allen) for consultation.  Talked about constipation as a class effect |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/18/2010 | Lunch with SouthPointe Residents.  Doc is a surgery resident and uses oxycontin mainly 20 and 40mg.  Discussed the 7 options.  Does not titrate or convert much. Discussed the Oxycontin indication, appropriate range of patient, q12 dosing and the available dosing options.  Many of the residents refer to pain mgmgt (dr. Allen) for consultation.  Talked about constipation as a class effect of opioids and how Senokot S provides 2 modes of action - motility and hydration - for medication induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 3/18/2010 | Quick call.....reminded doc of the convenience of oxycontin q12 dosing for patients that might be taking IR ATC.  Provided conversion/titration guide.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/18/2010 | Lunch with SouthPointe Residents.  Discussed the Oxycontin indication, appropriate range of patient, q12 dosing and the available dosing options.  Focused on conversion from IR opioids and provided titration guides.  Many of the residents refer to pain mgmgt (dr. Allen) for consultation.  Talked about constipation as a |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/18/2010 | Lunch with SouthPointe Residents.  She is 2nd yr IM resident.  Will be in practice with her dad in Medina, NY upon completion.  SHe likes the titration guides.  Said the recommended Senokot S for medication induced constipation since my last discussion (not just Colace).  Discussed the Oxycontin indication, appropriate range of patient, q12 dosing and the available dosing options.  Focused on conversion from IR opioids and provided titration guides.  Many of the residents refer to pain mgmgt (dr. Allen) for consultation.  Talked about constipation as a class effect of opioids and how Senokot S provides 2 modes of action - motility and hydration - for |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/18/2010 | Lunch with SouthPointe Residents.  Doc is a 5th yr Ortho resident returning to IA after training.  Discussed the Oxycontin indication, appropriate range of patient, q12 dosing and the available dosing options.  Focused on conversion from IR opioids and provided titration guides.  Many of the residents refer to pain mgmgt (dr. Allen) for consultation.  Talked about constipation as a class effect of opioids and how Senokot S provides 2 modes of action - motility and hydration - for medication induced constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/18/2010 | Saw her at Hillcrest Hospital.  Asked her about scheduling an appt with her to discuss some of Purdues tools and resources.  She was busy training another CNP to fill in.  Scheduled to meet wiht her on WEd 3/24/10 at 2pm (after pain mgmt lunch) |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/18/2010 | I reminded the doctor about his commitment to convert patients who are needing more than 3 Vicodin doses per day to 10 or 15mg OxyContin q12h. He said he does. Dr asked me why pharmacists are wanting to switch Ryzolt to a generic. I explained that there is not a generic for Ryzolt. He told me he would write DAW on the script. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/18/2010 | Dr told me that he feels OxyContin is a good product for young patients not elderly patients because they tolerate it. He said he does use Vicodin for patients and can convert some patients over but he doesn't because of habit. I asked him to try one patient this week to see what the patient says about the benefits of q12h dosing. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/18/2010 | Quick call at the window. I showed the doctor the q12h dosing piece for OxyContin and asked the doctor to consider when his patients taking Vicodin are dosing the last dose and consider OxyContin q12h to provide convenient dosing. Reminded the Dr that Ryzolt is covered on Medical Mutual and Anthem and with the value card patients could pay around $15 to 20 each month for Ryzolt. He will continue to try patients on Ryzolt. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/18/2010 | Doc had 3 residents with him and was busy.  Said he did not have time to talk so I gave him the new conversion/titration guide explaining how it contains conversion doses from IR and other ER opioids.  Also gave the Rx Solutions sell sheet.  Nothing Learned |
| PPLPMDL0020000001 | Gates Mills | OH | 44040 | 3/19/2010 | Asked doc about his patients taking percocet.  He said he writes 5/325mg.  ASked if he ever titrats to 10mg.  He said rarely but might prescribe 1 or 2 tabs q4 or q6.  Referred to the conversion guide and suggested a conversion to low dose (15mg) of oxycontin for appropropriate patients.  He said yeah, yeah, sure.  He was very busy and distracted.  He said he would look at the guide. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/19/2010 | Quick Call through window.....let doc know about the medicaid change and the favorable coverage for Oxycontin.....asked her if she has noticed any improvement or fewer PAs required.  SHe said she l have to ask Denise.  Denise was out today.  Provided rx solutions sell sheet and ryzolt titration guide. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 3/19/2010 | Asked doc if he has noticed improvement in the PAs required for Oxycontin.  He said he does not know, he just writes it.  He asked for savings cards for the office.  Let him know about the 2nd tier status with RX solutions.  He told me to ask Mayra about the PAs.  I did and she said it seems to be a bit better. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/22/2010 | Quick call, asked Dr if he had just one appropriat patient who he trusts where he could switch from hydrocodone around the clock to OxyContin lower tablet strengths. He said he would think about it as patients come in today to get their refills. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 3/22/2010 | Spoke with Cindy. She told me that the hospital has hired 3 new pain doctors from the Cleveland Clinic to start on May 1st. I explained that these physicians may utilize OxyContin with patients and stocking a couple bottles of each strength could help. She told me she will talk with Larry the other pharmacist about it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/22/2010 | I went over the coverage with OxyContin on Medicaid and AARP at the lowest branded copay. I reminded her that there are 7 tablet strengths which adds flexibility when titrating or converting patients. I asked if she has used SA opioids in the past ATC for patients instead of OxyContin around the clock. She said yes especially with methadone. I explained that if she will convert these patients now that OxyContin is covered. She said she will consider it. I went over the OxyContin savings cards and explained that they are not to be used with medicaid or medicare. I reminded her about Ryzolt and the positioning. She told me she doesn't think she will prescribe it because she has other generic options. I let her know tha there is not a generic available for Ryzolt. I gave her the Senokot protocol sheets and she agreed to hand them out. She told me she does recommend Senokot-S to opioid patients. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 3/22/2010 | Spoke with Rod the pharmacist. Rod told me he hasn't had any problems getting OxyContin to go through for medicaid. He asked me for more OxyContin savings cards. I reminded him that the cards are not good for Medicaid or Medicare. He told me he likes the activation feature of the new OxyContin card. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/22/2010 | Went over the AARP coverage for OxyContin at the lowest branded copay. Dr told me he will use OxyContin with these patients if they need a LA opioid. Dr told me he converted a Medicaid patient to OxyContin q12h and a Walgreens pharmacist called him and told him Medicaid will only cover OxyContin with QD dosing. Dr told me he explained to the pharmacist that OxyContin is a twice a day drug and the patient needed it twice per day. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/22/2010 | I asked the doctor to consider 10 or 15mg OxyContin for 2 patients he has that are needing Vicodin 5mg q6h and either ask for refills or complain that it isn't working. He told me he will consider it. I reminded him that Ryzolt is being covered on BWC and there is not a generic for Ryzolt. I reminded him that he told me he liked that Ryzolt has IR and ER characteristics. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/23/2010 | Dr said treating pain is frustrating because patients are hard to trust. Dr said he wouldn't use OxyContin even at low doses for an opioid naive patient because he feels patients need the OxyContin to stop the feels generally more addictive for several years and they develop a chronic condition that has severe pain. I asked him to consider that all opioids have abuse and diversion potential and if he is using 5mg q4-6h Vicodin with a patient and it isn't working to try 10 or 15mg OxyContin q12h. He said ok.<font color=blue><b>CHUDAKOB's query on 03/31/2010</b></font><font color=blue>Why does he feel they need to try other opioids first?  What is the medical benefit of doing that?<font color=green><b>SIMERTOC's response on 04/02/2010</b></font>I will ask him that exact question next call. What is the medical benefit of using Vicodin or other SA opioids for a patient who has persistent pain.<font color=blue><b>CHUDAKOB added notes on 04/04/2010</b></font>Great. I would love to hear the response. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/23/2010 | Quick call, reviewed managed care updates for OxyContin. I asked him if he could think of one patient on medicine around the clock who might benefit from the Q12hr dosing. I reviewed the benefits of Q12hr dosing for appropriate patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/23/2010 | Quick call, followed up to see when I can meet him at other nursing homes in rocky river and lakewood. He will check his schedule and talk to the administrators to see if he can introduce me. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/23/2010 | Quick call while waiting for Dr Khuri, we reviewed conversion guide and I asked if she has just one patient who is taking vicodin 4 or more times a day who could benefit from OxyContin.  She agreed to think of someone. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 3/23/2010 | Quick call...REminded doc about his percocet patients....if they are taking 2 tabs q4 they can be converted earlier to 30mg of oxycontin for potentially fewer tablets.  He misunderstood and said the pharmacies complain if he writes oxycontin more than q12.  Clarified that I was talking about percocet q4.  He asked about the qty limits with medicaid - why the limit.  Explained the change effective 02/01.  Max of 90 tabs otherwise a PA required.  Reminded him of the ryzolt patient type and BWC coverage.  No commitment. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/23/2010 | Asked doc about his percocet patients and how high he might titrate.  He said he would prescribe 10mg.  When asked what he does after 10mg he said he refers to pain mgmgt.  Suggested that he convert those patients to oxycontin.  SHowed him the conversion guide and the difference in the number of tablets.Explained that if he is titrating or increasing frequency those patients might benefit for q12 oxycontin.  He asked if oxycontin was generic.  I explained the speciic and limited generic availability.  Informed him of the medicaid coverage as well.  He said he does write oxycontin.<font color=blue><b>CHUDAKOB's query on 03/31/2010</b></font>What does he do when a patient takes percocet q4?<font color=blue><b>CHUDAKOB's query on 04/07/2010</b></font><font color=green><b>SIMERTOC's response on 04/07/2010</b></font>Why do you say when you go through the whole presentation and the physician says "I write OxyContin"<font color=green><b>SIMERTOC's response on 04/12/2010</b></font>I am associated with what disease states?<font color=blue><b>CHUDAKOB added notes on 04/15/2010</b></font> |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/23/2010 | Spoke with Elaini, We reviewed benefits of Q12hr OxyContin instead of short acting around the clock.  I asked if she would think of one patient on short acting getting their refills each month. She said she would think about it but does not usually recommend that the patients change unless they are on Tylenol or say it's not working. We discussed patients being able to sleep through the night without having to wake to take a scheduled dose of short acting and she will ask her patients about it if she gets the opportunity. Reminder about Ryzolt as a once a day option and asked her to recommend Senokot-S |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 3/23/2010 | Quick call, I asked about patient he was trying to switch to OxyContin but was reluctant. He has not switched her yet, but will keep talking to her about the benefits of Q12hr. I asked if he could think of one more patient who might benefit from Q12hr instead of short acting around the clock and he will think about it. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/23/2010 | Spoke with Penny in the Orthopaedic administration who is in charge of the in services with the Orthopaedic residents. I let her know that OxyContin is available in 7 tablet strengths and currently they have 2 strengths stocked. She wasn't sure if the residents knew about the strengths but told me she will set up an inservice and call me. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/23/2010 | Quick call, Dr wanted one more pack of OxyContin savings cards to take to other office. He said he does switch patients as soon as they are taking more than 4 short acting per day and feels patients in persistent pain really benefit from a Q12hr dose. It is his opinion some patients will take less Vicodin the longer they take it so they don't become too dependent. I asked if he switch patients is preferred but now has qty limits of 90 tab.  Asked him if he ever writes more than 90 tabs per month.  He said that that is his max so he has not had any issues with the qty limits.  Discussed the intermediate strengths for titrating as an alternative to prescribing TID for which oxycontin its not indicated.  he sid he does not have that much medicaid. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 3/23/2010 | ASked doc about his percocet patients- asked him how high he titrates them.  He said he would titrate to 10mg.  Showed him the conversion guide and the pills they might be taking.  Asked doc if he would consider converting appropriate percocet patients to low dose oxycontin.  He said he writes oxycontin and just wrote one today and then he walked away.  Nothing more learned. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/23/2010 | Spoke to Tricia about the stocking of ryzolt and Oxycontin.  SHe said they have all strengths of Oxycontin and 200 and 300mg of ryzolt but she does not see much of the ryzolt.  Explained the rationale for the 7 strengths of oxycontin....medicaid now has qty limits, slower titration, simpler conversion, individualize therapy.  Asked if she sees a lot of vicodin being refilled/titrated.  She said of course.  She could not think of any particular prescribers.  Explained those of those patients may be candidates for low dose Oxycontin. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 3/23/2010 | Quick call, reviewed managed care updates for OxyContin. I asked if he has any Med D AARP patients where OxyContin was too expensive and now they may be able to go to Q12hr dosing instead of hydrocodone around the clock? He will keep it in mind. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/23/2010 | Spoke Kerry about the stocking of ryzolt and Oxycontin.  They have the 100mg and 200mg of Ryzolt and only 20 and 40mg of oxycontin - sometimes 10mg.  Asked if they would order the other strengths if they received a script.  SHe said the pharmacy mgr does not like to stock too much of the opiods so she probably would not.  Explained the rationale for the 7 strengths and how the medicaid change has reduced qty limits.  She has noticed that change with a lot of meds.  Also discussed Rx patrol and how it provides useful info to protect pharmacies.  SHe appreciated the info. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/23/2010 | Quick call with Chuck while picking up a script. He believes in the benefits of Q12hr OxyContin and thinks that it is ridiculous when Dr's refuse to prescribe OxyContin when appropriate instead of short acting. He thinks most Dr's will not listen to a pharmacists recommendations. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 3/23/2010 | Quick call....SPoke with Kelly about the stocking of ryzolt and oxycontin. SHe said she has all but the 30 and 80mg of oxycontin and does not have 300mg of ryzolt.  Pharmacy was busy and she did not have time to talk.  Left rz patrol sell sheet. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 3/23/2010 | I asked the doctor what clincial since it makes to use OxyContin q4-6h monthly instead of OxyContin. He said clinically it makes since to use OxyContin if the patients are needing Vicodin monthly but he doesn't use OxyContin because he has had patients abuse in the past and if he feels they need a LA opioid like OxyContin he refers them to pain management. I reminded him about Ryzolt and the 2-3-1 and positioning statement. I showed him the value cards and asked him to try one patient this week. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 3/23/2010 | Doc was still good on value cards....reminded him the patient type - for patients failing on NSAIDS or those taking IR tramadol ATC.  Nothing learned. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/23/2010 | Quick call with Shah, We reviewed the benefit of Q12hr OxyContin instead of short acting. I asked if he had just one patient who comes in for refills who might benefit from Q12hr dosing and he might. We reviewed the managed care for OxyContin and lowest branded copay for most plans. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/24/2010 | Quick call, we reviewed OxyContin as an option instead of titrating hydrocodone and she agreed that OxyContin is a good option when patients are around the clock. I asked her to think of one appropriate patient on hydrocodone who might benefit from Q12hr dosing and she said she will. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/24/2010 | Doc said she forgets about the additional strengths of oxycontin and some doc may just write a 10 and a 20mg script because they dont want patients calling back saying the pharmacy does not have it.  Empathized with her and explained that we, as reps, are in the pharmacies trying to get/keep them stocked on all strengths for that reason.  Discussed the UHC/AARP status and the medicaid change which should make access easier.  She mentioned one elderly patient that is no longer able to get oxycontin and his coverage is making him go to MS Contin.  SHe could not recall his plan but thought it was the dovnut hole.  Explained the preferred status (2nd Tier) on many plans and perhaps his plan has changed since the new year.  She asked about ryzolt coverage.  Explained no change and still 3rd tier on med mutual, cigna, BCBS, Aetna.  Reminded of the appropriate patient for ryzolt and the value card reminder.  SHe has not had any complaints with ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2010 | Quick call with Susan, we reviewed the savings cards for OxyContin and managed care updates. We discussed appropriate patient for OxyContin and the conversion guide. I asked if she could think of a patient who might benefit from Q12hr dosing instead of short acting around the clock. She will keep it in mind. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2010 | Quick call thru window, I reviewed benefits of Q12hr and the appropriate patient range for OxyContin. I asked if had just one patient on hydrocodone around the clock who might benefit from Q12hr OxyContin who he could convert. He said he will have to think about it. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 3/24/2010 | Quick reminder to convert patients who Vicodin 5mg of Vicodin ATC isn't working for 10mg of oxycodone q12hr is OxyContin instead of going up in strength with Vicodin. She said she has been keeping it in mind. I reminded her of the positioning of Ryzolt and asked her to keep it in mind for patients who have commercial insurance. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/24/2010 | Quick call, I asked Dr if he would convert just one patient that he trusts, who is on vicodin around the clock and could benefit from Q12hr OxyContin instead. He agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2010 | Spoke with Tom, I reviewed OxyContin savings cards and managed care. We discussed appropriate patient range for OxyContin and conversion guide. I asked if he could think of an appropriate patient for OxyContin and he said most of his patients who take short acting around the clock do get switched to OxyContin Q12hr instead and he is an advocate for Q12hr dosing. He does have one bottle of the 200 mg Ryzolt open but did not know who the patient or Dr was who wrote it. We reviewed Senokot 5 for medication induced constipation, he does recommend it. He is surprised that the Dr's do not warn the patients about constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2010 | Spoke with Patti, we reviewed OxyContin managed care and savings cards. We discussed appropriate patients for OxyContin- moderate pain, not just severe. I asked if she sees Dr's titrating hydrocodone and she doesn't think so. We reviewed Senokot S as a option for medication induced constipation. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 3/24/2010 | Not much time at lunch.  Reviewed the ryzolt 2-3-1, dosing, patient type.  He said it works well.  Asked him where he has used it...he said in those taking tramadol a couple of times/day.  SHowed the conversion dosing and the need to round down to next 100mg.  Reminded him to give a value card to patients with medical mutual, BCBS, also covered on BWC. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2010 | Quick call, i asked Dr to think of just 2 patients this week who would be appropriate for OxyContin while recovering from surgery instead of short acting combos about the clock.  He said he will think about who could benefit and prescribe low dose OxyContin instead of short acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2010 | Quick call, Ran into Dr at 1 north, let him know that I was working with 1 north and MICU to do in services on OxyContin and pain management topics. He does have patients on these floors from time to time but mostly 1 north after surgery. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 3/24/2010 | In-service with MICU, Do you find documentation painful. They are doing much better on their ratings with re-assessment of pain. They would like more clarification about how to use their new electronic documentation in the pain section so they are all on the same page. Jen will be working with them further on this and should have their policy done by the end of April. Met with Karen Ling on 1 north, she said she gave my sell sheet for oxycontin to their DON Lauren S and they may need some resources regarding pain management. Karen would like me to set up an in-service for her floor and I should stop back in a few weeks to schedule this. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/24/2010 | Spoke to Srivika about the stocking of oxycontin and ryzolt.  They only have 20 adn 40mg of oxycontin.  She said they dont get many scripts for oxycontin plus theres is generic (even though the generic is out of stock sometimes).  She said she had to return some oxycontin because it had expired.  She said she still had not seen any scripts for ryzolt but they still have it for the time being.  Discussed the delivery system and the conversion from IR tramadol taken ATC.  Provided Rx patrol sell sheet.  SHe said they dont have many worries at this store. |

Page 1786

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/24/2010 | Dr told me that she has used Ryzolt with a couple patients lately and one liked it and one didn't. She told me that she likes that it is once a day dosing and she would continue to prescribe it. I explained that some patients warrant strong opioids and if they are in ATC pain that meets the indication for OxyContin they can also benefit from convenient dosing with OxyContin q12h. She agreed. I explained that she can start patients on 10mg q12h right after Ryzolt. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/24/2010 | Reminded the doctor to consider 10 or 15mg of OxyContin for patients who are needing Vicodin q4-6h and asking for refills. I explained that OxyContin is covered on Medicaid without a PA. I asked him to remember that Ryzolt is an option when he doesn't feel a strong opioid is warranted but the patient is in moderate to moderately severe pain that lasts ATC for an extended period of time. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/24/2010 | I asked the doctor what he would do if a patient he has on 5mg of Vicodin comes in telling him they are taking it 6 times a day and it isn't working. He told me he would go up to Percocet 10mg. I asked what since it would make going to another short acting opioid when he knows the patient is in ATC pain. He said it is what he has always done. I explained that Percocet and OxyContin both contain oxycodone but OxyContin is a SEO that offers q12h dosing which can add convenience of dosing for the patients. I reminded him of the 7 tablet strengths and asked him to convert patients to OxyContin 10 or 15mg if the 5mg of Vicodin ATC isn't working for patients. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/24/2010 | Spoke to Giovanni about the stocking of ryzolt and Oxycontin.  Still have all strengths of both though he has not seen any scripts for ryzolt.  ASked if he sees much of the 15 and 30mg of Oxycontin or if he could think of any prescribers. He does not see much and could not think of anyone.  Asked about prescribers that might be prescribing high doses of vicodin or refilling consistently.  He said they all do.  He could not provide anyone in particular.  Explained that those patients might be candidates to convert to oxycontin.  He agreed that some of them might. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/25/2010 | Asked doc how he decides which LA opioid to use for a particular patient.  He said he first considers insurance - medicaid, BWC, etc.  He also thinks about what the patient has already tried since most patients have already been on something when they first come to him.  He may not prescribe oxycontin for a patient if he suspects that they intend to abuse/divert it.  He gave an example of an inherited patient that claimed that only oxycontin worked and they could not tolerate morphine.  He gave methadone instead.  Discussed the medicaid change and he said he has not noticed any further issues except for Health Net Medicaid (?).  Discussed the ryzolt patient type and value card.  He said he has not written in a while.  He will write some more.  I asked if he recommend anything for constipation.  He said Citrulose because most patients have already tried senokot s or something similar.  Explained the 2 modes of action of senokot s. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/25/2010 | I asked at what point do you decide to go to OxyContin and he said it just depends on how severe the pain and if he thinks it is going to be a long period of time they will be in pain such as arthritis. I reviewed the indication for OxyContin as moderate to severe pain and asked if he would moderate persistent pain patients before the pain gets severe and that low dose OxyContin is an option. He agreed that it could be an option. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 3/25/2010 | Quick call, I reviewed OxyContin managed care updates with Medicaid and RxSolutions. I asked if he could consider an short acting who might be appropriate for OxyContin. He said they switch all of his patients to OxyContin as soon as they are taking short acting around the clock and he prefers persistent patients to be on a long acting. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/25/2010 | Quick call with Cynthia, we reviewed the OxyContin savings cards and managed care updates. We discussed Senokot S for opioid induced constipation they do recommend it. They did have a small amount of Senokot on the |
| PPLPMDL0020000001 | NORTH OLMSTED | OH | 44070 | 3/25/2010 | Spoke with Tom, he had a question about converting a patient from morphine to OxyContin.  We reviewed the conversion guide.  He had a patient who is going to convert and try OxyContin instead of 60mg of morphine Q12h-  I let him know about the upcoming LELE at Fairview hospital and will give him an invite when it gets closer. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/25/2010 | Second Year Anesthesia Resident at Dr. Allen's lunch.  Discussed the indication and patient types for oxycontin and ryzolt.  He was not familiar with ryzolt and asked about the MOA....explained the 2-3-1.  Discussed the range of appropriate patietns for oxycontin, dosing options, and the q12 dosing convenience.  Discussed the fair balance and considerations of oxycontin and ryzolt. (i.e not for everyone, not PRN).  Provided conversion guide.  Doc does not know if he will remain in cLeveland upon completion of residency. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 3/25/2010 | Discussed the appropriate patient types for Oxycontin and ryolt.  Also reviewed the coverage and savings cards for both.  I asked her about doing in services with the nursing staffs in the hospitalnn and if she could refer me to anyone.  She suggested Maria Cocco, nurse educator.  I asked that I already met with.  She said that I need to go through Maria first. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/25/2010 | Saw doc at window....Discussed oxycontin appropriate patients and 7 dosing options for flexibility.  Gave him a conversion guide along with a AARP formulary sheet.  Nothing learned. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/25/2010 | I asked if the 10 or 15mg doses have a place in his practice for moderate persistent pain patients and he said he does prescribe it, but this does not match the data. We reviewed OxyContin indication and appropriate patient range. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 3/25/2010 | Quick call, I reviewed managed care updates with OxyContin for medicaid and RxSolutions, he said that it has been less work with the PAs for Concerta. Nothing learned. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 3/25/2010 | Spoke with Jeanette Fuller, pharmacist, about the formulary coverage and savings cards for oxycontin and ryzolt.  We talked about the med Ed resource catalog with focus on the facets program which she has used before.  She said she gets regular mailing from Purdue and has already received the catalog.  Asked if she has found the new catalog helpful.  She has not had time to go through it thoroughly. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 3/25/2010 | Went over the coverage of OxyContin on Medicaid and AARP at the lowest branded copay. I asked if SA opioids at low doses for oxycontin patients. She told me she isn't adding SA opioids first and she converts to MsContin or OxyContin. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/25/2010 | Explained to the doctor that if a patient was in chronic pain which required ATC therapy taking 2 doses per day of a LA medication rather than 4-6 doses of a SA may be appropriate. I showed him that Percocet is oxycodone and OxyContin is also oxycodone. I asked him if he was going to use oxycodone for a chronic pain patient why not start with the LA. Dr said he should use LA more. I reminded him to use LA more in his BWC patients. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Dr told me he was able to get 120 tablets approved with a Medicaid patient. He said he likes that OxyContin is now covered and is telling the residents they can convert patients to OxyContin if warranted. I reminded him about the 7 tablet strengths. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/25/2010 | Quick call.....asked doc about patients on percocet and if she titrates / prescribed 10mg....she said she already writes oxycontin and she knows all about it.  Nothing learned. |
| PPLPMDL0020000001 | akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Had lunch with the residents, attendings, and staff. Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Presented the HCP Letter. Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Dr told me he likes OxyContin because it is the same molecule as Percocet. He said he doesn't prescribe Vicodin because he feels Percocet is a better molecule. He said he will allow patients to take up to 3 doses of Percocet daily and then he will convert them to OxyContin by adding up the daily dose and dividing by 2. He said he will keep my Percocet on board for breakthrough and depending on how many breakthrough doses they need is how he titrates. He like the intermediate strengths and has been telling the residents to use them when converting and titrating. I reminded him of the coverage on Medicaid. I gave him the Ryzolt slim jim and asked him to keep Ryzolt in mind for the patients he sees with commercial insurance who he doesn't feel needs a strong opioid but NSAIDS are no longer working or are not appropriate. Asked him to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Presented the HCP letter. Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 3/25/2010 | Went over the convenience of dosing with OxyContin q12h and flexibility of titration with the 7 tablet strengths. I explained that if patients are needing more than 3 doses daily of Vicodin or Percocet, OxyContin 10 or 15mg may be appropriate. I presented the OxyContin conversion/titration guide. Reminded them that OxyContin is covered on Medicaid. Went over the 2-3-1 for Ryzolt and positioning. I asked them to consider Ryzolt for the commercial insurance patients. Went over the Senokot-S protocol pads. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 3/25/2010 | Quick reminder on the ryzolt patient type - those already on IR tramadol and those failing NSAIDS.  Asked if he had value cards. He said he thinks. Confirmed with Michelle that they do. Doc was rushing out to a meeting. Nothing learned. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/25/2010 | Quick call. Reminded the doctor to consider OxyContin for the patients he already has on strong opioids but are currently taking Percocet 4 times or more per day. I explained that a conversion to OxyContin would be just to add up the total daily dose of Percocet and divide by 2. I reminded him to try Ryzolt with one BWC patient who he doesn't feel a strong opioid is warranted. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 3/25/2010 | Discussed the oxycontin and ryzolt patient types.  He said they dont treat much chronic pain there in the FP residency clinic but instead refers to Dr. Allen.  Discussed the range of patients, q12 dosing and the flexible dosing option.  Provided med resource catalog and the PAP Website, formulary grid, and conversion guides.  He asked for some sort of pain guideline flashcard.  Explained theat I was unfamiliar with that.  He thinks he can find something in the catalog he was looking for |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/25/2010 | Spoke with Mike the pharmacist. I went over the OxyContin savings cards. He told me he is coverage at this location and will tell the other pharmacists about the cards as well. He asked me what is going on with the generics for OxyContin. I explained that there are a limited quantity of generics available. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 3/25/2010 | Dr told me treating pain is a specialty in itself when dealing with cancer. He told me he is well versed in treating pain. He said he starts all patients on SA opioids before going to LA because he assesses tolerability. If they are needing the SA ATC he will convert them to a LA opioid. I reminded him that OxyContin is appropriate for opioid naive patients at 10mg q12h and asked him to consider the 15mg when converting SA opioid patients to LA |
| PPLPMDL0020000001 | Fairlawn | OH | 44320 | 3/26/2010 | Spoke with Mike the pharmacist. I went over the OxyContin savings cards and who is and is not eligible to use them. I went over the formulary grid and explained that OxyContin is covered on AARP and medicaid at the lowest branded copay. Mike told me that he doesn't see much OxyContin. I went over the Ryzolt value cards and explained to him that there is not a generic available for Ryzolt. Placed rebate stickers on Colace product. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/26/2010 | Spoke with Jerry the pharmacist. He told me he has only given out a couple of the new savings cards because the old cards where still working. He said he planned on handing the new ones out in April as needed. I reminded him that the cards are not eligible for Medicaid or Medicare. I let him know that I am promoting Ryzolt and I went over the positioning for Ryzolt after NSAIDS and be for strong opioids. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/26/2010 | I reminded the doctor about the low dose for OxyContin and the benefit of convenient dosing OxyContin offers with q12h dosing. He told me he likes OxyContin because it is selective for which patients get OxyContin. I explained that patient selection is important with all opioids. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 3/26/2010 | Quick call. I reminded the doctor to ask patients who he has on Vicodin when their last dose is being taken each day. I reminded him that OxyContin is dosed q12h and offers 7 tablet strengths. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/26/2010 | Asked the dr if he finds treating pain more frustrating than rewarding. He said yes. He said it didn't use to be but he has been deceived in the past and it has made him weary. He doesn't use OxyContin much because he would rather refer the patients to a pain doctor. I asked if he felt Ryzolt is a medication he could use for patients in chronic pain if they meet the indication. He said yes but insurance coverage is the problem with Ryzolt. I asked him if he would consider Ryzolt for patients who have Anthem or Med Mutual. He said yes. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/26/2010 | Had lunch with the doctor. I asked the doctor if how many times he has asked patients he has on Vicodin when their last dose is taken each day. He said he hasn't asked that. I explained that if a patient dosed the Vicodin q4-6h the last dose possibly could come in the middle of the night. He told me he does see the value of q12h dosing instead of q4-6h. He told me he does feel that he can convert some patients from Vicodin to OxyContin. I reminded him that OxyContin is covered on AARP and Medicaid now. He told me he won't prescribe Ryzolt because he doesn't like LA tramadol products. He feels that the IR tramadol lets him see if it works and if it does he would consider Ryzolt. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 3/26/2010 | Dr told me he has converted a couple patients from Vicodin to OxyContin. He told me the patients where taking Vicodin every 4 hours and he felt OxyContin was more appropriate. He told me he used the conversion guide I gave him. I asked him to think of more patients like these that he can convert. I explained that Ryzolt is an LA option as well for patients who need ATC treatment for their pain and need the indication. I asked him to consider Ryzolt for his commercial insurance patients who he doesn't feel a strong opioid is warranted. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 3/26/2010 | Went over the q12h dosing piece for OxyContin and asked the doctor when she thinks patients take the last dose of Vicodin each day if they are taking it q4-6h. She said she didn't really think about how the dosing could interfere with the patients sleep. She said Vicodin usually lasts for 3 or 4 hours and she wants her patients to get at least 6 to 8 hours of sleep and if the patients are waking up to take a scheduled dose or because the Vicodin didn't last through the night she will convert them to OxyContin. I let her know that OxyContin q12h dosing will add convenience of dosing and is not in any way intended to improve sleep. I explained to her that Ryzolt is also a LA and offers q24h dosing. I went over the positioning for Ryzolt and asked her to consider Ryzolt for her commercial insurance patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/29/2010 | Dr said he is not opposed to using 10mg of OxyContin with an opioid naive patient. He said he trys to use other ways such as procedures to treat pain but if a patient is not a candidate for a procedure and they where in persistent pain he would start them on OxyContin or another LA opioid. He feels treating pain is rewarding. He said he hasn't written for Ryzolt yet because he doesn't see a difference between it and Ultram ER and won't prescribe an Ultram ER and now Ryzolt is generic. I explained the delivery system for Ryzolt and explained that only Ryzolt has IR and ER characteristics. I asked him to try one patient so he can hear from the patient how it works for their pain. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/29/2010 | Spoke with Pat and Mike the pharmacists. They told me they see the 7.5 and 10mg for the SA combos from many doctors. Most frequent from Dr Yang, Dr Pitt, Dr Bressi, and Dr Geiger. They said many of those same patients have a LA as well. Pat said if all a patient is taking is the SA and they are needing it monthly and taking it ATC he is willing to recommend a LA like OxyContin. I explained that the same is true for patients who are needing tramadol ATC and they could recommend Ryzolt. Pat said he would. |
| PPLPMDL0020000001 | Akron | OH | 44311 | 3/29/2010 | Spoke with Julie the pharmacist and spoke with the tech. The tech told me they have a patient who uses the OxyContin savings card and it is going to expire at the end of the month. She asked if there is a new savings card plan. I explained to the pharmacist and tech about the new OxyContin savings cards and gave them one packet. Julie told me she has a couple other patients in mind who could use the card. I reminded them that like all savings cards they are not good for Medicaid or Medicare patients. She said they are not stocking Ryzolt. They did stock it but it didn't move so the Kleins on State rd had it transfered to them. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 3/29/2010 | Quick call. Went over the 10 and 15mg OxyContin strengths and asked him to consider them when patients he has taking Vicodin 5mg q4-6h tell him it isn't controlling their pain. Reminded him of the value cards for Ryzolt and the positioning. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 3/29/2010 | Asked the doctor what dose of Vicodin he starts patient on. He said 5mg q6h prn. I asked what he does if the 5mg q6h isn't working. He said patients generally take more than q6h anyways but he would go up to 7.5 or 10mg. He said he doesn't go to OxyContin right away because he wants to make sure the pain isn't just acute. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/29/2010 | Quick call no new information gained. Asked the doctor to keep in mind that if a patient is needing Percocet ATC converting the patient to OxyContin may offer the patient the convenience of q12h dosing. I reminded him that OxyContin is covered on Medicaid without a PA. Also reminded him to try Ryzolt with one BWC patient who he feels a strong opioid isn't warrated and they meet the Ryzolt indication. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/30/2010 | Dr told me he has had many new patients come in taking Percocet q4h and some are difficult to convert to OxyContin because they are use to taking the Percocet q4h. He said he is explaining to them why they should be on a LA and telling them he will not give them ATC Percocet because of the APAP concerns. I asked if he ever gets patients that aren't taking strong opioids for their pain. He said some but not often. I asked for the ones that he does get to consider Ryzolt if they meet the indication and he doesn't feel a strong opioid is warranted. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/30/2010 | Spoke with Rita, discussed benefits of Q12hr OxyContin and appropriate patient range for OxyContin- moderate to severe. We reviewed OxyContin managed care. I asked if she had one patient who might benefit from Q12hr OxyContin. She thinks that patients who are already on short acting are reluctant to switch. We discussed getting these patients on OxyContin sooner before they get into the habit of short acting. |
| PPLPMDL0020000001 | cleveland | OH | 44135 | 3/30/2010 | Quick call thru window, reviewed OxyContin has lowest branded copay and covered on medicaid. I scheduled appointment to talk further. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/30/2010 | Dr is overloaded with his patient load plus Noreen's patients, they are supposed to be getting a new nurse practitioner. We reviewed the benefits of Q12hr OxyContin instead of short acting around the clock for patients. We discussed managed care for OxyContin and he said that the biggest benefit with OxyContin managed care is no more prior auths for Caresource. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/30/2010 | Dr said he sometimes will titrate short acting from 5 to 7.5mg but generally this is the time when he will decide to go to a long acting. We reviewed the benefits of Q12hr OxyContin instead of short acting around the clock for patients with persistent pain. He said managed care does determine which one he goes to and that it's been a big help since OxyContin went on Caresource. We reviewed managed care status OxyContin on most plans and lowest branded copay (2 kids, ages 9, 14)<font color=blue><b>CHUDAKOB's query on 04/08/2010</b></font>Very good next call objective!<font color=green><b>HOLUBA's response on 04/09/2010</b></font>Thanks<font color=blue><b>CHUDAKOB added notes on 04/12/2010</b></font>Ok |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/30/2010 | Dr said he has no opportunity to prescribe OxyContin at this time, but said he will soon. We reviewed the benefits of Q12hr dosing instead of short acting around the clock.<font color=blue><b>CHUDAKOB's query on 04/08/2010</b></font><font color=green><b>HOLUBA's response on 04/09/2010</b></font>He is a Metro resident doing his rotation in pain management but will be family practice when he graduates.<font color=blue><b>CHUDAKOB added notes on 04/12/2010</b></font>Ok. Do you know where he is going? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/30/2010 | Quick call while waiting for Dr Duncan, I reviewed benefits of Q12hr OxyContin instead of short acting around the clock.  I scheduled appointment to talk further. |
| | East Cleveland | OH | 44112 | 3/30/2010 | Discussed the preferred formulary status of Oxycontin with medicaid and UHC Med D plans.  Asked if he has noticed any reductions in PAs.  he said it seems easier.  Maria confirmed that its mostly an issue if script is over 120 tabs, occassionally over 90 tabs.  They use the savings cards and also has a few patients on the patient assistance program.  REviewed the conversion guide with doc and Maris providing them both with a copy.  Asked him to convert appropriate patients to 20mg if taking 2 tabs q6 of vicodin.  Reviewed the laxative line and how senokot s is preferred for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 3/30/2010 | Provided doc with a conversion guide and referred to the page showing the comparable dosing from percocet.  Reminded him that 10mg is a reasonable starting dose if patient is opioid naive.  He said he is writing more oxycontin because of the APAP. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 3/30/2010 | Quick call..... was able to discuss the patient type and the 7 felxible dosing options of oxycontin.  He can know that oxycontin is covered on medicaid w/o a PA.  Nothing learned.  Spoke with Carmen, the MA, and scheduled a |
| | Cleveland | OH | 44112 | 3/30/2010 | Spoke with RN, Betty, in the specialty clinic about the new conversion guide for Oxycontin.  Also explained the change in medicaid status and the preferred 2nd tier status on UHC med D.  Asked her who I might contact on the nursing floors to schedule in -services.  SHe referred me to Jeanne Henry, Nurse Educator.  Went to her office but she was in trainging and unavailable.  Left a message with the social work secretary at the end of the hall. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 3/30/2010 | Dr told me he doesn't have time to get into a big discussion about OxyContin right now but will over a lunch.  He said he does use OxyContin but is selective of the patients he chooses.  I went over the 7 tablet strengths which add flexibility and he said he didn't know about them.  I went over the coverage on medicaid.  I gave him an oxycontin conversion on Ryzolt and he agreed to review it. |
| | Cleveland | OH | 44130 | 3/30/2010 | Spoke with Doc about the formulary oxycontin updates with medicaid and UHC Med D plans.  He was aware of the medicaid change and has been pleased that he has not had to do as many PAs.  He said he does have some patients with iv solutions.  Explained the lowest branded co pay.  For patients with commercial insurance, the savings cards can save on co-pay.  He said he just had a patient that could have used the cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/30/2010 | Quick call, we reviewed the managed care updates for OxyContin and that patients will have the lowest branded co-pay for most plans he sees. |
| | Cleveland Hts | OH | 44118 | 3/30/2010 | Spoke with Rola about the stocking of Oxycontin and Ryzolt.  SHe has all but the 60mg of Oxycontin.  Sees mostly 10, 20, 40mg though.  She did not fill the scripts and the customer never returned.  Explained the rationale for stocking all the strengths of Oxycontin (i.e. in lieu of TID prescribing, qty limits, conversion from IR opioids).  Discussed RX patrol and providing the info sheet for her review. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland Heights | OH | 44118 | 3/30/2010 | Spoke to John M about the stocking of ryzolt and oxycontin.  He got all strengths of ryzolt but but saw no scripts so the product was eventually returned.  He is carrying all but the 60mg tabs of oxycontin.  Explained the medicaid change and how qty limits of oxycontin have been impacted and may impact docs prescribing and necessitate the need for intermediate strengths.  He said he sometimes have discussions with customers who might know ahead of timee that their dose will increase.  He can then order the other strengths.  Also discussed benefits of vicodin.  He said he does not see much titrating of vicodin....mainly 5mg.  No particular prescribers |
| PPLPMDL0020000001 | | | | | |
| | University Hts | OH | 44118 | 3/30/2010 | Quick call....Reminded doc of the appropriate range of patients for oxycontin and the convenience of q12 dosing.  Gave him an oxycontin conversion guide and asked him to convert those patients taking percocet ATC for an extended perios of time.  No commitment. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44118 | 3/30/2010 | Talked to doc about the range of oxycontin patients, q12 dosing, and felxible dosing options.  ASked him to consider converting some of his percocet patients to low dose oxycontin.  Let him know that oxycontin does not require a PA for medicaid and at the lowest branded co pay for UHC med D.  He did not commit but said oxycontin is a good drug. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44305 | 3/30/2010 | Spoke with Steve the new head pharmacist for this location. He told me he has all strengths stocked.  He said he sees scripts mostly from pain management physicians but does have some from family doctors as well. He said if he does see a family physician writing OxyContin q8h he will recommend a q12h dose. I went over the OxyContin savings cards and who is and is not eligible to use them. I recommended Senokot-S for all patients taking |
| PPLPMDL0020000001 | | | | | |
| | Westlake | OH | 44145 | 3/30/2010 | Quick call with Dr and his nurse, we reviewed managed care updates for OxyContin and asked if they had one patient who might benefit from Q12hr dosing instead of short acting.  They do usually switch patients from short acting once they are taking them around the clock. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44112 | 3/30/2010 | Discussed the range of patients for oxycontin and convenience of q12 dosing.  Referred to conversion guide and the potential reduction in number of pills for patients converted from oxycontion.  He said Dr. Smith is who i should be talking too.  Provided him with a conversion guide. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44135 | 3/30/2010 | Quick call as Dr was on his way out to meet his wife, we reviewed the benefits of Q12hr OxyContin and updates for managed care with OxyContin.  (dr just bought a new house and lives in Grafton) |
| | Berea | OH | 44017 | 3/31/2010 | Talked to at the Fairview Family Medicine Symposium, we reviewed the managed care updates with OxyContin and discussed benefits of Q12hr OxyContin. She said she does try to move her patients to long acting before titrating the short acting when appropriate. Reminder about Ryzolt as a once a day option and asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Fairview | OH | 44111 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium; we reviewed the OxyContin conversion guide and benefits of Q12hr OxyContin. We discussed the resources available in the pain management kit.  I asked him to recommend Senokot S with opioid scripts. |
| | Cleveland | OH | 44111 | 3/31/2010 | Spoke with Weal, we reviewed the OxyContin managed care updates and lowest branded copay for most patients in this area.  We discussed benefits of Q12hr instead of short acting around the clock.  Explained if he had a patient who might get refills for short acting every month and might benefit from Q12hr OxyContin and he might  but it's up to the Dr to decide to switch the patient and they don't always listen to the pharmacist.  We reviewed Ryzolt as a once a day option and Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium, we reviewed the pain management kit resources and benefits of Q12hr OxyContin. |
| | Cleveland | OH | 44111 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium; Just finishing her 2nd year as a resident, we reviewed the OxyContin conversion guide and benefits of Q12hr OxyContin. We discussed the resources available in the pain management kit.  I asked her to recommended Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium; we reviewed the OxyContin conversion guide and benefits of Q12hr OxyContin. We discussed the resources available in the pain management kit.  I asked her to recommended Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium; she is finishing her residency this summer. We reviewed the OxyContin conversion guide and benefits of Q12hr OxyContin. We discussed the resources available in the pain management kit.  I asked her to recommended Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 3/31/2010 | Met Dr at Fairview Family Medicine Symposium, We reviewed the OxyContin conversion guide, and tablet strengths.  He as interested in the pain management kit and sample agreement. We discussed Ryzolt as a once a day option and Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/31/2010 | Spoke with Brian the pharmacist. I went over the savings cards for OxyContin. He told me he sees probably 2 customers a week who could use the OxyContin cards and he would tell them about the cards. He told me he sees a lot of Vicodin ES and he thinks the docs use it because they can call it in. He said he does have Ryzolt stocked. I went over the Ryzolt value cards with him and he said he never sees them. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/31/2010 | Quick call. I let the dr know that the 15mg OxyContin is stocked at Akron General now and he told me he will start using it there. He said he sees plenty of many other doctors there and some of the patients he thinks could use a low dose like the 15mg. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 3/31/2010 | I went over the indication for OxyContin and asked her if shes patients who would fit the indication and who may benefit from the convenience of q12 dosing. She said she has seen some back pain patients who she has used OxyContin with and she does think the q12h dosing is beneficial. She agreed to keep OxyContin in mind if patients she has on Vicodin 5mg prn tell her they are taking it ATC for the pain and need refills monthly. I went over the Ryzolt FPI and positioning. She said she doesn't see Ryzolt being something she will use because if is new and coverage will be an issue. I asked her to keep it in mind for her Anthem patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/31/2010 | Spoke with Ann at the Fairview Family Medicine Symposium, she currently has a patient on BWC but will still need OxyContin when they go back to work and she was not sure if it was covered. We reviewed managed care updates for OxyContin. We discussed the conversion guide and benefits of Q12hr dosing, instead of short acting around the clock. She thinks they have a few paints on long acting tramadol but could not remember if it was Ryzolt, she said they still have the value cards in the closet, she reviewed how the Ryzolt value cards work. She liked the pain management kit and said their department is re-doing their pain management protocols and assessments. We reviewed Senokot S as an option for medication induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44111 | 3/31/2010 | Spoke to Dr at Fairview Family Medicine Symposium, she currently re-doing their pain management documentation and we discussed the resources in the pain management kit. He will also incorporate the senokot bowl protocol as part of their pain management documentation. we reviewed OxyContin managed care updates and discussed benefits of Q12hr dosing, I reminded him about Ryzolt as a once a day option but he said he does not tend to prescribe tramadol. I asked him to recommend Senokot S with opioid scripts and he does. We discussed allowing in-services again for the residents at Fairview family medicine. It is a Cleveland clinic decision. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44111 | 3/31/2010 | Saw at the Fairview Family Medicine Symposium, we discussed access to the residents and possibility of doing in-services. He said they stopped the in-services due to a Cleveland Clinic policy that has been enforced regarding no reps.  He will let me know if there are other ways to work with family medicine residents. We reviewed OxyContin conversion guide and benefits of Q12hr OxyContin instead of short acting around the clock. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 3/31/2010 | Spoke with Dr Richman, Jack RN, and Beth RN. I explained to them that the 15mg OxyContin is now stocked in the hospital. They told me they will be able to utilize it and will order it in. Dr told me he will use it for a titration dose and a conversion dose. They thanked me for informing them about Senokot-S and how it is dosed. They told me it is a staple of the laxative process. |
| | Akron | OH | 44312 | 3/31/2010 | Told dr that the 15mg was stocked in the hospital now. He called the pharmacy to make sure and ordered some 15mg to come to the Edwin Shaw facility. He told me he would use it as a titration dose from the 10mg and also would convert some patients who are taking OxyIR straight to the 15mg. He told me he would let all of the nurses know about the strength and also all of the Doctors who he works with. He also told me he would tell some of the family practice doctors that he know about it. He also thanked me for telling him about Senokot-S when I first started calling on him because he was not aware of how it was dosed and what the max dose was. He said it is a staple in the treatment of constipation now and he credits me with helping. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44111 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium, we reviewed the OxyContin conversion guide and benefits of Q12hr OxyContin. We discussed the resources available in the pain management kit.  I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium; we reviewed the OxyContin conversion guide and benefits of Q12hr OxyContin. We discussed the resources available in the pain management kit.  I asked her to recommended Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium; we reviewed the OxyContin conversion guide and benefits of Q12hr OxyContin. We discussed the resources available in the pain management kit.  I asked her to recommended Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium, he said he typically does not prescribe OxyContin or any opioids for that matter, he had questions about Ryzolt and we reviewed FPI. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/31/2010 | Met Dr at Fairview Family Medicine Symposium, he is now located in Berea. We reviewed OxyContin conversion guide and benefits of Q12hr dosing. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 3/31/2010 | Met Dr at Fairview Family Medicine Symposium. We reviewed the conversion guide for OxyContin and benefits of Q12hr instead of short acting around the clock. |
| | Cleveland | OH | 44111 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium; we reviewed the OxyContin conversion guide and benefits of Q12hr OxyContin. We discussed the resources available in the pain management kit.  I asked her to |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44111 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium; we reviewed the OxyContin conversion guide and benefits of Q12hr OxyContin. We discussed the resources available in the pain management kit.  I asked her to recommended Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44111 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium; we reviewed the OxyContin conversion guide and benefits of Q12hr OxyContin. We discussed the resources available in the pain management kit.  I asked her to recommended Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 3/31/2010 | Quick reminder that OxyContin is covered on medicaid and Ryzolt for the patients he doesn't feel a strong opioid is warranted for. No new information gained. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 3/31/2010 | Spoke with Dr at Fairview Family Medicine Symposium; we reviewed the OxyContin conversion guide and benefits of Q12hr OxyContin. We discussed the resources available in the pain management kit. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/1/2010 | Spoke with pharmacists Kim and Bill. I went over the OxyContin savings cards and who is and is not eligible to use them. I explained the coverage for OxyContin on Medco, AARP, and Medicaid. I went over the appropriate patients for Ryzolt and how the value cards can help with the cost. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/1/2010 | Doc asked what's new with Purdue. Discussed the ryzolt patient type and 2-3-1. She wanted to know the cost of 30 tabs. Discussed the value card and 3rd tier coverage (provided formulary grid). She said she likes tramadol and likes the convenience of once a day. Tramadol is all she will write for fibromaylga. Discussed the oxycontin appropriate patients and reasonable starting dose for opioid naive patients. Also discussed the conversion from IR opioids. SHe likes vicoding because its a CIII. SHe asked why its CIII and percocet is CII. Told her, to my knowledge, the scheduling has not been updated. Showed her the ratio of .9 to 1.0 per FPI. SHe was aware of the similarity. Provided conversion guide. SHe said she will try ryzolt. She asked about something she read in a journal about continued use of opioids facilitating pain beyond what would be considered tolerance. Told her I had not heard of anything about that. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 4/1/2010 | Talked about the preferred formulary status of oxycontin on AARP Med D plans and medicaid. Also exp[lained the savings cards benefit for patients with high out of pocket expenses. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 4/1/2010 | Reminded doc of the preferred formulary status of oxycontin on UHC Med D Plans. Explained the lowest branded co pay for these patients. Also reminded foc of the $70 savings cards. Nothing Learned. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/1/2010 | Spoke to Helen about the stocking of ryzolt and oxycontin. She did finally get ryzolt in. Only one script in the last 3 months.  It was for 14 days and customer never came to pick up. SHe often looks to see if insurance will cover it and in this case it did not.  Explained the value card and the covered plans. She did not recall the prescriber but said it was someone from the mayfield area. SHe said she does not stock oxycontin and will turn customers with scripts away. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/1/2010 | Spoke with Dan the pharmacist. I went over the OxyContin savings cards again and explained what patients can benefit from them. Dan told me he has been recommending Dr Patel use more LA opioids. He said he sees the same patients getting Vicodin monthly. He told me he would let me know if he gets him to convert some patients. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/1/2010 | Dr told me she does ask patients what their pain is on a scale of 1 to 10. She said depending on the patient and type of pain she would consider OxyContin at about a 7 or higher. I asked her to consider 10mg of OxyContin if she has a patient who is opioid naive and was previously treating their pain with NSAIDS or COX2 and the pain increases to moderate to severe. She agreed. I went over the AARP coverage. I asked her for one patient start on Ryzolt. I explained that Ryzolt was studied in patients with OA and told her the indication. I asked her to try one patient who meets the indication and has pain associated with OA. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/1/2010 | Dr told me he continues to keep OxyContin as an option for patients who Vicodin isn't working for. He said he has concerns about about the APAP in Vicodin and doesn't like patients to take it long term. He said he does refer patients to pain physicians but there are some he is willing to treat. He said he used Ryzolt a few times and likes the delivery system but even with the cards patients still complain about the cost. I asked if a $15 to $20 copay would help. He agreed. I explained that with Anthem that is the cost range. He said he would keep that in mind. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/1/2010 | Dr told me he has been keeping OxyContin in mind for patients who are needing Percoset monthly. He said he thinks it is a simple conversion and he likes that OxyContin is a SEO. I asked him to also keep in mind OxyContin when he starts on 5mg of Percocet or Vicodin and they tell him it isn't working and they are needing it ATC. I asked him to try 10 or 15mg OxyContin q12h with these patients if they meet the indication. Dr told me he hasn't used Ryzolt for any patients because he doesn't like Tramadol in a LA form because of the risk of seizure. He said he would rather use Tramadol IR and if they are needing it ATC he would convert them to something like OxyContin. I reminded him to recommend Senokot-S for opioid patients due to opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/1/2010 | Spoke with Sunada about the stocking of Oxycontin and Ryzolt. They still do not have Ryzolt and she had not seen any scripts. They also do not have 15 or 30mg. SHe received a script for 15mg, did not have it, and returned script to the customer.  Sunada requested the managing pharmacist order the addtl strengths but he has not. Explained the rationale for the other strengths (i.e. medicaid qty limits). The tech nodded in agreement. SHe will leave another message to have them ordered. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/1/2010 | Discussed the convenient q12 dosing of oxycontin off the potential for fewer pills than IR opioids.  Showed him the conversion guide and let him know about the lowest branded co pay for oxycontin on UHC Med D plans.  No commitment.  Scheduled a breakfast appt. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 4/2/2010 | Roman said they already have most of their patients on OxyContin when appropriate and they prefer patients to be on a long acting instead of short acting around the clock. I reviewed managed care for OxyContin- lowest branded co-pay for most plans and covered on Medicaid. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/2/2010 | Quick call, we reviewed the updates for OxyContin managed care including Medicaid and Med D AARP, I also spoke with his nurse regarding the coverage, they were ok on the savings cards for OxyContin. He has still not tried Ryzolt, he just is in the habit for prescribing Ultram ER. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 4/2/2010 | Spoke with Michael, we reviewed OxyContin managed care updates and savings cards, most patients can get OxyContin at the lowest branded co-pay. We discussed the convenience of OxyContin Q12hr dosing and asked if he has patients he sees who could benefit. He said he might, but did not know if patients would want to make a switch once they are on something that works for them. We reviewed the Q4-6hr dosing schedule for short acting. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/2/2010 | Followed up at Dr's office in Lakewood.  Quick call, we reviewed appropriate patients for OxyContin and conversions from short acting. He said he does not prescribe a lot of opioids and is going to take a look at the pain management kit to use some of the resources.  I asked how I can follow up, as they do not do appointments and he said he would have to call me to set up an appointment because the Cleveland Clinic is enforcing a strict no rep policy. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 4/2/2010 | Quick call, reviewed OxyContin appropriate patients- indication for moderate patients, not just severe. Scheduled appointment to talk further. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/2/2010 | Reviewed the positioning and patient type for ryzolt and the 2-3-1.  Reminded doc that he said he had not used much ryzolt lately.  Asked him why and he said he just got out of the habit.  Discussed the value card and the coverage with medical mutual.  Reminded him that it is important to give the card to appropriate patients for the best chance at success.  He said it still bothers him that could be converted from IR tramadol.  Talked about the oxycontin patient type and the convenience of q12 dosing. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 4/2/2010 | Asked doc approximately how many patients are taking IR tramadol ATC.  He said, "not Ryzolt again".  He said you don't need to remind me again.  I asked if he had written any scripts lately.  He said no and the problem is that patients can't get it and its not covered.  He said he has tried it several times.  Explained the importance of choosing appropriate patients with the covered plans and giving them a value card.  He said he does not like to bother with card.  He said he would try it again.  Reminded him of the indication for oxycontin and the flexible dosing options.  He said he writes oxycontin - mostly in nursing homes. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/2/2010 | Dr asked me for more savings cards for OxyContin. I went over who is and is not eligible to use the cards. I explained that Medicaid patients can now get OxyContin at the lowest branded copay without a PA up to 90 tablets per month. I went over the 2-3-1 for Ryzolt and the positioning. I asked him if he sees commercial insurance often and he said of course. I explained that if the patients meet the indication Ryzolt may be an option for them and with the value card it may be affordable. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/2/2010 | SPoke to Clarence who has switched from the willoughby store.  Discussed the stocking of ryzolt and oxycontin.  HE has the 100 and 200mg and has dispensed the 100mg.  Explained the starting dosing and the avg dose.  He personally has not seen a script.  Only stocking the original strengths of oxycontin.  He does not see scripts for others.  Explained the rationale for Ryzolt.  He argued the cost of having inventory that does not move.  Emphathized with him and thanked him for his hoentsy.  He said that if docs write the scripts they could get in 24hrs. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 4/2/2010 | Quick call, we reviewed OxyContin managed care updates, Dr said he does try to switch patients to a long acting as soon as they are taking short acting around the clock. We reviewed the benefits of Q12hr OxyContin. he is continuing to prescribe Ryzolt when managed care allows. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 4/2/2010 | Had lunch with the Orthapedic residents. I discussed the use of OxyContin for the pain associated with shoulder surgeries. I explained that if the patients are going to be in pain ATC and they expect it to last for an extended period of time the q12h dosing for OxyContin may add convenience. I explained that the 15mg is now stocked in the hospital and that if the 10mg is not enough the 15mg would be an appropriate titration. I discussed the OARRS and they agreed to sign up. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 4/2/2010 | I discussed the use of OxyContin for the pain associated with shoulder surgeries. I explained that the patients are going to be in pain ATC and they expect it to last for an extended period of time the q12h dosing for OxyContin may add convenience. I explained that the 15mg is now stocked in the hospital and that if the 10mg is not enough the 15mg would be an appropriate titration. I discussed the OARRS and they agreed to sign up. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 4/2/2010 | I discussed the use of OxyContin for the pain associated with shoulder surgeries. I explained that if the patients are going to be in pain ATC and they expect it to last for an extended period of time the q12h dosing for OxyContin may add convenience. I explained that the 15mg is now stocked in the hospital and that if the 10mg is not enough the 15mg would be an appropriate titration. I discussed the OARRS and they agreed to sign up. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 4/2/2010 | I discussed the use of OxyContin for the pain associated with shoulder surgeries. I explained that if the patients are going to be in pain ATC and they expect it to last for an extended period of time the q12h dosing for OxyContin may add convenience. I explained that the 15mg is now stocked in the hospital and that if the 10mg is not enough the 15mg would be an appropriate titration. I discussed the OARRS and they agreed to sign up. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 4/2/2010 | I showed the doctor the titration guide and asked him if he believes the recommended 25 to 50% increases are appropriate. He said it will limit side effects. I asked him to keep this in mind when patients are needing titrated from the 20mg and to use the 30mg next. He agreed. I reminded him about the savings cards for SummaCare patients and also spoke with Mary the nurse who said she has been giving them out to patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 4/2/2010 | I discussed the use of OxyContin for the pain associated with shoulder surgeries. I explained that if the patients are going to be in pain ATC and they expect it to last for an extended period of time the q12h dosing for OxyContin may add convenience. I explained that the 15mg is now stocked in the hospital and that if the 10mg is not enough the 15mg would be an appropriate titration. I discussed the OARRS and they agreed to sign up. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 4/2/2010 | I discussed the use of OxyContin for the pain associated with shoulder surgeries. I explained that if the patients are going to be in pain ATC and they expect it to last for an extended period of time the q12h dosing for OxyContin may add convenience. I explained that the 15mg is now stocked in the hospital and that if the 10mg is not enough the 15mg would be an appropriate titration. I discussed the OARRS and they agreed to sign up. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 4/2/2010 | I discussed the use of OxyContin for the pain associated with shoulder surgeries. I explained that if the patients are going to be in pain ATC and they expect it to last for an extended period of time the q12h dosing for OxyContin may add convenience. I explained that the 15mg is now stocked in the hospital and that if the 10mg is not enough the 15mg would be an appropriate titration. I discussed the OARRS and they agreed to sign up. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/2/2010 | Spoke with the pharmacist. I went over the OxyContin savings cards and the Ryzolt value cards. He told me he hasn't seen any of the OxyContin cards but does see Ryzolt cards from Dr Yee. He said that Dr Yee usually writes for Vicodin but not for OxyContin. I explained that I am trying to explain to the dr the benefits of q12h dosing which is convenience for the patient. He said he sees the point. I asked him to recommend Dr Yee use OxyContin 10 or 15mg for patients who he sees Vicodin ATC with monthly. He said he doesn't usually recommend a laxative. I explained that all opioid can cause constipation and that Senokot-S is recommended for medication induced constipation. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/2/2010 | Spoke with John the pharmacist. I went over the OxyContin savings cards and told me he does have a few patients who pay a copay higher than $25 who could use a card. He agreed to tell the patients about the card and to ask their physician for one. He said Ryzolt hasn't moved at all and he thinks he will send it back. He also noticed that UtramER is generic and I explained that there is not a generic available for Ryzolt. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/2/2010 | Spoke with Lauriel about the stocking of ryzolt and Oxycontin. They are carrying all strengths of both.  Only seen a couple of ryzolt scripts lately.  She did not know if it was Karimpil.  ASked if she has noticed any increase in the 15, 30mg use as medicaid has set qty limits.  She did have a customer that was on 3-20mg tabs at a time and faced a qty limit.  She encouraged them to switch to 60mg.  Thanked her and explained thats what we are trying to do with prescribers.  Discussed the savings cards and offered them but she said she did not see a need for them or notice really high co pays. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 4/2/2010 | Joe told me the shoulder surgeries seem the be the most painful for patients. He said most end up needing OxyContin. He said it is up to each physician what pain med the patient gets though. He said some don't use OxyContin because of the negative perception. I asked if the patients are in pain ATC and need opioid therapy why would the negative perception stop them. He agreed and said he will continue to work with them on using it. I explained that the 15mg is stocked and where it might fit. He told me Senokot-S is part of the discharge standing order for surgery patients. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/2/2010 | Asked the doctor if he has concerns about the APAP patients are taking when they are taking Vicodin ATC. He said he monitors their liver function and most patients are fine. I explained that OxyContin not only offers patients the convenience of q12h dosing but is also a SEO. I explained that if a patient is needing the Vicodin monthly ATC a possible conversion would be to a 10 or 15mg q12h. He said he will consider it. I reminded him of the positioning of Ryzolt and the convenience of q24h dosing. He said he has tried it for a patient and just doesn't remember to use it again. I asked him if he was to write for it today would it help him remember. He said he could use a strong opioid with but nsaids are not appropriate and they meet the Ryzolt indication. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/2/2010 | Quick reminder to keep OxyContin 15mg in mind for patients who he has currently taking Vicodin 5mg q4-6h and they tell him it isn't working or lasting. Reminded him that Ryzolt is an option for patients he doesn't want to use a strong opioid with but nsaids are not appropriate and they meet the Ryzolt indication. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/5/2010 | Spoke with Ron, we reviewed the managed care for OxyContin and savings cards for patients. We discussed benefits of Q12hr OxyContin instead of short acting around the clock for appropriate patients who fit the indication. I asked if he would let patients know about a Q12hr option when they could benefit, and he said he would. We discussed Ryzolt as a once a day option and asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/5/2010 | Quick call, I reviewed OxyContin managed care, lowest branded co-pay for patients and he said he has had patients who switched to OxyContin since managed care now covers it. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 4/5/2010 | Reviewed the insurance coverage for oxycontin and ryzolt.  Explained the savings cards for both and how patients can afford with the card.  He said that ryzolt gets rejected and he has gotten out of the habit but said he would try again.  Reviewed the dosing options and the conversion from other opioids. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 4/5/2010 | QUick call....Reminded doc of the convenient q12 dosing. ASked her if she would convert percocet patients taking > q6 to low dose oxycontin.  Handed her a q12 sell sheet.  SHe said she did not have time.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/5/2010 | Doc said oxycontin has been going through without any problems from medicaid.  Explained the change and no PA required unless there are higher quantities.  Discussed the flexible dosing options and the convenience of q12 dosing.  Referenced the sales aid and the difference in dosages from IR opioids.  Reminded him of the rx solutions preferred status.  Talked about the ryzolt patient type and how he is dosing.  Asked him to try for a BWC patient.  Said he will try to remember |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/5/2010 | Spoke with Jane, we reviewed benefits of Q12hr OxyContin instead of short acting around the clock. We reviewed patients being able to possibly sleep thru the night without having to wake to take their scheduled dose. I asked if she would let patients know about Q12hr dosing option and she said if they complained that their current medication is not working. I reviewed once a day Ryzolt as an option and reminded her to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/6/2010 | Quick call, I followed up and asked if she had switched any appropriate patients to OxyContin, not since last time we talked, but she will consider. We reviewed the conversion guide for OxyContin. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/6/2010 | Quick call, we reviewed the appropriate patient range for OxyContin- moderate to severe patients who could benefit from Q12hr. I asked him to continue to use the Ryzolt value cards for chronic pain patients. I scheduled appointment to talk further and gain more time. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/6/2010 | Quick call, we reviewed manged care for OxyContin as well as Ryzolt and the savings cards for each, he will continue to prescribe when appropriate. I asked him to recommend Senokot S and reminded the staff to hand out the rebates. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/6/2010 | Followed up with Dr about nursing homes he goes to, Dr said he spoke with someone at Ennis Court in Lakewood and they are open to having in-services regarding pain management. He will call me next week and meet me there to introduce me to DON. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 4/6/2010 | Spoke with Katrina, we reviewed OxyContin as a Q12hr option instead of short acting around the clock, she said she will consult with patients if they are getting too much Tylenol with the short acting. I asked her to recommend Senokot S with opioid scripts and she will though much harder than CVS brand. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 4/6/2010 | OxyContin as an Option for pain control when patients meet the indication, q12h dosing, and 7 strengths.Ryzolt 2-1 features, IR tramadol step ups when appropriate, formulary review, and value card eligibility to help offset costs.Senokot and Colace for patients with constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 4/6/2010 | OxyContin as an Option for pain control when patients meet the indication, q12h dosing, and 7 strengths.Ryzolt 2-1 features, IR tramadol step ups when appropriate, formulary review, and value card eligibility to help offset costs.Senokot and Colace for patients with constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 4/6/2010 | Quick call....reviewed the savings cards program with doc and staff....explained that the new cards need activating and can be used as often as every 14 days.  Confirmed with maria that they still have some but she was not aware of the use 2x/mo. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 4/6/2010 | Asked doc if he found the oxycontin savings cards useful.  He said he has used a few and it helps those with high co pays.  reminded him to consider converting ATC percocet patients to low dose oxycontin.  He said he has been looking it doing that.  Ryzolt reminder and coverage with BWC. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 4/6/2010 | Quick call, I reviewed managed care for OxyContin and lowest branded copay for most patients he sees. I scheduled appointment to talk further. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/6/2010 | Spoke with Sharon Eldridge RN and she checked to see if the 15mg OxyContin was stocked. She said it wasn't. I spoke with Dr Sanderson and let him know the 15mg is stocked at Akron General. He said he will definitely use the 15mg for his patients. He said they stock the Pixus twice a week but he can get any medication right away if he needs it. He said if he has a patient today or anytime he wants to use it with he will order it in. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/6/2010 | Spoke to Andrea about Oxycontin patient type and dosing, gave info on savings cards.  COnfirmed that doc is only in Westlake on: 3rd tues, 2nd and 4th Thurs (am), and 5th Fri of every month.  Does not schedule lunches. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 4/6/2010 | Window call.  Reviewed the ryzolt patient type with doc, the 2-3-1, and the dosing.  Asked him to try for his BWC patients as Ryzolt is covered.  He asked for some literature.  gave the conversion guide for ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 4/6/2010 | Reminded doc of the ryzolt positing and the savings cards to help patients on cost.  Asked him if he has started any new patients lately.  He said hes been writing.  Asked if the patients are new to ryzolt or if they are refills.  He said both.  Discussed the 14 tab free trial + the $35 savings.  No cards needed. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 4/6/2010 | Discussed he convenience of fewer dosage with oxycontin and ryzolt.  IR tablets taken several times a day can be reduced to as few as 1 tab per day on oxycontin and ryzolt, respectively.  Explained that both products are covered on BWC |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 4/6/2010 | Provided Sally Med Ed Catalog & reviewed the various resources for LTC including Pain PACT, online CEUs & FACETS. She stated 3 of her facilities were audited where Pain was a topic of discussion. Provide her formulary AARP sales piece & discussed OxyContin's formulary coverage which she said was helpful. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/6/2010 | Spoke with Sharon Eldridge RN and she checked to see if the 15mg OxyContin was stocked. She said it wasn't. I spoke with Dr Sanderson and let him know the 15mg is stocked at Akron General. He said he will definitely use the 15mg for his patients. He said they stock the Pixus twice a week but he can get any medication right away if he needs it. He said if he has a patient today or anytime he wants to use it with he will order it in. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 4/6/2010 | OxyContin as an Option for pain control when patients meet the indication and are appropriate for therapy.  Discussion of accelerating step ups when appropriate.  Review of formulary preferred, preferred, Medicare Part D plans such as AARP/Rx Solutions/Silverscripts having 27 status which is the lowest branded copay.  Savings Card program eligibility.Senokot and Colace for patients with constipation. |
| PPLPMDL0020000001 | Mayfield | OH | 44143 | 4/6/2010 | SPoke with Roger about the stocking of ryzolt and Oxycontin.  Not stocking either.  Does not see any oxycontin scripts.  Most scripts come from inside medical building and the docs dont write for it.  They just write vicodin and percocet.  He does not see much titrating/refilling of theIR opioids.  Explained the 2-3-1 of ryzolt and he asked if its covered on medicaid.  TGhey do about 97% medicaid.  Discussed the flexible dosing of oxycontin and how the intermediate strengths aid in conversion/titration.  Also, discussages TID prescribing.  He said pain guys write TID and mentioned Yokiel specifically.  Explained thats the reason for the 15mg and he agreed it makes |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/6/2010 | Spoke with Debbie Cox to discuss upcoming in-service, we rescheduling this for May due to the fact this week is too hectic and she is afraid that not everyone will be able to attend. She would like me to do 4 shifts- 2:30, 3:30 and 9:30, 10:30. We are going to discuss opioids and the conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 4/6/2010 | Discussed the medical change effect 02/01/10, asked if he has noticed any difference in qtys allowed.  Explained the 90 tab limit, however, oxycontin is only indicated q12.  He thinks he has had a couple of issues but otherwise fine.  Vicki said that she recall on patient that got a hard time but ultimately got the scripy.He is still using cards.  Many of his patients are self pay/bwc. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/7/2010 | Spoke with Kim, discussed benefits of OxyContin Q12hr instead of short acting around the clock. She said they will let patients know about other long acting options if they are going up in dose of short acting. We reviewed managed care updates and savings cards for OxyContin. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/7/2010 | Quick call, we reviewed OxyContin managed care and lowest branded copay for patients, she said she has switched a Medicare D patient over because they had a lower copay now, I reviewed Rx solutions update and asked her to switch any other appropriate patients on short acting if cost was the issue. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/7/2010 | Spoke with Rachel, we reviewed managed care for OxyContin and lowest branded copay for patients, we discussed OxyContin Q12hr dosing and benefits of Q12hr dosing for appropriate patients. She said she would recommend a SEO or long acting when patients complain or if they are taking too much Tylenol. I reminded her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/7/2010 | Quick call, I reviewed managed care updates and asked him to think of one appropriate patient on short acting that could benefit from Q12hr dosing where he could benefit from low dose OxyContin. She agreed. I scheduled appointment to gain time and talk further. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/7/2010 | Went over the indication for OxyContin and the benefit of convenience q12h dosing may bring. He said the IM residents are told not to prescribe CII without consulting an attending. He said they do have appropriate patients for OxyContin though. I explained that those are the patients I am asking him to use OxyContin with. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/7/2010 | Third year resident, rotating in anesthia.  Going into practice at Kaiser in CA. He writes percocet in the community clinic and mainly reserves oxycontin for the pain clinic.  Explained the ryzolt patient type and indication.  FOr patients taking percocet ATC for an extended period of time for the convenience of potentially fewer tabs and no APAP.  He said he would try converting them to Oxycontin.  Explained oxycontin is not for PRN.  Gave titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/7/2010 | Third year Resident, going into a geriatric fellowship at Metro.  Discussed the oxycontin indication, q12 dosing and flexible dosing options.  Explained the usefulness of the conversion guide when converting patients from other IR and ER opioids.  Nothing learned. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/7/2010 | Spoke with Eric the pharmacist. I went over the OxyContin savings cards and who is and isn't eligible to use them. He asked if the $60 cards are still good. I let him know they expired at the end of March. He agreed to make sure scripts for all of them. He said they have all of the strengths stocked. He said all of the 15mg OxyContin was stocked. He said if he sees scripts for Ryzolt. He said he has a few of the strengths stocked including a Tramadol IR ATC. He agreed. I explained that there is not a generic available for Ryzolt. I placed rebate stickers on the Purdue laxatives. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/7/2010 | Spoke with Tracy Anderson, RN. SHe does the DRG reimbursement for Medicare.  Referred me to Jeanne Nemecek, mid mgr on 5th floor Ortho.  Also got the name of Kathleen Tyrell, nurse mgr of 3rd floor Med/surg.  Spoke with Brent a pharmacist and learned of the new director, Nagy Ramzy, who was in a meeting.  Need to follow up for an appointment. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/7/2010 | Spoke with Jennifer about the stocking of oxycontin and ryzolt.  They still have all but the 15mg of Oxycontin.  They are seeing more of the 30mg.  Explained the medicaid change and the implication with qty limits.  SHe had not noticed any impact from from medicaid.  Asked about high prescribers of vicodin.  She does not see much titrating but does see refilling.  She could not think of anyone in particular.  Asked how she felt about Dr. Prices' scripts.  She sadi he does tend to write for higher strengths but if she does not feel good aboutit, she just wont fill it.  She personally had not seen any ryzolt scripts yet but they have all strengths. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/7/2010 | I asked the dr what strength is starts patients on of Vicodin. he said 5mg. I asked if he ever titrates up to the 7.5. He said of course. I asked him if the patient tells him that 5mg isn't lasting long enough would the 7.5mg last longer. He said no. I asked him to consider 10mg of OxyContin q12h if patients taking Vicodin 5mg q6h tell him it isn't lasting long enough. He agreed. I reminded him that Ryzolt is also a LA medication and asked him to try it for one workers comp patient who is in moderate to moderately severe persistent pain who he doesn't feel a strong opioid is warranted for. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 4/7/2010 | I asked the doctor if she titrates patients from 5mg Vicodin to 7.5mg if the 5mg isn't working. She said sometimes. I asked how she knows the 5mg just isn't lasting long enough. She said that is a good point. She said if it is working but not lasting long enough it wouldn't make since to go up to the 7.5mg. I explained that going to 10mg of OxyContin if they meet the indication is an option. She said she will start asking patients if they did get pain relief from the 5mg and if so at what point did it not provide relief. I reminded her to use Ryzolt with patients who she doesn't feel opioids are appropriate but she doesn't want to go to a strong opioid yet with but they meet the indication. She said she has see some of those patients but not lately. She will keep it in mind. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 4/7/2010 | Doc said he is still having issues with too many PAs for Oxycontin but confirmed with Myrna that they have had fewer issues with. Asked doc what strengths he converts to Oxycontin. She said 40mg or 60mg or 80mg. Showed him the conversion guide and the pill difference for 5/325 vs 15mg. Explained the recommendation to titrate slowly and at 25-50% rate. Asked him to consider converting at a lower dose. He said he would. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 4/7/2010 | Dont asked about the new formulation of Oxycontin. Explained that it has just been approved but we have not been brief/trained on it so we are unable to talk about it yet. He mentioned that the street value may go down just like kadian if it can't not be abused. He wanted more info.  No furhter comment.  Reminded him of the medicaid status and no PA required. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/7/2010 | Dr asked me about the new formulation for OxyContin. I let him know that it is FDA approved but I have not been trained on it yet so I cannot speak to it at this time. I let him know that when I am trained on it I will return to talk to him about it. He said ok. He said the current formulation works but he has concerns about abuse. I let him know that the new formulation has similar abuse potential because it is an opioid and all opioid have abuse potential. I asked the doctor why he has not given Ryzolt a try with some patients. He said he just forgets and thinks that UltramER works fine. I asked him if he has never used Ryzolt with a patient how else would he know if it is a product he can include in his treatment. He agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 4/7/2010 | Discussed the medicaid status of oxycontin he does not have any problems of complaints about product access.  He said he thinks oxycontin "gets a bad rap".  He likes the drug and does not like the APAP in IR opioids.  He see that the overuse of IR opioids is more likely to be abused.  Discussed the flexible dosing options specifically, the 15, 30, 60mg.  He admitted that he is a creature of habit but has written and more likely to write 60mg tablets.  Thanked him for his support. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 4/7/2010 | DOc said she reserves oxycontin mainly for cancer pain patients and she does not feel uncomfortable prescribing.  She might also prescribe for elderly patients.  She mentioned that she recently had a patient (one of 7 years) that asked her for 80mg of oxycontin so she could buy Christmas gifts.  The doc refused her.  Aske her to convert patients taking vicodin ATC.  He had to rush off.  No commitment. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/7/2010 | Spoke with Deanna, we discussed OxyContin Q12hr as an option instead of short acting around the clock and the benefit of convenience. We reviewed conversion guide and I asked if she would let patients know about OxyContin as an option, she agreed. I reviewed managed care for OxyContin and lowest branded copay for most patients. We discussed Ryzolt as a once a day option and I asked if she would recommend Senokot S with opioid |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/8/2010 | Spoke with Ken, I reviewed OxyContin Q12hr convince of dosing and conversions from short acting. I asked him if he would let his patients know about a Q12hr option and he agreed.  We discussed managed care and lowest branded copay for most patients. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/8/2010 | Quick call, reviewed managed care with OxyContin and lowest branded copay. He has not had any managed care issues with OxyContin and has been using the value cards.  Asked him to hand out the Senokot rebates with opioid scripts. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/8/2010 | Quick call. I let the doctor know of the updates to formulary coverage with Medicaid and UHC/AARP. He said he does see those patients and will keep it in mind. I asked what is holding him back from trying Ryzolt for some patients. He said it is new so coverage isn't good. I asked if he sees patients who are working who have commercial insurance. He said yes. I explained those are patients who have the greatest chance to get Ryzolt covered. He said he would keep that in mind. I reminded him about the Ryzolt value card. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/8/2010 | Spoke with Erica the pharmacist. I went over the OxyContin savings cards and asked if she sees patients who have commercial insurance who could benefit from the card. She said yes.  I asked if she would tell them to ask their physicians about the card. She said she still sees scripts for Ryzolt from Dr Oliverio but that is about it. She has all strengths stocked. She asked if anyone else is writing it. I explained that several physicians have told me they are interested in using it for patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 4/8/2010 | Dr told me she does know that OxyContin is covered on Medicaid now and she has considered it for those patients. She said her first choice is MS Contin then OxyContin. She told me MS Contin is the gold standard for Cancer |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/8/2010 | Had lunch with the doctor.  She told me she doesn't write for narcotics except for a warm issue. She doesn't write for LA opioids. She told me she does have one patient who is on Tramadol for patients long term. She said she generally writes for NSAIDs or Tylenol-3 and if they need more she refers them out. I went over the Purdue laxatives and where each fits. She told me she would recommend Senokot and Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 4/8/2010 | Discussed the patient positioning for ryzolt and the coverage.  Said she would more likely convert to ryzolt after she sees how patients do on the IR.  She wanted a reminder of the coverage. She had not written any lately but will try to remember. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/8/2010 | Dr asked me if I know about the changes to the patient assistance program. I told him I did not know of any and that he could contact Purdue to find out more information. I asked him if he knew the hospitalists at Akron General. He said he knows of a couple but doesn't talk with them. He said he is in patients. Dr told me the reason why he hasn't been using more Ryzolt is because of PA's and he is considering changing his policy to start Prior Auth'ing some medications. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 4/8/2010 | Asked doc about patients taking vicodin ATC, when does she go to a LA.  If patients are taking 120tabs/mo.  Discussed the flexible dosing options of oxycontin and how the intermediate strengths can aid in converting from IR opioids.  She said she has been having more of an issue with Ryzolt not being covered lately.  However, she believes that the last scripts she wrote for medicaid and medicare patients.  Reveiwed the covered plans and where the value card will reduce cost.  SHe suggested I talk to Diana about the coverage as she gets the calls about PAs. |
| PPLPMDL0020000001 | BARBERTON | OH | 44203 | 4/8/2010 | Spoke with Joyce a receptionist and Barb the pharmacy director. Joyce told me that all physicians who have privileges for Barberton hospital have privileges to go to Regency. I explained to Barb the 7 tablet strengths for OxyContin and she told me they do have some stocked. She told me she will call me to set up an appointment to talk about OxyContin. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/8/2010 | Spoke with Ryan the pharmacist. I asked who he sees most of the OxyContin from. He said Dr Lefkovitz. I asked what insurance he sees those patients use mostly. He said workers comp. He said those are medicare patients too. I asked if he sees AARP/UHC as the part D plan. He said yes. I explained OxyContin is at the lowest branded copay for those patients. He said he does tell the physicians about coverage some times and he would make sure Dr Lefkovitz knows. I let him know that Ryzolt is being covered by BWC as well. Ryan told me that Dr Lefkovitz writes for Tramadol all the time. He said he could tell him about Ryzolt for the BWC patients who are taking Tramadol ATC. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/8/2010 | Quick call at the window. I asked the doctor what most new patients come to him taking. He said Vicodin or Percocet and he trys to get them off of them or reduce the amount of doses needed by during a procedure. I asked if he ever converts patients to a LA like OxyContin. He said yes. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/8/2010 | Discussed how doc titrates SA opioids. He likes to try injections after SA opioids but he is frustrated that he is mainly managin medications. He may then go on to ER like oxycontin.  Discussed the formulary coverage with medicaid. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/8/2010 | Doc said she would titrate vicodin patients from 5mg to 7.5mg and and most patients prefer to take SA opioids and are resistence to change. She told me about SA opioids as opposed to having them take it ATC. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 4/8/2010 | Spoke with Nahla about the stocking of oxycontin and ryzolt. She still has not seen any scripts for 15 and 30mg, but has unopened 60mg.  Asked about high prescribers of vicodin. She does not recall but does not notice any habits of titrating. Has seen some cards because most patients are on some plan.  She would be interested in CE credits. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/8/2010 | Spoke with Irene, we reviewed benefits of Q12hr OxyContin instead of short acting around the clock. We reviewed managed care for OxyContin and savings cards. She said we will consult with her pain patients if their medication is not working or if they are taking too much Tylenol. We reviewed conversion guide and asked her to let patients know about a Q12hr option. I reviewed Ryzolt as a once a day option and Senokot S for opioid |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/8/2010 | I asked the dr if cancer pain typically lasts ATC. He said it depends on the type of cancer and what type of treatment the patient is getting for the Cancer. I asked if he has any patients who are in ATC pain from the start of treatment. He said yes. I asked if Ryzolt is being covered by BWC as well. Ryan told me that Dr Lefkovitz writes for Tramadol all the time. He said he could tell him about Ryzolt for the BWC patients who are. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/9/2010 | We reviewed OxyContin conversion guide and appropriate patients for Q12hr dosing.  I reviewed Ryzolt as a once a day option and the managed care value program. I asked him to recommend Senokot S with opioid scripts. We discussed the resident program and he emailed Jennifer Flemming to let her know I would be contacting her regarding working with the residents at St John Westshore. He said things are busy right now with getting students and residents graduated but she is putting together the lecture schedule and they may be interested in a LELE. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/9/2010 | We reviewed OxyContin managed care updates, and savings cards. She tends to use OxyContin until patients are taking short acting around the clock but she said feel comfortable putting opioid naive patients on 10mg OxyContin if she knew the pain was going to last for a long time to come. We discussed prescribing OxyContin 10mg instead of hydrocodone around the clock and reviewed the conversion guide. I asked if she would consider the low doses of OxyContin 10, 15mg and convert patients sooner, She agreed. They do use the Oarrs program. I reviewed Ryzolt as a once a day option and the value program, I reminded her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/9/2010 | Quick call, I reviewed managed care updates for OxyContin.  I set up next in-service with him and the staff, topic- constipation.  Dr said it can be a big problem especially with older patients and from other medications the patients are on, not just pain meds. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/9/2010 | Quick call, Dr was at Dr Abdou's office. I let Dr know about the inservices I do with the pain management group, reviewed OxyContin Q12hr dosing and lowest branded copay for patients. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/9/2010 | Asked doc if he has tried any new patients on ryzolt lately. He said he did not know. Reminded him of the patient who is already on IR tramadol or on NSaids.  Talked about the value cards for those with commercial insurance.  Reminded him to give the avlue cards for those with commercial insurance. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 4/9/2010 | Quick call....discussed the convenience of fewer tabs for docs patient with persistent pain - both with oxycontin and ryzolt.  Provided conversion guides and formulary coverage for both.  Nothing learned. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/9/2010 | Quick message through the window. I reminded him to keep OxyContin and Ryzolt in mind for patients who need ATC pain control and meet the indications. I left branded FPI's for both products. Left the ReSolutions Pull through piece as well. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 4/9/2010 | Discussed the ryzolt patient type and the positioning for those already on IR opioids. He said that BWC is not covering branded tramadol at this time and so we do probably wil lnot write ryzolt.  Explained that we have not been informed that ryzolt is not being covered.  He said that the Ultram ER rep had been in and said that BWC was no longer covering branded ER tramadol if tramadol is no longer covered.  Advised him that I would check into and let him know.  He said if ryzolt is covered he might write it.<font color=blue><b>CHUDAKOB's query on 04/15/2010</b></font>Why not OxyContin with this physician.  As I recall, he was writing some.<font color=green><b>SIMERTOC's response on 04/28/2010</b></font>He actually brought up ryzolt first.  Plus, he writes high amounts of ER tramadol.  The focus is still with oxycontin however.<font color=blue><b>CHUDAKOB added notes on 04/28/2010</b></font>OK |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/9/2010 | Spoke with Kerry a floating pharmacist. She told me the best pharmacist to talk to about OxyContin is Jim at Waterloo rd location. She said he makes sure physicians are using it properly. I let her know about the OxyContin savings cards and who is and is not eligible to use them. She asked about the new formulation for OxyContin. I let her know that I have not been trained on it yet and would return when I am trained on it to let them know about it. I asked her  to check to see if Ryzolt is in stock. She said it was not. I let her know about Ryzolt 2-3-1 and value cards. I reminded her to recommend Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/9/2010 | Discussed the convenience and possible compliance with fewer tabs for hsi patient with persistent pain,.Explained that oxycontin and ryzolt both offer convenience for his patients.  Reminded him of the preferred formulary status of oxycontin with medicaid and UHC Med D plans.<font color=blue><b>CHUDAKOB's query on 04/15/2010</b></font>Your next call objectives focus on this HCP do you know yet?<font color=green><b>SIMERTOC's response on 04/28/2010</b></font>I am going to try to find out where he is likely to use ryzolt.  Condition? Coverage?<font color=blue><b>CHUDAKOB's query on 04/28/2010</b></font>I think he's a 10&15mg physician.  Your last call was a presentation.  How are you going to move his OxyContin forward?<font color=green><b>SIMERTOC's response on 04/29/2010</b></font>I will ask him where he might use these strengths if at all<font color=blue><b>CHUDAKOB added notes on 05/05/2010</b></font>OK |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/9/2010 | Asked the dr if he feels more frustrated or rewarded when treating persistent pain. He said frustrated because it is hard to tell who is faking. He said most complain of back pain but don't want to do therapy. I asked if an MRI or CT shows there is something that would cause pain would that better about treating the pain associated with the condition. He said possibly. I asked if he would ever start a patient on OxyContin. He said probably not. He would start with Vicodin. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 4/9/2010 | Quick csll....asked docif he tends to max patients out on IR opioids before going to a LA. He said it depends but he prefers not to use LA opioids.  Asked him to consider converting percocet patients to oxycontin before maxing them out.  No commentment<font color=blue><b>CHUDAKOB's query on 04/15/2010</b></font>Why does he prefer not to use long-acting opioids?<font color=green><b>SIMERTOC's response on 04/28/2010</b></font>Doc practices more interventional pain mgmt and will likely do injections instead of going to LA. He admitted that there are occasional patients that go on LA opioids.<font color=blue><b>CHUDAKOB's query on 04/28/2010</b></font>Your goal could be to find out what type of patients he would go to a long-acting for.  Then sell to that patient type.  What do you think?<font color=green><b>SIMERTOC's response on 04/29/2010</b></font>Sounds like a good question<font color=blue><b>CHUDAKOB added notes on 05/05/2010</b></font>Let me know how this works out. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/9/2010 | Spoke with Mike, we reviewed OxyContin savings cards and managed care changes.  We discussed benefits of Q12hr dosing and 7 tablet strengths for titration and conversion. He said he would not counsel a patient on short acting about OxyContin as an option because he would not want the patient going to Dr saying he said they should try OxyContin. I asked about just letting a patient know that a long acting might be an option, but no a specific medication and he said he might but would generally leave it up to the Dr. I reviewed Ryzolt as a once a day option and reminded him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/9/2010 | I asked Dr if he starts at 5mg with Vicodin, he said yes. I asked if a patient tells him they took it q6h or more and it didn't work would he go up to 7.5mg he said yes. I asked him if the 5mg wasn't lasting would he use the 7.5mg last any longer. He said he's not sure. I recommended going to 10mg of OxyContin if q12h instead of going to 7.5mg Vicodin if the pain is ATC. he said he could do that. |
| PPLPMDL0020000001 | Bath | OH | 44210 | 4/9/2010 | Spoke with Bob Kerek the pharmacist/owner.  He told me he has the original strengths stocked and fills Ryzolt often. He wasnt aware of the intermediate strengths and will stock them. I went over the OxyContin savings cards. He asked about the generic oxycodone ER. I explained that there is a limited quantity that is on the market. He said he would be ordering only Brand OxyContin then. I went over Ryzolt FPI and the value cards. He said he wouldn't stock it unless he had a script come in. He does have Colace and Senokot stocked but not Senokot-S. I explained that Senokot-S is for medication induced constipation and he agreed to order in the 10 packs.<font color=blue><b>ROBERTC's query on 04/15/2010</b></font>Doc here got some really good commitments.  Nice job!  I don't see a next appointment?  How soon are you going to follow-up on those great commitments?<font color=green><b>ROBERTC's response on 04/16/2010</b></font>This coming Tuesday. It was a great call<font color=blue><b>CHUDAKOB added notes on 04/19/2010</b></font>Make sure you are putting in your next appointment right after the call. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/9/2010 | Spoke with Jerry the pharmacist. I asked Jerry if he sees patients who return monthly to get refills for Vicodin or Percocet. He said what benefit he sees in taking a SA opioid ATC instead of OxyContin q12h. He said there isn't a clear benefit, maybe cost. I explained the coverage for OxyContin. I gave him the AARP/UHC piece and also explained the OxyContin savings cards that are good for most commercial insurance patients. I explained that with Tramadol IR patients could also benefit from the convenience of q24h dosing with Ryzolt if they are taking the Tramadol IR ATC. I showed him the Senokot protocol pads and explained how they could help patients. He said he would keep them on the counter for patients to take. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/9/2010 | Dr said he does not feel comfortable prescribing OxyContin or any opioids to younger patients and does not want them to be on opioid therapy long term.  These are the patients that most frustrate him so he doesn't want to do physical therapy or procedures, they just want medication. He will prescribe OxyContin for older patients or for conditions like arthritis. Dr does use the Oarrs program and a pain agreement. We reviewed the managed care updates for OxyContin, RxSolutions and the savings cards. He does have several cash pay patients. We reviewed Ryzolt as a once a day option, and discussed Senokot S with opioid scripts. (Dr turns 70 may 19 2010, Dr has 3 kids, grandchildren and great grandchildren) |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/9/2010 | Asked if he could think of the patients that he has taking OxyContin currently. He said yes. I asked what about those patients made him comfortable using it with them. He said they have clear conditions that warrant it. I asked what types of conditions. He said degenerative disc disease. I explained that he can see this on an MRI and he said yes. I asked if he could consider other patients who have similar conditions for OxyContin. I reminded him that his Anthem patients are able to get Ryzolt at a cost of around $15 to 20 per month with the value card. I reminded him of the positioning for Ryzolt.<font color=blue><b>ROBERTC's query on 04/15/2010</b></font>This was a very good job of getting him to see his past successes.  What did he say when you asked if he would consider patients like the ones he had success with?<font color=green><b>ROBERTC's response on 04/16/2010</b></font>His exact words where "sure".  His commitment level his hard to judge.<font color=blue><b>CHUDAKOB added notes on 04/19/2010</b></font>Keep along this path. It sounds like a good foundation. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 4/9/2010 | I asked what clinical benefit he sees in giving a patient who is in chronic ATC pain Percocet q4-6h instead of 10mg of OxyContin. He said patients want to take it that many times.  I asked what other type of medications does he write for q4-6h. He said only 1 or 2 others. I asked why is it ok to write for percocet that way then. he said cost could be the issue.<font color=blue><b>CHUDAKOB's query on 04/15/2010</b></font>Nice line of questioning!  Next time discuss the convenience of q12h dosing vs. short-acting opioids.<font color=green><b>ROBERTC's response on 04/16/2010</b></font>Thanks! That sounds like a good next step<font color=blue><b>CHUDAKOB added notes on 04/19/2010</b></font>Hoep it works out! |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/9/2010 | Dr told me he has signed up for the OARRS and is using the pain contracts now. He said he has been using OxyContin more for elderly patients who are in hospice. I asked if he has converted any patients from Vicodin to OxyContin. He said a couple. I explained that in the past he has expressed concern about patients taking Vicodin ATC. I asked him to use the OxyContin conversion guide as a tool to find an appropriate dose for patients taking Vicodin ATC. I explained that OxyContin is a SEO that offers 12 different strengths and q12h dosing which may provide convenience of dosing. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/12/2010 | Brief call....doc said that they dont see reps on Mondays anymore and told me to come back.  Handed her a oxycontin slim jim.  Nothing learned. |
| PPLPMDL0020000001 | NORTH OLMSTED | OH | 44070 | 4/12/2010 | Spoke with Tom, we reviewed the conversion guide and benefits of Q12hr OxyContin instead of short acting. He does think it is a good choice for appropriate patients.  We discussed the upcoming LELE program. We discussed the generic situation with OxyContin. I reminded him about Ryzolt as a once a day option and asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 4/12/2010 | Doc was rushing today.....asked him how he decides to switch a patient to oxycontin.  He said he uses it.  Asked again how he decides.  He said after some SA opioids and maybe if there insurance doesn't cover other treatments.  Showed him the conversion guide and asked for those patients taking percocet ATC without sufficient relief.  Discused the ryzolt patient type.  He said he written a couple.  Explained the convenience of qd dosing for those taking IR ATC.  He said he would write it.  Let him know about BWC coverage. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/12/2010 | I asked how many times will he write refills for short acting? He said around the 3rd month he will determine if it is time to switch then.  I asked about starting patients right off on a 10mg OxyContin instead of short acting. He agress it makes medical sense, but he said there are so many patients who are younger with back pain and he is not sure that the pain will be long term. We discussed benefits of OxyContin Q12hr dosing instead of short acting and he agrees. He is still continuing to try Ryzolt but managed care is the biggest issue with prescribing. I reviewed where Ryzolt is covered and the value program. We discussed Senokot and Colace laxative lines. He does go to a few nursing homes, west bay, Bradley bay and Huntington woods. West bay uses Omnicare for their pharmacy and he said OxyContin is not available. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/12/2010 | Quick call, with Lauren, we reviewed OxyContin Q12hr as a option instead of short acting around the clock, we reviewed the conversion guide and I asked if she would let patients know if it is an option. She said it depended on her trust level with the patient. We reviewed managed care and lowest branded copays with OxyContin. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 4/12/2010 | We reviewed the benefits of Q12hr OxyContin instead of short acting. He said that medically it does make sense, but he feels there is more of a demand for abusing OxyContin. We discussed OxyContin as an option for only those patients he trusts to have opioids. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 4/12/2010 | Askd doc how many tabs per day he considered to be too many for patients taking IR analgesics.  He said 60 tabs per month.  Discussed the convenient q12 dosing of oxycontin and qd dosing of ryzolt for the indicated patient types.  He said he would write ryzolt.  I asked what about Oxycontin.  He said he writes it but he has a hard times getting patients off of it.  Referenced the FPI and the responsibilite for taper gradually.  He said he writes it more commonly in nursing homes.  Aked him to prescribe it for appropriate patients taking percocet ATC.  No commitment.<font color=blue><b>CHUDAKOB's query on 04/23/2010</b></font>Charmaine. Doctor said he has a hard time getting patients off of OxyContin.  It looks as though you did not report this.  Please do so immediately.<font color=green><b>SIMERTOC's response on 04/28/2010</b></font><font color=blue><b>CHUDAKOB added notes on 04/28/2010</b></font>Done.<font color=green><b>SIMERTOC's response on 04/29/2010</b></font>Let me know when completed.  Thanks! |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 4/12/2010 | Quick call.. gave do a conversion guide at the window.  Asked her to conversion from percocet to low dose oxycontin when she knows the pain will persist.  She said she writes oxycontin a little.  She asked about what seh heard about a new oxycontin.  Explained that it was recently approved however, we have not been briefed yet.  Let her know. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 4/12/2010 | discussed the ryzolt patient type - asked if she had patients taking IR tramadol ATC.  She said maybe 3 times/day average.  ASked if any of those patient would benefit from the qd dosing of ryzolt.  She said probably but that its not covered on medicaid.  Asked her to try a BWC patient on ryzolt. No commitment. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 4/12/2010 | Caught doc in the elevator.  Discussed the oxycontin conversion guide i previously gave him....asked if he has found it useful.  He said a little but they refer to pain mgmt a lot. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 4/12/2010 | Spoke to Julie about the stocking of ryzolt and oxycontin.  Still stocking all strengths except 300mg of ryzolt.  She had not seen any ryzolt lately.  Asked if she has seen much 15mg and 30mg lately.  Mostly seeing 20,40,80mg and starting to see more 30mg.  Explained the medicaid change and the potential for reduced quantities and how the intermediate strengths can aid in that.  SHe said she does not see much TID of oxycontin but have noticed other products with reduced quantities. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 4/12/2010 | Quick call....discussed the oxycontin appropriate range of patients and the convenience of the q12 dosing.  ASked him to convert patients taking IR opioids to oxycontin.  Preovided the conversion guide.  Nothing learned. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 4/12/2010 | I asked the dr what strength of Vicodin he usually starts with. He said 5mg. I asked if he usually gives a patient more Vicodin when they take more or if he does. He said 5mg and usually q6h not. I asked how often they call back saying it doesn't work or they need refills. I asked how often when he's writing something that it would give going up in strength change that. She said no. I explained that after the patient is needing the 5mg ATC but it isn't working, would she go to 7.5mg. She said yes or Percocet. I asked if the patient was needing it ATC would going up in strength change that. She said no. I explained that after the patient is needing the 5mg ATC but it isn't working try 10mg of OxyContin q12h to give the patients the convenience of q12h dosing. I went over the Ryzolt 2-3-1 and positioning. She said she is going to start with oxycontin and try and remember to try a patient. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/12/2010 | Quick reminder to consider converting patients to OxyContin 12h using the convenince of the 12hr dosing for those patients taking IR opioids ATC.  I provided the conversion guide and needing refills. I showed him the Ryzolt value cards and asked him to try one patient this week who needs ATC treatment for their moderate to moderately severe pain but he doesnt feel a strong opioid is warranted. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/12/2010 | Spoke with Michelle and Ebony about the stocking of ryzolt and Oxycontin.  They still have ryzolt though not seeing any scripts.  Only carry the original strengths of oxycontin.  Ebony stated the mgr mostly orders what is needed and not before they get a script - she has not seen other strengths of oxycontin.  Explaided the rationale for the intermediate strength and how medicaid may necessitate the need for those strengths due to qty |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/15/2010 | Spoke with John- filling in for Warren from the Euclid store. We discussed OxyContin He feels that some of the patients they see that come in for scripts of opioids may not be appropriate and he would be hesitant to recommend OxyContin. We discussed appropriate patients for OxyContin and tolls to help pick appropriate patients. They do not use the oarrs program at this location and do have internet, I encouraged him to sign up. He let me know about a Dr who he feels could use some education on OxyContin as he tried to write for a 5 mg OxyContin dose. Dr Stephen Bernie in N olmsted and Euclid. We discussed the OxyContin savings program and he took some cards for his other location. We reviewed the managed care for OxyContin and he was aware of all of the updates. We discussed Ryzolt as a once a day dose, he dose not have many patients. and Senokot S for |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/15/2010 | Dr was walking into a room, I reviewed managed care for AARP and Caresource his two largest plans. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/15/2010 | Quick call, spoke with Shannon and Dr. I asked about all the roles in the office. Shannon is the one who usually takes the calls regarding managed care unless one of the other MAs answer the phone. We reviewed OxyContin managed care and formulary coverage, AARP, medicaid and many branded copay for most commercial. We reviewed the OxyContin savings cards. I reminded them about the Senokot S rebates and asked them to give them to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/15/2010 | Stopped to see Brad but spoke with Ken again- I reviewed the oxycodone to OxyContin conversion guide and benefits of Q12hr dosing. He agrees in the convenience of dosing for patients instead of taking short acting around the clock. He said he might recommend but it depends on the patient and Dr who is prescribing since many Dr's would not be open to his suggestion. We discussed OxyContin managed care. I reminded him about Ryzolt as a once a day option and asked him to recommend Senokot S for constipation, he committed to recommending it. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 4/15/2010 | Spoke with both Roman and Dr Keppler and Katie his nurse, I asked when they decide to go to OxyContin. They will post surgery instead of short acting around the clock and will give a short acting for breakthrough pain, Roman likes Nucynta for short acting when available on manged care. We reviewed managed care for OxyContin. They prefer that patients be on something like OxyContin so they take less Tylenol with the short acting combos. These patients will typically be on the OxyContin for about 6 weeks and will then start to taper down. Their typical starting dose is 20mg Q8hr. For older patients they will start with 1cr0g OxyContin. Their goal is to have patients off of opioids all together in 3 months. If they still have persistent pain after the surgery they prefer to refer patients to pain management at that point. They do use the oarrs program. Roman feels Ryzolt does not have a place in his practice. I reminded him to recommend Senokot S for medication induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/15/2010 | Quick call, Dr said he did not have time to talk today. I asked him if he had one patient on percoset around the clock who might benefit from Q12hr OxyContin. He said none that he will see for the rest of today. Spoke with Marietta, Jennifer and discussed OxyContin, Ryzolt and Senokot rebates. They already went through a pad of Senokot rebates and I left another pad. Jennifer thinks that Ryzolt would be a great option for many of the patients and committed to reminding about Ryzolt as an option. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/15/2010 | Reminded Dr our discussion about opioid scheduling. Discussed the providing relief and preventing abuse brochure. She appreciated the follow up.  Also discussed the range of appropriate patients for oxycontin and the convenience of the q12 dosing for patients that are going to be in persistent pain.  Asked her if she has tried ryzolt as she expressed interest.  SHe said she has not yet but she will.  Reminded her of the positioning, the value card, and the coverage with medical mutual.  Nothing more learned and no time to get signature on samples or get coupon per our previous conversation. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 4/15/2010 | Doc said he has not done much prescribing of Clls on his on but has seen where dr. allen has been prescribing.  Discussed the range of appropriate patients and the convenience of q12 dosing vs taking IR opioids ATC when the condition is going to persist.  Also talked about patients taking tramadol ATC, reminded him of the 2-3-1 of ryzolt and the positioning.  He asked about the dosing.  Explained the 3 strengths and the starting doses.  He said he will try to remember to write.  Let him know about coverage with BWC and Medical mutual. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 4/15/2010 | Dr asked about new formulation of OxyContin.  I told him I did not have any information on the new formulation at this time. We reviewed appropriate patient range for OxyContin and potential for abuse and addiction. We discussed the tools Purdue has to help picking the appropriate patients. We do use Oarrs program. He works with St Vincent and said they do not get much training on picking appropriate patients. He would like to have a LELE program there for the residents and gave me the contact info to try and set this up. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/15/2010 | Reminded Jim the pharmacist about the OxyContin savings cards. He asked if the doctors have them and I explained that many do. I asked him to tell the patients about the cards and have them ask their physicians for them. he agreed. I asked him if a patient was to come in with a Ryzolt script would he offer them generic Ultram ER. He said no. I thanked him and explained that they are not A-B rated and there is not a generic available for Ryzolt. I reminded him to recommend Senokot-S for medication induced constipation. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 4/15/2010 | Spoke to Krissy and Kim, Pharmacist about the stocking of oxycontin and ryzolt. They have 100 and 200mg of ryzolt and not stocking branded oxycontin, only generic.  They have lots of medicaid and medicare and many customers want what is cheapest.  I asked what do they do if they get a script for 30mg of oxycontin.  Kim said she would order it and let the customer decide if they want to pay for it or get generic.  Explained the rationale for the intermediate strenghts.  She said she does not get scripts for those. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/15/2010 | Quick window call... Discussed the oxycontin indication and explained his medicaid and most medicare patients can get oxycontin affordably as of recently.  Gave him the AArp sell sheet and formulary grid.  Spoke with Donnie, his nurse and explained the same coverage status as well as the status of ryzolt.  Nothing learned. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 4/15/2010 | Spoke with both Roman and Dr Keppler and Katie his nurse, I asked when they decide to go to OxyContin. They will post surgery instead of short acting around the clock and will give a short acting for breakthrough pain, Roman likes Nucynta for short acting when available on manged care. Dr prefers that patients be on something like OxyContin so they take less Tylenol with the short acting combos. These patients will typically be on the OxyContin for about 6 weeks and will then start to taper down. Their typical starting dose is 20mg Q8hr. For older patients they will start with 10mg OxyContin. Their goal is to have patients off of opioids all together in 3 months. If they still have persistent pain after the surgery they prefer to refer patients to pain management at that point. They do use the oarrs program. I reviewed OxyContin and Ryzolt managed care with Katie Keppler (nurse) and Arelis (Vangelos nurse) who take call backs for medications. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/15/2010 | Dr told me he has made many changes to his prescription to meet the needs of Purdues patient assistance program. He said they where rejecting patients because his scipt was missing information. I asked the doctor how he would know what insurance a patient has and he said he doesn't he lets Liz deal with it. He writes whatever he feels the patient needs and if it is denied he will change it. He said OxyContin really is denied. He said Ryzolt would get denied all the time but he does keep it in mind for workers comp. I asked him if he has 2 patients he feels he could try it with this week. He said probably not this week but next. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/15/2010 | Asked doc where he sees 15mg of oxycontin fitting into his practice.  He said not much because most patients need more than that once they come to him.  Positioned it for slower titration from 10mg for an elderly patient.  He said maybe.  Discussed the ryzolt patient type and asked him to cover patients taking tramadol ATC.  He said he keeps forgetting and could have written a script for a patient this morning.  Reminded him of the coverage with BWC and the value card for medical mutual patients.  He said he was going to write some Ryzolt. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/15/2010 | Spoke to Barry about the stocking of ryzolt and oxycontin.  He said he has not seen any scripts for ryzolt and really does not seen any ultram, mostly generic tramadol.  He has the original strengths of oxycontin only.  Explained the rationaleal for the addtl strengths (i.e. titration, conversion, qty limits.)  He said has not seen any issues with oxycontin and does not get many scripts but would order more if he gets scripts. |
| PPLPMDL0020000001 | akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded of the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded of the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/15/2010 | Asked him if she ever gets complaints from patients about constipation as a result of medication.  She said they dont care about constipation, they just want their prescription.  Discussed the rebates for senokot S which can make the product almost free.  She said she did not think patients would submit the form.  talked to doc about the coverage with medicaid now easing access for some patients that were previously denied.  He asked about the new oxycontin formulation.  Explained that there has been a new approval but we have not been trained on the product and therfore I had no info for him.  Reminded him that ryzolt is an alternative for patients where stronger opioids are not warranted.  Told him about the BWC coverage.  He said most of his patients need more than tramadol.  Explained the indication is for ATC persistent pain and should not be for PRN. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Had lunch with the attendings, residents, and staff. Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded of the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/15/2010 | ASked doc how she decides when patients need a LA opioid after being on an IR opioid.  She said if the patient has been on IR opioids for several months and she has to refill regulary.  Discussed the convenience of q12 dosing for those patients whose pain will persist.  SHowed her the q12 dosing spread and how oxycontin is dosed just twice a day.  Similarly, for patients that might not need stronger opioids and maybe taking tramadol ATC, ryzolt offer a QD dose.  Let her know that the key to success is to prescribe for patients with medical mutual/ Anthem and give them a value card.  Asked her if she would try ryzolt again.  She said yes. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded of the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded of the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded of the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 4/15/2010 | Quick call....asked doc how he decide when patients need to go to something LA instead of the IR agent that they have been on.....he said it depends and he did not have time.  Gave him a q12 dosing sell sheet and reminded him of the convenience of oxycontins q12 dosing.  Also let him know that both oxycontin and ryzolt are covered on BWC. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 4/15/2010 | Presented the OxyContin Q12h dosing piece and explained that if a patient is taking Vicodin 5mg q4-6h and they complain that it is not controlling the pain or not lasting converting the patient to OxyContin 10 or 15mg q12h instead of going up to Vicodin 7.5mg may add convenience of dosing. I reminded them that OxyContin is covered at the lowest branded co-pay for Medicaid patients. I explained that Ryzolt is an option for patients who are in moderate to moderately severe chronic pain where an NSAID may not be appropriate and when you don't feel a strong opioid is warranted yet. I reminded the 2-3-1 and asked them to keep it in mind for patients with commercial insurance. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2010 | Hannah mostly sees Dr Khuri's patients in the hospital and many older patients. She does notice Dr Khuri converting patients to OxyContin when they are taking short acting around the clock. I asked if she would feel comfortable recommending OxyContin for appropriate patients and she would. We discussed the benefits of Q12hr dosing and the conversion guide. We reviewed Ryzolt managed care and value program and benefits of once a day dosing with Ryzolt. I asked her to recommend Senokot-S for medication induced constipation and she said they do recommend it and Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/16/2010 | Quick call in lakewood office, Dr requested OxyContin savings cards, we reviewed the savings program. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 4/16/2010 | Spoke with Paul, we reviewed OxyContin as a option instead of short acting around the clock, we discussed OxyContin managed care updates and savings cards, lowest branded copay on most plans they see.  I reviewed the oxycodone conversion guide and asked if he would let an appropriate percocet patient know there this a Q12hr dosing option, he might if he feels comfortable with the patient but would not want the patient telling the Dr that the pharmacist said to switch them to percocet in case the Dr did not think they were appropriate for some reason. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2010 | Quick call as Dr was on her way to the hospital, I reviewed the benefits of Q12hr OxyContin instead of short acting around the clock. I asked her if she was still prescribing Ryzolt and she said she will for patients who can use the value cards.  I reminded her to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 4/16/2010 | Asked doc about patients taking IR opioids like vicodin/percocet ATC the clock.  How does he decide patients need a LA.  He said if they need more than q6.  Asked if he were likely to titrate the IR, say, from 5mg to 7.5mg.  He said no and that he would more likely switch them to a LA.  I discussed the indication for oxycontin and the range of appropriate patients.  Explained how the titration guide makes it simple to convert and titrate from opioids and that oxycontin offers convenient q12 dosing for those chronic patients.  He appreciated the guide stating that converting can be challenging.  He tried to find software for his cell phone.  Asked if he has a fair amount of medicaid/medicare patients.  He said sure.  Explained the preferred status of oxycontin on medicaid(no PA) and AARP (lowest branded co pay).  He said it was go to know. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 4/16/2010 | Doc asked whats new with oxycontin.....discussed the recent formulary status change with Medicaid and AARP Med D.  He said he does have some AARP patients.  Explained the lowest branded co pay.  He asked when we're coming out with a naloxone combo.  Told him I was not familar with that.  ASked him what he does after patient on IR are taking ATC and requiring refills.  He said he has some patients on Oxycontin and suggests it but he (semi-regular) gets patients that do not want to go to oxycontin because of the fear of addiction.  Empathized and asked him for select patients.  Discussed the number of tablets of IR taken if dosed q4/q6.  Asked what do patients do for those last doses.  He said he does not know.  ASked him to convert those patients to q12 low dose oxycontin.  Discussed the appropriate patient for ryzolt and the qd dosing.  Asked him to provide for BWC patients.  He said he would try.  He was writing nucynta when I left.  He likes the MOA. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2010 | Quick call, I reviewed the managed care updates with OxyContin and Dr has many Caresource patients.  Dr requested a new conversion guide and I reviewed the conversions from short acting. Dawn MA is the one who gets most call backs, I reviewed the managed care updates for OxyContin with her. Dawn said the Dr does not use savings cards.  She said that he commits to handing these out but he never will. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/16/2010 | Spoke with Jim the pharmacist. He told me he has seen a couple of the OxyContin savings cards. He told me that he had a Medicare part d plan tell him a patient had to get the generic oxycodone ER. He told me he explained to them that they are not stocking teh generic and then they allowed brand OxyContin. He told me that was the first he has heard of that. He said he still has Ryzolt stocked and he will keep it because he thinks it works well. I showed him the Senokot protocol pads and he said he would leave them on the counter so patients can grab them. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2010 | I spoke with Ann Erazen in medical education and discussed LELE as a positive agent for the end of this year.  She does have some opening and would like to use LELE if she can fit it in. I stopped to set up an in-service on 1st floor, Paula Khana is no longer on the 1st floor and the nurse manager is Judy Wagner who was not in her office. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2010 | Quick call, spoke with Dr and Patty regarding caresource updates, he said it does make a difference as to what he feels is best and only changes if they get a call back, he does not know what prescription coverage the patients have but patty and Kathy are more likely to. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2010 | Spoke with Adawa, We discussed managed care for OxyContin and she said they have not had any issues with managed care, they have been utilizing the savings cards when appropriate. we reviewed the benefits of OxyContin instead of short acting around the clock. I reminded her about Ryzolt as a once a day option, she has not seen any scripts. I asked her to recommend Senokot-S with opioid scripts. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/16/2010 | Spoke with Dave the pharmacist. He told me he was just filling in today. I went over the OxyContin savings cards and who is and isn't eligible to use them. I explained that Jerry usually asks me for the cards because they see patients who could benefit from them. he told me he would let Jerry know they have them. I asked him to check if they have Ryzolt in stock and they didn't have it in. He told me to leave information about it for Jerry. I left the Value card info sheet and FPI. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/16/2010 | Dr said he will contact me next week to meet at nursing home and he will introduce me  He said he does titrate short acting and I asked what the medical reason is.  He said there is no medical reason, he said thats how anything else. I asked him if he would prescribe OxyContin instead of titrating percocet and he said he would. He said for many of his patients, it is a challenge to get them to switch to OxyContin since they do not realize it is still oxycodone and he has to spend time educating them about OxyContin. We discussed Ryzolt as a once a day option and he said he hasn't written it lately but committed to prescribing it again for patients with insurance through work. We discussed Senokot S for medication induced constipation and he said most of his patients are on Colace. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 4/16/2010 | I asked the doctor what type of pain he uses OxyContin for and he said severe. I used the FPI and showed him that the indication is for moderate to severe and asked if he would try using a 10 or 15mg OxyContin for one patient who he has taking 5mg Vicodin q4-6h and they tell him it isn't working. he said he will consider it. He said he has been trying to use Ryzolt for the patients who are already taking Tramadol IR and needing it ATC. He said the cards help patients want to give it a try. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/16/2010 | I asked the dr how long she will typically allow a patients to take Vicodin 5mg ATC before she converts them to OxyContin. She said it depends. I asked what factors it depends on and she told me it would depend on if she felt the condition would get better, if the patients are only needing 3 doses per day. I asked what if they tell her after a month that they where taking the Vicodin 5mg 4 to 6 times per day and it isn't working would she titrate up to 7.5mg Vicodin. She said probably not. She would consider OxyContin at that point. I asked her what prevents her from using Ryzolt with patients who meet the indication. She said she likes having samples to give patients. I explained that with the value card patients can get 14 free tablets at the pharmacy. She said she forgot about that. I asked if she would try one patient this week and she agreed. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/16/2010 | Very quick call....Asked doc what his usual conversion dose of oxycontin is.....he said he was very busy and did not have time. He did ask for more savings cards though.  Nothing learned.  Spoke with Maya who confirmed that he needed more as he has been using them. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/19/2010 | I used the OxyContin FPI and explained that concerns abuse and diversion should not prevent proper pain treatment. He told me he does think some patients don't get the treatment they deserve because of the concerns with abuse. I explained that the OARRS is available for his use. he said that could help. I showed him that he has the ability to start patients on a low dose of 10mg q12h with OxyContin and titrate within the recommended 25 to 50% increase range. He said he would try and consider it. I explained that he does have options besides treating chronic moderate to severe pain with Ryzolt. He asked what plans are covering it. I explained that the majority of his working patients with insurance should be able to get Ryzolt and also save up to $35 on their co-pay with the value card program with him so he knows that part some patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/19/2010 | Spoke with Jamie, I asked if her ever consults pain patients when their medication are no longer working. He said not usually. We reviewed appropriate patients for OxyContin- moderate to severe, I asked for his thoughts and he feels some hesitation in recommending it due to risk of abuse. We reviewed the savings cards for OxyContin and asked for a cash patient who could use it. He does have a patient on 200mg Ryzolt but not sure if they are continuing to take it. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/19/2010 | Quick call. I mentioned both OxyContin and Ryzolt and the doctor told me he didn't have time to talk. He said leave him literature. I left him the Appropriate Range of Patients piece for OxyContin and the Ryzolt Slim Jim. |
| PPLPMDL0020000001 | akron | OH | 44333 | 4/19/2010 | Quick call. I asked the dr if he would refer patients out if they where in pain ATC if they haven't been on strong opioids. He said to try Ryzolt for these patients if they are in ATC pain that is moderate to moderately severe and will last for an extended period of time. He said he forgot about it and will pull a value card on his desk to remember. I explained to Gretchen the office manager that many medications cause constipation and she said they get calls about it. I showed her the Senokot protocol pads and recommended she had them to patients. She agreed. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/19/2010 | I read the indication for OxyContin and asked the doctor what he felt the meaning of chronic or persistent is. He said something that will not be going away. I asked if he sees patients who have the indication for OxyContin. He said yes. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/19/2010 | Spoke with Jackie a floating pharmacist. I explained the OxyContin savings cards and Ryzolt value cards. I explained that both products offer patients convenient dosing and went over the dosing of both products. She asked if Ryzolt is covered on workers comp and I explained that it has been going through for workers comp. She said she a lot of Tramadol IR for worker comp patients. I asked if she would recommend Ryzolt to these patients if they are taking Tramadol ATC daily. She agreed. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/19/2010 | Spoke with Mark the pharmacist. He said he hasn't heard anything new about a pain doctor coming in to the building but will let me know if he does. He said he did order in the 60mg because a patient had a script. He couldn't remember what physician wrote it. I let him know that I have been talking with some of the physicians in the building about Ryzolt and I went over the value card program with him so he knows they have it. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/19/2010 | Quick call. I let the doctor know he has the new OxyContin savings cards and also Ryzolt Value cards which offers patients 14 free tablets with a script. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/19/2010 | Dr is resident graduating in July 2010 and will be a hospitality for St John Med Center. He will work for an outside company that contracts with St John. I gave him an OxyContin conversion guide as a resource and let him know about the education I am doing with the floors of the hospital. |
| PPLPMDL0020000001 | Middleburg Hts., | OH | 44130 | 4/19/2010 | Met Dr while in Dr partal's office, She said she does not like to prescribe stronger opioids, and will go to tramadol as her first option. we reviewed the Ryzolt FPI and she had questions about geriatric patients.  She does see many older patients and we reviewed Ryzolt value program and managed care. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 4/19/2010 | Provided Irene the MERCO card for the IT Dept to pick CEUs from for their website.  She will email me when they are ready to go.  She will then provide me a snapshot of the website so we can view to ensure there isn't a live hyperlink. I shared the possible LELE dates with her - 9/2, 9/16 and 9/30 which I am only available for 9/2 which she agreed is good.  If another speaker is available on 9/9 then she'd rather have it then versus before Labor Day weekend. She asked that I re-send her the Pain PACT form for the Consultant RPhs. If there's interested, then we could do a faculty forum. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/19/2010 | Asked the dr would he go up to a 7.5mg Vicodin if a patient said the 5mg didn't work or didn't last long enough. He said yes. I asked what clinical benefit he sees in going up in strength if the medication isn't lasting long enough. He said it usually works. I asked him why not go to a LA opioid if the pain is ATC. He said Ryzolt does not have a warning that the Ryzolt doesn't have a generic and reminded him what he told me he liked about Ryzolt. He agreed to start 2 BWC patients this week. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/19/2010 | Met Kelly, secretary for the pain management department. I scheduled an appointment with the pain management group and Dr Kabbara. Kelly has been with the hospital for 18 years and gave us names for medical director of acute care Lil Hanerlan. >Met Marlene Oliver, nurse manager for the med/sug floor 3 north and south. These floors have about 70 beds. She is interested in pain management education on the topics of providing relief, preventing abuse and tools for her nurses to deal with drug seekers. (5 kids, in school for her bachelors) She will talk to Barb Nealon and have me come in for in-service and staff meeting. >Met Jennifer Flemming in Graduate Medical Education.  The residents have noon lectures everyday and allow reps to bring lunch on Friday when residents give lectures. She is interested in a LELE sometime after July. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/19/2010 | I asked the doctor what his treatment for pain is before getting to Vicodin. he said he uses NSAIDs or Darvocet then goes to tramadol then Vicodin. I asked if the majority of patients he sees are in short term pain. He said no. I asked what benefit to the patient is there in using a short acting if the pain is going to last for an extended period of time and last ATC. He said he has never really used LA products. I asked him to consider 2 products, OxyContin 10mg q12h for patients who are in ATC pain if the Tramadol isn't working and Ryzolt q24h for patients who NSAIDs isn't working for and to start at 100mg. He said he would try and start a patient on Ryzolt but OxyContin he isn't sure about. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/20/2010 | Discussed docs patients taking SA opioids ATC....he said sometimes they take as many as 6/day but thats unlikely.  Discussed oxycontin and ryzolt as possibly more convenient options for those taking it agents for extended periods of time.  Quickely reviewed both savings programs and coverage.  Nothing learned. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/20/2010 | met with Denny and Ron Wheeler at new DDM store in Highland Heights, Oh to talk about adding in two Colace 50mg x9's. He agreed |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 4/20/2010 | Doc discussed the need for savings cards -he was out.  Reviewed the newer cards and the need to activate.  He also said he received a call from Lutheran pharamcy asking for savings cards (?) Explained that I would check into it as current rep is out on leave.  Reviewed the coverage with Rx Solutions and the lowest branded co pay.  Reminded doc of the 7 dosing options and that theres strengths provide greater flexibility.  He said he would likely the 30 and 60mg before 15m.  Reviewed ryzolt patient and coverage - asked him to try for BWC. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/20/2010 | doc said she does not treat much chronic pain and would likely refer to pain mgmt.  Discussed the indication and the reasonable starting dose of 10mg for opioid naive patients.  She said she does write a lot of IR opioids. Showed her the converion guides - from percocet and from other opioids.  She was interested in both.  SHe could use them more in the starting dose in clinic.  Informed her of coverage for both products and discussed the savings cards.  Reviewed ryzolt patient and dosing.  She said she does have some medical mutual and she will try to remember to prescribe. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 4/20/2010 | Quick call with Rod the pharamcist. He told me that he has been more patients who had the old OxyContin card are getting the new ones. He said he has given out about 20 to 30 so far. I asked him to call me if he needs more cards. He agreed. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/20/2010 | Met with Ron along with Denny Yanoscik at new DDM store in Highland Heights, Oh. Suggested to Wheeler add Colace 50mg 30's and 60's to planogram. He agreed. We reviewed planogram. I suggested they move suppositories and other products to top shelf and move Colace and stool softeners to lower shelf for better visibility. He thought it was a good idea. He will do on his next re-set, as wants to keep likes items in blocks, so will have to look at whole area. He asked if I could check on getting him a suggested planogram. Afterward, I went over developing promotions with Denny Yanoscik. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 4/20/2010 | Asked dr what was the main thing keeping him from writing OxyContin. He said he does write OxyContin but cost is the main issue. I asked what plan he feels OxyContin is not covered. He said medicaid. I explained that OxyContin is covered on medicaid at the lowest branded copay. He said he wasn't aware. He said other plans the copay is too high. I showed him the formulary grid and explained that OxyContin has broad tier 2 coverage. I went over the OxyContin savings cards and he agreed to give them to patients if they have a high copay and are commercial insurance patients. I asked them to convert patients he has on Percocet q4-6h and went over the oxycodone to OxyContin conversion piece. He agreed to convert some patients. He said Ryzolt is doing good for the patients he has been giving out the value cards and needed more. He agreed to continue starting patients on Ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 4/20/2010 | Discussed the ryzolt positioning and the 2-3-1. Asked if he had patients taking tramadol several times a day that could benefit from qd dosing.  He asked about the coverage.  I explained the coverage with medical mutual, anthem, cigna.  Also reviewed the value cards and how it would benefit those on one co pay.  He said he honestly does not think he would use ryzolt because of the coverage and the card. He will not likely remember to give the cards plus he has a lot of medicare.  Discussed the oxycontin patient type and updated on the preferred status w medicaid and rx soltuions.  He usually adds on oxycontin after 6 tabs if IR/day....keeps oxycodone for breakthrough.  Discussed the flexible dosing options for titration/conversion.  He still has savings cards but many patients on good plans.  He also forgets. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/20/2010 | I asked if there is any particular types of patients he would not use OxyContin with. He said they are usually abusers. I asked if he starts them on other LAO and he said yes usually Duragesic, OpanaER, or Morphine. I asked if the patients continues on one of those products for a couple of months and they aren't controlling the pain would he feel comfortable converting to OxyContin. He said yes. I showed him the conversion guide and how to convert from other LAO to OxyContin. He said he doesn't write for the 80mg because he thinks that is too strong. I showed him the FPI for OxyContin and explained that there is no ceiling dose and where in the FPI some patients in a study took up to 640mg daily and the average in the study was 105mg daily. He said that makes him feel more comfortable knowing that. I asked him if he would start 2 patients this week on Ryzolt who he doesn't feel a strong opioid is warranted and meet the indication. He agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/20/2010 | Spoke to Melenie with details on the reformulation introduction logistics.  I also reviewed the Savings Cards. Gave her webinar info and providing relief, preventing abuse brochure. She thought that was great. Reported ROC by calling it in. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/21/2010 | Spoke with April, we reviewed benefits of Q12hr dosing and appropriate patient range for OxyContin. She does not usually recommend patients to switch unless they ask, and she usually leave pain meds up to the Dr. We reviewed Ryzolt as a once a day option and Senokot S for medication induced constipation. |

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 4/21/2010 | I asked Dr if he would think of OxyContin for appropriate patients before having them take short acting around the clock for three months. He thinks it makes sense and depends on the comfort level and cause of pain- back vs arthritis. I reviewed the benefits of Q12hr dosing for these appropriate patients. I reminded Dr to continue to prescribe Ryzolt and Senokot S with appropriate patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/21/2010 | I asked how many refills will she write before going to a long acting, she said she does try to get patients to a long acting as soon as they are taking short acting around the clock. Reminder about Ryzolt as an option and passing out the Senokot rebates. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/21/2010 | Spoke with Mandy, we discussed her pain patients, she does not usually recommend anything specific if she does consult with them. We discussed OxyContin as an option instead of short acting and benefits of Q12hr dosing. They have a handful of Ryzolt patients and will continue to hand out cards. I reminded her about Senokot S for medication induced constipation.<font color=blue><b>CHUDAKOB's query on 04/30/2010</b></font>Ryzolt patients from who?<font color=green><b>HOLUBA's response 05/20/2010</b></font>They are from Dr Kavlich.<font color=blue><b>CHUDAKOB added notes on 05/06/2010</b></font>OK.  Thanks! |
| PPLPMDL0020000001 | Berea | OH | 44017 | 4/21/2010 | Quick call, no time today to talk, we reviewed the benefits of Q12hr dosing and I asked when her short acting opioid patients are taking their 4th 5th or 6th dose? She said probably waking up to take it. I reminded her nurse to hand out the Senokot rebates.<font color=blue><b>CHUDAKOB's query on 04/30/2010</b></font>Pretty good call for a physician that had not time.  Could this be because you asked a question anyway?  Nice going!!!<font color=green><b>HOLUBA's response 05/03/2010</b></font>It was quick, but I guess she did stop to think when I asked the question.<font color=blue><b>CHUDAKOB added notes on 05/06/2010</b></font>Getting the physician to stop and think is a good thing. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/21/2010 | Dr said he did feel comfortable to prescribe OxyContin for severe pain such as pain associated with cancer. We reviewed the conversion guide and appropriate titration for these patients. I reviewed the Ryzolt value program. I asked him hand out the Senokot rebates. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/21/2010 | Quick call....Discussed the new savings cards for oxycontin, reminded her of the indication of mod to severe pain, ATC, for extended period of time.  Asked if she typically converting from IR oxycodone, she said.  Explained the new conversion guide.  She thought the guide would definitely be helpful.  Talked about the recent preferred status with medicaid.  Nothing learned as she just comes out to call in the next patient. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/21/2010 | Asked the doctor what he does when 5mg of Vicodin isn't working. He said sometimes goes to 7.5mg depending on factors such as age, condition, and previous treatments. I asked if he felt it was going to be a persistent condition why not go to low dose OxyContin. He said he does and likes that it is dosed twice per day. I asked him to try converting 2 patients to low dose OxyContin. I reminded him that Ryzolt is an option for patients who are in moderate to severe ATC pain that is persistent and asked him to try 2 of his workers comp patients. He said he would. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/21/2010 | I asked Dr if he titrates short acting, he does but it is easier to just prescribe OxyContin if it was persistent pain and he will continue to prescribe OxyContin after surgery instead of percocet when appropriate.  Asked him to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/21/2010 | Met with Chuck Calalesina to plan for our call on Marc's. Met with Carrie Jenne at Marcs and Chuck to discuss carrying the Colace 30's. Carrie was concerned that price differential between brand and generic would result in minimal sales. Chuck told her others have had success. We reviewed FDMX data with her.  Chuck to provide additional sales information. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/21/2010 | Spoke with Rosie the pharmacist. She told me she has all strengths of OxyContin stocked and sees mostly 80mg. She said she does have the savings cards and I reminded her that they are not to be used with Medicaid or Medicare. She said she sees a lot of pain from the pain clinic. She has all strengths of Ryzolt stocked. I went over the Ryzolt value cards and asked if she would recommend Ryzolt to a patients who is taking Tramadol IR ATC monthly. She said if they are needing more than 200 tablets she will. She said it Tramadol is on their $4 list. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/21/2010 | Dr told me the most of the patients she has on Vicodin are new patients who come in already taking it. She said she trys to get them off of it usually. She said that some need to me on it. I explained that if they are taking it ATC the final dose may come in the middle of the night and showed the how q12h dosing with OxyContin may add convenience. She agreed. She said she has had great results from Ryzolt and told me the reason she hasn't had any new starts is she hasn't seen any new patients. I asked about her existing patients who she has taking an NSAID and if it doesn't work to try Ryzolt 100mg. She agreed. I reminded her of the Value cards and both the sample portion and the extended savings. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/21/2010 | Spoke with Beth RN and Judy the Care Manager. She checked to see if the 15mg was in stock yet and it was not. I spoke with Dr Richman on the phone and he told me he totally forgot to oger it in and will next week. He told me to stop in and make sure he did. Beth told me that they fill more OxyIR than OxyContin but they use a lot of both. She told me there is a patient who is taking OxyContin 60mg q12h and OxyIR every 3 hours for breakthrough. She said it is a Dr Sanderson patient. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 4/21/2010 | Asked what she does when patients she has taking Vicodin call her office for refills. She said she has been trying to tell the patients that they have to schedule an appointment to be seen. She said if they have run out of the Vicodin too soon she will talk with them and determine if they need a LA like OxyContin. She said if they are needing refills monthly she is trying to convert them to OxyContin. We explained that OxyContin is a scheduled II which means that patients cannot get refills called in so if she converts them to OxyContin the patients will have to come to the office for a script each time. She said she doesn't have many patients taking Tramadol ATC but does think Ryzolt is a good medication for patients who are needing it ATC. She agreed to convert patients if they are needing Tramadol ATC. She said she uses Ryzolt with patients she thought were abusing Vicodin. I explained that Ryzolt has the same abuse potential as all other opioids and to treat it as such. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 4/21/2010 | Met with Carrie Jenne at Marcs with Chuck to discuss carrying the Colace 30's. Carrie was concerned that price differential between brand and generic would result in  minimal sales. Chuck told her others have had success. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 4/22/2010 | We reviewed FDMX data with her.  Chuck to provide additional sales information. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 4/22/2010 | Ryzolt 2-1 features, IR tramadol step ups for appropriate patients, formulary review, and value card program eligibility.Senokot S as a stimulant and softener for patients with constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 4/22/2010 | OxyContin low dose step ups for appropriate patients who meet the indication.  Discussion of formulary coverage - Medicaid formulary preferred and Medicare Part D plans such as Rx Solutions/AARP/Silverscripts at the lowest branded copay.  Savings Card program for eligible patients.Ryzolt 2-1 features, IR tramadol step ups, formulary review, and value card program.Senokot and Colace for appropriate patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/22/2010 | Quick call, Dr said he will convert patients to OxyContin when they are taking short acting around the clock. Reminder about Ryzolt as a once a day option. They are continuing to hand out the Senokot rebates. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/22/2010 | I reviewed OxyContin appropriate range of patients. Dr had questions about Ryzolt, we discussed the dosing and delivery of Ryzolt. He heard that it works better than Ultram ER based on what a patient said. We discussed the managed care and value program and I asked him to prescribe for working patients who could use the cards. Reminder to recommend Senokot rebates and left Colace samples. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 4/22/2010 | Dr agrees with the appropriate patient range of OxyContin and will prescribe OxyContin whenever appropriate, when the patients have persistent pain. He would prefer patients be on a long acting instead of short acting around the clock and OxyContin is the first long acting he will go to. We discussed managed care updates for OxyContin. Reminder about Ryzolt for BWC, and Senokot rebates. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 4/22/2010 | Discussed patients taking IR tramadol 2 or more times /day...ASked doc if those patient could benefit from the convenience of a once a day.  He said yes, yes, Ryzolt.  Stated that he has not written any lately and asked about the coverage.  Explained the coverage with medical mutual and asked him to give a box with the value card.  Discussed the oxycontin patient type and the range of appropriate patient, referenced fpi and that 10mg is reasonable starting dose for opioid naive patients.  Nothing learned |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44143 | 4/22/2010 | Quick call...discussed the oxycontin indication, range of appropriate patients, and dosing options. Provided formulary status and updates with medicard and medicaid.  Nothing learned |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 4/22/2010 | Quick call...discussed the oxycontin indication, range of appropriate patients, and dosing options. Provided formulary status and updates with medicard and medicaid.  Nothing learned |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 4/22/2010 | Discussed docs patients taking percocet ATC.  Asked how many tabs per day is too many?  He said he has them take PRN but they cant really take it more than 6x/day.  Asked him to consider converting to Oxycontin earlier asn at a lower dose.  Reminded him of the 7 dosing options.  Guide from the new conversion guide<font color=blue><b>CHUDAKOB's query on 04/30/2010</b></font>Font/Did you ask him if he thinks they might be taking it more than 6X/day?<font color=green><b>SIMERTOC's response on 05/03/2010</b></font>font>I did not ask that specifically.  He stated that as if they would not toke it more than then<font color=blue><b>CHUDAKOB added notes on 05/04/2010</b></font>May he thinks they can't, but many probably do.  May have been a good time to clarify.  Perhaps next time. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 4/22/2010 | Doc said she writes oxycontin in nursing homes but does not see much chronic pain in the clinic.  Reviewed the dosing and formulary status.  Discussed the ryzolt patient type, 2-3-1, value cards.  She prefers to use tramadol products and said she would try ryzolt.<font color=blue><b>CHUDAKOB's query on 04/30/2010</b></font>font>And what nursing homes would they be???<font color=green><b>SIMERTOC's response on 05/04/2010</b></font>Yeah....I admit that I missed that.  She mentioned a couple, the names did not register with me and I did not put in my notes.<font color=blue><b>CHUDAKOB added notes on |
| PPLPMDL0020000001 | Waterford | OH | 44221 | 4/22/2010 | Ryzolt 2-1 features, IR tramadol step ups, formulary review, and value card program eligibility.Senokot S as a stimulant and softener for patients with constipation. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44121 | 4/22/2010 | Spoke with Jim about the stocking of ryzolt and oxycontin. Has all but the 30mg of oxycontin - has not seen 15mg.  He does have ryzolt but not seen that either.  He said he has noticed other new pain products but patients dont seem to like them - like nucynta, embeda.  Discussed the positioning for ryzolt and explained the value card for patients with appropriate coverage. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 4/22/2010 | Discussed patients taking IR combo opioids ATC.  asked doc what the does if they are no longer sufficient relief. He said it depends on the patient.  Some he might send to pain mgmt.  SOme he might treat.  Dr. salama come to the office to see pain patients.  Provided him with the conversion guide and the comparable dosing to oxycontin.  Ryzolt positioning reminder. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 4/22/2010 | Doc said he uses oxycontin post op and only rarely.  He would sometimes convert from percocet if patients take more and more tabs/day. Discussed the recent formulary status with medicaid and Rx solutions.  Also showed the percocet conversion guide.  Discussed the ryzolt patient type, dosing.  He said cost is his issue and even with the card the Ryzolt would be more expensive than generic. Let him know about coverage with medical mutual and BWC.  He said he just prefers to write generic. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 4/22/2010 | Spoke with Kim the pharmacist. This is a brand new pharmacy. She told me she ordered all strengths of OxyContin in and they are in stock. She isn't sure what strengths will move more because they don't know the area yet. She asked for some of the savings cards so that she could give them to patients who need it. I gave her one pack. She didn't order in Ryzolt because she has never seen a script at the other locations. She said if anyone does write for it she can have it in by the next day. I explained that Senokot-S comes in a 10 pack and which often times patients want to try the product first so the 10 pack would allow them to try it. She told me she would talk with Jerry about ordering it in. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/22/2010 | Discussed patients taking percocet ATC. Referred to conversion guide and asked him to convert to 15mg of oxycontin.  Explained that the FPI recommends slower titration.  Provided formulary guide also and informed of the medicaid status improvement |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 4/22/2010 | We reviewed the conversion guide and converting patients sooner to OxyContin to the 20mg dose. He said he does do this and it makes medical sense, though the data shows that he does not prescribe until 40mg. We discussed the benefits of Q12hr dosing. I asked them to hand out the senokot rebates with opioid scripts. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 4/22/2010 | Quick window call.....reminded doc of our previous discuss and the use of oxycontin in post op patients.  reminded him of the 15mg as another low dose.  ASked if he would see a need to titrate from 10mg and go to 15mg.  He said maybe.  Asked for his commitment to titrate using intermediate strengths.  Also reminded him of the ryzolt patient type and the use of the value card. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 4/22/2010 | Reminded doc of the flexible dosing options of oxycontin and the range of patient. Asked where he might use 15mg if at all.  He asked me where he should use it.  I explained that the intermdiate strengths exist to provide slower titration and simpler conversion from other opioids.  Asked him to titrate using the 15mg.  Also discussed the positioning for ryzolt and asked him to prescribe for BWC patients.<font color=blue><b>CHUDAKOB's query on 04/30/2010</b></font>Font/Charmaine.  This sounds like you are asking him to titrate with the 15mg tablet.  Please re-read your sentence stating "Asked him to titrate using the 15mg" and clarify exactly what you meant?<font color=green><b>SIMERTOC's response on 05/03/2010</b></font>Font>I meant to titrate from 10mg to 15mg instead of going directly to 20mg<font color=blue><b>CHUDAKOB added notes on 05/04/2010</b></font>OK. Thanks for the clarification.  Be sure to re-read your call notes to make sure they say what you meant.  Thanks! |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 4/22/2010 | SPoke with Ted about the stocking of oxycontin and ryzolt.  Still no ryzolt and only the original strengths of oxycontin.  ASked if he would order if her got a script.  He said it depends on the customer.  Maybe for a regular customer.  Discussed the rationale of titration for the other strengths. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/22/2010 | Discussed the flexible dosing options of oxycontin...asked doc if he sees a place for the intermediate strengths. He said sure but said he keeps forgetting about them. Gave him the conversion guide and reminded hi of the recommendation for slower titration. Discussed ryzolt 2-3-1 and the positioning. Nothing learned.<font color=blue><b>CHUDAKOB's query on 04/30/2010</b></font>Maybe he forgets because he really doesn't know where to position them in his practice or does not see a benefit to prescribing them? What do you think?<font color=green><b>SIMERTOC's response on 05/03/2010</b></font>Partially because he does not know where to position. Perhaps I could increase my call frequency with him.<font color=blue><b>CHUDAKOB added notes on 05/04/2010</b></font>And focus on positioning. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/23/2010 | Asked doc about his patients taking IR opioids ATC...what is the max dose of IR opioids that he prescribes. He did not answer the question -only stated that oxycontin is expensive.  I discussed the the ways cost is reduced (rx solutions 2nd tier, medicaid coverage, and savings cards).  He asked if there is a generic. Explained that there is with limited availability.  Discussed the range of appropriate patients.  He said that I dont need to promote "this drug".  He does not want patients coming to him asking him for oxycontin.  Explained that we dont want those patients and that it is not for everyone.  He said the street value is too high and I dont think thats fair to him.  Provided the conversion guide and explained same.  Thanked him for his time. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 4/23/2010 | Quick call....asked doc about his success with ryzolt....he sid its working fine.  Reminded him of the positining, the value card for medical mutual patients.  Asked him to convert patients taking IR tramadol ATC.  He asked about the max dose.  Explained the 300mg |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/23/2010 | I asked Dr what dose of OxyContin he starts patients on, usually the 40mg, I asked about what patients are on before that, and he said they will be taking short acting around the clock and sometimes 7.5 or 10 doses before he would titrate. We discussed titrating sooner when the patient and starting OxyContin at lower doses. I reminded him about Ryzolt as a once a day option for BWC patients, and asked them to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 4/23/2010 | Spoke with Meghan, we reviewed the benefits of Q12hr OxyContin instead of short acting and when the patients are taking their 4th scheduled dose. We reviewed OxyContin tablet strengths, I asked if I remembered who the 30mg OxyContin was from, she did not remember off hand but said if I come back when she has more time she could look it up. I reminded her about once a day Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/23/2010 | ASked doc about his patients taking IR opioids ATC....what does he do after those are no longer working sufficiently. He said probably send them to pain mgmt.  Discussed the titration for oxycontin and the reasonable starting dose of 10mg for opioid naive patients, per FPI.  ASked him if he would convert to low dose oxycontin instead of titrating IR opioids.  He just nodded and said he would think about it.  Gave him the conversion guide for |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/23/2010 | Asked doc how high he titrates percocet before going to a LA opioid....He said he writes 5/325 TID and might titrate to 7.5mg after that.  He would go to oxycontin if thats it still not enough - basically oxycontin for breakthrough.  Only after patients have gone to oxycontin will he go to 10mg /325 of percocet for breakthrough.  I discussed the conversion guide and how it could simplify his conversions.  Reminded him of the 7 flexible dosing options.  Spoke with James, RN, and confirmed that they still have savings cards. Reviewed the formulary coverage.  He has noticed qty reductions lately as doc would write 2 diff strengths to individualize therapy sometimes.  Explained how the intermediate strenghts help with that. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/23/2010 | Quick call....discussed the convenience of q12 dosing of oxycontin. SHowed her the conversion side and asked her to consider converting patients that might be taking percocet more than 3x/day.  She said she is using a little oxycontin and that I know she reserves oxycontin. Also reminded her of the ryzolt patient type and the formulary plans. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 4/26/2010 | Spoke to Lisa About the stocking of Oxycontin and Ryzolt.  SHe sais they have all but the 15, 30, 80mg and just the 100mg of Ryzolt.  She had not seen any scripts for RYzolt.  Discussed the 2-3-1 of ryzolt and the value card program. SHe spoke of the addictiveness of oxycontin vs. vicodin/percocet.  Explained that there is potential for abuse and diversion with all opioids so caution should be used when prescribing.  She does not see much titrating of IR opioids but does see repeat refills.  Gave her the brochure on protecting your pharmacy.  SHe would also be interested in CEs. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 4/26/2010 | Asked doc about patients taking IR analgesics for an extended period of time....asked whats the max dose of IR agents he feels comfortable prescribing for patients.  He said if they require dosing more frequent than q6 he tends to refer them to pain mgmt.  Asked if he would convert any of those patients to a low dose ER like oxycontin.  He said he really only likes to prescribe for cancer pain patients.  Discussed the convenience of q12 dosing and flexible dosing options and asked if he could think of any appropriate patients that he convert.  He said he did not know but he would think about it.  Let him know about the preferred status on medicaid and the lowest branded co pay on AARP med D plans. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/26/2010 | Spoke with Harvey the pharmacist. I went over the OxyContin savings cards and gave him the information sheet. He said there are some patients who could use them but he would rather the physicians give them to the patients. I asked if he would tell the patients who could benefit from the card to ask their physician for one and he said yes. He said that he does still have Ryzolt stocked. I went over the Ryzolt value card program with him. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/26/2010 | F/U from recent conversation.  Doc said he usually write percocet first then goes to Oxycontin.  He said he will convert patients to LA once they seem to start taking too much APAP.  he takes it case by case by he prefers oxycontin because it is a much cleaner drug.  Reviewed the percocet conversion guide to assist in his conversions.  Also reviewed the expanded dosing options.  He has noticed all the tablets on the guide.  Reviewed the asvings cards for those with commerical insurance.  Explained same to Angela, doc's M.A. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/26/2010 | Quick call. I asked the doctor if he feels a patient is in legitimate ATC pain and they ask him for a refill of Vicodin will he instead try that patient on 10mg of OxyContin q12h so that the patient can have the convenience of twice a day dosing. He said sure. I reminded him to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/26/2010 | Spoke with Emily about the stocking of Oxycontin and Ryzolt.  Still just stocking the lower strengths of oycontin - 10,20,40mg.  She said she does not see much of the other strengths and tries to keep a limited amount of CIIs anyway.  They just a couple of patients on Ryzolt but no scripts recently.  Discussed the savings cards for oxycontin but she did not want them as many of her customers have some govt funded coverage. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 4/26/2010 | I asked the dr if she has a patient taking 5mg of Vicodin how many times does she allow them to take it. She said she tells them to take it every 6 hours but sometimes they run out early so she knows they took more. I asked what does when the 5mg isn't working or if they are taking too many. She said she goes to either Norco 10mg or percocet 5mg. She said she never writes for refills because she wants to see them each month. I asked if she feels the patient is going to be in pain ATC and the 5mg isn't working why not just go to 10mg of OxyContin q12h and allow the patients to get the benefit of convenient q12h dosing. She said she can do that. I asked if the next time 5mg Vicodin isn't working could she consider giving them a trial of 10mg OxyContin. She said yes. She told me she is urine screening and using the OARRS so they help her feel more comfortable. I reminded her to recommend Senokot-S for patients while on an opioid for because they all cause constipation. She said she does. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 4/26/2010 | Spoke with Brad the pharmacist. He told me they have been giving the OxyContin cards out and will need more soon. I reminded him that they are not to be used with medicaid or medicare. He told me that they only have one strength of Ryzolt in stock. He told me they have been seeing as many scripts as they use to. I explained that many of the physicians forget to give the patients the Value cards and the patients perceive it as expensive. I explained with the value card they can save up to $35 each month. He told me he would make sure the patients who bring in scripts know about them. I asked him if he would recommend patients get the 10 pack of Senokot-S for their medication induced constipation. he agreed. I placed rebate stickers on the Senokot-S. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 4/26/2010 | Asked dr if convenience of dosing is important when choosing a medication for a patient. He said yes. I explained that there are 2 options Purdue offers patients who are in pain that add convenient dosing. I explained that OxyContin 10mg q12h is equivalant to a patient taking Percocet 5mg q6h. I asked if he has patients who are taking Percocet this way monthly. He said yes. I asked him to try one of these patients on OxyContin 10mg q12h and ask them if the dosing is more covenient. I also explained that Ryzolt is dosed q24h and for his patients who require aren't working and strong opioids arent warranted he can start them on 100mg. He said he might consider. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/26/2010 | Dr told me she has been using OxyContin for Medicaid and Medicare patients. She said they all have quantity limits and it is different for every plan. She told me she has a patient who needs 240mg per day and AARP is giving her a hard time with the PA. She said other patients she doesn't usually have problems getting OxyContin covered. I explained the OxyContin savings cards for patients with commercial insurance and made sure she knows not to give them to medicaid or medicare patients. I went over the positioning for Ryzolt and asked if she can try one patient to gain experience. She agreed. I went over the Ryzolt value cards with her and Jenny her MA. I also went over the OxyContin cards with Jenny. I asked dr to recommend Senokot-S for patients with medication induced constipation and she said she does. I gave her the protocol pads and she said she would use them and put a pad in every patient room. Jenny told me she will make sure the patients get one. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/26/2010 | Followed up with Penny at the Orthopaedic center. She told me that the next inservice opening is next year. She let me know the director of Orthopaedics is Dr Junko. She agreed to give him some literature I left and ask him if there is a way I could speak with the residents about pain management. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 4/26/2010 | Asked the dr what the medical benefit for using SA opioids like Vicodin or Percocet for patients who are in persistent pain. He said the benefit is the patients are getting relief. I asked if relief from pain is important which would be more convenient for the patients, taking a tablet every 4 to 6 hours or every 12 hours. He said every 12. I asked him to talk to 2 patients this week who he has taking Vicodin q4-6h and ask them what times they are taking their doses. He agreed. I asked him to try them on 10 or 15mg of OxyContin to see if it adds convenience for the dosing. He agreed. I explained that in the past he has told me that he doesn't like to use strong opioids right away and that he does have an option with Ryzolt before strong opioids if the patients are in moderate to moderately severe ATC pain. I explained the value card and asked him to try one patient out on it. He said ok. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 4/27/2010 | Doc said that BWC is not covering branded ER tramadol because there is a cheaper alternative.  Asked him if he knew whether the rejections were state BWC or private employer groups.  He did not know.  I assured him that Ryzolt is being covered under state BWC.  Talked about the positining and the value card though most of his patients are workers comp.  Discussed the range of patients for oxycontin particulary those who have been taking percocet ATC.  He has concerns about the diversion and the street value.  Explained the need to choose patients carefully and that its not for all patients.  He said he usually writes 180 tabs/mo of percocet.  Explained that a script to oxycontin would be 60 tabs/mo and he would see those patients monthly - those 60 tabs should last for the month.  He agreed and said he would try that.  Provided the percocet conversion guide.  He still had savings |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 4/28/2010 | Spoke to Mukul about the stocking of ryzolt and oxycontin. He said they have only the basic strengths of oxycontin - 10,20,40mg and all the ryzolt but he has not seen any scripts for ryzolt.  He asked if there was a generic alternative.  Explained that there is but ryzolt is still being covered under some major plans and BWC.  Nothing more learned.<font color=blue><b>CHUDAKOB's query on 05/07/2010</b></font>There is no generic alternative to Ryzolt.  Did you explain this to him?<font color=green><b>SIMERTOC's response on 05/28/2010</b></font>Yes I did.  SO no, I did not clarify.  Will do that next visit.<font color=blue><b>CHUDAKOB added notes on 05/28/2010</b></font>That is an important point |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/28/2010 | Asked doc about patients taking hydrocodone ATC, maybe q4, what does he do for those patients if they need more analgesia. He said he might schedule them for a block.  He said he does not like to keep patients on opioids.  Discussed the range of appropriate patients and that 10mg is a reasonable starting dose for opioid naive patients.  He said he would not prescribe for naive patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 4/28/2010 | Discussed the range of appropriate patients and the flexible dosing options.  ASked doc what he does for those patients on 40mg of oxycontin and what would be his next step after inadequate affect.  He said he tries not to go above 40mg but may go to 80mg.  Referred to the FPI and the recommendation for incremental titration and suggested the 60mg tabs.  He said sometimes they overmedicate meds though.  Suggested for the conveience of fewer tabs/day, titrate to 60mg instead.  No commeent. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 4/28/2010 | Quick call as doc was away behind....discussed his AARP med p patient taking IR opioids ATC.  They can convert to low dose oxycotnin and get it at the lowest branded copay. He thanked me and apologized for nothaving time.  Nothing learned. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 4/28/2010 | Quick call....reviewed the patient type - those taking IR opioids ATC clock, no longer getting adequate relief.  Asked doc to convert those patients to low dose oxycontin if he anticipates  long term use.  Provided conversion guide and referred to the 7.5mg qd and explained that the 15mg would be comparable dose.  He said he would probably be asking Dr for the right patient. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 4/28/2010 | Spoke to Laureen and tech, Janet, about the stocking of oxycontin and ryzolt.  They have gotten in the 15mg as she received a script - she did not recall the prescriber.  Again, explained the rationale for the other strengths.  Laureen had not seen any recent ryzolt scripts but another tech noticed one last week.  However, the scripts have only been for the 14 tabs trial.  Offered CEs which they were both in need of.<font color=blue><b>CHUDAKOB's query on 05/07/2010</b></font>Good job getting the tech involved in the conversation.<font color=green><b>SIMERTOC's response on 05/28/2010</b></font>Yes<font color=blue><b>CHUDAKOB added notes on 05/28/2010</b></font>You're Welcome! |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 4/28/2010 | Spoke with Gina about the stocking of ryzolt and oxycontin.  Confirmed they are carrying all strengths of oxycontin but no ryzolt.  Only has a couple of patients on 15 and 30mg though.  Discussed the use of the savings cards.  Many customers have some sort of coverage where they seem to afford it.  Only occasionally do they see savings cards.  Discussed the value card for ryzolt and the extended savings. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/28/2010 | Spoke with Courtney the pharmacist. I went over the OxyContin savings cards and explained who is and isn't eligible. She said she hasn't noticed any of the cards so far. I asked what physicians she sees OxyContin from most often. she said Dr Lefkovitz and Dr Njoku. I explained that if the patients are paying more than $25 for their copay the savings card could help them. She said she would recommend the card to those patients. I went over the Ryzolt value card and explained how the card could make Ryzolt an affordable once a day option for patients who are taking tramadol ATC. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/28/2010 | Dr told me that when a patient comes to him in pain he asks them to rate their pain using a pain scale and trys to find a cause for the pain. He said if the pain is moderate to severe he will start with Vicodin 5mg or 7.5mg q4-6h. I asked what if that doesn't work. he will go to Percocet 10mg. I asked him why not OxyContin after the 7.5mg Vicodin. He said patients are scared usually about it. I asked if he was to educate the patients about OxyContin and that it will provide up to 12 hours of relief would that help. He said it does sometimes. I asked him to try going to 10mg of OxyContin after the Vicodin instead of going to Percocet and he said he will. He said it is the same thing so patients should want fewer pills. I explained that Ryzolt also offers patients convenient dosing with q24h dosing. I asked if after and NSAIDS isn't working instead of going to darvocet or tramadol IR q6h would he try Ryzolt. He said he will try. I went over the value card and explained both cards |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 4/28/2010 | Discussed the oxycodone IR conversion guide with Dr. In particular, those that might be on 5mg 2 tabs q4....explained that the comparable dose of oxycontin would be 30mg q12. He studied it but did not say anything. Also discussed that he can titrate as often as every 2 days so that he could increase if needed. Provided conversion guide to Myra also. SHe stated that they are once again having problems with PAs and medicaid patients. Spoke with Audra about the conversion guide and she stated that doc often writes 10mg/325 q6 or q4. She said he will might consider converting them sooner but does not like to change. No commitment from doc.<font color=blue><b>CHUDAKOB's query on 05/07/2010</b></font>OxyContin can be titrated every 1-2 days, so technically it can be done sooner than every two days. Do you know where it says this in the FPI?  Did you point this out?<font color=green><b>SIMERTOC's response on 05/28/2010</b></font>He was walking away as I was talking so he did not look.<font color=blue><b>CHUDAKOB asked remote question on 05/28/2010</b></font>Thanks for the |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/28/2010 | Spoke with Dr Sanderson and Dr Richman. They told me that the most frequent doses they use are 10 and 20mg. They do always start at 10mg and use OxyIR before therapy and prn. I explained that at 10mg and use OxyIR before therapy and prn therapy as often as every 4 hours. If the patient is needing the IR every 4 hours they will increase the OxyContin to 20mg and monitor it closely to see if they need to increase it again. They do have patients taking 60mg every 12 hours currently. They feel the 15mg would be nice to have for elderly patients who are taking 20mg is to strong for and for patients who do not have a history of using opioids for pain and have a low tolerance for opioids. They did agree to order it in but want to have a specific patient to use it with. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/28/2010 | Had lunch with the dr. Dr told me that treating pain has been a concern in the practice as of late because they know of a couple of physicians who lost their license because of it. I explained that if they are doing all of the right things there should not be a concern. He said they aren't using the DARRS. I gave him the OARRS sheet and he agreed to sign up. He said he does have patients that he will treat. I asked if he has patients who are taking Vicodin ATC for pain and needing refills monthly. He said yes. I asked if the condition is chronic why not use a LAO. He said it would make since. He agreed to try and convert the patients who are needing Vicodin ATC. I asked what he does when a patient is on a NSAID and it is no longer controls the pain. He said he does think tramadol is a good product sometimes. I asked would he try Ryzolt after and NSAID. He said he has had cost issues with it. I asked if he is giving the $35 off card. He said no, I went over it and he agreed to use it |
| PPLPMDL0020000001 | Akron | OH | 44312 | 4/28/2010 | Dr told me that the most frequent doses they use are 10 and 20mg. They do always start at 10mg and use OxyIR before therapy and prn therapy as often as every 4 hours. If the patient is needing the IR every 4 hours they will increase the OxyContin to 20mg and monitor it closely to see if they need to increase it again. They do have patients taking 60mg every 12 hours currently. They feel the 15mg would be nice to have for elderly patients who are taking 20mg is to strong for and for patients who do not have a history of using opioids for pain and have a low tolerance for opioids. They did agree to order it in but want to have a specific patient to use it with. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 4/28/2010 | Spoke with Jason the pharmacist. I asked him if he uses 7.5mg of Vicodin from Dr Oyakawa and he said yes. I asked if he sees 10mg Percocet as well, he said yes. I explained to him that OxyContin q12h could provide convenience of dosing for the patients if they are needing ATC relief. He said some should be on a LAO. I asked if he would call the office and recommend the patient be on a LA like OxyContin. He said usually they don't do that. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/28/2010 | Dr told me that the most frequent doses they use are 10 and 20mg. They do always start at 10mg and use OxyIR before therapy and prn therapy as often as every 4 hours. If the patient is needing the IR every 4 hours they will increase the OxyContin to 20mg and monitor it closely to see if they need to increase it again. They do have patients taking 60mg every 12 hours currently. They feel the 15mg would be nice to have for elderly patients who 20mg is to strong for and for patients who do not have a history of using opioids for pain and have a low tolerance for opioids. They did agree to order it in but want to have a specific patient to use it with. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/28/2010 | I asked the dr if he has patients he refills Vicodin for monthly. He said yes. I asked him if the patient is needing it monthly does he think if a chronic condition. He said yes. I asked what is the clinical benefit in using a SAO for a patient with a chronic condition. he said he hasn't thought about it but patients don't complain about it. He would love to leaves them on it. I asked if he would rather take 4 to 6 doses per day or 2 doses. He said 2. I asked if he would try to convert 2 Vicodin patients to OxyContin and ask if they feel it is more convenient taking 2 doses per day. he said it make since. I reminded him of the OxyContin savings cards and gave him a pack. I asked what is preventing him from using Ryzolt with some patients. he said he forgets. I asked if I come in weekly would he remember. he said sure. I asked him to start 2 patients this week on Ryzolt who meet the indication and who he doesn't want to use a strong opioid with. he agreed. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 4/28/2010 | Dr told me that it is hard for her to tell if a patient is in legitimate pain. She said that if the patient is a new patient she is likely to refer them to pain management. I asked what she does with her existing patients who develop a chronic pain issue. She said she will treat them most of the time. She said she starts at Vicodin 5mg and will go to 7.5mg sometimes. I asked if they take it every 4-6 hours and she said yes. I asked what is the benefit is then taking a SAO for a chronic condition instead of a LAO. She said none. I explained that if the 5mg isn't working and they are needing it ATC the next step could be 10mg of OxyContin q12h. She said she will give it a try. She told me she doesn't like tramadol products because they never seem to work or make patients have stomach pains. She said she the Ryzolt isn't a product she would use. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/29/2010 | Quick call. dr asked me about the new formulation of OxyContin. I explained that I do not have any information to share with him at this time and would let him know when I know any information. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/29/2010 | Reminded doc of the appropriate range of patients for oxycontin and for ryzolt.  Discussed the convenient dose of both and how the savings cards help reduce patient cost.  Reviewed the formulary status of both oxycontin and ryzolt. Provided formulary grid and AARP sell sheet. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 4/29/2010 | Spoke to Tom about the stocking of ryzolt and oxycontin.  Right now he has all oxycontin and recently got a script for 30mg does not recall the prescriber.  He has not seen a script for ryzolt in a while and only has 1/2 a bottle of the 200mg.  Explained the value card and how patients can save two ways.  He asked about a generic ER tramadol.  Explained that ther is one however it is not AB rated to ryzolt and ryzolt is still being covered. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 4/29/2010 | Spoke with Patti the nurse. she told me Dr Lohmeyer works Monday, Tuesdays, and Fridays. I asked if she would check to see if they need more OxyContin savings cards. She said they have 7 left. I explained the cards and she said she would make sure the patients are getting one if they have commercial insurance. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 4/29/2010 | Quick call....reminded doc of the preferred formulary status of oxycontin on medicaid and AARP med D plans.  What this means is that patients that previously were denied a PA may now be able to get oxycontin and the med D patients will pay the lowest branded co pay.  He said he has not had any problems.  Nothing learned. |
| PPLPMDL0020000001 | BEACHWOOD | OH | 44122 | 4/29/2010 | SPoke to Rada about the stocking of ryzolt and oxycontin.  Dont get many scripts for oxycontin.  Only stocking 10, 20, 40mg of oxycontin.  ASked if she would order addtl strengths.  SHe said not typically w/o scripts and maybe only for regular customers.  Explained how there may be an increase in 15mg with the medicaid qty limits (for those who prescribe TID).  She has not seen any ryzolt prescriptions but they have it.  Explained the coverage and the value card to save patients money. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 4/29/2010 | Quick call.  Discussed doc patients that may be taking 20mg TID...asked him to consider prescribing 30mg q12 instead, as indicated.  Also reminded him that medicaid has imposed qty limits to 90 tabs/mos.  He said as long as its stocked.  Explained that the couple of 24hrs pharmacies in the area have it.  Nothing more learned. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/29/2010 | Window call....Discussed doc's patients taking IR opioids like percocet ATC.  SUggested that instead of titrating them on IR consider converting them to a low dose of oxycontin.  Handed him the conversion guide and told him they could still get the same molecule with fewer tabs/day.  He just reviewed it and thanked me. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/29/2010 | Discussed the appropriate range of patients for oxycontin and asked doc if she has any patients that fit that description.  She said maybe a few but does not have many pain patients yet.  I discussed the q12 dosing vs that of ATC when the pain will persist for a long time.  She said she likes to start them on something like vicodin first.  Reminded her of the indication and asked that she consider conversion to oxycontin if patients requiring refilling or titrating of vicodin.  Let her know about coverage on medicaid and AARP plans. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 4/29/2010 | Discussed patients doc has on IR oxycodone ATC - how does decide when its time to go to an ER like Oxycontin.  She said if the patient complains about their pain effects their sleep.  Explained that that is exactly the kind of patient that might be a good candidate for oxycontin.  SHowed her the q12 dosing sell sheet and how their oxycontin dose wont require them to awake in the night to take their meds.  She said she knows. Nothing more |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 4/29/2010 | Discussed patients doc has on ER oxycodone ATC - how does decide when its time to go to an ER like Oxycontin.  She said if the patient complains about the strengths and how we are encourageing the use of those for slower titration and in lieu of writing TID>  Asked about high prescribers of vicodin - if he sees much titating from 5mg to 7.5mg or 7.5 to 10mg.  He does not pay that close attention but vicodin is one of the most prescribed drugs and he would not be suprised.  He said he try to pay attention. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 4/29/2010 | Dr told me OxyContin is not one of his first options because it is often abused. He said he does think it is a good medication but he will try other products first. I asked if he is more likly to try a product that is not a strong opioid. He said yes. I explained that Ryzolt may be an option then. He asked if it was covered. I asked if he has patients who are working patients who have insurance through work. He said most of his do. I explained that with the value card patients can pay around $15 to $20 per month. He said that is not bad. I asked him to try one patient. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 4/29/2010 | Quick call....Asked doc on a scale of 1-10 his self percevied level of expertise at treating chronic pain.  He just smiled and said 5.  Thanked him and reminded him of oxycontin range of patients, q12 dosing, and 7 flexible strengths.  Covered on medicaid w/o a PA now.  Nothing learned. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 4/30/2010 | Asked doc what he does after patients have reached maximum doses of percoct.  He said he might refer them on to pain specia. he is occupational medicine and does not like to prescribe LA opioids because of the abuse potential.  Asked him if he didnt not have the same concerns with percoct.  He said not so much.  Explained that they can all be abused/diverted and oxycontin is the same molecule just ER.  Asked him to try if convert some |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 4/30/2010 | Spoke with Andy the pharmacist. He told me he called Purdue for some OxyContin savings cards yesterday and is glad that we responded quickly.  He said he likes to provide any resource there is to help his customers save on the cost of their medications. I went over the savings cards and explained who is and is not eligible to use the cards.  I gave him one pack of cards. I explained that Ryzolt also has a value card that patients can use. I asked if he would recommend patients who are taking Tramadol ATC monthly talk to their doctor about Ryzolt a once a day option. He said he would. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 4/30/2010 | Spoke with Cindy the pharmacist. She told me the new physicians start on Monday May 3rd and he will have a PA that will work with him. She said they are going to provide the pharmacy with a medication list so they have the medications he typically uses in stock. I asked her to let me know which strengths of OxyContin and Ryzolt are on the list. She agreed. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 4/30/2010 | Quick call. Asked dr if managed care is a concern of his when prescribing medications. He said of course. I told him that OxyContin has broad tier 2 coverage and he can feel confident when prescribing OxyContin that it will go through on most plans. Reminded him to consider Ryzolt for patients who he doesn't feel a strong opioid is warranted for but NSAIDS are no longer controlling the ATC pain. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 5/3/2010 | Quick call....Discussed the range of appropriate patients for oxycontin- after NSAIDS, low back, OA.  ASked if he would prescribe oxycontin for any of these patients.  He said for the more severe pain patients like cancer.  Let him know about the 10mg starting dose for opioid naive patients.  Nothing else learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/3/2010 | Quick call, I reviewed OxyContin appropriate patients range and conversion guide. I asked if he would prescribe Ryzolt for BWC patients and he said he would try to remember. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/3/2010 | Quick call with Lisa, I reviewed the conversion guide for OxyContin and appropriate patient range. She would probably not feel comfortable recommending to patients. We reviewed OxyContin savings cards and she will continue to hand them out when appropriate. I reminded her about Ryzolt as a once a day option and asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/3/2010 | Spoke with Dan, we discussed benefits of Q12h OxyContin instead of short acting around the clock, he would let a patient know if they were going over their Tylenol limits and sees the benefits of switching to OxyContin. We discussed Ryzolt as a once a day option and reminded him to recommend Senokot S with opioid scripts. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/3/2010 | Doc said she had just written a 20mg script of oxycontin today. Patient is a male postal worker that had been on percocet for a while and was tired of taking a bunch of pills everyday. He is scheduled for back surgery. Asked what dose of percocet he was on....she said about 7.5mg at least q6. Showed her the percocet conversion guide and supported her choice to convert the patient to simpler dosing. Supplied her that she sounds like an ideal patient for 20mg of oxycontin. Reminded of her the formulary coverage with medicaid and AARP plans. Also asked if she found any appropriate patients for ryzolt. She had not recently. Reminded her of the positioning. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/3/2010 | Met with Dr. Gobezie's PA and discussed range of appropriate patients for oxycontin, q12 dosing and the flexible dosing options. She confirmed that he mostly prescribes 10mg q12 post operatively. Occasionally higer doses if patient was already on oxycontin pre-op. She usually writes out the scripts for him. Introduced the intermediate strengths to her and how 15mg might be an option for doc if he needs to titrate. She would be the one to schedule lunch at the chagrin highlands office as they are there every week. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/3/2010 | Quick reminder of OxyContin's coverage on Medicaid and of his commitment to try a couple BWC patients on Ryzolt. No new information learned. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/3/2010 | Quick reminder of Ryzolt for his patients who have commercial insurance and 3 plans with ATC that with the value card Ryzolt could be around $15 to 20 per month. He said ok and thanks for the reminder. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/3/2010 | Quick call. Asked the dr how often he starts a patient on 5mg Vicodin prn and they call back because they are out of the medication or it isn't working. he said that is the usual. I asked him what he does at that point. He said he tells them to only take it when they are in pain up to every 4 hours and he increases it to 7.5mg. I asked him to try one of those patients on 10mg of OxyContin q12h if he feels the pain will be persistent and see if it controls the pain. I handed him the value card box for Ryzolt and explained that patients he has on tramadol IR ATC can be converted to Ryzolt q24h and I asked him to try one Anthem patient on Ryzolt this week and explained that with the value card it will cost around $15 to 20 per month. He said he will try that. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/3/2010 | Dr said the group prefers not to use LAO's and if a patient needs pain medications ATC they typically refer to pain management. He said the reason is not that they don't know how to treat the pain it is because they do not want to urine screen, do pain contracts, and all of the other ancillary things that go along with treating chronic pain. I asked if the conditions they see is mostly chronic then why would pm medications be appropriate. He said some patients the pain is episodic. He said OxyContin is a good drug but he just doesn't have time to manage the patients on it. We discussed OA and RA pain and he said RA pain is an inflammatory condition and OA does have some inflammation but isn't a inflammatory condition. He said he does he does use NSAIDS short term. He said he will go to a tramadol after the nsaids or in conjunction with it. I asked if a once a day would be something he could try with the tramadol. he said sure. I gave him the Ryzolt FPI and asked him to start one pt. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/3/2010 | Quick call...doc was headed to the hospital for the day.  discussed patients taking percocet ATC...asked him to convert to low dose oxycontin for the convenience of fewer tablets and gave him the percocet conversion guide. Spoke with Donnie, the nurse, and asked how high doc tends to titrate on IR oxycodone.  He said he will have them to take more frequently - maybe from q6 to q4- depending on the patient.  Showed him the conversion guide and the comparable doses to oxycontin.  Was referred to speak with Cindy Faciano to schedule and appointment. |
| PPLPMDL0020000001 | Bath | OH | 44210 | 5/3/2010 | Spoke with Bob the pharmacist. He told me he was really busy, I asked him if he has ordered in the intermediate strengths of OxyContin yet.  He said he hasn't yet but will. He said his hesitation is that he hasn't seen anyone write for them. I reminded him that when patients are titrated the recommendation is 25 to 50% increase and if he has patients taking 10, 20, and 40mg tablets he could recommend to the physicians to titrate using the intermediate strengths because he has them in stock. He agreed. I asked him to also recommend patients he sees taking tramadol IR ATC monthly who have commercial insurance try Ryzolt to benefit from the convenience of q24h dosing. He said he does have patients who take Tramadol ATC daily. I explained the Value cards and he asked for a card. I placed rebate stickers on the Purdue laxatives. |
| PPLPMDL0020000001 | Akron | OH | 44314 | 5/3/2010 | Dr told me she is seeing Dr Heim's patients and her own patients. She said she does not and will not treat chronic pain. She said many of Dr Heims patients whene chronic pain patients. She said she is referring them to pain management. She told me she is prescribing them the medication they where taking until they get in to a pain physician. She said OxyContin is one of the medications she has prescribed to Dr Heim's patients. I presented the conversion/titration guide to her and explained that in the interm if she needs to titrate patients up on OxyContin to increase to the next available dose. I asked if it is just stong opioids she doesn't want to prescribe and she said no. I asked if a patient was able to be controlled by a once a day tramadol would she use it. She said no. I explained Ryzolt and she confirmed that she would not prescribe it. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 5/3/2010 | Reminded doc of the appropriate range of patients for oxycontin and he could reasonably start a naive patient on 10mg q12.  Asked if that was something that he would do.  He said no.  He would start on IR first because they may only need IR percocet.  Asked him to convert patients after they have been taking IR ATC.  no commitment.  Discussed the ryzolt patient type and to give a card with the script. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 5/3/2010 | Spoke with DeAnna the pharmacist. She told me Dr Fouad and Dr Lababidi have been writing a lot of OpanaER and Morphine lately and not too much OxyContin. She isn't sure why. She said she has plenty of the savings cards. She said Ryzolt hasn't moved at all. I explained that Dr Fouad has committed to trying Ryzolt with some worker comp patients. I asked if she sees a workers comp patient who is taking tramadol IR ATC would she recommend Ryzolt to Dr Fouad. She agreed. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/4/2010 | Spoke with Katrina, she said she had a few patients who could use the OxyContin savings cards and I reviewed how the cards work as well as managed care for OxyContin. We discussed appropriate patients for OxyContin who might be taking short acting around the clock and could benefit from Q12hr dosing. I reviewed Ryzolt as an option and they do have any patients currently. we discussed Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2010 | Quick call, I reviewed the OxyContin FPI- 10mg starting dose for opioid naive, I asked if she would switch patients sooner to low dose OxyContin instead of continuing to prescribe refills for hydrocodone. She thinks it makes sense and will consider. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/4/2010 | We discussed the managed care updates for OxyContin and I asked how these changes have affected his prescribing compared to last year. He said it hasn't changed that much, there are just less prior auths to do and less time spend on these managed care issues. I reviewed Ryzolt as a once a day option and asked where it fits into his practice. He said it does fit in, but managed care is the biggest hassle, I reviewed the managed care for Ryzolt and value program. He said for BWC patients they are usually past the point of tramadol by the time he sees them. He said that he would try to find a place for Ryzolt most likely with his working patients who can use the card. I reminded him to recommend Senokot with opioid scripts. Jim and Randy (nurses) would like to implement the laxative line into their protocol when patients leave with a script. I gave them the bowl protocol card and reminded them to hand out the rebates. |
| PPLPMDL0020000001 | cleveland | OH | 44135 | 5/4/2010 | Dr is now at 150th location on Friday. Dr said he is most likely to switch a patient to OxyContin when they are taking 3-4 percocet per day and starts with a 10mg OxyContin along with percocet. He does titrate the percot. I asked if he would consider switching to OxyContin instead of titrating the percocet and he thinks it makes sense. We reviewed OxyContin 10mg for an opioid naive patient. He said he would like to start prescribing OxyContin post op instead of short acting around the clock. We discussed the benefits of Q12hr dosing and he sees a benefit in the patients not having to wake in the middle of the night to take a dose. He does injections half day on Friday. Reminded him about Ryzolt as a once a day option and asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | 216-778-3609 | OH | 44135 | 5/4/2010 | Dr is moving to west coast next month. We discussed the upcoming LELE program that he helped to bring as a grand rounds for Metro. We reviewed appropriate patient selection with OxyContin. I reminded him about Ryzolt as a once a day option and to recommend Senokot S. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 5/4/2010 | Reviewed the formulary coverage of oxycontin and ryzolt.  Explained the qty limits with medicaid ...doc and Maria said they have not had any issues lately.  REminded do of the 30mg tabs strengths and how he can titrate more slowly from 20mg to 30mg instead of to 40mg.  Asked Him if he has patients taking tramadol ATC...he said too many.  Asked him to convert some appropriate patients to ryzolt. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2010 | Spoke with Becky tech, she is the one who hands out the OxyContin savings cards to patients. We discussed the savings program. She said this program really helps a lot of their patients. We reviewed the managed care updates for OxyContin. I reminded her about Ryzolt as an option and the value program. She has not given many of the Ryzolt card out. I let her know she can discuss the Senokot rebates from Dr's and the $2 rebates on the boxes. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/4/2010 | spoke to giovanni about stocking of ryzolt and oxycontin.  he is still stocking everything.  He noticed a script recently for ryzolt but not sure who the doc was.  He has saving cards but does not use them much so most customers have coverage or they already have the card. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/4/2010 | Quick call as Dr was on his way out, reviewed managed care for OxyContin and savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/4/2010 | Quick call, I reviewed the managed care updates for OxyContin and the savings cards. Dr said he just wrote many scripts of OxyContin all morning. I reviewed the Rx solutions updates. Dr said he noticed Med D AARP was about a $35 copay now. Dr has a new pain management residents- Dr Chiu moving to Seattle this summer and Dr Thangada who has one more year left. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/4/2010 | She is new resident and has one year left. We reviewed the OxyContin FPI, tablet strengths and conversion guide. We discussed the OxyContin savings cards. I reviewed Ryzolt as a once a day option. We discussed importance of treating constipation and when Senokot S, Senokot and Colace are appropriate. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/4/2010 | Quick call, followed up about nursing home, he is still going to meet me there to introduce me to staff- Possibly this week or next. I reminded him about his commitment to consider of titrating percocet and he agreed it makes sense and will start to consider OxyContin as an option. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 5/4/2010 | spoke to Sandy about the stocking of ryzolt and oxycontin.  he satill has not gotten in 15mg scripts.  Asked if he would order if he received a script and he said yes.  Explained how the 15mg provides an option for slower titration, simpler conversion. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/4/2010 | Resident at lunch with Dr. Levy.  Discussed the range of patients for oxycontin, q12 dosing, and 7 dosing options. He specifically asked if tabs can be split.  Referenced the FPI and the labeling against taking other than whole. Addressed his concern with preferred coverage with medicaid/medicare/BWC/2nd tier plans and the savings cards for high co pays.  Discussed the ryzolt patient type and q24 dosing, 3 tab strengths and max doses. Explained the value card program.  He thought a product like once daily tramadol would be great vs several tabs/day.  he does not think he will be staying in ohio. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/4/2010 | Asked doc where he positions oxycontin for his ortho patients- he said he does not.  He had 3 patients who became addicted to oxycontin.  I asked if it was addiction or dependence.  He does not really differentiate.  He does not want to prescribe these patients to pain mgmt.  I reference FPI and that 10mg is a reasonable starting dose.  ASked if he would prescribe post op.  He has heard docs do that but he has not tried that way.  Reveiwed the range of patients, q12 dosing, and felxible dosing options.  He prefers patients take IR like percocet < 3x/day.  Showed him that 1 tab/q6 of 7.5mg percocet is comparabhle to just a low dose of 15mg oxycontin.  He was unaware of the addtl strengths.  He asked about TID dosing.  Explained that the indication is q12 and while pain mgmt may prescribe that way the FPI suggestion broughtomb meds vs increased freq.  Discussed Ryzolt patient.  He likes tramadol and really likes qd dosing.  Explained the 2-3-1 and the dosing and value card.  Let him know about coverage.<font color=blue><b>CHUDAKOB's query on 05/16/2010</b></font>Is there a reason you did not report this?  If he says he had three patients become addicted to OxyContin, you should have tried to gather more information and report this.  Please call me.<font color=blue><b>CHUDAKOB added comments on 05/28/2010</b></font>Thank you! |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/4/2010 | Discussed the appropriate range of patients for Oxycontin, convenience of q12 dosing vs ATC dosing of IR opioids.  He said he just added on a low dose of oxycontin(10mg) to a patient already taking percocet.  He again said he does not like to use oxycontin (see previous note) although for some elderly patients he feels more comfortable prescribing.  Asked if he is usually adding on oxycontin or if he simply converts.  He adds on when appropriate.  He likes the idea of LA opioids but also does injections.  Reminded him to the savings cards.  Asked him if he has patients on IR tramadol |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/5/2010 | Quick call, no time today. I reviewed OxyContin manage care and appropriate patient range.  Reminded about Ryzolt and the Senokot rebates. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/5/2010 | Quick call, Dr said he has been prescribing more OxyContin for pain in cancer patients.  Dr said he feels more comfortable prescribing long acting opioids for these patients, often than patients with chronic back pain where he hopes that they will not be on opioids for a long period of time after injections and physical therapy. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 5/5/2010 | We reviewed the benefits of Q12hr OxyContin, I asked Dr if he would switch patients sooner than 3 months when he knows they have around the clock pain. I reviewed the conversion guide and that the patients are getting the same amount of opioid, just more convenient dosing.  He agreed.  Reminder about Ryzolt as a once a day option and asked to recommend Senokot S.<font color=blue><b>CHUDAKOB's query on 05/16/2010</b></font>What did he sayw hen you asked him if he would switch patients sooner than 3 months.  I see you wrote he agreed.  Did he not say anything else?<font color=blue><b>HOLUBA's response on 05/17/2010</b></font>He didn't say anything else, he just said it makes sense.  We talked about this in depth on other calls, this was a very quick call.<font color=blue><b>CHUDAKOB added comments on 05/28/2010</b></font> |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/5/2010 | Quick reminder about OxyContin's coverage on Medicaid and asked him if he has 3 patients this week who he can try Ryzolt with. He said he can look for more patients to try with Ryzolt. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 5/5/2010 | Spoke with Cindy the pharmacist. She told me they don't have a medication list yet for the new pain physicians. She said that they are bringing in another pain physician in June. She said there will be 4 physicians and 2 PA's. I let her know that I did stop at the pain clinic and left information in OxyContin and Ryzolt. Cindy asked for a pack of the OxyContin savings cards incase the physicians do use OxyContin with a patient that has commercial insurance and the co-pay is high. She told me she still has some of the Ryzolt value cards. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/5/2010 | I asked the dr where OxyContin fits in his treatment of pain. He said he uses it for patients who have chronic pain issues such as chronic back pain or spine issues. I asked where Vicodin fits in and what strength he starts at. he said he uses Vicodin 5mg for patients who complain of pain that he feels will go away in time. I asked what he does if 5mg isn't working. He said he titrates up to 7.5mg. I asked if he feeels q12h dosing would be a benefit for the patients instead of q4-6h. He said yes. I asked if he would try using a 10mg OxyContin q12h after the Vicodin 5mg q6h isn't working for one patient. He agreed to try it. I went over the Ryzolt FPI and positioning. he said he rarely uses Tramadol and when he does it is for mild pains. He said he is more likely to use Vicodin or OxyContin. I reminded him to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 5/5/2010 | Spoke to ANgie and Doc about a patient that had severe nausea from 200mg of ryzolt.  Patient was tramadol naive.  Patient was ultimately switched to another class.  Doc said he does not really use the free trial of ryzolt, just writes 30days.  He said that ANgie takes care of all that.  Explained the 14 tabs for titration to appropriate dose and to determine tolerability.  He mostly starts people on 200mg but will try to intiate lower.  Refocused Angie on the fact that Ryzolt is a weak opioid and has the same warnings as scheduled opioids.  She stated that doc likes to write ryzolt and will continue because it is not a strong opioid. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/5/2010 | Asked doc if he is prescribing oxycontin mostly post op or conversions.  He said most of the post op patients are already on it pre op.  Some patients he will convert if they are taking IR opioids about 4 times per day.  He will convert to a low dose but he rarely has a need to titrate.  Discussed the appropriate conversion to 15mg q12.  he did not recall the intermediate strengths.  He uses a app on his iphone for conversion of opioids.  Asked him to consider 15mg as a more conversative option for titrating. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/5/2010 | Spoke with George about the stocking of ryzolt and oxycontin.  He may have seen one script of ryzolt lately but still stocking all.  Has all oxycontin but little movement with 15 and 30mg.  He would suggest to customers to talk to their docs about recommending a LA like oxycontin when IR are no longer working.  He wrapt up not into specifics.  He is sometimes suspicous when patients are titrated on IR opioids.  Explained how we would like to call on docs who titrate IR as they may be appropriate for LA oxycontin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/5/2010 | Dr Richman told me that they haven't had many new patients to try the 15mg with but did have 2 new Ortho patients come in today that he is going to start on 10mg and if it isn't enough he will order in the 15mg and titrate them up to it. He said he appreciates me reminding him and he will use it for patients after the 10mg isn't enough. I explained that the last time I was in Dr Sanderson told me they use OxyContin and OxyIR for most patients and will allow patients to take the IR up to every 3 hours. I asked Dr Richman if a patient is needing the IR every 3 hours why not titrate the patients OxyContin dose. he said that is a good point and he thinks that would give the patients better pain control. He said he will talk with the nurses and have them inform him if patients are needing the IR constantly. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/5/2010 | I asked the dr what dose of Vicodin he starts patients out on. He said 5mg. I asked how often he tells them to take it. He said usually q6h prn. I asked what he does if the patients call back because it isn't working. He said he asks how they are taking it and what activities they are doing. If they are taking it q6h or more he will titrate them up to 7.5mg Vicodin and tell them only to take q6h. I asked if the patients are in ATC pain and 5mg Vicodin q6h isn't working why not go to OxyContin 10mg q12h. He said he doesn't know if the patients are in chronic pain. I asked if the condition is something he thinks will go on for a few months will he agree to go to OxyContin 10mg q12h instead of Vicodin 7.5mg. He said he will keep it in mind. I reminded him to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/5/2010 | Dr told me that they haven't had many new patients to try the 15mg with but did have 2 new Ortho patients come in today that he is going to start on 10mg and if it isn't enough he will order in the 15mg and titrate them up to it. He said he appreciates me reminding him and he will use it for patients after the 10mg isn't enough. I explained that the last time I was in Dr Sanderson told me they use OxyContin and OxyIR for most patients and will allow patients to take the IR up to every 3 hours. I asked Dr Richman if a patient is needing the IR every 3 hours why not titrate the patients OxyContin dose. he said that is a good point and he thinks that would give the patients better pain control. He said he will talk with the nurses and have them inform him if patients are needing the IR constantly. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/5/2010 | Spoke with Drs. Anna and Chteingardt about the range of patients for oxycontin including low back, the indication, the convenience of q12 dosing.  Reviewed the 8-2-8-2 spread showing how patients may not have to awake in the night to take their meds.  Dr. Anna asked about patient complaine and how to monitor whether patients are taking their meds.  Discussed urine screenin and having patients come for 2 weeks scripts. Also, emphasized the importance of proper patient selection. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/5/2010 | Spoke with Drs. Anna and Chteingardt about the range of patients for oxycontin including low back, the indication, the convenience of q12 dosing.  Reviewed the 8-2-8-2 spread showing how patients may not have to awake in the night to take their meds.  Dr. Anna asked about patient complaine and how to monitor whether patients are taking their meds.  Discussed urine screenin and having patients come for 2 weeks scripts. Also, emphasized the importance of proper patient selection. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/6/2010 | I reviewed low dose OxyContin as an option instead of short acting around the clock. I asked if he would consider OxyContin for more moderate pain not just severe, he said he will think about it, but usually feels more comfortable as a last resort. I asked if he had a chance to try Ryzolt, and he said he did give a free trial but did not hear back. He wrote for 200mg and did not know what insurance did hand. I reminded him about the |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/6/2010 | Quick call, we reviewed managed care for OxyContin and savings cards. He said he does not have any issues with formulary coverage for OxyContin unlike other brand name meds like nucynta. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/6/2010 | Spoke with Michael, I reviewed OxyContin managed care and savings cards. We discussed benefits of Q12hr OxyContin instead of short acting around the clock. I asked if he can think of one patient who might benefit from Q12hr dosing instead of short acting, he agreed to keep an eye out. I reminded him about Ryzolt as a once a day option. I asked him to recommend Senokot-S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/6/2010 | Dr said he uses the lower doses of OxyContin for older patients. We discussed using OxyContin sooner for appropriate patients and converting them to 10 or 15mg OxyContin sooner instead of short acting around the clock. We discussed Ryzolt as a once a day option for BWC patients or working patients with the value cards. I reviewed Senokot bowl protocol tear offs with staff. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/6/2010 | Quick call, we reviewed low dose OxyContin for appropriate patients instead of short acting around the clock, he agrees and will continue to prescribe OxyContin when appropriate. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 5/6/2010 | Spoke with John the pharmacist. He said the only strength they aren't stocking is the 15mg. I explained where the 15mg would be appropriate and he said they do see a lot of 7.5mg Vicodin from many physicians. I went over the OxyContin savings cards and the Ryzolt value cards. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/6/2010 | Asked the dr what clinical benefit he sees in a patient with persistent ATC pain taking taking a SA medication. He said he would have to think about that. I told him I would follow up to see what he thought. I asked him to consider that OxyContin and Ryzolt are LA medications which can add convenience of dosing for patients who are taking SA medications for pain. I left him the FPI for both products. |
| PPLPMDL0020000001 | BARBERTON | OH | 44203 | 5/6/2010 | Spoke with Julie she is a pharmacy tech and administers IV and PO meds to patients some times. I asked what strengths of OxyContin she sees most often used and she said 10 and 20mg. She said they do give multiple tablets to reach specific doses. I explained that there are 7 strengths of OxyContin available and she told me I should talk with Barb the pharmacy director about them. I told her I would. I introduced Ryzolt and went over the FPI and she said they don't use Tramadol much. She said they do use Senokot but not Senokot-S. She said she isn't sure if they are stocking brand name either. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/6/2010 | Spoke with Mike, we discussed the managed care for OxyContin and savings program. Lowest branded copay for most patients he sees. I reviewed the conversion guide and that patients can get the same amount of opioid, just more convenient dosing. We discussed Ryzolt as a once a day option and asked him to recommend Senokot-S with opioids. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 5/6/2010 | Asked the dr if there is any particular type of pain he feels more comfortable using strong opioids with. He said not really. I asked him if he sees a patient who has back pain and an MRI shows spinal stenosis would that be a patient he would consider. He said yes. I showed him the FPI and explained that if the patient owns the indication of OxyContin is an appropriate starting dose for an opioid naive patient. He said he would probably start with something like Ryzolt first. I told him if he starts with Ryzolt be sure to use the value card to find the optimal dose for the patient. I reminded him that 300mg is the max dose. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/6/2010 | Dr told me about a patient he has had on OxyContin 160mg q12h who has recently been denied by his insurance to fill it. I asked what insurance the patient has and he said the patient is on Medicaid if have SummaCare and this year he switched to Aetna. He told me Aetna told him that they only allow up to 3 tablets per day. He told me he had the patient taking 4 40mg tablets q12h. I asked why not 2 80mg tablets q12h. He said he used to have the patient on 80mg but the patient was stealing the Rxpolt first. I told him if he starts with Ryzolt be sure to use the value card to find the optimal dose for the patient. I introduced me to Denise his OM and nurse and she told me she would let me know if the patient gets approved to stay on OxyContin. She is going to try and get it PA. She told me she almost never has problems getting OxyContin covered. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 5/6/2010 | Presented Re-formulation OxyContin packet and detailed transition for 3QTR10. Mike asked about the patent, however, there were no further questions. Todd then lead the discussion regarding Contracting for OxyContin. MH explained their business model and how they are paid by CMS and share the burden of costs. They have a true Closed Formulary where they are looking to reduce out Market share to below 5% which is currently at 9%. All other competitors are contracted for 2011 but we are not so they will begin to remove all patients from OxyContin Jan 1. They are looking for a rebate at 32% for Duals and 27.5% for Non-Duals and will continue to put us on the Pull-Through programs. Their formulary has to be into CMS by end of June to make the published list for Marketing purposes. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 5/6/2010 | Provided Christine Reformulation packet and explained transition in 3QTR. She will be hiring one more investigator this month and is interested in having Ritch back for her group for education. She asked that I followed up in Mid-May for scheduling. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/6/2010 | Dr told me that he has looked at the PAP pain management disc and has printed a couple of the forms. He just has to implement them. He asked if Purdue has any Educational credit opportunities. I presented the Med ED catalog and he said he will be using it. He is interested in learning more about treating pain properly. I reminded him that if he has patients taking Vicodin 5mg and they are needing it 4 to 6 times per day and needing refills converting to OxyContin 10 or 15mg q12h may add convenience of dosing for the patients. He said there are patients like this that needs to convert. He said he has been using the conversion guide. I asked if a patient wasn't appropriate for an NSAID but he felt the patient was in ATC pain would he try a once a day tramadol with the patient. He said he may. I explained that Ryzolt is that option and asked if he would try it for one patient. He said he may and asked me to remind him about it. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 5/6/2010 | Asked the dr if he has a certain type of patient he reserves OxyContin for. He said he doesn't like to use it but does have a couple patients on it. He said mostly his older patients. I showed him the FPI for OxyContin and explained the safety of OxyContin in the elderly. I asked if he could look for one or two patients who have conditions that cause pain similar to the ones he has on OxyContin currently to start on 10mg q12h of OxyContin. He said sure. I asked if he sees the benefit in LA pain medications and he said he isn't sure. I asked if he had a choice to take one to two doses per day or 4 to 6 which would he choose. He said fewer is better. I explained that the convenience of dosing is what he sees as the benefit then. he agreed. I explained that both OxyContin and Ryzolt are LA medications and will allow patients to take potentially fewer tablets compared to SA medications if the |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/7/2010 | Discussed the range of patients for oxycontin and the q12 dosing and flexible dosing options.  Doc said that he will often prescribe 2 strength because its cheaper than the 15,30,60 mg which are not generic.  Explained how medicaid will cover these and he can write them but less than 90 tabs/mo. He talked about how he feels IR opioids like vicodin are more addicting because patients continue to get "buzzes from the peaks and valleys" from the IR vs. ER opioids which he prefers.  It usually just a matter of cost.  Reviewed the formulary coverage with govt plans as well as commercial.  Discussed the ryzolt 2-3-1 and the positioning.  He said he has written it a couple of times but not as much as he could.  If patients dont' complain about the product then not necessarily ask about effectiveness/tolerability because patients will begi to think something should be wrong with the product |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/7/2010 | We reviewed appropriate patient range for OxyContin.  Dr has just started using a pain agreement and is in the process of signing up for oars program.  We discussed how this additional documentation will help to choose the Right patients and protect his practice.  He has written Ryzolt several times with the value cards, it did not seem to be getting covered by managed care and the copays were still very expensive even with the value card.  We discussed the value card and national managed care coverage, I asked if he would keep trying to prescribe Ryzolt when appropriate. We discussed Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/7/2010 | Quick call. Spoke with Amy in the pharmacy. I explained the OxyContin savings cards and she told me they could help some of the patients. She said they see a lot of medicare and medicaid though. I explained the cards couldn't be used with those patients. She told me she would tell patients to talk to their physicians about the savings cards. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/7/2010 | Spoke with Mike the pharmacist. He told me that OxyContin is not a product they see often. He said that he has the same patients every month that come in for it. He said they are mostly Lefkovitz patients and are workers comp. I asked if he sees Percocet often. He said yes. I asked if he sees 10mg often. He says yes. I showed him the conversion piece from SA oxycodone to OxyContin and he said that is a good piece to talk to Dr Lefkovitz about. I placed rebate stickers on the Purdue laxative lines. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44305 | 5/7/2010 | Asked the dr if he sees the benefit of having 7 strengths of OxyContin. he said sure. I asked what he feels the benefit is. He said more doses to use with patients. I asked if he sees the ability to titrate within the recommended dosing of 25 to 50% as a benefit. he said yes. I asked if he has a patient taking 20mg q12h and it isn't working or they are needing more than 2 doses of their rescue medication will he titrate them up to 30mg q12h. He said he can do that. I spoke with nurse Mary and reminded her to hand out the OxyContin savings cards. She said she has been giving them out if the patients complain about cost. I gave her the Senokot protocol pads and asked her if she can give patients one of them as well. she said it will help her as well because patients will know how to take it. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/7/2010 | Dr is the new Medical Director at the Summa Occupational medicine. She told me that they will no longer be prescribing OxyContin or other LA opioids for patients. She told me that they will be using short term opioid therapy and if a patients condition is going to be a chronic condition they will refer the patients to pain management. She said that Ryzolt is a product she could use. I went over the FPI and explained how to titrate. She told me she would likely start patients who she felt would be in pain ATC for a couple months. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/7/2010 | Had lunch with the dr. I asked what his starting dose of Vicodin usually is. He said 5mg. I asked how often he tells patients to take it. He said 3 times per day as needed. I asked what he does when patients tell him 3 isn't enough. He said he may let them take 4. I asked if he feels that is ATC. He said yes. I asked him if he feels it is ATC why not go to OxyContin 10mg q12h and allow the patients to benefit from the convenience of q12h dosing. He said he sees how 2 doses can be convenient. I asked if he will try the next patients that presents with this situation on 10mg of OxyContin q12h. He agreed. I asked if that is his only concern. He said yes. I explained that the coverage for his working patients with commercial insurance is good and with the value card it can cost patients around $15 to 20 per month. He agreed to try and use it for a couple patients. Provided the Senokot protocol pads to Jen his nurse and she agreed to hand them out. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/7/2010 | Had lunch with the dr. I asked what his starting dose of Vicodin usually is. He said 5mg. I asked how often he tells patients to take it. He said 3 times per day as needed. I asked what he does when patients tell him 3 isn't enough. He said he may let them take 4. I asked if he feels that is ATC. He said yes. I asked him if he feels it is ATC why not go to OxyContin 10mg q12h and allow the patients to benefit from the convenience of q12h dosing. He said he sees how 2 doses can be convenient. I asked if he will try the next patients that presents with this situation on 10mg of OxyContin q12h. He agreed. I asked if that is his only concern. He said yes. I explained that the coverage for his working patients with commercial insurance is good and with the value card it can cost patients around $15 to 20 per month. He agreed to try and use it for a couple patients. Provided the Senokot protocol pads to Jen his nurse and she agreed to hand them out. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/7/2010 | Discussed the q12 dosing and flexible dosing options with Barb, PA and Carla, the nurse mgr.  She discussed how she reviews patients meds in the hospital for dosing adjustments and recommendation.  The also discussed a Cleveland Clinic resource on the intranet that has a opioid conversion calculator that is helpful.  Discussed Purdues conversion guide and how handy it can be as it fits into their pockets.  Discussed the various conversion from other LA opioids to Oxycontin whicnh is what Barbara mostly deals with in the hospital. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/7/2010 | Quick call, we reviewed Q12hr OxyContin as an option instead of short acting. I asked if he would prescribe OxyContin when methadone does not work well for the patient and he agreed. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/7/2010 | Discussed the q12 dosing and flexible dosing options with Barb, PA and Carla, the nurse mgr.  She discussed how she reviews patients meds in the hospital for dosing adjustments and recommendation.  The also discussed a Cleveland Clinic resource on the intranet that has a opioid conversion calculator that is helpful.  Discussed Purdues conversion guide and how handy it can be as it fits into their pockets.  Discussed the various conversion from other LA opioids to Oxycontin whicnh is what Barbara mostly deals with in the hospital. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/10/2010 | Dr said OxyContin is not prescribed in the practice due to abuse and diversion. He said he does use tramadol and is willing to use Ryzolt. I went over the FPI and value card program. He asked about coverage and I asked him to think of his working patients and he said that is the majority of his practice. He agreed to use Ryzolt for those patients and will have many this week to try. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/10/2010 | Quick call, Reviewed OxyContin managed care- lowest branded copay for most patients. she still had Ryzolt cards left and will continue to look for appropriate patients for Ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/10/2010 | Spoke with Eric, we reviewed the benefits of Q12hr dosing with OxyContin and convenience of dosing compared to short acting around the clock. I asked if he would think of an appropriate patient who he might be able to recommend OxyContin and he said he would look for someone taking close to the Tylenol limit. We reviewed Ryzolt as a once a day option and asked him to recommend Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/10/2010 | Quick call, I reviewed managed care updates AARP, and savings cards. Also spoke with Margaret nurse regarding savings cards and manged care updates. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/10/2010 | Quick call, I reviewed OxyContin and lowest branded copay for OxyContin and lowest branded copay for OxyContin compared to short acting but stopped by the office. His wife is fighting cancer and he has been taking time to help her.  Spoke with Eman regarding upcoming LELE and that I would be unable to attend. They are working on flyer's and the program will be open to the public. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/10/2010 | I discussed OxyContin managed care coverage and  convenience of Q12hr dosing. I reviewed the benefits of once a day Ryzolt and covered on BWC. He thinks it will be good for new patients who have not tried short acting tramadol yet. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/10/2010 | I reviewed benefits of OxyContin q12hr instead of short acting around the clock, lowest branded copay for OxyContin. Dr informed me he is moving June 11th to the DC area and living in Virginia. Spoke with Eman, she said they are currently looking for a Dr to take Dr Abdou's place but no word yet. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/10/2010 | I asked Dr if there has been a change in the way he treats his pain patients.  Dr said he is no longer prescribing OxyContin and referring all patients to pain management. He said it is too risky to treat these patients. Dr said he will prescribe Ryzolt and will still continue to prescribe tramadol products. I reminded Kathy and Pat about the Senokot rebates and they said they will hand them out. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/10/2010 | Spoke with Stan, we discussed benefits of Q12hr OxyContin and convenience of dosing instead of short acting around the clock. I reviewed the savings cards and lowest branded copay for most patients and the cards bring most copays down to $25.  He would recommend a long acting to the patient if they were taking too many short acting and going over Tylenol limits. We reviewed Ryzolt as a once a day option. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/10/2010 | Dr not in today, spoke with Sarah MA, we discussed choosing the appropriate patients for OxyContin, benefits of once a day Ryzolt and the value program. We reviewed Senokot S for medication induced constipation. Dr may do appointments on Wednesdays, and said to call in the morning to see how the day is going. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/10/2010 | Spoke with Will the tech and Amy the pharmacist about patents taking Vicodin ATC monthly and wanting OxyContin instead for patients for LAOs. Pharmacist said OxyContin is too strong. I went over FPI and explained conversion ratios. Quick mention of Ryzolt. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/10/2010 | Spoke with Barry the pharmacist/owner. He hasn't seen any scripts from the new pain physicians in the Western Reserve hospital. He said they do make recommendations and that if a patients is getting SAO monthly the will recommend OxyContin or Ryzolt if they are appropriate. I explained the Senokot-S rebate pads and he said he would hand them out. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/10/2010 | Will not write for OxyContin. Practice has an agreement not to prescribe it. Dr said Ryzolt is a product he is willing to try with patients. I went over the FPI and value card program. He said he has several patients on Ultram and he would use Ryzolt if it has formulary coverage. I asked if the majority of his patients are working patients and he said yes. I explained that Ryzolt has good coverage with most commercial plans and with the value card can decrease the cost to the patients. he said he would try it. I spoke with Sheryl about inputting Ryzolt into their E-Scribe and she said she would make sure it is in there today. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/10/2010 | Will not write for OxyContin. Practice has an agreement not to prescribe it. Dr said Ryzolt is a product he is willing to try with patients. I went over the FPI and value card program. He said he has several patients on Ultram and he would use Ryzolt if it has formulary coverage. I asked if the majority of his patients are working patients and he said yes. I explained that Ryzolt has good coverage with most commercial plans and with the value card can decrease the cost to the patients. he said he would try it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/10/2010 | Will not write for OxyContin. Practice has an agreement not to prescribe it. Dr said Ryzolt is a product he is willing to try with patients. I went over the FPI and value card program. He said he has several patients on Ultram and he would use Ryzolt if it has formulary coverage. I asked if the majority of his patients are working patients and he said yes. I explained that Ryzolt has good coverage with most commercial plans and with the value card can decrease the cost to the patients. he said he would try it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/10/2010 | Will not write for OxyContin. Practice has an agreement not to prescribe it. Dr said Ryzolt is a product he is willing to try with patients. I went over the FPI and value card program. He said he has several patients on Ultram and he would use Ryzolt if it has formulary coverage. I asked if the majority of his patients are working patients and he said yes. I explained that Ryzolt has good coverage with most commercial plans and with the value card can decrease the cost to the patients. he said he would try it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/10/2010 | Quick call thru window, I reviewed OxyContin as an option to titrating short acting combos. reviewed managed care for OxyContin and lowest branded copay. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/10/2010 | I asked the dr Richman what patients usually come in to him taking. he said Vicodin, percocet or OxyContin 10mg. He said that most of the patients are converted from IV pain meds to PO and are converted to too low a dose. I asked how he could fix this. He said he has to ask the patients how has their pain been and how the medications are working. I asked if they are needing breakthrough doses more than 2 times per day is that when he could titrate up. He said he allows up to q3h with breakthrough. I showed him the FPI on the recommendations to allow no more than 2 breakthrough doses per day and he said he wasn't aware and he will try to titrate sooner now. I asked who else in Akron General I should talk to about OxyContin and he said Dr Molly Scantling and Dr Petrus. I thanked him. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/10/2010 | I asked the dr what patients usually come in to him taking. he said Vicodin, percocet or OxyContin 10mg. He said that most of the patients are converted from IV pain meds to PO and are converted to too low a dose. I asked how he could fix this. He said he has to ask the patients how has their pain been and how the medications are working. I asked if they are needing breakthrough doses more than 2 times per day is that when he could titrate up. He said he allows up to q3h with breakthrough. I showed him the FPI on the recommendations to allow no more than 2 breakthrough doses per day and he said he wasn't aware and he will try to titrate sooner now. I asked who else in Akron General I should talk to about OxyContin and he said Dr Molly Scantling and Dr Petrus. I thanked him. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 5/10/2010 | Asked the dr how often she refills scripts for Vicodin per week. She said all the time. I asked if she would write for 10 or 15mg OxyContin q12h with the next patient who is appropriate and asking for refills of Vicodin. She agreed. She said she sees Ryzolt being for acute pain. I explained that it is indicated for chronic pain and positioned it instead of nsaids or before strong opioids. she said the patients she can try it with. I asked her to keep the value card information sheet on her desk as a reminder. she agreed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/11/2010 | Quick call, I reviewed OxyContin appropriate patient range and that OxyContin is indicated for moderate patients, she does not have to wait for them to be severe. I reviewed the benefits of Senokot S with the staff and left Colace samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/11/2010 | Quick call, Dr was on his way to hospital, I reviewed OxyContin as an option for moderate pain, not just severe. And reminded him about Ryzolt as a once a day option. He has not prescribed it. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/11/2010 | Quick call, I reviewed OxyContin appropriate patient range, moderate patients not just severe. I discussed benefits of Senokot S with Claudia and Shelly. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/11/2010 | I reviewed appropriate patient range for OxyContin and indication- moderate to severe patients. I asked if he would covert patients sooner to lower doses of OxyContin and he said he would if they were older and he knew their condition was not going to improve. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/11/2010 | Went to the Medical education department and spoke with Angie who told me Dr LeCat is in charge of the education planning. I went to the pharmacy and was asked to come back next week to set up an appt with Jeff Cappo the pharmacy director. Went to the 5400 floor and spoke with the nurses who told me to talk with Molly Scantling MD and Julie Imani about where OxyContin is used and pain treatments. |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12h dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12h dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/11/2010 | Spoke with the Attendings, residents, and nurses about utilization of OxyContin instead of SAO ATC for patients who could benefit from the convenience of q12h dosing. Went over the coverage of OxyContin on medicaid and AARP/UHC part d. Went over the PAP pain management kit with Darin Carman NP who is incharge of the pain management consults. Recommended Senokot-S for medication induced constipation. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/11/2010 | Spoke with Darrel, we reviewed benefits of Q12hr OxyContin instead of short acting around the clock. He would let patients know about a long acting as an option if they were getting too much Tylenol with the short acting. We reviewed Ryzolt as a once a day option and Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/11/2010 | Spoke with Ryan the pharmacist. Asked him how often he sees Vicodin and he said all the time and 7.5mg the most. He said it is usually written q6h and 180 tablets. I asked what clinical since he sees a patient taking that ATC instead of OxyContin. He said none at all. I showed him what the conversion would be and asked him to recommend OxyContin to 2 physicians that he sees 7.5mg Vicodin from this week. he agreed. I asked him to recommend Senokot-S for patients taking opioids and he said he does because Colace doesn't have the stimulant. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/11/2010 | Went over how to convert a patient who is on Vicodin 5mg or 7.5mg, Percocet 5 or 10mg ATC to OxyContin. Explained the benefit of convenience of q12hr dosing and that OxyContin is a SEO. Went over OxyContin's coverage with Medicaid and AARP/UHC part D. Reminded to recommend Senokot-S for opioid patients due to opioid induced constipation |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/12/2010 | Asked the dr what strength of Vicodin he starts with. He said 5mg. I asked what he does when patients tell him it isn't working. He said he goes to 7.5mg and if that doesn't work he goes to Percocet 5 or 10mg. I asked him then what benefit he sees in going up in strength of SA if the patients are needing ATC treatment. He said he isn't sure. I asked him the next time a patient taking 7.5mg Vicodin tells him it isn't working ATC to go to 15mg OxyContin q12h instead of going to Percocet 5 or 10mg. He said he could do that. He told me he starts 1 to 2 patients each week on Ryzolt. He said he would rather use it than strong opioids. I reminded him to keep BWC patients in mind and explained how to titrate patients. presented the Senokot protocol sheet to him and he said he knows about Senokot-s and does recommend it.<font color=blue><b>CHUDAKOB's query on 05/20/2010</b></font>What did you say after he said he would rather use Ryzolt than a stronger opioid? Please calrify?<font color=green><b>ROBERTC's response on 05/23/2010</b></font>The doctor stood up from his desk and at that point I decided to finish the call. In the past he has explained to me that he would rather use other agents before strong opioids but many of his patients come to him on strong opioids already.<font color=blue><b>CHUDAKOB's query on 05/24/2010</b></font>The point is that at this point it would have been appropriate to let him know that Ryzolt is an opioid and carries with it the same risks as "strong opioids". Did you let him know this?<font color=green><b>ROBERTC's response on 05/24/2010</b></font>Due to my discussions with him in the past, the dr just prefers to use other agents when possible and if the condition progresses he then uses strong opioids. I can see how it could be perceived that abuse and diversion is the concern the physician would have for not wanting to use strong opioids right away.<font color=blue><b>CHUDAKOB added notes on 05/25/2010</b></font>OK.  As long as you understand. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/12/2010 | Spoke with Mandy, I asked her feelings on refilling short acting for 240 tablets month after month, she said she is concerned when patients are coming in early for their refill and the Tylenol amount they are getting. We discussed benefits of Q12hr dosing. She said she would make a Dr aware and recommend a medication change at that time. She has not seen any changes with Ryzolt and BWC.  She said it is rare for the patients to get a recommendation for treating constipation with their opioid from the Dr's but will see it when patients are discharged from the hospital. I reviewed Senokot S as an option for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/12/2010 | Dr said he feels comfortable with patients who are not medicaid and have cancer or a knee surgery for example, seems that he feels more comfortable with OxyContin for patients who have a clear cut diagnosis. Reviewed benefits of OxyContin Q12hr dosing for these patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/12/2010 | Spoke with Patty, They do get scripts month after month from employees and patients that come in to get their refills from the Drs office and fill their script right away. I asked her feelings about patients who come in month after month refilling their short acting combos. She said some she feels get used to taking something around the clock and don't want to give it up, while some are legitimate pain patients needing math benefit from a long acting. She said she does see some 120 tablet refills. We discussed benefits of Q12hr OxyContin instead of short acting around the clock. I asked if she would consider letting the appropriate patient know about Q12hr dosing as an option. She agreed to. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 5/12/2010 | fpi booklet for reference  he thinks volumn is steady not an increase reviewed coverage for ryzolt said sen s too expensive |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/12/2010 | David Murphy is the new pharmacist, Tom retired. We reviewed benefits of OxyContin Q12hr dosing instead of short acting around the clock. We reviewed the conversion guide. I asked his feeling when a patient comes in and gets refills of 240 tablets of short acting. He said he does not have too many patients like that but does have one that is taking long acting plus that many short acting. I asked if he knew which Dr, he did not. We discussed the recommendation that OxyContin should be used with no more than 2 breakthrough meds per day and that Dr should titrate the dose of OxyContin. They still have 200mg Ryzolt stocked but no scripts. Reminder about Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/12/2010 | Dr told me most of his new patients come in taking Vicodin 7.5mg 5 to 10mg q4-6h. I asked what he would mostly likely do with one of these patients. he said he would put them on a LAO. He thinks it doesn't make since to take the same medications 4 to 6 times a day when they can take it twice. He said his first option is OxyContin but some patients don't want to be on it so we use another agent. He said he does explain to them why he wants to use OxyContin. He said he does leave the SA they are on on board for breakthrough and he tells them to take it as needed. I asked him if they are needing more than 2 per day will he titrate them up to the next dose and he agreed to. He said he will try his best to start more patients on Ryzolt because he knows it works and just needs to find patients to use it with. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 5/12/2010 | Asked dr what he likes about OxyContin. He said that it is a LA product. I asked how many times per day he writes a refill for either Vicodin or Percocet. he said a lot. I asked him if they are taking it ATC and needing refills why not give the patients the convenience of a LA q12h dosing like OxyContin. He said they are hard to switch because they are use to taking it more often. I asked if he educated the patients on why he is switching them would it help. he said probably. I asked him to try the next patient who needs a refill for Vicodin or Percocet. he said he would. He said he uses tramadol as often as possible instead of the strong opioids. I asked why not try Ryzolt then. He said it isn't covered anywhere. I explained where it is covered and he said he thinks it isn't. I asked him to try one patient with Anthem insurance and one. he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/12/2010 | Dr said he does not like OxyContin for elderly. He feels more comfortable for younger patients after surgery. We reviewed the FPI and geriatric use. <font color=blue><b>CHUDAKOB's query on 05/20/2010</b></font>What was the report here?  I do not see it in your call notes.<font color=green><b>HOLUBA's response on 05/24/2010</b></font>Dr said that he has had 2 elderly patients who became very drowsy after taking OxyContin.  I reported it as an adverse event.<font color=blue><b>CHUDAKOB's query on 05/25/2010</b></font>When you report this, you also have to include something in your call notes as well that explains the AE.<font color=green><b>HOLUBA's response on 05/27/2010</b></font>OK, for some reason I thought it showed up in our call notes already. I will write it in the call notes.<font color=blue><b>CHUDAKOB added notes on 05/27/2010</b></font>OK. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/12/2010 | Hospital is developing a pain team.  Donna Pisko does not have a replacement as of yet. OxyContin is not on standing orders. 1 North, 1 South both deal with a lot of pain management.  Spoke with Oncology and discussed managed care for OxyContin and savings cards. <font color=blue><b>CHUDAKOB's query on 05/20/2010</b></font>Who did you speak with on this hospital call?<font color=green><b>HOLUBA's response on 05/24/2010</b></font>I spoke with Karen Urig and confirmed our inservice with Floor 3. We spoke with Oncology radiation- Jill nurse. I spoke with the receptionist at Donna Pisko's old office. I spoke with several people in the in-patient physical medicine and rehab to learn more about how they fit into pain management decisions with patients and Dr's. They actually don't make a lot of recommendations and depend on the Dr's to make the decisions.<font color=blue><b>CHUDAKOB added notes on 05/25/2010</b></font>OK.  There was nothing in your call note about who you spoke with.  Thanks! |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/13/2010 | I asked Dr to switch a patient today or tomorrow who is coming for their percocet refill and convert them to OxyContin. He said that he will. He said there has not been any insurance issues with Ryzolt. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/13/2010 | Asked Dr to switch vicodin patients over to OxyContin when they come in for their refill today or tomorrow. He said he will if they need it. I reviewed the OxyContin savings program. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 5/13/2010 | Introduced to Sheila who was just promoted to Manager in Cleveland over CFC Case Mngt reporting to Donna Childress. She will be conducting monthly staff meetings and wants to add programming to some meetings. She may also want to add CEs if the online CEs involve a speaker so they could all listen. She liked our FACETs programs and also MERCO card. She plans to review catalog and may want to set something up for June in CLE. I presented OxyContin Re-formulation info & gave her sheet detailing it. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/13/2010 | Saw Dr at hospital, let him know what I discussed the Anna and the nurses in the joint care unit. We discussed prescribing OxyContin when the patients are on percocet around the clock and the patients complain to the nurses that it is only lasting 3 hours. He agreed. (plays racket ball) |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/13/2010 | Do you find documentation painful in service with both shifts of Joint/surgery Center (Karen Urig 1 North) They said one of their biggest issues regarding pain management is patients complaining that short acting medications are not lasting 4 hours and the nurses are not able to give them more until a certain time. We discussed OxyContin as an option and the benefits of Q12hr dosing. Depending on the Dr, they might feel comfortable asking the Dr for a long acting when this happens and I asked them to do this with Dr Panigutti's patients. We discussed Senokot S for medication induced constipation. They use a combo of milk of mag and prune juice warmed up and said it works well. Nurses Anna, Sabina, Maryanne. Karen gave me the name of the Director of nursing- Lauri and said I should contact her regarding the pain task force and possibly coming to their next |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 5/14/2010 | OxyContin as an Option for pain control when patients meet the indication and are appropriate for therapy.  Discussion of low dose step ups from short acting opioids.  Formulary review - Medicaid formulary preferred and Medicare Part D plans with 2T coverage.  Savings Card program and program eligibility.Senokot and Colace for patients with constipation. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/14/2010 | Quick call, I asked him to prescribe OxyContin Q12hr instead of refilling hydrocodone for a patient instead of increasing tablets or titrating. He agreed, but said for long term care they are now referring to pain management. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/14/2010 | Quick follow up, asked Dr to prescribe OxyContin Q12hr instead of refilling short acting. Asked him to write Ryzolt for appropriate BWC patients. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/14/2010 | Spoke with Stan, I asked his feeling about refilling short acting for patients month after month when they are taking it around the clock. He is concerned about Tylenol, we discussed OxyContin as an option at this point. I reviewed managed care for OxyContin and saving cards. I reminded him about Ryzolt as a once a day option and Senokot S. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/14/2010 | I asked Neil how he feels when patients come in month after month filling short acting scripts. He said he is worried about Tylenol and the fact that they come in earlier and earlier each month. He feels it very hard for them to stay to the prescribed amount of tablets each day and they take too many in a day.  We discussed OxyContin Q12hr as an option and he said he does recommend it. He said the Dr Hiti and Duncun tend to have patients on too many short acting and he will recommend switching to OxyContin at that point. We reviewed Senokot S as an option for medication induced constipation. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/14/2010 | Quick call, I asked Dr to prescribe Q12hr OxyContin today instead of refilling  hydrocodone for an appropriate patient in around the clock pain.  He agreed. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 5/14/2010 | Quick call. Asked the dr to try one patient today on OxyContin 10mg instead of refilling their script for Vicodin 5mg q6h so that they can benefit from the convenience of q12hr dosing. Also reminded him about the value cards for Ryzolt and use Ryzolt for chronic pain before he goes to strong opioids for appropriate patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/14/2010 | Quick reminder of his commitment to convert patients who are needing more than 3 doses of Vicodin 5mg per day to OxyContin 10 or 15mg q12h so that the patients can benefit from the convenience of q12h dosing. I gave him Ryzolt value card info sheet and asked him to keep it in his pocket so that it reminds him to try a patient on Ryzolt. He agreed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/14/2010 | In-service with staff and Dr Abdou, we discussed benefits of Q12hr OxyContin and when patients might benefit from Q12hr dosing instead of short acting around the clock. We discussed the laxative lines and when to use Colace vs Senokot S and Senokot.  Dr is moving to a practice in Arlington, VA in June. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/14/2010 | Quick reminder at the window about the OxyContin savings cards for patients with commercial insurance. I let him know about OxyContins coverage with Medicaid and AARP/UHC part d and gave him the pull through piece. I also reminder Ryzolt for one patient who he does not feel a strong opioid is warranted but they meet the indication. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/14/2010 | Spoke with the pharmacist. I asked her if she sees patients who come in for Vicodin or Percocet. She said yes. I asked if she sees a benefit in a patient taking SAO ATC instead of a LAO. She said no. I asked if it is likely that she will see a patient today who is needing a refill for Vicodin or Percocet. She said yes. I asked if she could recommend to the physician OxyContin so that the patient can benefit from the convenience of q12h dosing. She said most physicians wont listen to her but she could try. I explained that patients who are taking Tramadol IR ATC daily could also benefit from the convenience of q24h dosing from Ryzolt and asked her to recommend it to one patient. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/14/2010 | I asked dr what the likelyhood is that she would see a patient today who needs a refill for Vicodin. She said every friday she has patients needing refills. I asked her to convert 2 of these patients to OxyContin 10 or 15mg q12h instead of refilling so that the patient can benefit from the convenience of q12h dosing. She said she will keep that in mind. Quick reminder of Ryzolt and the positioning statement. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/17/2010 | Dr said he feels most comfortable prescribing OxyContin for elderly patients. I reviewed the study via FPI under geriatrics.  We reviewed OxyContin tablet strengths and appropriate titration. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/17/2010 | We reviewed appropriate patients for OxyContin. Dr was interested in Ryzolt as an option and said he writes a lot of tramadol but the data shows otherwise. I reviewed Ryzolt dual delivery, dosing, Ryzolt value program and managed care. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/17/2010 | Dr said that she is frustrated when the ortho Drs will not prescribe opioids, and when she dose, the patients come back and say that the ortho asked why they were on such a strong medicine. We discussed appropriate patients for OxyContin and benefits of Q12hr dosing. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/17/2010 | Introduction to Dr, NP Katie, and staff. We discussed managed care for OxyContin as Jennifer was working on getting a caremark patient covered. We discussed the OxyContin savings cards. I also reviewed Ryzolt value program with Jennifer and will give cards to Dr next time I meet with him. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/17/2010 | Quick call with her and staff, introduction and discussed managed care with OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/17/2010 | He feels comfortable going to OxyContin from 5mg percocet. He would not typically titrate. He does use oarrs. Dr said he he does go from hydrocodone to oxycodone.  Dr said he feels patients are ready for OxyContin when patients are taking 3-4 short acting per day. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 5/17/2010 | Dr said he feels most comfortable prescribing OxyContin with his elderly who have pain associated with arthritis.  He said he does feel comfortable prescribing OxyContin 10mg for an opioid naive patient. We discussed the convenience of dosing of Q12hr OxyContin instead of short acting. We reviewed Ryzolt side effects, warnings, dosing and dual matrix delivery. I discussed the value program and how to use the cards. He said he does not typically write a lot of tramadol. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 5/17/2010 | Asked Earl his feeling on prescribing short acting month after month for patients taking it around the clock. He said he does not like prescribing opioids in general, but if they need it, they need it. We discussed the benefits of Q12hr dosing instead of short acting around the clock. I asked if he would ever make a medication intervention and recommend OxyContin and he said yes. I reminded him about Ryzolt as an option and they still have it in stock. We reviewed Senokot S for opioid induced constipation and he said patients rarely get a recommendation from their Dr unless they are coming from the hospital- usually recommended to use Colace. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 5/18/2010 | Reveiwed the Oxycontin preferred coverage with medicaid and with rx solutions.  He said Maria has not had any more problems than usual with patients getting their scripts filled.  Discussed the patient positioning of ryzolt and asked him to convert patients that may be taking IR ATC.  He said a lot of patients taking IR tramadol dont want to go to LA.  Discussed the convenience that some patients may prefer.  He will try to prescribe for those patients.  Reminded him to recommend Senokot S or medication induced constipation. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 5/18/2010 | quick call....discussed the range of appropriate patients for oxycontin and the 7 strengths to aid in conversion and titration. Asked him to titrate from 20mmg to 30mg instead of going to 40mg, where appropriate.  No commitment. Provided the providing relief, preventing abuse brochure. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/18/2010 | Talked to 3 North regarding OxyContin.  They said Drs write a lot of hydrocodone short acting. Pain Management only likes to do blocks and tend to take the patients off of pain medications - 5 to 10% of their patients get consults from pain management. We reviewed the conversion guide, dosing, tablet strengths, titration, picking appropriate patients with the indication. The nurses did not know the conversions and really liked the conversion guides. Dr's Blitz, Carbone, Hiti tend to treat pain themselves. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 5/18/2010 | quick call....reminded doc of the 7 flexible dosing options ans how the 15, 30, 60mg offer greater flexibility.  Nothing learned as he was leaving out. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 5/18/2010 | Spoke to Tricia about the stocking of ryzolt and oxycontin.  She has all 7 strength although only a few 15mg scripts.  Also maybe one or 2 people on ryzolt.  Discussed the positioning of ryzolt.  Talked to pharmacist about some of the different resources that Purdue offers on pain mgmt - specifically, how to protect your pharmacy, Communicating with customers about their opioid prescriptions. She thought the tools were interesting and said she would also be interested in CE opportunities. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 5/18/2010 | asked doc if he had an opportunity to use the oxycontin savings cards that I gave him last time.  He said no.  Explained how the program works and how it saves patients with commercial insurance plans.  Reviewed the same with his nurse, angela.  she said she would remind him. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/18/2010 | asked doc if he writes another LA opioid instead of oxycontin due to cost/insurance.  He thought for a moment and said not really.  Discussed the preferred status of oxycontin on medicaid and UHC med d plans.  Explained the lowest branded co pay for those patients.  Reminded him of the ryzolt patient type and positioning.  Asked him to try a patient and give them a value card. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/18/2010 | Dr said he does titrate, but it is because the patients don't want to be on OxyContin so he titrates their short acting.  He does understand the benefits of Q12hr and he will switch a patient sooner if they will |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 5/18/2010 | reveiwed the range of appropriate patients for oxycontin, flexible dosing options.  Asked doc if he see a dose for 30mg of oxycontin.  He said he just uses 20 and 40mg.  Suggested 30mg for slower titration from 20mg.  Reminded him of the ryzolt positioning. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/19/2010 | Asked the dr how many times per day he writes a refill for Percocet. He said patients are always coming in saying Percocet is the only thing that works so he does write for it quite a bit. I asked if he has the patient on oxycodone already and they are taking it q4-6h daily why not convert them to a LA oxycodone in OxyContin and allow the patients to recieve the benefit of convenient dosing with q12h. He said he is worried about diversion. I asked if he was worried about diversion with this particular patients why would he write Percocet for them. He said he was.  I asked him to also consider Ryzolt for patients he doesn't feel a strong opioid is warranted for such as patients already taking Tramadol. I asked for 2 bwc patient starts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 5/19/2010 | Reminded Dr that in the past we discussed that after 3 months of short acting he would consider converting to a long acting, I asked him if he would switch one of those patients today or tomorrow to an equivalent dose of OxyContin instead of giving a refill of short acting. He said that he would.  I reminded him about Ryzolt as an option and asked him to recommend Senokot S with opioids and give a rebate. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/19/2010 | Quick call with tech and Jamie was busy but listening. We reviewed OxyContin managed care and savings cards. The tech said he really just checks people out and does not have a lot of involvement with handing out the cards. I reminded Jamie about low dose OxyContin as an option instead of short acting around the clock. I reviewed S with a once a day option and reminded him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 5/19/2010 | Spoke with Susan, I asked her feeling on refilling short acting around the clock, she said as long as it is working for the patient then she would not recommend anything, but would if the patient is taking a lot of tablets like 240.  she said they don't have too many patients who come in on that many tablets. We reviewed OxyContin as an option and convenience of Q12hr dosing. I reminded her about Ryzolt as a once a day option and asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/19/2010 | Inservices with all of the nurses, day and night shifts. We discussed opioid conversions and basic OxyContin information. They found the information very helpful and interesting. They feel that Dr Farooqui is too conservative when it comes to giving pain medicine and that sometimes the patients are under treated for pain. They said that he will decrease the amount of opioids that patient gets from what they were previously getting at the hospital or from their primary care Dr. They informed me of many of the challenges with the nursing homes regarding the new laws with giving scheduled medications and having to obtain a script 1st. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/19/2010 | Asked the dr if he feels patients in ATC persistent pain should be on a long acting medication. he said it is affordable yes. I explained Ryzolt and asked him if he has patients who are taking Tramadol IR ATC who are working patients he said yes. I went over the value cards and he agreed that he could try and convert a couple patients using the cards. I explained that with OxyContin he can also convert patients who are taking Vicodin ATC daily. He said he stays away from that because he doesn't usually see the patients monthly which with C8 you have to write a script monthly. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 5/19/2010 | Spoke with the pharmacist Jeff. I explained that I have been asking physicians in the area what they feel the clinical benefit is titrating up on a Vicodin 5mg to 7.5mg or from a Vicodin ATC to a Percocet ATC. He told me he doesn't see a benefit in doing that either. I explained that I have been asking physicians to go to OxyContin 10 or 15mg if a patient is taking Vicodin 5mg ATC and it isn't working. Or if it is working but they are asking for refills each month. He said that makes since. I explained that I have also been asking physicians to convert patients who are taking tramadol ir ATC to Ryzolt so the patient can benefit from the convenience of q24h dosing. He said he hasn't seen any Ryzolt in awhile. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/19/2010 | Explained to the dr that he is likely to see a patient today who needs a refill for Vicodin due to ATC pain. I asked him to not refill the Vicodin if he feels the pain will persist and instead convert the patient to 10-15mg OxyContin q12h so that the patient can benefit from the convenience of q12h dosing. He said ok he will keep it in mind. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/19/2010 | Spoke with Clinton the pharmacist. Explained the benefit ofconvenience of q12h dosing that OxyContin provides if a patient is taking SAO ATC. He said he sees Percocet all the time and the same patients get refills too. He said he sees the benefit in a patient switching. He said he would let patients know there is a LA option. I explained that the patients taking tramadol ir ATC have an option as well with Ryzolt q24h. I went over the savings cards and value cards for OxyContin and Ryzolt. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/19/2010 | I asked the dr what strength of Vicodin she starts with, she said 5mg and writes it 120 tablets q6h prn. I asked how often patients come back needing refills. She said it does happen often. I asked if she has pathology for the cause of the pain and the pain is going to last an extended period of time when the patient comes in for a refill of the Vicodin 5mg will she convert them to 10mg of OxyContin q12h and allow the patient to benefit from the convenience q12h dosing. She said that is something she can consider. I asked what about Ryzolt she liked and she said that it is once per day. I asked her if she would start patients out on Ryzolt before going to Vicodin if the pain will be ATC. She agreed. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/19/2010 | Asked the dr if she sees a patient today who is taking Percocet and dosing 3 or more times per day due to pain will she convert the patient to OxyContin q12h by adding up the total daily dose of the Percocet and dividing by 2. I explained that both products are oxycodone but OxyContin is dosed q12h which may provide convenience. She said if they are needing it ATC she will convert them. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 5/19/2010 | Quick call with doc and Patricia. Reviewed the oxycontin indication, dosing, and q12dosing. Also reviewed Ryzolt the ryzolt patient type and the positioning. doc said everything is going well with ryzolt though she has not started anyone new recently. Showed the formulary coverage and value card for best chance of success. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/19/2010 | Quick call with doc and Patricia. Reviewed the oxycontin indication, dosing, and q12dosing. Also reviewed formulary grid. Reviewed the ryzolt patient type and the positioning. doc said everything is going well with ryzolt though she has not started anyone new recently. Showed the formulary coverage and value card for best chance of success.<font color=blue><b>CHUDAKOB added notes on 06/09/2010</b></font>This is not a next call objective. It is a goal. How will you gain that commitment. What question will you ask the patient to get the call to help you reach your goal? This is what should be in the next call objective.<font color=green><b>SIMERTOC's response on 06/08/2010</b></font>Will ask her how many tabs/day of tramadol is the max that patients might take.<font color=blue><b>CHUDAKOB added notes on 06/09/2010</b></font>Let me know how that works out? |
| PPLPMDL0020000001 | | | | | Quick call. I asked the dr if he writes for refills for Vicodin daily does he see it often. I asked him to make a clinical intervention with one of those patients and allow the patient to benefit from the convenience of q12h dosing with OxyContin 10mg q12h. I showed him the Ryzolt value card and asked him to keep his patients who are working and have commercial insurance in mind. He said it is hard to use it on a PA always. I explained that most 3rd party plans do not have a PA in place for Ryzolt. He said he would keep trying to use it with patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/19/2010 | Discussed opioid conversions and providing relief preventing abuse with Med Surg floor 3 South. Spoke with Marlene about additional opportunities for in services and she may have me come to their next staff meeting. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/19/2010 | Quick call. I reminded the dr about his commitment to convert patients who tell him Vicodin isn't working to OxyContin so they can benefit from the convenience of q12h dosing. Reminded him about Ryzolt and his commitment to try in with a couple BWC patients. He said keep reminding him. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/20/2010 | Quick follow up, we reviewed OxyContin for patients who have documented pain and the comfort level with OxyContin. He agreed to prescribe when their is a clear cut diagnosis and he feels the patient is truly in pain. I reminded him about Ryzolt as an option, he is tired of fighting with the insurance companies but will try to prescribe it. I reminded him about the Senokot S rebates. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/20/2010 | Quick call, I asked the Dr about when he would think of OxyContin  He said its when he knows the patient will be in pain for long time and has chronic pain issues where medication may be the only option. Dr said he does have a patient on Ryzolt and is having good success.<font color=blue><b>CHUDAKOB's query on 05/28/2010</b></font>Good next call objective!!<font color=green><b>HOLUBA's response on 06/02/2010</b></font>thanks<font color=blue><b>CHUDAKOB added notes on 06/03/2010</b></font>You are welcome! |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 5/20/2010 | I asked Roman about how often they titrate OxyContin. He said not that often and many times they titrate as the patients recover from their surgery. We reviewed the 7 tablet strengths of OxyContin and flexibility of titration. He has not had an opportunity to prescribe Ryzolt, he feels most of his patients need stronger opioids. We reviewed Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/20/2010 | Quick call with Ken, we discussed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock, he said he would recommend if he felt the patient was appropriate. We discussed Ryzolt as a once a day option and I asked him to recommend Senokot S with opioids. He said the Dr's rarely warn patients know about constipation with their medications.<font color=blue><b>CHUDAKOB's query on 05/28/2010</b></font>How does he determine if a patient is appropriate?<font color=green><b>HOLUBA's response on 06/02/2010</b></font>I don't need to find out. Good question for my next call objective.<font color=blue><b>CHUDAKOB added notes on 06/03/2010</b></font>Let me know how it goes! |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/20/2010 | Spoke with Susan, I asked her feelings on refilling 240 tablets per month of short acting for patients. She said she feels they are getting too much Tylenol and that a long acting would be a good option. She would not necessarily recommend OxyContin to the Dr or patient, but let them know that they should switch to something else and let the Dr decide. We reviewed Ryzolt as a once a day option and I asked her to recommend Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 05/28/2010</b></font>Sound like she said she would not recommend a specific medication. Your goal might be to seel her on why she should recommend OxyContin.  How can you do this?<font color=green><b>HOLUBA's response on 06/02/2010</b></font>I could discuss the convenience of Q12hr dosing, 7 dosing options and tablet strengths for titrating and converting, can titrate every 1-2 days with OxyContin. Also, discuss the conversion guide so she will know which tablet strength to recommend.<font color=blue><b>CHUDAKOB added notes on 06/03/2010</b></font>Good ideas. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 5/20/2010 | Quick call, Dr did not have time to discuss, he said he uses a ton if OxyContin and prescribes it when appropriate. He said that he has not as Ryzolt lately but thinks Dr vangelos like to prescribe it. I reminded him to recommend Senokot S.<font color=blue><b>CHUDAKOB's query on 05/28/2010</b></font>You use the word appropriate a lot in your next call objective.  While we are looking for appropriate patients, it would be better to define what appropriate is.  For example you are going to discuss you is post-op appropriate patients.  Do you know what an appropriate post-op patient is?<font color=green><b>HOLUBA's response on 06/02/2010</b></font>I use the word "appropriate" here because I want to make sure that it does not appear that I am saying to use OxyContin before 12-24 hours post op.  When it is appropriate, I want to make sure that anyone who reads my notes sees that I am only discussing OxyContin per the indication. I could start using the phrase "per the indication" and talk about appropriate patients for that specific Dr.<font color=blue><b>CHUDAKOB added notes on 06/03/2010</b></font>Perhaps it would be better to define what appropriate is. Then there would be no confusion. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 5/20/2010 | Discussed the range of appropriate patients for oxycontin and the convenience of q12 dosing.  Asked Doc if he has any patients that are taking percocet ATC that might benefit from a conversion to low dose oxycontin.  He said patients like taking pills all day.  Asked him to think of patients this might like the convenience.  He said he will think about it.  Ryzolt patient positioning reminded. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/20/2010 | Quick call....reviewed the range of appropriate patients for oxycontin and the flexible dosing options.  Discussed the 15 and 30mg and reference the FPI and the recommendation of slower titration.  Nothing learned. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 5/20/2010 | Discussed the range of appropriate patients, q12 dosing convenience, and flexible dosing options.  Reminded her that 10mg is a reasonable starting dose for opioid naive patients.  Gave her a conversion guide and informed her of the preferred coverage with medicaid and AARP Plans.  She asked about PAs with medicaid.  Explained not needed medicaid.  Nothing learned. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 5/20/2010 | Quick call....discussed the ryzolt indication and the positioning.  Asked if there are any patients that might prefer once daily dosing of tramadol.  He asked about the coverage again.  Explained the medical mutual patients will have best chance for success.  No commitment. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/20/2010 | Spoke to Jennifer about the stocking of oxycontin and ryzolt.  She transferred from Cedar/Green store and not too familiar with any patterns but is stocking all strengths of both products.  Discussed the savings cards explaining how they work.  She said she did not know if Bill still has some but wanted more anyway.  Provided same. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/20/2010 | Spoke to Shelly and Tech about the stocking of Ryzolt and Oxycontin.  She said she still does not get many scripts for LA Cits like oxycontin and maybe getting less than in the past.  ASked what she attributed that to and she did not know.  Discussed the indication and the range of patients for oxycontin.  Provided oxycodone conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/20/2010 | Quick call....Discussed the flexible dosing options and asked which strenght doc would likely use....15, 30, 60mg.  He said the 30mg.  15mg is not too useful and he does not like to go beyond 40mg much.  Reminded him of the medicaid status w/o PA.  He wanted more savings cards.  Provided same to Vicki. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/20/2010 | I asked the Dr how he determines when a patient needs OxyContin, he said every patient is different and it depends.  He did not have time to answer further. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/20/2010 | Quick call....Doc's office was busy.  Reminded doc of the 2-3-1 of ryzolt and the positioning.  Asked him to convert patients already taking IR tramadol ATC.  He just wanted to be sure to have cards.  Oxycontin indication from QD dosing.  Provided conversion guide for her review.  Nothing Learned. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 5/20/2010 | Spoke with Kim the pharmacist.  She told me that she has seen Oxycontin more than he wishes.  Asked him about pscribing ryzolt.  He asked if it was generic.  Explained that ryzolt is not generic but there is a generic ER tramadol.  Advised that ryzolt is covererd on BWC and asked that he give it a try for BWC patients.  He said ok.  He asked too many scripts for LA Citss like oxycontin and maybe getting less than in the past.  ASked what she attributed that to and she did not know.  Discussed the indication and the range of patients for oxycontin.  Provided oxycodone conversion guide. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 5/21/2010 | Explained the oxycontin savings cards program to doc while he was with residents.  Explained the monthly savings for patients with commercial plans.  He said he has lots of medicaid.  but he will keep them in mind.  He said he shares cards/samples with Dr. Smith.  There were 2 boxes of cards on Dr. Smith desk so I didnt leave more.  Tried to discuss the conversion guide but doc was in a conversation.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 5/21/2010 | Brief call as doc was in specialty clinic today.  Discussed the oxycontin indication and the range of patients.  Asked doc if he has patients that fall into that range.  He said he writes a little oxycontin but leaves pain mgmt to the pain pys.  Nothing more learned. |
| PPLPMDL0020000001 | Highland Heights | OH | 44003 | 5/21/2010 | Introduction to new pharmacy.  Discussed Purdue products and some of the tools on pain mgmt.  Store just opened a week ago.  Discussed the dosing options and provided the conversion guide as well as how to protect the pharmacy brochure. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/21/2010 | Doc said he has been using oxycontin more than he wishes.  Asked him about prscribing ryzolt.  He asked if it was generic.  Explained that ryzolt is not generic but there is a generic ER tramadol.  Advised that ryzolt is covererd on BWC and asked that he give it a try for BWC patients.  He said ok. He asked too many scripts for LA |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/21/2010 | Reminded doc of the 2-3-1 of ryzolt and the positioning.  ASked him if he has titrated ryzolt.  He said that value cards and did not need more just yet.  Reminded him of the oxycontin indication and range of patients.  Nothing more learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 5/22/2010 | Quick call....doc was in medical clinic today.  If he ever has any issues where he writes something else because oxycontin is not ocvered.  He said he usually does not have a problem.  SHowed the formulary grid and how medicaid no longer requires PA and AARP plans are at the lowest branded co pay.  Reminded him to give the savings cards to patients with high co pays on commercial plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/24/2010 | Quick call, I asked Dr to convert an appropriate patient today to OxyContin or Ryzolt who is taking short acting around the clock instead of refilling short acting.  He said that he would. |

| | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 5/24/2010 | Spoke with Pam, we discussed the convenience of dosing of Q12hr OxyContin instead of short acting around the clock. She would probably not counsel most patients and many Dr's will not listen to a recommendation for OxyContin. We discussed once a day Ryzolt and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/24/2010 | Asked dr how he chooses which patient should be on Vicodin or Percocet. He said it depends on many factors. I asked if a patient is needing the Vicodin or Percocet ATC and needing refills monthly would he convert them to OxyContin. He said if they are appropriate he would. He said he cant define what appropriate is. I asked him if a Percocet patient asks him for refills because they are in ATC pain will he convert them to OxyContin. He said they are too expensive. Told the patient action. She was burned down herman procedures. Nothing learned. Quick ryzolt patient |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 5/24/2010 | Doc wanted savings cards for her office in chagrin falls. Provided same and reminded her that the new cards require patient activation. She was burned down herman procedures. Nothing learned. Quick ryzolt patient |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/24/2010 | Spoke with Dr Khuri regarding the inservice at aristocrat benxa. I asked him to think of one appropriate patient in his practice to convert to OxyContin who could benefit from convenience of Q12hr dosing instead of refilling short acting. He said that he will. We discussed the Ryzolt value program and appropriate patients for Ryzolt, he has started a new patient and will let me know what the feedback is. Reminder to hand out Senokot rebates. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 5/24/2010 | F/U on Doc's request for savings cards. He said his nurse Terri had called the home office as she did not have my business card. I reviewed the savings program and how the new cards require activation by the patient and the dollar is a little different. Discussed the felxible dosing options and provided the percocet conversion guide. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/24/2010 | Asked the Dr if she writes refills for Vicodin and if so how long she will typically keep a patient on Vicodin before going to a LAO. She said she doesn't write for refills and if a patient is coming in early for a refill that was originally prn and they are taking it ATC she will go to OxyContin. She likes that there are 7 strengths. Dr said she does see a use for Ryzolt with patients. She said a use for Ryzolt for a patient who is in ATC pain before going to a strong opioid. I went over the value cards and she agreed to try a patient this week. I reminded the staff about the Senokot protocol pads. She agreed to hand them to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 5/24/2010 | Provided Ash OxyContin Re-formulation information. Toni handles the contracts now for PDM so email him the required paperwork and he'll return them. Also, email him the Summary letter from 4-10. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 5/24/2010 | Quick call while doc signed for Ryzolt. Discussed the positioning of ryzolt and the 2 ways to save with the value card. ASked her working patients on tramadol to Ryzolt. Asked her if she has tried ryzolt. She said not. She said she would try to remember. Reminded her of the 7 doses of oxycontin for flexibility. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 5/24/2010 | Doc just joined the practice with Drs. Gupta. Dr began at NEON. Discussed the range of patients for oxycontin and flexible dosing options. He said he writes a lot of oxycontin and will write it for OA patients among others. He was not familiar with all the strengths. Discussed the coverage and savings cards. Discussed the ryzolt indication and the positioning, dosing, and value card program. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/24/2010 | Spoke with Megan, I asked her feelings on refilling for short acting month after month, she does see the benefit of the convenience of Q12hr dosing and would prefer they be on a long acting when appropriate. We discussed Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | BARBERTON | OH | 44203 | 5/24/2010 | Spoke with Barb Stayer the pharmacy director. Let her know I represented OxyContin and that I would like to discuss how it is used and other things regarding pain management. She asked me to come back another day and she would like to talk with me. Spoke with Michelle Cline the Head Charge nurse about the information I can provide on OxyContin, pain management, and Senokot/Colace use. She told me they could use more information and asked me to set up a time with Ronnie Macko RN and Education specialist. I spoke with Ronnie about the information Purdue has to offer and she agreed to let me speak to both the day and night shifts about OxyContin and Senokot/Colace. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 5/24/2010 | Asked dr if he felt Ryzolt worked clinically and he said yes. I explained that the last time I was in he told me he didn't want to do prior auth's for products. I asked if I explained where Ryzolt is covered without a PA would he write for it. He said yes. I asked him to keep his patients who are working in mind because it is likely that they have insurance through work and Ryzolt has good coverage with commercial insurance. I went over the value card program and how to titrate Ryzolt. I asked him to convert patients with commercial insurance who are taking tramadol in ATC and went over the conversion guide. Spoke with Diane who deals with PA's and explained where Ryzolt is covered and how to use the value cards. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 5/24/2010 | Discussed the range of patients for oxycontin and referenced the FPI stating 10mg is reasonable starting dose.....Asked if he would intitate a naive patient on such a dose. He said he would, maybe for cancer pain. Clarified and asked about non malignant patients. He said yes. Discussed the convenience of q12 dosing and showed the comparable dosing to IR opioids. He said is familiar with Oxycontin. Discussed the Ryzolt indication and the positioning. He asked about the dosing options, cost/month, and coverage. Explained where Ryzolt is covered and asked if he has BWC patients. He said he does so I asked for a trial start on BWC patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/25/2010 | Dr goes from NSAIDS to tramadol and then said he does feel comfortable prescribing OxyContin for patients when needed. I explained that strong acting around the clock I reviewed the FPI and 10mg OxyContin is a reasonable starting dose. He said that he will start patients higher than 10mg if he feels their pain is more severe. He feels most comfortable prescribing OxyContin for patients who have documentation of their pain such as MRI and Xrays. He said he forgets about the additional tablet strengths. We reviewed Ryzolt dual matrix delivery and 3 modes of action. I reviewed the warnings and that it is subject to abuse and diversion like other opioids. We discussed Senokot and Colace laxative lines and dosing. He usually goes to 100mg of Colace first. I gave him the Senokot bowl protocol for patients |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/25/2010 | Quick call, I asked Dr to prescribe OxyContin instead of refilling hydrocodone for an appropriate patient today or tomorrow who could benefit from the convenience of Q12hr dosing. He said that he would. I reviewed managed care and lowest branded copay for most patients he sees. I asked the staff to recommend Senokot S and hand out the rebates. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/25/2010 | Spoke with Joe, we discussed OxyContin managed care and lowest branded co-pay for patients, we reviewed the savings program and he does have some patients using the cards. Joe said he would probably not recommend OxyContin by name, but may let patients know there is another option if they came to him and said their short acting was not working well. We reviewed Ryzolt as a once a day option. I reminded him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/25/2010 | I asked Dr where he typically prescribes OxyContin and he said is for hospice patients. I asked why not other types of pain and he said he is not against prescribing it, but would save it for more severe pain. We discussed low dose OxyContin as an option instead of short acting around the clock where patients get an equivalent dose of opioid and a convenient Q12hr dosing. I reminded him about once a day Ryzolt instead of short acting tramadol around the clock. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/25/2010 | Spoke with Kim, I asked her feelings on refilling short acting for patients month after month when they are taking more than 120 tablets per month. She said it depends on the patient as some patients seem to prefer their short acting. She said she would recommend a long acting if the patient came to her and said their short acting was not working well. I asked her to recommend OxyContin when appropriate patients can benefit from the convenience of Q12hr dosing. She said she will. We reviewed Ryzolt as a once a day option and asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Euclid | OH | 44111 | 5/25/2010 | Discussed the oxycontin indication and the convenience of q12 dosing. Asked him if has prescribed the 15mg tabls. He did not recall. SHowed the oxycodone conversion guide and how 1 tab q4 is comparable to 15mg of oxycontin - still a low dose. Asked him to convert appropriate patients that might require an analgesic for extended period of time. Discussed the ryzolt positioning and where ryzolt is covered. Explained that state BWC is still covering (per his previous concerns). He said he would give ryzolt a try. Confirmed with Miranda that she has not gotten any call backs saying ER tramadol is not covered. She said she would keep track for me. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/25/2010 | I asked Dr to convert an appropriate patient today or tomorrow who come in for their refill of hydrocodone around the clock to Q12hr OxyContin. We reviewed the convenience of Q12hr dosing and she said she would convert someone if they are appropriate. We reviewed Ryzolt as a once a day option before stronger opioids. I asked her to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/25/2010 | I asked Dr if he would convert one appropriate patient who is coming in this week for their refill of short acting. He said he would have to see who is coming in and he's let me know. We reviewed the convenience of Q12hr dosing and he does think it is a good option, but concerned about making sure they are appropriate and the pain is truly around the clock. reminded to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/25/2010 | Spoke Lauriel and Paola (Paula) about the movement of oxycontin and ryzolt. They had not seen any scripts recently but still has a couple of patients on it. Explained the value card and the 2 ways to save. Still have all strengths of oxycontin. ASked if they have customers with large co pays that might benefit from savings cards. Paula said yes. Explained the activation required and monthly use until 3/11. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/25/2010 | Doc said workers comp sometimes does not cover ryzolt. Explained that state BWC is still covering it and some private workers comp group may not. He said a couple of patients have been switched to 50mg of tramadol. He did not know which WC it was. He said he will keep that in mind and try again. q |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 5/25/2010 | Window call....discussed the flexible dosing options of oxycontin and that 15mg might be an option to titrate slowly from 100mg if necessary. He said he would just go to 20mg. Nothing more learned. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 5/25/2010 | Spoke to Clarence and tech. Neither had seen any ryzolt scripts lately. Mostly gets lower scripts of oxycont. Asked him about prescriber who titrate IR opioids. He said is common. He could not think of a particular prescriber.They only have 10, 20, 40, 80mg. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/25/2010 | Office cancelled lunch for today. Quick call...reminded doc of the conversion guide I gave previously. Aske if he has found it useful. he said sure but was able to find a website online afterall. Discussed the convenience of q12 dosing of oxycontin vs q4 or q6 of IR opioids for an extended period of time.<font color=blue><b>CHUDAKOB's query on 06/03/2010</b></font>What does the website have to do with this call? I'm confused.<font color=green><b>SIMERTOC's response on 06/08/2010</b></font>Please see previous call note. I was just following up on an earlier conversation from 06/09/2010.<font color=blue><b>CHUDAKOB's query on 06/09/2010</b></font>Make sure he understand that the only conversion we support and recommend are those in our FPI. There are many different conversion guides. We can only discuss and reference ours.<font color=green><b>SIMERTOC's response on 06/10/2010</b></font>Yeah. I just discussed ours. It was only brought up to remind him of our discussion.<font color=blue><b>CHUDAKOB added notes on |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/26/2010 | Quick call this window, I asked her to convert an appropriate patient to Q12hr OxyContin today or tomorrow who comes in for their refill of percocet. She said she will and prefers the convenience of Q12hr. I reviewed Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 5/26/2010 | OxyContin low dose step ups, q12h dosing, and appropriate patient selection.Ryzolt 2-1 features, IR tramadol step ups, and formulary review.Senokot and Colace for appropriate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/26/2010 | Quick call if he titrates, he said he usually waits to go to OxyContin as a last resort. I reviewed the conversion from percocet and asked to think of just one patient who could benefit from the convenience of dosing of Q12hr OxyContin instead of short acting. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/26/2010 | Spoke with Heather, I asked her thoughts on refilling percocet for patients month after month. She does not have a problem if the patients are appropriate. I discussed OxyContin as a Q12hr option and convenience of dosing and if she would look for patients who might benefit from the convenience of Q12hr dosing. I reviewed Ryzolt as a once a day option, and asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 5/26/2010 | I asked Dr to convert a patient to Q12hr OxyContin who is coming in for their refill of percocet around the clock. He said that he would. I asked if he is still starting new patients on Ryzolt, he said yes. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 5/26/2010 | Quick call with Matt, I reviewed OxyContin as a Q12hr option instead of percocet around the clock. I asked if he sees many patients who come in month after month and he does. I asked him to think of just a few patients who might benefit of the convenience of Q12hr and to let them know that there is another option available, he agreed. We reviewed Ryzolt as a once a day option before stronger opioids. I asked to be recommended with opioid scripts. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 5/26/2010 | OxyContin low dose step ups from short acting opioids for patients who meet the indication and are appropriate for therapy.  Waters said that its the number of tablets that triggers him to consider long acting agents.  He said that he does utilize most of the strengths of OxyContin and does not start at a particular strength. Review of formulary coverage - reduced formulary preferred and savings card program eligibility.Senokot and Colace for patients with constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/26/2010 | Quick call, I asked if he had any appropriate patients on short acting who could benefit from Q12hr dosing, he needs more PRN. Dr said that Dr Rodgers has had success with Ryzolt and he would keep in mind as an option. left OxyContin and Ryzolt information for Dr Rogers. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/26/2010 | Spoke with Pat the pharmacist. He told me he has been giving the OxyContin cards out to patients and they are helping a lot. I reminded him that they cannot be used with Medicaid or Medicare patients. I showed him the Ryzolt value cards and asked him to tell patients who are taking Tramadol IR ATC about Ryzolt and the value card. He agreed. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/26/2010 | Spoke with Sue the clinical coordinator. I explained that I represent OxyContin and Ryzolt. I went over the different resources Purdue has that I could talk about with the nurses and physicains. She told me she would talk to the Dr to see if I can come in to talk with him. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 5/26/2010 | Spoke with Cindy the pharmacist. She told me that she hasn't seen any OxyContin from the new pain physicians but also hasn't seen much of any pain medication. She said they are slow right now and expect to pick up as more patients come to the practice. She said she has filled some OxyContin and Dr Amanambu has been the man or she sees it from. She said that Ryzolt isn't a product she sees but she will stock it if anyone writes for it. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 5/26/2010 | Dr said she has been using OxyContin more often and is becoming more comfortable using it with patients. She still trys Vicodin or Percocet first prn to see how they tolerate it and if they are needing it ATC she will convert them. She asked if OxyContin is covered on Medicaid. I explained that it is covered at the lowest branded copay and without a prior auth. I told her there is a 90 tablet QL. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/26/2010 | Dr asked me if I go to Select Specialty Hospital in Akron. I told him that I do. He told me he is now doing pain management for that hospital. I asked him to check what strengths of OxyContin he is using there and if they do not have the 15, 30, and 60mg in stock to ask them to order it. He agreed. I asked if he will find out who is the head nurse or education cordinator there so that I can talk with the nurses about pain managment. He said he would find out and let me know. I reminded him to use Ryzolt with patients who he feels need a strong opioid for their ATC pain that meets the indication. He agreed. |
| PPLPMDL0020000001 | akron | OH | 44302 | 5/26/2010 | Quick reminder of the 7 tablet strengths for Oxycontin and the convenient q12h dosing. I asked if he starts a patient on 10mg q12h and it is not controlling the pain to titrate the patient to 15mg q12h instead of the 10mg q8h. He said he can do that. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/26/2010 | Reminded the dr of his commitment to convert patients who are needing Vicodin of Percocet ATC daily to OxyContin 10 or 15mg q12h. Asked him if he sees a benefit using a SA product with a patients who is in ATC pain every day. He said not really. I asked him to convert those patients to OxyContin if they are taking a strong opioid and Ryzolt if they are taking tramadol. He said ok. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44303 | 5/26/2010 | Spoke with Rod the pharmacist. He told me he has been giving the OxyContin savings cards to patients with commercial insurance and the savings is helping the patients. He told me he fills a lot of Vicodin and Percocet, all of the strengths. He said some doctors don't write for OxyContin but will write for Vicodin or Percocet q4-6h monthly. I asked if he sees a clinical benefit in doing that. He said no. I asked him to ask one of two drs this week who have patients that take Percocet monthly to convert them to a LA. he said he would try. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/26/2010 | We talked about how the inservices went with 1 North/South. We discussed current standing orders, they do have a long acting option listed. Dr said we can see what can be done to have a long acting as an option if short acting is not lasting. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/26/2010 | I asked the dr when he writes for Vicodin how many tablets does he usually write for in a month. He said 90 to 120. I asked if a patient is needing 90 to 120 tablets monthly would he consider that to be a chronic pain patient. He said yes. I asked him if he knew that 5mg of Vicodin q6h is equivelant to a patient taking 10mg of OxyContin q12h. He said no. I asked him to convert patients who are needing 5mg Vicodin q6h or more to OxyContin 10mg q12h so they can benefit from the convenience of a q12h dosing. Showed him the Ryzolt value card and reminded him to write Ryzolt for his working patients who he feels don't feel need a strong opioid for their ATC moderate to moderately severe pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44333 | 5/26/2010 | Reminder that when he sees patients this week who are needing refills for Vicodin or Percocet and they are taking it q4-6h to convert to OxyContin instead of refilling. I asked him to also try 2 bwc patients who meet the indication this week on Ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 5/26/2010 | Follow up with 1 North/South in-service. Spoke with Charlotte who usually works weekends and did not get to discuss the conversions. We reviewed converting oxycodone to OxyContin and convenience of Q12hr dosing. She said that the Dr's that I should talk to about utilizing OxyContin more often are Dr Gurley, Panagutti and Sawhny. The other nurses said they did not have any questions, but many were busy with patients. Anna was not in today. I left a message for Laurie Scion- director of nurses on 3N/S. We discussed patients taking oxycodone around the clock in the hospital and how they may benefit from the convenience of Q12hr dosing. (wife is labor and delivery nurse at StJW) |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/27/2010 | Saw Dr at hospital, I let him know about the inservices I had with the nurses on 3N/S. We discussed patients taking oxycodone around the clock in the hospital and how they may benefit from the convenience of Q12hr dosing. (wife is labor and delivery nurse at StJW) |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/27/2010 | We reviewed appropriate patient selection for OxyContin. He said he has been trying to lower the dose of OxyContin for some patients to see if they can take less of a dose. I asked if he had any opportunity to prescribe Ryzolt, He said that most of his patients are already past the point of tramadol and he does not take new patients, but he wished any patients who are on ultram around the clock over to Ryzolt if managed care allows. We reviewed managed care and the value program for Ryzolt. I reminded him to recommend Senokot S. (comic book collector) |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 5/27/2010 | Quick call....reminded doc of the appropriate patients for OxyContin and formulary status of each. Provided him with conversion guide. He still has savings cards. Nothing learned. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 5/27/2010 | Asked doc he has any patients that are taking IR oxycodone 4 or more times /day and have been for a while. He said he tries not to. Explained the indication of oxycontin and asked him to convert some of those patients to low dose oxycontin, where appropriate. He said he uses it. Gave him formulary grid and told him that medicaid no longer requires a PA. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 5/27/2010 | Reminded doc of the lowest branded co pay for oxycontin on AARP plans. He said he does have a lot of medicare patients. Also let him know about the medicaid preferred status and no PA required. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 5/27/2010 | Spoke with Lauren and Tim the pharmacists. I went over the OxyContin savings cards and asked them to use them with the commercial insurance patients not medicaid or medicare. Tim told me that he sees OxyContin most often used with medicaid patients because it is covered. I let him know OxyContin is also covered on many other plans including AARP/UHC part d. I asked him to recommend OxyContin-5 for patients that are needing refills. He agreed. I went over Ryzolt value card program and what I am talking to physicians about. I reminded him to recommend Senokot-S for medication induced constipation. Placed rebate stickers on the Purdue laxatives. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 5/27/2010 | Quick reminder of OxyContins coverage on AARP and Ryzolt's coverage on BWC. no new information gained. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 5/27/2010 | I asked the dr if it is likely that today he will see a patient who is needing a refill for Percocet or Tramadol. He said yes. I asked if they are taking either medication ATC and he feels the pain is going to last for an extended period of time will he make an intervention and convert the Percocet to OxyContin and the Tramadol IR to Ryzolt so that the patients can benefit from the convenience of dosing they provide. He said he does think fewer doses is more convenient and he likes that OxyContin is a SO. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/27/2010 | Follow up with 3 north and south. Spoke with Karen RN, Megan RN, Laura charge nurse, Gayle the receptionist and a few other nurses. They all still had their conversion guides and said that the information was very helpful and interesting. They really have not recommended OxyContin yet, but have their conversion guides handy and know when a long acting might be an option instead of short acting around the clock. Shelly, Jasmine and Marlene were all out there today. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 5/27/2010 | Provided doc with oxycodone conversion guide and formulary grid. Explained the appropriate range of patients. Nothing learned. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 5/27/2010 | I reviewed our conversation about converting patients to lower doses of OxyContin before they need 40mg OxyContin. We discussed converting patients to 10 or 15mg OxyContin sooner instead of titrating or increasing the number of tablets per day. He agrees and says that he likes to try the patients on a long acting as soon as they are appropriate. Reminder about Ryzolt as an option for appropriate BWC patients and before stronger opioids. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 5/27/2010 | Brief call...Reviewed the flexible dosing strengths to aid in conversion and titration. Showed him the conversion guide and how I tab q4 of percocet is comparable to 15mg of oxycontin. Reminded him of the formulary status with medicaid and BWC. Nothing learned. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 5/27/2010 | Asked the dr if a patient taking Percocet 5mg and they tell him it isn't working and they are needing more than 3 doses per day will he go to OxyContin q12h. He said most likely if it is covered. I let him know that OxyContin has great coverage in Ohio. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 5/27/2010 | Dr is filling in for Dr Kreptowski for 8 weeks. I went over the strengths of OxyContin and convenience of q12h dosing. I asked if she sees patients who are taking Percocet ATC and needing refills to convert them to OxyContin q12h. She agreed. I explained Ryzolt 2-3-1 and the value cards. I asked her to try Ryzolt when nsaids aren't controlling the pain or aren't appropriate and before strong opioids. She told me she wants to get experience using Ryzolt. I asked her to keep the commercial insurance patients in mind. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 5/27/2010 | I asked the dr to think about the success he has had with patients in the past using OxyContin and I asked him to keep OxyContin in mind for patients he feels a LAO is warranted for. I explained that OxyContin has been on the market for over 14 years and has proven saftey and efficacy. Dr said he will keep it in mind for patients who other long acting opioids aren't working for. It will not be his first option though. I asked him to keep Ryzolt in mind if he has BWC patients who strong opioids aren't appropriate for but they are in ATC pain. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 5/27/2010 | Spoke with Karen the pharmacist. I went over the OxyContin savings cards with her and let her know that Jerry and Dave the other pharmacists give them to patients who have commercial insurance and have copays of higher than $25 per month. She told me she will make sure the techs know about the cards and will tell Jerry they have more. Placed rebate stickers on the Colace product in the store. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 5/28/2010 | Spoke with Warren and Linda, we reviewed the OxyContin savings program and managed care. I asked if he would recommend OxyContin for appropriate patients who could benefit from Q12hr, he said if it wasn't working for them or if they are getting too much Tylenol. We reviewed Ryzolt as a once a day option, he has not seen many scripts for Ryzolt. We discussed Senokot S to recommend with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/28/2010 | Quick call, she was in Dr Khuri's office. We reviewed low dose OxyContin as a Q12hr option instead of short acting around the clock. She still has not prescribed it very often but said she would feel comfortable converting an appropriate patient from percocet or vicodin. Reviewed Ryzolt as a once a day option. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/28/2010 | I reviewed low dose OxyContin as an option instead of short acting around the clock. We discussed the convenience of dosing with Q12hr and converting patients. We does think it is a good option for appropriate patients, and she agreed to think of just one new patient to convert from short acting to OxyContin. We discussed patients who are taking tramadol around the clock and switching them to Ryzolt, she said she would and give them a value card. She just forgets about it as an option sometimes. Reminder about Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/28/2010 | Quick call, I focused on appropriate elderly patients who might benefit from the convenience of Q12hr dosing instead of short acting around the clock. I asked if he would convert a patient today who comes in for a refill of their short acting and he agreed. I reminded him about Ryzolt as a once a day option when patients are taking tramadol around the clock. I asked him to hand out the Senokot rebates. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 5/28/2010 | Reminder about OxyContin as an option instead of short acting around the clock. I asked if he has patients who need the convenience of dosing around the clock with chronic pain. He said yes, many. I asked if to convert those BWC patient to once a day Ryzolt for convenience of dosing. He said he would he just keep forgetting about it. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/28/2010 | Window call.....discussed appropriate patient types for oxycontin and ryzolt. Briefly offering convenient dosing for ATC pain and both covered on BWC. Gave him an oxycodone conversion guide and the formulary grid. He asked me to leave it with Michelle. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/28/2010 | Dr said he has switched some older patients from percocet to OxyContin and has had good success. He said they don't want to take it at first, so he needs to educate them on what it is and then they will try it. I reviewed the FPI geriatric information. Dr said he is still prescribing Ryzolt and giving the cards and has had some success. He said some patients for some reason have not filled the script and are hesitant to try it since it is new. We discussed educating these patients on what Ryzolt is, especially if they have had success with tramadol in the past. I reminded him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/28/2010 | Spoke with Karen the pharmacist. She told me they only have 10 and 20mg OxyContin stocked. She said that she sees Percocet and Vicodin most often. I asked what benefit she sees in a patient taking those SAO ATC monthly instead of a LAO. She said she really doesn't see a benefit. I explained that I have been talking with physicians about converting patients from SAO to OxyContin. I let her know about Ryzolt and the value card program. I explained that I will be asking physicians to convert existing tramadol IR patients to Ryzolt if they are taking it ATC and chronicly. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/28/2010 | Talked with dr about conversions from SA oxycodone to OxyContin and tramadol ir to Ryzolt. I asked him to consider it the patients are taking the SA ATC daily converting them could allow them the convenience of fewer scheduled doses. Dr said he will keep it in mind. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/28/2010 | Spoke with Brian the pharmacist. I went over the OxyContin savings cards with him again and he told me he hasn't given any out because most of the patients have low copays. I explained that OxyContin does have great coverage so most patients will be able to get OxyContin at a low copay. I asked him if he sees SummaCare insurance. he said yes. I explained that OxyContin is a tier 3 copay with this plan so these patients can benefit from the savings cards. I let him know that I am asking physicians to convert there patients who are taking tramadol IR atc daily to Ryzolt so they can benefit from the convenience of q24h dosing. I went over the value card program. Reminded him that all opioid can cause constipation and asked him to recommend Senokot-S. He said he generally does recommend Senokot-S or a generic version. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 5/28/2010 | Quick call....asked doc if he has tried any new patients on ryzolt.  He said he forgot.  Reminded him of the coverage with Medical mutual and BWC.  Nothing learned. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 5/28/2010 | Quick call....reminded doc that he said he would try ryzolt for his BWC patients and asked if he has.  He said not yet.  Discussed the conversion from IR to ryzolt for the convenience of q24 dosing, particuarly for ATC chronic pain.  Again, he said he would try it. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 5/28/2010 | Asked doc if he prescribes tramadol for chronic pain.  He said prescribes tramadol for acute and chronic pain.  Asked him to try ryzolt for patients taking IR tramadol ATC.  He said their is a generic now.  Explained that the generic is not AB rated to ryzolt.  He said he tried a couple of times and it worked as well as Ultram ER. ASked him for half of his ER tramadol scripts.  Reminded him of the coverage with medical mutual and BWC.  Oxycontin patient indication and the flexible dosing options. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/28/2010 | Explained to the dr that in the past she has told me that she couldn't use OxyContin with medicare or medicaid patients. I let her know that OxyContin is now covered on many of the medicare part d plans including AARP/UHC and Silverscript at the lowest branded copay. I also reminded her that OxyContin is covered on medicaid now as well. Quick mention of Ryzolt for working patients she feels tramadol is appropriate for and meet the Ryzolt |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 5/28/2010 | Asked the dr would use tramadol to treat ATC chronic pain.  He said maybe.  Asked if he has patients taking 50mg more than twice a day that may be taking for an extended period of time.....He said maybe. I asked him to try switching some of those patients to Ryzolt for the convenience.  He asked about medicaid coverage.  Explained no coverage with medicaid/medicare but patients with commercial plan will save $35 off their co pay every month.  He said he will try to remember.  Let him know about the coverage for oxycontin on medicaid. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 5/28/2010 | Asked the dr if he determines a patient needs an opioid analgesic and will be in pain ATC for an extended period of time would he see a benefit q12h dosing for those patients instead of q4-6h. He said sure. I explained that if he has patients taking Vicodin q4-6h and needing refills monthly he can give them the benefit of q12h dosing by converting them to OxyContin. He said he does refill Vicodin often. I asked him when he sees a patient today who needs a refill to convert them to OxyContin 10 or 15mg q12h. Explained that Ryzolt can also offer his patients taking Tramadol IR atc convenient dosing with q24h dosing. I showed him the conversion guide and asked him to try 2 patients. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 5/28/2010 | Quick call.....Discussed the 7 flexible dosages of oxycontin to aid in simpler conversion and titration.  Offered him a conversion guide but he said he knows the conversions.  Let him know about the preferred formulary status on medicaid and AARP Med D plans.  Nothing learned. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 5/28/2010 | I asked the dr if it is likely she will see a patient today that will need a refill for Vicodin. She said yes that Fridays she always has refills for Vicodin. I let her know if the patient is dosing the Vicodin q4-6h daily to convert the patient to 10 or 15mg OxyContin q12h for the convenience of q12h dosing. She said she could convert some of the patients. I asked her to also convert patients she has taking tramadol IR ATC to Ryzolt q24h. I showed her the conversion guide and asked her if there is any reason she wouldn't want her patients to take one tablet per day instead of 4 to 6. She said no. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 5/28/2010 | I asked the dr if he has a patients already taking oxycodone and they are dosing it q4-6h monthly will he convert them to OxyContin q12h and allow them to possibly benefit from the convenience of fewer scheduled doses. He said he does use it with select patients. I explained that if the patients are taking Percocet he is already using oxycodone with them so to convert them to OxyContin would be just allowing them to take a dose q12h instead of q4-6h. He said ok. I let him know that medicaid and many medicare plans are now covering OxyContin at the lowest branded copay. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 5/28/2010 | Reminded her of her commitment to convert patients who are asking for refills for Vicodin monthly to OxyContin 10 or 15mg q12h. She said she continues to find new patients to convert to OxyContin. I asked her to also try starting patients on Ryzolt if she feels they meet the indication and aren't appropriate for a strong opioid yet. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/28/2010 | Quick call, reminder about OxyContin Q12hr instead of short acting around the clock for appropriate paeins. He said he does prescribe it but also like to keep them off of it when patients can benefit from injections. I reviewed Ryzolt as a once a day option for BWC patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 5/28/2010 | Spoke with Aduwa, we discussed OxyContin as a Q12hr option instead of short acting around the clock.  I asked if she could think of any appropriate paeitns who come in month after month. She said she has many, but would probably not recommend unless they came to her and said it was not working.  We reviewed Ryzolt as a once a day option and I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 6/1/2010 | Spoke with Lauren, we reviewed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock.  She said would recommend if patients are getting to much Tylenol or if they asked her what other options there are. We discussed choosing appropriate patients for conversion. I reviewed Ryzolt as a once a day dose and asked her to recommend Senokot S. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/1/2010 | I asked Dr if he had just a few patients he would think of on percocet who would be appropriate to convert to Q12hr OxyContin.  He said yes, and he would convert any that are appropriate.  We reviewed the convenience of dosing of OxyContin vs short acting. We discussed Ryzolt as a once a day option. Dr has started some new patients on Ryzolt and has not heard of any issues at the pharmacy.  I reminded Dr to recommend Senokot S with |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/1/2010 | Quick call, Dr said they will no longer be scheduling appts with reps except to learn about a brand new medication. I reviewed Q12 OxyContin as a once a day option instead of percocet and gave her the oxycodone conversion guide.  I asked if she would convert a patient this week who comes in for their refill of percocet and she said that she will and patients be on a long acting when appropriate. I reviewed Ryzolt as a once a day option and asked her to convert any patients on tramadol around the clock.  I reminded her about Senokot S with opioids. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/1/2010 | Window call....both docs were behind.  Just reminded him of the range of appropriate patients for oxycontin.  Provided conversion guide.  Nothing learned. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/1/2010 | Asked doc if she would/does prescribe tramadol for chronic pain.  She said she does.  Discussed the convenience of q4 Ryzolt for those patients.  She said that patients don't always take their tramadol every day they are still chronic.  THey may take motrin and the tramadol as needed.  SHe confirmed that there may be a few patients that would take daily but the coverage of ryzolt is still the issue.  She does not want to do PAs for it.  Explained that medical  mutual patients should not require a PA and the value card will reduce their copay.  She said she would try it.  Discussed the indication of Oxycontin and for appropriate patients--the flexible dosing of 7 strenghts and convenient q12 dosing. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/1/2010 | Spoke to ALlan about the stocking of ryzolt and oxycontin. He said he just filled a couple of scripts of ryzolt recently - within the past 2 weeks.  Both for 200mg.  He confirmed that the script came from within the building but not sure who.  It was not Dr. Vrooman though.  Discussed the average dosing and the positioning. He also got a script for 15mg on Friday (today is Tues).  He reordered ryzolt and now stocking all oxycontin.  Offered med Ed resource catalog pointing out Rx CEs like on legal perspective. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/1/2010 | Quicak call as doc was leaving discussed the indication for oxycontin and ryzolt.  both have convenient dosing for patients with ATC.  Provided slim jim for both.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 6/1/2010 | Window call....doc new in office seeing Dr. Allen's patients.  Only had time to offer savings cards for commercial patients.  He suggested I talk to the nurses or Jeanette.  Nothing learned. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/1/2010 | Quick call, I reminded him about low dose OxyContin as an option instead of short acting around the clock. He said he prefers not to prescribe opioids. We discussed Ryzolt before stronger opioids and I asked if he would convert patients who are taking tramadol around the clock and have chronic pain, he said he will consider it. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/1/2010 | Window call....Discussed the oxycontin range of patients and the convenience of q12 dosing.  Gave him conversion/titration guide.  Left a message for Cindy, nurse mgr for lunch appt.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 6/1/2010 | Discussed the flexible dosing options of oxycontin and asked doc if he see a plan for the 60mg in his practice.  He said after 40mg.  Supported he thoughts on using 60mg after titrating from 40mg.  He said the only prblem is that patients are almost always have a breakthrough med by then.  Referenced the FPI and the recommendation for slower titration. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/1/2010 | SPoke with Stephanie about the stocking of ryzolt and oxycontin.  Still not seen a script for ryzolt and just the basic strengths of oxycontin...10,20,40, and a lot of 80mg.  Discussed the savings cards for patients with commercial insurance.  She said she could use them and she has a couple of customers with high co pays.  One in particular with $100 co pay.  Provided cards.  She does not see a lot of IM/FP docs refilling/titrating vicodin, mainly the pain mgmt docs. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/2/2010 | Spoke to Jeanette about the staffing changes in pain mgmt clinic.  Dr. Salama has limited his office hrs to just friday. Drs. Girgis and Nageeb will also be seeing some of Allen's patients.  Discussed the savings cards for oxycontin. She did not thinks they needed any with all the changes going on. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 6/2/2010 | Quick call, reviewed the convenience of dosing with OxyContin and Ryzolt.  I reviewed converting to low dose OxyContin from vicodin.  He said he has been prescribing more of the Ryzolt, and we discussed the value program and using the cards properly. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/2/2010 | Quick call, I asked if she would convert a patient today to Q12hr OxyContin who comes in for their refill of percocet instead of increasing dosing, she agreed and said she would.  She prefers the convenience of dosing of the long acting and as long as she trusts them, she is willing to convert. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/2/2010 | Quick call thru window, I reviewed OxyContin Q12hr instead of vicodin around the clock and converting to the 20mg, and asked him if he would try Ryzolt again with the value cards, or for BWC patients.  He had managed care issues with Ryzolt and has not tried it lately. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/2/2010 | Asked if she has started any new patients on ryzolt. She said she has written about 4 or 5 time. Prescriber said that a patient on ryzolt complained of waking up with headaches so she was put back onto IR tramadol. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/2/2010 | Spoke with D.O.N., Stephanie Forsythe about in-service opportunities.  Discussed conversion and dosing options.  They have a system assessment protocol but explained the laxative tools Purdue has.  Scheduled Inservice on Jul 13th from 2-4:30pm.  Omnicare is their pharmacy. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/2/2010 | Asked dr if a patient has scripts on Vicodin 5mg prn tells him it isn't working and they where needing it q4-6h to consider 10mg of OxyContin q12h at that point. He said he will. He told me he put one patient on Ryzolt this week and gave them the value card. Amanda his MA told me the Dr thought there was samples in the box. I explained the value card to her and she told me she will sell the patients and also go over it with the dr again. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/2/2010 | Quick call through the window. I asked the dr if she writes refills for Vicodin daily. She said of course. I asked her if she feels the patient needs a strong opioid and they are taking it ATC monthly why not allow them to take 1 dose 2 doses per day with OxyContin q12h. She said she just isn't comfortable writing for it. I explained that with a patient that is already writing a strong opioid when she writes for 5mg q4-6h the conversion to OxyContin would be 10mg q12h. Quick reminder of Ryzolt for the patients she has taking tramadol ir ATC monthly, gave her a conversion/titration guide. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/2/2010 | Discussed doc's use of oxycontin 10mg q12 post op after shoulder surgery which is all he does. He will continue with IR opioids on board and then discontinue Oxycontin. He will keep IR on for about 3 months.  Suggested that the discontinue the IR and keep the Oxycontin for the convenience of q12 dosing.  SHe said she would bring it up to doc as she writes all his scripts.  SHe said doc really does not like the oxycontin either. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 6/2/2010 | Discussed the range of appropriate range of patients, Flexible dosing options, and q12 dosing convenience of Oxycontin. He said he does not know which patients to trust when prescribing narcotics.  He may initiate therapy but hen refer patients out to pain mgmt.  Discussed some of the resources available on PAP website. He is already using drug screening.  Explained the OARRS program and he said he was interested in signing up.  Will f/u with Evette to register.  Discussed the conversion from Percocet to oxycontin and he mostly converts to 20mg.  Discussed 10mg as a reasonable starting dose of oxycontin, per FPI.  He said he has patients asking for oxycontin and a few he had to dismiss a couple of patients from the practice for having illicit drugs in his system.  Discussed the ryzolt indication and positioning.  He said he liked tramadol but he forgets about it.  Reminded him that BWC patients can get ryzolt w/o a value card but commerical insurance plans require the card. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/2/2010 | Dr told me he hasn't found out who the nurse educator is yet but he will find out soon. He told me he has seen several patients there who are in severe pain and have multiple problems. He has put a couple patients on OxyContin from what he said with other ever strengths he needs. He told me that he trys to use PO pain medications when ever possible instead of IV. I reminded him of his agreement to start patients who he feels don't need strong opioids for their ATC moderate to moderately severe pain on Ryzolt. He said he has a couple on it now but doesn't see those kinds of patients all the time. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/2/2010 | Dr asked me about the reformulation for OxyContin. I explained to him that it has been approved by the FDA but that is all the information I know at this time. I explained that once I have information to share with him I will be sure to let him know. I asked him if the patients he currently has on Tramadol take it ATC. He said most of them do. I asked if they are in chronic pain. He said yes. I asked if there is any concern with him. He said yes. I asked if there is a patient a once a day tramadol instead of the IR q4-6h. He said no. I read the indication for Ryzolt and asked him if he would convert the patients he has taking tramadol IR ATC who have commercial insurance to Ryzolt. He said he can do that. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/3/2010 | Window Call....Reviewed the indication for oxycontin and the appropriate patient. Reminded him of the 15mg as a comparable dose to 5mg percocet q4 with convenient q2 dosing. Gave conversion guide. Nothing learned.<font color=blue><b>CHUDAKOB's query on 06/11/2010</b></font>Please review your notes after you write them before you submit them. Did you really mean "convenient q2 dosing"??? This could be looked at as off label promotion.<font color=green><b>SIMERTOC's response on 06/24/2010</b></font>I meant q12. Sorry about that. I see how it can be misconstrued now.<font color=blue><b>CHUDAKOB added notes on 06/25/2010</b></font>Thanks for the clarification! |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 6/3/2010 | Spoke with new pharmacist Abby. We reviewed OxyContin conversion guide and convenience of dosing with Q12hr dosing. We discussed the OxyContin savings cards and managed care, lowest branded copay for most patients. I asked her to recommend Senokot S with opioids. Let her know about the upcoming LELE in Fairview. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/3/2010 | Follow up with Neil, I asked him to recommend OxyContin to Dr Duncan and Hilti when appropriate. He said he has seen Q8hr dosing. I told him that OxyContin is only indicated Q12hr and anything other than that would be off label and I do let the Drs know the proper dosing of OxyContin per the indication. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 6/3/2010 | Window call....asked doc how long patients might be on IR percocet. He just said it depends on the patient. Suggested he convert appropriate patients to low dose oxycontin for the convenience of fewer tabs over an extended period of time. Provided conversion guide and ryzolt slim jim.<font color=blue><b>CHUDAKOB's query on 06/11/2010</b></font>Remember, if the physician says it depends, the question was probably to general. Nice job of asking a question on a quick call instead of just prosenting.<font color=green><b>SIMERTOC's response on 06/24/2010</b></font>Got it!<font color=blue><b>CHUDAKOB added notes on 06/25/2010</b></font> |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/3/2010 | Quick call....Discussed the indication for oxycontin, range of appropriate patients and the preferred formulary status with medicaid, AARP Med D plans, and most commercial plans. Gave formulary grid. Nothing learned. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/3/2010 | Dr introduced me to the administrator and nurse management at Ennis Court in Lakewood. He said that he has many patients who he sees here. Hannah his PA also comes here to see his patients. I scheduled an inservice for their nursing staff for June 22nd both shifts 10,7. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/3/2010 | I met with Ken Havren- director of nursing, Mrs Campbell- owner, and Ennis the dog. We discussed the resources that Purdue has to offer. I reviewed OxyContin conversion guide, Ryzolt and laxative lines. They said they would benefit from an in service on documentation and I scheduled appointment to come back and do the "do you find documentation painful" in service for both shifts. Their pharmacy is Omnicare. Louis Klein is the Medical Director and is a psychiatrist. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 6/3/2010 | Spoke to Kimberly about the stocking of ryzolt arm. She still has ryzolt but has not seen any scripts lately. All strengths of oxycontin but no 15mg as she did not know of any patients on it. Asked her about patietns taking high/titrated doses of IR opioids. She could not think of any prescribers but has a few patients taking oxycontin TID with breakthrough meds. She does not feel comfortable discussing with the precribers. Gave her the action steps slim jim on pharmacist communicating with customers re: opioid use.<font color=blue><b>CHUDAKOB's query on 06/11/2010</b></font>Did you provide the FPI and explain to her that OxyContin is only indicated for q12h dosing? I do not see that in your call notes.<font color=green><b>SIMERTOC's response on 06/28/2010</b></font>I did that.<font color=red><b>Did explain the indication for q12 dosing and left conversion guide w/ new fpi<font color=blue><b>CHUDAKOB added notes on 06/21/2010</b></font>OK. Next time include your response in your call notes<font color=green><b>SIMERTOC's response on 06/24/2010</b></font>OK<font color=blue><b>CHUDAKOB added notes on 06/25/2010</b></font>Thanks! |
| PPLPMDL0020000001 | FAIRVIEW PARK | OH | 44126 | 6/3/2010 | Spoke with Tom, we discussed the upcoming LELE program at Fairview and he will try to attend. He said that other Drs he thought might be interested were Dr Lalli, Dr Raj, Dr Parras, and Premier Drs in Westlake. He said he did still have a patient on Kadian who he recommended switching to OxyContin and we discussed the conversion guide. We reviewed managed care for OxyContin as he was concerned about the generics on the market. He made a call to his wholesaler who said they only have 10 and 40mg OxyContin left in the generics. He said he currently had 40 and 80mg stocked but he can order for patients and get it in the same day so he does not like to keep a lot of stock on the shelves due to the cost. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/4/2010 | Discussed the Ryzolt indication, dosing, considerations, value card program. He likes using tramadol but his patients have had issues with cost. Reminded him of the medical mutual coverage and to give a card. Oxycontin appropriate patients reminder. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/4/2010 | Quick call....Discussed the patient type and the 2-3-1. Explained the low starting dose for naive patients to gauge tolerability. Asked him to try again for the appropriate patient. He agreed. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/4/2010 | Quick call....discussed the flexible dosing of oxycontin and the preferred status on medicaid and AARP med d plans. Rreminded her of the ryzolt positioning. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/4/2010 | Presented Dan and Mike the new 2011 OxyContin Proposal, which they were very excited. I discussed the expectation of minimal changes to the executed Uniphyl contract which they agreed. I will email Mike the contract which him and Lydia will review. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/4/2010 | Introduced to Bob be Deanne was out of the office - presented OxyContin Re-Formulation info which he had no any questions. Discussed details of the transition which he was OK with. He doesn't need PDF because he'll scan the document and send it to the Consultant RPhs. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 6/7/2010 | Dr said he has a patient Dr said he had a patient with a history of addiction but has well documented back pain and does need pain medication. We reviewed the medical education resource catalog and the course about treating patients who are at risk or with a history of addiction. Dr was also interested in the course about treating elderly patients. Dr asked there were any courses about treating pain for pregnant woman. We reviewed the FPI regarding what it states about OxyContin and pregnancy. Dr said he does have a patient on 300mg of Ryzolt and he has a patient he just saw who is on Ultram ER, but he does not want to switch patients if things are working well for them. I asked if he would convert a patient this week on around the clock tramadol who comes in for their refill and he agreed. Reminded him to recommend Senokot S with opioid scripts. (Dr is leaving for the outer banks this Friday) |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/7/2010 | Quick call, we reviewed the convenience of Q12hr dosing with OxyContin and once a day dosing with Ryzolt. I asked him to convert just one BWC patient this week to Ryzolt who come in for their refill for around the clock tramadol. He said he would try to remember. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/7/2010 | I showed the dr that if he has patients taking Percocet 10mg q6h the conversion to OxyContin would be 20mg q12h. I explained that if they are needing the Percocet q6h daily that is ATC and converting to OxyContin q12h could add convenience of dosing. He agreed. I asked him to convert the next patients he sees that are needing Percocet q6h to OxyContin. He said he will keep it in mind. I reminded him to also recommend Senokot-S for the constipation opioids can cause. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/7/2010 | Quick call. Reminded him that with his commercial insurance patients who are taking tramadol it ATC Ryzolt may add convenience of dosing with it's q24h dosing. Placed a value card on his work station. |
| PPLPMDL0020000001 | BARBERTON | OH | 44203 | 6/7/2010 | Spoke with the day shift and night shift nurses. I went over the OxyContin conversion/titration guide. Ronnie Macko RN explained that the use a lot of SA oxycodone q4-6h with patients and she would like to have those patients converted to OxyContin q12h. I went over the conversion from SA oxycodone to OxyContin and the 7 tablet strengths. They agreed to talk with Barb the pharmacist about stocking the 15mg at least. Ronnie also explained that hydromorphone is used often and asked how to convert to OxyContin. I went over the conversion. They do have a laxative protocol and Senokot-s is on it. She told me that they do use the generic version though. I went over the Senokot-S protocol sheet and she asked to keep a couple. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/7/2010 | Reminded the dr when the has patients who are already taking Percocet and needing it ATC monthly to consider converting to OxyContin q12h for the convenience q12h dosing can bring. Reminded her to recommend Senokot-S for opioids patients because they all can cause constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/7/2010 | I reminded the dr that the last time I was in he told me that coverage is the only thing that prevents him from using Ryzolt more for patients and that we discussed using Ryzolt with his patients who have commercial insurance such as Anthem, Medco, and MedMutual. I reminded him who the Value card can lower the cost to the patients monthly. I explained that if he has patients who have Medicaid or Medicare and are taking Vicodin or Percocet ATC converting to OxyContin may add convenience with the q12h dosing. I also let him know OxyContin is preferred on many of the patients with those plans as well. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/7/2010 | Spoke with Dave the pharmacist. I let him know that I have been working on Dr Patel to convert patients he has on Percocet q4-6h to OxyContin. I explained that the patient is already taking oxycodone and converting to OxyContin may allow the patient to benefit from the convenience of q12h dosing. I explained that Dr Patel has been writing for Ryzolt and has many BWC patient who are already taking tramadol ir ATC for their pain. I asked him to recommend Dr Patel convert the patients to Ryzolt. He said ok. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 6/8/2010 | Asked doc if he has had feedback about the ryzolt scripts. He said self insured employer are not covering Ryzolt at all so state BWC is being covered. He said he just wrote a script today but he does not know if it will be covered and he does not know if patients are being switched. Discussed patients taking 180 tabs of percoset/mo. Showed the conversion and the comparable dose of 20mg q12 of oxycontin. Explained the convenient dosing for those patients with persistent pain. He is concerned about the abuse/diversion of all opioids and had a percoset patient return a couple of days after a script with 17 tabs of a 90 tab script remaining. Patient complained that the product did not work. Referenced the FPI and the potential for abuse and diversion like other opioids. He said he will try to convert to low dose oxycontin when appropriate. Discussed the preferred coverage with medicaid/BWC/AARP tier 2 status. He complained of brand cost and MC red tape. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/8/2010 | Spoke with Braylon, we discussed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock. He does think that some patients but most patients that come to him he would not feel comfortable recommending a change, he would leave it up to the Dr's judgment. We discussed Ryzolt as a day option and recommending Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/8/2010 | Quick call with Stan, we discussed the convenience of Q12hr dosing with OxyContin instead of short acting and reviewed the conversion guide. Reminder about OxyContin manged care and lowest branded copay for most patients. I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 6/8/2010 | Quick call, I reviewed convenience of Q12hr dosing with OxyContin instead of short acting around the clock. Lowest branded co-pay for most patients. Dr has not prescribed Ryzolt, but said he would try to remember it for BWC patients. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/8/2010 | I reviewed benefits of Q12hr OxyContin instead of short acting around the clock. He said he does not see many chronic pain patients, and would prefer to start with something like Ryzolt. We discussed Ryzolt as a once a day option and dosing. He has not prescribed it yet, but will try to remember for working patients who can use the value card. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/8/2010 | Dr Ir senior resident and will be graduating this summer. We reviewed the conversion guide and appropriate patients for OxyContin. I reviewed Ryzolt as a once a day option instead of tramadol around the clock. I reminded her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/8/2010 | Reminded doc of the appropriate patients for ryzolt and oxycontin. Both offer convenient dosing and offer monthly savings. Nothing learned. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/8/2010 | Window call...asked doc if he has a large BWC patient population. He said some. Explained that both oxycontin and ryzolt both are covered on BWC and offer convenient dosing for appropriate patients. Asked him to try. Gave him titrating guide for both. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/8/2010 | We discussed OxyContin Q12hr and convenience of dosing with long acting. He said he knows of many orthopedic Dr's who are afraid to prescribe OxyContin or any opioids for patients post surgery or after a trauma. We discussed the indication of OxyContin and choosing appropriate patients. We discussed Ryzolt as a once a day option. I reminded him to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/8/2010 | Quick call, I reviewed OxyContin managed care and lowest branded copay for patients. I reminded him of his commitment to prescribe Ryzolt and he said he would. Reminder to recommend Senokot S with opioid scripts. |

| | | | | | |
|---|---|---|---|---|---|
| | Euclid | OH | 44123 | 6/8/2010 | Spoke to Dan about the stocking of ryzolt and Oxycontin. He does have 100 and 300mg of ryzolt and does have a couple of customers on it. He tried to recall prescriber but couldn't. They have all strengths of oxycontin, see and fair amount of scripts but does not see much 60mg. Discussed the savings cards. He said most customers are medicaid/medicare so no need for the cards. Discussed the laxative line and how senokot S offers 2 MOA for |
| PPLPMDL0020000001 | | | | | medication induced constipation. |
| | Richmond Heights | OH | 44143 | 6/8/2010 | Quick call while doc was at the window.....asked him if he would initiate an appropriate opioid naive patient on low dose ER oxycontin. He said probably not and that he does not like to. Referenced the FPI and the |
| PPLPMDL0020000001 | | | | | reasonable starting dose of 10mg for opioid naive patients. Left FPI for his review. |
| | Cleveland | OH | 44135 | 6/8/2010 | Quick call, Dr said he prescribes OxyContin very often. We reviewed managed care and lowest branded copay for patients. |
| PPLPMDL0020000001 | | | | | Dr. Boros was on vacation.....spoke to Dr. Jim about the indication, range of patients and dosing of oxycontin. Also discuss the preferred formulary status. Nothing learned. Provided formulary grid. |
| | cleveland | OH | 44135 | 6/8/2010 | We discussed our last conversation regarding converting to OxyContin coverage and the value card proram plan. He said he has been converting more patients to OxyContin when appropriate and see |
| PPLPMDL0020000001 | | | | | the benefit in the convenience of Q12hr dosing. We reviewed Ryzolt as a once a day option and I asked him to recommend Senokot S with opioid scripts. |
| | Cleveland | OH | 44135 | 6/8/2010 | Anne does see pain patients but mostly does their pre-surgical exam. She generally will not change the prescriptions from what they patient is already on and will leave those decisions up to the Dr. She does work with most |
| PPLPMDL0020000001 | | | | | of the pain management Dr's. We discussed the benefits of Q12hr dosing and once a day Ryzolt. I asked her to recommend Senokot S. |
| | Cleveland | OH | 44135 | 6/8/2010 | Dr is graduating this summer from residency. We reviewed the OxyContin conversion guide and convenience of Q12hr dosing instead of short acting around the clock. We discussed Ryzolt as a once a day option instead of |
| PPLPMDL0020000001 | | | | | tramadol around the clock. |
| | Cleveland | OH | 44135 | 6/8/2010 | Dr attended lunch while pharmacist management department. She has questions about the mode of action of tramadol. We discussed 3 modes of action and the warnings and contraindications per the FPI. Reviewed the |
| PPLPMDL0020000001 | | | | | Senokot and Colace laxative lines for constipation. |
| | Westlake | OH | 44145 | 6/8/2010 | I reviewed our last conversation regarding where he feels comfortable prescribing OxyContin. I asked if he would convert one older patient to OxyContin 20,30 or 40mg with pain associated with arthritis who can benefit from |
| PPLPMDL0020000001 | | | | | the convenience of Q12hr dosing. |
| | Euclid | OH | 44132 | 6/8/2010 | Spoke to Tim about the movement of Oxycontin and Ryzolt. He nor the tech, Holly has seen any ryzolt scripts though they still have a bottle. They are seeing an increase in the strengths of oxycontin (i.e. 60, 80mg) but not |
| PPLPMDL0020000001 | | | | | necessarily volume. No new prescribers, just the usual writers: Morley, Price, Bernie, Casselberry. Still many govt funded plan (which he complains about managed care and the hoops they require jumpming) so no need for savings cards. He gets a lot of oxycontin scripts but will restrict filling if he wants to. Most customers are repeat though. |
| | Euclid | OH | 44123 | 6/8/2010 | Quick call with pharmacist Jeff to discuss stocking. They only carry 10 and 20mg of oxycontin and don't get many scripts for it. They may order others for customers they know. Occasionally get asked for 80mg but they dont |
| PPLPMDL0020000001 | | | | | have it currently. He has not seen any ryzolt and not stocking. |
| | Cleveland | OH | 44135 | 6/8/2010 | We reviewed the OxyContin conversion guide and convenience of Q12hr dosing instead of short acting around the clock. We discussed Ryzolt as a once a day option and reminder to recommend Senokot S. |
| | Cleveland Hts | OH | 44118 | 6/8/2010 | Quick call...showed doc the percocet conversion guide and reminded him of the convenience of q12 dosing vs taking tabs every 6 hrs. He studied the guide and said I was right. Nothing learned. |
| | Westlake | OH | 44145 | 6/9/2010 | Quick call, let him know that I have the postcards for the upcoming LELE. Spoke with Jenny about having her staff attending the upcoming LELE program and she if going to see if they can fit it in. |
| | Westlake | OH | 44145 | 6/9/2010 | Quick call, let him know about upcoming LELE. Reminder to prescribe Ryzolt instead of tramadol around the clock for BWC patients. |
| | Lakewood | OH | 44107 | 6/9/2010 | Quick call, I let Dr know about LELE. I asked if he would convert a patient that he sees this week to 10 or 15mg OxyContin who could benefit from the convenience of Q12hr dosing instead of short acting and he said he would. |
| PPLPMDL0020000001 | | | | | Reminder to recommend Senokot S and give the rebates. |
| | Westlake | OH | 44145 | 6/9/2010 | Quick call, I reviewed the convenience of Q12hr dosing with OxyContin. I discussed the conversion guide and 10mg dose of OxyContin instead of 4 vicodin around the clock. She said she does not start many patients often on |
| PPLPMDL0020000001 | | | | | OxyContin but feels comfortable maintaining them if they are already on it. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| | Mayfield Heights | OH | 44124 | 6/9/2010 | Quick call....Reviewed the conversion guide from percocet to oxycontin. Explained the convenience of the q12 dosing. Asked her to convert appropriate patients that are taking 4 or more tabs / day for an extended period of |
| PPLPMDL0020000001 | | | | | time. No commitment. |
| | Cleveland | OH | 44143 | 6/9/2010 | Quick call.... Reviewed the indication appropriate patient for ryolt and the 2-3-1 features. He said he is writing it. Thanked him for his support and discussed the 100mg starting dose for naive patients and explained how to |
| PPLPMDL0020000001 | | | | | convert from IR tramadol to determine tolerability. He told me to give Angela the same information - which I did. |
| | Norton | OH | 44203 | 6/9/2010 | Spoke with Josh and Aaron both new pharmacist to this location. They told me they are stocking all strengths of OxyContin and Ryzolt. I went over the OxyContin savings card and Ryzolt value card programs. I explained who I |
| PPLPMDL0020000001 | | | | | have been talking to about OxyContin and Ryzolt and asked them to let me know about other physicians in the area who I should be talking to. I reminded them to recommend Senokot-S for medication induced constipation. Placed rebate stickers on the Purdue laxative lines. |
| | Mayfield Heights | OH | 44124 | 6/9/2010 | Reviewed the 2-3-1 of Ryzolt, patient type with doc. She asked about coverage/cost. Reviewed formulary coverage and the value card program. JHe has a lot of medicaid and medicare patients. I asked for those patients |
| PPLPMDL0020000001 | | | | | with commercial plans like Anthem. Explained how the value card should be given to patient for monthly patients. Also reminded of expanded flexible dosing of OxyContin for more severe pain. |
| | Mayfield Heights | OH | 44124 | 6/9/2010 | Quick call, let him know that I have the postcards for the upcoming LELE. They only have 10, 20, 40mg mostly see 20mg. Asked if they get scripts for other strengths. She said no...would recommend it if for a regular customer. |
| | Norton | OH | 44203 | 6/9/2010 | They have ryzolt and she may have gotten one script but she does not recall anything about it. Explained the value card program and 2 ways to save. |
| | Mayfield Heights | OH | 44124 | 6/9/2010 | Misty told me that she did try Ryzolt with a patient and it worked well. She said she has more patients she feels she could put on Ryzolt. I reminded her to about the value cards and how to titrate. |
| | Norton | OH | 44203 | 6/9/2010 | SPoke to George about the stocking of Oxycontin and ryzolt. Still have all the strengths of both. I asked if he noticed any increase use of 15mg or who has been prescribing. He could not recall any prescribers but also has not |
| PPLPMDL0020000001 | | | | | noticed any increase in the 15mg. Explained how the 15mg allows for slower titration or simpler conversion from IR opioids. He said he would try to keep that in mind. |
| | Barberton | OH | 44203 | 6/9/2010 | Quick reminder to convert patietns to 10 or 15mg OxyContin q12h if 5mg of Vicodin q4-6h isn't working or they are needing it monthly. I asked her if she feels she has one patient who meets the indication and has commercial insurance that she can try Ryzolt with this week. She said yes she does. I told her I would follow up to see how that patient did on Ryzolt. I reminded her to use the Ryzolt value cards so that she can titrate as needed.<font color=blue><b>CHUDAKOB's query on 06/16/2010</b></font>If she agreed to try a patient on Ryzolt this week, why are you waiting 14 days to follow-up. This would be the perfect time to schedule your next call as an appointment so you will remember to follow-up. What do you think?<font color=green><b>ROBERTC's response on 06/18/2010</b></font>That is a good point. When I plan my Calender for the entire month I try to stick to it because if I put a next call appointment in I don't know what day I am back in that zip. Ill see what I can do adjust this though<font color=blue><b>CHUDAKOB's query on 06/21/2010</b></font>In some cases, it may be worth it to break itinerary, especially in your territory where it is rather small, especially if you gained a good commitment. What do you think?<font color=green><b>ROBERTC's response on 06/23/2010</b></font>I am in total agreement!<font color=blue><b>CHUDAKOB added notes on 06/24/2010</b></font>OK. |
| | Cuyahoga Falls | OH | 44223 | 6/9/2010 | I asked the dr if clinically he sees a benefit in LA pain products. he said yes. I asked if he feels Vicodin 5mg q6h is equivalent to 10mg of OxyContin q12h. He said no, OxyContin is stronger. I showed him that the conversion from Vicodin 5mg q6h would be 10mg OxyContin q12h. I asked if he felt clinically LAO could benefit a patient will he convert patients who are needing refills for Vicodin q4-6h to OxyContin. He said he can do that. I quickly asked him to also allow his patients who are taking tramadol r atc to benefit from the convenience of q24h dosing with Ryzolt. I asked him to try a couple patients to see how it works for them.<font color=blue><b>CHUDAKOB's query on 06/16/2010</b></font>Nice line of questioning. Do you think you convinced him on the equianalgesic dosing from hydrocodone/APAP to OxyContin?<font color=green><b>ROBERTC's response on 06/18/2010</b></font>Great question! I think I may never know if I convinced him or not if anything. He always agrees. I did try an follow up yesterday and he was behind so he couldn't see me<font color=blue><b>CHUDAKOB's query on 06/21/2010</b></font>Would you please clarify what you mean by a long-acting product benefiting the patient clinically?<font color=green><b>ROBERTC's response on 06/23/2010</b></font>The benefit of more convenient dosing. The patient may have to take fewer doses each day with a LAO q12h like OxyContin versus a SAO q4-6h.<font color=blue><b>CHUDAKOB added notes on 06/24/2010</b></font>OK. Thanks for the clarification.  Make sure you are clear in your call notes. |
| | Lakewood | OH | 44107 | 6/9/2010 | Quick call with Chuck, we discussed the OxyContin Q12hr and he sees the benefits of Q12hr dosing instead of short acting around the clock and feels that many Dr's leave patients on short acting when they should be on a long acting. He said it just depends on the Dr as to if he will recommend, but he will let the Dr know when the patient is getting too much Tylenol. We discussed Ryzolt as a once a day option and asked him to recommend Senokot S with opioids. |
| | Mayfield Heights | OH | 44124 | 6/9/2010 | SPoke to Warren about the stocking and movement of ryolt and oxycontin. Still no stocking/scripts of ryzolt. Is carrying all strengths of oxycontin. Asked if he has noticed an increase the 15mg or if he could think of the |
| PPLPMDL0020000001 | | | | | particular prescribers. He could not.  Explained how the 15mg might be good alternative for those prescribers of 10mg TID. He said he does not see a lot of that for oxycontin. |
| | Lakewood | OH | 44107 | 6/9/2010 | He uses OxyContin most often in the hospital. He said as for his office patients, he will convert them to OxyContin or a long acting as soon as they are taking 4 or more short acting around the clock. He sees the benefit of the convenience of dosing and thinks that OxyContin works well when appropriately used. Overall, he does not like to have patients on opioids for a long period of time and will not continue to prescribe opioids for months and years. I asked what he does with those pain patients where blocks and injections do not work for them and he said he prescribes non-opioids instead. He does see the benefit of Q12hr dosing for ortho patients after surgery for them to be on OxyContin for the first week or so and he has consulted with ortho Dr's to think of OxyContin as a option at Cleveland Clinic. They do use oars. He said he will prescribe Ryzolt for BWC patients and just needs to remember the name. I reminded him to recommend Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 06/18/2010</b></font>Looks like you had a great discussion. Nice job!<font color=green><b>HOLUBA's response on 06/18/2010</b></font>Thanks!<font color=blue><b>CHUDAKOB added notes on 06/21/2010</b></font>You're welcome! |
| | Barberton | OH | 44203 | 6/9/2010 | I asked dr if he has a patient on a SA product and the patient is needing it q4-6h every day would he see a benefit trying with the same molecule and using a LA. Dr said maybe. I explained that if he has patients taking |
| PPLPMDL0020000001 | | | | | Percocet q4-6h he can convert them to OxyContin q12h and if he has patients taking Tramadol IR q4-6h he can convert them to Ryzolt q24h. He said he does convert some tramadol patients to Ryzolt. |
| | Westlake | OH | 44145 | 6/9/2010 | Spoke with Mike, we reviewed convenience of Q12hr dosing with OxyContin instead of short acting around the clock. He would not counsel the patient and specifically recommend OxyContin, but might talk to the Dr's office |
| PPLPMDL0020000001 | | | | | if the patient is getting too much Tylenol or coming in early for their refills regularly. We reviewed Ryzolt as a once a day option and asked him to recommend Senokot S with opioid scripts. |
| | Norton | OH | 44203 | 6/9/2010 | Spoke with Dave the pharmacist. I went over the OxyContin savings card and Ryzolt value card programs. He asked if I have talked with Dr Heim about the use of narcotics and I explained that I haven't because of the States |
| PPLPMDL0020000001 | | | | | investigation on him. I asked Dave to let me know any time he feels a physician is not using OxyContin or Ryzolt properly for patients. He agreed. |
| | Norton | OH | 44203 | 6/9/2010 | Quick reminder to consider converting patients he has taking Percocet to OxyContin q12h if they are dosing the percocet q4-6h daily and needing refills. I also asked him to convert his tramadol ir patients who are needing it |
| PPLPMDL0020000001 | | | | | ATC monthly to Ryzolt q24h. I explained that both products are LA and may aid convenience of dosing. |
| | Lakewood | OH | 44107 | 6/9/2010 | Quick call, she asked me for any education Purdue has as she if new to pain management. We reviewed the OxyContin conversion guide, Proving relief preventing abuse, and some of the courses in the med ed catalog. |
| PPLPMDL0020000001 | | | | | Reminder about Ryzolt as a once a day option. Reminded to recommend Senokot S with opioids |
| | Solon | OH | 44139 | 6/10/2010 | Asked doc if she treats/would treat chronic pain with Tramadol. She said sure. She said usually BID but sometimes 3 times a day.  Asked her to convert some of those appropriate patients to ryzolt. She said she did get good results but patients said it costs to much. Explained the importance of giving a value card to patients with commercial insurance like Anthem and Medical mutual.  Reviewed the conversion dosing to determine efficacy and tolerability.  She said she would try again.  Reminded her of the oxycontin indication and the convenient dosing for those patients.<font color=blue><b>CHUDAKOB's query on 06/16/2010</b></font>You started out with a good Ryzolt question and gained some good information from her.  How come there is nothing about Ryzolt in your next call objective?<font color=green><b>SIMERTOC's response on 06/24/2010</b></font>oversight<font color=blue><b>CHUDAKOB added notes on 06/25/2010</b></font>I see.  Thanks! |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/10/2010 | Asked Dr to convert a patient he sees this week to 20mg or appropriate dose of OxyContin Q12hr instead of refilling short acting. I reviewed Ryzolt as a once a day option and he said he would continue to prescribe. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 6/10/2010 | Discussed the appropriate patient types for ryzolt and oxycontin, per indication. Explained the savings cards and the value card in the box in lieu of samples. Asked him to try for his medical mutual and anthem patients as they will have the best chance for success.  He said patients want $4 prescriptions.  Stressed the importance of the card to reduce patient cost. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 6/10/2010 | Quick call thru window.....discussed the oxycontin appropriate patient, flexible dosing for simpler conversion from percocet, and the convenience of q12 dosing. Let him know about the preferred coverage on BWC, medicaid, and the lowest branded co pay for AARP med D plans.  Gave him a conversion guide.  Nothing learned |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2010 | Spoke with Kelly in pain management department and intro to Dr Kabbara.  They are no longer allowed to accept anything from reps including lunches or even donuts as they just received the memo.  We discussed some of the issues they have in their pain management department and she was interested in providing relief preventing abuse brochure.  I asked about Dr's in the area who might benefit from more education regarding picking the appropriate patients for opioids and she said Dr Duncan, Carbone, and Tri-City groups as many of their patients are on high does of opioids.  We discussed the oarrs program and they do use this regularly. She said i can stop back and try to catch the Dr when he has more time, and she would like more education. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/10/2010 | Spoke with Gretchen the pharmacist. I went over the OxyContin savings card program and asked if she knows of patients who could benefit from the program. She said they do have a couple. I let her know that I left one pack of cards with John the last time I was in. She told me she would find out where they are. I explained that I have been trying to get Dr Wu to try a couple of patients on Ryzolt and asked if she would recommend it for one patient who he has taking Tramadol ATC monthly. She said she said Dr Wu doesn't always listen. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/10/2010 | Spoke with Sunada about the stocking of Oxycontin and Ryzolt. They still do not have Ryzolt and she had not seen any scripts. Asked her if she would order if she received a script.  She said depends of the customer (maybe for a regular customer.  Nothing more learned. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/10/2010 | Quick call. I asked the dr to consider converting the next patient he sees needing a refills for Vicodin if they are needing it ATC and he feels the pain will be there for an extended period of time. Dr told me he needed more Ryzolt value cards because the other ones got thrown away by accident. He said he wanted to start a patient on it the other day and he couldn't find the cards. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/10/2010 | Quick call....Discussed the patient positioning and patients already on IR tramadol. Reminded her of the conversion dosing of ryzolt - calculate daily dose and round down to nearest 100mg. Referenced the FPI and 300mg maximum. Patients requiring more than 300mg might be a candidate for low dose oxycontin. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/10/2010 | Quick call....Reminded doc of the 7 flexible dosing options of oxycontin for convenience. Discussed the savings cards and potneital monthly savings. Reviewed preferred formulary status with medicaid and AARP Med D plans. No savings cards needed.  Ryzolt indication and positioning reminder.<font color=blue><b>CHUDAKOB's query on 06/16/2010</b></font>this physician is a 60,80mg physicians, why does your next call objective deal with the 30mg??<font color=green><b>SIMERTOC's response on 06/24/2010</b></font>was an error<font color=blue><b>CHUDAKOB's query on 06/25/2010</b></font>why next call objective look like?<font color=green><b>SIMERTOC's response on 07/13/2010</b></font>NCO might be to ask him what he does after 40mg.  Position the 60mg before going to 80mg and refer to FPIs recommendations.<font color=blue><b>CHUDAKOB added notes on 07/15/2010</b></font>Thanks |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/10/2010 | Quick call talking to upcoming LELE, he said he used to talk on the subject of lawful prescribing.  We reviewed convenience of Q12hr OxyContin instead of short acting and I asked him to convert a patient this week who is on 4 or more short acting.  Reminder to hand out the Senokot rebates. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/10/2010 | Spoke to Bob about the stocking of ryzolt and Oxycontin.  He said they have both but he has not seen any ryzolt scripts.  He also said they have all but the 60,80mg strengths.  ASked if he see a lot of vicodin being repeatedly refilled/titrated.  He said more from pain mgmt - Zaidi and no so much from IM docs. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 6/10/2010 | When over the rationales for conversions that are listed in the OxyContin conversion/titration guide. I asked if these are reasons he would convert patients he said yes. I asked if patients he has taking Vicodin or Percocet are needing to taking it q4-6h and are telling him it isn't controlling the pain will he convert to OxyContin 10 or 15mg q12h. He said sure. Quick mention of Ryzolt. he said he doesn't want to deal with insurance call backs. so he will not write for Ryzolt right now. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/10/2010 | SPoke to Ebony about the stocking of oxycontin and Ryzolt.  THey still have ryzolt stocked but she could not recall ever seeing a script for it.  Asked for the 2 wees much Ultram ER and she said no....mostly generic.  I asked baout the 15 and 30mg of oxycontin.  She rarely sees scripts for those strengths.  Explained how they can be useful for simplifying conversion and titrating more slowly. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/10/2010 | Pharmacist told me they are seeing OxyContin mostly from Dr Lefkovitz and Dr Lababidi. He told me that most patients have insurance and they cost isn't too bad. I reminded him if the cost is more than $25 per month and it is an commercial plan they could use a savings card. I let him know that I have been talking with more physicians in the area about Trying to get the patients already taking Tramadol ATC. Placed rebate stickers on the Purdue laxative lines |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 6/10/2010 | Doc's office called for more savigns cards.  Asked doc if he has found that he is prescribing more oxycontin or if patients previous cards have expired.  He said a little bit of both.  Patients out of pocket expense has increased as well.  Explained the potential monthly savings until 03/11 for commercial and cash paying patients.  Reminded him of ryzolt and the positioning if he has any patients takinf tramadol ATC. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/10/2010 | Quick call. I asked the dr to keep OxyContin in mind when patients he has taking Percocet are needing it q4-6h for their pain and asking for refills. He said he does keep it in mind just not for all patients. I told him that OxyContin is not for everyone. I reminded him that he agreed to try a couple of patients on Ryzolt the last time I was in and he told me he still hasn't. He said it is hard to find patients who don't need stronger pain medications. I asked when he does see the patients that do not warrant a strong opioid will he try Ryzolt. He said sure. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/10/2010 | We reviewed Q12hr OxyContin instead of short acting around the clock. I asked him to continue to prescribe 10mg when appropriate after total joint replacements. He said he would. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 6/10/2010 | Reminded the dr about his commitment to convert patients who are needing Vicodin or Percocet ATC chronically to OxyContin to they can benefit from the convenience of q12h dosing. I asked where he has patients taking Tramadol IR ATC chronically as well. He said yes. I asked if he feels they could benefit from the convenience of a once a day tramadol he said yes. I asked him to convert 2 of his tramadol patients who have commercial insurance to Ryzolt. I went over the value card and he said he will try to convert some this week. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/10/2010 | Met with Lori Scion (Sp?), director of nursing. She is one of the leaders for the southwest pain task force. They meet about once per quarter to discuss pain management issues within the hospital and the goal is to increase patient satisfaction.  Many of the issues are with the Dr's or nurses not being educated in pain management and one example is that nurses are afraid to reorder medications who come in already on high doses of pain meds, or Dr's who will refuse to prescribe the pain meds that the patient is currently taking while in the hospital. We discussed the resources that Purdue has to offer, pain management kit, conversion guides, med ed catalog.  We reviewed OxyContin, Ryzolt and laxative lines.  We discussed the LELE program and she would like to work with the education department to bring this as a grand rounds to Southwest. She is going to talk to the education department and have them call me to set it up. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/10/2010 | Quick call. I asked the dr to consider when patients he has taking Vicodin q6h are dosing the last dose. I asked him to ask patients when that last dose of the day is. I explained that those patients may be able to benefit from the convenience of q12h dosing and possible not have to wake up in the middle of the night to take a schedule dose of their SA medication. I let him know that Medicaid is covering OxyContin at the lowest branded copay as I asked the dr if he feels Ryzolt works clinically. He said yes. I asked why he does not prescribe it for more patients. He said he just forgets. I asked him what I could do to help him remember and he said just keep telling him. I agreed to stop by more often. I went over the coverage for Ryzolt on Anthem and BWC. I asked him to also consider converting patients who are taking Percocet q4-6h daily and needing refills every month to OxyContin so they may benefit from the convenience of q12h dosing. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 6/11/2010 | Doc said he still has not tried ryzolt and that he is still hearing that BWC is only covering generic.  Reminded him that state BWC is covering Ryzolt.  Asked him to try for appropriate patients.  Oxycontin range of patients reminded and the flex dosing options. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/11/2010 | Discussed the indication of both ryzolt and oxycontin and the formulary coverage onon AARP med D plans with the lowest branded co pay and BWC coverage for ryzolt.  Asked him to convert appropriate patient from IR tramadol to qd ryzolt for those patients.  He still had savings cards. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/11/2010 | Doc said he is being "forced" to write oxycontin more than he likes to and he is trying to get them off of it.  Referenced the FPI and the recommendation to taper patients slowly.  He said many of Dr. Allen's patients were on 80mg TID/q8.  Reminded him that oxycontin is only indicated q12 and the dosage should be increased instead of frequency.  Spoke of the ryzolt indication and positioning.  Asked him to convert appropriate patients from IR tramadol for the qd dosing. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/11/2010 | Quick call....Doc still has ryzolt value cards. Asked him if he has patients taking IR tramadol ATC. No response.  Reminded him of the conversion dosing for those already taking tramadol. Also discussed the oxycontin indication flexible dosing options. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/11/2010 | Asked doc if he would prescribe a tramadol to treat chronic ATC pain. He said sure. Discussed the 2-3-1 of ryzolt and the value card program for commercial plans. He asked about medicaid coverage. Explained no coverage there. Asked him to try for his medical mutual patients and BWC. Discussed the oxycontin patient and the preferred formulary status with medicaid and BWC and AARP plans. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/11/2010 | Quick call....Discussed the options on 40mg of oxycontin - what does he do after 40mg is no longer enough to control pain. No response.  Discussed the options on 40mg of oxycontin - what does he do after 40mg is no longer enough to control pain.  No response.  Asked him one time today and to schedule a lunch with Shelly.  He also asked me to bring patient info/literature.  Scheduled lunch for 6/26. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/14/2010 | Ritch presented Lawful Prescribing and Prevention of Diversion.  He did not have folders so he will mail them to Christine.  Also, she requested certificates of completion so she will email me a list to forward to Ritch. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 6/15/2010 | discussed cme programs avail gave conversion titration booklet and indication for ryzolt Ro res |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/16/2010 | Quick call, I asked if she would convert an appropriate patients on short acting to Q12hr OxyContin that she sees today. She said she is trying to cut back on the number of persistent pain patients she maintains and will refer some, but will if she has been treating them for a while, she feels comfortable and they are appropriate. Reminder about Ryzolt as an option and asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 6/16/2010 | Quick follow up, asked if he has been able to review any of the med ed courses we went over last time, he had not but said he is interested in some of the courses. He reviewed Ryzolt as an option for appropriate BWC patients and reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  The patients are needing refills monthly. She |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/16/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Spoke with Vi the pharmacist. I went over the OxyContin savings cards and who could and could not use them. I asked if she has patients who have commercial insurance taking OxyContin who may benefit from the cards. She said yes. I left one pack with her . I let her know that I have been talking with the Residents about converting patients from SAO such as Vicodin and Percocet ATC to OxyContin if the patients are needing refills monthly. She said there are plenty of those. I let her know that I am talking with the physicians about Ryzolt as well. I explained the the positioning of Ryzolt to Vi. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Dr told me he his going to be the new Chief Resident for the Internal Medicine program as of July 1st. I explained that I represent OxyContin and Ryzolt. I asked him if I could set up a time to talk with the residents about pain management and the use of OxyContin and Ryzolt. He told me that I could come back after the July 1st and set something up. I agreed. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Spoke with Eric the pharmacist. Went over the OxyContin savings cards with him and who is and isn't eligible to use them. He told me that most of the patients he sees are medicaid. I reminded him that OxyContin is covered on Medicaid at the lowest branded copay. I let him know that I have been talking with physicians in Akron General about Ryzolt and some of the orthopedic doctors have been using it for some patients. He agreed to stock it if he does see a script. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Had lunch with the Center for Family Medicine residents, attendings, and staff. Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | akron | OH | 44333 | 6/16/2010 | Quick reminder of Ryzolt. I reminded him that in the past he has told me he uses Tramadol IR for patients and that he thought q24h dosing of Ryzolt may provide convenient dosing instead of IR q4-6h. I asked him to try converting one patient who has commercial insurance using the value card. He said he can do that. |
| PPLPMDL0020000001 | akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation.\<font color=blue\>\<b\>CHUDAKOB's query on 06/24/2010\</b\>\</font\>Looks like you did a lot of good explaining.  Did he have anything to say?  How did he respond to your explanations?\<font color=green\>\<b\>ROBERTC's response on 06/28/2010\</b\>\</font\>This was at the luncheon for the Family Practice program. Dr was getting food while I was talking to him, he did say much. He did say, oh sounds good.\<font color=blue\>\<b\>CHUDAKOB added notes on 07/01/2010\</b\>\</font\>OK. Thanks for the clarification. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 6/16/2010 | Asked the dr if she has been converting patients who have been asking for refills for Vicodin or Percocet q4-6h to OxyContin as she felt last time we spoke that a LA opioid would be more convenient than taking a SAO every day for a condition that would be lasting for a long period of time. She told me that she has and doesn't have any problems continuing to do this. I reminded her to keep Ryzolt in mind for patients who meet the indication and who she doesn't feel a strong opioids is warranted yet. She agreed. I went over the value card with her. |
| PPLPMDL0020000001 | akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/16/2010 | Quick call. Dr told me a patient had trouble affording OxyContin due to a high copay. I asked if it was a commercial insurance patient and she wasn't sure. I went over the OxyContin savings cards with her and explained who could and couldn't use the cards. She told me she will have Christine her MA had the cards out. I went over the cards with Christine as well. |
| PPLPMDL0020000001 | akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-s for medication induced constipation. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | akron | OH | 44307 | 6/16/2010 | Explained the benefit of convenience that q12h dosing with OxyContin may bring to patients who are taking Vicodin or Percocet q4-6h daily. I explained that with OxyContin q12h dosing patient may not have to wake up in the middle of the night to take a schedule dose of their SA pain medication which may allow them to sleep through the night. Explained the conversions from Vicodin and Percocet with the conversion guide. I explained that if their are patients who are taking Tramadol IR ATC chronicly they also can add convenience of q24h dosing for those patients with Ryzolt. Reminded to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/17/2010 | Quick call,asked Dr to convert an appropriate patient today who comes in for their refill of percocet.  I reviewed the convenience of Q12hr dosing and conversion to 20 or 30mg OxyContin. he said that he would.  I reminded him about Ryzolt for appropriate BWC patients and asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/17/2010 | We discussed OxyContin as an option for appropriate patients with a clear diagnosis instead of short acting around the clock.  We discussed convenience of Q12hr dosing with OxyContin. Reminder about Ryzolt as an option when stronger opioid are not warranted, asked him to hand out the Senokot rebates. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/17/2010 | Quick call with Susan, we reviewed the conversion guide and convenience of dosing with Q12hr OxyContin instead of short acting around the clock. We reviewed the 7 tablet strengths for converting and titrating. Reminder about Ryzolt as a once a day option and recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/17/2010 | Spoke with David, we reviewed convenience of dosing with Q12hr OxyContin instead of short acting around the clock and choosing appropriate patients. He could not think of any patients off the top of his head where he could recommend OxyContin but said he will keep it in mind as he consults with patients. I reminded him about Ryzolt as an option and asked him to recommend Senokot S with opioids scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/17/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/17/2010 | Spoke with Patty, I reviewed the conversion guide for OxyContin and benefits of the convenience of Q12hr OxyContin instead of short acting around the clock. She said she could not think of anyone off hand, but would recommend if she had an appropriate patient who she trusted. We discussed Ryzolt as a once a day option, and reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 6/17/2010 | Huron Residents Lunch.  Discussed the Oxycontin indication, range of appropriate patients, dosing options, and the convenience of q12 dosing.  Provided conversion guide and pain mgmt terms. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/17/2010 | Spoke with Barry the pharmacist/owner. I went over the OxyContin savings cards with him and explained that I have talked with the other pharmacists that work there about them in the past. I explained who can and can't use the cards. He told me they are good about giving them to patients who need them. He told me they will continue to stock Ryzolt as long as they see scripts. He said he filled a script last week for a Dr Pitt patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/17/2010 | Quick call, I asked Dr if he would convert an appropriate vicodin patient to Q12hr OxyContin for convenience of dosing. He said that he would. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 6/17/2010 | Spoke with Gary the pharmacist. He told me he works with the pain clinic. He said they have been using OxyContin for some patients. I went over the available strengths and proper titration. I explained the OxyContin savings cards and he told me to leave some for him to take to the pain clinic. I went over Ryzolt and he told me the physicians may use it for some patients. I explained the Ryzolt value cards and he told me he would also take some to leave at the pharmacy. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/17/2010 | Dr told me that he recently started practicing at this location and would be here temporarily until his Seville office is open. Dr told me he still does write OxyContin for patients who he feels needs an ATC opioid. I asked if he sees patients who are coming already taking Vicodin or Percocet q4-6h and have them in for 3 months would he convert them to OxyContin q12h so they can benefit from convenience of q12h dosing. He said he would consider it. I gave him a conversion guide. Let him know that OxyContin is covered on medicaid now. Breifly went over Ryzolt. He told me he would read over the information. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/17/2010 | Quick reminder of her commitment to convert patients from Vicodin 5mg q6h to OxyContin 10mg q12h instead of going up on the Vicodin or going to Percocet. She said she is comfortable going to OxyContin. I asked her to also keep Ryzolt in mind for patients who meet the indication and who she doesn't feel a strong opioid is warranted. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/17/2010 | Reminded the dr that in the past he has told me that he found success with using OxyContin for patients who have degenerative disc disease and that he has also told me that he has patients who are needing to taking Percocet q4-6h monthly. I asked him to consider the benefit of convenience with OxyContin q12h dosing if he feels the patients who are needing the Percocet ATC will need it for an extended period of time. I reminded him that OxyContin is covered on Medicaid and AARP/UHC Medicar Part D. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/17/2010 | Quick call. I asked the dr to consider the convenience of q12h dosing that OxyContin offers if he has patients taking SA oxycodone and needing to dose it more often than 3 times per day dialy. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/17/2010 | Dr told me she had some trouble getting Ryzolt covered for a patient with Med Mutual insurance. I explained that Ryzolt does have 3rd tier coverage with Med Mutual however there are some employer plans that may have chosen not to cover Ryzolt. I asked her to continue to keep her commercial insurance patients in mind because Ryzolt does have good coverage on most of those plans. Darlene the nurse told me she has plenty of the value cards. I reminded her to tell the patients about the extended portion of the card. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/17/2010 | I reviewed my meeting with Lori Scion and being a resource for their task force. We discussed Q12hr OxyContin dosing instead of percocet around the clock.  I asked him to continue to prescribe 10mg OxyContin when appropriate and asked him to utilize OxyContin in the hospital for convenience of dosing. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/17/2010 | Quick call. I asked the dr what clinical benefit he sees in a patient taking Vicodin q4-6h on a daily basis. He said it relieves the pain. I asked if the patient could get equal analgesic in a q12h dose would that be convenient. He said yes. I explained that OxyContin is dosed q12h and explained the conversion from Vicodin q4-6h. He said he could consider converting some patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/18/2010 | Quick call, Dr Moyer is rotating with Dr Zakari, we reviewed OxyContin conversion guide, convenience of dosing and appropriate patients. We reviewed Ryzolt as a once a day option and Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/18/2010 | Quick call thru window, notified him of changes to safety information regarding OxyContin. He said he will review it. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/18/2010 | Dr said he was not able to attend the LELE program but said there was a great turnout and response about 50-60 attendees.  Ritch Wagner did a great job and there was good feedback regarding the speaker. There were many questions asked afterward. He thinks this would be good to do each year especially benefit the residents and primary care Drs. He was with resident (Dr Moyer) and we reviewed OxyContin conversion guide, Ryzolt as a once a day option and Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/18/2010 | Spoke with John, we discussed benefits of Q12hr OxyContin dosing instead of short acting around the clock. He said he many patient who might benefit but the Dr's probably do not feel comfortable converting them.  I asked if there are any Dr's he might feel comfortable talking to, he said not really and it would also depend on the patient as well.  We reviewed Ryzolt as a once a day option and asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/18/2010 | Spoke with John, we reviewed convenience of Q12hr dosing with OxyContin and the conversion guide. He said he would recommend it to a patient or let the Dr know if the patient could benefit from a long acting.  He said most of the scripts he sees are for higher strengths of OxyContin and not as much of the low dose.  We discussed the conversions to 10 or 15mg OxyContin as an option.  I reviewed the changes to FPI and boxed warning. Reminder about Ryzolt as a once a day option and asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 6/18/2010 | Barb is new PA with Dr Zakari, she did attend the LELE last week and thought it was very informative and a great info. we discussed OxyContin conversion guide and choosing appropriate patients. I reviewed Ryzolt as a once a day option before stronger opioids are warranted. I asked her to recommend Senokot S with opioids and she said she does recommend it as well as Colace.  She was interested in any other education and I reviewed a few courses in the med ed catalog. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/18/2010 | Quick reminder that OxyContin is now covered on Medicaid and AARP medicare part D plan. |
| PPLPMDL0020000001 | Akron | OH | 44305 | 6/18/2010 | Spoke with Richard the pharmacist. I went over the OxyContin savings cards and who is and isn't eligible to use them. He told me that he does have patients asking for them sometimes. I gave him one packet. I went over the Ryzolt value cards and told me that he has filled a script for it. I asked him to remind the patient about the extended portion of the card. I placed rebate stickers on the purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 6/18/2010 | Spoke with the pharmacist. I went over the OxyContin savings card program and who is and isn't eligible to use the cards. She asked me about Medicaid coverage and I let her know OxyContin is covered. She said they see medicaid patients often. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/18/2010 | Spoke with Lisa Birklund, administrator. She received the hospice information and passed it along to Debbie Dashko who is in Youngstown. (ddashko@ghospice.com) She said she would be the one to make the decision regarding the Purdue hospice rebate program and we would need to follow up with her.  Grace hospice is headquartered in Michigan.  I let her know about the educational resources Purdue has to offer and she will keep my contact information when they are putting together next year's in-service schedule. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/18/2010 | Quick call. Dr told me he did start a patient on Ryzolt and the patient hasn't called back yet. He told me he used the Value card samples and the patient had Anthem insurance. I asked him to continue to try patients like that if they meet the indication. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/18/2010 | Had lunch with the Orthopedic Residents. Discussed using OxyContin 10 or 15mg q12h instead of Percocet 5mg q4-6h for patients after orthopedic surgery if they feel the pain will last for an extended period of time. Drs stated that they do get a lot of calls from patients because of the pain they are in and they usually alway taking Percocet q4h. Drs said the fear physicians have with using OxyContin for the patients is that they will feel like there is no pain and will mess up the surgery they just had done. I explained that if a patient is taking Percocet 5 mg q4h an equianalgesic dose would be 15mg q12h of OxyContin. They said that would be more convenient. I asked them to try it with a couple of patients. Went over Ryzolt indication and saftey information. No committment to write for Ryzolt because they feel their patients need strong opioids for the pain. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/18/2010 | Discussed using OxyContin 10 or 15mg q12h instead of Percocet 5mg q4-6h for patients after orthopedic surgery if they feel the pain will last for an extended period of time. Drs stated that they do get a lot of calls from patients because of the pain they are in and they usually always taking Percocet q4h. He said the fear physicians have with using OxyContin for the patients is that they will feel like there is no pain and will mess up the surgery they just had done. I explained that if a patient is taking Percocet 5 mg q4h an equianalgesic dose would be 15mg q12h OxyContin. They said that would be more convenient. I asked them to try it with a couple of patients. Went over Ryzolt indication and saftey information. No commitment to write for Ryzolt because they feel their patients need strong opioids for the pain. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/18/2010 | Discussed using OxyContin 10 or 15mg q12h instead of Percocet 5mg q4-6h for patients after orthopedic surgery if they feel the pain will last for an extended period of time. Drs stated that they do get a lot of calls from patients because of the pain they are in and they usually always taking Percocet q4h. Drs said the fear physicians have with using OxyContin for the patients is that they will feel like there is no pain and will mess up the surgery they just had done. I explained that if a patient is taking Percocet 5 mg q4h an equianalgesic dose would be 15mg q12h of OxyContin. They said that would be more convenient. I asked them to try it with a couple of patients. Went over Ryzolt indication and saftey information. No commitment to write for Ryzolt because they feel their patients need strong opioids for the pain. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/18/2010 | Discussed using OxyContin 10 or 15mg q12h instead of Percocet 5mg q4-6h for patients after orthopedic surgery if they feel the pain will last for an extended period of time. Drs stated that they do get a lot of calls from patients because of the pain they are in and they usually always taking Percocet q4h. Drs said the fear physicians have with using OxyContin for the patients is that they will feel like there is no pain and will mess up the surgery they just had done. I explained that if a patient is taking Percocet 5 mg q4h an equianalgesic dose would be 15mg q12h of OxyContin. They said that would be more convenient. I asked them to try it with a couple of patients. Went over Ryzolt indication and saftey information. No commitment to write for Ryzolt because they feel their patients need strong opioids for the pain. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/18/2010 | Discussed using OxyContin 10 or 15mg q12h instead of Percocet 5mg q4-6h for patients after orthopedic surgery if they feel the pain will last for an extended period of time. Drs stated that they do get a lot of calls from patients because of the pain they are in and they usually always taking Percocet q4h. Drs said the fear physicians have with using OxyContin for the patients is that they will feel like there is no pain and will mess up the surgery they just had done. I explained that if a patient is taking Percocet 5 mg q4h an equianalgesic dose would be 15mg q12h of OxyContin. They said that would be more convenient. I asked them to try it with a couple of patients. Went over Ryzolt indication and saftey information. No commitment to write for Ryzolt because they feel their patients need strong opioids for the pain. |

| | City | State | ZIP | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/18/2010 | Discussed using OxyContin 10 or 15mg q12h instead of Percocet 5mg q4-6h for patients after orthopedic surgery if they feel the pain will last for an extended period of time. Drs stated that they do get a lot of calls from patients because of the pain they are in and they usually always taking Percocet q4h. Drs said the fear physicians have with using OxyContin for the patients is that they will feel like there is no pain and will mess up the surgery they just had done. I explained that if a patient is taking Percocet 5 mg q4h an equianalgesic dose would be 15mg q12h of OxyContin. They said that would be more convenient. I asked them to try it with a couple of patients. Went over Ryzolt indication and saftey information. No committment to write for Ryzolt because they feel their patients need strong opioids for the pain. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/18/2010 | Discussed using OxyContin 10 or 15mg q12h instead of Percocet 5mg q4-6h for patients after orthopedic surgery if they feel the pain will last for an extended period of time. Drs stated that they do get a lot of calls from patients because of the pain they are in and they usually always taking Percocet q4h. Drs said the fear physicians have with using OxyContin for the patients is that they will feel like there is no pain and will mess up the surgery they just had done. I explained that if a patient is taking Percocet 5 mg q4h an equianalgesic dose would be 15mg q12h of OxyContin. They said that would be more convenient. I asked them to try it with a couple of patients. Went over Ryzolt indication and saftey information. No committment to write for Ryzolt because they feel their patients need strong opioids for the pain. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/18/2010 | Discussed using OxyContin 10 or 15mg q12h instead of Percocet 5mg q4-6h for patients after orthopedic surgery if they feel the pain will last for an extended period of time. Drs stated that they do get a lot of calls from patients because of the pain they are in and they usually always taking Percocet q4h. Drs said the fear physicians have with using OxyContin for the patients is that they will feel like there is no pain and will mess up the surgery they just had done. I explained that if a patient is taking Percocet 5 mg q4h an equianalgesic dose would be 15mg q12h of OxyContin. They said that would be more convenient. I asked them to try it with a couple of patients. Went over Ryzolt indication and saftey information. No committment to write for Ryzolt because they feel their patients need strong opioids for the pain. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 6/18/2010 | Dr asked me if OxyContin is still generic and I let him know that there is a limited quantity still on the market. He told me he had a patient who has had a hard time finding it. He told me the cost of the brand is expensive for him. I asked if it is a commercial insurance patient. He said yes. I explained that the Savings cards may help and went over the cards with him. I reminded him to convert patients who he has taking Tramadol IR ATC chronicly to Ryzolt q24h. He said he would try. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/18/2010 | Discussed using OxyContin 10 or 15mg q12h instead of Percocet 5mg q4-6h for patients after orthopedic surgery if they feel the pain will last for an extended period of time. Drs stated that they do get a lot of calls from patients because of the pain they are in and they usually always taking Percocet q4h. Drs said the fear physicians have with using OxyContin for the patients is that they will feel like there is no pain and will mess up the surgery they just had done. I explained that if a patient is taking Percocet 5 mg q4h an equianalgesic dose would be 15mg q12h of OxyContin. They said that would be more convenient. I asked them to try it with a couple of patients. Went over Ryzolt indication and saftey information. No committment to write for Ryzolt because they feel their patients need strong opioids for the pain. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/18/2010 | Discussed using OxyContin 10 or 15mg q12h instead of Percocet 5mg q4-6h for patients after orthopedic surgery if they feel the pain will last for an extended period of time. Drs stated that they do get a lot of calls from patients because of the pain they are in and they usually always taking Percocet q4h. Drs said the fear physicians have with using OxyContin for the patients is that they will feel like there is no pain and will mess up the surgery they just had done. I explained that if a patient is taking Percocet 5 mg q4h an equianalgesic dose would be 15mg q12h of OxyContin. They said that would be more convenient. I asked them to try it with a couple of patients. Went over Ryzolt indication and saftey information. No committment to write for Ryzolt because they feel their patients need strong opioids for the pain. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/21/2010 | Dr said he does not tend to titrate short acting but depends on the patient. He is willing to move a patient from short acting to OxyContin as soon as they are taking short acting around the clock and have persistent pain. Dr said he feels that OxyContin is less addictive than short acting and told him that OxyContin is a CII with the same abuse and addiction potential. I reviewed the warnings regarding abuse and addiction per the FPI. I reminded him about Ryzolt as a once a day option and he said that he does prescribe tramadol and feels it is less abused. I informed him that Ryzolt is an opioid with the same abuse and addiction potential as other opioids. We discussed the 3 modes of action of Ryzolt. We reviewed Senokot S for opioid induced constipation and asked him to recommend. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/21/2010 | Spoke with Ken, we discussed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock. He said that Dr Lali might have some appropriate patients on percocet around the clock who might benefit from Q12hr dosing. He he would be willing to recommend OxyContin as an option to the Dr's or patients. We reviewed OxyContin managed care. He said there has not been any Ryzolt movement, and he would be willing to recommend Ryzolt for BWC injured scripts. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44319 | 6/21/2010 | Spoke with Nick the pharmacist. He said he has used the OxyContin savings cards with some patients and has filled some Ryzolt 14 free tablet scripts. He asked if Ryzolt was going generic. I explained that there is not a generic available for Ryzolt. He said Dr Patel is who he saw the Ryzolt script from. I asked him to tell patients we are seeing refills for Tramadol IR monthly to talk to their physician about Ryzolt as an option. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/21/2010 | Reminded the dr that he told me he likes Ryzolt for patients who are in ATC chronic pain before using a strong opioid. I reminded him of the indication and asked him to use the value cards with patients so they can find the appropriate dose for each patient. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/21/2010 | Quick reminder for OxyContin and Ryzolt. No new information gained. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/21/2010 | Follow up with Dr regarding upcoming inservice with Ennis Court. He said that pain is a big topic here and they have had issues in the past. He feels there are many Dr who are still afraid to prescribe opioids in general. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/21/2010 | Spoke with Jim and Andy the pharmacists. Jim asked me when the reformulation of OxyContin will be out and I explained sometime in the 3rd quarter this year. He asked how it is different. I explained that at this time I could not have any information to share with him. He said that he heard it will be tamper resistant and I explained that the reformulation is not tamper resistant and is a scheduled II opioid that will have the same abuse potential as all opioids. He told me he has been seeing the OxyContin savings cards but hasn't seen much of the Ryzolt cards lately. I let him know that I have been talking to many physician in the area about Ryzolt. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/21/2010 | Spoke with Jim (james) floater.  Warren is no longer here. He said that they see many scripts for Q8hr dosing from Dr Celeste and Dr Nigro. I reviewed the dosing of OxyContin per the FPI and that it is only indicated Q12hr. He was concerned with patients taking 320mg of OxyContin per day and I reviewed the ceiling dose per the FPI. I spoke with Shirley regarding Senokot S stocking as they only have the boxes of 50.  She is going to work on getting the Senokot S 10 dosecard as it is not on their plan-o-gram at this time. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/21/2010 | Dr said a long time for a patient to be on opioids would be several months to a year.  He said he does have patients on OxyContin that he will maintain for a long time, but he tries not to do this.  I asked Dr how he chooses between Duragesic and OxyContin and Dr said he feels that OxyContin easier to take appropriately than Duragesic, for example the patch coming off in water, but will give Duragesic to those patients who he does not trust as well. Reminder to prescribe Ryzolt for BWC and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/21/2010 | Went over the black box warning on the OxyContin FPI and explained the changes that where made to it. I asked dr to keep OxyContin q12h as an option when patients are needing Vicodin or Percocet q4-6h monthly which may allow the patient to benefit from the convenience of twice a day dosing. I reminded the dr that he told me he likes that Ryzolt has both immediate and extended release characteristics and that he has had some success with patients using it. I asked him to try a couple of patients on Ryzolt who have BWC coverage. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/21/2010 | Katie was listening in on call with Dr Nageeb. Dr said that he chooses to write Duragesic for patients he does not trust as well, and does not like to have patients on opioids for months or years.  We reviewed Ryzolt as a once a day option and I reminded them to recommend Senokot S with opioid scripts. I gave Katie the med card and catalog and pointed out a course regarding patients with a history of addiction. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/22/2010 | Dr said he does not see a lot of 3rd party insurance, but would take the cards for a few of them.  I left the updated  FPI and conversion guide.  I asked if he switches short acting patients to a long acting, he said he would consider it, but if the patients are happy with what they are on, he will keep it the same. We discussed Ryzolt as a once a day option for BWC patients. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 6/22/2010 | Spoke with the pharmacist. He has been seeing OxyContin savings cards. I reminded him who is and isn't eligible to use the cards. He does have Ryzolt stocked and has filled a script recently from Dr McRoberts. I asked him to remind the patients about the extended portion of the value card. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/22/2010 | Do you find documentation painful inservice with nurses.  Janice is nurse manager for day shift. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/22/2010 | I asked Dr what dose he typically starts patients on OxyContin and he said it depends. He said he typically does not titrate for a patient who has persistent pain and he will move them to a long acting. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/22/2010 | Asked dr if she has patients who she has started on Vicodin 5 or 7.5mg who are needing it q4-6h daily. She said yes. I asked her what the clinical benefit is for a patient who is in ATC pain that is taking an extended period of time to take a SAO. She said she sees how OxyContin can benefit those patients by taking fewer doses per day and does think she has patients who she can convert. I showed her the conversion/titration guide and asked her to convert these patients to OxyContin q12h. She agreed. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 6/22/2010 | Went over the OxyContin savings card program and Ryzolt Value card program. I explained that I have been talking with physicians about the benefit of convenience with both products q12h OxyContin and q24h Ryzolt. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 6/22/2010 | Dr told me he does prescribe OxyContin for patients who Vicodin or Percocet doesn't work for. He said he does start with SAO before going to a LAO. He told me that he sees a lot of medicaid. I let him know that OxyContin is isn't on a lot of the plans he sees but he didn't want to take the value cards. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/23/2010 | Spoke with Mandy, asked if she has had an opportunity to recommend OxyContin for an appropriate patient.  She has not, but said she would let the Dr know if she felt a patient could benefit from convenience of Q12hr instead of short acting. We reviewed Ryzolt as a once a day option for BWC patients. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/23/2010 | Spoke with April, we reviewed the convenience of Q12hr dosing instead of short acting around the clock. We discussed OxyContin 7 tablet strengths for conversion and titration. I asked if she would think of one patient who might be an appropriate switch and she agreed.  Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 6/23/2010 | I reviewed the benefit of Q12hr OxyContin instead of short acting around the clock and asked him to convert a patient who comes in on percocet to an appropriate dose of OxyContin. He said that he would.  I reminded him about Ryzolt as a once a day option for BWC patients, he had to agreed to. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 6/23/2010 | Spoke with Maggie Arbaugh RN and Nursing Director for the Orthopedic floor in the hospital. I explained that I represent OxyContin, Senokot and Colace lines of laxatives. She agreed to set up an inservice for her nurses regarding OxyContin but wanted to get approval from the value card. Placed rebate stickers on the floor! <font color=blue><b>CHUDAKOB's query on 07/01/2010</b></font>Great job of getting up on the floor!!<font color=green><b>ROBERTC's response on 07/06/2010</b></font>Thanks<font color=blue><b>CHUDAKOB added notes on 07/08/2010</b></font>Keep up the good work |
| PPLPMDL0020000001 | Akron | OH | 44308 | 6/23/2010 | Spoke with Cindy NP. She told me she has new residents will start coming in around mid July and she would like me to set an inservice or educational talk up soon. She said they don't know how to properly treat pain or use OxyContin. She told me to stop back in July to set it up. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/23/2010 | Spoke with Adam the pharmacist. I went over the OxyContin savings card program and explained how it has changed from last years. I reminded him that they can not be used with medicaid patients. He was able to find the cards and said that he will make sure patients who need them get them. I asked if he has filled any scripts for Ryzolt and he said a couple. I went over the Ryzolt value card program and asked him if he sees patients who are taking Tramadol IR ATC chronicly to let them know about Ryzolt q24h. He said he would. Placed rebate stickers on the Purdue laxative line.<font color=blue><b>CHUDAKOB's query on 07/08/2010</b></font>Do you know how Adam feels about pain management and opioids in general. This might be something to discuss in the future? Your thoughts?<font color=green><b>ROBERTC's response on 07/06/2010</b></font>I will start asking this. Thanks<font color=blue><b>CHUDAKOB added notes on 07/08/2010</b></font>Hope it works out! |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/23/2010 | I asked Dr he prescribed 10mg OxyContin instead of percocet around the clock. He said he would and he has prescribed it recently. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/23/2010 | Quick call. Dr told me the OxyContin cards have helped a couple of her patients be able to afford it. She said she still has plenty of the cards though. I asked if she ever has new patients who come to her in pain. She said she does but not often. Reminder about Ryzolt for patients who meet the indication and have commercial insurance.<font color=blue><b>CHUDAKOB's query on 07/01/2010</b>:<font>If she told you that most of her pain patients are not new, then why does you next call objective focus on her new patients.  Just wondering what your though process is here.<font color=green><b>ROBERTC's response on 07/06/2010</b>:</font>My thought was to get the new patients on either Ryzolt or OxyContin sooner if they are taking SA ATC and the meet the indication. I do see what you are getting at with not focusing on new starts, instead focusing on existing patients in pain. I will try that.<font color=blue><b>CHUDAKOB added notes on 07/08/2010</b>:</font>Sounds good. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/23/2010 | Asked the dr if he feels dosing convenience is a benefit to patients. He said sometimes. I asked if a patient could take a medication q12h instead of q4-6h and get equal analgesic would that be convenient. He said yes. I explained that he probably has patients today who are going to need a refill for Percocet q4-6h. I asked him to convert that patient to OxyContin q12h so the patient may benefit from the convenience of q12h dosing. He said he would consider it. I reminded him of the OxyContin conversion guide and he showed me he still has it. Dr said he starts one to two patients per week on Ryzolt. He said he uses the Value card and titrates up as needed. I reminded him that Ryzolt can be titrated every 2-3 days if needed, with a max dose of 300mg q24h. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/23/2010 | Quick call, I asked Dr where OxyContin fits into his practice. He said he prefers not to prescribe long acting opioids. I reviewed the benefit of convenience of Q12hr OxyContin instead of short acting around the clock. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/23/2010 | Spoke with Dr Richman. Dr told me he used the 15mg with a patient for the first time recently. He said it was a patient who was taking OxyContin 10mg q12h and it wasn't controlling the pain. He felt 20mg q12h would be too much so he tried the 15mg and it worked great. He said he didn't have any trouble getting the 15mg in and he now has the confidence to use it more often with patients. I asked him to let the other physicains know that he was able to get the 15mg there to use with a patient. He agreed. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/23/2010 | Dr told me he used the 15mg with a patient for the first time recently. He said it was a patient who was taking OxyContin 10mg q12h and it wasn't controlling the pain. He felt 20mg q12h would be too much so he tried the 15mg and it worked great. He said he didn't have any trouble getting the 15mg in and he now has the confidence to use it more often with patients. I asked him to let the other physicains know that he was able to get the 15mg there to use with a patient. He agreed. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 6/24/2010 | Asked doc how many tabs of percocet patients may take at a daily max.  He said about 4tabs/day.  Showed him the conversion guide and how 4 tabs/day is comparable to 15mg q12 of oxycontin.  Explained that for appropriate patients that require analgesia for an extended period of time fewer tablets might be more convenient.  He agreed and said he forgets about the 15mg.  He wanted the conversion guide as a reminder. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 6/24/2010 | I asked Roman how long they will treat their patients pain after surgery. He said about 3 months after. He said they are still prescribing OxyContin after surgery in the hospital and when patients are discharged.  They were referring to an AN in Independence, but said that he is also wanting to maintain them on pain meds. They are currently looking for a new Dr to refer to or to bring someone in-house as their pain management dr.  We reviewed Ryzolt as a once a day option. Reminder to recommend Senokot S with opioids. We discussed the Senokot and Colace lines and when to recommend each. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 6/24/2010 | Quick call.....reviewed the patient type for oxycontin and ryzolt, reminded doc that both are covered on BWC and that we have savings cards/vouchers for patients with commercial insurance.  Nothing learned. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 6/24/2010 | Spoke with Cathy the pharmacist. She told me she is seeing OxyContin savings cards and Ryzolt value cards. She told me she sees at least one script per week for Ryzolt from Dr Patel. I asked her to let me know if there are any other physicians in the area I could talk to about Ryzolt. Placed rebate stickers on the Purdue laxative line. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 6/24/2010 | Spoke to Alan about the stocking of oxycontin and ryzolt.  Still carrying 10, 20, 40mg. He would get in other strengths but just has a few regular customers. Discussed med resource catalog and some of the CEs opp for pharmacists and techs.  Discussed the laxative line and the 2 MOAs of senokot s for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 6/24/2010 | Quick call.....remindeddoc of the Oxycontin indication and the preferred formulary status on AARP Med D plans.  Patients will pay the lowest branded co pay for their scripts.  Also reminded him of the savings cards for those patients with commercial insurance.  He said he does not do well with remembering to give out vouchers/coupons.  Asked if there was someone else that would be responsible.  No said.  Nothing learned. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 6/24/2010 | Alana told me she is treating more pain and is becoming more comfortable. She said she does use Tramadol for patients. She said she does see once a day dosing as a benefit to the patient. I went over how to start and convert patients to Ryzolt. I went over the Value card program and she agreed to start a couple patients this week. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 6/24/2010 | Went over the indications for OxyContin and Ryzolt. Dr told me he doesn't prescribe OxyContin but would prescribe Ryzolt. He said he has Tramadol patients who he could convert. I went over the value card program and how to convert those patients. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 6/24/2010 | Spoke to Eban about the stocking of ryzolt and Oxycontin.  They only have the original strengths.  They dont' see scripts for the intermediate strengths nor for ryzolt - they still dont have it.  Discuss some of the resources Purdue provides (i.e.  CEs in the med ed resource catalog and the protect your pharmacy brochure. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 6/24/2010 | Dr is general surgery resident from India.  He is currently working with Dr Keppler and also working on a research project for one year while he is here.  We discussed OxyContin and convenience of dosing. He said that in India, Dr's do not prescribe opioids at all. They only treat their pain patients with NSAIDS or tramadol. We reviewed Ryzolt as a once a day option. I reviewed the Senokot and Coalce laxative lines. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/24/2010 | Quick call, Dr said he is under some pressure from the practice to reduce the amount of OxyContin prescribed.  He is working on lowering the dose for some patients currently on high doses of OxyContin. I reviewed the convenience of dosing and asked him to think of low dose OxyContin 10 or 15mg for patients on percocet around the clock. Reminder to prescribe Ryzolt for BWC patients. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 6/24/2010 | Dr said they have been trying to hold patients off to pain management if they continue to need pain meds after about 6 months.  He still prescribes OxyContin after surgery and is in standing orders at Lutheran. Patients are also discharged on OxyContin and will be on it for a week or months depending on their recovery. He is currently looking for a new pain management Dr to refer to or have in house. We reviewed Ryzolt as a once a day option and he said he thinks its a good option but many th his patients are past the point of Ryzolt. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 6/24/2010 | Discussed the patient taking Oxycontin 40mg q12....asked him how many breakthrough meds patients may take during the day.  He said maybe 3.  Discussed the flexible dosing options and that instead of increasing breakthrough meds why not titrate up.  He said most of those patients are already on higher doses like 80mg.  Reminded him of the 40mg patient and titrating to 60mg.  Ryzolt patient type reminder for BWC patients.  Gave savings cards and Colace.  Discussed Senokot s for medication induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 6/24/2010 | Spoke with Dan the pharmacist. He told me he has been seeing more OxyContin but not in the intermediate strengths. He said he sell physicians about them if he sees they are skipping over the doses when titrating. He has been seeing some Ryzolt. I let him know that I got commitment from a few doctors to start prescribing. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 6/24/2010 | Window call....Discussed the 7 flexible dosing optionsto more easily convert from percocet to oxycontin and for slower titration.  Gave him a conversion guide and offered savings cards but he said he still has some. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 6/24/2010 | Spoke to Sauraub about the stocking of oxycontin and oxycontin.  He does not have ryzoltbut does have a few patients on the generic ER tramadol.  has all the 60mg of oxycontin and  just 1 or 2 patients on 80mg.  Discussed all 7 flexible doses and promoted conversion guide. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 6/24/2010 | Dr told me he has patients taking OxyContin but he doesn't start many new patients on it. I asked if he starts new patients on Vicodin or Percocet. He said yes. I asked what he does when a patient he starts on 5mg of either Vicodin or Percocet comes in telling him they are taking it q4-6h and it isn't working. He said he will go to 7.5 or 10mg of the same product. I asked if he knows the patients pain is ATC pain and he needs it is going to last a long time what is the clinical benefit of going up on the SAO rather than going to OxyContin 10 or 15mg q12h. He said clinically there isn't a benefit. I asked if he would try 2 patients on OxyContin 10 or 15mg q12h after 5mg of Vicodin or Percocet q6h isn't controlling the pain. he said yes. I went over the Ryolt value card program and dr told me he does have patients he could convert from Tramadol IR to Ryzolt. He agreed to try and convert them. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 6/24/2010 | Dr told me he doesn't use OxyContin often because he feels pain management is more appropriate if they are needing it. I asked if he has patients who are taking Vicodin q4-6h daily and needing refills. He said yes. I asked if he is refilling the Vicodin and allowing them to taking it q4-6h they are taking it ATC. I explained that these patients may benefit from the convenience of q12h dosing of OxyContin. He agreed. He said he would consider converting. Dr told me he had good success with Ryzolt. He said he did have to convert a couple of the patients he started on Ryzolt to generic UltramER because of cost. I reminded him to keep his commercial insurance patients in mind with the value card Ryzolt could be around $20 per month. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/25/2010 | Dr said most of his OxyContin patients are back pain patients and he really does not like treating them.  He feels much more comfortable prescribing for older patients with pain associated with arthritis or back pain from arthritis. We reviewed low dose OxyContin as a Q12hr option instead of short acting around the clock. Reminder about Ryzolt as a once a day option. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/25/2010 | Quick call in hallway, I reminded Dr about convenience of dosing with Q12hr OxyContin.  Reviewed Ryzolt as a once a day option for BWC.  Reminded staff to recommend Senokot and hand out the rebates. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/25/2010 | I asked what the difference is between a patient on 5mg vicodin every 6 hours and a patient on 10mg Q12hr.  She said not much difference, but the vicodin patient would probably be more PRN pain.  We reviewed the convenience with Q12hr OxyContin and she said that she does convert patients if their pain is around the clock. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 6/25/2010 | Spoke with Katrina, we reviewed the convenience of dosing with Q12hr OxyContin instead of short acting around the clock. She said she does not have too many patients who come in month after month who are taking more than 120 tablets per month but would let the patients know that a long acting is an option if she felt they were appropriate. Reminder about Ryzolt as an option and asked her to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/25/2010 | Spoke with Rita, reviewed OxyContin Q12hr instead of short acting around the clock for convenience of dosing.  She said she will let a patient know about long acting as an option if they are coming in early for refills each month. We reviewed Ryzolt as a once a day option and managed care.  I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/25/2010 | Quick call, I reviewed convenience of dosing with OxyContin Q12hr instead of short acting. I asked if she would convert a patient to low dose 10 or 15mg OxyContin next week instead of refilling their script of short acting. She agreed. Reminder about Ryzolt as a once a day option and nurse to recommend Senokot S. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 6/25/2010 | Discussed doc patients that may be taking IR opioids ATC for their persistent pain....suggested converting appropriate patients to more convenient dosing.  Oxycontin q12 dosing for mod to severe and qd ryzolt for mod to mod severe pain.  He said maybe ryzolt.  Explained the conversion dosing of ryzolt. He said its not covered.  Explained no coverage with medicare/medicaid.  Asked him to write for his medical mutual patients.  He said ok.<font color=blue><b>CHUDAKOB's query on 07/09/2010</b>:</font>Another question to ask him was if it is covered is "Dr., are you asking this because you see the bebefit of a once a day dosing option such as Ryzolt and are ready to prescribe?  Try it and see if you don't get a different response.<font color=green><b>SIMERTOC's response on 07/19/2010</b>:</font>I will try it.<font color=blue><b>CHUDAKOB added notes on 07/24/2010</b>:</font>Will look forward to hearing how it works! |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/25/2010 | I asked about how Dr titrates short acting, he said he sometimes does titrate, but if the patient is in around the clock pain he feels comfortable converting OxyContin. I asked if he would think of one appropriate patient to convert next week instead of refilling their short acting. He agreed. He said that only think holding him back with Ryzolt is managed care. We reviewed Ryzolt value program and managed care. He will try to remember. Reminder to recommend Senokot S and Colace and left samples. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/25/2010 | Discussed patients taking tramadol ATC for mod to mod severe chronic pain. Asked doc to convert appropriate patients to ryzolt for the convenience of once daily dosing.  Asked him to write for his medical mutual patients and be sure to give them a value card.  He said he would and would write one today.  REminded him of the monthly savings.  Oxycontin indication and appropriate patient reminder.<font color=blue><b>CHUDAKOB's query on 07/09/2010</b>:</font>If he said he would write one today, why are you waiting more than a month before you see him again?  You gained an excellent commitment!  Following up on this quickly (in this case, probably the next day) is key to changing his prescribing habits.  What do you think?<font color=green><b>SIMERTOC's response on 07/19/2010</b>:</font>I won't wait more than a month.  besides its not always practical when there are cores i need to see.<font color=blue><b>CHUDAKOB's query on 07/24/2010</b>:</font>Ryzolt is always practical and good business sense to follow-up on commitments quickly from one physician.  Find a way to do that.  Of you don't, they will foget and you will lose potential business.  Are you telling me that if you follow up on this strong commitment from one physician it will prevent you from seeing your Cores?<font color=green><b>SIMERTOC's response on 07/29/2010</b>:</font>No.  I did not see it as that strong a commitment.<font color=blue><b>CHUDAKOB added notes on 07/30/2010</b>:</font>I guess I misunderstood.  It said he would "write one today".  I took that as a strong commitment. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/25/2010 | Spoke to Adrienne about stocking of ryzolt and oxycontin.  She said they currently have all the 15 and 60mg.  Most scripts for 20mg and 40mg.  Confirmed one bottl e of 100mg which wa openeded but she does not know the prescriber.  Explained the value card and the 14 tab sample. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/25/2010 | Spoke to Stephanie about the stocking of ryzolt and oxycontin - they only see the original strenghts of oxycontin and mostly 20mg.  They do have ryzolt but she does not have anybody on it/no scripts.  Discussed the value card program to reduce patient out of pocket cost.  Gave protecting pharmacy brochure and oxycontin FPI. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/25/2010 | Asked doc if he has any chronic pain patients taking 2 or more tabs of tramadol/day.  He said sure, "hundreds".  Asked him to convert some of those patients to once daily ryzolt.  He said sure.  Reminded him of the coverage with medical mutual. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/25/2010 | Asked if doc would prescribe tramadol to treat chronic pain.  He said he doesnt really treat chronic pain.  Asked if he has patients taking tramadol ATC.  No response.  Asked him to consider switching some of those to ryzolt for qd dosing.  Let him know about coverage on BWC and that oxycontin is also on BWC for patients with mod to severe pain. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/25/2010 | Quick call....Asked doc if he has patients taking tramadol more than 2 tabs/day. He said sure.  Asked him to convert those patients to ryzolt for once a day dosing.  Reminded him that its not for PRN use though.  He asked where its covered.  Reminded him of BWC and medical mutual plans.  Oxycontin indication for mod to severe pain. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/25/2010 | Window call......Discussed the 7 dosing options of oxycontin for more convenient conversion from IR opioids and slower titration.  She said she's been using it.  Reminded her of the ryzolt patient positioning.  She said they still had savings cards and ryzolt cards. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/25/2010 | Spoke with Darrel, we reviewed convenience of dosing with Q12hr OxyContin instead of short acting around the clock. He said he does not see many patients taking over 180 tablets per month but there are a few who might benefit from the Q12hr dosing. He would recommend it if it is a patient he feels comfortable with and also depending on the prescribing Dr. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/25/2010 | Quick introduction. I reviewed the OxyContin conversion guide and convenience of dosing with Q12hr instead of short acting around the clock. Reviewed Ryzolt as a once a day option and asked to recommend Senokot S. Left Colace and Senokot samples |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/25/2010 | Discussed the oxycontin patient type, the flexible dosing options and the convenience of q12 dosing.  He asked about the coverage on medicaid/medicare.  Reviewed the preferred status on medicaid and lowest branded co pay on AARP plans.  Showed grid.  He tried to write a 20mg and 40mg and it was denied.  Explained the 90 tab qty limit.  Positioned the 60mg tab as an option. Discussed the ryzolt indication and the 2-3-1.  He asked about the incidence of serotonin  syndrome risk.  Explained no studies with ryzolt but there is a risk with the tramadol class.  Discussed the seizure and suicide risks also referring to FPI.  He has never encountered seizure/serotonin risks.  He has tried ryzolt but said coverage is bad.  Explained no coverage w/ medicaid/medicare but WITH commercial/BWC.  Asked him to try for those.  He recommends stimulative laxative prophylactically for constipation.  Discussed the dual modes of action with senokot S. Gave colace samples. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 6/28/2010 | OxyContin update on box warning, review of formulary coverage, and savings card program eligibility.  Low dose conversions from short acting opioids for appropriate patients who meet the indication.Ryzolt 2-1 features, appropriate patient selection, formulary review, as well as value card program eligibility.Senokot S as a stimulant and softener for patients with constipation. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 6/28/2010 | Quick call.....reviewed the convenience savings cards program for commercial plans.  Showed the formulary grid.  Also discussed the ryzolt positioning for patients taking IR tramadol ATC.  Nothing learned.  Gave Colace, value and savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/28/2010 | Quick call, I reminded him about the benefits of the convenience of dosing with Q12hr OxyContin and once a day Ryzolt. Asked him to switch just one appropriate tramadol patient to Ryzolt and going thru on BWC.  Reminded to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 6/28/2010 | Quick call, Dr just got back from vacation. I reviewed convenience of OxyContin Q12hr dosing. I asked what dose of OxyContin do most patients start on. He said it depends but probably the 20 or 40mg.  We discussed converting patients sooner from short acting. Reminder about Ryzolt as an option. Asked them to recommend Senokot S and left samples. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 6/28/2010 | Showed the dr that it is a 1 to 1 mg conversion from Percocet to OxyContin and asked him to convert patients who are needing refills for Percocet because they are dosing it q4-6h for their ATC pain. He said he does think twice a day dosing is easier for the patient to take. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 6/28/2010 | Spoke with Kaitlin, I reviewed the convenience of Q12hr OxyContin instead of short acting around the clock. I asked if she had a few patients who come in for their refill of short acting each month who might fit the indication for OxyContin. She said she does, but only a few that she might feel comfortable talking to about their pain medications. I reviewed Ryzolt as a once a day option and asked her to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 6/28/2010 | I asked Dr what the medicaid formulary is to a patient taking short acting around the clock vs Q12hr OxyContin. He said there really is none it's mainly habit and the stigma associated with the name of OxyContin. I reviewed convenience of dosing with Q12hr OxyContin. I reminded him to prescribe Ryzolt for appropriate BCW patients. He agreed and will continue to trial it for patients. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 6/28/2010 | Discussed the range of appropriate patients for oxycontin, flexible dosing options and q12 dosing.  Showed the conversion guide and the comparable dosing to percocet.  Gave conversion guide and formulary grid.  Nothing learned. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/28/2010 | Let Dr know that OxyContin and Ryzolt are being covered on BWC. He said good. I left him the AARP/UHC pull through piece and also the Ryzolt value card info sheet. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/28/2010 | I asked Dr if he feels Ryzolt will still have a place in his practice. He said he would still feel comfortable prescribing tramadol products but in general he will be focusing on converting patients to cardiology as his specialty. He will not be maintaining any patients on pain medication. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 6/28/2010 | Spoke with Michelle tech, I reviewed the managed care and OxyContin savings cards for patients. I reviewed Ryzolt as a once a day option and the value program. I let her know bout the $2 rebate stickers and Senokot as an |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/28/2010 | I asked Dr where 15mg fits into his practice, he said he has been prescribing more of the low dose 10 and 20 mg OxyContin and feels it is tolerated well, especially with older patients. We reviewed the 7 tablet strengths and convenience of Q12hr dosing. I asked if he has gained more experience with Ryzolt, he said he really does not have that many patients on tramadol around the clock but many of his patients are doing fine on NSAIDs.Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 6/28/2010 | Discussed the patient taking percocet 5mg q4, instead of titrating the percocet asked doc to convert to low dose oxycontin for the convenience of fewer tabs.  She said sometime she does.  Nothing learned. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 6/28/2010 | I asked Dr at what point she decides to go to long acting.  She said when patients are taking short acting around the clock. She does titrate and will tend to save OxyContin as a last resort.  We reviewed the conversion guide and converting patients sooner to OxyContin instead of titrating short acting for convenience of dosing. Reminder about Ryzolt as an option and asked to recommend Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 6/28/2010 | Quick call....Discussed the flexible dosing options of oxycontin for simpler conversion and slower titration.  Reminded him that instead of writing a 10 and 20mg script he can write 30mg.  Also discussed the medicaid coverage with 90 qty limits.  He said he remember.  Ryzolt BWC reminder.  Nothing learned. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/28/2010 | Asked doc about patients he might have on Oxycontin 10 or 20mg.....how does he titrate those patients when the time is necessary.  He said he tends to titrate conservatively (i.e. 10 to 15mg and 15mg to 20mg).  Explained that that is what our FPI supports - slower titration.  Asked him if he uses tramadol to treat chronic pain.  He said sure andjust had a patient on tramadol q6.  Discussed the convenience of qd dosing of ryzolt and why not convert a patient like that for the convenience.  He said he likes to it treat to effect on IR.  Asked him for the conversion from IR instead of new start from NSAIDS.  He agreed.  Discussed coverage with BWC, medical mutual. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 6/28/2010 | Pharmacist, Christy, said a patient of Dr. Charles Abuneywa has been shopping for tramadol scripts.  Customers has gone to various chains trying to fill scripts early and for increasing quantities.  Pharmacist has notified authorities but customer has not been caught.  She also spoke of a patient of Dr. Franklin Price has been trying to fill scripts early for 80mg scripts.  Also, Dr. Price is writing 80mg TID for many of his patients.  Christy has not seen any scripts for ryzolt lately at any store nor for the ER generic tramadol.  Oxycontin has never been controlled recently.  Offered CE brochure and How to Protect Your Pharmacy brochure. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 6/28/2010 | Window call....doc just back from vacation and busy.  Discussed the flexible dosing strengths of oxycontin and the ryzolt patient type.  Let her know that ryzolt is also covered on BWC as well as Oxycontin.  Nothing learned. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 6/28/2010 | Asked the dr how long she typically keeps a patient on Vicodin. She said it depends. I asked if a patient was in pain for months would she keep the patient on vicodin she said yes. I asked if the patient was taking it q4-6h every day for those months why not allow them to benefit from the convenience of q12h dosing with OxyContin. She said she never knows at first if the pain is going to be a prn thing or a ATC thing. I asked if she could benefit for a refill because they are taking the Vicodin ATC will the instead of refilling convert them to OxyContin q12h. She said it makes since to do that and she will try it. I told her I would remind her as well. I asked her to also consider Ryzolt q24h for patients who she doesn't feel a strong opioid is warranted and NSAIDs are either not appropriate or not working and the patient meets the indication for Ryzolt. She said she does skip over Tramadol and go to Vicodin such she will keep it in mind |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 6/28/2010 | Doc said he tends to go to LA oxycodone if patients start taking 4 or more tabs/day of IR.  He likes oxycodone because he has had good luck with it.  He will prescribe for back pain, OA.  Discussed the range of appropriate patients, flexible dosing options, and q12 dosing.  Showed conversion dosing from percocet to 15mg.  He said he forgets about the other strengths.  Discussed the preferred formulary status on medicaid/AARP Med D plan.  Discussed ryzolt patient type, value card progam, positioning. He asked about coverage.  Explained the covered plans and how the value card save patients.  Talked about the dual modes of action of senokot s for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 6/29/2010 | Reviewed AARP and Medicaid managed care coverage for OxyContin. He said that cost is an issue for some patients and he typically does not get call backs with OxyContin. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 6/29/2010 | Spoke with Donna the pharmacist. Went over the OxyContin savings card program and the Ryzolt value card program She said she doesn't like any savings program for the pharmacist. I explained that the programs are to help the patients to afford the medication. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 6/29/2010 | Reviewed our last conversation about where he prescribes OxyContin in his practice. I asked Dr if he would think of one older patient this week who he could convert to low dose OxyContin instead of refilling their short acting opioid scripts. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44119 | 6/29/2010 | SPoke with Marianne Monreal, Admin Assit, about her recent request for laminated pain scales.  She received them 10 days ago and they find them helpful for new nurse and education.  Provided more as she said they disappear easily.  Also discussed some of the other resoruces Purdue provides (Med Ed resource catalog).  She asked about our participation in this years annual event at Landerhaven (the one that we participated in last year).  SHe will email me pertinent info. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 6/29/2010 | Quick call with Dr, I asked where OxyContin fits into his practice.  He said he does have a few patients on it and would like to try some of the savings cards. I reviewed how the OxyContin savings cards work. Reminder about Ryzolt as a once a day option and left Colace samples. Met Kelly and Jill MAs. Discussed with them Ryzolt as a once a day option and Senokot and Colace laxative lines. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/29/2010 | Quick follow up, I reviewed our last conversation and asked him how long will he typically be on percocet? He said that most patients start out PRN and then gradually get to taking it around the clock. He said once they come back and tell him they are taking it around the clock he will convert them to long acting and would choose OxyContin most of the time. Reminder to recommend Senokot S with opioids scripts |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 6/29/2010 | Quick call....reminded doc of the convenience of fewer tabs with oxycontin and ryzolt for patients with persistent pain. For patients taking IR opioids ATC converting to oxycontin might be more convenient.  For patients taking tramadol mor than twice a day why not convert to once a day ryzolt.  He said ER tramadol is ryzolt, correct.  Explained that ryzolt is still covered on major plans and that both oxycontin and ryzolt are covered on BWC. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/29/2010 | Dr told me that Select Specialty Hospital has purchased Regency Hospital and he will be going to many of the hospitals now to do pain management. He said that he had 20 and 40mg OxyContin brought over to the Select hospital in Akron. I asked him to keep the intermediate strengths in mind as well. He said he will. I asked him to keep Ryzolt in mind for his new patients that are coming in if they meet the indication. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/29/2010 | Discussed the preferred formulary status on AARP Med D plans and medicaid.  REminded him of the 15mg option to convert to vs titrating IR opioids.  He told me to talk to Allyson.  Nothing learned. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/29/2010 | Quick call. I asked the dr if she sees a patient this week who tells her their Vicodin isn't working or controlling the ATC pain and she feels the pain is going to last for an extended period of time why not try the patient on 10mg of OxyContin q12h. She said ok. She said she would actually try the patient on Ryzolt first because she prefers to try non narcotics first. I reminded her that Ryzolt does have abuse potential the same as all other opioids and should be treated as such.\<font color=blue>\<b>CHUDAKOB's query on 07/09/2010\</b>\</font>Nice job on the fair balance!  Your next call objective suggests that she gets her patients to 300mg of Ryzolt.  Does she\<font color=green>\<b>ROBERTC's response on 07/11/2010\</b>\</font>I should find out if she would go up to 300mg with Ryzolt first.\<font color=blue>\<b>CHUDAKOB added notes on 07/13/2010\</b>\</font>Good idea! |

| ID | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/29/2010 | Spoke with Kim the pharmacist. I asked if she has any physicians who she sees who writes for 10mg Percocet. She said yes but she can't remember who. I asked her if she would let me know the next time I come in who is writing Percocet 10mg consistently. I explained that if the patients are needing q4-6h, OxyContin may add convenience of dosing with q12h dosing. She said it makes since for the patients to be taking a LAO if they are needing the Percocet ATC daily. I asked if she has filled any scripts for Ryzolt lately. She said she sees scripts occasionally. She told me they have every strength in stock. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 6/29/2010 | Presented OxyContin Re-Formulation info where she inquired more about the differences and how we made it more difficult to manipulate. I offered a Yellow Card but she said she'd provide this info to the Case Manager in Toledo who covers the Pain Cases. If she has any further questions, she can email me any requests. Anona stated they are still focusing on the top disease states for education unless there are CEUs provided. There has been no major changes in the plan but employers are demanding higher service from them. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 6/29/2010 | Spoke with Bruce very briefly and provided him the ORF information. He was too busy to talk so I told him to email me with questions for ORF. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/29/2010 | I went over the convenience of dosing with q12h for OxyContin and q24h with Ryzolt. No new information gained. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/30/2010 | Quick call thru window, reminder about Q12hr OxyContin and convenience of dosing. I asked if he would prescribe OxyContin for an appropriate patient who comes in on short acting around the clock and he agreed. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/30/2010 | Quick call with Jamie, I reviewed low dose OxyContin and convenience of dosing as an option instead of short acting around the clock. I discussed managed care coverage for OxyContin and AARP med D.  Reviewed Ryzolt as a once a day option. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 6/30/2010 | Reminder about low dose Q12hr OxyContin convenience of dosing instead of short acting around the clock. I asked Dr if he has any appropriate BWC patients coming in this week who he could convert to Ryzolt?  He said he will try to remember it for BWC. Asked Laura to hand out the Senokot rebates and reviewed the value program and savings cards. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/30/2010 | Discussed the range of appropriate patients on oxycontin as 10mg as a reasonable staring dose for opioid naive patients.  Also reminded doc of the 2-3-1 of ryzolt.  Reviewed to monthly patient savings cards. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 6/30/2010 | Quick call....spoke with steve and confirmed stocking of all strengths of both products.  He could not recall many scripts for 15mg but does see it occaisonaly.  Reviewed the savings cards program and provided protecting pharmacy brochure. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 6/30/2010 | Spoke to Urmi about the movement of oxycontin and ryzolt. She did confirm stocking of the 100mg but she did not recall script. Explained the value card program and the need for customers to keep their card. Stocking "most" strengths of oxycontin but sees mostly 20, 40mg.  Explained the savings cards for both commercial insurance plans. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/30/2010 | Discussed the preferred formulary status of oxycontin - medicaid not requiring PAs for fewer than 90 tabs/mo. and AARP med D at the lowest branded co pay.  He was still good on savings cards.  Reminded him of the ryzolt patient and the coverage with BWC.  nothing learned. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 6/30/2010 | Spoke with the pharmacist breifly. He told me that they don't see OxyContin or Ryzolt scripts often. He told me to call on the Acme in Stow because they see many pain patients. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 6/30/2010 | I explained to the dr that in the past he has told me that he is most likely to use OxyContin with patients who are doing well on SA oxycodone and taking it ATC. I asked him to keep OxyContin in mind for those patients and asked him to also keep Ryzolt in mind for patients who he has taking SA tramadol and they are needing it ATC. I reminded him that both products are being covered by BWC. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/30/2010 | Spoke with Rosie the pharmacist. I went over the OxyContin savings card program and the Ryzolt value cards and let her know that if many of the physicians in the area have these cards to give to patients. She said most of the OxyContin patients they see are medicaid so they couldn't use the cards. I told her that is correct that these patients can not. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 6/30/2010 | Discussed the 2-3-1 of ryzolt and asked doc to try a patient that is already taking IR tramadol several times a day.  Informed him of the coverage with BWC and medical mutual.  No commitment.  Oxycontin dosing reminder |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 6/30/2010 | Reviewed the ryzolt positioning and the 2-3-1.  He asked about the new oral disintegrating tramadol.  I was not familiar with it.  He said it comes in 50mg doses.  Explained that Ryzolt is just once daily for patients that prefer the convenience of fewer tabs/doses.  Discussed the laxative line for constipation.  Gave CEVA samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44146 | 6/30/2010 | Debbie Levison is no longer with the company so Eric has been hired as her replacement. Provided him the OxyContin Re-Formulation info as well as Summary letter for the transition. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 6/30/2010 | Worked with Lydia and Mike on OxyContin contract negotiations for 2011. Make revisions based on our discussions for conference call with Christine & Dan. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 6/30/2010 | Reviewed the 2-3-1 and the ryzolt patient type.  Reminded Patricia of the best chance for success with ryzolt.  She said she has not had any coverage issues.  Said she is using is at its working fine. Nothing learned.  Reminded her of the oxycontin savings cards and left coloce samples. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 6/30/2010 | Told the dr I represent OxyContin and Ryzolt both of which are long acting pain medications. I asked if she has time to talk and she said no that she his behind today. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 6/30/2010 | Discussed the oxycontin savings cards for patients with commercial patients. He said most of his oxycontin patients are on a govt plan.  He did not need more cards.  Referenced the FPI and the recommendation for titrating at 25-50%.  Also reminded him of the q12 dosing indication.  Showed him the flex dosing options and how he can titrate from 40mg to 60mg instead of 80mg.  He said some of the pharmacies dont carry all the strengths.  Explained that if he writes for it the pharmacies are likely to stock it.  No commitment. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 6/30/2010 | Quick call....reviewed the indication for both ryzolt and oxycontin.  Reminded that both products covered on BWC and offer convenient dosing than q4 or q6.  Nothing learned.  Gave more savings cards. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 6/30/2010 | Discussed the patient taking 7.5mg of percocet q4....showed the comparable conversion to low dose oxycontin. asked him to convert to oxycontin instead of titrating 10 10mg.  He asked about saving cards but was concerned about the expiration date.  Explained that the cards are good until03/11. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 6/30/2010 | Dr told me she has been trying to convert more patients to OxyContin from Vicodin if they ask her for refills and it has been working it ATC. She said some patients don't want to switch because they think taking something 2 times a day won't work. She said she explains that each dose has 12 hours of medication in it and some are willing to try it but some never do. I asked her to continue to try and convert these patients if they meet the indication for OxyContin. I reminded her about Ryzolt and asked if there is anything she needs to know about Ryzolt before starting more patients on it. She said no, she understands Ryzolt she just has to remember to try it. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 6/30/2010 | Spoke to Lawrence about the movement of ryzolt and oxycontin.  He has not seen any ryzolt lately but this is not his store.  Has seen a couple in Euclid.  Mostly seeing 40 and 80mg of oxycontin.  Explained the savings/value cards for both products.  Left protecting pharmacy brochure. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 7/1/2010 | Quick call, reviewed our last conversation and his commitment to choose OxyContin when patients need a long acting opioid. He said it continues to be his preferred LA opioid.  Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/1/2010 | Confirmed lunch for next week.  Reviewed the indication and 7 flexible dosing options.  Gave oxycodone conversion guide and formulary grid. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/1/2010 | Spoke with Michelle about the use of 15mg tabs.  She was unable to provide any info.  Referred me to Mike Rebol who is on vacation.  Nothing learned. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/1/2010 | Reviewed the 2-3-1 of ryzolt and the positioning.  Asked her to consider converting those patients from several IR tramadol/day.  Discussed the coverage with BWC and medical mutual.  Nothing learned. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 7/1/2010 | Quick follow up to our lunch, I reviewed our past conversation and asked how often he adjusts the dose of OxyContin after patients leave the hospital. He said it really just depends, sometimes he is titrating up and other times tapering down as the patients recovering. Reviewed Ryzolt as a once a day dose. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/1/2010 | Reviewed with doc the indication, range of patients, 7 dosing options and convient q12 dosing of oxycontin.  showed conversion guide and the comparable dosing to percocet dosed q4 or q6.  Informed her of medicaid preferred status. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/1/2010 | DOc said most patients taking percocet are prescribed 4x/day.  However, they may take 3 one and 5 the next.  Explained that if they are generally taking several tabs/day for an extended period of time, they might benefit from the convenience of q12 dosing with oxycontin.  Discussed the savings cards.  He did not recall where he sees so I gave him more.  Discussed the ryzolt patient type, Q10 dosing and the converage with BWC. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 7/1/2010 | Window call....asked doc how many percocet tabs/day patients take for ATC pain....He said it depends.  Discussed the convience for q12 dosing for those patients that have already been taking oxycodone in IR.  Reminded him of the coverage with BWC patients. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/1/2010 | Quick call....discussed the range of patients, flex dosing and q12 dosing of ooxycontin.  He said he was writing more while Dr. Haddad was out.  SHowed the dosing options and discussed coverage on medicaid and AARP plans.  Ryzolt patient reminder and BWC coverage. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 7/1/2010 | Presented Carla ORF info and discussed details of the transition. She requested I email her the PDF of the Summary sheet and FPI. All of the Case Managers deal with Pain patients not specific CMs. Also, I provided the MERCO card which she'd like in PDF to email to her staff. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/1/2010 | Reminded doc of oxycontin's preferred formulary status.  Medicaid no longer requires PAs for fewer than 90 tabs and AARP med D plan is covered at the lowest branded co pay - She said she has not had any problems with coverage. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/1/2010 | Quick reminder to keep OxyContin as an option when patients he has taking Percocet prn tell him they are needing it q4-6h daily. I reminded him about the convenience of q12h dosing with OxyContin may add these patients. Gave him a Ryzolt Slim Jim and asked him to try one patient on Ryzolt. He said he would. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 7/2/2010 | Discussed the movement positioning of ryzolt, value card program and the convenient dosing.  Reminded him that he tried it before and asked that he try it again for a BWC patient.  He said he would. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/2/2010 | Reviewed the 2-3-1 of ryzolt and doc said everything is going fine - no problem.  Discussed the 2 ways to save with the 14 tab trial to determine effective dose/tolerability and the $35 off monthly cost.  Reminded him to give a card to medical mutual patients and that BWC patients do not require a card. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 7/2/2010 | Quick call as doc came up front. Reminded him of the medicaid change and no longer needing PA. Reminded him of the 15mg option for early conversion from IR opioids.  Showed comparable doses to percocet.  RYzolt indication and reminder of BWC coverage.<font color=blue><b>CHUDAKOB's query on 07/09/2010</b></font>In your next call... reminded doc of the dose of Percocet?<font color=green><b>SIMERTOC's response on 07/16/2010</b></font>from 5mg q4 to 15mg q12<font color=blue><b>CHUDAKOB added notes on 07/18/2010</b></font>Ok.  Thanks for the clarification. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/6/2010 | Discussed the ryzolt patient type and the 2-3-1. Explained the low starting dose for tramadol naive patients to gauge tolerability and conversion dosing for those already on IR tramadol.  asked him to try those patients on Ryzolt for the appropriate patient.  Reminded him of the preferred oxycontin formulary status on medicaid and AARP D plans. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 7/6/2010 | Window call....asked doc if he titrates IR vicodin/percocet from 7.5mg to 10mg....no response. handed him a conversion guide and showed how instead of refilling and titrating IR opioids appropriate patients might benefit from a low Q12 dosing of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 7/6/2010 | Reviewed the savings cards program with doc and Vickie.  Reminded them that the cards now have to be activated by the patient.  Also explained that the card can be used as often as every 14 days for potentially $140/mo.  He said he usually prescribes for 30 days.  THey still had a few cards left. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/6/2010 | Quick mention of OxyContin, Dr told me he did refill a script for Ryzolt and the patient did well on it. He asked what the max dose is and I let him know 300mg q24h. He said he thinks he wrote for the 200mg. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/6/2010 | Spoke with the pharmacist. She said that she has all strengths of OxyContin in stock but doesn't have Ryzolt. She said they sees script for OxyContin from pain physicians in Kent and Cuyahoga Falls. I went over the Savings cards and who is and isn't eligible to use them. She said most patients have OxyContin covered. I agreed. I let her know that I would be talking with physicians in the area about Ryzolt and using the value cards to get patients started. She said she knows about the cards and would stock Ryzolt again when she sees a script. Placed Rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/6/2010 | Spoke with Polly the pharmacist. She told me what strengths they are stocking of OxyContin and explained that they don't have Ryzolt stocked anymore because it didn't move. She agreed to order it if she sees scripts. I went over the OxyContin savings cards and the Ryzolt value cards. Let her know the cards can't be used with medicaid or medicare. Placed rebate stickers on the Purdue laxatives. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/6/2010 | Spoke to Al about the stocking of ryzolt and oxycontin.  They do not have ryzolt and they have not seen any scripts.  Only stocking 10, 20, 40mg of oxycontin. They do not get many oxycontin scripts either.  Discussed the 7 strenghts and the rationale for flexible titrating and coverage. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 7/6/2010 | Referred to FPI showing doc the recommendation to titrate 25-50%.  Explained that 60mg is an option when titrating from 40mg instead of going to 80mg.  He said he s trying to use 60mg when he can but most patients need to go to 80mg.  Reminded of the ryzolt patient type and the coverage with BWC. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/6/2010 | Call...Discussed the indication for ryzolt and oxycontin and that both offer convenient dosing vs that of IR opioids taken ATC, both offer savings cards and are covered by BWC.  SHe said she knows and patients dont have problems getting them.  Nothing learned. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/6/2010 | Reminded the Dr when patients he has taking Vicodin 5mg q4-6h tell him it isn't controlling the pain to go to 10mg of OxyContin q12h if he feels they meet the indication.  He said ok. I asked about the patient he started on Ryzolt, he said he doesn't remember hearing back from the patient but he will try and start couple more patients. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/6/2010 | Asked the dr how many times per day he writes a refill for Vicodin or Percocet.  He said he isn't sure.  I asked if he asks the patients how often they are needing to take it.  He said he doesn't if they say it works.  I asked him to ask a couple patients how often they are needing to take the Vicodin or Percocet and if they are needing it q4-6h daily to try them on OxyContin q12h.  I reminded him to convert patients he has taking tramadol IR ATC to Ryzolt. He agreed.<font color=blue><b>CHUDAKOB's query on 07/16/2010</b></font>Chris.  Please re-read your next call objective and clarify what you said in that sentence?<font color=green><b>ROBERTC's response on 07/18/2010</b></font>Does the dr have patients who are taking Percocet ATC and are having to wake up in the middle of the night to take a scheduled dose. If so OxyContin q12h dosing may add the benefit of convenience.<font color=blue><b>CHUDAKOB added notes on 07/18/2010</b></font>Thanks for the clarification! |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/8/2010 | Reviewed the range of appropriate patients for oxycontin and the ryzolt positioning.  Discussed the formulary coverage for both - preferred status of oxycontin. She said that ryzolt is still expensive for some patients.  ASked her to prescribe for medical mutual patients and give a value card.  Also discussed the savings cards for oxycontin. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 7/8/2010 | Discussed the appropriate patient types for ryzolt and oxycontin. Explained the preferred status of oxycontin on medicaid and AARP plans.  Also reminded him that medical mutual and anthem patients can save $35 month ofF their ryzolt scripts.  He asked if we would be getting samples.  Explained that I had no indication that we would and that patients can still try ryzolt for free with the 14 tabs.  He said ok. |
| PPLPMDL0020000001 | Warrensville | OH | 44122 | 7/8/2010 | Window call...Talked about the indication of oxycontin and the range of appropriate patients.  Asked if she has patients taking IR opioids ATC that might benefit from more convenient dosing.  She said patients like taking meds several times/day.  Gave her conversion guide explaining comparable doses to percocet. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/8/2010 | Reminded doc of the appropriate range of patients for oxycontin and the ryzolt indication. Discussed the convenient dosing of both compared to IR opioids dosed ATC and how the savings programs offset patient cost.  Reminded of the formulary status of both. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 7/8/2010 | Quick call...asked doc if he has patients taking IR tramadol 3 or more times/day.....he said none.  Asked him to consider switching to q6 ryzolt for convenient dosing.  Asked him to prescribe for BWC patients.  Oxycontin indication and flexible dosing reminder. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/8/2010 | Dr said she has been giving out the OxyContin savings cards and could use more. She said she will continue to use OxyContin when she feels patients are going to be in pain for more than a couple months. I reminded her of the indication for OxyContin. Dr said she tried to start one patient on Ryzolt but the patient said he couldn't take tramadol because he tried it in the past and it didn't work. She said she will keep it in mind when she see patients though who don't need a strong opioid but are in chronic ATC pain. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/8/2010 | Asked the dr if he sees a difference in a patient taking Vicodin 5mg q6h monthly or OxyContin 10mg q12h. He said OxyContin is stronger. I showed him that the conversion from Vicodin 5mg q6h is 10mg of OxyContin q12h using the conversion guide and also showed him the potency between oxycodone and hydrocodone. He said he didn't realize that. I asked if he has patients who are taking Vicodin and are taking Vicodin still often that he could convert to OxyContin 10mg q12h. He said probably. I presented the Ryzolt OA poster and he agreed to hang them in his 3 patient rooms. He said he likes how the poster shows disease progression/severity. I asked him if he has OA patients who meet the indication that he could start on Ryzolt this week. He said he isn't sure but will keep it in mind. I reminded him to use the value cards with these patients. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/8/2010 | Spoke to doc and Kim about the formulary status of oxycontin on medicaid.  Now requiring qty limits of 90.  Doc mostly writes q12 but occasionally TID.  Explained how 30mg and 60mg are alternatives to prescribing 3 times/day.  Also discussed the lowest branded co pay for patients with AARP plans. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/9/2010 | I reviewed the conversion guide for OxyContin and asked Dr if he has any patients who would be in today who would be appropriate to convert to OxyContin. He said he would have to see and committed to converting and appropriate patient. I asked Dr if he has any BWC patients on tramadol around the clock who might benefit from the convenience of dosing of Ryzolt. Dr said he does not have many patients on tramadol most of them need stronger opioids. Reminded the staff about Senokot and Colace and left samples.<font color=blue><b>HOLUBA's response on 07/19/2010</b></font>Good point but I do have many patients on tramadol most of them need stronger opioids. Reminded the staff about Senokot and Colace and left samples.<font color=green><b>HOLUBA's response on 07/19/2010</b></font>Nice job on closing the physician and gaining the commitment! I'm thinking a week and a half might be too long to wait when you get a commitment that good. What do you think?<font color=blue><b>CHUDAKOB's query on 07/19/2010</b></font>I could probably go back sooner, the next week to follow up. I'll be sure to follow up this week.<font color=blue><b>CHUDAKOB added notes on 07/24/2010</b></font>Good idea. Follow-up is key to insuring a commitment is honored. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 7/9/2010 | Discussed the range of appropriate patients of oxycontin and the convenience of q12 dosing.  Asked him to consider converting patients taking IR opioids ATC for an extended period of time.  He said he writes oxycontin but mostly in the nursing home.  Reminded him of the preferred status on medicaid.  Ryzolt patient positioning reminder and to give a value card for those with commercial plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/9/2010 | Quick call, I asked when does he decide a patient is ready for OxyContin and he did not have time to discuss. I worked with staff to get 2 Ryzolt posters placed in patient rooms.<font color=blue><b>CHUDAKOB's query on 07/16/2010</b></font>Caresource?<font color=green><b>HOLUBA's response on 07/19/2010</b></font>State Medicaid now.  And actually he now sees more medical mutual than Medicaid.  Thanks!<font color=blue><b>CHUDAKOB added notes on 07/24/2010</b></font>Thanks for the clarification! |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/9/2010 | Quick call at the window. I asked the dr if he has patients who call in for refills for Percocet monthly. He said yes. I gave him the converting from SA oxycodone to OxyContin piece and asked him to consider converting those patients if they meet the indication to Oxycontin. Dr said he does keep OxyContin as an option. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/9/2010 | Reminded doc of the last time I was in he said he would write ryzolt that day.  Asked if he did and he said he thinks so, he could not remember if it was that day.  Again asked him to write ryzolt - 2 new scripts per week.  He said ok.<font color=blue><b>CHUDAKOB's query on 07/16/2010</b></font>Don't you think after 13 days is a long time to wait to follow-up on his commitment.  Perhaps 2-3 days would be better.  What do you think?<font color=green><b>HOLUBA's response on 07/19/2010</b></font>Good point but not at the expense of increasing more core coverage<font color=blue><b>CHUDAKOB's query on 07/24/2010</b></font>I don't think that's true Chris. A commitment is what you are looking for in sales.  If you cannot follow-up on commitments AND see your cores as well, then we should probably talk about how you are planning your days.  We can discuss this on our next Friday call in.<font color=blue><b>SIMERTOC's response on 07/29/2010</b></font>,<font ok<font color=blue><b>CHUDAKOB added notes on 08/01/2010</b></font>Thanks! |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/9/2010 | Spoke With Mike Rebol about the stocking of Oxycontin.  Confirmed that he is stocking 15mg tabs.  Inquired about which area of the hospital is utilizing that strength.  He simply said they don't encourage the use of oxycontin and that he does not keep track of who is writing it he just fills the orders.  Asked to schedule an appt with him to discuss some new info coming out.  He said he was already aware of the new formulation and of the new NDC #s.  Let him know there will be other info I would like to inform him about.  He was rushing out so nothing more learned. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/9/2010 | Spoke with Tyler tech, we reviewed OxyContin savings cards and Ryzolt value program. He agreed to hand out the cards for OxyContin patients who can use the program.  Reminder about Senokot S as an option with opioid scripts and rebates stickers.<font color=blue><b>CHUDAKOB's query on 07/16/2010</b></font>Front tek,great point.  Its a good idea to ask more of them at each pharmacy to find out if there is change of savings cards.<font color=blue><b>CHUDAKOB added notes on 07/24/2010</b></font>Good luck with this!  For the front tech, great point, techs cannot hand out savings cards of opioids.  That is why is surprised me he could.<font color=green><b>HOLUBA's response on 07/19/2010</b></font>Front tek,good point.  Its a good idea to ask more of them at each pharmacy to find out if there is change of savings cards. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 7/9/2010 | Reminded doc of the ryzolt 2-3-1, patient type and the value card.  ASked him to try again for patients taking tramadol ATC.  Explained covered with medical mutual and ANthem.  He said he has been writing it.  ???? |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/9/2010 | Discussed the ryzolt patient type as those taking IR tramadol ATC.  Asked him to prescribe for medical mutual and anthem patients.  Explained that its also covered on BWC.  Discussed the Oxycontin range of patients and the preferred formulary status on mmost plans including medicaid.<font color=blue><b>CHUDAKOB's query on 07/16/2010</b></font>In for dr Jones, doc you should continue this dialog with when plans it is covered on, try asking him what his biggest plans are. Getting him to verbalize it is different that you telling him.  Your thoughts?<font color=green><b>SIMERTOC's response on 07/19/2010</b></font>,<font so that sometimes when situation is appropriate<font color=blue><b>CHUDAKOB's query on 07/24/2010</b></font>When is the situation not appropriate?<font color=green><b>SIMERTOC's response on 07/29/2010</b></font>Depends on the time, situation, vibe in the office.<font color=blue><b>CHUDAKOB added notes on 08/01/2010</b></font>guess we will need to discuss this further. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/9/2010 | Discussed the Ryzolt positioning - conversion from IR tramadol taken ATC. Asked him to try it for BWC patients.  He said he has been writing.  I asked him, "writing what?".  He admitted he likes tramadol.  ASked him to just give ryzolt a try and that he previously promised.  He said he remembers and will write it.  Discussed the Oxycontin flexible dosing options and the savings cards program.  He said he needed cards for Bedford office.  Gave cards to Amber who said they needed some in Twinsburg also, even though docs is only there 1/2 day a week. |
| PPLPMDL0020000001 | N Royalton | OH | 44133 | 7/9/2010 | Quick introduction of myself and Purdue products through the window. He said he only has a few patients on OxyContin but would be happy to talk further if I schedule appointment. I reviewed Ryzolt as a once a day option and Reminder about Laxative line and gave Colace samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/9/2010 | Quick call with Jerry the pharmacist. He said they have plenty of OxyContin savings cards and are handing them to patients. I reminded him who is and isn't eligible to use the cards. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 7/9/2010 | Quick call with Jerry the pharmacist. He said they have plenty of OxyContin savings cards and are handing them to patients. I reminded him who is and isn't eligible to use the cards. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/9/2010 | Window call....reviewed the indication for oxycontin and ryzolt.  Explained that both offer convenient dosing and are covered on medicaid.  ASked him to prescribe ryzolt for patients taking tramadol ATC.  Gave him a ryzolt conversion guide. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 7/9/2010 | Quick intro thru window and met Krista MA, reviewed OxyContin conversion guide and gave them one. I reviewed the OxyContin savings cards and they do have patients who can use the cards. I reviewed Ryzolt as a once a day option and reviewed the value program with Krista.  Krista is in charge of the savings cards.  I reviewed the laxative lines and left Colace samples. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/9/2010 | Reviewed the patient types and formulary status for oxycontin and ryzolt.  Explained that oxycontin is covered on AARP at the lowest branded co pay for those patients.  Asked him again to try to convert to ryzolt for BWC patients taking tramadol several times per day.<font color=blue><b>CHUDAKOB's query on 07/16/2010</b></font>That's a good question for your next call objective.  I like the way you phrased it.  I will be interested to hear the answer<font color=green><b>SIMERTOC's response on 07/19/2010</b></font>th<font color=blue><b>CHUDAKOB added notes on 07/24/2010</b></font>Let me know how it works out! |
| PPLPMDL0020000001 | Hudson | OH | 44236 | 7/9/2010 | Quick call. Dr could not stay for lunch. He said he does use OxyContin but hasn't written for Ryzolt. He asked me to go over Ryzolt quickly. I went over the 2-3-1, value card, and positioning. He told me to leave him information to remind him. I let him know I would be leaving OxyContin savings cards as well. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/9/2010 | Asked the dr if he ever refills Percocet for patients. He said yes. I asked him if they patients are taking it ATC why not convert them to OxyContin q12h and allow them to possibly benefit from the convenience of q12h dosing. He said if they are taking it ATC he will consider it. I presented the Ryzolt OA knee poster and he said he likes informational things like that and will hand it up in his patient rooms. I spoke with Ashley his MA and she agreed to make sure he hangs it up. I reminded the dr that if he has patients who are working patients with commercial insurance and are already taking Tramadol ATC to convert them to Ryzolt with the value card. He said he will keep in mind. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/9/2010 | Dr said he does titrate short acting hydrocodone from 5mg to 7.5 and 10mg and sometimes does go to percocet. he said he does convert patients when he knows they are going to be in pain for a long period of time but it takes him several months to determine this. I asked where the 10 and 15mg fit in. He said mostly when he is tapering patients down off of OxyContin. I asked his thoughts on starting patients on lower doses of OxyContin sooner instead of titrating short acting. He said he is cautious when converting patients to OxyContin due to the stigma and he wants to be sure their pain will last for an extended period of time. I reviewed Ryzolt 2,3,1 and dual matrix delivery. I reviewed managed care for Ryzolt and the value program. He committed to prescribing Ryzolt. Reminder about Senokot S with opioids. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/9/2010 | Quick call with Joe, I asked how often a patient complains that their short acting is now working well. He said most patients like their short acting are hesitant to switch to a long acting. But he said he would talk to the patients Dr if the patient asked about other options. We discussed the convenience of Q12hr dosing with OxyContin instead of short acting. I reviewed Ryzolt as a once a day option and reminder to recommend Senokot. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/9/2010 | Spoke with Carl a PharmD. He told me they have 10, 20, and 80mg OxyContin stocked. He said they mostly use MS Contin, Morphine, and Duragesic due to coverage and cost. I went over the 7 tablet strengths for OxyContin and he was not aware of the intermediate strengths. He said he will be telling the physicians about them. He told me they have 3 primary care physicians who do prescribe opioids for patients. He told me I could stop back and talk with him more about OxyContin anytime. I went over the Ryzolt FPI and value cost program. He said Kaiser does not allow them to use any savings card programs. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/9/2010 | Went over the indication for OxyContin and Ryzolt. She told me the residents use Vicodin often with patients and refill them often. I asked if they write for it q4-6h and she said yes. I went over how to convert from hydrocodone to OxyContin and the benefit of convenience with q12h dosing. She said she has a couple of patients in mind who she wants to convert. She said they see mostly medicaid patients. I let her know that Ryzolt is not covered on Medicaid but OxyContin is. She asked me to talk with the chief resident and set up a LELE program. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/9/2010 | Spoke with Jessica the pharmacist. I asked if she sees patients coming in for refills for Vicodin or Percocet every month. She said yes. I asked how she feels about that. She said she really doesn't think anything about it because it happens all the time. I asked if she feels a LAO would be appropriate for some of the patients. She said yes. I explained that I have been talking with physicians about the benefit of convenience with q12h dose OxyContin as well as with q24h Ryzolt. She said it made more since to use LA if they are taking it ATC monthly. I agreed. I told her to tell physicians that and see if they agree. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/9/2010 | Had lunch with Dr. Dr told me he uses Vicodin first for patients to assess if they are in chronic pain or not. If they need the Vicodin q6h or more for more than 2 months he will try and convert them to a LAO. He said he does prefer OxyContin but if cost is an issue he will use what ever product is covered. We talked sometimes the patients can only afford the Vicodin because they are not insured. He said if patients are becoming tolerant to the Vicodin he will convert them to a LAO. I went over the OxyContin savings card program and he said they will help some of his patients. I recommended he use them with his SummaCare patients because OxyContin is tier 3. I went over Ryzolt and the value cost program. Dr told me he has many patients who are taking Tramadol IR chronicly and he would be willing to switch them. I asked him to try 2 patients this week or next, he agreed. Reminded him to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/9/2010 | Quick reminder about his commitment to convert patients who are needing SAO ATC monthly to OxyContin so they can benefit from the convenience of q12h dosing. Also reminded him that Ryzolt is being covered on BWC and asked him to try 2 patients this week. He said maybe next week if not today. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/12/2010 | W - Vickie hasn't prescribed for Ryzolt. I - Ryzolt 2-1 features, appropriate patient selection, formulary coverage, and value card program eligibility. Senokot S as a stimulant and softener for patients with constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/12/2010 | W - Waters continues to prescribe OxyContin for appropriate patients who meet the indication. He hasn't prescribed for Ryzolt. I- OxyContin box warning review, indication review, and discussion of appropriate patient selection. Senokot and Colace products for patients with constipation. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 7/12/2010 | Spoke with Paul, I reviewed OxyContin as a Q12hr option and asked him his thoughts on patients on short acting converting to OxyContin. He said he feels that for appropriate patients is a good choice and the patients are better off not getting as much Tylenol. We discussed the convenience of Q12hr dosing and he agreed to recommend OxyContin if a patient complained that their short acting is not controlling their pain. Reminder about Ryzolt as a once a day option and asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/12/2010 | W - Miral said that she is perfectly fine not having C12 authority. She said that she doesn't feel comfortable enough to provide pain management for patients. I - Discussion of Protecting Your Medications at Home brochure with her. Miral said that these brochures where a good resource and she will utilize them. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/12/2010 | Spoke with the Pharmacy office and Pharmacy clinical cordinator Jackie about setting up an appointment after July 26th to discuss changes to the OxyContin FPI. The secretary was not in the office to set up the appointment but Jackie told me to call her secretary Tina tomorrow to set it up. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/12/2010 | Spoke with Amy the pharmacist briefly. She said she didn't have time today to talk long. I followed up on the OxyContin savings cards I left the last time I was in and she said she actually has given a couple out and they are helpful for patients who are used to getting the generic oxycodone ER because they aren't able to get may generics in for it. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/12/2010 | Let dr know that the 15mg OxyContin is now stocked in the hospital. He told me that is good to know because he wasn't able to prescribe any 15mg is not enough for his patient. He said he will start to use it for some |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/12/2010 | Spoke with Erik the pharmacist. Went over the OxyContin savings card program he told me they need some of the cards. I left one pack. Went over the Ryzolt value card program and he told me that he sees 50mg tramadol ir written all the time. He said it is not convenient for patients to taking the IR ATC. He agreed to tell the patients about Ryzolt. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/12/2010 | Reminded Dr about OxyContin managed care for AARP and Medicaid, I asked if he would consider OxyContin instead of generic long actings due to OxyContin good formulary coverage and savings cards. He said yes, unless the patient complains about the cost. We talked about how he prefers to get fee call backs and the savings cards will bring copays down. Reminder to try Ryzolt for patients already on tramadol around the clock. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/12/2010 | Asked dr how long she will keep a patient on Vicodin before she converts them to a LAO. She said every patient is different so it depends but she would have to say too long. She said she does refill Vicodin often. I asked if they tell her they are taking it ATC and need refills will she consider OxyContin then, she said yes. I asked her also to keep in mind patients who tell her 5mg of Vicodin isn't working for their ATC pain and instead of titrating up the vicodin to consider 10mg of OxyContin q12h. She agreed. I went over the positioning of Ryzolt and she agreed she has patients who could use Ryzolt. I showed her the OA poster and she agreed to hang them in each patient room. I went over the value card and asked her to try a couple patients this week. She agreed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/12/2010 | Spoke with Megan, we discussed the convenience of Q12hr dosing with OxyContin and she does feel comfortable when patients are converted to OxyContin from short acting and she said she would recommend to patients or Dr's if they are asking about other options. I reminded her about Ryzolt and Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/12/2010 | Dr told me he hasn't prescribed OxyContin for more than 3 years. He said that in the state of Ohio you must have special training to treat chronic pain and he doesn't want to do it. He said he will refer the patients out. He told me he might write Ryzolt for patients. I went over the indication and explained that Ryzolt like all opioids has abuse potential and is indicated for chronic pain. He said would not want to prescribe Ryzolt as well. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/12/2010 | Spoke with Dr Richman and Dr Delhanty. I let dr Delhanty know that the 15mg OxyContin is stocked now and he said that is good to know because sometimes 10mg is not enough and 20mg q12h is too much. He said he would start using it for those patients. Dr Richman told me he has had several patients now that he has used the 15mg with and he is having good results. I reminded him that if he has patients taking SA oxycodone ATC he may consider converting them to OxyContin so they may benefit from the convenience of q12h dosing. He agreed and said he does need to convert some patients. I presented the conversion from SA oxycodone to OxyContin piece and he agreed to use the piece. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/12/2010 | Dr thinks that most Dr's are too Conservative with pain medications especially surgeons and especially in the hospital. He said orthopedic Dr's are not very good at pain management in general. We discussed OxyContin as a Q12hr option and he said he will convert a patient when they are taking 6 short acting per day. He said he would prefer to convert patients to a long acting than have them taking short acting around the clock. We discussed Ryzolt FPI, dosing, warnings, value program and insurance coverage. Dr does not see a lot of BWC or Medicaid and said he will try Ryzolt with the value cards. Dr goes to Lakewood, Fairview and St John. I discussed the bowl protocol and Kim will hand out with samples of Senokot. I reviewed the OxyContin savings cards with Kim and she will hand out when appropriate. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/12/2010 | Dr told me that he follows the same pain protocol in this practice as the Akron General Family Medicine program does. He will use SA opioids before LA opioids to assess tolerability and compliance and if the patient is needing the SA opioid ATC for more than 2 months he will convert to a LA like OxyContin. He said if 5mg of Vicodin isn't working he will go up to Vicodin ES or to Percocet. I asked if the pain is ATC being treated he will be instead of going up on the SA go to 10 or 15mg of OxyContin q12h to allow the patient the convenience of q12h dosing. He said yes. He said cost is the major factor with which LA to use. I went over the coverage for OxyContin and the savings card program. Went over Ryzolt positioning and Dr told me he would be willing to convert current tramadol patients to Ryzolt. I went over the value card program and the coverage with working patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 7/13/2010 | Quick call, I reviewed converting short acting to 10 or 15mg OxyContin per the conversion guide. I asked him if he would convert one new patient today to low dose OxyContin instead of refilling their short acting and he agreed. Dr said he has not tried Ryzolt as he just forgets. Reminded the MAs to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/13/2010 | Dr told me he has had several patient starts on 15mg OxyContin now and has had good results. He said they have been using it when weaning patients down from the 20mg and also for patients who 10mg q12h isn't enough for. I asked the dr if he has started converting patients who are taking SA oxycodone ATC to OxyContin so they may benefit from the convenience of q12h dosing. He said not yet but it is something that he is going to do. I went over the conversion piece from sa oxycodone to OxyContin and asked him to convert 2 patients this week and let me know how it goes. He agreed. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 7/13/2010 | Quick call, no new info gained, I reviewed OxyContin low dose as an option instead of 4-6 5mg hydrocodone around the clock. I asked if he would convert an appropriate patient and agreed to if they were appropriate. Reminder about Ryzolt as a once a day option. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/13/2010 | I reviewed our last conversation about converting a patient, he has not started anyone new since last time and he will continue to think of appropriate patients. Asked Dr to give Ryzolt another try for a working patient who is taking tramadol around the clock. He will see if he has any with appropriate managed care. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 7/13/2010 | Discussed the appropriate patients for oxycontin and Ryzolt, per FPIs. Let him know about the coverage of both on BWC. He said sometimes the ER tramadol is going through, sometimes not. Reminded him that Ryzolt is being covered on state BWC. Reminded him of our discussion of converting to Oxycontin instead of titrating percocet. He said he has written a couple. Thanked him for his support. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/13/2010 | Spoke to Kim about the stocking of ryzolt and Oxycontin. Only had time to confirm stocking. They have the 100 and 200mg of ryzolt and all but the 15mg of oxycontin. Explained the savings cards for high out of pocket non govt plans. She said they dont have many of those customers so they did not need the cards. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/13/2010 | Quick call, reviewed FPI where 10mg OxyContin is a reasonable starting dose. Asked him to prescribe 10mg OxyContin for his appropriate arthritis patients before short acting opioids and coverage for Med D AARP. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 7/13/2010 | Spoke with David, he is for me doing an in service with Dan and Bob their pharmacists and possibly the entire pharmacy. He will also help me get in touch with Stephanie and the NP group and said I could do an in service for one of their staff meetings. He instructed Katie, his assistant to help in coordinating with both of them. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 7/13/2010 | Asked doc if he has tried any new patients on ryzolt lately. He said he thinks so. Asked if he has any patients taking tramadol several times a day if he would convert them to ryzolt once a day. He wanted to know about coverage. Explained that medical mutual and anthem patients have the best chance for success. Reminded him that oxycontin is also well covered with preferred status on medicaid and 2nd tier on AARP plans. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/13/2010 | Quick call.....reviewed the appropriate range of patients for oxycontin, convenience of q12 dosing vs ATC of IR opioids, and 7 flexbile strenghts to convert to instead of titrating SA opioids. I asked to schedule a lunch with him. Was advised to speak with Andrea or Allyson. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/13/2010 | SPoke She just she just re-ordered 15mg after getting a fews scripts lately. They now have all strengths. She did not know who was writing the scripts. She had not seen any scripts for ryzolt lately. Store was busy, nothing more learned. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/14/2010 | Quick call with Lisa, we reviewed OxyContin as an option instead of short acting around the clock. She said she would consult with a patient if they had questions or complaints about their medication and wanted advice on other option. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/14/2010 | Quick call thru window, Reminder about Ryzolt as a once a day option and to hand out the value cards for working patients with appropriate insurance. Laura requested more savings cards and said she has been handing them out. Reminder about Senokot S with opioid and left bowl protocol and samples. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/14/2010 | Quick call, I asked Dr where she feels most comfortable prescribing OxyContin, she said she prefers not to but if the patient is taking short acting every 4 hours it makes sense to convert them to a long acting. Reminder about Ryzolt as a once a day option and reminder to recommend Senokot S. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/14/2010 | Dr told me that he starts patients on Vicodin 5mg prn. if they are needing more than 3 doses per day he will consider a LAO but he takes the condition into consideration. I explained that proper patient selection is important when prescribing all opioids including OxyContin. He said he see back pain most often and if the patient is needing more than a few weeks he will have an MRI done and if there is proof of pain he will convert them to OxyContin. He was not aware of the intermediate strengths and said that he will use them for patients. He asked about coverage. I went over the formulary grid and explained that for SummaCare the OxyContin savings card can help patients over their value plan. He said he sees SummaCare often. I went over the AARP pullthrough piece as well. Presented the Ryzolt FPI and value card program. he agreed to consider Ryzolt for patients when opioids if they meet the indication.<font color=blue><b>CHUDAKOB's query on 07/24/2010</b></font>It looks like you had a great call.<font color=green><b>ROBERTC's response on 07/28/2010</b></font>Thanks<font color=blue><b>CHUDAKOB added notes on 08/01/2010</b></font>You're welcome. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/14/2010 | Asked dr when he prescribes Vicodin for patients what strength does he start with and how does he dose it. he said he starts with 5mg for most patients and goes to 7.5mg if it isn't enough. he does q6h prn. I asked how many times the patients he starts on the Vicodin q6h come back a month later for a refill. he said it is usual. I asked him if he has considered converting these patients to OxyContin which would give the patient the benefit of convenience with q12h dosing. He said he doesn't use OxyContin much. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/14/2010 | I asked the dr how he decides who needs a SAO or a LAO. He said if they are taking the SAO too much he will try a LAO. I asked what "too much" meant. Dr said when they are out of medication before their next refill is due. I asked if he has a number of tablets per day or a number of doses per day of SAO that he would allow. He said not really as long as they don't exceed the amount of APAP they can have. I asked if a patient is taking Percocet q4h why wouldn't he convert them to OxyContin q12h and allow them to benefit from the convenience of dosing. I explained they are both oxycodone. He said he should consider it more. I asked him to try converting the next patient who needs a refill for Percocet and is taking it ATC daily. He agreed. Dr said he has about one or two patients per day who he can use Ryzolt with but he doesn't always use them.<font color=blue><b>CHUDAKOB's query on 07/24/2010</b></font>Chris, I am a little more as to why you would ask this question of a physician?<font color=green><b>ROBERTC's response on 07/28/2010</b></font>If patients are taking SAO by their ATC pain and are having to wake up in the middle of the night to take a scheduled dose OxyContin q12h dosing may provide a more convenient dosing option which may allow a patient to not have to wake up in the middle of the night to take a scheduled dose of their SA pain medication.<font color=blue><b>CHUDAKOB added notes on 08/01/2010</b></font> |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/14/2010 | Spoke with Mike, I reviewed convenience of Q12hr dosing instead of short acting around the clock. He would let the Dr know if the patient is going over the Tylenol limit or coming in for their refill early. We reviewed Ryzolt as a dose a day option and asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/14/2010 | In-service with Jenny and nursing staff on Providing relief Preventing abuse. They are already aware of many of the tactics to prevent abuse. We discussed the terminology tear off. Spoke with Dr about other ways I can bring value to his practice. He said I'm already doing it. We reviewed Senokot S with opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/15/2010 | Dr said he usually goes to tramadol or vicodin after nsaids, it just depends on the patients pain level, age and tolerance to different medications. He does titrate before going to OxyContin and prefers to save OxyContin as a last resort. I reviewed the conversion guide and converting patients from 5mg vicodin around the clock instead of titrating and he agreed it makes sense, but depends on the patient as to if he would do that. I reviewed Ryzolt as a once a day option and value cards. Reminded to recommend Senokot S and hand out the rebates.<font color=blue><b>CHUDAKOB's query on 07/24/2010</b></font>Tom,the goal you give for the "it depends on the patient" objection. What does it depend on? Put the objection back in his lap and let him explain it. Your thoughts?<font color=green><b>HOLUBA's response on 07/29/2010</b></font>I did ask that and that is when he told me pain level, age and tolerance to other meds.<font color=blue><b>CHUDAKOB added notes on 08/01/2010</b></font>So then maybe you have to explore those answers, one at a time. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/15/2010 | Quick call, Dr said he is behind and can't talk today. I reviewed OxyContin as a Q12hr option instead of short acting and asked him to convert an appropriate patient this week so they can benefit from the convenient dosing. He agreed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/15/2010 | Quick call, I reviewed managed care for OxyContin and that most patients can get OxyContin with Med D and Medicaid. Reminder to prescribe Ryzolt for BWC, and hand out the Senokot rebates. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 7/15/2010 | Asked doc if he needed oxycontin savings cards. He said he still has plenty as a lot of his patients get it covered.  Reminded him that for patients with commercial plans, they can save potentially $140/mo as the card can be used every 14 days.  He thanked me and said he patients dont have problems getting oxycontin. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/15/2010 | Spoke with Ken the pharmacy director. I explained that there are going to be some changes to the OxyContin FPI in the near future and I would like to schedule an appointment to go over them with him and his staff. He told me I would want to talk with Jackie the pharmacy clinical contractor because he only handles administrative things now. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/15/2010 | Dr told me she has many patients on OxyContin. She said she tries to convert patients who are taking Vicodin or Percocet ATC for more than 2 months to OxyContin because it is more convenient and does not contain APAP. She said with the new pain program she will have more patients which helps in selecting proper patients. I explained that proper patient selection is important when using OxyContin as well as all opioids with patients. I reminded her of the 7 tablet strengths and to recommend a Senokot-S for opioid patients because of the opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 7/15/2010 | Quick call....reviewed the flexible dosing options of oxycontin and the convenience of qd dosing for those requiring ATC analgesia for extended periods of time.  Ask doc what dose does he start patients on.  He said the lowest.  Gave him a conversion guide w/FPI explaining that if they are on a SA already possibly 15 or 20mg might be more appropriate.  Nothing more learned. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/15/2010 | Spoke to Kerry about the stocking/utilization of ryzolt and oxycontin. She said they do see a few ryzolt scripts here and there and usually for the 300mg.  Still just carrying the 10, 20, 40mg of oxycontin.  SHe said the mgr would order other strengths if for a regular customer. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/15/2010 | Spoke with Becky tech, we reviewed the OxyContin savings cards and she has been handing them out.  We discussed appropriate managed care to use the OxyContin cards and managed care coverage with lowest branded copay for many patients. Reminder about Ryzolt as a once a day option and Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 07/29/2010</b></font>I like that you had been handing them out for?<font color=green><b>HOLUBA's response on 07/29/2010</b></font>Good question. I'll ask<font color=blue><b>CHUDAKOB added notes on 08/01/2010</b></font>OK.  Thanks! |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/15/2010 | Dr asked me when the reformulation for OxyContin is going to be out. I let him know that I will have more information later this month and at this time I do not have any information to share with him. I explained that he can prescribe OxyContin for those patients. He said he does use it for some patients. I went over the coverage for Ryzolt and reminded him that in the past he has told me he wants to get clinical experience with it. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 7/15/2010 | Spoke with Shelby the pharmacist. She said they have a few savings cards left for OxyContin and asked why they are only good for the 15 and 30mg strengths. I explained that the savings cards are good for any strength of OxyContin. She said she thought they weren't and has a few more patients to get the cards to now. I left her 1 packet. I reminded her about OxyContin and would could't use the cards. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 7/15/2010 | Quick call.....doc had a student with him and was rushing.  He said he is writing my product -oxycontin - and not having any issues.  Asked him if he needed savings cards.  He said no.  Nothing learned. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/15/2010 | Let dr know that there are some important changes to the OxyContin FPI that I would like to discuss with him in the near future. He told me to set up an appointment with Maggie his secretary. He said he thinks OxyContin is a great product and any changes to a FPI he would like to know about so he can tell his residents. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 7/15/2010 | Asked doc if he has any patients taking tramadol for OA of the knee.  He said probably.  Showed him the ryzolt poster and explained that that's an ideal cnadidate for ryzolt.  Asked if they are taking more than twice a day why not convert to QD ryzolt.  Saw Ultram er samples in his office and asked him to just ryzolt if he tries Ultram ER.  He said ok.  Discussed the flexible doses of oxycontin for slower, convenient titration.  He needed more savings cards so left same.  He said he would put up ryzolt poster in his exam rooms. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 7/15/2010 | Quick call, Dr said he is still trying to find a good pain management group to maintain medications for their patients. He currently still feels comfortable prescribing OxyContin and maintaining them, he just can't maintain these patients forever and needs to concentrate on ortho related issues. I reviewed convenience of Q12hr dosing and he said he agrees it is a huge benefit to patients. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/15/2010 | Dr told me he hasn't had too much experience with OxyContin but is sure he will this year. He asked for an FPI. I went over the indication and safety information. I went over the benefit of convenience with q12h dosing that OxyContin has instead of using SAO q4-6h monthly. He agreed that q12h dosing is more convenient. I went over the 7 tablet strengths and the proper way to titrate. Let him know the indication for Ryzolt and gave him an FPI. |
| PPLPMDL0020000001 | akron | OH | 44304 | 7/15/2010 | Darin told me he looked over some of the PAP pain management kit and has implemented the risk tool in the practice. He said it is very useful. He told me he is going to look at the other resources I gave him to see what else they can use. I asked if he has patients who he sees who are taking Vicodin or Percocet q4-6h and needing refills monthly. He said yes and that is why they started the pain clinic. I asked what he does when he sees this. He told me he converts them to OxyContin. I let him know that there are 7 strengths of OxyContin which adds flexibility when titrating and converting. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/15/2010 | Dr told me she a patient who is taking 180mg q12h of OxyContin and 50mg of Oxyir twice a day for breakthrough. She said she has legitimate pain but she is concerned about the high doses of oxycodone. I showed her the OxyContin FPI that there is no ceiling dose for OxyContin and the studies that show OxyContin was studied up to 640mg per day. She said she is considering doing an opioid rotation to see if any other molecule works at lower doses. She said the patients tolerance seems to continue to grow. She said that this is the only patient she has that is on high doses and that most of her patients are well controlled on lower doses of OxyContin. |
| PPLPMDL0020000001 | akron | OH | 44304 | 7/15/2010 | Dr told me that she has been trying to convert patients who are needing Percocet ATC monthly to OxyContin. She said she likes that it doesn't have APAP in it and that she can titrate up if needed. She said she uses 20mg q12h most often. I explained that 30mg would be the next dose if 20mg isn't controlling the pain. she agreed. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/15/2010 | I asked her if she would be likely to titrates 5mg hydrocodone. She said she normally does, but will sometimes change the medication depending on what the issue is with the patient, not working vs not tolerating. I reviewed the convenience of dosing of Q12hr OxyContin instead of keeping patient on vicodin around the clock. Reminder to recommend Senokot S with opioids.<font color=blue><b>CHUDAKOB's query on 07/24/2010</b></font>Based on your call notes, what other question might you ask her that will build off the conversation you just had?<font color=green><b>HOLUBA's response on 07/29/2010</b></font>How many tablets does a patient have take per day for you to feel they are ready for a long acting medication like OxyContin?<font color=blue><b>CHUDAKOB added notes on 08/01/2010</b></font> |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/15/2010 | Reviewed the 7 flexible strengths of oxycontin - reminding him that 15, 30, 60mg provides more flexibility when titrating or converting.  Asked him if he sees a place where he might use one of the other strengths.  He said sure but the others work fine and took the q12 dosing piece from me.  Explained the FPI recommendation fo slower titration.  Provided same. |
| PPLPMDL0020000001 | akron | OH | 44304 | 7/15/2010 | Quick call. Asked the dr if he has a patient who his taking Percocet q6h and they are needing a refills would she be willing to convert that patient to OxyContin so they may benefit from the convenience of q12h dosing. She said she would if they pass the drug screen. I asked her to take a SA oxycodone to OxyContin conversion guide. She agreed to keep it as a reference. Quick mention of Ryzolt and the positioning statement for patients with commercial insurance. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/15/2010 | I went over how to convert patients from SA oxycodone to OxyContin q12h. He said he has some patients who have been converted. I asked if he can try and convert them this month. He said he will when he sees them the next visit. I reminded him to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/15/2010 | Had lunch with the attendings and residents. Discussed their pain program and the use of Purdues tools which can help. They are using the Risk tool which was in the PAP pain management kit. I discussed converting patients who are have been taking SAO ATC for months to OxyContin so they may benefit from the convenience of q12h dosing. Went over the positioning of Ryzolt and where it is covered. Recommended Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 7/15/2010 | Discussed those patients taking percocet 5mg q4 for chronic pain.  Explained how those patients can get a comparable dose of oxycodone in 15mg q12 of oxycodone in fewer tablets when they require analgesia ATC.  He studied the conversion guide and agreed.  He said he does switch some of those patients.  Reminded him of the preferred formulary coverage and no PAs on medicaid. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 7/15/2010 | Spoke with Rod the pharmacist. he told me he needed more OxyContin savings cards. He said he sees many patients who need the cards, he said he only uses them for commercial insurance and cash patients. |

| | | | | | |
|---|---|---|---|---|---|
| | akron | OH | 44304 | 7/15/2010 | Dr told me the pain clinic they started is going ok but they need more funding from Summa to keep going. He said they have had about 12 patients in the program so far. He said practice wide they are having patients fill out a pain survey/questionaire. They are then determining if they are on the right medication, and if they need a SAO or a LAO. He said OxyContin is one of the more used LAO in the practice because it is easy to convert patients to from Percocet or Vicodin. He said it is also effective. I asked if they have patients who tramadol is appropriate for. He said yes. I explained that Ryzolt is a q24h tramadol and went over the indication. He said they see a lot of |
| PPLPMDL0020000001 | | | | | medicaid and asked if it is covered. I told him it isn't but is on most commercial plans. Reminded to recommend Senokot-S for medication induced constipation. |
| | Lakewood | OH | 44107 | 7/15/2010 | Quick call, I reviewed last conversation, I asked at what point would you change a patients medication? He said when the patient is no longer getting good pain relief or not tolerating the medication well. Reminder about the savings program, managed care and Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 07/24/2010</b></font>I think he already answered my last objective in the current call.  What other area might you explore in your next call objective.<font color=green><b>HOLUBA's response on 07/29/2010</b></font>Do you ever start a new patients on OxyContin and how do decide which dose? How do you determine when to prescribe OxyContin vs methadone?<font color=blue><b>CHUDAKOB added notes on 08/01/2010</b></font>OK.  Thanks!  Let me know how it works out. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 7/15/2010 | Went over the benefit of convenience that q12h dosing OxyContin may bring if patients are taking SAO ATC monthly. Asked if he has patients like this. He said yes. I went over the conversion piece from SA oxycodone to OxyContin. He agreed to keep it and use it as a reference. He said he does think q12h dosing is a more convenient option if the patients are in ATC pain. Reminded him to recommend Senokot-S for medication induced |
| PPLPMDL0020000001 | | | | | |
| | Lakewood | OH | 44107 | 7/15/2010 | Quick call with Shah, he said he does counsel patients only if they have questions or issues with their medications. He said most short acting patients like their short acting and do not want a short acting. We reviewed convenience of dosing with Q12hr OxyContin. Reminder about Ryzolt as an option and to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Uniontown | OH | 44685 | 7/15/2010 | Spoke with Rim the pharmacist. She told me that they have been really slow but they expect to pick up over the next 6 months because they are starting to advertise. She said she doesn't see many pain medications. She said she has filled a couple scripts for OxyContin from Dr Lababidi and Fouad. She said the patients didn't need the savings cards and she still has plenty. She agreed to bring Ryzolt in if she sees a script. I asked her to bring in the Senokot-S 10's and she agreed. She told me they should be there by monday at the latest. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 7/15/2010 | Quick call. Went over the indication for OxyContin and the 7 tablet strengths. I went over the benefit of convenience with q12h dosing. |
| | Akron | OH | 44319 | 7/16/2010 | I asked Jon the pharmacist if he felt SAO like Vicodin and Percocet are prescribed too often for patients instead of LAO. He said yes but it is due to the fear of abuse. I asked if the physicials are worried about abuse and diversion with the patients why do they prescribe SAO for them. I explained that all opioids have the same potential for abuse. He agreed. I asked if he feels q12h dosing is a benefit to patients who are taking SAO ATC monthly. He said it would be more convenient. I explained that OxyContin is dosed q12h and that I have been talking with physicians in the area including Dr Wu about converting patients who are needing refills monthly of Vicodin. I asked if he would remind the Dr to consider a LAO option for these patients. he agreed. I let him know that I also am talking to Dr Wu about converting Tramadol IR ATC patients to Ryzolt q24h. |
| PPLPMDL0020000001 | | | | | |
| | Euclid | OH | 44117 | 7/16/2010 | Asked doc how he might typically prescribe percocoet - 1 or 2 tabs q4/q6.  e said each patient is different.  Showed him the conversion guide and how for appropriate patients an alternative convenient dose might be 15mg q12 of oxycontin. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44320 | 7/16/2010 | Asked the dr if he has patients who are takin 10mg Percocet q6h or more. He said yes. I asked if he knows that 20mg of OxyContin q12h would be an equivilent dose. He ok and he would keep it in mind. |
| | Cleveland | OH | 44130 | 7/16/2010 | Dr said he just put a knee replacement patient on OxyContin in the hospital. I asked if he would continue to prescribe OxyContin instead of percocet for appropriate patients. Dr said like the Ryzolt poster and said he would put it up in a patient room. I reviewed Ryzolt as a once a say option and he said he does prescribe tramadol often. I asked if he is maintaining any patients currently for chronic pain, he said he is not. He said his Medicare patients, mostly older ladies who are non-surgical candidates. |
| PPLPMDL0020000001 | | | | | |
| | Euclid | OH | 44119 | 7/16/2010 | Doc asked how ryzolt is doing.  I said its doing well but there is always room for growth.  Asked if he was able to use the OA ryzolt posters.  He said they are up in his exam rooms.  "Great!".  Explained that those are some of the appropriate patients for ryzolt.  Told him that now the value cards can be downloaded online if he needs.  Joan said that it seems alot of insurances are not covering it.  Explained that medical mutual, anthem, BWC is covering.  She asked about PA.  Explained 3rd tier coverage and the need to give a value card in the orange box to reduce co pay. |
| PPLPMDL0020000001 | | | | | |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/16/2010 | Spoke with Pattie, I reviewed OxyContin and picking appropriate patients for opioids. We reviewed providing relief preventing abuse.  I reminder her about once a day Ryzolt and Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/16/2010 | Dr said he prefers not to prescribe stronger opioids and does not prescribe long acting opioids. Dr said he does prescribe tramadol and would give Ryzolt a try. I reviewed the value program. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/16/2010 | Quick call, I asked if anything has changed with how he manages his pain patients. He said not really.  I reviewed OxyContin and Ryzolt as options for convenient dosing instead of short acting around the clock. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/16/2010 | Quick call, I reviewed Ryzolt as a once a day option for chronic pain.  Dr said he does prescribe tramadol often and will take a look at the info. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 7/16/2010 | Quick call.....reminded doc of the oxycontin patient type, indication. Discussed the flexible dosing options and the convenience of q12 dosing for appropriate patients.  Gave him conversion guide and FPI.  Nothing learned. |
| | Cleveland | OH | 44130 | 7/16/2010 | Spoke with David, we reviewed Q12hr OxyContin instead of short acting around the clock. He said he sees the benefit of the convenience of dosing and will still try to think of patients who might be good patients to recommend a conversion. I reviewed Ryzolt as a once a day option, and asked to recommend Senokot S. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44130 | 7/16/2010 | I reviewed OxyContin as a Q12hr option and asked when does he decide to move to OxyContin, he will when patients are going through their short acting early and needing to take 6 pills per day.  I reviewed the conversion guide and converting to lower dose. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | | | | | |
| | Fairlawn | OH | 44333 | 7/16/2010 | Asked the dr how many refills he would allow a patient to have of Vicodin before converting them to OxyContin. He said he doesn't have a set time. I asked if he feels the pain is going to last for an extended period of time why not allow the patients to benefit from q12h dosing if they are in ATC pain. He said he could consider it. I reminded him that there are 7 tablet strengths which adds flexibility when converting patients. Reminded him about Ryzolt q24h for patients who are already taking Tramadol ATC chronically. He said he does have patients who are taking it chronically. I asked him to convert one patient using the 14 free tablet sample card. He said ok. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44319 | 7/16/2010 | Asked the Dr what he perceives the difference is between Vicodin 5mg q6h and OxyContin 10mg q12h. He said the patients are taking more doses but they like taking something more times because they are use to it. I asked if he would ask patients who are needing the Vicodin ATC if they would find it more convenient to dose something q12h. If they say yes I asked him to try 10mg of OxyContin q12h and see how they do. He agreed. I reminded him to consider Ryzolt for patients before strong opioids if the are in ATC pain and meet the indication. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44319 | 7/16/2010 | Quick call at the window. Reminded the Dr that Ryzolt is covered on Medical Mutual and Anthem and with the value card patients could pay around $15 to 20 each month for Ryzolt. He said he will continue to try patients on Ryzolt. He said he forgets about it because everyone wants Vicodin. He said he doesn't take new patients who just want pain medications. |
| PPLPMDL0020000001 | | | | | |
| | Warrensville Heights | OH | 44122 | 7/19/2010 | Discussed the ryzolt patient type asked if he had patients currently not controlled on nsaids or taking IR tramadol ATC. Asked about his next step and he said it depends. Discussed the qd dosing for patients not ready for stronger opioids. Asked him to try for patients with medical mutual coverage.  Reminded him of the Oxycontin indication and range of appropriate patients. |
| PPLPMDL0020000001 | | | | | |
| | Akron | OH | 44304 | 7/19/2010 | Quick call. I let the dr know that there are 7 strengths of OxyContin and showed him the tablet picture on the AARP/UHC pull through piece. I let him know that OxyContin is coverede AARP and also on Medicaid now. Gave him OxyContin savings cards. Let him know about the Ryzolt inservice on the web and gave him the invite card. Dr agreed to talk with me next week about the changes to the OxyContin FPI. |
| PPLPMDL0020000001 | | | | | |
| | Beachwood | OH | 44122 | 7/19/2010 | Spoke to Pauli about scheduling an appt with residents to discuss upcoming changes to the oxycontin FPI.  She said great and no is the time to do it with the new residents as there should be a greater turn out earlier in the resident year.  Scheduled for 8/26 (Ortho topic). |
| PPLPMDL0020000001 | | | | | |
| | North Olmsted | OH | 44070 | 7/19/2010 | Quick call thru window, Shannon is now at a new location working with Dr Trzeciak.  I gave the OxyContin savings cards to hand out and reminded her about Ryzolt as a once a day option. We discussed Senokot S to recommend with opioid scripts and the bowl protocol tear sheets. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44122 | 7/19/2010 | Quick call....reminded Jennifer about the ryzolt patient type and the coverage on BWC.  SHe said she thought there is a generic ER tramadol.  Explained that its not AB rated to RYzolt and ryzolt is still covered.  TOld her that oxycontin is also well covered on BWC, medicaid, and AARP med D plans. |
| PPLPMDL0020000001 | | | | | |
| | Fairlawn | OH | 44333 | 7/19/2010 | Quick call. I asked the dr if I could set up a time to talk with him about changes that are taking place to the OxyContin FPI. He said he doesn't have time. I explained that they are important changes which could benefit the practice to know about. He told me to come in early and he will try and make time. |
| PPLPMDL0020000001 | | | | | |
| | Copley | OH | 44321 | 7/19/2010 | Asked the dr if he ever has patients call him early for a refill prescription for Percocet. He said yes. I asked if they are needing it early because they are in ATC pain would he consider converting them to OxyContin if they meet the indication. He said he does consider it. |
| PPLPMDL0020000001 | | | | | |
| | Solon | OH | 44139 | 7/19/2010 | Met with Lydia & Mike to discuss the 2011 OxyContin contract. We reviewed several redlines that Christine will be amending. Lydia said a sticking point in the contract will be whether we can do a monthly contract versus and the interest clause regarding paying interest if there's a discrepancy. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44122 | 7/19/2010 | Discussed the ryzolt dosing, patient type.  Also talked about the coverage and the value cards as he asked about cost. Explained the value card benefits  on covered plans. Discussed the expanded strenghts of OxyContin for flexible prescribing. |
| PPLPMDL0020000001 | | | | | |
| | AKRON | OH | 44308 | 7/19/2010 | Quick call with Dr Pitt and Mary RN, Dr Pitt introduced me to Mary a nurse at the hospital and explained that he would like for me to teach the nurses at the hospital about OxyContin and the proper use of it. Mary told me that Susan Straus is who I will be talking to set up the dates to talk with the nurses. |
| PPLPMDL0020000001 | | | | | |
| | Beachwood | OH | 44122 | 7/19/2010 | Window call....reminded doc of the coverage of oxycontin - preferred on medicaid w/o PA for 90 or less tabs/mo.  Ryzolt covered on major plans and BWC.  Asked him to give a value card to patients with commercial plans. Nothing learned. |
| PPLPMDL0020000001 | | | | | |
| | Warrensville Heights | OH | 44122 | 7/19/2010 | Window call with doc.  Discussed the oxucontion q12 dosing vs IR opioids taken ATC and the 7 strenghts for flexible titration/conversion.  Asked me if I could schedule lunch to discuss some important new info.  SHe said as long as its new.  Scheduled for 08/05. |
| PPLPMDL0020000001 | | | | | |
| | Munroe Falls | OH | 44262 | 7/19/2010 | Dr told me that she has referred some of her patients who where taking OxyContin to pain management because they continuously needed to be titrated up and she didn't feel comfortable. She said she feels the patients are in pain and need the medication but felt that the patients would be in better care with a specialist. She told me she still sees a lot of Vicodin or Percocet ATC monthly. I reminded her of the OxyContin conversion/titration guide I gave her and she said she will use it. I went over the coverage on AARP medicare part D. Gave her one pack of OxyContin savings cards and explained how they work. I gave the dr the invite card for the Ryzolt webinar and she told me she would try and check it out at home. I reminded her of the positioning and the value cards for Ryzolt. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 7/19/2010 | Dr told me that he wants me to meet him at Select Specialty Hospital to set up an appointment time to talk with the nurses about OxyContin. Dr told me he has been using OxyContin for many of the patients and having to titrate patients up but the nurses do not know much about OxyContin or how to titrate appropriately. Dr told me he is seeing a lot of new patients who are coming in taking Percocet ATC. He said he is converting most of them to OxyContin q12h. I asked if the patients he sees ever come in on tramadol ir ATC, he said occasionally. I reminded him to keep Ryzolt in mind for these patients. He agreed. |
| PPLPMDL0020000001 | | | | | |
| | Barberton | OH | 44203 | 7/19/2010 | Spoke with Denise the nurse and office manager. I asked her if they have patients who are taking SA oxycodone q4-6h daily. She said yes. I explained how OxyContin q12h dosing may provide convenience for these patients. She agreed and asked me to talk with the dr about it. I explained to the dr that Denise told me that they have patients who are taking SA oxycodone q4-6h monthly. I asked if he felt q12h dosing would provide convenience of dosing to the patients. He said yes but cost is the issue. I explained that OxyContin has great formulary coverage as well as savings cards for patients who have commercial insurance. He said ok. I left savings cards with Denise. |
| PPLPMDL0020000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 7/19/2010 | Spoke with Pat and Brad the pharmacists. I asked if they see scripts for SA oxycodone 10 or 15mg often. They said they see all strengths of SA oxycodone often. Pat told me he doesn't understand why physicians would put a patient on SA oxycodone 15 or 30mg ATC instead of OxyContin q12h. I explained that if the patients have insurance and cost is the issue would they tell them about the savings cards. They agreed. I let them know that the online Ryzolt value card. Placed rebate stickers on the Senokot-S. |
| PPLPMDL0020000001 | | | | | |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/19/2010 | Met with Stephanie of Infinity NP, we discussed how Infinity works with nursing home Dr's to take care of residents. We discussed education that Purdue has to offer- providing relief preventing abuse, partners against pain which she was familiar with, Purdue products- OxyContin and laxative lines. We reviewed Ryzolt as she was not familiar with what it was. She would be interested in the med and catalogs for her nurses. They are in the process of passing a law where NPs will be able to prescribe Cii. She would be untested in setting me up for their educational inservices for fall when she does the schedule. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 7/19/2010 | Spoke to Nahla about the stocking/utilization of oxycontin and ryzolt. No recent scripts of ryzolt that she has seen. Has all but the 15mg of oxycontin - no scripts. SHe said she sees alot of TID scripts for oxycontin. Explained that its not indicated TID q12 x2. She said its seems it would work better TID and asked why/what the difference/benefit of the 15mg tab. Explained the flexibility of addl doses (conversion), qty limit restrictions. She saw my point. Most customers are medicaid so she still has savings cards. Maybe has used 1 recently. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/19/2010 | I asked the dr what is preventing him from prescribing Ryzolt for his patients. Dr told me that he stopped prescribing Ryzolt because it did not work for his patients. He said that Tramadol IR was more effective for his patients pain than Ryzolt. He said he converted patients from Tramadol IR to Ryzolt and all of his patients complained to him that it wasn't working. I asked how he was converting. He said he used the 200mg or 300mg strengths. Dr told me Ryzolt is not a product he will use in his practice. |
| PPLPMDL0020000001 | Mayfield Hts. | OH | 44124 | 7/19/2010 | Quick call......Reminded doc of the ryzolt patient type, per indication. Discussed the flexible doses of oxycontin and the convenience of q12 dosing.  Nothing learned. |
| PPLPMDL0020000001 | Akron | OH | 44309 | 7/19/2010 | Tracey used to be the Director of RPh at Summacare but stepped down to spend more time with family. She is back again as the Director. I presented her the QRF information and discussed the transition details. She's very interested in how the delivery system is different so I requested that she email me her questions and I will send them to Medical Services. She provided health plan updates: over 200K medical lives and 90K with Rx benefits in Commercial and 25K Part-D. They will be offering a PDP benefit in 2011. Their benefit designs are Open with mainly 3T - copays are $10/30/50 and 50% co-insurance for 4T. Part-Ds are 3T with $3/30/60 and it is generics mandatory. The formulary status of OxyContin is 3T with QL of 60 tabs for the lower strengths and 120 tabs for the 60 & 80mgs. Catalyst is the PBM & claims processor. They do not have a pain initiative however there's interest in pain education for seniors. She's very interested in LELE for the entire group. Everything foes thru RPh. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/20/2010 | Spoke with Dan, we reviewed the convenience of dosing with Q12hr OxyContin. I asked if he spends time counseling patients, and he said they do when they have questions. He saw the benefit of the convenience of dosing instead of short acting around the clock and thinks that some patients can benefit. I reviewed Ryzolt as a once a day option and asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 7/20/2010 | Discussed the convenience of fewer tabs for patients with persistent pain - both with oxycontin and ryzolt. Provided conversion guides and formulary coverage for both. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 7/20/2010 | Quick call....doc was low on savings cards and requested more.  Asked him if he has many medicare patients.  He said not a lot be some.  Discussed the preferred status on AARP plans and the lowest branded co pay for those patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/20/2010 | Spoke with Darrel, I asked if he had the chance to recommend OxyContin to a patient or Dr. since our last conversation.  He has not, but does see the benefit of the convenience of dosing for the right patients. He said for many patients they like to take their short acting and are reluctant to go to long acting around the clock. We reviewed Ryzolt as a once a day option and asked to recommend Senokot S with opioids |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/20/2010 | Quick call, Dr had no time today, I asked him if he would convert a patient from vicodin around the clock to OxyContin today instead of giving them a refill of the short acting and he agreed. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/20/2010 | Quick call.....Discussed the ryzolt patient type and the convenience of QD dosing. Asked him to convert patients that are taking tramadol several times/day.  Reminded him of the medical mutual and BWC coverage.  Talked about the preferred formulary status of oxycontin on medicaid. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/20/2010 | Quick call, I asked what the benefit is to moving a patient from vicodin to percocet, he said some paeitns just respond better to different molecules. Reminder to recommend Senokot S and left Colace samples.<font color=blue><b>CHUDAKOB's query on 07/30/2010</b></font>He's right!  Sometimes patients do respond better to different molecules.  So...why not OxyContin instead of Percocet?<font color=green><b>HOLUBA's response on 08/02/2010</b></font>Good point!<font color=blue><b>CHUDAKOB added notes on 08/05/2010</b></font>OK.  Now you have something to go with next time. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/20/2010 | Quick call thru window, I reviewed OxyContin as an option instead of short acting around the clock. I asked how long she will refill short acting before thinking of converting to long acting. She said a few months, but sooner if it is more severe pain.  Reminder to recommend Senokot S<font color=blue><b>CHUDAKOB's query on 07/30/2010</b></font>Good next call objective question!<font color=green><b>HOLUBA's response on 08/02/2010</b></font>thanks!<font color=blue><b>CHUDAKOB added notes on 08/05/2010</b></font>You're Welcome! |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 7/20/2010 | Quick call, I reviewed OxyContin as an option to short acting. I asked if he's prescribed Ryzolt recently, he has, but said most patients come back with generic even with the value cards.  Most BWC patients have only got it covered for the first month and then they want the patient to switch to generic.  I reviewed the value program and managed care where it is covered, and asked him to continue to try for appropriate managed care.  Reminder to recommend Senokot S and Colace |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/20/2010 | Discussed the ryzolt positioning, showed the OA poster, and asked if she would put them in exam rooms.  She suggested I talk to the office mgr, Laurel.  Oxycontin medicaid coverage w/o PA reminder.  Asked receptionist for Laurel but she advised me to call back. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 7/20/2010 | Showed doc the ryzolt poster and confirmed that the does have patients taking tramadol for OA of the knee.  Asked him if he could use them as reminders in his patient rooms.   He said leave them with Angela and he will try to put them to good use.  Angela said she could use 2 posters....gave her 4.  Suggested she could use the others in the Chardon office. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 7/20/2010 | Went over the benefit of convenience that q12h dosing with OxyContin can provide for patients who are taking SAO ATC monthly. Went over the 7 tablet strengths and proper way to titrate with OxyContin. Went over the formulary coverage inclucng the AARP pull through place. Recommended Senokot-S for medication induced constipation.<font color=blue><b>CHUDAKOB's query on 07/30/2010</b></font>Sound like you did all the talking? What did he say?<font color=green><b>ROBERTC's response on 08/01/2010</b></font>I did a breakfast with the practice and was given 5 minutes to talk about OxyContin. Dr Chen did not respond or ask questions. Some of the other physicians did.<font color=blue><b>CHUDAKOB added notes on 08/01/2010</b></font>OK |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/20/2010 | Went over the benefit of convenience that q12h dosing with OxyContin can provide for patients who are taking SAO ATC monthly. Went over the 7 tablet strengths and proper way to titrate with OxyContin. Went over the formulary coverage inclucng the AARP pull through place. Dr told me he is familiar with OxyContin but was not aware of the intermediate strengths. Dr told me he does have patients who are taking Vicodin or Percocet ATC chronically that could benefit from q12h dosing. Recommended Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/20/2010 | Went over the benefit of convenience that q12h dosing with OxyContin can provide for patients who are taking SAO ATC monthly. Went over the 7 tablet strengths and proper way to titrate with OxyContin. Went over the formulary coverage inclucng the AARP pull through place. Dr told me that the patients they see are patients who could benefit from OxyContin. He will keep OxyContin as an option for patients who are needing Vicodin q4-6h daily. Recommended Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 7/20/2010 | Went over the benefit of convenience that q12h dosing with OxyContin can provide for patients who are taking SAO ATC monthly. Went over the 7 tablet strengths and proper way to titrate with OxyContin. Went over the formulary coverage inclucng the AARP pull through place. Recommended Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/20/2010 | Spoke with Kyle the pharmacist. He said he has given out a couple of the OxyContin savings cards and asked if there is a generic available for OxyContin. I explained that here may be some generic oxycodone ER available but it is a limited quantity. He said he hasn't been able to get any and some patients request it. He said the cost isn't much different between the them so he was able to fill brand for the patient. He hasn't seen any Ryzolt but still has the value cards. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/20/2010 | Had lunch with the dr. Dr told me OxyContin is a product she trys not to prescribe because they have many other agents she can try first. She said if the patients pain is severe she may try OxyContin at lower doses. I went over the indication and let her know about the 7 tablet strengths. I let her know about OxyContin's coverage with Medicaid. Dr told me she used Ryzolt with a few patients but it was too expensive for patients. I explained that since they are patients who have Medicaid and the value card it can lower the cost. Dr told me she used Ryzolt with Medicaid. She agreed to keep it in mind. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/20/2010 | Dr told me that he uses a progression with opioids and he usually starts with Vicodin 5mg prn and then goes to 7.5mg and then to Percocet. I asked him if they are needing the Vicodin ATC and it isn't controlling the pain why not go to 10 or 15mg of OxyContin q12h instead of Percocet. I explained that they both contain oxycodone but OxyContin offers the convenience of q12h dosing. He said he should try this next time. He said he hasn't used Ryzolt yet because he forgets about it. He does have patients on Tramadol ir and he could try and convert them. He asked me to remind him the next time I come in. I agreed. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/20/2010 | Dr told me the majority of her patients are elderly and not working. She said that many of her patients complain of pain. She said she doesn't use OxyContin often because she isn't comfortable with prescribing it. She said she would like to use Ryzolt more but it isn't covered on Medicare and she has a lot of those patients. I asked her if she will keep Ryzolt as an option for her working patients who have commercial insurance. She agreed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/20/2010 | Quick follow up, I reviewed our last conversation about converting patients and asked if he had converted anyone this past week.  He said he had converted a patient who was taking percocet more than 6 pill per day.  He has not heard back.  Reminder about the convenience of Q12hr dosing with OxyContin and once a day dosing with Ryzolt. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44121 | 7/20/2010 | Talked to Jim about the stocking and utilization of ryzolt and oxycontin.  He said he has "pretty much all strengths" of oxycontin.  Has the 100 and 200mg of Ryzolt but hardly ever sees any scripts.  He mostly see generic tramadol.  Discussed the various strengths of oxycontin and how Purdue encourages use of all the strengths q12 x prescribing TID.  He said he see a lot of that from pain mgmt and IM.  He said drs. prescribe whatever makes their patients happy. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/20/2010 | Had lunch with the dr. Dr told me that she has been out of the country for a few weeks. She told me she has had good success with Ryzolt and it is the only LA product she uses. She said that cost has been the only problem. She had 2 patients who wanted to continue taking Ryzolt but even with the value card it was too expensive for them. I asked if this will prevent her from starting new patients on Ryzolt and she said no but she will tell patient it may cost more than a generic tramadol will. She said she is mainly offering it to patients who are doing well on tramadol ir as a more convenient option. She said she will continue to do this. I asked what she does if tramadol products are no longer controlling the pain. She said she will try Vicodin prn but if they are needing it ATC she will just refer them to pain management because she doesn't feel comfortable prescribing strong opioids long term, not just OxyContin but any strong opioid.<font color=blue><b>CHUDAKOB's query on 07/30/2010</b></font>Perhaps a next progression is to sell her on the positioning of Ryzolt for patients that are no longer able to take NSAIDs and are not ready for a strong opioid.  Perhaps you can get her to start patients on Ryzolt instead of converting.  What do you think?<font color=green><b>ROBERTC's response on 08/01/2010</b></font>That is a good next progression with this physician.<font color=blue><b>CHUDAKOB added notes on 08/01/2010</b></font>Good! Let me know how it works out! |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/20/2010 | Dr told me that she starts patients on Vicodin 5mg prn and if that isn't working she will go to either 7.5mg or Percocet. She said if she feels the condition will be something that will keep the pain ATC for a long period of time she will switch them to OxyContin. I asked if she would try switching patients after Vicodin 7.5mg ATC isn't working to OxyContin 10 or 15mg q12h instead of going to Percocet ATC. She said that is something she could try. She is familiar with Ryzolt but she doesn't have any patients on it. I asked if she has patients who are doing well on tramadol ir chronically. She said yes. I asked if she would keep Ryzolt in mind for them since it is an option. I explained that for her working patients who have commercial insurance it is good and the value card can bring down the dosing provides convenience instead of taking tramadol ir ATC. She asked what the coverage is like. I explained that for her working patients who have commercial insurance it is good and the value card can bring down the cost. |
| PPLPMDL0020000001 | Westlake | OH | 44116 | 7/21/2010 | Quick call at Fairview, we reviewed benefits of Q12hr dosing with OxyContin and he said he thinks it is a great option.  He now has a nurse practitioner at his Fairview office who he said I should make an appointment with. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 7/21/2010 | Quick call with Elani, we reviewed convenience of dosing with Q12hr OxyContin, instead of short acting around the clock.  She said she would let patients know their are other options if they came to her to discuss their short acting medications.  Reminder about Ryzolt as a once a day option and to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/21/2010 | Quick call thru window, I reviewed the benefits of Q12hr dosing instead of short acting around the clock.  I scheduled appointment to talk further after July 26th regarding changes. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 7/21/2010 | Reminded Karen of the ryzolt patient positioning and conversion dosing from IR tramadol.  Explained how to convert then titrate as needed to ensure tolerability. She said it seems to be tolerated ok.  Discussed the oxycontin range of appropriate patients. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 7/21/2010 | Spoke with Earl, We reviewed our last conversation about recommending OxyContin for appropriate patients, he said he has not recommended OxyContin specifically but has talked to Dr's about concerns about patients taking too many short acting. We discussed convenience of dosing with OxyContin. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/21/2010 | Discussed the ryzolt patient type and asked doc to try a patient that is already taking IR tramadol more than twice/day. Discussed the coverage with BWC and medical mutual. Oxycontin indication and low dose flexible |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/21/2010 | Quick call, I asked if he would consider OxyContin for an opioid naive patients, he said probably not, most patients work their way from short acting PRN to needing chronic meds. Reminder about Ryzolt as a once  day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 7/21/2010 | Discussed the ryolt patient type as those patients already on IR tramadol. Reminded her of the conversion dosing of ryzolt. Reminded her that 300mg is the maximum dose. Patients requiring more than 300mg might be a candidate for low dose oxycontin. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/21/2010 | Spoke with Sue Yee RN and 3 West Unit Manager. Sue told me that they do use OxyContin for some patients but most often they use Vicodin or Percocet scheduled. She told me that the nurses could benefit from a educational talk about OxyContin pain management and asked me to talk with Tom Bauer the Pharmacy direct to set up a time to talk with the nurses. I let Sue know that I represent Senokot and Colace lines of laxatives as well and she told me they do use them. I let him know that there are some important changes taking place with the OxyContin FPI that I would like to go over with him. He set up an appointment for the 27th of July do this. I let him know about Ryzolt and gave him the Ryzolt FPI. I explained the positioning and he agreed that it is a product they may use in the practice. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/21/2010 | Spoke with Glenn Rech the clinical pharmacist. I let him know that there are some important changes taking place with the OxyContin FPI that I would like to go over with him. He set up an appointment for the 27th of July do this. I let him know about Ryzolt and gave him the Ryzolt FPI. I explained the positioning and he agreed that it is a product they may use in the practice. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 7/21/2010 | Spoke with Gina about the stocking and utilization of ryzolt and oxycontin. Still have not gotten any scripts for OxyContin. They won't carry it until they get a script.  Asked if they see many scripts for Ultram ER. She said mostly generic tramadol. They still have all the oxycontin strengths and mostly for 40 and 80mg.  Explained how Purdue is trying to encourage use of all the strengths especially 15, 30, 60mg as they provide more flexibility when titration and converting from other opioids. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 7/21/2010 | Spoke with Cindy the pharmacist. She told me she has filled scripts for OxyContin lately. She said the pain doctors have used it for some patients and also she is seeing scripts from the residents for patients being discharged from the hospital. She told us about a patient who was prescribed 2 strengths of OxyContin dosed more frequently than q12h but she couldn't recall how it was dosed. We let her know that OxyContin has only been studied q12h and is only recommended to be dosed q12h. Was told that Diane is who is in charge of ordering and stocking the OTC products in the pharmacy. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/21/2010 | Quick call, I started to recap our last conversation and she did not have time today. I reviewed OxyContin as a Q12hr option instead of short acting around the clock and reminded her about Ryzolt as a once a day option. Reminded the staff to hand out Senokot rebates. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 7/21/2010 | Thanked her for her support with ryzolt and reviewed the insurance plans covering ryzolt. Also discussed titration and dosing to insure tolerability. Nothing learned. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 7/21/2010 | Reviewed the oxycontin indication with doc and handed the 7 flexible dosing options.  Referenced the FPI and the recommendation of slower titration. Asked him to titrate from 40 to 60mg instead of to 80mg.  Nothing learned. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 7/21/2010 | Quick call....discussed the q12 dosing of oxycontin and how patients with ATC could benefit from the convenience.  Explained the preferred formulary status on BWC and medicaid.  Let him know ryzolt is another option covered on BWC for those taking IR tramadol ATC. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/21/2010 | I asked Dr what dose does he convert to most often, he said he will see how much opioid the patient is already taking and move up from there. I reviewed the conversion guide and convenience of Q12hr dosing and he agreed it is a good choice. Reminder about Ryzolt as a once a day and asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 7/21/2010 | Spoke with Eric the pharmacist. He hasn't used any OxyContin savings cards because he sees mostly medicaid and workers comp patients. He said he sees most of the OxyContin scripts from Dr Njoku, Dr Lefkovitz, Dr Steurer, and Dr Petrus. He said Dr Petrus prescribes SA oxycodone often and at high doses. He hasn't seen any Ryzolt and doesn't see an interest for it. He said patients he fills tramadol ir for tell him they get good relief. I asked him to stock the Senokot-S 10 pack and explained that many medications cause consitpation. He agreed to order it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/21/2010 | Quick call as she listened in with Dr Nageeb. We reviewed OxyContin conversion and benefits of Q12hr dosing. Reminder about Ryzolt as an option and asked to recommend Senokot S |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/22/2010 | Discussed the ryzolt patient type and asked doc if he sees patients with OA of the knee where he might prescribe tramadol.  He said yes.  Showed the ryzolt poster and asked if he would hang them in exam rooms as patient education and a reminder to prescribe ryzolt for appropriate patients.  He agreed.  Stephanie agreed to hang them. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/22/2010 | Spoke with Laurel, RN and Office mgr, about the ryzolt patient type and explained that I have posters that could be used in the exam rooms.  She said they try not to promote any products in the office.  Showed her the posters and explained that they were more for patient education.  She is going to email me with booth availability on pain mgmt seminar to be held sept 15th.  The cost is $300 |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 7/22/2010 | Reintroduction to doc and discussion of the oxycontin and ryzolt patient types.  Today is his 3rd day in the pain clinic (formerly of Dr. Allen).  Reviewed the formulary coverage of both products and gave oxycontin savings cards for commercial plans.  Scheduled lunch 8/2/10 to discuss the REMS program. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/22/2010 | Spoke to tech, Leah and Laureen, pharamcist.  Discussed the oxycontin savings card program and how patients can save up to $70 every 2wks.  Asked if they see customers with high out of pocket costs.  Leah said she just had a customer yesterday that could have used the card.  She had not seen any recent scripts for ryzolt nor 15mg of oxycontin.  The most common strenght they see is 40mg. Discussed qty limits with medicaid.  Leah was not aware of it but Laureen was.  REminded of q12 indication not TID. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 7/23/2010 | Spoke with Brad, he said he's seen an increase in OxyContin scripts recently. He said he didn't think it was a specific Dr, just over all it seemed that way.  We reviewed the convenience of Q12hr dosing and he does think this is a benefit for the patients instead of short acting around the clock. He agreed to recommend it when appropriate. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/23/2010 | Quick call as he was leaving for hospital, we reviewed OxyContin as an option instead of short acting around the clock.  He said he has switched a few patients in his office and also in the hospital. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/23/2010 | Quick call.....asked doc how many IR opioids his patients may tyically take for ATC pain.  He said maybe 2-4/day...depends on the patients.  Suggested that he consider converting them to a low dose of oxycontin if he thinks pain may persist for an extended period of time.  Gave conversion guide alon with FPI.  Nothing learned |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 7/23/2010 | Discussed the oxycontin patient type and reviewed the preferred formulary coverage on medicaid and 2nd tier on AARP plans.  Showed the savings cards and the potential monthly savings.  He said he does not write oxycontin that much and that maybe someone could use the cards.  Reviewed the ryzolt patient positioning and the convenience of QD dosing for ATC mod to mod severly chronic pain. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/23/2010 | Discussed the oxycontin preferred formulary status on medicaid and lowest branded co pay on AARP plans.  Asked doc if he ever has any issues with patients being unable to get oxycontin covered.  He said he did not think so.  Reminded him to give savings cards to patients that may have high co pays or out of pocket expenses.  He said to make sure to give them to Amber.  Provided same.  Ryzolt positioning reminder and the BWC coverage. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/23/2010 | Quick call, as she was with Dr Khuri, we reviewed convenience of Q12hr dosing for OxyContin including patients in the hospital |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/23/2010 | Quick follow up, I reviewed our last conversation regarding converting patients to OxyContin before they are on short acting for several months and the convenience of Q12hr dosing with OxyContin instead.  Reminder about Ryzolt as an option and asked him to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/23/2010 | Reminded the dr that he told me that q12h dosing with OxyContin would benefit patients who where having to take a Vicodin q4-6h routinely. I asked him to convert 2 patients and ask them if q12h dosing did add convenience. Reminded him that OxyContin is covered on AARP medicare part D and also Medicaid |
| PPLPMDL0020000001 | cleveland | OH | 44135 | 7/23/2010 | Quick call, reminder about what we discussed previously regarding titrating percocet when a patient is on 10mg OxyContin.  We reviewed the convenience of Q12hr dosing instead of short acting around the clock and available strengths for titration of OxyContin. Reviewed Ryzolt as a once a day and Reminder to recommend Senokot S with opioids |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/23/2010 | Quick call, I reviewed our last conversation about titrating short acting and asked if she would prescribe OxyContin instead of short acting around the clock. She agreed.  Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/23/2010 | I asked the dr if he is ever going to prescribe OxyContin for his patients. He said it isn't ever going to be a product he uses often. He said he does use it for some patients. He isn't worried about his elderly patients selling it but he does have to worry about younger patients. I asked if he has elderly patients in his practice that are taking Vicodin or Percocet ATC monthly. He said yes. I asked why not convert then to OxyContin 10 or 15mg q12h. he said cost. I explained that OxyContin has good coverage with Medicare including teir 2 on AARP/UHC part D. He said he didn't know. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 7/23/2010 | Spoke with John, floater.  We reviewed the convenience of Q12hr OxyContin instead of short acting around the clock.  He would not recommend due to the stigma and the population of patients that they see.  He has still not signed up for the oars program for himself and the store does not have internet. We reviewed Ryzolt as a once a day option and asked him to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Akron | OH | 44303 | 7/26/2010 | Spoke with Rod the pharmacist. I went over the changes to the OxyContin FPI and the pharmacy fact sheet. Rod asked me if this is a less abuseable OxyContin. I explained that it is not less abuseable and used the Reformulation fact card and read the first 3 bullets. Rod asked if the savings cards will work for the reformulation and I let him know they will. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 7/26/2010 | Quick call with Leigh Ann, we reviewed the changes to the OxyContin FPI and NDC numbers.  She said that she thought he received something in the mail regarding the OxyContin reformulation. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 7/26/2010 | We reviewed the updates in the FPI. We discussed choosing appropriate patients and he said he has converted a few patients to OxyContin from percocet. He has not tried to prescribe Ryzolt lately since he had such a hard time with managed care when he did prescribe it. I reviewed managed care for Ryzolt and where to use the value program. He still has cards and said he will continue to try it by giving the 14 free pills and having the patients try to get it with the $35 off card. Reminder to recommend Senokot S with opioids. I reviewed the OxyContin FPI update with Tenille for her knowledge. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 7/26/2010 | Spoke with Lisa, she is new time pharmacist taking Warren's place.  She said this is a unique Marc's store based on the high amount of OxyContin and opioids dispensed.  We discussed the updates to the OxyContin FPI and NDC numbers. She said she is going to pass the information to appropriate patients. She said she will not fill any scripts early even one day.  We reviewed choosing appropriate patients, and she just filled out the paperwork for the oars program. I reviewed appropriate relief preventing abuse brochure. We discussed Ryzolt as a once a day option and I reviewed the delivery system. They do have Senokot S 10 packs |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/26/2010 | Talke about the changes in the oxycontin FPI including the cyp450 3a4 interactions, risk factors, tolerance and abuse sections.  She asked why has the FPI changes.  Pulled out the answer card and read the first 2 bullets.  Gave her the fact sheet and the new FPI.  She said he does not have a lot of oxycontin patients but recently converted a couple from percocet to oxycontin.  One patient was getting 150tabs/mo of oxycontin(converted to 40mg of oxycontin).  Refocused her to the section on defining tolerance and confirmed the appropriate patient selection. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/26/2010 | Went over the changes to the OxyContin FPI. Dr asked me if this is a new OxyContin. I used the OxyContin field card and explained that OxyContin was reformulated and why. I read the Field card to the physician. Dr told me he will make sure patients know about the medication guide. Dr told me that OxyContin is a product he feels works for pain and he will continue to use it for patients who are needing more than 3 or 4 doses per day of SA opioids. He told me he has one patient who is taking Ryzolt and the patient is getting great results from it. He said he has 2 other patients he wants to use it with. I reminded him about the value cards and to keep his working patients in mind for it. He agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 7/26/2010 | Quick call with Dr, We reviewed the changes in the FPI.  I reviewed the changes with Marietta for her knowledge. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/26/2010 | Went over the changes to the OxyContin FPI. Dr told me that he appreciates me going over the FPI in detail. He said that he has chosen to no longer treat pain in his practice. He does not want to prescribe any opioids. He feels treating pain should be done by pain physicians who have special training. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/26/2010 | Informed the dr that there have been some important changes to the OxyContin FPI, Dr did not have enough time to go over the changes today. He told me to come in early another day. I reminded the dr of his committment to keep his working patients in mind for Ryzolt and to use the value card to keep the cost down. I explained the Online Value card for Ryzolt. Dr told me he would keep Ryzolt in mind. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/26/2010 | Spoke with Ryan the pharmacist and Linda the Tech. I went over the Pharmacy Fact sheet for the Reformulation of OxyContin and the changes to the OxyContin FPI. Ryan told me he would share this information with the other pharmacists and Techs. I reminded him about how the Ryzolt value cards work and let him know about the online value card. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 7/26/2010 | Spoke with Jerry the pharmacist. I went over the OxyContin reformulation pharmacy fact sheet and the changes to the OxyContin FPI. Jerry told me that this is all important information and asked me to contact Jon Fumie in the Ritzman home office so that he can let each of the pharmacists know. Jerry asked me to order OxyContin in store for the 16th of August to remind him about the NDC number changes. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 7/26/2010 | Spoke with Jason and Craig, pharmacists. I went over the changes to the OxyContin FPI and the pharmacy fact sheet. Jason told me they will be sure to talk with patients about the changes once the NDC's go live. I let Jason know that in the near future I will return to give him a copy of the REMS. Craig told me he knows a Jarrod who works for Purdue. Craig told me he heard about the approval for Butrans and asked if I have any information about it. I let him know that I do not have any information to share with him regarding Butrans. I did confirm the FDA approval. Placed rebate stickers on the Senokot product line. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/26/2010 | Quick call....told doc that I have some important changes with the oxycontin FPI that I wanted to share with him. He said I would have to come back another time. Gave him a new FPI and pointed out the black box warning. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/26/2010 | I reviewed the updates to the OxyContin FPI with Dr and staff. Dr said he has been converting paeitns to OxyContin, mostly low back pain where they have failed surgery, fibromyalgia, and patients who do not tolerate NSAIDS. He said does like the intermediate doses and it makes it much easier to titrate. Dr said he has not tried Ryzolt lately and it's only because of managed care, I reviewed Ryzolt value program and appropriate managed care who can use the cards. Reminder about Senokot S with opioids scripts. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 7/26/2010 | Discussed the oxycontin FPI changes with doc and maria.  Explained the new sections - abuse and addiction and tolerance.  Pointed out the black box warning inclusion of the 3a4 interactions.  Discussed how risk factors such as past or family history of addiction should be considered before prescribing.  Also reminded doc of the ryzolt indication and positioning.  Asked him to try for medical mutual and BWC patients.  He said he will. |
| PPLPMDL0020000001 | Cleveland | OH | 44128 | 7/26/2010 | Spoke with Stephanie about the changes to oxycontin tablets effective 8/16 and that she may get questions from customers about their pills look different. Also discussed the changes to the black box warning including toelrance and the interaction with p450 3a4 inhibitors.  SHe had no questions/concerns. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 7/26/2010 | Spoke to Bill, Arneatia, and Jennifer about the upcoming changes with oxycontin - NDC#s, markings, and size of 60 and 80mg tabs.  Discussed further with Arneatia the changes in the black box warning.  Gave fact sheet for closer review.  They appreciated the "heads up". |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 7/26/2010 | Spoke with Ken, I reviewed the changes to the OxyContin FPI and NDC numbers.  He will share the info with Brad and the rest of the staff. We discussed the convenience of Q12hr OxyContin as an option to short acting around the clock. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 7/26/2010 | Went over the changes to the OxyContin FPI. Dr said she is very cautious which prescribing OxyContin. I explained that patient selection is important when using OxyContin as well as all opioids. Dr asked why the tablet indicia is changing. I used the Field card to explain that OxyContin has been reformulated and read the field card. Dr told me that patients will probably find a way to abuse it. I again read the first two bullet points in the field card and stressed to the physician that OxyContin has a high potential for abuse. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 7/26/2010 | Discussed the indication for oxycontin and told doc there is important new info.  He said he does not prescribe much oxycontin.  Explained that the information is important for those he may consider.  Talked about the changes to black box warning, tolerance section, abuse and addiction section, and risk factors should be considered before prescribing.  Gave FPI and asked doc to review further.  Reminded him of the ryzolt positioning. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 7/26/2010 | Talked to doc about some of the important changes to the oxycontin FPI.  Namely...going to the points in the black box warning....changes in the indication, tolerance, risk factors, cyp 450 3a4 interactions, to not be dissolved, etc.  Also explained that the tablets will have different markings.  He only asked if all the strengths were available in hospitals and pharmacies.  He specifically asked if 10mg is available if he wrote in the hospital.  Explained that most hospitals will have 10mg but 15mg may require that he first write a request/script.  Barb asked if generics were still available.  Discussed limited and variable availability. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/26/2010 | Went over the changes to the OxyContin FPI. Dr asked me why Purdue is changing the FPI. I used the field card and read it to her. Dr asked how the reformulation will be delivered in the body and if it is going to have the same delivery system as the original OxyContin. I re-read the field card. Dr asked for more information. I gave her the number for medical services. Dr told me that the Original formulation for OxyContin had 24 hours and she has to prescribe OxyContin q8h for patients because of the flaw in the delivery system. I let her know that there are no well controlled studies to support dosing OxyContin any more frequent than q12h. Dr asked if the Reformulation is less abusable and I explained that it is not and read the first 1 bullet points from the field card. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/26/2010 | Spoke to Rina about the oxycontin upcoming changes in the tablets - different markings, size of 60, 80mg, NDC #s.  Explained that customers will likely have questions about the differences.  Also discussed the changes in the FPI specifically those of the black box warning.  SHe said it was good to know. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/26/2010 | Asked the dr if cost was not a factor and he could choose a q24h product or a q4-6h product to treat an ATC condition which would he choose. He said the once a day. I asked if he has patients who are taking tramadol q4-6h chronically. He said yes. I explained that Ryzolt is a q24h product which may offer patients a more convenient dosing option and for his working patients with commerical insurance the Ryzolt value card can bring the cost down to around a tier 2 copay. He said it sounds like a product he will try for some patients. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/27/2010 | OxyContin low dose conversions from short acting opioids. Discussion of appropriate patient selection, q24h dosing, and formulary review. Savings card program eligibilty. Waters hasn't prescribed for Ryzolt. Senokot and Colace for patients with constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2010 | I reviewed the updates to the OxyContin FPI and went over the REMS. I encouraged him to read it and send back the confirmation form. I discussed the convenience of Q12hr dosing with OxyContin and asked him to convert an appropriate patient. Reminder about Ryzolt and Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2010 | Spoke with Chuck, I discussed the updates to the OxyContin FPI and changes in NDC numbers, I reviewed the REMS program and encouraged him to send back the confirmation. We discussed the convenience of dosing with OxyContin instead of short acting around the clock. He is curious to see the patients response to the re-formulation of OxyContin. Reminder about Ryzolt as a once a day option, he said he doesn't think he has any patients on Ryzolt, he thinks it's due to managed care and there are no new scripts coming in.  We reviewed the Ryzolt value program.  I asked him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 7/27/2010 | Spoke with Paul, we reviewed the updates in the FPI for OxyContin and new NDC numbers.  Paul was aware of the reformulation and updates. I reviewed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock. Reminder about Ryzolt as a once a day option and asked him to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2010 | I reviewed the updated OxyContin FPI and went over the REMS program. I encouraged her to read the material when she gets it and send back the confirmation card. I reviewed the convenience of Q12hr dosing with OxyContin. Reminder about Ryzolt as a once a day option and asked her to recommend Senokot S. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 7/27/2010 | Ryzolt 2-1 features, review of indication, and appropriate patient selection.  Formulary review.  Senokot S as a stimulant and softener for patients with constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2010 | Dr said he's noticed more and more patients coming to him from other Dr's where they were previously on OxyContin. He said some seem appropriate, others he is not sure. I reviewed the Oarrs program, he just filled out the paperwork to sign on and hopes that this will help him choose appropriate patients. We reviewed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock. I reviewed Ryzolt as an option, he said managed care is the only reason he is not prescribing. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2010 | Spoke with JoAnn, and Veronica tech. We reviewed the changes to the OxyContin FPI and NDC numbers, I let her know to expect the REMS in the mail and to send back the card. We reviewed the patient information. She will let Megan the pharmacy manager know about the new info. Reminder to recommend Senokot S with opioid scripts. They have the 10 packs in stock. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/27/2010 | Had lunch with the dr. Went over the changes to the OxyContin FPI. Dr told me he read about a reformulation of OxyContin and asked if this FPI is for that. I explained that OxyContin has been reformulated and that the FPI is for the reformulation. He asked why Purdue reformulated OxyContin. I read the first 3 bullet points on the field card. Dr asked how Purdue made OxyContin more difficult to manipulate. I gave the dr a yellow card and let him know that he could call Medical Services as well. Dr told me that he does appreciate that Purdue reformulated OxyContin but would like it if the representatives had more information to share about how OxyContin was reformulated. I asked the dr if he feels oxycodone is an effective molecule. He said yes. I asked if he sees mostly ATC pain and he said yes. I asked him to consider OxyContin for patients who meet the OxyContin indication. He said he would. Went over Ryzolt 2-3-1 and asked him to try 2 BWC patients this week. He said he may. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/27/2010 | Spoke with Christina a Pharmacist. I went over the Reformulation of OxyContin pharmacy Fact sheet and the changes to the OxyContin FPI. Christina asked why it is being reformulated. I read the OxyContin field card to her. I explained the medication guide will need to be given to the patient every time a prescription for OxyContin is filled. I went over the Ryzolt FPI and value card program. Christina told me she sees patients all the time on Tramadol IR who could benefit from a q24h dosing. She told me to leave value cards and she would tell patients about Ryzolt. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/27/2010 | Spoke with the dr about the changes to OxyContin. Went over the changes to the OxyContin FPI and the pharmacy information sheet on the Reformulation of OxyContin. Andy asked will be a black box warning on OxyContin. I let Andy know about the REMS and the medication guide which pharmacists will be required to give to patients each time a script is filled for OxyContin. Andy agreed to tell the pharmacists about the changes to the FPI and the reformulation of OxyContin. I let him know about the Ryzolt online savings card. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2010 | Quick call, I reviewed the updates to OxyContin FPI.  No time to discuss further. I also made Kim and the other MA aware of the changes. |
| PPLPMDL0020000001 | cuyahoga falls | OH | 44223 | 7/27/2010 | Went over the changes to the OxyContin FPI and let him know about the REMS. I gave him the website address where he could go to learn more about the REMS for OxyContin. Dr told me that he usually prescribes tramadol or darvocet before going to stronger opioids. He doesn't have any patients on OxyContin currently. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/27/2010 | Went over the changes to the OxyContin FPI with the physician. Dr told me that OxyContin is used occasionally with her patients but she is very selective on who she will prescribe it for. I explained that proper patient selection is important when prescribing any opioid. She agreed. I let the dr know what dates where available to do the LELE program and she choose October 22nd at night. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/27/2010 | Went over the OxyContin FPI in detail. Dr was at the lunch with Dr Lefever and heard me go over the Field Card for the Reformulation of OxyContin. Dr asked what the coverage is like for OxyContin. I explained the coverage and that OxyContin is covered on medicaid. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2010 | Dr Orra out this week, I reviewed the updated FPI with the MAs. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2010 | Spoke with Aduwa,Hedi tech and other guy tech. I discussed the updates to the OxyContin FPI and changes in NDC numbers, I reviewed the REMS program and encouraged her to send back the confirmation when she gets the material. She will share the info with Shah. We discussed the convenience of dosing with OxyContin instead of short acting around the clock. She said that she has many percocet patients taking it around the clock who could benefit from OxyContin instead.  She said that she does call the Dr to let them know that the patient has been on short acting for months and are getting a lot of Tylenol.  Reminder about Ryzolt as a once a day option and asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2010 | Quick call, I reviewed the updates to the OxyContin FPI.  No time to discuss further. The MA's were listening in. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/27/2010 | Spoke with Glenn the Pharmacist. I went over the changes to the OxyContin FPI and the Pharmacy Fact sheet. Glenn asked if the FPI is for the reformulated OxyContin. I said yes. He asked why Purdue reformulated OxyContin. I used the Field Card and read all bullet points. Glenn asked what will happen if the tablet is hit with a hammer. I explained that OxyContin can still be taken whole. I explained that I do not have any data to explain what would happen if a OxyContin tablet was hit with a hammer. I gave Glenn a Yellow Card and the Medical Services phone number. I went over the Ryzolt FPI and value card program. Glenn told me they do use Tramadol to treat pain and he will go over the information with the physicians. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/27/2010 | Doc was not in today.  Spoke to Laurie about the changes in the oxycontin FPI.  Amy would forward on to doc.  He is out until next week. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 7/27/2010 | Went over the changes to the OxyContin FPI and the importance of the Medication Guide. Dr told me that she likes that Purdue is taking the time to go over the changes to the FPI. Dr asked me why the OxyContin tablets will look different and I let her know that OxyContin has been reformulated and used the field card to explain how the tablets will look. I reminded her that if patients she has taking Vicodin 5mg tell her they are taking it q4-6h and need refills to consider converting them to OxyContin 10mg q12h. She agreed.  I reminded her to keep Ryzolt in mind for his patients who have pain associated with OA and meet the indication for Ryzolt. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/27/2010 | Went over the changes to the OxyContin FPI. Dr asked why we changed the FPI and if this is the FPI for the new OxyContin. I explained that the FPI is for the reformulation of OxyContin. He asked what is reformulated about it. I used the Field Card and went over the card with him. He told me he wanted to know what would happen if a patient tried to crush the tablet. I referred him to Medical Services and gave him the phone number. I told the physician that OxyContin must not be altered in any way and must be taken whole. I let the dr know about the REMS and directed him to the website. I went over the Ryzolt OA of the knee poster and the dr agreed to hang them in each patient room. I asked the physician to keep Ryzolt in mind for his BWC patients who meet the indication. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/27/2010 | Went over the OxyContin FPI in detail. Explained the benefit of convenience that q12h dosing with OxyContin offers and also the flexibility 7 tablet strengths gives prescribers when converting or titrating. Dr asked if other opioid are less abusable. I explained that all opioids are equally abusable and OxyContin dose have a high potential for abuse. I reminded her of the importance of proper patient selection. GAve him a FPI as he left. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 7/27/2010 | Window call....told doc I had some new important info regarding oxycontin....Discussed the additions to the FPI - cyp4503a4 interactions, abuse and addiction section, risk factors. GAve him a FPI as he left. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/27/2010 | Spoke to Alan about the upcoming changes with the oxycontin tablets - NDCs, markings, size of 60 and 80mg tab - effective 8/16, shipment on 8/910. He said the biggest issue will be the NDC numbers.  Patients wont notice the markings and they can label the bottles about changes. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/27/2010 | Spoke with Jen, we reviewed the updates to the OxyContin FPI, NDC numbers and medication guide.  I let him know to expect the REMS in the mail and encouraged him to send back the confirmation. Reminder about the convenience of Q12hr dosing with OxyContin instead of short acting around the clock. Reminder about Ryzolt as a once a day option and Senokot S with opioid scripts. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/27/2010 | Quick call with Lisa Russell.....explained the upcoming changes with oxycontin tabs - new NDCs, size differences, and markings. Also pointed out main changes to black box warning - cyp450 3a4 interactions.  She was busy. Nothing learned. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/27/2010 | Spoke with Laura the pharmacist, Shanna and Carol the Tech's. I went over the Refomulation of OxyContin Pharmacy info sheet and the changes to the FPI. Laura asked why we Reformulated OxyContin. I read the First three bullets of the field card to her. She asked about the cost and I read the field card bullet on the cost being the same at the time of availability. I explained the medication guide and the pharmacist responsibility to give one to patients each time a prescription is filled. Shanna told me that they use samples too high. She said many patients pay a percentage of the cost and even with the value card the cost is too high for patients. I let her know that for patients with a fixed copay the value card may help with the cost and she agreed. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/27/2010 | Discuss the oxycontin FPI changes with Allyson and Doc.  Talked about the 3A4 interactions and the potential effect on plasma concentrations of oxycontin.  Allyson thought the info was good to know.  Discussed the risk factors and the abuse and addition section have been added.  Also pointed out when a patient is considered opioid tolerant.  Left a copy oof FPI for both. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/27/2010 | Had lunch with the physician. Went over the changes to the OxyContin FPI and let him know about the REMS. Dr asked if OxyContin is different and I explained that OxyContin is formulated to be bioequivilant to the original formulation and still provides a controlled release of oxycodone for 12 hours. He asked why it is reformulated and I read the Field Card to him. I let the dr know that OxyContin is covered on medicaid at the lowest branded copay and he told me they see a lot of medicaid patients. I asked if he has patients who are taking SAO ATC monthly would he consider converting them to OxyContin q12h. He said he would consider some patients. Let the dr know that I have been working on setting up a LELE program for the hospital and he told me he would have his residents go. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/27/2010 | Spoke with Tina about the new changes to the tabs - NDCs, size of the 60 and 80mg, and the markings on the tabs.  Lawrence was there but was busy.  Sandy was on vacation.  Tina said they can mark the bottles indicating that tabs may look different but are still the same. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 7/27/2010 | Discussed the important new changes to FPI with doc and staff.  Explained the addition to the black box warning and 3a4 interactions.  REeviewed the section on tolerance and who is considered tolerant.  Doc was going into a procedure and ran out of time.  Scheduled lunch for further discussion |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/28/2010 | Quick call, We reviewed the updates to the OxyContin FPI.  We discussed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock.  I asked if he would prescribe OxyContin per the indication for moderate pain, he said he generally prescribes it for more severe pain or pain associated with cancer. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/28/2010 | We reviewed the updated OxyContin FPI. I reviewed the REMS program and encouraged her to reviewed the packet and send back the confirmation. Reminder about Ryzolt as a once day option and asked her to recommend Senokot S. Also spoke with Kim, Danielle, and Vanessa regarding the updated FPI. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/28/2010 | Talked to doc about the oxycontin indication/patient type and that there are new important changes to FPI.  Reviewed the black box warning before he had to leave.  Gave copy of FPI. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/28/2010 | Quick call thru window, Dr was too backed up today to reviewed entire FPI, for OxyContin. We discussed some of the changes and they asked that I stop back to discuss further. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 7/28/2010 | Started to discuss some of the FPI changes with the oxycontin FPI when doc showed his head.  Tried to discuss important new FPI changes and let him know there's going to be a new formulation.  Gave copy of FPI for his review. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 7/28/2010 | Quick call.....informed doc that there are some important upcoming changes with Oxycontin.  He asked, "like what?" I said like interactions with 3a4 inhibitors among others.  He said he had to prepare for hearings and asked me to leave the info.  Left FPI as well as formulary grid and nyxolt conversion guide. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/28/2010 | SPoke to SirSha about the upcoming changes about the oxycontin tablets - The NDCs, size differences and the markings.  She had not heard of the changes.  Also reviewed the revised black box warning.  Specifically, the 3A4 interactions.  Asked her which strengths she is currently stocking.  SHe said none as they dont currently have any oxycontin customers.  She thought the info was still good to know. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/28/2010 | Spoke with Dave the pharmacist. I went over the changes to the OxyContin FPI and the pharmacy fact sheet for the reformulation of OxyContin. Pharmacist asked how the reformulation is different from the Original and I used the Field Card to explain they are bioequivilant. We read the first 2 bullet points. Left the FPI, pharmacy fact sheet, and field Card. Let Dave know about the REMS and medication guide. Pointed out the website for the REMS. Dave asked what the ceiling dose for OxyContin is and I explained there is no ceiling dose and the ceiling is only imposed by the side effects. I reminded him that OxyContin has been studied and is approved for the |
| PPLPMDL0020000001 | Norton | OH | 44203 | 7/28/2010 | Spoke with Valerie the pharmacist. I went over the changes to the OxyContin FPI and the pharmacy fact sheet for the reformulation of OxyContin. Valerie told me that for OxyContin on a as needed basis and she refused to fill it. I read the indication for OxyContin to her and stressed that OxyContin is not indicated for as needed use. She told me she also sees 80mg 2 tablets q12h prescribed. I showed her in the FPI that there is no defined ceiling dose and read the section. I explained the medication guide. Went over the Ryzolt value card program and asked her to tell patients who are taking tramadol ATC monthly about Ryzolt. She agreed. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 7/28/2010 | Spoke to allan about the upcoming changes with the oxycontin tabls - size, NDCs, markings - and that patient will likely present with questions.  Explained the shipment and line number.  He is currently only stocking |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 7/28/2010 | Doc asked whats new. Explained that I have some important new changes with the oxycontin FPI.  Talked about risk factors of family history to be considered,  upcoming changes in the tabs, CYP 3a4 interactions, and tolerance sections.  Nothing learned as he was called away be a patient.  Left FPI on his desk. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/28/2010 | Went over the changes to the OxyContin FPI. Dr asked how OxyContin has changed and read the field card. Dr told me that he knows that all opioids have abuse potential and that OxyContin is no different. I asked if he has patients who are taking Percocet q4-6h every day and needing refills will he convert them to OxyContin q12h so they can benefit from the convenience of the q12h dosing. He said he would. I reminded him that Ryzolt is covered on workers comp and asked him to try and start 2 patients this week. He said ok. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 7/28/2010 | Spoke with Moko about the changes in the FPI and tablets changes of oxycontin  Discussed the sections on tolerance, abuse and addiction, risk factors, etc.  He thought patients will have some questions.  He currently stocks all but the 15mg |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 7/28/2010 | We reviewed the updates to the OxyContin FPI. We discussed the convenience of Q12hr dosing instead of short acting around the clock. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/29/2010 | We reviewed the updates to OxyContin FPI and NDC numbers. I reviewed the REMS packet and encouraged him to reviewed the material and send back the confirmation card. He said he had seen something about the REMS program on the news. he will share the info with Mandy, He said he's noticed less OxyContin scripts and more for short acting like percocet coming from Dr Kavlich, He has seen Ryzolt script from Kavlish and they still have the value cards to use for patients to lower their copay. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/29/2010 | I reviewed the updates to the OxyContin FPI. Dr said he still has 2 patients who he maintains on OxyContin. We reviewed the Ryzolt value program, managed care and dosing. He said said he would try prescribing Ryzolt again and see if he can get it thru on managed care plans. Reminder about Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/29/2010 | Quick call, We reviewed the updates to the OxyContin FPI. Reminder about Ryzolt as a once a day tramadol option. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/29/2010 | Spoke with Dale a floating pharmacist. I went over the changes to the OxyContin FPI, the medication guide and the pharmacy fact sheet for the reformulation. Dale asked why OxyContin was reformulated and I used the Field card and read the first 3 bullet points. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 7/29/2010 | Quick call. I let the dr know that there have been some changes to the OxyContin FPI that I would like to go over. He told me that he read the information that I left for Dr Patel. Dr told me he didn't have time to talk today but would like to talk to me about it soon. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/29/2010 | Caught doc as she came for a patient......Explained that the oxycontin FPI has been updated with important changes- the black box warning now contains info on interactions with CYP 3a4 inhibitors, pointed out the change in the NDCs and the markings on the tabs.  She took the FPI from me and I asked her to read it more closely. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 7/29/2010 | Spoke with Adam, the pharmacist. I went over the changes to the OxyContin FPI, the medication guide, and the Pharmacy Fact sheet about the Reformulation. She asked me if they reformulation will work the same. I used the Field card and read the first 2 bullets. She asked if she wants to return the original formulation could she. I explained that there is nothing wrong with the original formulation but if she does want to return the product she should follow her normal return process with the wholesaler. I let her know that I have been working on getting some of the physicians in the area to try Ryzolt for some patients and I let her know about the Ryzolt value card. She told me she would use it if we know if she sees any scripts. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 7/29/2010 | I reviewed the updated FPI for OxyContin. He said that he is referring many of his pain patients out to Cleveland Clinic and Fairview, but not to specific Dr's. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 7/29/2010 | Went over the changes to the OxyContin FPI. Dr asked why OxyContin was reformulated and I used the Field card to explain. I asked the dr if he will continue to keep OxyContin as an option for patients who are in ATC pain and meet the indication. He said yes. I asked the dr if he has seen patient in his practice that he has taking tramadol ir ATC chronically. He said yes many. I asked if he will try just one of those patients on Ryzolt q24h. He said |
| PPLPMDL0020000001 | Parma | OH | 44129 | 7/29/2010 | Gave Laura 2 Value Card trays, she didnt have time to talk, so spoke w/dawn, new ofc mgr,about Ryzolt Value card,they have a lot of Med Mutual,Anthem, Workers comp patients who can use them.Discussed Senokot-S for opioid induced constipation&left sample box. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 7/29/2010 | Spoke with Tony- pharmacy manager, he had a meeting to get to and could not review all of the new materials now. He will email me to set up an appointment to talk further about the updated OxyContin FPI. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/29/2010 | SPoke to Ebony about the upcoming changes with the oxycontin tab like the size of the 60 and 80, NDC numbers and the markings on the tabs.  She asked if there would be any color changes.  Told her no.  Explained that shipments will start on 8/09/10 but NDC numbers will be effective 08/16/10. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/29/2010 | Let dr know that there have been some important changes to the OxyContin FPI and that I would like to go over the changes with her. She told me it would be best to go over the information at a lunch where she has more privacy to have a conversation. |
| PPLPMDL0020000001 | Cleveland | OH | 44105 | 7/29/2010 | Discussed OxyContin Reformulation FPI w/Abdul(Pharmacist),discussed black box warning in depth,reviewed tablet size change for the 60&80mg OxyContin tablets, indicia change from "OC" to "OP".Hakim asked why OxyContin was reformulated,read bullet 1 from Field Card&left with him. Hakim asked if there was a max dose for OxyContin,showed him 12.Clinical Pharmacology section in Full prescribing Information Explained FPI,stating the answer. He also asked about dosing intervals greater than Q12H,discussed approved indication for every 12hour dosing interval only and showed FPI. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/29/2010 | Talked about some of the changes with the oxycontin FPI - Explained that there are new sections on tolerance and what it is and a section on abuse and addiction.  He was very busy preparing to leave for vacation.  Asked me to leave the info with Kim.  Told Kim about the CYP3A4 section of the black box warning and what it could mean. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/29/2010 | Discussed the important changes in the oxycontin FPI - 3A4 interactions, new sections on abuse and depedence, risk factors, change in tablets, and defining tolerance. SHe asked for clarification on who is considered tolerant and what dose(s) of oxycontin is for opioid tolerant patients. Showed the section in FPI when 60 and 80mg tabs or any single dose greater than 40mg is for those that are opioid tolerant. She said she is following those guidelines for those that are tolerant. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 7/29/2010 | Asked doc for a few minutes to discuss some important info about oxycontin. Explained the 3A4 addition to the black box warning and addition of the sections on tolerance and abuse/addiction. Shesaid she did not have time to go over the whole thing. She said she would take a look at it. Gave the FPI |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 7/29/2010 | Quick call...gave doc the new FPI and explained the changes regarding CYP 3A4 interactions, toelrance, abuse section, and risk factors. ASked doc to review and we can discuss further at an upcoming lunch. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/29/2010 | Spoke with Sunni about the upcoming changes with oxycontin tabs - explained the different markings on tabs, different size 60 and 80mg tabs, and the changes in the NDC #s. She replied, "again?". Asked her what she meant as I was not aware of any changes with oxycontin NDCs. SHe said other products have been changing their NDCs recently. Assured her that this change only applies to oxycontin. Reveiwed the changes in the black box warning. Specifically, discussed the CYP 3A4 interactions. SHe wrote down the effective date of 08/16/10 and the CYP 3a4 interactions. Nothing more as she returned to her phone call. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 7/29/2010 | Had lunch with the Dr. I went over the changes to the OxyContin FPI. Dr asked if this is the new OxyContin. I explained that it is the Reformulated OxyContin. He asked if it is less abusable. I used the field card to tell the dr that it is not less abusable. I read the first 3 bullet points. Dr told me that he had a patient who was on OxyContin who lost everything because he became addicted to OxyContin. He said he lost his wife, family, career, and friends. I explained that OxyContin does have the potential for abuse as will all opioids. Dr told me that he has found great success with his elderly patients but he will not use OxyContin with the patients between the age of 18 and 40. He feels the abuse potential is greater. Dr told me that he will be using the Reformulated OxyContin with some patients and will let me know his thoughts. I reminded him to keep Ryzolt in mind for his bwc patients who he feels need a tramadol ATC. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 7/29/2010 | Spoke to Michelle about the upcoming changes with oxycontin - explained the new NDCs effective 08/16, different markings on tabs, and different size 60 and 80mg tabs. Also discussed the changes in the black box warning with the tolerance info and the CYP 3a4 interactions. She said the tabs markings will likely cause questions from customers. ASked about stocking of ryzolt. They do not have it as she is personally, has not seen any scripts. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 7/29/2010 | Spoke with Mark the pharmacist. I went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. He asked me why physicians write for OxyContin q8h and I let him know that OxyContin has only been studied with q12h dosing and that is the only way Purdue recommends it be dosed. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/29/2010 | Discussed the upcoming changes with Oxycontin and the FPI. Explained that the tabs will have different markings and the 60 and 80mg will be larger. Explained the addition to black box warning - 3a4 interactions. Also pointed out the tolerance section and the 60 and80mg should be reserved for opioid tolerant patients |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/29/2010 | Asked if doc had time for important info on oxyptntin. He said not much. Discussed the additon of 3a4 interactions to box warning. Explained that there other changes relating to tolerance and risk factors that he should |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 7/29/2010 | Went over the changes to the OxyContin FPI. Dr asked if it is less abusable. I used the field card to explain that it is not less abusable and has the same risks as all opioids and has a high potential for abuse. He asked how it is more difficult to manipulate. I gave him the number for medical services. Dr told me he only uses OxyContin for his elderly patients and it has worked well. He agreed to keep OxyContin as an option for his elderly patients.<font color=blue><b>CHUDAKOB's query on 08/05/2010</b></font>When he said how is it more difficult to manipulate, you should reiterate the field card and tell him there is not evidence to support that statement and reiterate the abuse potential again. You said OxyContin is on the medical Services.<font color=green><b>ROBERTC's response on 08/08/2010</b></font>ok I will be sure to reiterate the field card again.<font color=blue><b>CHUDAKOB added notes on 08/11/2010</b></font>Thanks. It is extremely important we get the point across about the abuse potential with OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 7/29/2010 | spoke w/Michelle,medical assist, about Ryzolt Value card, Anthem,Humana,Med Mutual and Workers Comp plans all discussed for patients to use Ryzolt Value Card.Doc signed for Value Card tray but unable to speak with me today. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 7/30/2010 | TOld doc there is important new information with oxycontin and the FPI. Explained that the black box warning now contain info on the interaction with 3A4 inhibitors, a new section on tolerance clearly defining what constitutes tolerance, and the section on abuse and addiction. Explained that the FPI also now lists risk factors for abuse and addiction. ASked him if he had any questions and he said no. He suggested I schedule a lunch to |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 7/30/2010 | Spoke with Lester the pharmacist. I went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. He told me he would tell patients about the tablet looking different. He said he doesn't see OxyContin often but does have a few patients who are taking it. I went over Ryzolt slim jim including the saftey information, and the value card program. Lester asked why more physicians don't write for Ryzolt. He said it sounds like good alternative to using SA tramadol ATC daily. I agreed and asked him to tell patients about it. He agreed. He asked for the value cards so that if a patient wants to try it he can call the physician to get a 14 tablet script approved. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 7/30/2010 | Spoke with Bob pharmacist and Zeta- tech, We reviewed the updates to the OxyContin FPI and NDC numbers. I reviewed the REMS packet and asked him to review the material and send back the confirmation when he receives it. We reviewed Ryzolt as a once a day option and asked Bob to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/30/2010 | Spoke with Jerry the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Jerry asked what he should tell patients about why it was reformulated. I read the field guide to him and he told me he would use it to tell patients and physicians about why OxyContin was reformulated. Dr and Dr McRoberts has written a few scripts. He said he isn't sure if they filled any scripts for Ryzolt. I reminded him about the value card program. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 7/30/2010 | Quick call.....Explained to doc that there is some important info he should be aware of for patients taking oxyconint. Discussed the addition of the 3A4 interactions to the boxed warning and the change in appearance of the tabets. No time for more discussion. Gave him a FPI for review. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 7/30/2010 | Window call... told doc I had some important changes to share with him about oxycontin FPI. He asked me to leave it with Toni. I asked if he had a couple of minutes. He said no but he would look at it. ASked him to review the black box warning. Left FPI. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/30/2010 | Quick call through the window. I let the dr know that there have been some important changes to the OxyContin FPI that he is going to what to know about. He said I could leave the FPI and he would review it. I explained that it would only take me a few minutes to go over it with him. He said he doesn't have time. I scheduled a lunch to go over the information. I reminded the dr about Ryzolt and asked him to try 2 patients this week who are taking tramadol ATC chronically. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 7/30/2010 | Let the dr know about the online value card for Ryzolt and reminded the dr to keep working patients in mind. He said he has some patients who are on it and it works well. |
| PPLPMDL0020000001 | | | | 7/30/2010 | Worked In-Patient pharmacy,gave Ryzolt FPI,discussed OxyContin FPI w/secretary as she has to talk to Jay(Dir of Pharm) about seeing me for an appt and recommended Senokot-S. Worked Dept of Family Medicine, left Business card for Aslin to book lunches thru rest of year with dept,left Forde,Harrington&Krofina Ryzolt FPI's.did not leave OxyContin Reformulation FPI since I couldnt see doctors to discuss changes.Reminded to get an appt w/each of them or discuss at a lunch. Worked Dept of Internal Medicine, have to go bk on a Thurs to see Dr.McCreery to share all info on OxyContin Reformulation FPI, Ryzolt and Senokot-S, as Dr.Lindheim(Dir of Internal Med) doesnt meet w/Reps, also left Business card&Ryzolt FPI for Dr.Falck-Ytter. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 7/30/2010 | Explained to doc there are important new changes to the oxycontin FPI. Talked about the 3A4 interactions, toelrance section and the change with the tablets. Gave him a copy of FPI and scheduled lunch. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 7/30/2010 | Went over the changes to the OxyContin FPI and explained the Medication guide. Dr asked why the tablets are going to be changed from OC to OP. I explained that OxyContin is going to be reformulated in the near future. He asked why. I read the field card to him. The dr asked me to let him know when the pharmacys have the reformulation so that he can make sure his patients taking OxyContin know about it. I reminded the dr about Ryzolt and went over the 2-3-1 and positioning. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 7/30/2010 | Asked doc if he had a few minutes to hear about important changes with oxycontin. He asked if there was anything I could just leave. Explained that it importnant for me to review information that has been added to the FPI. Gave him an FPI and let him know it includes info on 3A4 interactions among others. |
| PPLPMDL0020000001 | Akron | OH | 44302 | 7/30/2010 | Went over the changes to the OxyContin FPI and the dr asked why Purdue would change the indica of the tablets. I explained that there is going to be a reformulation of OxyContin which will be in pharmacies in the 3rd qtr. I explained that is different. I used the field card and read the first 3 bullet points. Dr asked if the cost is going up. I explained it would be the same at the time of availability. I let him know about the medication guide. Reminded him to try Ryzolt with 2 of his workers comp patients who are already taking tramadol ATC monthly. He said ok |
| PPLPMDL0020000001 | Hudson | OH | 44236 | 7/30/2010 | Went over the changes to the OxyContin FPI and explained the medication guide |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/30/2010 | Spoke to Heather about the changes coming to the oxycontin tabs - NDCs, indicia, and the size of the 60 and 80mg. SHe asked why do they(pharmaceutical companies) do this as it confuses customers and creates phone calls. Explained the reformulation and read the 2 bullets of the response card. Pointed out the box warning changes, specifically the interactions with the 3A4 inhibitors/inducers. She did not have any questions. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 7/30/2010 | Spoke with Laurie, We reviewed the updated FPI for OxyContin and new NDC numbers. We discussed the REMS packet and I encouraged her to review the info and to send back the confirmation. We reviewed convenience of Q12hr dosing with OxyContin. I reviewed Ryzolt as a once a day option and asked to recommend Senokot S with opioid scripts. (just back from maternity leave, has not seen |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/30/2010 | Quick call with doc thru window. Explained that there are upcoming changes with oxycontin and the FPI. Explained that the box warning now includes info on interactions with 3A4 inhibitors. Explained the addition of the tolerance section and that the 60 and 80mg should be reserved for patients that are opioid tolerant. Talked about the risk factors for abuse and addiction. Asked if he had any questions. He said no. Gave him a copy of the FPI for his review. Reminder of the ryzolt indication and the positioning. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 7/30/2010 | Doc saw me and said, "ryzolt!". He said he wrote 3 scripts yesterday. One female patient said she loved it so he wrote 3 scripts. He asked what is this new oxycontin formulation. Explained the difference with the tabs - NDC, size, indicia. He wanted to know how the tab is made/delivery system. I explained that its a matrix delivery system. Tried to reveiw the changes in the new FPI but he was reading off the coverage with ryzolt and thanked him for the scripts |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 7/30/2010 | Tried to explain to doc about the changes in the oxycontin FPI and the interactions with 3A4 agents and that the tablets will have different indici, and the 60 and 80mg tbas will be larger. He asked what difference will that make. Explained that the changes are due to a reformulation. Begin to read the 2 bullets from the response card before he went into a room. Did not get to finish. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 7/30/2010 | Spoke to Giovanni about the changes in the oycontin tabs and FPI. He asked why they were changing. Explained the reformulation effective 08/16 and read the 2 bullets of the response card. He asked the maximum dose of oxycontin. I explained maximum only dictated by side effects and efficacy as it is a single entity. He said he filled in at another store and a customer was on 5-80mg BID. Apparently had been on the med for years. Also, discussed the changes in the FPI namely, the 3A4 interactions. He said he would forward the info to the other pharmacist, Christy. He said he is still seeing a lot of scripts, has all strengths, had one patient on 15mg but was switched to 10mg. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 7/30/2010 | Spoke with DeAnna the pharmacist. I went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. She asked why OxyContin is being reformulated and I read the field card to her. She told me she uses OxyContin FoxyContin should be written q8h and I explained that OxyContin has only been studied q12h and that is the only way Purdue recommends it be prescribed. She asked if the saving cards will still be good. I said yes. She told me she sees OxyContin from Patel and Fouad. She told me she doesn't see Ryzolt and she thinks it is because physicians are use to writing for tramadol ir. I asked her to tell patients about Ryzolt. She said ok. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/30/2010 | Spoke with Leo the pharmacist. I went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Leo asked why it is being reformulated. I used the Field card and read it to him. He said patients will ask questions about why the tablets look different and he is glad to have some answers for them. I let him know about the Online Ryzolt value card as well as the value cards that are in physicians offices. Placed rebate stickers on the Purdue laxative lines. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44312 | 7/30/2010 | Went over the changes to the OxyContin FPI and dr asked why the tablets are changing. I let him know that OxyContin is going to be reformulated and he asked why. I read the FDA card and he told me he likes that Purdue is doing what it can to help with the abuse. I let him know that the reformulation for OxyContin is not less abusable and remains a CII opioids with a high potential for abuse. I asked if he has patients who are taking Vicodin ATC monthly to consider OxyContin 10 or 15mg q12h instead. He agreed. I reminded the dr to keep Ryzolt in mind for his working patients who meet the indication and who he feels strong opioids are not warranted yet. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 7/30/2010 | Window call....told doc I had some important new information regarding oxycotnin and changes in the FPI.  Explained that the tablets will be changing and may prompt questions from patients.  Also, talked about the interactions with 3A4 inhibitors that may increase plasma concentrations of oxycontin.  He said he had to get back to patients.  Discussed the other changes with Jennifer and Shelly.  Jennifer suggested I schedule and appt with him to talk more about it. |
| PPLPMDL0020000001 | CLEVELAND | OH | 44113 | 8/2/2010 | Spoke w/Rod Shipley,Pharmacist,about OxyContin Reformulation FPI,Pharmacy Fact sheet and recommended Senokot-S for opioid induced constipation.Rod says he sees scripts from Metro,Lutheran and Grace hosp,appreciated the OxyContin updates but didnt have time for more discussion. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/2/2010 | World In-patient pharm:Met w/Doris,Jay Kuhn's(Director of Pharm)sect&bookd appt 2day@2:30pm&John(narcotics buyer) may join us.Doris gave me updated Vendor prog info,have 2 email&mail all info to Guy Schmidt,as I cant walk around hosp(in-pt)until this process is completed.Worked Phys Med&Rehab(Out-Pt)&bookd lunch w/residents&doc's on fri,aug6th,saw Vanessa(Dr Harris's sect)2 book appt w/him as he'll b on vacation fri,aug6th,left message f/Randa Karim(in-pt resident coord for pre&post surgery,as lunch; World Dept of Fam Med-left message f/Aslin,books all lunches w/doc's&residents; |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/2/2010 | Went over the changes to the OxyContin FPI. Dr asked if OxyContin is changing or just the FPI. I explained that OxyContin is being reformulated but the reformulations is not available until later in the 3rd quarter. He asked how it is reformulated. I read the field card to the dr. I reminded the dr that proper patient selection is important with OxyContin as with all opioids. I reminded the dr that Ryzolt is covered on most of the commercial plans and to keep his working patients in mind. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/2/2010 | Quick call through the window. I let the dr know that there have been some important changes to the OxyContin FPI that I would like to go over with him. He told me today is a bad day to do that and asked me to come in on Wednesday morning. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/2/2010 | Let the dr know that I had spoken with Sue Straus from Select Specialty hospital and that we are working to set up a date that I will talk to the nurses about OxyContin. Dr asked me to first explain to them how to convert patients from other opioids to OxyContin and also how to titrate patients who are on OxyContin. Dr asked when the reformulation is going to be in hospitals and I let him know that the hospitals will have the reformulation towards the end of the year or beginning of next year but the original formulation will still be available for them to use initially then. Dr told me he likes the Ryzolt OA of the Knee except patients and they do a good job of showing the disease progression. I asked if he sees OA often. He said yes. I asked if he would try those patients on Ryzolt if they meet the indication. He said yes if they aren't medicaid or medicare. |
| PPLPMDL0020000001 | AKRON | OH | 44308 | 8/2/2010 | Spoke with Sue Straus RN/clinical coordinator. I explained the different educational topics I could talk with the nurses about including: documentation, OxyContin conversions/titration, and treating constipation using Colace and Senokot products. She told me she would like me to talk with the nurses in the near future she just has to get it approved by the hospital first. She agreed to contact me to set up the date.<font color=blue><b>CHUDAKOB's query on 08/12/2010</b></font>You have the next call date down as August 10? I don't know if that is a typo? But when will Ryzolt OA of the Knee postcard see they as Rob said they do provide Medication Management therapy,counseling all patients on opioids&also talk about laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/2/2010 | Spoke w/Rob Kubasak,Director of Pharmacy,Out-patient,after answering his question&I could the verbatim from OxyContin Field card answering his question&left copy of Field card with him. Also left Senokot-S protocol tear off sheet,as Rob said they do provide Medication Management therapy,counseling all patients on opioids&also talk about laxatives. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/2/2010 | Discussed OxyContin Reformulation FPI,REMS Prog,doc said she hasnt seen this REMS packet but would look for it this week.We talked about her patients where OxyContin 10mg every 12hrs would be an appropriate starting dose.Doctor said she usually maxes out the percocet and keeps patients on percocet for a long time,so she does think earlier conversion and low dosing,10mg or 15mg OxyContin are appropriate for her patients.Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 08/12/2010</b></font>Can you please calrify what you mean in your note "discussed Oxycontin reformulation" as this is not something we should be discussing with physicians unless an unsolicited question is asked.<font color=green><b>BROOKAM's response on 08/16/2010</b></font>sorry I have put that in ALL my call notes..thinking the OxyContin FPI, due to the reformulation,changes was approved verbage? I discussed the OxyContin FPI,black box warning and other changes in the FPI,thats all. So PLEASE note ALL my call notes for my 1st week back to work (aug 2nd,then after me being out sick,so Tuesday,Aug10th-Friday,Aug 13th,had that verbage noted,but all I did was discuss the OxyContin FPI.Thanks Barry!<font color=blue><b>CHUDAKOB added notes on 08/18/2010</b></font>Thanks for the clarification. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/2/2010 | Went over the changes to the OxyContin FPI. Dr asked why the tablets are marked with OP and not OC and what OP stands for. I explained that OxyContin is going to be reformulated and will be available in the 3rd quarter. Dr asked what is different about it. I read the field card to him. Dr said that he is glad OxyContin has been reformulated even though there is not evidence to suggest it is less abusable he thinks the original formulation was too easy to manipulate. He asked if it has a immediate release and extended release component and I let him know that OxyContin is in a matrix delivery system designed to deliver oxycodone over 12 hours. I gave him the number to medical services if he required any further information regarding the delivery system. Reminded him that Ryzolt is covered on BWC and that he had once told me that he had some patients who had success with it. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/2/2010 | I reminded the dr about Ryzolt as a once a day option for patients who NSAIDs are not working for or not appropriate for, and patients he already has on tramadol IR atc. He asked if Ryzolt can be cut in half. I explained that Ryzolt is a controlled release tramadol and must only be swallowed whole. Altering the tablet would render an uncontrolled delivery of the ingredients. He said he could keep Ryzolt in mind for his commercial patients. I gave him the Ryzolt value card info sheet.<font color=blue><b>CHUDAKOB's query on 08/12/2010</b></font>The question is why would he want to prescribe a once-a-day medication.  That is what you probably have to find out.<font color=green><b>ROBERTC's response on 08/16/2010</b></font>Good question. <font color=blue><b>CHUDAKOB added notes on 08/18/2010</b></font>Look forward to hearing what you find out! |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/3/2010 | Spoke with Lisa, we reviewed the updates to the OxyContin FPI. No new info gained.<font color=blue><b>CHUDAKOB's query on 08/12/2010</b></font>Here is a delayed treater, why not discuss the range of appropriate patients for OxyContin and the convenience of Q12hr dosing instead of short acting around the clock. I reviewed Ryzolt as a once a day option. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/3/2010 | Quick call, I reviewed the updates to the OxyContin FPI. No new info gained.<font color=blue><b>CHUDAKOB's query on 08/12/2010</b></font>Here is a delayed treater, why not discuss the range of appropriate patients for managed care coverage?<font color=green><b>HOLUBA's response on 08/13/2010</b></font>v,font>agreed, I should focus on the second question- who lower doses fit in, and go into range of appropriate patients.<font color=blue><b>CHUDAKOB added notes on 08/15/2010</b></font>Focusing on the correct message will help you move his business forward. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 8/3/2010 | Spoke with Sue, we reviewed the updated OxyContin FPI and NDC numbers, we reviewed the REMS packet and I asked her to return the confirmation after reading the info. He did receive the medication guides. We discussed the convenience of Q12hr dosing with OxyContin and appropriate patients. Reminder about Ryzolt as a once a day option and asked her to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/3/2010 | Spoke with Deanna, we reviewed the updates to the OxyContin FPI and NDC numbers. We discussed the REMS packet and I encouraged her to send the Confirmation back. We discussed appropriate patient selection and convenience of Q12hr dosing. We discussed Ryzolt as a once a day option and asked her to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/3/2010 | I reviewed the updates to the OxyContin FPI and REMS packet. Staff had an issue with the patient assistance program and I will see if I can follow up. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/3/2010 | Quick call at the window. Let dr know that there have been some important changes to the OxyContin FPI that I would like to go over but it wasn't a good time for the dr. Gave the dr a Ryzolt slim jim and value card info sheet. Dr asked what Ryzolt was and I let him know the indication, 2-3-1, and positioning. Dr said it might be a product he uses with some patients and physicians who ask why OxyContin is being reformulated. I read the field card and let him know he can use it to explain to the physicians why Purdue reformulated OxyContin. Laura told me that she has filled some scripts for Ryzolt from Dr Dilauro and Dr Hegde. She said they will keep Ryzolt stocked. I reminded her about the Ryzolt value cards. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 8/3/2010 | Spoke with Rita and Nadia- tech, We reviewed the updates to the OxyContin FPI and NDC numbers. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/3/2010 | Spoke with Harvey the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Harvey asked why OxyContin is being reformulated. I read the field card to him. Harvey told me he likes that all strengths of Ryzolt stocked and hasn't seen scripts in awhile. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 8/3/2010 | Spoke with pharmacists Larry, Cindy, and Cathy. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. They asked how the reformulation is different. I read the field card, they asked what exactly was done to the delivery system or tablet to make it more difficult to manipulate. I referred them to medical services and gave them the phone number. Cindy asked if there is a website that they can go to to print off medication guides. I showed her the website address for the REMS on the field card. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 8/3/2010 | Spoke with Jill, we reviewed the updates to the OxyContin FPI and NDC numbers, and I encouraged her to send back the confirmation form once she gets the info. Reminder to recommend Senokot S with opioid scripts.<font color=blue><b>CHUDAKOB's query on 08/12/2010</b></font>Pharmacists will not be getting the REMS packet in the mail and therefore do not need to send in the confirmation form. The only part of the REMS program that the pharmacist is involved in is the handing out of the medication guides.<font color=green><b>HOLUBA's response on 08/13/2010</b></font>Thank you, I originally thought that all pharmacists were getting one too.<font color=blue><b>CHUDAKOB added notes on 08/15/2010</b></font>It appears you are clear on this now. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/3/2010 | Had lunch with the dr. Went over the changes to the OxyContin FPI and the medication guide. Dr asked me why the tablets are changing. I explained that OxyContin is going to be reformulated and read the field card. Dr told me that he does not except new pain patients but will treat the pain of his existing patients. He said he has a couple patients on OxyContin and likes that Purdue has made the effort to make the OxyContin more difficult to manipulate. Dr said he will keep OxyContin as an option if patients are needing more than 3 Vicodin doses daily for more than 2 months. I went over Ryzolt and Dr told me he does have a few patients who are taking tramadol chronically and he will try them with Ryzolt using the sample portion of the value card. Dr said he will leave it up to the patients if they want to switch. I reminded him to keep his working patients in mind. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/3/2010 | Set up the time for the LELE program that will take place in October. I asked the dr if they have patients who are taking SAO's ATC monthly. He said of course. I asked if they need an opioid analgesic for ATC pain that is moderate to severe why not consider a twice a day option instead of q4-6h. He said it is something he could consider. I reminded him that OxyContin q12h is available in 7 tablet strengths which adds flexibility when converting patients and titrating. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/3/2010 | Went over the changes to the OxyContin FPI and the medication guide. I reminded her that if she has patients who are taking Vicodin 5mg and are needing it q4-6h monthly to convert the patients to 10 or 15mg of OxyContin q12h which may add a more convenient dosing option with potentially fewer doses per day for ATC pain. Quick mention of Ryzolt for patients who Naids are no longer working for. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/3/2010 | Had lunch with the physician. Went over the changes to the OxyContin FPI and the medication guide. Dr asked why OxyContin is going to be reformulated in the 3rd quarter. He asked why. I read the field card to him. I asked when/or if he has patients who take Vicodin or Percocet ATC daily. He said yes. I asked if he has patients who are prescribed an opioid analgesic for their ATC pain to use OxyContin q12h which may offer fewer doses per day for their ATC treatment of their pain. He agreed that q12h dosing would be a more convenient option. I asked him to try converting a couple patients. Went over Ryzolt q24h for his working patients who are taking tramadol atc chronically. Dr said he would try and remember. I gave him the value card info sheet and told him to use it as a reminder. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/3/2010 | Had lunch with the physicians. Went over the changes to the OxyContin FPI and the medication guide. Dr told me he heard about a tamper proof OxyContin that was going to come out and asked if this is it. I stressed that OxyContin is not tamper proof and read the field card to the physician. Dr told me he likes that Purdue promotes it's products the right way. I asked the dr if he has patients who take Vicodin or Percocet ATC daily. He said yes. I asked if he feels the patients need an opioid analgesic for their ATC pain why not use OxyContin q12h which may offer fewer doses per day for their ATC treatment of their pain. He agreed that q12h dosing would be a more convenient option. I asked him to try converting a couple patients. Went over Ryzolt q24h for his working patients who are taking tramadol atc chronically. Dr said he would try and remember. I gave him the value card info sheet and told him to use it as a reminder. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 8/3/2010 | Talked about important changes to the box warning - 3A4 interactions and the potential risk.  He said he does not write much oxycontin anyway. Went on to discuss the new sections in the FPI : toelrance, abuse/dependence, risk factors.  Explained the REMS program and the 2 goals of the REM.  He asked why is there just now a REMS. I explained that we are now required to have one.  REminded him of the ryzolt patient type and again asked for his conversion from IR tramadol for patients with BWC coverage |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/3/2010 | I reviewed the updates to OxyContin FPI and REMS. We discussed the convenience of Q12hr dosing instead of switching to percocet around the clock. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/3/2010 | Set up the time for the LELE program. Asked her if she feels the residents at procerribe OxyContin. She said she feels like there is potential to discuss the negative media. I let her know I could talk about the appropriate use of OxyContin with them. She told me to set up a lunch to do that. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/3/2010 | Quick call, I reviewed the updates to OxyContin FPI and REMS packet. We discussed the convenience of Q12hr OxyContin instead of short acting around the clock.<font color=blue><b>CHUDAKOB added notes on 08/12/2010</b></font>This is a good question for the next call objective.  The more specific you can get her to answer, the better you will be able to sell to her need.  Good thinking! |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/3/2010 | Spoke with Tom Bauer the director of pharmacy. I went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. He told me I should also talk with the outpatient pharmacy. I let him know about the upcoming LELE program. He told me he would talk with the inpatient pharmacists about the reformulation. He said he has the 10,20,40, and 80mg strengths currently stocked. I let him know about the 15, 30, and 60mg strengths and he told me he hasn't had any requests for them. I asked if he sees multiple tablets used to create a specific dose and he said yes. I explained that the 15mg could not be created with any combinations and he agreed to consider it. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 8/4/2010 | Spoke with Jim, We reviewed the updates to the OxyContin FPI and NDC numbers. We reviewed the REMS packet, he had not received it yet, and I left one. I encouraged him to send back the confirmation. We discussed picking appropriate patients for the convenience of Q12hr dosing, he would like more savings cards when we get them back. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/4/2010 | Went to the Med/Surg floor and spoke with Casandra and Danny RN's. I explained that I represented OxyContin and asked who I should talk to about setting up a lunch and learn with the nurses. They told me I should talk with Mary Beth RN/Nurse manager. They told me the floor uses OxyContin often. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/4/2010 | Quick call, I reviewed the updates to the OxyContin FPI. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/4/2010 | Spoke with Linda the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, pharmacy fact sheet, and REMS. She agreed to send in the confirmation for the REMS. I reminded her about Ryzolt and she hasn't noticed any scripts in awhile. I went over the Value card program. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/4/2010 | Spoke with Lee the pharmacist. I went over the changes to the OxyContin FPI, the medication guide, the pharmacy fact sheet, and the REMS. Lee asked why OxyContin is being reformulated. I read the field card to her. She said she would share the information with the other pharmacists. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/4/2010 | I reviewed the updates to the OxyContin FPI, we discussed the REMS packet and I encouraged him to send in the confirmation form. He said that he does see the benefit of convenience of dosing with OxyContin and would recommend it for a patient instead of percocet around the clock. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/4/2010 | Saw the Dr at St. Thomas Hospital. Went over the changes to the OxyContin FPI. Dr asked if this is a new OxyContin. I explained that is is a reformulation of OxyContin and read the Field card to him. He asked if it has an opioid antagonist in it. I told him it does not. I started to explain the REMS program and he told me to come to his office and tell him about it another day. I agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/4/2010 | We discussed the updates in the OxyContin FPI, and reviewed the REMS packet.  No new info gained. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 8/4/2010 | Went over the changes to the OxyContin FPI, the medication guide, and the REMS. Dr asked why the tablets are going to have a different indicia. He said his patients will notice and ask him. I read the field card to the dr. Dr said he feels OxyContin works well. I asked the dr to send in the confirmation form for the REMS and he agreed. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/4/2010 | Quick call, I reviewed the REMS packet, he has not received it yet. I asked him to send back the confirmation form. He said he is continuing to prescribe Ryzolt when managed care allows. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/4/2010 | We reviewed the updates to the OxyContin FPI, he has not received the REMS and we reviewed the packet and I encouraged him to send back the confirmation. Dr said he will continue to prescribe OxyContin instead of percocet every 4 hours.  Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 8/4/2010 | Went over the changes to the OxyContin FPI, the medication guide, and the REMS. Dr agreed to send in the acknowledgement form. Dr asked if this is a new OxyContin. I explained that OxyContin is going to be reformulated. He asked why. I read the field card to him. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 8/4/2010 | Quick call, I reviewed the updates to the OxyContin FPI and REMS packet.  No new info gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/4/2010 | Spoke with Patty, we discussed the updates to the OxyContin FPI and NDC numbers. We discussed the REMS packet and I encouraged her to send back the confirmation form. We discussed Ryzolt as a once a day option and she has not seen any scripts come in for it, she feels it's due to managed care since they only have generic. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/4/2010 | Went over the changes to the OxyContin FPI, the medication guide, and the REMS. Dr asked why changes are taking place to OxyContin FPI. I let him know that OxyContin is going to be reformulated. He asked why. I read the field card. Dr said he has had good success with OxyContin and likes that the reformulation will be bioequivelant. Dr asked what the ceiling dose is for OxyContin. I explained that the ceiling dose is only imposed by the side effects and he said he has a patient who keeps needing to be titrated up. I explained tolerance. He said he may send the patient to pain management. I asked the dr if he has patients who are taking Vicodin ATC monthly. he said yes. I asked him if he would consider trying 10mg of OxyContin q12h with those patients. He said he will. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/4/2010 | Went over the changes to the OxyContin FPI, the medication guide, and the REMS. Dr told me she would send in the confirmation form. Dr told me she has found success converting patients who are taking Vicodine 4 to 6 times per day to OxyContin 10mg q12h. She said it is more convenient for the patients. I let her know that OxyContin 10mg q12h is the recommended starting dose for an opioid naive patient and asked if she would use 10mg of OxyContin for an opioid naive patient. she said most likely she wouldn't. She would see how often they are needing the SAO first. I asked her to continue to convert patients who are needing the SAO ATC to OxyContin. She agreed. I went over the 2-3-1 for Ryzolt and the value card. She said she has some patients who are taking tramadol chronically and she will see if they are willing to convert to Ryzolt. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/4/2010 | Per request from John Nisky, participated in conference call/meeting with Case Managers, Medical Directors and local experts to discuss issues relating to Buckeye's identified challenges in managing pain and addiction in some members.  Provided an overview of Purdue's educational materials and offered to provide multiple copies of resources if appopriate based on intiatives.<hr>Had provided copies of the following materials for meeting attendees: Med Ed Catalogs, MERCO on line ordering process, PAP CD ROMs, Providing Relief, Preventing Abuse brochures, ASAP order form and Protecting your Meds brochure. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/4/2010 | Went over the changes to the OxyContin FPI, the medication guide, and the REMS. Dr asked why changes are taking place to OxyContin FPI. He asked why. I read the field card. Dr said he has had good success with OxyContin and likes that the reformulation will be bioequivelant. I asked the dr if he has patients who are taking Vicodin ATC monthly. He said yes. I asked him if he would consider trying 10mg of OxyContin q12h with those patients. He said he will. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/4/2010 | Spoke with Sharron the pharmacist. I went over the changes to the OxyContin FPI, the medication guide, pharmacy fact sheet, and the REMS. Sharron asked why OxyContin is being reformulated. I read the field card to her. She said she would share the information with the other pharmacists. She asked why physicians write for OxyContin q8h. I explained that OxyContin has only been studied q12h and that is the only way Purdue recommends it be prescribed. She said they see a lot of oxycodone 15 and 30mg IR. She thinks the physicians who are writing it are afraid to write for OxyContin. I let her know about Ryzolt and the value card program. She told me to tell pain clinic in about it. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Strongsville | OH | 44136 | 8/4/2010 | Spoke with Nina and Marty, we reviewed the updates to the OxyContin FPI and NDC numbers, we reviewed the REMS packet, they have not yet received it and I left them a copy.  We discussed OxyContin as a Q12hr option instead of short acting around the clock. Reminder about Ryzolt as a once a day option and they have not seen scripts. I asked them to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/4/2010 | Went over the changes to the OxyContin FPI, the medication guide, and the REMS. Dr told me she will do the education training and will send in the confirmation. Dr asked asked why the tablets have a different indicia. I explained OxyContin is going to be reformulated. Dr asked how. I read the field card to her. Dr said she will let me know if she fields any questions from patients about it when it is available. Reminded her to keep Ryzolt in mind for the patients she has who a strong opioid isn't warranted but they meet the indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 8/4/2010 | Spoke with Irene who started the program scheduled for Thurs, Sept 2 is not working out for those who could attend. This is a holiday weekend and Thurs evening is not good. She'd prefer to schedule this for Nov of this year or Jan 2011. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/4/2010 | Had lunch with the dr. Went over the changes to the OxyContin FPI, the medication guide, and the REMS. Dr told me that she has a few patients on OxyContin and it has worked well for the patients she has used it with. I asked if she has patients who are taking Vicodin ATC daily who need refils often. She said yes. I asked if she would try converting these patients to 10 or 15mg OxyContin q12h. She said she can. Went over the Ryzolt optimal bundle of messages and asked the physician tramadol is a product she uses with patients. She said yes. I asked her to try one patient on Ryzolt using the value card. She said she will try. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/5/2010 | Lunch with Drs. Brooks and Bennett. Discussed the changes to the oxycontin tablets and the FPI.  Explained that the tabs will have different marking, size of the 60 and 80mg larger and the NDCs will be different.  Dr Bennett said that her patient will notice changes in the appearance.  Reviewed the change to the box warning and the potential interaction with 3A4 inhibitors.  Dr. Brooks asked why the reformulation of the tabs and read the 2 bullets of the responde card.  Neither doc was aware of receipt of the REMs packete.  Explained the purpose and asked them them submit the form. Reminded them to try ryzolt for patients taking tramadol ATC and to give the value card.  They said they still have them. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/5/2010 | Lunch with Drs. Brooks and Bennett. Discussed the changes to the oxycontin tablets and the FPI.  Explained that the tabs will have different marking, size of the 60 and 80mg larger and the NDCs will be different.  Dr Bennett said that her patient will notice changes in the appearance.  Reviewed the change to the box warning and the potential interaction with 3A4 inhibitors.  Dr. Brooks asked why the reformulation of the tabs and read the 2 bullets of the responde card.  Neither doc was aware of receipt of the REMs packette.  Explained the purpose and asked them to submit the form. Reminded them to try ryzolt for patients taking tramadol ATC and to give the value card.  They said they still have them. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/5/2010 | Discuss the indication of oxycontin and how there are recent changes to the FPI.  SHe said she does not prescribe much and she is only working a few days in the office.  Explained the changes with the tabs and the box warning info about 3A4 interactions.  Talked about the ryzolt positioning.  She said they patients she has on tramadol and typically dosed PRN.  Reminded her of the indication and to consider it for patients needing ATC |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/5/2010 | Asked doc if he prescibes oxycontin post operatively.  He said occasionally.  Informed him of the recent changes in the oxycontin tablets and the changes to the FPI.  He said the oxycontin would not be prescribed in the immediate post op.  He said that if he does prescribe oxycontin he does not write for refills so patients would nave only a nice changes in the tabs.  Discussed the 3A4 interaction potential added to the black box warning. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/5/2010 | Spoke with Mary Beth RN/Nurse manager. She agreed to have me speak with the nurses about the proper use of OxyContin including conversions/titrations with OxyContin. She told me I would have to set everything up with Jeannie Mills and she gave me her contact info. Found out the director of hospice/pallative care for the hospital is Kim Kousie. |
| PPLPMDL0020000001 | Glendale | OH | 45246 | 8/5/2010 | discussed  new formulation no questions does the still own hughes pharmacy in hamilton he said he would share with staff there /c not sure if pushpa will be able to get thwere no rx's for ryzolt |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | BEACHWOOD | OH | 44122 | 8/5/2010 | Spoke to pharmacist, Elise, and Jessica, tech about th e upcoming chnges to the oxycontin tablets - size, NDCs, and indica.  Also discussed the changes to the box warning with the 3a4 inhibitors.  She said she still has problems with the getting generic and brand tablets.  Explained the limited availability of the generic  Also discussed the changes to the black box warning including 3A4 inhibitors.  She was nosy so ran out of time. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 8/5/2010 | Spoke to Kim Benito about the changes to the oxycontin tabs- NDCs, size, and markings on the tablets.  She said she still has problems with the getting generic and brand tablets.  Explained the limited availability of the generic.  Also discussed the changes to the black box warning including 3A4 inhibitors.  She was nosy so ran out of time. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 8/5/2010 | Spoke to Pharmacists, Nate and Kimberly about the changes in the appearence in the oxycontin tablets effective 08/16/10.  He asked about the availability of generic.  Explained that there is still limited availibility of the generic and that the changes only effects the branded oxycontin.  Discussed changes to the black box warning.  Explained the REMS programa and the 2 goals of the program. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/5/2010 | Window call....told doc there is some important new updates to the oxycontin tabs and the FPI that I have to share with him.  He asked if there is anything that I could leave for him.  Explained to him that it was important for me o discuss it.  He said he did not have time.  Gave him the FPI and asked him to review the box warning and the section on tolerance.  Told him I would try back next back. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/5/2010 | Quick call....Explained to doc about some of the upcoming changes to the tabs and the FPI of Oxycotnin.  Discussed the box warning change, all effective 08/16.  Office was busy not time to tell Vicki.  Had to leave the FPI for her as she was in a patient room. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/6/2010 | Spoke with Jim the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Jim asked if this is the abuse resistant OxyContin. I explained that it is not about abuse resistent and read the field card to him. Jim asked what will happen if a patient trys to melt the tablet down, he asked if it will turn into a jelly or something. I explained that OxyContin must be swallowed whole and let him know that if he requires further information regarding what happens if it is melted down to contact medical services. Jim asked if the savings cards will still be avaialbe. I explained they will. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/6/2010 | Spoke with Lynn, we reviewed the updates to the OxyContin FPI, NDC numbers and medication guide. I reviewed the REMS packet. We discussed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock. We reviewed Ryzolt as once a day dose. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/6/2010 | Quickly went over the changes to the FPI with the Dr and Ken LPN. Dr asked why are these changes taking place, I explained that OxyContin is going to be reformulated. She asked why, I read the field card. Gave him a REMS and explained what was in it. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/6/2010 | Spoke with the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Josh told me he would share the information with the other pharmacists. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 8/9/2010 | Ryzolt 2-1 features and discussion of appropriate patient selection.  Review of dosage strengths, formulary coverage, and value card program eligibility.Senokot and Colace for patients with constipation. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/9/2010 | Spoke with Heather, we discussed the updates to the OxyContin FPI, NDC number and medication guide. We reviewed REMS packet. We discussed appropriate patients for OxyContin and the convenience of Q12hr dosing. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 8/9/2010 | Spoke with Katrina, we reviewed the REMS program and medication guide. Went over Oxycontin updates and new NDC numbers. She had already been notified of the changes. I reviewed Ryzolt as a once a day option. Reminder to recommend Senokot S |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/9/2010 | Spoke to Doc and Karen, NP about the REMS program.  Doc said that the law requiring REMS was not passed.  Explained the changes to the appearance of the tablets and to the FPI including the box warning and the CYP3a4 interaction.  She said the information was good to know.  Encouraged her to read submit the confirmation form and distribute the medication guide.  Discussed the ryolt positioning.  Doc said that that patient type has been going through the NPs mainly so she has not seen any appropriate patients.  Karen said that she has had no opportunities to prescribe lately.  Also discussed the changes in tablet appearance with Diana, Ebony, and |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/9/2010 | Spoke to Doc and Karen, NP about the REMS program.  Doc said that the law requiring REMS was not passed.  Explained the changes to the appearance of the tablets and to the FPI including the box warning and the CYP3a4 interaction.  She said the information was good to know.  Encouraged her to read submit the confirmation form and distribute the medication guide.  Discussed the ryolt positioning.  Doc said that that patient type has been going through the NPs mainly so she has not seen any appropriate patients.  Karen said that she has had no opportunities to prescribe lately.  Also discussed the changes in tablet appearance with Diana, Ebony, and |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 8/9/2010 | OxyContin REMS discussion and review of the materials found within the packet.  Encouraged him to complete the training guide and mail back the confirmation sheet. Discussion of appropriate patient selection and low dose conversions from short acting opioids.Senokot and Colace for patients with constipation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/9/2010 | Spoke with Jackie the pharmacy clinical coordinator. Went over the changes to the OxyContin FPI, the medication guide, the pharmacy fact sheet, and the REMS. Jackie told me that they use morphine most often for pain due to cost. She said they use OxyContin most often for patients who come it already taking OxyContin for pain. She said they also use OxyContin to help with pain but do not tolerate morphine. She let me know that OxyContin will be going to a now dispensing machine and they will only be ordering the 100's for OxyContin not the unit dose pack once this change occurs. I asked who else in the hospital should know about the changes with OxyContin and she said the palitive care and she said would go over the information with the pharmacist they have. She agreed to give the pharmacist my card. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/9/2010 | Spoke with Dr Ilodi about the changes to the OxyContin FPI. He told me it would be good information to talk about with all of the residents and attendings and asked me to set up a lunch. Set up a lunch with the residents. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 8/9/2010 | We reviewed the updates to OxyContin FPI and REMS. I reviewed our conversation where he said he feels most comfortable prescribing OxyContin for patients with pain associated with arthritis. I reviewed 10mg as an option instead of vicodin around the clock.  Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/9/2010 | Quick call, started to review the REMS, he said he would take a look when he had time. I encouraged him to send back the confirmation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/9/2010 | Let the dr know that there are some important changes to the FPI for OxyContin.I went over the changes. He told me the best way to talk with all the residents is to schedule a lunch. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/9/2010 | Quick call, i reviewed the updates to the OxyContin boxed warning. He did not have time to review the rest at this time and I made an appointment to talk further. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/9/2010 | Met with Karen Erlg, we reviewed the updates to the OxyContin FPI. We discussed constipation as the next in-service topic for her floor and she said that it is a big issue and would be a very good topic. She said to email her in the next few weeks to set up the in-service. |
| PPLPMDL0020000001 | Highland Heights | OH | 44003 | 8/9/2010 | Spoke to Debbie about the changes to the oxycontin tablets: NDCs, size of 60 and 80mg, and the markings on the tablets.  She asked if the tablets are tamper resistant.  Showed the response card and read the 2 bullets.  Discussed the medication guide and the REMS program.  She is carrying all strengths except 15mg.  She wanted to know if the original NDCs could still be used.  Confirmed that they could. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/9/2010 | Dr said he has been prescribing OxyContin more often as it's usually his first choice for a long acting. He does tend to save it for more sever pain and when other options have failed.  We reviewed the whole option of Q12hr OxyContin at a low dose instead of 5mg vicodin and the indication for moderate not only severe pain. Reminder about Ryzolt as an option and asked to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/9/2010 | Went over the changes to the OxyContin FPI. Dr told me that he feels OxyContin is a good medication if used appropriately but too many physicians don't use it appropriately. He said doctors write for q8h and it should be written q12h. He said that he tells patients only to take it the way he prescribes it and if they do not he will dismiss them. Dr told me he does have patients who are taking Vicodin q4-6h every day. I asked why not try OxyContin q12h for those patients. He said he can write for refills. I asked if the patients are in ATC pain would q12h dosing be more convenient than q4-6h. He said yes. I asked him to try and convert 2 patients to 10 or 15mg OxyContin q12h. I let him know about Ryzolt and he asked if it is covered on medicaid or medicare. I said it is not. He said he sees a lot of those patients. I asked if he has commercial insurance patients. He said yes. I asked him to consider Ryzolt for them if they meet the indication. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/9/2010 | Went over the changes to the OxyContin FPI and gave the dr a REMS packet. He had not seen it come in the mail and the office staff had not see it either. I asked the dr to keep OxyContin in mind for his patients who are needing Vicodin or Percocet q4-6h monthly. He agreed. Quick reminder about Ryzolt and the value card program. |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 8/10/2010 | Met Stacey Preston,PharmD,Clinical Coordinator for Pharmacy,to discuss OxyContin Reformulation FPI,Medication Guide,Pharmacy fact sheet& REMS prog.Stacey asked me "what is the percentage of the immediate release portion in this OxyContin Reformulation? I was told in the past that the original OxyContin formulation had a 40% immediate release portion" I told Stacey "I do not have any clinical data to share with you,on that subject,however,I can fill out a Medical Information Request Form,with your specific question". I filled out the Med Info Req Form, asking Stacey's question,regarding what the "immediate release percentage is for the OxyContin reformulation".Told Stacey I would also have OxyContin Savings pads,within a week or so,and would follow-up with her at that time.I asked if there was anyone else in Pharmacy I should share this with and she said no,she would share it w/the Purchasing mgr but she was my main contact. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/10/2010 | Quick follow up regarding the patient assistance program and they said everything seems to be fine now. Dr said he had read the updated OxyContin FPI and was glad that I reminded him about the drug to drug interactions. He is paying more attention to this.  Reminder about Ryzolt as a once a day option and asked him to prescribe for BWC patients, left Senokot and Colace samples. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/10/2010 | Discussed OxyContin Reformulation FPI changes,REMS pack was sitting on doctor's desk so opened it up when we finished going thru the entire OxyContin FPI and we discussed each piece in the REMS folder. Doctor asked when there would be more OxyContin Savings pads, as she's out, so I told doc I should have a shipment the week of Aug.16th and will return to her office as soon as I have them. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/10/2010 | Spoke w/Curt,Pharm Mgr,about OxyContin Reformulation FPI,Medication Guide,gave pharmacy fact sheet&discussed NDC Code changes.Curt asked about OxyContin Savings Pads,as he always likes to have some for patients, so I told him I should be getting a shipment the week of August 16th and will see him as soon as I have them.  Recommended Senokot-S for opioid induced constipation, |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/10/2010 | Worked Pain Mgmt/Anesth Dept:Dr.Cheng is now Director of Resident/Fellow Prog,since Dr.Narouze left,Mickeyla is Fellow Coord/Lecture Coord so have to call&set-up appt w/Cheng thru her&get on email list again f/Pain Mgmt Lectures,Melissa,Dr.Mekhail(Dept Chair)secretary,books lunches&appt's w/doc so have to call her as she was in a meeting,Left business card for Anne Crawford,to set-up appt,have to call Dr.Vrooman's secretary to set-up appt&discuss OxyContin Reformulation FPI,Dr.Kapural is moving to North Carolina, Aug.12th,Linda Armstrong(physician assist)left with Dr.Narouze,May2010,so 2 new Physician Assist's (Gayle Smith&Mei Ngo) and 2 new doctors (Paul Shin and Katyal Sumit)who dont have any physicians assist assigned to them yet. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 8/10/2010 | Spoke to Joel about the REMS program, the 2 goals, and the distribution of the medication guide.  Explained the changes to the tablets.  He asked why the changes.  I read the 2 bullets of the response card.  He said he would inform the other pharmacists. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/10/2010 | Spoke with Darrel, we discussed the changes to OxyContin FPI, NDC numbers and Medication guide.  We reviewed the REMS packet. I reviewed Ryzolt as a once a day option. Reminder to recommend Senokot S and he said that Senokot is what he recommends. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 8/10/2010 | Spoke to Tim about the REMS program, the goals of the REMS and the distribution of the medication guide.  Explained that he would receive a packet of the guides as well as 3 on the bottles.  Discussed the changes with the tablets effective 08/16/10.  He asked why the changes and I explained the reformulation and read the 2 bullets of the response card.  Also discussed the FPI changes in the black box warning. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/10/2010 | Quick follow up, I asked if he had used the patient pain management kit, he had used the sample agreement and related it for his practice. He thought it was a very helpful resource. Reminder about Ryzolt as a once a day option. Left Senokot samples and asked to recommend. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/10/2010 | Spoke with Brad the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Brad asked if the cost will be the same and if the savings cards will still be good for the reformulation. I explained the cost will be the same and the savings cards are still good. He looked up the new ndc numbers and told me they are loaded in his system. I told him I was trying to get Dr Higley to consider Ryzolt for some patients he has taking tramadol ATC. I asked if he would tell the patients about Ryzolt being a once a day option. he said he would try to remember. I asked him to recommend Senokot-S and let him know I put rebate stickers on the 10 packs. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 8/10/2010 | Spoke w/Angie,Pharmacist,about OxyContin Reformulation FPI, Medication guide&pharmacy fact sheet.she asked about OxyContin Savings pads,told her I should have shipment week of Aug.16th,so I will drop some off as she said these are valuable to her patients.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/10/2010 | I reviewed the updates to the OxyContin FPI. We discussed the contents of the REMS packet, he had not seen it and I left him one. I encouraged him to send back the confirmation. He said he has seen some additional OxyContin patients from Dr Allen.  Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/10/2010 | Dr had not yet received the REMS packet and I left him one. I encouraged him to send back the confirmation and reviewed the contents. He still has to get his Oarrs paperwork notarized. He said he would give Ryzolt another chance and he asked me to make sure he had value cards.  Reminder to recommend Senokot S and left samples. |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 8/10/2010 | Met with Maggie Case,Pharmacist,who just started today.&discussed OxyContin Reformulation FPI,Medication Guide,pharmacy fact sheet,OxyContin Savings pads.Told Maggie I would stop back once I had OxyContin Savings pads.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 8/10/2010 | Spoke w/Inga,Pharmacist,about OxyContin Reformulation FPI,Medication Guide,Pharmacy Fact Sheet,OxyContin Savings Pads.Inga said she doesnt see a lot Of OxyContin prescriptions come thru this pharmacy,but appreciated all of the information and said the NDC code changes was the most important,as well as the important changes in OxyContin FPI-black box warning,tablet changes(60&80mg strengths)and indicia changes.Inga did say they have a lot of commercial plan patients,so I could stop bk nxt month with one OxyContin Savings pad,as she doesnt really redeem many of them here. Inga also said she thought there was a PDF of the OxyContin Medication Guide already in Marc's Pharmacy system, so she will check&if so,she'll be able to print off for patients.Asked Inga if she recommended a laxative for opioid induced constipation and she said no,unless patients ask her, she doesnt recommend anything. So we discussed Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/10/2010 | Spoke to Sid about the REMS program and the 2 goals.  Discussed the changes to the FPI and the 3A4 interactions.  Explained the changes to the tablets and how the appearance may cause questions.  Sid was the reason for the changes. Explained the reformulation and read the 2 bullets.  He asked what 3A4 inhibitors were included. He wanted to know if new NDCs were interchangeable.  Explained the same.  Also wanted to know about any cost difference. TOld him no. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/10/2010 | Dr's first day back from vacation in Syria, we reviewed OxyContin updates to FPI, and REMS packet.  We discussed the convenience of Q12hr dosing and he is continuing to prescribe in the hospital, nursing homes and for older patients in his practice.  Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/10/2010 | Spoke w/Aaron,Pharmacist,about OxyContin Reformulation FPI,important safety changes, indicia change,60&80mg OxyContin tablet strengths enlarged,medication guide,ordering OxyContin with new NDC#'s.Aaron only asked about OxyContin $70 Savings coupons and could patients still redeem them? I told Aaron yes,patients can still redeem those coupons and I should have more Savings pads/coupons the week of August 16th. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/10/2010 | Quick reminder to convert patients who are needing Percocet q4-6h monthly to OxyContin q12h and to keep Ryzolt in mind for his BWC patients who haven't been on strong opioids yet and meet the indication. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/10/2010 | We reviewed the convenience of Q12hr dosing with OxyContin. Reminder about Ryzolt and she liked the poster.  She has tried to prescribe Ryzolt when appropriate but said the patients get switched to generic sometimes even with the value cards.  Reminder about Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/11/2010 | Spoke with Jamie, we discussed the updates to the OxyContin FPI, NDC numbers and medication guide. We reviewed the contents of the REMS packets. I reviewed Ryzolt as a once a day option, he said he has dispensed more Ryzolt than Ultram ER but still not much movement. They only have the 100mg dose stocked at this time.  Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 8/11/2010 | Met Matt K.,Pharmacist,who just started this week at this location,discussed OxyContin Reformulation FPI,Medication Guide,Pharmacy Fact Sheet,OxyContin Savings Pads.Told Matt I would drop off OxyContin Savings pads and Patient Information Tear off pads once I got them. He said the intermediate strengths are rarely prescribed and he see's more OxyContin 40mg strengths being prescribed. So we talked about initiating OxyContin with the 10mg dose and I referenced the section in FPI.2.2 Initiating Therapy with OxyContin,to show him. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/11/2010 | I met with Denny Yanoscik and Chuck Calalesina to discuss 2010 and plan for 2011. Went over 2011 marketing plan. Chuck said roll back program would not fit with Marc's. DDM is now set up with shelf coupon machines by Catalina. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/11/2010 | Quick call, I reviewed the contents of the REMS packet.  He had not seen yet. I encouraged him to send back the confirmation. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 8/11/2010 | Discussed the REMS program with doc and Brandy:  2 goal, contents, and asked him to return the form.  Also reviewed the changes to the FPI, black box warning and the tab changes.  Per his question, confirmed that doses would not change.  He said he mostly prescribes oxycontin for cancer pain and only occasionally otherwise so does not expect any impact. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/11/2010 | Spoke with Katy to coordinate with Bob and Dan.  We reviewed the updates to OxyContin and she will talk further with Bob and Dan about setting up an in service with the rest of the pharmacy staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/11/2010 | Met w/Margie Barron,Pharm Mgr,discussed OxyContin Reformulation FPI,Medication Guide&Pharmacy Fact Sheet.Margie said most of the OxyContin prescriptions she fills are from Oncology&Pain Mgmt/Anesth,we discussed OxyContin dosing for every 12hours, as she has seen scripts for every 8hrs and isnt comfortable filling them,so I showed her in the OxyContin FPI,Section 2.6 Individualization of Dosage,noting OxyContin is to be dosed every 12hrs&there's no clinical studies evaluating safety&efficacy w/dosing more frequently than every 12hrs.Margie said I should talk to Dr.Marsh as she prescribes OxyContin&would be interested in the OxyContin Reformulation FPI&Medication Guide.Margie said most of their patients are Commercial plan,some Medicaid&cash,as we talked about OxyContin Savings pads&NO Medicaid or Medicare patients being able to redeem those cards&she knew that. Margie said to stop bk when I have Patient Info tear off pads,Savings pads&other educational info as she values all of that. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/11/2010 | Discussed OxyContin Reformulation FPI, Medication Guide w/doc,he didnt have any questions about the Reformumation,other than the fact that he heard about it,and told me to speak w/Dr.Hayek's secretary,to book appt w/Dr.Hayek&also to set-up in-svc with Residents/Fellows,as Dr.Hayek is Director of Resident/Fellowship program.Doctor had been out on book lunch w/Frank,one of the nurse's to show me everyone about OxyContin Reformulation FPI, Medication Guide,Savings pads,conversion guides, etc... |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/11/2010 | Dr.Sahgal is a Physical Medicine&Rehab Doctor,but see's patients in Pain Mgmt/Anesth.Dept,as Phys Med doesnt have a separate dept at this time.Discussed OxyContin Reformulation FPI,doctor said he heard of this change coming, asked about the delivery system of OxyContin Reformulation,so I told doc there is a matrix delivery system with a few of the inactive ingredients changing in this Reformulated OxyContin and I showed doc the OxyContin FPI noting the ingredients. We discussed the OxyContin Medication Guide, tablet strengths 60&80 mg OxyContin that are a little larger,doc asked for a picture of that so I showed him the Pharmacy fact sheet and he wanted to keep it so I left it with the doctor. We talked about OxyContin savings pads and doc said I need to share all of this info w/Dr.Hayek,Director of Resident/Fellow prog&to call his secretary,Tara,to book appt&also told me to book w/Frank(nurse)a lunch 2 meet other attending doc's,residents&fellows. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/11/2010 | Quick call, Dr said she has been handing out the OxyContin savings cards.  We discussed the convenience of Q12hr OxyContin instead of short acting around the clock. Reminder Ryzolt as a once a day option and I discussed displaying the poster with the staff, they will try to put it up in the patient room but need approval by the office manager first.  Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/11/2010 | Worked Family Med Dept:No lunches as of 2010,call Jean Navratil,Resident Coord to set-up in-svc/appt's within dept.Sandy Berk still books appts f/Dr.Marsh.Worked Internal Med Dept:Barb,Resident Coord,meets w/Reps so need to call her&set-up appt.Worked Oncology Dept:Joan,R.N.Mgr gone,need to speak w/Frank,R.N.Super,to discuss all product info,etc.Worked Bolwell Pharmacy:Marc w/Pharm Mgr,Margie Barron(see call note entered),Met w/Wes Busch,Clinical Specialist,In-Patient Pharmacy,regarding OxyContin Reformulation FPI,Medication Guide,Pharmacy Fact Sheet.Wes referred me to Cheryl Wood,Pharm.Mgr&Narcotics Buyer,but have to call as she was in a meeting.Worked Anesth/Pain Mgmt Dept:Met Frank&Steve-Nurses,Dr.Sehgal,Dr.Khalil(see call notes)discussed all OxyContin Reformulation FPI changes,Medication Guide&bkd lunch-8/25th,Dr.Hayek-Director of Resident/Fellow prog-call Tira/secretary to set-up appt/in-svc |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 8/11/2010 | Quick follow up, I reviewed convenience of Q12hr OxyContin for patients taking 4 or more percocet around the clock. I reminded him about his commitment to prescribe Ryzolt. He will continue to look for approbate patients with managed care where it is approved. We reviewed the value program. Reminder to recommend Senokot S.<font color=blue><b>CHUDAKOB's query on 08/19/2010</b></font>What does he consider to be an "appropriate" patient?<font color=green><b>HOLUBA's response on 08/23/2010</b>Dr.,for this type of patients who are on tramadol or will be on tramadol around the clock where their managed care will approve it. His biggest issue with prescribing Ryzolt is that is has not been going thru managed care.<font color=blue><b>CHUDAKOB added notes on 08/24/2010</b></font>It sounds like he is probably not choosing the right patients. Help him do this! |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/12/2010 | Discussed OxyContin Reformulation FPI,Medication Guide,REMS program.Doc didnt have questions on the OxyContin reformulation.Doc said she will prescribe OxyContin instead of a generic equivalent patients & usually writes OxyContin as a last resort.I asked her why and she said its her concerns of abuse/diversion,so I showed doc Sections 9.1-Drug Abuse and Dependence,of the OxyContin Reformulation FPI,and asked if doc has any patients who are taking OxyContin,that are appropriate and meet the indication? doc said yes and those patients werent abusing/diverting,as she trusted them,so I asked her to consider those kinds of patients where she thinks OxyContin,10mg every 12hrs,would be an appropriate option.Discussed Ryzolt FPI,conversion/titration guide&Ryzolt Value card.Doc forgot about Ryzolt as an option.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/12/2010 | Had lunch with the dr. Went over the changes to the OxyContin FPI, the medication guide, and the REMS. Dr asked why the indicia is changing. I explained that OxyContin is going to be reformulated. He asked how and why. I read the field card. Dr said that he thinks OxyContin should be used with some patients and he knows it isn't the only medication that is abused however he thinks no matter what Purdue does to change OxyContin people will still try and abuse it. I read the field card and reiterated that the reformulation is not less abusable and is still subject to misuse, abuse, and diversion. He said he has learned how to choose patients. He said he asks a lot of questions to see if the patients are telling the truth. He said he calls pharmacies to see if patients are getting meds from other physicians. I went over the OARRS and recommended he sign up. He said he would. Went over the value program. Reommended Senokot-s as well |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 8/12/2010 | Spoke with Elani, we discussed the upgrades to the OxyContin FPI, NDC numbers, and medication guide. We reviewed the REMS packet. Reminder about Ryzolt as a once a day option, she said there have not been many scripts. We reviewed Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 8/12/2010 | We reviewed the updates to the OxyContin FPI and REMS packet. Most patients are sent home on OxyContin 20mg dose. He said they have started to use nucenta for break thru pain along with OxyContin instead of percocet. He said most patients come back in a week after surgery and at that time, they either continue their OxyContin or titrate down.  He said he rarely sees a patients who needs to increase the dose. We discussed Ryzolt as a once a day option and the value program. He liked the Ryzolt poster and will use it in a patient room. He said he recommended Senokot S to his mother and she had good results. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/12/2010 | Quick follow up, reminder about OxyContin as a Q12hr option.  He discussed Dr's commitment to prescribe Ryzolt, he has not, he said that he would continue to look for patients who are not Medicaid or Medicare to use the value program. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/12/2010 | I showed the contents of the REMS packet, he thought he got it but has not read through it yet. I encouraged him to send back the confirmation. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/12/2010 | Only got a minute at window to share the OxyContin Reformulation FPI and Medication Guide w/doc. She was surprised to hear bout reformulation but didnt have time to talk longer so asked me to book lunch on Aug.26th,for further discussion. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 8/12/2010 | Asked Vickie if she has received the REMS packet.  He had not but maybe doc has.  Explained what it is.  Introduced REMS to doc who also was unaware.  Explained the 2 goals and the contents of the packet.  He did not have time to talk and told me to leave it with Vickie. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2010 | Worked Oncology Dept:met w/Lynne Mulgrew,Fellowship Coord,who said the clinic issued a policy July 1st,2010,that NO reps are to meet w/fellows for lunch/appt's anymore.Reps are allowed to work dept,meet nurses,Nurse Practitioners,attending physicians-all appt's can be set-up with them but not fellows,to share product info/updates,patient education,etc. Met w/Judy Barnett,Dr.Gilligan's Secretary,about OxyContin Reformulation FPI, Medication guide,OxyContin Savings pads,etc.&Judy said doc was traveling alot,but she will talk to him&see if we can set-up appt for OxyContin Reformulation FPI,Medication guide,etc&let me know w/in nxt week.Met Laura,Lung cancer nurse,introduction&shared brief info about OxyContin Reformulation FPI&Medication guide. |

| | Location | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/12/2010 | Spoke with Gretchen the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. She asked me why OxyContin is being reformulated. I read the field card to her. I let her know the cost would be the same and reminded her that OxyContin has great formulary coverage. I let her know that I continue to work on Dr Wu to prescribe Ryzolt for patients he has taking tramadol ATC chronically. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/12/2010 | SPoke to Padmaja about the changes to the tabelts, FPI and specifically the box warning regarding the interaction with 3AA inhibitors.  Explained that the new bottles will contains 3 medication guides and as a part of the REMS program the pharmacist is encouraged to distribute one to each customer.  Also let her know that they should receive an additional supply of the medication guide. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/12/2010 | Quick call. Reminded the dr to keep OxyContin in mind for his elderly patients and to keep Ryzolt in mind for BWC patients who aren't taking strong opioids yet for their ATC pain that meets the indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/12/2010 | Spoke with Megan, floater while Earl is off. We discussed the updates to OxyContin FPI, NDC numbers and medication guide. We reviewed the REMS program.I discussed Ryzolt as a once a day option and asked her to recommend Senokot S with opioid scripts.  She will share the into with Earl. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 8/12/2010 | Spoke with Pharm D Josh, new to this store. We discussed the updates to the OxyContin FPI, NDC number and medication guide. We discussed the REMS packet. I reviewed Ryzolt as a once a day option, he said he has not seen any scripts for Ryzolt, we reviewed the value program. He does recommend Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/12/2010 | Spoke with Brian the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Brian asked what exactly is different about the reformulation. I explained that it has different inactive ingredients and while it is still a matrix delivery system it is not the Acrocontin matrix delivery system. He asked why it is different. I read the field card to him. He asked what is different with the tablet to make it more difficult to manipulate. I reiterated the first 3 bullets on the field card and referred him to medical services. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/12/2010 | Quick call. Dr told me he doesn't have time to talk but can sign for samples. I explained that I have important information to tell him about regarding changes to OxyContin FPI. He said schedule a lunch. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 8/12/2010 | SPoke to Dr. Ganz, in specialty clinic and Dr. Ravakah, in the community health clinic about the REMS program and the changes to the FPI and the tablets. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/12/2010 | Discussed OxyContin Reformulation FPI,Medication Guide&Pharmacy Fact Sheet with Kevin,Pharmacy Mgr&Stan,Clinical Coord/Pharmacist.There is no out-patient pharmacy at Parma Hosp,only in-patient,so they do not redeem any OxyContin Savings coupons here. We also discussed hosp unit dosing,for OxyContin reformulation&both Kevin&Stan said to share that info once I have it. We discussed Ryzolt FPI&Kevin&Stan said they have never seen a script for Ryzolt written here.Recommended Senokot-S for opioid induced constipation<font color=blue><b>CHUDAKOB's query on 08/19/2010</b></font>Great job getting into Parma Hospital!!<font color=green><b>BROOKAM's response on 08/22/2010</b></font>Thanks!!<font color=blue><b>CHUDAKOB added notes on 08/24/2010</b></font>You're welcome. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 8/12/2010 | Doc was filling in for Dr. Brateanu who is out this week.  Introduced the OxyContin REMS progam.  Discussed the purpose of the program and the contents of the folder.  Explained that if he prescribes oxycontin should have received the folder.  He did not recall hearing about it.  Also informed him of the changes to the black box warning and the changes to the tabs.  He sid he does not really prescribe oxycontin that much. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 8/12/2010 | Showed doc the REMS folder and asked if he received it.  He said if he received anything like it he would have tossed it.  Explained that it is important information for healthcare professionals about the prescribing of oxycontin.  Discussed the 2 goals and the contents of the folder.  Asked him to complete and submit the confirmation form.  No commitment.  Discussed the ryzolt patient type and asked him to convert from IR tramadol dosed ATC to qd dosed ryzolt.  He said he has been writing it.  Reminded him of the covered plans.  Gave senokot s samples for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/12/2010 | Let the dr know that there have been many changes to the OxyContin FPI. I went some of the changes. Dr asked if this is a new OxyContin. I explained it is the FPI for the reformulation of OxyContin. He said what is different. I read the field card. I presented the REMS and dr agreed to review the contents. Quick reminder for Ryzolt as a once a day option for his tramadol patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/12/2010 | Met Janet,Pharmacist,discussed OxyContin Reformulation FPI,Medication Guide&Pharmacy Fact Sheet.Janet said the doctors at the Taussig Cancer Ctr prescribe a lot of OxyContin,all strengths,but she see's TID(three times daily dosing)&wanted to know if we had approval for that dosing regimen.I told Janet NO,we do not have approval for that dosing interval,only every 12hr dosing interval&showed her the OxyContin Reformulation FPI,section 2.6 Individualization of Dosage-noting there are no well-controlld clin studies evaluating the safety&efficacy with dosing more frequently than every 12hrs.Janet said she knows they do not have the OxyContin Medication Guide in their computer system,so if I get any,she would appreciate it if I could drop several packs off to her,as well as the Patient tear off page(patient info)and OxyContin Savings cards. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/12/2010 | Discussed OxyContin Reformulation,Medication Guide with doctor.Doctor said he heard about the tablet indicia changing so appreciated updated info,needs OxyContin Savings cards. Haven't seen them here.Doctor said he has patients on OxyContin, 10mg-40mg but doesnt ever prescribe a higher dose,60 or 80mg OxyContin,because he has concerns about dependence.So i showed doctor Section 9.3,Dependence and then Section 5.11,Tolerance,to have a further discussion on topic. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/12/2010 | Discussed OxyContin Reformulation FPI, Medication guide with doctor.Doctor didnt have any questions as we discussed OxyContin Reformulation Black Box Warning,tablet changes(indicia,60&80mg strengths-larger tablets),Medication Guide. Doc said to bring OxyContin savings pads next time and any patient information(patient tear off pads)they can give to patients.He did say that he only prescribes OxyContin 10,15,20,30 and 40mg strengths and never the 60&80mg strengths which we have discussed in the past.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/12/2010 | Discussed OxyContin Reformulation FPI, Medication Guide,REMS program.Doctor didnt have any questions and said he does prescribe some OxyContin,but usually for his severe pain patients.So i asked abot how he prescribes for moderate pain&doc said usually short-acting opioids.I showed doc the OxyContin FPI,indication where patients can have moderate-severe pain,to be considered appropriate so he said he will consider that nxt time instead of continuing the short-acting opioids. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 8/12/2010 | We reviewed the updates to the OxyContin FPI and REMS. Dr said that patients come in about a week after surgery and going home for therapy. They usually do not need to be titrated and in many cases they may titrate down in the OxyContin dose or switch to short acting.  He has been trying nucenta for breakthrough pain of percocet with good results. He also said he feels dilaudid is an excellent molecule.  We reviewed Ryzolt as a once a day option and the value program. I asked him to try Ryzolt with the card for medical mutual patients. We discussed the laxative line and he said he would recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 8/12/2010 | Discussed the REMS program : the 2 goals and the contents of the packet.  Explained the confirmation form.  He asked if he needed to complete it right now.  Told him not, not if he is busy.  He will mail it.  Also explained the changes to the black box warning and the appearance of the tablets. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/12/2010 | SPoke to Mithcell about the changes to FPI and tablets effective 08/16.  He said customers will likely have questions about the size different.  Explained that the changes do not impact the bioequivalence.  Also discussed the changes to the black box warning.  Explained the medication guide aspect of the REMS program and encouraged him to give one to each customer.  TOld him about the 3 attached to bottles and a shipment of addtl copies. He wanted copies now. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/12/2010 | Met w/Ed Carter,Pharmacist/Mgr,discussed OxyContin Reformulation FPI, Medication Guide, Pharm Fact sheet.Ed said he see's a lot of OxyContin scripts& see's dosing for q6h/q8h&asked if that is approved. I told Ed NO,there is only approval for every 12hour dosing intervals and showed him Section 2.6 Individualization of Dosage,in OxyContin Reformulation FPI,noting there are no well-controlled clinical studies evaluating the safety&efficacy w/dosing more frequently than every 12hrs.Ed only see's scripts for the 10,15,20,30&40mg OxyContin strengths,nothing higher than that here.He asked if I could drop off Medication Guides,if I get them as he doesnt think his computer system has any loaded with this information.I told Ed I would also drop off the Patient Tear off pads for him to give to patients as well,each time a prescription for OxyContin is filled there. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/12/2010 | Went over the changes to the OxyContin FPI. Dr said he doesn't use OxyContin much because of the abuse. He said he will write for Ryzolt and still has Value cards he can give patients. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 8/13/2010 | Spoke with Matt, we reviewed the updates to the OxyContin FPI, NDC numbers and medication guide. We reviewed the REMS packets.  We discussed Ryzolt as a once a day dose, he has not see a scripts for it but they do have it in stock. We reviewed the value program. Reminder about Senokot S for opioid induced constipation. He does not usually recommend anything unless the patients asks. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/13/2010 | Spoke with Jameson, we discussed OxyContin, he said because patients get good pain relief. We discussed range of appropriate patients and 7 dosing strengths. Dr said he is continuing to prescribe Ryzolt, we reviewed the value program and managed care.  Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/13/2010 | Had lunch with the dr.  Went over the changes to the OxyContin FPI, the medication guide and the Rems. Dr asked why the tablets are going to look different. I explained OxyContin is being reformulated. He asked why. I read the field card. I asked why is this OxyContin. He said OxyContin is effective as a LAO. Dr said he sees SAO first and if they are needing it ATC for more than a couple months he will reassess and consider OxyContin. He agreed to convert to OxyContin if patients are needing SAO ATC for 2 months. I briefly went over Ryzolt and the value card program. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/13/2010 | Dr told me he did recieve the REMS and glanced at it. I reminded him to mail in the confirmation form once he has reviewed the training guide. He asked when the reformualtion wil be in pharmacies. I explained that each pharmacy may be different but it should be within the next few weeks. I reminded him to try Ryzolt with 2 patients who he has taking tramadol ATC chronically. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/13/2010 | Spoke with Clinton the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Clinton said he doesn't see any specific physician writing a lot of OxyContin. But does fill OxyContin often. He said the medication guides will print out when they enter the script into the computer. He hasn't seen any Ryzolt scripts. He asked if there are any physicians in the area using it. I explained that there are a few. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/13/2010 | Went over the changes to the OxyContin FPI and explained the medication guide. Dr told me she doesn't have many patients on OxyContin. She said she is more likely to refer the patient to pain management than write for OxyContin. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/13/2010 | Asked doc how he explains the ryzolt value card program to patients.  He said he tells them that they will save money on their co-pay.  I reviewed the 2 ways to save with the card, the need to keep it until the expiration date of 12/10, and the covered insurance plans.<font color=blue><b>CHUDAKOB's query on 08/19/2010</b></font>Good question!!!  Didn't you answer your next call objective in this call?  Why keep reminding the 14 tablet (not day) trial period?<font color=green><b>SIMERTOC's response on 08/26/2010</b></font>I don't see I understand your comment.<font color=blue><b>CHUDAKOB's query on 08/27/2010</b></font>The good question was in your topic section where you asked him how he explains the program.  In your topic you said you reviewed the two ways to save with the cards.  In your next call objective you say discuss the 14 day trial of the value card. According to your call notes, it looks like you discussed that on this call as well as the benefit.  Did he not answer your next call objective question when you asked it on this call?<font color=green><b>SIMERTOC's response on 09/07/2010</b></font>He was vague about how he explains the program - stating only that they can save money.  Figured I would reiterate on the next call.<font color=blue><b>CHUDAKOB added notes on 09/15/2010</b></font>I understand.  Will this reiteration, which you would probably do anyway, help move the call ale forward?  Put some thought into your next call objective each time you make a call.  Help you move the sales call forward. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 8/13/2010 | Showed doc the REMS packet and asked if he has received one.  He said he did not know.  Explained what the REMS is and the goals of the program and the contents of the folder.  He asked me to leave it on his desk. Nothing learned. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 8/13/2010 | The physicians didn't recall seeing the REMS come. She asked if I have one for her. I gave her a REMS packet. She said she will read the training guide because she thinks the information is important. I asked her to keep OxyContin in mind for patients who are asking for refills montly for Vicodin if they are taking it ATC. She said she thinks 2 doses per day would be better for the patients. I reminded her that Ryzolt is also a LA medication and is doses q24h. I asked her to try Ryzolt with one patient this week. She said ok. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/13/2010 | Lunch with Dr. Saeed and Barbara.  Discussed the REMS program: the 2 goal and the contents of the packet.  Also talked about the changes to the tablets and the FPI. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/13/2010 | SPoke to pharmacist, Kimberly Devito, from the Libby store.  SHe as filling in for Bill the full-time pharmacist.  Reviewed the changes to the tablets and the black box warning.  Had already talked to her about the changes.  She said she would forward info on to other pharmacists. |
| PPLPMDL0020000001 | Hudson | OH | 44236 | 8/13/2010 | Quick call. Presented the REMS for OxyContin. Dr said he hasn't received it. I gave him a copy. I asked the dr to keep OxyContin in mind for patients who are taking SAO ATC monthly. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/13/2010 | Worked Pain Mgmt/Anesth Dept.Met Dr.Hayak,Director of Resident Program&discussed OxyContin Reformulation FPI,Medication guide and REMS program.April,Med Assist,Marianna(ofc mgr)&Frank(nurse)were all in ofc&Dr.Hayak wanted them to take Senokot-S protocol pads for patients(patient tear off pad)and comfort journals for patients. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/13/2010 | Lunch with Dr. Saeed and pain mgmt staff. Discussed the REMS program - the purpose and contents of the packet. Dr. Saeed asked why a REMS now. Explained the reformulation and read the 2 bullets of the response card. I talked about the change in the appearance of the tablets.<font color=blue><b>CHUDAKOB's query on 08/19/2010</b>/font>Who is this person? Your notes should be specifically what you discussed with her, not Dr. Saeed.<font color=green><b>SIMERTOC's response on 08/26/2010</b>/font>Oh. She is the nurse supervisor in the pain mgmt clinic.<font color=blue><b>CHUDAKOB added notes on 08/27/2010</b>/font>OK. Thanks! |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/13/2010 | Had lunch with the Dr. Went over the changes to the OxyContin FPI, the medication guide, and the REMS. I asked the dr what types of patients she used OxyContin with. She said she uses OxyContin with have chronic pain like spinal stenosis, diabetic neuropathy, or arthritis. She said those aren't the only conditions that cause pain which would warrant OxyContin but those are the more common. She said she doesn't see back pain often. She said she has a lot of patients who are have intermittent pain that requires prn analgesic. I asked if she ever notices these patients going from intermittent to ATC. She said occasionally. I asked if this happens will she convert to OxyContin. She said yes. Went over Ryzolt 2-3-1. She told me she does have some patients on tramadol but they are usually elderly ladies and asked if Ryzolt is covered by medicare. I asked her to keep her working patients in mind for Ryzolt. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 8/13/2010 | Spoke w/Chuck about OxyContin Reformulation FPI,Medication Guide&Pharmacy Fact Sheet. Chuck said he thinks Giant Eagle's computer system will have the medication guide loaded in it,but if I get extra I can drop some off to the store.Chuck said most patients have commercial insurance or BWC/Workers Comp so he probably wouldnt give out many OxyContin Savings coupons as they only have a few cash paying patients. Chuck said most patients do get a recommendation for a laxative,like Colace,so I showed him OTC Laxative Visual Aid-Senokot-S section-and asked if he could recommend Senokot-S for opioid induced constipation. Left Senokot-S protocol pad and Senokot-S brochure holder/S2 Mail-in Rebate. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/13/2010 | Discussed OxyContin Reformulation FPI,Medication Guide and REMS program.Doc said he prescribes OxyContin,all strengths,but it depends on patients pain level&disease.IE doc said he feels more comfortable prescribing OxyContin for Cancer pain patients than other sorts of pain.I asked him why and he said it wasnt just OxyContin,its Methadone,Morphine,all of the medications,that have a high risk of abuse/addiction,so I showed doc section 9-Drug Abuse&Dependence-OxyContin Reformulation FPI&asked if he had patients on OxyContin that were not abusing and met our indication and he said yes,he does have patients on OxyContin he just prefers to write it for certain types of pain. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/13/2010 | Discussed OxyContin reformulation FPI, medication guide and OxyContin savings pads w/doctor.No questions,doc said he does prescribe OxyContin but tends to wait and thats the last resort for patients.No further discussion,have to continue another day to probe more with him. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/13/2010 | Discussed Ryzolt FPI,Conversion/titration guide&Ryzolt Value card program.Asked doc what clinical benefits he see's in Ryzolt&he said the once daily dosing of Ryzolt's a benefit&the value card program so he'll continue to think of patients to try Ryzolt in..most of his patients have tried short acting tramadol so he's converting them to a long acting med like Ryzolt to see if they like the once daily dosing easier. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/13/2010 | Spoke with Bridget the pharmacist. Went over the changes to the OxyContin FPI, the pharmacy fact sheet and the medication guide. Bridget told me that there are 2 other pharmacists that work there and she would go over the information with him. Went over Ryzolt value card program and asked if she uses patients who take tramadol chronically. She said yes. I explained that Ryzolt q24h dosing may provide a more convenient dosing option for those patients if they are taking tramadol ir q4-6h. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 8/13/2010 | SPoke to pharamcist, Kimberly Williams, about the changes to the oxycontin tablets. She was aware of some upcoming chagnes but not of the effective date. She said her customers will notice changes in the tablets. Explained the changes to box warnign including 3a4 interactions and the tolerance info. She talked about how she will refuse to fill scripts written for 80mg TID, for example. TOld her why try to encourage q12 dosing, as indicated. SHe said docs should add on IR for breakthrough. I supported her stance and referenced FPI. Explained the REMS program and her role in dispensing medication guides with each script.<font color=blue><b>CHUDAKOB's query on 08/19/2010</b>/font>What was the specific part of the FPI you referenced?<font color=green><b>SIMERTOC's response on 09/07/2010</b>/font>2 Initiating therapy with Oxycontin. Experience indicates.....<font color=blue><b>CHUDAKOB's query on 09/15/2010</b>/font>Since I am still not sure I understand, based on your call note, how this section supports her stance of q12h dosing. This section deals with starting opioid naive patients. I do not see any reference to opioid naive patients in your call note. Please explain further?<font color=green><b>SIMERTOC's response on 09/30/2010</b>/font>In this section its states that oxycontin is indicated for q12 dosing. Thats all I said.<font color=blue><b>CHUDAKOB added notes on 10/03/2010</b>/font>Got it. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/13/2010 | Spoke with Pharmacist, Kevin, about the changes to the oxycontin FPI. Explained that the appearance of the tablets may raise questions from customers and that the changes are effective 08/16.10. Reviewed the changes to the box warning and the medication guide. Told him he should receive medication guide in a separate shipment. Encouraged him to give a guide with each oxycontin script. He did not have any objections. Asked about the movement of ryzolt recently...he did not notice any scripts lately.<font color=blue><b>CHUDAKOB added notes on 08/19/2010</b>/font>The only medication guides he will receive are the ones on the bottle, or the ones you leave them. They will not be getting a "shipment". |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/13/2010 | Spoke with Lou the floating pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Lou asked if this is a less abusable OxyContin. I explained it is not any less subject to abuse and read the field card. Lou agreed to share the information with the other pharmacist. I let him know about Ryzolt 2-3-1, and the value card program. Lou asked if Ryzolt is new. I let him know it is not. I asked him to recommend Senokot-S for medication induced constipation. He agreed. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 8/13/2010 | Window call....gave doc a copy of the FPI and explained the changes to the box warning regarding 3A4 inhibitors and tolerance. I asked him to read it as there is more important info. He said sure.<font color=blue><b>CHUDAKOB's query on 08/19/2010</b>/font>If you got him to read the FPI, you are good. I would be interested to hear if he read it.<font color=green><b>SIMERTOC's response on 08/26/2010</b>/font>Not sure if he really would but gonna f/u on 8/27<font color=blue><b>CHUDAKOB added notes on 08/27/2010</b>/font>Great! Let me know |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/13/2010 | Worked Physical Med&Rehab Dept-met w/Jodi Simeda,Coord f/Amputee Clinic&booked breakfast Mon,Aug16th,w/Dr.Harris&Dr.Huang&Residents&also booked Sept2nd lunch.Worked Neurology Dept-had to leave card for Dr.Hanna,Dr.Winkelman,Dr.Bahntge and Virginia Edwards,C.N.P.,as they dont have lunches anymore in ths dept.IF doc's want to meet with you,they call you.Worked Oncology Dept-hv to speak w/Diane Wolfe to book lunches&ask about Resident/Fellowship program-is there a separate coord,are there lectures/grand rounds I can attend? |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/13/2010 | Talked to doc about the implementation of the REMS program: the 2 goals and reveiwed the contents of the packet. He thought the training guide was a good idea. He also asked the reason for changes. Read the 2 bullets of the response card. He wanted to know what makes the tablet different/how it is made. Only able to tell him its a matrix delivery system. He pressed to understand why the tablet is different. I explained that it is not different - there is no evidence that it is tamper resistent and it still has all the same risks. Discussed the ryzolt patient indication and the use of the value cards. He wanted to know about the coverage again. Explained same.<font color=blue><b>CHUDAKOB's query on 08/19/2010</b>/font>This would have been an appropriate time to offer Medical Services to him.<font color=green><b>SIMERTOC's response on 08/26/2010</b>/font>I thought about it afterward. I missed the opportunity.<font color=blue><b>CHUDAKOB added notes on 08/27/2010</b>/font>OK. As long as you learn from it. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/15/2010 | Discussed the ryzolt and oxycontin patient types and the convenient dosing of each. Explained that there are important changes to the tablets. Also reviewed the changes to the box warning. He had no questions or |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/16/2010 | Spoke with Frank, we reviewed the updates to the OxyContin FPI, NDC numbers and medication guide. I reviewed the REMS packet. I reviewed Ryzolt as a once a day option. Reminder to recommend Senokot S with opioids |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/16/2010 | Spoke with Mike and VI pharmacists. I went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. They asked if there is going to be a generic for the reformulation. I explained there will not be at this time. They asked if the cost would change. I explained it would not at the time of availability. I asked who else I should talk to about this. They recommended I go to the hospital pharmacy office to talk to Jeff |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/16/2010 | Spoke with Don Langham, director of purchasing in the pharmacy. Don told me he ordered OxyContin today and noticed that the NDC numbers changed. I let him know that OxyContin is being reformulated and went over the changes to the FPI, the pharmacy fact sheet and the medication guide. Don asked if the unit dose pack will be reformulated as well. I explained they will however the reformulation will not be available in unit dose until the end of the year. I explained the original formulation will be available in unit dose pack. Don told me he orders the 15mg OxyContin in bulk because they don't make unit dose. I explained the 15mg will be available in unit dose at the end of the year. He said he would mostlikely order all strengths then. Spoke with Julie Imani RN, she let me know there are 2 pharmacists that work with the pain management. She told me she still does pain lectures for the hospital once a quarter. She showed me the hospitals pain med conversion guide. Went over Ryzolt FPI. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/16/2010 | Mailed 2 copies of the OxyContin REMS packets to Dr. Barber. Also included "Dear Doctor" letter and Pharmacist letter. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/16/2010 | Spoke with John, we reviewed the updates to OxyContin FPI, NDC numbers and medication guide. We reviewed Ryzolt as a once a day option and the value program. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/16/2010 | Spoke to Rola about the REMS program, explaining the purpose and their role with the distribution of the mediation guides. Asked for her commitment to give one with each script. She just looked at them. Discussed the changes in the tablets and NDCs effective today. She asked why the changes. I explained the reformulation and read the 2 bullets of the response card. Gave them the medication guides and explained that the new bottles will have them attached. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/16/2010 | Spoke with Courtney the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Courtney said CVS will probably have the medication guides print when a script is entered in the computer. I gave her some medication guides as well. I went over the Ryzolt value card, she hasn't seen any prescriptions but says there is patients who could benefit from once a day dosing. I asked her to tell those patients about Ryzolt. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/16/2010 | Spoke with MArgo and discussed reformulation and black box warning changes. Discussed REMS program and med guides. Discussed movement of Oxycontin and RYzolt and she has not seen scripts for RYzolt. Discussed opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/16/2010 | Quick call. Asked the Dr if I could have a couple minutes to go over some important changes to the OxyContin FPI with him and explain Ryzolt. He said just leave information. I explained to his staff that this information is important and left the OxyContin FPI and the Reformulation patient information sheets. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/16/2010 | Worked Physical Med&Rehab dept-see call notes. Worked Oncology Dept-Diane Wolfe is still the contact to book all lunches&she's NOT booking any lunches until Monday,Sept20th,so I have to call on Sept20th,to book lunch for the last quarter of 2010.Patti(front desk)said i can leave my card&product info nxt time for all of the doc's and they will give it to them. Worked Internal Med Dept-have to leave info for Dr.Lindheim as she's on vacation,can come bk on a Thurs to see Dr.McCreery,who is the only doc in Internal Medicine who see's Rep's&decides on who gets lunches. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 8/16/2010 | Explained the REMS program to doc. He had not received the folder. Discussed the 2 goals of the program and the role of the folder. Asked him to read closely as there are changes to the FPI. Also asked him to submit form. He said he does not really write oxycontin. I talked about how the REMS could provide more info on prescribing. No commitment. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 8/16/2010 | SPoke with Gerry and discussed Reformulation and changes to black box warning changes. Discussed Rems program and med guide. Discussed movement of RYzolt and Oxycontin, he said he doesnt do alot of either. Asked for recomendation of SenS in opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/16/2010 | Spoke with Wael, we reviewed the changes to OxyContin FPI, NDC numbers and medication guide. We went over the REMS packet. I reviewed Ryzolt as a once a day option, he said he did have two patients on it. We discussed the value program and managed care coverage. I reviewed Senokot S for medication induced constipation and he does recommend it. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/16/2010 | Discussed OxyContin FPI,black box warning and OxyContin 7.5.Discussed 60&80mg tablets being larger with the reformulation of OxyContin and the indicia change to OP,from OC.Discussed Medication guide and REMS program.Doc said he has a few patients on OxyContin but typically only considers OxyContin for severe pain patients.So I went over when doc prescribes for moderate pain and doc said usually a hydrocodone combo.I asked doc to consider 10mg every 12hrs,OxyContin,for those moderate-severe pain patients and doc said he would consider that. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 8/16/2010 | spoke w/doc briefly about OxyContin FPI changes,black box warning,Medication guide&REMS Program.Doc didnt have time for long discussion but did ask doc if he would ever consider initiating 10mg OxyContin every 12hrs to an opioid naive patient and doc said no,patients are started on short-acting opioids first then depending on pain severity,he will initiate therapy with a long-acting opioid. Recommended Senokot-S for opioid induced |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/16/2010 | Discussed OxyContin FPI,black box warning,60&80mg tablets being larger than original OxyContin formulation,indicia changes from OC to OP,all NDC codes-gave pharmacy fact sheet.Ray hadnt heard of the reformulation of OxyContin,but had no questions.He does see a lot of OxyContin,all dosing intervals,q6h and q8h,as well as q12h,so I showed Ray the OxyContin FPI,Section 2.6 Individualization of Dosage,noting there are no well-controlled clinical studies evaluating the safety&efficacy w/dosing more frequently than every 12hrs.Ray also said they were out of the OxyContin savings pads so when I get some, please drop them off.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/16/2010 | Talked to Erika Korduba,Pharmacist&discussed OxyContin FPI,black box warning,Medication Guide,pharmacy fact sheet-NDC code changes,60&80mg tabs being larger than original OxyContin formulation&the indicia changing from OC to OP.Discussed OxyContin REMS progam too.Erika said they mainly see scripts for q8h or q12h&sometimes for q6h,however thats rare but she wil fill those scripts,regardless of our approval for only dosing interval of every 12hrs.I showed Erika the OxyContin FPI,Section 2.6 Individualization of Dosage,noting that there are no well-ctrld studies evaluating the safety&efficacy w/dosing more frequently than every 12hrs. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/16/2010 | Discussed OxyContin FPI,changes in FPI,black box warning,doc said he heard about the medication being reformulated and had no questions as he prescribes oxycodone and thinks its a good drug. Discussed Medication Guide&REMS program w/doc. Asked doc how he decides that OxyContin is an appropriate choice for a patient? doc said depends on how long that patient has been taking the short-acting opioid and the pain severity. I asked doc if he would prescribe a long-acting opioid,like OxyContin,to an opioid naive patient(so starting a patient on 10mg every 12hrs) and doc said no, patients would have to try a short-acting opioid first. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/16/2010 | Discussed OxyContin FPI,changes in FPI and black box warning w/doc.Doc asked if this was the "new" OxyContin? I said no,theres is NO "new" OxyContin,showed doc the OxyContin Field Card and read answer verbatim that OxyContin was reformulated but met bioequivalency to the original formulation,so not a new product.Discussed Medication Guide&REMS prog w/doc.Doc said she only has a few patients on it,as she doesnt really like to prescribe much,due to the high addiction potential w/OxyContin.I showed doc Section 9,in OxyContin FPI,regarding Drug Abuse and Dependence and doc said she knows it isnt just OxyContin,its all of the opioids with this high addiction potential. Recommended OxyContin,10mg every 12hrs,for those patients who need our indication&she feels are appropriate. recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/16/2010 | Discussed OxyContin FPI,black box warning&changes in FPI,tablet changes for the 60&80mg strengths of OxyContin and the indicia change of OC,to OP.Discussed Medication Guide&REMS program w/doc.Doc didnt have any questions other than the fact that he said he writes OxyContin,for some patients,but not a lot. didnt have any more time w/doc for further discussion. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/16/2010 | Discussed OxyContin FPI,Black box warning&other changes in FPI.Discussed Medication Guide&REMS w/doc. she didnt have any questions&said she only had a few patients on OxyContin and it really depended on the patients pain severity. So we talked about doc's moderate-severe pain patients and I asked doc to consider 10mg every 12hrs, as a starting dose,for a patient w/moderate pain,not just her severe pain patients,doc said she'll consider that nxt time. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/16/2010 | Talked to Jim Casellas,Pharmacist,about OxyContin FPI,changes to black box warning,Medication Guide,REMS program and Pharmacy fact sheet-ndc code changes,which he said all NDC code changes would be entered from Marc's Corp ofc&thats how he see's changes;told him of indicia change from OC to OP and 60&80mg tablets being a little larger than the original formulation. Jim didnt have time to talk more and said he got all the info&thats all he needed. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/16/2010 | Talked to Tania,pharmacist,about OxyContin FPI changes,black box warning,tablets(60&80mg)larger and indicia changes from OC to OP,Medication Guide. Discussed pharmacy fact sheet and REMS program. Tania said she did see it in Metrohealth's system but appreciated info as she didnt know anything else. Tania said she will need Medication guides so if I get them,please drop off and drop them any her left in pharmacy. we talked about approved dosing interval for every 12hrs because VLAD said he sometimes see's scripts for every 8hrs and wanted to be sure we didnt approve of that.I showed VLAD the OxyContin FPI,Section 2.6 Individualization of Dosage,noting there are no well-contlld studies evaluating the safety&efficacy w/dosing more frequently than every 12hrs.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 8/16/2010 | Discussed changes in FPI,black box warning,Medication guide, Pharmacy Fact Sheet-60&80mg tablets larger than original OxyContin formulation,indicia change from OC to OP,NDC code changes and REMS program,w/VLAD,Pharmacist. Vlad hadnt heard anything about the changes so appreciated info and said when I get some OxyContin savings pads,please drop off as they dont have any left in pharmacy. we talked about approved dosing interval for every 12hrs because VLAD said he sometimes see's scripts for every 8hrs and wanted to be sure we didnt approve of that.I showed VLAD the OxyContin FPI,Section 2.6 Individualization of Dosage,noting there are no well-contlld studies evaluating the safety&efficacy w/dosing more frequently than every 12hrs. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/16/2010 | Spoke w/Sarah,Pharmacy Tech&Marion,Pharmacist,about OxyContin FPI,changes in FPI,black box warning,pharmacy fact sheet-60&80mg tablet size increase,ndc code changes&indicia changing from OC to OP,Medication guide and REMS prog.Neither one of them had heard of these changes&appreciated info&asked for more OxyContin savings pads as they are completely out&redeem a lot of them here to. So I told them I would return to their store w/the savings pads as soon as I get them. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/16/2010 | Discussed OxyContin FPI,black box warning&changes in FPI.Discussed Medication Guide&REMS program with doc.Doc didnt hv any questions and said she is a Resident and only has a few patients on OxyContin, as it depends on pain severity and trust in patient. I showed doc OxyContin's indication and asked her where she would typically think of OxyContin,whether it be for moderate-severe pain and doc said for severe pain usually.So I asked doc to consider OxyContin for moderate-severe pain patients,who meet the indication,at a starting dose of 10mg every 12hrs.doc said she will keep it in mind Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/16/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide&REMS program.Doc had heard of a change reformulation but didnt know the specifics so appreciated the information.I asked doc if she would ever give 10mg OxyContin every 12hrs to an opioid naive patient and she said no,she would start patients on short-acting opioids first,then move to long-acting opioids like OxyContin. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/16/2010 | Discussed OxyContin FPI,black box warning&changes in FPI w/doc.Doc heard of OxyContin being reformulated but didnt have any questions.Talked about the 60&80mg strengths being a little larger than the original formulation and the indicia changing from OC to OP.Discussed Medication Guide&REMS program w/doc. Doc said he does prescribe OxyContin,but depends on patients severity of pain and how well he trusts the patient. Asked doc to consider 10mg every 12hrs,for those patients who meet the indication,where he feels OxyContin is appropriate.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/16/2010 | Spoke with Mark the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Mark asked why OxyContin is being reformulated. I read the field card to him. He said he hopes it does help with the abuse. I reiterated that there is no evidence to say that the reformulation is less abusable and read the bullet points 2 and 3. I let Mark know about Ryzolt and the value card program. Placed rebate stickers on the Colace laxative line.<font color=blue><b>CHUDAKOB's query on 08/27/2010</b></font>Perhaps asking a question relating to issue they are facing might gain you more information. For example, asking what issues they face when filling a prescription for OxyContin. What do you thin???<font color=green><b>ROBERTC's response on 08/29/2010</b></font>I'll try that<font color=blue><b>CHUDAKOB added notes on 09/01/2010</b></font>Let me know how it works out! |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/16/2010 | Went over the changes to the OxyContin FPI, the medication guide, and the patient information sheets. Dr asked why OxyContin is reformulated. I read the field card to him. I showed the dr the conversion guide and asked him if he would convert patients who are needing Percocet q4-6h to OxyContin. He said ok. I explained OxyContin is covered on Medicaid.<font color=blue><b>CHUDAKOB added notes on 08/27/2010</b></font>Chris, Knowing this physician, you will need to come up with something very specific to he cannot answer it depends. That is your challenge! |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/16/2010 | Went over the patient information sheets for the reformulation of OxyContin. Dr asked if there will be generic for OxyContin. I explained that there will not be a generic for the reformulation of OxyContin and went over the good formulary coverage that OxyContin has. She told me to go over the changes to OxyContin with Dr Bonyo. I reminded the dr to keep OxyContin in mind for patients who are taking Vicodin or Percocet and dosing it q4-6h |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 8/16/2010 | Explained the REMS program: the purpose and the contents of the packet. Also explained the changes to the box warning - tolerance and 3A4 inhibitors, etc. He only had a question about what types of drugs were 3A4 inhibitors. Also discussed the changes in tablets appearance. He simply said, "I'm still writing a lot of it." Gave both Drs. Grant and Harris the medication guide tear offs pads after explaining the importance. Reminded them of the ryzolt patient type and indication. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/16/2010 | Talked to doc and NP student about the REMS program - the purpose and the content of the packet. He had not received anything. Discussed the changes in the black box warning: tolerance, 3A4 inhibitors, administration. He asked why all the changes to the box warning and thought that we (Purdue) must have been found guilty of something. He said the box warning was rather big and wondered what other opioids have such a box warning. He said they might have to start using something else. Told him no and Explained the reformulation and I read the 2 bullets of the response card. He was still confused about why the reformulation. RE-read the bullet on the "intention" of the reformulation. Thoroughly discussed the tolerance section and administration of the tablets. Reviewed the ryzolt indication and the positioning and the covered plans. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 8/16/2010 | Went over the changes to OxyContin FPI and the medication guide. I explained that patients may have questions about why the tablets look different and I went over the Patient information sheets. He agreed to give them to patients who have been taking OxyContin. Dr said he has been on vacation so he hasn't written for Ryzolt in awhile. I asked if he sees patients this week who are in ATC chronic pain that meets the indication for Ryzolt would he start them on Ryzolt 100mg q24h. He said he will keep it in mind. |
| PPLPMDL0020000001 | akron | OH | 44302 | 8/16/2010 | Went over the changes to the OxyContin FPI, the medication guide, and the patient information sheets. Dr agreed to hand them to patients who he has taking OxyContin. Dr said he doesn't use OxyContin often because he doesn't see a lot of ATC pain. He said he sees more intermittent pain. I asked if the pain because ATC would he convert to OxyContin. He said yes.<font color=blue><b>CHUDAKOB's query on 08/27/2010</b></font>Is he really saying that his cancer patients do not have pain around the clock? Find that hard to believe. See if you get the same answer from his nurses.<font color=green><b>ROBERTC's response on 08/29/2010</b></font>Ryzolt<font color=blue><b>CHUDAKOB added notes on 09/01/2010</b></font>Not cancer pain is not around the clock, but many of them are. It also depends on where in the disease process |
| PPLPMDL0020000001 | FAIRVIEW PARK | OH | 44126 | 8/16/2010 | I reviewed the updates to the OxyContin FPI, NDC number and medication guide. We discussed oarrs program and he is trying to set up a speaker program to educate pharmacists as well as Dr's about prescribing opioid. He may want to set up a LELE program. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 8/16/2010 | Spoke to Pharmacist, Ebun. Explained the REMS program and Pharmacist role in distributing the medication guide with each script. Gaver her a packet of medication guides and explained that the new bottles will have 3 guides attached. Discussed the tablet changes effective today and the changes to the box warning. She had no questions and nothing else. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/17/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS prog,indicia change to OP from OC and the 60&80mg tabs being slightly larger now versus the original formulation.Doc heard about the reformulation&asked why Purdue did this,so I read the verbatim from OxyContin Field Card and left w/doc.Doc said he only writes the 10mg OxyContin strength&typically waits until patients have been on short-acting opioids for awhile, as he doesnt feel comfortable prescribing that much OxyContin.I asked doc what his biggest concern was in terms of prescribing OxyContin,greater than 10mg and he said the abuse/addiction potential.So I showed doc addiction/diversion section and talked about the difference btwn a patient being addicted/diverting OxyContin to tolerance/dependence of the medication,in the OxyContin FPI.Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 08/27/2010</b></font>little confused.  Does he think that a 10mg OxyContin has less abuse potential than a higher strength?  How did tolerance relate to addiction in this conversation?<font color=green><b>BROOKAM's response on 08/30/2010</b></font>Yes,he feels the higher strengths do have more potential for abuse. I made him aware that from other doctors so this isnt anything new,we talked about tolerance-definition which he gets and dependence with all opioids and difference between that and abuse. doc wasnt going to have a long discussion on it so hope that clears it up for you!<font color=blue><b>CHUDAKOB's query on 09/01/2010</b></font>You clarify that the 10mg is just as abusable as the higher dosage strengths?<font color=green><b>BROOKAM's response on 09/06/2010</b></font>Not of course i did...he gets that...if you have met him you know what I am dealing with when I talk to him:) but YES i did clarify that point...thanks for asking!<font color=blue><b>CHUDAKOB added notes on 09/15/2010</b></font>I have met him and it is not the point.  The point is that when you write something in your call notes about what the physicians said that may be against our FPI, it is incumbent upon you to correct him and as invalid what you did to correct him in your call notes. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/17/2010 | Quick call thru window. He reviewed OxyContin as a q12hr option instead of short acting. Dr said he what he likes most about OxyContin is the effective pain control and convenience of dosing. He feels the only thing holding him back is making sure that patients will not abuse it. We discussed picking appropriate patients. Dr said he checks every patient on Oarrs. Reminder about Ryzolt as a once a day option and asked him to recommend Senokot S with opioids. |

| | Westlake | OH | 44145 | 8/17/2010 | Spoke with Jessica, Amid was also in the back, Dan on vacation, we reviewed OxyContin FPI, NDC numbers medication guide and REMS packet. We reviewed picking appropriate patients for OxyContin, they do not use Oarrs but she would like to get them on it.  I reviewed Ryzolt as a once a day option and reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/17/2010 | Went over the changes to the OxyContin FPI, the medication guide, and the patient information sheet. I gave the dr the REMS and explained what it contained. |
| | Cleveland | OH | 44124 | 8/17/2010 | Explained the purpose of REMS program and the part of the medication guide as an element of the REMS. Gave him a tear off pad of the medication guides and explained that the letter to patient explains the reformulation and the change in tablet appearance. He said he would give to his nurses who handle his type of thing. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/17/2010 | Quick call. let the dr know that some important changes to the OxyContin FPI. Dr said he has a lot of patients to see today and does not have the time today. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/17/2010 | Quick call, I reviewed the appropriate range of patients per the indication and convenience of dosing with the the lower doses of OxyContin. |
| | Westlake | OH | 44145 | 8/17/2010 | Dr said he does have the patients try all over counter NSAIDS first, then will go to tramadol and then to vicodin. Dr said when patients are on opioids for more than 6 weeks he likes to refer them to pain management. We reviewed Ryzolt as a once a day option when NSAIDs are no longer enough. We discussed OxyContin instead of short acting around the clock for convenience of dosing. Reminder to recommend Senokot S. |
| | Uniontown | OH | 44685 | 8/17/2010 | Spoke with Rosemary the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Rosemary asked me if the coverage or cost is going to change. I read the field card regarding the cost and coverage saying the same. She checked her system and noticed that both NDC numbers are in the system. She said she orders OxyContin by the name not by NDC number. I went over Ryzolt slim jim with her and the value card program. She asked if it is covered on medicaid. I let her know it is not and the value card can not be used with medicaid or Purdue laxative lines. |
| PPLPMDL0020000001 | | | | | |
| | Uniontown | OH | 44685 | 8/17/2010 | Quick call. Dr told me she is very behind today. I let her know that there have been important changes to OxyContin and she told me she will be sure to give me time to go over the changes next week. |
| | Cleveland | OH | 44143 | 8/17/2010 | Asked Angela how doc explains the ryzolt value card to patients started on ryzolt.  She said they tell them it will help with their cost every month.  I explained the 2 ways to save - the 14 tab free trial period and up to $35 dollars off their copay.  Reminded her of the covered insurance plans: medical mutual, anthem, Cigna. |
| | Uniontown | OH | 44685 | 8/17/2010 | Dr asked me what products I have. I let him know I represent OxyContin, Ryzolt, and Senokot/Colace line of laxatives. Dr told me he doesn't write OxyContin much. I let him know that there have been some important changes to the FPI and asked to go over them with him. he said leave him information and he would call if he wants to talk about it. I left him the FPI, a REMS, and patient information tear sheets. His staff told me they have patients talk about constipation often. I went over Senokot-S and left some samples. |
| | Mayfield Hts | OH | 44094 | 8/17/2010 | Introduced doc to the REMS program and the purpose.  Reviewed the contents of the REMS folder including the FPI which has important updates to the box warning.  Asked him to read through the info as it is important if he has patients on oxycontin.  He took the folder but no commitment. |
| PPLPMDL0020000001 | | | | | |
| | Uniontown | OH | 44685 | 8/17/2010 | Spoke with Todd the pharmacist and Linda the Tech. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Todd asked what has been changed with OxyContin. I explained the change in matrix delivery systems and inactive ingredients. He said why. I read the field card. Linda asked if OxyContin will have a generic. I explained that there will not a generic for the reformulation of OxyContin at this time. I explained the coverage for OxyContin. I recommended Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Uniontown | OH | 44685 | 8/17/2010 | Spoke with Kim the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. She checked her system to see if the NDC numbers where in. She told me Amerisource has both formulations stocked. She thinks they will ship the original formulation until it is out. I let her know that I have been working on getting in to see Dr Midian to talk about Ryzolt. I asked her to tell patients about Ryzolt if they are taking tramadol or ATC daily. She said she will let me know if she sees any doctor who is writing a lot of tramadol. |
| | Barberton | OH | 44203 | 8/17/2010 | Spoke with Barb the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Barb told me she heard about the reformulation from another pharmacist. She agreed to make sure patients get a medication guide with their script of OxyContin. |
| | Cleveland | OH | 44115 | 8/17/2010 | Worked Internal Med Clinic-found out Dr.Perstin has a Brklyn ofc,so need to call that number&see if she just rotates thru St.Vincents.Have to call Linda Ulaszewski,Resident Coord,to contact about Resident lunches,lectures,etc. Worked Pharmacy-see call notes. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/17/2010 | I reviewed the updates to the OxyContin FPI. I asked about opportunities to work with the residents and discuss the OxyContin updates. |
| | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes,blk box warning,Medication Guide,REMS program,indicia change to OP,from OC,and 60&80mg tablet size larger than original formulation.Doc does write only OxyContin,but usually for severe pain and not for moderate pain,as we discussed OxyContin's indication.Doc said he will give patients short-acting opioids first,then long-acting if pain increases&if its been awhile that patients are on short-acting opioids&still not getting pain relief.Talkd about OxyContin conversion/titration guides&OxyContin savings pads being helpful,he is one of the Fellows in Dept,so he said I should attend lecture and see more Residents/fellows then to share all product info/updates. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44103 | 8/17/2010 | Talked to doc about her patients on OxyContin 10mg,when titrating,does she ever consider the 15mg strength,instead of titrating 50% to the 20mg dose, doc said she forgets about that strength but will consider the OxyContin 15mg dose for those patients to titrate them,after the 10mg isnt providing pain relief.Doc needs updated OxyContin conversion/titration guide&OxyContin Savings coupons,as she is out of all of them,so I told her as soon as I get them, I will return to the ofc immediately.  Recommended Senokot-S for opioid induced constipation. <font color=blue><b>CHUDAKOB's query on 08/27/2010</b></font>Amy,  titrating from the 10 to the 20mg is a titration of 100%, not 50% unless I misunderstood what you wrote.<font color=green><b>BROOKAM's response on 08/30/2010</b></font>You are saying... in our conversation of titration she forgets about the 15mg dosage strength that is and titrating 25-50% was discussed<font color=blue><b>CHUDAKOB added notes on 09/01/2010</b></font>Reread your note and you will see what I was talking about. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44104 | 8/17/2010 | Discussed OxyContin FPI,changes in FPI,Black box warning,Medication Guide&changes in 60&80mg strengths and indicia change to OP.Talked about REMS prog and OxyContin Savings cards,which doc needs more of and also OxyContin now available to his Caresource patients for $2/3 out-of-pocket expense.talked about titrating OxyContin 10mg,to the 15mg OxyContin dose,instead of going immediately to the 20mg dose and doc said he forgets about the intermediate strengths but makes sense to titrate 25%of total daily dose of OxyContin. Recommended Senokot-S for opioid induced constipation |
| | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes,blk box warning,Medication Guide,REMS prog,changes in indicia to OP,from OC,60&80mg tablets slightly larger than original formulation,talked about OxyContin conversion/titration guides&OxyContin savings cards being helpful&to drop off when I have them.Gail asked why the indicia changed&why 60&80mg tablets got slightly larger,so I showed Gail the Field card for OxyContin reformulation and read all bullet points&left Field card w/her.Gail said patients call a lot about dosing intervals for OxyContin&she hears q6h and q8h for dosing so Gail wanted to know if that was approved&is OxyContin FPI? I told Gail no,there was no approved dosing interval,other than every 12hrs&referenced that section in the OxyContin FPI. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide,60&80mg tablets being larger now&indicia change to OP,from OC,REMS program.Doc said he has more patients on OxyContin now,as he just became an Attending physician in Feb2010,so he is converting patients from short-acting opioids to long-acting opioids,including OxyContin.Doc asked about current conversion/titration guide so I showed him the Conversion table in OxyContin FPI&said when I get the conversion/titration guides I will bring him some.He said the Residents,Fellows&attendings all need these guides.Doc also said he typically finds that patients he sees are on severe pain,not really moderate pain,thats where he writes short-acting opioids the most.Doc asked if we had a recommendation for tapering the dose of OxyContin if he wants to take someone off the medication&I said tapering the medication is what we recommend&showed the FPI for this reference.Recommended Senokot-S for opioid induced constipation |
| | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes in FPI,black box warning,Med Guide,changes in 60&80mg tablet sizes,indicia change to OP from OC,REMS prog.Doc prescribes a little OxyContin,not a lot of experience with the long they have been on short-acting opioids. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes,black box warning,Med Guide,changes in 60&80mg tablet sizes,indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation. Also knew the fact that the OxyContin FPI has the definition of opioid tolerant and the CYP3A4 inhibitor section.Ann asked about dosing intervals earlier than every 12hrs,if that was approved&I told ann no,it wasnt approved&showed her section in OxyContin FPI noting the every 12hr dosing interval approved for OxyContin. Recommended Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI,changes in FPI,black box warning,Med Guide,changes in 60&80mg tablets,indicia change to OP.Discussed REMS program.Doc only prescribes a little bit of OxyContin&usually for severe pain,so we talked about his moderate pain patients who could be converted to initiate therapy w/OxyContin-so reviewed OxyContin indication in OxyContin FPI.Doc said he would consider that,but would typically keep patients on short-acting opioids for awhile before starting OxyContin.Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 08/27/2010</b></font>So what clinical benefit does he see to keeping a patient with pain for an extended period of time on a short-acting opioid.<font color=green><b>BROOKAM's response on 08/30/2010</b></font>I would say that if OxyContin was approved for moderate pain...that wasnt discussed but, i know that is something i have to understand..read my question below...i will ask that and then your question about clinical benefits of short-acting opioids for an extended period of time<font color=blue><b>CHUDAKOB added notes on 09/01/2010</b></font>Sounds good |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI,changes in FPI,Black box warning,Medication Guide,changes in 60&80mg tablet size&indicia change to OP.Discussed REMS prog.Doc prescribes a little OxyContin,not a lot of experience with the med,but said he usually waits until someone has been on short-acting opioids for awhile.We talked about converting patients from short-acting opioids,using the conversion table in OxyContin FPI as a reference,to OxyContin.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide,REMS prog,indicia change to OP,from OC,60&80mg tabs slightly larger.Doc said he prescribes some OxyContin but usually for severe pain,otherwise he will write short-acting opioids for a bit before going to long-acting.Asked doc if he would ever consider prescribing Oxycontin to patient who are opioid-naive and he said no,they would have to be on short-acting opioids first,then depending on pain severity,go to a long-acting opioid like OxyContin.  Recommended Senokot-S for opioid induced constipation. |
| | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes,blk box warning,Medication Guide,REMS prog,changes n tablet size for 60&80mg,indicia change to OP,from OC.Doc said he is one of the Chief Fellows in Pain mgmt/Anesth&would appreciate it if I joined the lectures during the week,to share product info w/Residents&other Fellows,told him I would call Mickeyla.Doc said he prescribes OxyContin,but normally for severe pain and typically keeps patients on short-acting opioids for awhile before converting patients to long-acting opioids.We talked about the indication f/OxyContin&asked if he could consider OxyContin for his moderate pain patients? Recommended Senokot-S for opioid induced constipation.<font color=blue><b>CHUDAKOB's response on 08/30/2010</b></font> And he would consider but has experience only with severe pain patients,clearly I have to work with him, other residents and fellows in pain management.<font color=blue><b>CHUDAKOB added notes on 09/01/2010</b></font>I see. |
| PPLPMDL0020000001 | | | | | |
| | Cleveland | OH | 44195 | 8/17/2010 | Doc said my colleague showed all of the important OxyContin FPI changes,so he felt comfortable w/all of the information. I did show him the OxyContin black box warning again and we talked briefly about the indicia changes,60&80mg tablets being slightly larger than the original formulation,Medication guide and then the REMS prog.Recommended Senokot-S for opioid induced constipation |
| | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes,blk box warning,Medication Guide,changes in 60&80mg tablet size and indicia change to OP from OC.Doc asked why OxyContin had these changes,as she heard of the reformulation,so I read the Field Card verbatim-all bullet points-and left the field card w/doc.Doc said the black box warning,which is about opioid tolerant definition was great to have as a reference and also asked about dosing intervals more frequently than every 12hrs as they see q6/8hrs when patients are coming to Pain mgmt/Anesth from their Primary care doc's,so I said no,there is no approved dosing interval for anything other than every 12hrs and I showed doc the OxyContin FPI noting the section of individualization of dosage.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |
| | Garfield Heights | OH | 44125 | 8/17/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide,changes in 60&80mg tablets and indicia change to OP.Talked about OxyContin for moderate-severe pain, not just severe pain,while looking at OxyContin indication in FPI.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 8/17/2010 | Talked to Rob,Pharm Mgr,Vince,Pharmacist&David,Pharmacy Intern,about OxyContin FPI-changes in FPI,black box warning,Medication Guide,Pharmacy Fact sheet-ndc code changes,60&80mg tablets slightly larger than original formulation,indicia changes.Discussed REMS program.OxyContin Savings pads-drop off when I get them.No questions from Pharmacists. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes,black box warning, Medication Guide,changes in 60&80mg tablets,indicia change to OP and REMS prog.Doc said usually OxyContin is for severe pain patients,so we talked about moderate pain where OxyContin could be an option&also mentioned patients typically stay on short-acting opioids,around the clock,for awhile before converting to OxyContin or any long-acting opioid.Doc likes that OxyContin is dosed every 12hrs as compliance can be an issue for some patients taking short-acting opioids around the clock.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes, black box warning,Med guide,REMS program,changes in tablets-60&80mg larger tablets and indicia change to OP,from OC.Doc has limited experience prescribing OxyContin&just joined Pain Mgmt/Anesth,so he took all info but not much conversation. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/17/2010 | Asked Dr when he determines that a patient is ready for OxyContin, he said anytime patients are taking short acting around the clock he prefers to get them on a long acting. He will titrate the short acting, but if he knows it is a chronic pain condition he has no problem going straight to OxyContin without titrating.  Reminder about Ryzolt as a once a day option and to recommend Senokot S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes, black box warning, Medication Guide,REMS program,indicia change from OC to OP and 60&80mg tabs being slightly larger now than the original formulation. Doc see's patients for all of the Pain Mgmt/Anesth dept's clinical trials,as she is involed in the research dept.She appreciated all the info and said it was good to have a definition of opioid tolerent in the OxyContin FPI.Doc also asked about dosing intervals more frequently than every 12hrs and if that was approved in our OxyContin FPI? I told doc no, it wasnt approved&showed her the OxyContin FPI section noting the approved dosing interval being every 12hrs. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/17/2010 | Discussed OxyContin FPI changes,black box warning,medication guide&changes in 60&80mg tablets being larger and the indicia changing to OP from OC. recommended Senokot-S for opioid induced constipation<font color=blue><b>CHUDAK08's query on 08/27/2010</b></font>this is a nurse or a physician you just added?<font color=green><b>BROOKAM's response on 08/30/2010</b></font>she is a LPN,i had a discussion with her, so if you re-call i asked you about entering her in phoenix and you told me to put her call in as a "non-prescriber" call...thanks<font color=blue><b>CHUDAK08 added notes on 09/01/2010</b></font>That's fine, but somewhere in your notes you should clarify that she is a nurse for whomever. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/17/2010 | Had lunch with the dr. Asked the dr how often he prescribes Vicodin. he said every day. I asked how often do patients he has on Vicodin tell him that it isn't working or tell him they ran out early. he said that happens often. I asked how he prescribes Vicodin. He said he starts at 5mg prn but no more than q6h. I asked what he does when that doesn't work. he said he goes to 7.5mg. He said if they patients take more than he tells them to and they don't call to tell the office that their pain has become worse he will not refill the script early. I asked if the 7.5mg doesn't work and they are needing it q6h will he try to 15mg of OxyContin q12h next. He said he can try that. he said he likes the lower doses. he thinks two doses per day would be more convenient. I let him know about the coverage of OxyContin on medicaid. I went over Ryzolt positioning and 2-3-1. Dr told me he doesn't like sample cards. He said if there where samples he might try it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/17/2010 | Presented the patient information sheets about the Reformulation of OxyContin. Dr told me he has had started 2 new workers comp patients today on Ryzolt. He said he will continue to try workers comp patients on Ryzolt if they have not been on a LAO yet. He asked what the max dose is. I let him know 300mg q24h. I let him know that if 300mg of Ryzolt q24h isn't controlling the pain 10mg of OxyContin q12h would be appropriate. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/17/2010 | Quick call, Reminder about OxyContin as a Q12hr option instead of short acting around the clock. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/17/2010 | Went over the changes to the OxyContin FPI, the REMS, and the patient information sheets about the Reformulation. Dr asked why OxyContin is being reformulated. I read the field card to him. Dr told me that the only thing that holds him back from writing more OxyContin is the abuse issue. I asked what he is doing to help with patients that misuse OxyContin. He said that there is the OARRS, uses pain contracts, and does random pill counts. He said he likes that OxyContin is a SEO and feels q12h dosing is more convenient than q4-6h of SAO. I asked if he has patients who are taking Vicodin or Percocet q4-6h monthly will he try and convert them to OxyContin, he said he does if he feels they will be in pain for awhile. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/18/2010 | Spoke with April, we reviewed the updates to the OxyContin FPI and NDC numbers. Discussed REMs, Gave medication guides and patient letters. We discussed placing the appropriate patients for OxyContin and tools that can help Dr's. I reviewed Ryzolt as a once a day option and asked her to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/18/2010 | Quick call, we reviewed appropriate patient range for OxyContin.  We discussed the 10 and 15mg tablets as options before patients are taking more than 6 tablets per day.  Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/18/2010 | Quick call, we discussed appropriate patients where he might recommend OxyContin and he does see the benefit of Q12hr dosing. Reminder about Ryzolt as a once a day option and asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/18/2010 | Follow-up email to Dr. Barlow to respond to his request for support for ASCP Pain Management Traineeship.  Provided an electronic copy of the Purdue grant request overview and recommended that he submit a request through the grant committee. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 8/18/2010 | Discussed the REMS program, medication guides, and changes to the black box warning.  Gave a REMS folder and Updated FPI.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/18/2010 | Spoke with David, we reviewed the updates to the OxyContin FPI and NDC numbers. We reviewed the REMS program and gave him the medication guides and patients letters. We discussed Ryzolt as a once a day option and the value program. Reminded him to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/18/2010 | Spoke to Tom about the changes in the oxycontin tablets - NDCs, size, and the markings.  He had not received any notification yet and had not noticed a difference in tablets.  Discussed the purpose of the REMS program and the changes in the box warning.  Explained how the pharmacist is encouraged to distribute a medication guide with each script of oxycontin and that addtl guides will be attached to each new bottle.  He appreciated the info. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/18/2010 | Spoke with Dr Richman and Dr Sanderson. Discussed utilization of the 15mg in the hospital. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 8/18/2010 | Quick call....Explained the REMS program to doc and Trina.  Also discussed the content of the folder.  Asked him to review and submit the reformulation letter. |
| PPLPMDL0020000001 | MAyfield Heights | OH | 44124 | 8/18/2010 | Spoke with Jesse about the changes to the oxycontin tablets and the black box warning. He heard there was something different with oxycontin and thought there were new strengths.  Confirmed no new strengths.  He wanted to know the reason for the changes.  Explained the reformulation and read the 2 bullets of the response card.  He was familiar with a REMS and I talked about the oxycontin REMS and his role with the medication guides.  He said they just print out automatically.  He is only stocking 20 and 40mg tablets and 100 and 200mg of ryzolt though no recent scripts. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/18/2010 | Ryzolt patient indication and positioning reminder.  Discussed the dosing and the value card program for patients with medical mutual, ANthem, Cigna, Aetna.  Nothing learned. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/18/2010 | Spoke with Anne, asked about getting up on the floors for in services, learned that Joanne Schultz is in charge of education for the hospital and she may be a good place to start. Joanne was not in her office. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/18/2010 | Quick call, I reviewed the updates to the OxyContin FPI and REMS. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/18/2010 | Went over the changes to the OxyContin FPI. I let the dr know that I spoke with the Don at Akron General who is in charge of ordering narcotics, and that Don let me know he would order in the other strengths of OxyContin if there is a need. Dr Richman told me he will keep that in mind. I reminded him that he told me that the 15mg would be a good strength for some of his patients. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/18/2010 | Window call.....Asked doc if he has received an Oxycontin REMS packet (showed folder).  He said no.  I explained what it is and the 2 goals of the REMS.  Also gave him medication guide tear offs and asked him to give with each script.  No commitment.  NO time to discuss changes to FPI/tabs. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/18/2010 | Dr told me he is not sure if the REMS was delivered in the mail. He hasn't seen it. I gave him a copy of the REMS. Dr asked if the reformulation of OxyContin is in stock at pharmacies. I let him know that it is available to order by the pharmacies, but they may not have it until they run out of the original formulation they have stocked. Quick reminder about Ryzolt's coverage with BWC, I asked him if he will try 2 BWC patients this week. He said ok. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/18/2010 | We reviewed the updates to the OxyContin FPI and REMS. She said that they tend to prescribe OxyContin more in the hospitals than in than in the office. She only goes to Lakewood while the Dr goes to Fairview, Lakewood and Main Campus. She thought that floors 4E, 1B and 3C would be best to have in-services regarding pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/18/2010 | Talked about patients in practice-75% back pain,the rest is head,neck pain,bulging disks,spinal stenosis,arthritis,fibromyalgia,rsd-doc said he rarely writes OxyContin because its a Schedule ll controlled substance and the addiction potential is higher with OxyContin,in his opinion,than the hydrocodone combo's because they are a Schedule lll medication.Doc said even tho the hydrocodone combo's have addiction potential as well,being an opioid,he feels more comfortable prescribing them versus OxyContin.I asked doc how long patients stay on short-acting opioids before he will consider long-acting opioids&doc said he has patients who have been on Vicodin for 20yrs&have been his patients for that long.Doc said unless the patients complain of the dosing regimen, q4/6hrs, he will move them to the hydrocodone combo.Doc said i really understand this,but with oxycodone,muscle&NSAIDs,narcotics relaxants,some patients are on SSRI's or neuroleptics as well.Doesnt treat patients w/cancer pain either.Discussed RyzoltFPI and |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/18/2010 | Met Amonte,Pharmacist&discussed OxyContin FPI changes,black box warning,Medication Guide,REMS program and pharmacy fact sheet-with ndc codes changed,60&80mg tabs slightly larger now than the original OxyContin formulation&the indicia change from OC to OP.Amonte,Pharmacist,said he is the President of the Academy of Pharmacists and has 40-50 Pharmacists that meet monthly and definitely need to know this information&wanted to know if Purdue had any Speakers that would give a presentation on OxyContin&opioid prescribing,etc.? I told him that I could share the OxyContin FPI changes,black box warning changes and review the Pharmacy Fact sheet with the group, but if he wants someone from Purdue, I told him briefly about the LELE(Law Enforcement Liaison Education)Program&said that I would spk w/my Manager to find out if this is possible for his monthly meeting. I have to bring OxyContin conversion/titration guide&Savings cards nxt time.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 8/18/2010 | Talked to Gary D,Pharmacist,about OxyContin FPI changes,black box warning,Medication Guide and REMS program.Gary heard about the reformulation of OxyContin but didnt have any more details so he asked if it was the same as the original OxyContin and I said yes,it is bioequivalent to the original OxyContin formulation,with a matrix delivery system.Discussed Pharmacy fact sheet&ndc code changes.Gary asked about generics on the market and if there were any left,told him I believe there are some generics still on market but only in the OxyContin 10,20,40&80mg strengths.Left senokot-s protocol pad and Gary said to bring OxyContin savings pads and a conversion/titration guide when I get them. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/18/2010 | Reviewed Ryzolt FPI,conversion/titration guide&Ryzolt value card program.I asked doc if he ever recommends switching a patients medication,from short-acting to long-acting,if the patient isnt complaining of anything w/current medication. Doc said rarely will he recommend a new product to patients,so I asked him to think of a few patients where they are taking short-acting tramadol and he has an appropriate option,per the fact that doctor has told me in past discussions,that once daily dosing of Ryzolt is easier for patients w/busy schedules&increases medication compliance.Recommended Senokot-S f/opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/18/2010 | Discussed Ryzolt fpi,conversion/titration guide&Ryzolt Value card program.Laura said patients see her every 4-6wks,she evaluates them&always asks how medications r working&if there needs to b a change,she will do so at that time.I asked if Laura would ever recommend a long-acting medication,like Ryzolt,to a patient taking short-acting tramadol&Laura said yes,she would recommend Ryzolt as long-acting tramadol for patients that are taking a once daily dosing preparation.Laura has a lot of clinical experience prescribing Ultram ER and asked about insurance coverage for Ryzolt,specifically Caresource,so I told Laura that patients w/Medicare can NOT use the Ryzolt Value card.I asked Laura to think of her working patients,so Medical Mutual,Anthem and Workers Comp(BWC)all of them can use the Ryzolt value card.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 8/18/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide&REMS program.Talked about 60&80mg tablets being slightly larger&indicia changing to OP,from OC in the original formulation.Doc heard about the reformulation and asked if it was the same thing as the original OxyContin.Told doc yes,it is still oxycodone delivered every 12hrs,but with a matrix delivery system now&showed doc the clinical pharmacology section noting the inactive ingredients he changed.Talked about hot patients with moderate to severe pain where OxyContin 10mg would be an appropriate starting dose and then also when its time to titrate the dose.doc can titrate to the 15mg OxyContin strength.Doc said she forgets the 15mg OxyContin tab is available.Talked about bringing conversion/titration guide&the OxyContin savings pads, at my lunch in Sept.Recommended Senokot-S for opioid induced constipation. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/18/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide,REMS program,60&80mg tabs being slightly larger and indicia changing to OP from OC.Doc said he has some patients on OxyContin,those with severe pain&he has to trust them to initiate therapy with OxyContin,he appreciated updated info but cdnt talk longer.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/18/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide,REMS program,60&80mg tablets slightly larger than original formulation and indicia change to OP from OC.Doc said the opioid tolerant definition and the inclusion of CYP3A4 inhibitors,in the black box warning was a good thing to see.He has patients on OxyContin and feels comfortable prescribing the medication.I asked doctor to think of a few patients that could benefit from OxyContin 10mg or 15mg every 12hrs,being a single entity opioid. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 8/18/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide&REMS program.talked about 60&80mg tablets being slightly larger now&indicia change to OP from OC,doc asked if this was the reformulation as he heard about it&wondered if it was a "new" OxyContin.I told doc no&said it wasnt "new" just reformulated OxyContin,with a matrix delivery system,still oxycodone&dosed every 12hrs.We talked about the indication for OxyContin&who was appropriate and doc said he does have patients on OxyContin,yet typically waits awhile before initiating therapy.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/18/2010 | Quick call. Reminder about OxyContin as an option instead prescribing short acting around the clock. Dr said he tries not to prescribe opioids and most patients do OK with other alternatives like T3 or tramadol. He has a fear of patients becoming addicted to opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/18/2010 | Spoke with Allison, we reviewed the updates to the OxyContin FPI and NDC Numbers. I reviewed the REMS and left the medication guide for patients and the patient letter. We discussed OxyContin as a Q12hr option instead of short acting around the clock. We reviewed Ryzolt as a once a day option and the value program. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/18/2010 | Lunch with Dr. Reed, Patricia, and Karen.  Doc said she already submitted her confirmation form for the oxycontin REMS.  Explained the REMS to Patricia, NP and Nancy, RN. Patricia asked the reason for the REMS and the tab changes.  Explained the reformulation and read the 2 bullets of the response card.  Karen asked about the max dose of oxycontin.  I explained that there is no max dose and may only dictated by efficacy and side effects.  I reviewed the medication guide tear off pads and how they explain the patients about the changes.  Asked them to distribute to patients with each oxycontinscript, per the REMS program.  Discussed the 2 MOAs of senokot S and the ryzolt patient type. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/18/2010 | Dr said he would prescribe OxyContin for at least a week for any patients where he feels they will need percocet every 4 hours.  He says that he will discharge them from the hospital on the OxyContin but datas does not show many scripts. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 8/18/2010 | QUick call.  Explained the REMS and its purpose.  Also explained that there are important changes to the FPI and the Tablets.  He asked what I meant about the changes in the tablets.  Explained that the strengths are the same but the markings will be different and 60 and 80mg tabs will be a bit larger.  Asked him to put a medication guide with each script to explain the changes.  Nothing learned and no time for the FPI review.  Gave REMS folder and guides. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/18/2010 | Lunch with Dr. Reed, Patricia, and Karen.  Doc said she already submitted her confirmation form for the oxycontin REMS.  Explained the REMS to Patricia, NP and Nancy, RN. Patricia asked the reason for the REMS and the tab changes.  Explained the reformulation and read the 2 bullets of the response card.  Karen asked about the max dose of oxycontin.  I explained that there is no max dose and may only dictated by efficacy and side effects.  I reviewed the medication guide tear off pads and how they explain the patients about the changes.  Asked them to distribute to patients with each oxycontinscript, per the REMS program.  Discussed the 2 MOAs of senokot S and the ryzolt patient type. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/18/2010 | Quick call. Let the dr know that the 15mg OxyContin is stocked at Akron General. I asked him to consider the 15mg when 10mg q12h isn't enough and 20mg q12h would be too much. He said he is sure they will use the 15mg |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 8/18/2010 | Lunch with Dr. Reed, Patricia, and Karen.  Doc said she already submitted her confirmation form for the oxycontin REMS.  Explained the REMS to Patricia, NP and Nancy, RN. Patricia asked the reason for the REMS and the tab changes.  Explained the reformulation and read the 2 bullets of the response card.  Karen asked about the max dose of oxycontin.  I explained that there is no max dose and may only dictated by efficacy and side effects.  I reviewed the medication guide tear off pads and how they explain the patients about the changes.  Asked them to distribute to patients with each oxycontinscript, per the REMS program.  Discussed the 2 MOAs of senokot S and the ryzolt patient type. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/19/2010 | Doc first asked about the status of generic oxycontin.  Explained the limited availability.  Discussed the REMS and the goals and the contents of the folder.  He said he knows most of this information.  Also explained the changes to the tablets and how patients should now be given a med. guide with each script.  He does not want to give one to each patient because patients that may be on 20mg may look at it and think they should be on 60 or 80mg.  Discussed the changes with Vicki and Trish.  Reminded doc of ryzolt for appropriate patients and the BWC coverage. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/19/2010 | Talked to doc about him ever considering OxyContin or any long-acting opioid,for a patient who has not been on a short-acting opioid first and doc said no,he goes to Vicodin,for short-acting,then would consider OxyContin if pain was severe enough.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 8/19/2010 | Spoke with Sharon the pharmacist. Went over the changes to the OxyContin FPI, the medication guide, and the pharmacy fact sheet. Sharon told me she usually is at the Manchester Rd Acme and she will share the information with the pharmacists from this location and her usual location. She told me she has filled scripts fro Ryzolt and does know about the value cards. I reminded her to tell the patients about the extended savings portion. Placed rebate stickers on the Colace line of laxatives. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/19/2010 | Discussed the medication guide as apart of the REMS for oxycontin.  Asked her to give one with each script fo r oxycontin.  SHe said she needs some for the other office.  Suggested splitting the tear off pad and I will provide more next week.  Reminded her of the ryzolt patient type and to give a value card with each script. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/19/2010 | Quick call with Drs. Haddad and Azem about the REMS progam.  Explained the purpose and the contents of the folder.  ASked them to give a medication guide to those prescribed oxycontin and submit the confirmation form in the folder.  No commitment. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/19/2010 | Talked to Janet,Pharmacist,she hasnt gotten any OxyContin Reformulation yet,but did order some,so she asked that I stop by next week and follow-up with her and also asked about OxyContin Patient Savings cards,which I dont have yet,so I said once I get those,med guides and patient tear off pads, i would stop back to see her. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/19/2010 | Worked Oncology Dept:attended lecture by Anjali Advani,MD;met Medical Secretaries&gave card to set-up appt's w/attending physicians.Every Secretary said each doc is different,as some meet w/reps and some do not,I told every secretary that if the doc will not meet with me,I would like to meet w/the Nurse and NP as well,so I gave xtra cards for them.Met with:Georgann Yonkers(sect)for Terence Gutgsell,Susan LeGrand,Nurse Practitioners&Nurses-ALL in Palliative Medicine. Met w/Jan Clayton(sect)for Hien Duong,Brad Pohlman.Met the Medical Sect Team Ldr-Annette;Met Tamika Smith(Sect)for David Perreboom&G.Thomas Budd.Met Shendhra Smith(Sect)for Anjari Advani&Matt Kalaycio. Also went to Crile Bldg,to see Pharmacist regarding OxyContin FPI changes and Pharmacy Fact sheet review. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/19/2010 | Spoke to Sauling Tsao about the changes in the tablets - she said she noticed that the received different bottles.  Explained the difference in size and indicia.  She asked the reason for the reformulation.  Read the 2 bullets of the response card.  Discussed the REMS program and the roise of distributing the medication guides.  Gave her a packet of guides and explained that the bottles should have 3 atached.  SHe confirmed stocking of all strenghts except 15mg. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/19/2010 | Let the dr know that there have been some important changes to the OxyContin FPI and went over a few of the changes. I let him know that OxyContin is being reformulated and went over the Patient information sheets. He told me to make sure Denise gets them. He hadn't received a REMS. I gave him a copy and asked him to mail in the confirmation form. Spoke with Denise RN about the reformulation and she agreed to hand them to patients who are taking OxyContin. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/19/2010 | Quick call with Drs. Haddad and Azem about the REMS progam.  Explained the purpose and the contents of the folder.  ASked them to give a medication guide to those prescribed oxycontin and submit the confirmation form in the folder.  No commitment. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/19/2010 | Let the dr know that there have been some important changes to OxyContin and the FPI. I went over some of the changes to the FPI and the Patient information sheets/medication guide. She asked if it works the same. I let her know that the reformulation is bioequivalent to the original formulation. Mary her OM agreed to make sure patients get the information sheets. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 8/19/2010 | Window call.... Gave doc a ryzolt conversion guide, asked him to convert those patients taking IR tramadol ATC.  Reminded him of the coverage with BWC and Medical mutual.  He asked about the dosage strengths.  Told him 100,200,300mg. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 8/19/2010 | Reminded Sandy about the chages to the Oxycontin tablets, NDCs.  Provided him a package of the medication guide.  Read the statement about distributing a guide with each script.  He said that there is usually an alert in the computer about that.  Also told that the new bottles will have 3 medication guides attached. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/19/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide,REMS program,changes to 60&80mg tabs being larger than original formulation and indicia change to OP from OC on tablets.Doc said he has mostly a geriatric population,over 60/65yrs old and does prescribe OxyContin,so appreciated updates on changes in OxyContin FPI.We talked about the OxyContin 15mg&30mg dosage strengths,where he can titrate patients 25% from a 10mg to the 15mg or 20mg to the 30mg as doc forgets about intermediate strengths. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/19/2010 | Talked to Keith,Pharmacist,about OxyContin FPI changes,black box warning,Medication Guide,REMS program and Pharmacy Fact Sheet-discussed indicia change to OP,from OC,all NDC code changes and the 60&80mg tabs being slightly larger than the original formulation.Keith appreciated all of the info as he knew nothing about this and also said he would show everything to Steve,Narcotics buyer and have him call me if I have questions.He asked me to stop back with OxyContin patient savings cards,conversion guide,medication guide and any patient information they can hand out.recommended senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/19/2010 | Talkd to Anthony Haybor,Pharmacist,about OxyContin FPI changes,black box warning,Medication guide,REMS program,pharmacy fact sheet:discussed all ndc code changes,indicia change to OP,from OC&the 60&80mg tablets being slightly larger now than the original formulation.Anthony didnt know about the reformulation so appreciated the info and said when I get more OxyContin savings pads and patient information pads, to please drop off.recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/19/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide,REMS programm,changes to 60&80mg tablets being slightly larger than original formulation,indicia change to OP from OC.Doc is toward the VA Med Ctr Monday-Wednesday and then is at Univ Hosp on Thurs and Friday,as he lectures Thursday evenings to the Internal Med Residents,Brian is 1 of 5 Chief Residents in Internal Med Dept here.Doc said at the V.A. all decisions are controlld by formulary,but he appreciated OxyContin updates and has some patients on the medication.Doc said he typically waits until patients are in severe pain to consider OxyContin as he has a pain patient that could be considered for OxyContin therapy too,showing the approved indication in FPI and said he would go to short-acting opioids first,then long-acting if pain was severe enough and continued for a long time.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/19/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide,&REMS program.Discussed 60&80mg tablets being slightly larger than original formulation and indicia change to OP from OC.Andrew is one of five Chief Residents in Internal Medicine&said he prescribes a little bit of OxyContin.Doc said he has to trust patient and have tried short-acting opioids for awhile b4 considering OxyContin and the patients pain has to be very severe for him to believe OxyContin would be an appropriate choice in therapy.I asked doc if he would ever prescribe OxyContin for moderate pain? Doc said no,only severe pain.Showed doc OxyContin FPI,indication for moderate to severe pain and the individualization of dosage being 10mg every 12hrs, as a reasonable starting dose and doc said he will consider that option. recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/19/2010 | Discussed OxyContin black box warning&important changes in FPI.Asked doc when he decides patient is ready to convert to long-acting opioids,if patients been on short-acting opioids for a long time,and doc said if patients pain is severe and not getting pain relief,then he will go to long-acting or if compliance is an issue w/short-acting med's around the clock,every 12hr dosing is more convenient for those patients.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 8/19/2010 | Discussed the REMS folder: the purpose and the contents of the folder.  ASked him to submit the confirmation form.  He said ok.  Discussed the medication guide tear off pads....how they explain the changes in the tablet appearance and have the safety information for patients.  He said that Kim would give those to patients.  SHe was not in today but left them with her fill-in and explained same. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | BEDFORD | OH | 44146 | 8/19/2010 | SPoke to Taraya about the Changes to the oxycontin tablets, NDCS, and the size.  Also discussed the changes to the box warning - tolerance, 3A4 inhibitors, etc.  SHe said they usually are flagged in the computer with contraindications and such.  Explained REMS and the imporatnce of the medication guide as part of the REMS. Gave a packet of same.  She is a pharmacist intern and said she would forward info on to other pharmacist |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/19/2010 | Worked Internal Med Dept-attended lecture with 20 Internal Med Residents,spoke briefly with each doc,introducing myself&OxyContin FPI changes,black box warning,Medication guide,REMS program,tablet appearance being different with reformulated OxyContin-60&80mg tabs slightly larger and indicia change to OP,versus OC. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/20/2010 | Quick call, I reviewed the updates to the OxyContin FPI. No new info gained. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/20/2010 | Asked doc how he explains the ryzolt value card to patients he starts.  He asked me to remind him.  I explained the 2 ways to save - 14 free trial and the $35 off co-pay every month.  He said he forgot about the free part.  Reminded him of the coverage with medical mutual, anthem, cigna.  Asked for 2 scripts per week.  He said ok. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/20/2010 | SPoke with NPS, Debbie and Barbara Kurent over lunch.  Discussed the REMS program - the purpose and the contents of the folder.  SHe asked if NPs would receive one.  I advised that I was not sure but likely not if they have not prescribed.  Explained the medication guide aspect and how all oxycontin patients should receive one along with their script.  Discussed the changes to the tablets and the updates to the box warning.  Also discussed the ryzolt indication for patients taking IR tramadol ATC. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/20/2010 | Discussed the REMs, changes to tablets and the FPI including box warning.  SHe asked the reason for these updates.  I explained the reformulation and read the 2 bullets of the response card.  She wanted to know more about how the tablet was made.  I told her about the matrix delibery system but she wanted more info.  I gave her the yellow card for her to request more.  She said most plan mgmt doc probably will not read the REMS folder and will likely expect more details about the reformulation.  She said it is important to her.  Discussed the ryzolt patient type and explained how to use the value card and the covered insurance plans. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/20/2010 | Lunch with Dr. Dews.  Explained the REMS program to prescribers and staff explaining the purpose and the contents of the folder.  Talked about the changes to the tablets and the FPI.  She liked Dr. Dews asked the reason for the changes.  I read the 2 bullets of the response card regarding the reformulation.  Discussed the ryzolt positioning and the conversion dosing.  SHe asked about the coverage.  Discussed the covered plans and the importance of giving the value card in the orange box. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/20/2010 | Discussed the REMS program with Christy.  Provided the medication guide and explained the importance of giving one to each customer receiving oxycontin.  She said she noticed the bottles look a little different.  Tlaked about the changes to the tablets and that the bottles should have 3 guides attached. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 8/20/2010 | Reminded doc of the patient that might be taking IR tramadol ATC.....asked him to convert them to once a day ryzolt for convenient dosing.  He said the coverage is not the best and walked away.  ASked him for medical mutual patients.  No response. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/20/2010 | Discussed patients on short-acting opioids that could benefit from OxyContin,as doc has told me several times that she prefers long-acting med's and likes that OxyContin is dosed every 12hrs versus q4/q6h like the hydrocodone or oxycodone ir prepations.Gave doc 2 packs of OxyContin Savings pads and recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 8/20/2010 | Met Chuck Howard,Bill Bohl and Wanda Price,3 of the 4 Pharmacists here&discussed OxyContin FPI changes,black box warning,Medication guide&Pharmacy fact sheet-discussed tablets being film coated now,indicia change to OP,from OC and also the 60&80mg tablets being slightly larger now  with reformulated OxyContin.All three Pharmacists asked about approved dosing interval for OxyContin,as they see a lot of q6/8hr dosing interval on scripts.I showed OxyContin FPI,section 2.6-Individualization of Dosage-noting there are no well-controlled clinical studies evaluating the safety&efficacy w/dosing more frequently than every 12hrs.All 3 Pharmacists stated they also see scripts for OxyContin written "on an as needed basis",so they asked if that was approved? I told them NO,showed the black box warning and the Section 1-Indications and Usage section in OxyContin FPI-both tell box&this section note that OxyContin is not intended for use on an as-needed basis.Pharmacists recommended I share all info/w/IM |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 8/20/2010 | Discussed OxyContin FPI changes, blk box warning,Medication guide&REMS program.Talked about OxyContin 60&80mg tablets being slightly larger than original formulation,indicia change to OP from OC and film coating on OxyContin tablets.Doc said he will prescribe OxyContin,but typically for severe pain and tends to keep patients on short-acting opioids for awhile before he ever considers OxyContin.I asked doc if he would prescribe an ER opioid to a patient who is opioid naive and he said if its OxyContin,no he would not as he likes patients to try short-acting opioids first,then if pain persists or worsens or disease progression is present,then he will consider OxyContin therapy.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/20/2010 | Discussed OxyContin FPI changes,black box warning,REMS program and tablet changes-60&80mg slightly larger&film coating on all tablets and indicia change to OP,from OC.Doc said he writes a lot of OxyContin as he thinks the medication is good for patients who really need it and wanted OxyContin Savings coupons,so I gave doc 2 packs of the OxyContin savings cards.Doc couldnt talk more today.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/20/2010 | Quick call.....Briefly explained the REMS program to doc and some of the contents of the folder.  Asked her to review the info and submit the form.  ALso gave an FPI and explained the 3A4 inhibitor interaction and tolerance section.  She said I need to schedule an appt. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/20/2010 | Worked Internal Med dept-had to leave OxyContin FPI,Ryzolt FPI and Senokot/OTC laxative visual aid for each doctor:Dr.Lindheim,Dr.Falck-Ytter and Dr.Harrington as I need to talk to Dr.McCreery to try&get a lunch in Internal Med dept;I am also speaking with Dr.Lindheim on August 30th,so going to find out who her Nurse is or a Nurse Practitioner that I can talk to about an in-service&ask about pain mgmt tools/education that the dept may value.Worked Physical Med&Rehab dept-saw Residents and attending physicians but not long enough for long discussions,just left OxyContin Savings coupons,laminated scales and pain mgmt tool kit cd's for them. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 8/20/2010 | Spoke w/Rick Johnson,Pharmacist (p/t) about OxyContin FPI changes,black box warning,Medication Guide,REMS program and Pharmacy fact sheet-60&80mg tablets slightly larger,NDC codes being different with the reformulation of OxyContin and indicia change to OP,from OC.After discussing all info,Rick apologized saying he just realized Mike Schrectal/Pharm Director for ALL NEON Health Care clinics) does NOT stock/order any OxyContin.Rick said he would give my card and the information to Rick,in case Rick does want to speak with me and discuss anything about our products.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/23/2010 | Quick call, Dr did not have time to go thru full FPI, I reviewed the changed to the OxyContin black box. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/23/2010 | Worked Pain Mgmt Dept-Saw Yasmin,Medical Assist to Dr.Shen,who books lunches w/doc - booked 1st avail to sit down w/doc on Sept.8th,12pm,will share all product updates/info w/doc at that time and patient education,savings cards,etc,etc.. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/23/2010 | Quick call...reminded doc of the 2 ways to save with the ryzolt value cards.  Patients can try for free with 14 tabls and then save $35 /mo off co pay.  Also reminded him of the coverage with medical mutual, Anthem, and BWC.  He still has value cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/23/2010 | Dr said he feels more comfortable prescribing OxyContin in the nursing homes and hospital because it is more of a controlled setting. We discussed choosing low dose OxyContin for his older patients in his practice instead of vicodin around the clock.  Reminder about Ryzolt and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 8/23/2010 | Discussed the changes to the oxycontin tabs and the box warning.  Explained the REMs and his role in distributing a medication guide with each script.  He thought it eas a good idea to have as a requirement.He has not seen any script s for ryzolt and had not noticed any difference with oxycontin yet. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 8/23/2010 | Discussed the FPI changes, the changes to the tablets and the FPI.  He asked the reason for all this.  I explained the reformulation and read the 2 bullets of the response card.  Gave doc medication guide tear off pad and asked him to give with each script. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/23/2010 | Quick call, reminder to prescribe OxyContin instead of short acting around the clock for convenience of dosing. I reviewed Ryzolt, the value program and appropriate managed care. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/23/2010 | Explained the REMS program and the contents of the folder.  Asked him to reveiw the info and submit the form.  He said he would read it.  Gave him medication guides and asked him to give with each script of oxycontin as part of the REMS, |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/23/2010 | Quick call.....asked doc if he received a REMs folder for oxycontin.  He was not aware.  Explained the purpose and the contents of the folder.  Explained the medication guide as part of the REMS and gave tear off pads for patient info.  Ryzolt indication and coverage reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 8/23/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation&film coating on OxyContin reformulated product.Doctor asked why they reformulated OxyContin? I gave doctor OxyContin Field Card&read bullet points explaining why OxyContin was reformulated.I asked doc how does he decide to convert a patient from short-acting opioids to long-acting,like OxyContin?Doc said every patient's different but it depends on pain severity(and not based on a level 8-10 pain;so doesnt hv 2 b that high on pain scale for him to consider prescribing OxyContin)depends on patients disease state(arthritis,cancer,neck/back pain)and progression/trust in patient,etc..many variables are involved but doc said its hard to know if patients are lying or telling the truth about pain,as he's heard/seen it all in 23yrs of practice.Discussed Ryzolt FPI,conversion/titration&Value card prog.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/23/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide,REMS program,tablet indicia change to OP,from OC,60&80mg tablets being slightly larger and film coating on reformulated OxyContin.Doc heard about reformulation and wondered why it was reformulated? Read the verbatim on OxyContin Field Card&gave to doctor;Doc said he rarely writes a script for OxyContin,but prefers tramadol IR&ER or Vicodin&other hydrocodone preparations.Discussed Ryzolt FPI,conversion/titration guide&Ryzolt Value card.Doc said he started a few patients but hadnt seen me in awhile so he forgot about Ryzolt.Asked doc to think of patients who are tramadol naive or existing patients on short acting tramadol that he can convert to Ryzolt&have patients use Ryzolt Value card.Doc said he liked that it was a once daily medication,dosed once daily,as that can increase his patients compliance.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/23/2010 | Met w/Dale,Physician Assist to Dr.Daoud in Pain Mgmt at Lutheran Hosp&discussed OxyContin FPI changes,blk box warning, Medication Guide,tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original OxyContin formulation and film coating on reformulated OxyContin.Dale appreciated info,took OxyContin FPI and asked about OxyContin Savings cards,so I left 1 pk for the dept.Discussed Ryzolt FPI,conversion/titration guide&Ryzolt Value card program.Dale said Dr.Daoud is writing Ryzolt now,because I often talk ER,100mg,had a re-call recently,due to contaminants,so I sent he to care they have Ryzolt Value cards available and any patient information.I left conversion/titration guide and 10 Ryzolt Value cards w/10 Ryzolt FPI's,as they didnt want the Ryzolt Value card "sample" boxes.  Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/23/2010 | Talked to Aaron,Pharmacist,who said he did get some of the 80mg Reformulated OxyContin and the 60&80mg tablets are slightly larger now.Re:indicia change on OxyContin,Aaron asked why patient confusion,just as long as they know the tablet has OP not OC on it anymore.I gave Aaron 2packs of the OxyContin Savings cards,as he said they will go thru them quickly and will need more early in Sept and he also said to bigde 5k when I get the Medication Guide and Patient Tear off sheet for OxyContin.  Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/23/2010 | Discussed OxyContin FPI changes,blk box warning,Medication guide,REMS program,indicia change from OC to OP,film coating on tablets and 60&80mg OxyContin tablets being slightly larger with the reformulation of OxyContin.Doc asked why OxyContin was reformulated so I gave doc the OxyContin Field card&read verbatim the bullet points to her question.Doc said she prescribes some OxyContin,for patients w/severe pain&asked if I could bring her OxyContin Savings cards,as she is the only doc in practice who will meet with Rep's and then she shares the info w/doctors. Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/23/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,changes to OxyContin tablet indicia,from OC to OP,film coated tablets now and 60&80mg slightly larger than original formulation.Doc said he does prescribe a little OxyContin,but depends on patients severity of pain.Discussed Ryzolt FPI,conversion/titration guide and Ryzolt Value Card program.Doc said he is starting patients on Ryzolt because Ultram ER,100mg,was re-called due to contaminants,so he's not writing that medication anymore and will prescribe Ryzolt. I told Doc to think of his working patients,with Med Mutual,Anthem or workers comp,to use the Ryzolt value card.  Recommended Senokot-S for opioid induced constipation. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/23/2010 | Worked Oncology dept-met w/Diane Ward,Nurse Supervisor,who books all luches for rep's&even the lunches arent being bookd till Sept for Oct-Dec,Diane was willing to meet with me to discuss OxyContin FPI changes,black box warning,Medication guide,indicia change to OP,from OC,on OxyContin tablets&the 60&80mg tabs being slightly larger now with reformulated OxyContin.Diane asked why Purdue reformulated OxyContin as she heard about this,so I showed Diane the OxyContin Field card and read the bullet points verbatim to her.Diane said to stop &k another day w/OxyContin conversion/titration guides,as she does get questions about this from the doctors,any patient education-comfort assessment journals,pain lamintaed scales and pain mgmt tool kit/cd's,Diane made the comment that she hasnt had a Purdue Rep in YEARS,so she was happy to meet me&I reiterated my goal is to partner with her,the nurses,attending doc's,fellows,etc..I recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/23/2010 | Quick call, no new info gained. Reminder about OxyContin as a Q12hr option and 7 tablet strengths for converting. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 8/23/2010 | REminded doc that he said the medication guides were a good idea to instruct pateints on the safe use of oxycontin.  Gave him the medication guides that explain to patients the tablet changes and how to safely take their medication.  He asked if the Euclid office has some as well.  TOld him that I would drop some off. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/24/2010 | Discussed OxyContin FPI changes,black box warning,Med Guide,REMS prog[doc had packet in front of him],tablet indicia changes to OP,from OC,60&80mg tablets being slightly larger&film coating now w/OxyContin reformulation.Doc said he has some patients on OxyContin,but not many pts on OxyContin about addiction w/higher strengths of OxyContin.Showed doc OxyContin FPI,section on Abuse/Addiction&Tolerance/Diversion-asked doc what clinical benefits are there,for patients to be kept on short-acting opioids,like hydrocodone combo's,for an extended period of time?doc said he was "old school doctor",OxyContin wasnt avail when he was trained&part of it is habit,the other part is that he hopes patients will stop&not need the Vicodin/hydrocodone combo's b/c pain will go away&other piece is his concern about addiction potential more w/OxyContin than Vicodin.Asked doc to consider OxyContin when he's been on Vicodin,q4/6h,for awhile&convert to approp OxyContin dose&doc |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/24/2010 | Quick call with Dr and her nurse, we reviewed the updates to the black box warning for OxyContin. I reviewed the REMS packet and patient letter. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/24/2010 | Spoke with Adam, we reviewed the updated conversion guide and discussed OxyContin as a Q12hr option instead of percocet around the clock for those patients who meet the indication. Reminder to recommend Ryzolt when for patients taking tramadol around the clock. Reminded him to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/24/2010 | We discussed the patient letter for OxyContin.  He said that Barb would be the one to hand those out to the patients. I spoke with Karen and the MAs regarding the patient letter and cosmetic changes to the tablet |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/24/2010 | Discussed OxyContin,as an approp option for patients who meet indication,noted in OxyContin FPI,as doc said he would usually only think of OxyContin for severe pain patients,not moderate pain-he typically would prescribe hydrocodone combo's for moderate pain.I asked doc to consider a moderate pain patient,to initiate 10mg OxyContin therapy,instead of increasing dosage strength of Vicodin/hydrocodone combo and doc said he would consider.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/24/2010 | Spoke with Jim the pharmacist. Jim had not heard about the reformulation of OxyContin but had noticed the packaging looked different. I went over the changes to the OxyContin FPI, the medication guide, the pharmacy fact sheet, and the patient tear sheets. Jim asked how why OxyContin was reformulated. I read the field card. He wanted to know that the tablet is harder to manipulate. I referred him to medical services. Placed rebate stickers on the Colace laxative line. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 8/24/2010 | Gave doc the tear off pad of medication guides.....explained the importance of giving one with each script of oxycontin.  nothing learned. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/24/2010 | Spoke to Jeanette Fuller, Pharmacist, at the pain mgmt clinic.  Discussed the REMS program and the contents of the folder.  SHe said she has received a folder for both Dr. Salama and Dr. Ningegowda.  SHe forwarded on to them but not sure if they read it yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/24/2010 | Worked Pain Mgmt Dept-see call notes on Attending physicians and Fellows. Worked PM&P-made calls to physicians,to set-up appt's,must go thru secretary; have to re-set in-svc thru Siobhan for PM&P doc's,as they want to learn more info about Ryzolt. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 8/24/2010 | SPoke to Arneatia about the medication guide and that each customer getting a script for oxycontin should receive a medication guide.  ASked her if she has gotten any responses/feedback from customers recently.  SHe said nothing out the norm.  Gave a package of the guides and asked her to give to pharmacist, Bill. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/24/2010 | Discussed the OxyContin REMS program and the purpose/contents of the folder and the role of the medication guides.  Discussed the ryzolt indication, dosing, value card and coverage with BWC and medical mutual.  SHe said that BWC seems to be covering less and less. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 8/24/2010 | Quick call, with Laurie, we reviewed the updated conversion guide and letter. They have not yet received the reformulated tablets of OxyContin. Reminder about Ryzolt as an option and asked to recommend Senokot S with that |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/24/2010 | Brand new Dr with this practice. Quick call, introduction and gave him the updates regarding OxyContin, also gave him the REMS and asked him to read through it. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/24/2010 | Quick call.....explained to doc about the changes to the oxycontin tablets and the FPI/Box warning.  He said he writes oxycontin much.  I asked him why.  He said he will write in Nursine homes.  I told him that the infor is important for him to know if he prescribes at all. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/24/2010 | Went over the changes to the OxyContin FPI, the patient tear sheets. Dr told me she has put a few patients on OxyContin who have said it works. I asked if she has a few more patients like those she has had success with to try on OxyContin. She said she is sure she does. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/24/2010 | Quick call, I reviewed the patient letter. He said he only has a few patients on OxyContin but will give them a letter. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 8/24/2010 | Provided Ash the amendments in hard copy for Purdue products.  Tony does the contracting and is located in Chicago so I emailed the documents to him. I followed up later with a voicemail regarding the return date and signature requests. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/24/2010 | Provided Deanne Fall webinar series flyer for Consultant Pharmacists. Also, provided the ORF sheet with pictures of the tablets. She will forward the flyers to the Consultant RPhs as well as the sheet. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/24/2010 | Spoke with Ryan the pharmacist. He hasn't had any reformulated OxyContin come in yet but said he has an order coming in tomorrow for multiple strengths and may see it then. I went over the Reformulation patient tear sheets and he agreed to give one to each patient. He said he went over the changes with the other pharmacists. He said he noticed Dr Lefkovitz prescribed Ryzolt but cant remember if it under a value card. I went over the value card program. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 8/24/2010 | Spoke to tech, Angelique (?) about the medication guide and how each patient receiving a script for oxycontin should receive a mediaction guide.  SHe said she would forward on to Nahla, the pharmacist, who was at lunch. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/24/2010 | Gave Anne updated OxyContin conversion/titration guides,as she said that she always gets questions about this&the OxyContin Savings cards(2pks)-she mainly prescribes tramadol and hydrocodone combo's but does recommend to the doctors when patients should convert to long-acting opioids,like OxyContin,so we talked about patients starting OxyContin 10mg-if initiating therapy or converting to OxyContin,at a 15mg every 12hr dose.Anne works w/Dr.Stanton-Hicks and see's all of his patients,so she said that she would share all of the info w./him.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/24/2010 | Met Renattie for 1st time,shared OxyContin FPI changes,black box warning,medication guide,tablet indicia change to OP,from OC,film coating on OxyContin tablets now&60 and 80mg tablets being slightly larger now.Renattie heard about the reformulation&asked why Purdue did this? I gave Renattie the OxyContin Field Card&read the verbatim[3 bullet points]to her,so she said to leave her an OxyContin conversion/titration guide as she gets questions on this all the time by the doctors; also left 1 pack of the OxyContin Savings cards for her.Discussed ryzolt fpi,conversion/titration guide&Ryzolt value card&asked if she could think of a few patients on short-acting tramadol,taking it q4/q6h that could benefit from trying once daily Ryzolt,while using the Ryzolt Value card? she said yes,so focused on working patients-med mutual,anthem bcbs and women patients.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/24/2010 | Only got a few minutes w/Gail but talked about patients she see's who are on short-acting opioids,dosed q4/q6h,and perhaps converting them to OxyContin 10mg or 15mg.Gail is new to practice so not really comfortable recommending to doc's yet that patients convert to a long-acting med like OxyContin,but she does get a lot of questions from doc's about conversion/titration for OxyContin,so she took the conversion/titration guide.Also talked about OxyContin for moderate-severe pain,not just severe pain and she agreed saying she felt that OxyContin was more appropriate,dosed every 12hrs,versus the Vicodin preparations dosed q4/q6h for patients.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/24/2010 | Discussed OxyContin 10mg&15mg patient starts, when initiating therapy-so new patients on 10mg instead of increasing hydrocodone combo dosage strengths-doc said he has patients on OxyContin FPI.Showed doc conversion guide for OxyContin 15mg patient starts&doc loved conversion/titration guide for OxyContin as he said its hard to remember all of the conversions,so appreciated the guide.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/24/2010 | Talked to doc briefly about considering OxyContin,10mg,every 12hrs,for patients with moderate to severe pain,who meet indication noted in FPI,instead of keeping patients on short-acting opioids for an extended period of time and asked doc what is clinical relevance of keeping patients on short-acting opioids,like Vicodin,for a long period of time?Doc said usually he keeps those patients w/moderate pain,on Vicodin,and doesnt think of OxyContin unless pain is severe and he also said the fact that OxyContin is a Scheduled II drug and Vicodin isnt, he feels those patients w/more abused by patients.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/24/2010 | Discussed OxyContin FPI-indication and asked what doc considers an approp course of therapy for his moderate pain patients? doc said hydrocodone combo's typically unless pain is severe, based on pain scale&physical exam-then he will consider OxyContin 10mg or 15mg every 12hrs. Talked to doc about considering OxyContin,for his moderate pain patients,10mg talked about new patient start&15mg (if converting them from another opioid)and doc said he'll consider.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/24/2010 | Talked to doc for a few minutes about considering initiation of OxyContin therapy,at 10mg every 12hrs, for his patients w/moderate-severe pain,so not waiting for the patients to be in severe pain.Doc said he only prescribes a little bit of OxyContin and prefers to keep them on hydrocodone combo's for a longer period of time as he feels that OxyContin being a CII controlled substance has greater risks for abuse/addiction than hydrocodone combo's.I showed doc OxyContin FPI section on Abuse/Addiction, Tolerance/Dependence&altho doc agreed Vicodin/hydrocodone combo's have potential for addiction as well,there seems to b a great incidence with OxyContin-per doc's opinion.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/24/2010 | Discussed OxyContin FPI changes,black box warning,Medication Guide&REMS program with doc.Talked to doc about tablet indicia change to OP,from OC,the 60&80mg tablets being slightly larger than original formulation&film coating on tablets now w/reformulation.Doc heard of OxyContin being reformulated and didnt have any questions.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 8/24/2010 | Ryzolt 2-1 features and discussion of patients who meet the indication when suffering from pain associated with OA.  Review of conversions from IR tramadol and titration ability every 2-1 days.  Formulary and value card program review.  Senokot and Colace for patients experiencing with constipation. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 8/24/2010 | Ryzolt 2-1 features and discussion of patients who meet the indication when suffering from pain associated with OA.  Review of conversions from IR tramadol and titration ability every 2-1 days.  Formulary and value card program review. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 8/24/2010 | We reviewed the patient letter for OxyContin. I reviewed the Ryzolt value program and he said he will continue to prescribe. Melanie is a med student with him and we reviewed the REMS packet, OxyContin FPI and titration |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/24/2010 | Quick call. Ask the dr how often he re-evaluates patients he starts on a SAO like Vicodin. He said he evaluates each time they come in to see him. I asked if a patient tells him they have been taking the Vicodin ATC daily would he consider trying 10 or 15mg of OxyContin q12h instead of refilling Vicodin. He said he can. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/24/2010 | Discussed the REMS program with Dr. Gobeisie's PA.  Explained the purpose and the contents of the folder.  Also talked about the changes in the tablets which may cause questions from patients.  SHe asked the reason for the changes.  I explained the reformulationand read the 2 bullets of the response card.  Gave her medication guide and asked her to give to patients receiving oxycontin scripts. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/24/2010 | Reminded the dr if he has patients taking SA oxycodone q4-6h every day converting them to q12h OxyContin may provide a more convenient dosing option for those patients due to fewer scheduled doses each day. Dr told me Percocet is cheaper thou. I explained that OxyContin has broad tier 2 formulary coverage in this area. I reminded him that they also have OxyContin savings cards which can help on the cost for commercial insurance |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lyndhurst | OH | 44121 | 8/24/2010 | SPoke to Jim about the changes to the oxycontin tablets and the box warning. He said he had not noticed / nor gotten any questions yet.  Explained the REMS Program and the need to give a medication guide with each oxycontin script.  He said he would distribute.  Also explained the guides attached to the bottles. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 8/24/2010 | Spoke w/Heather,Pharmacist,about OxyContin FPI changes,black box warning,Med guide,REMs program and Pharmacy fact sheet-60&80mg tabs being slightly larger than original OxyContin,ndc code changes,film coating on tablets and indicia change to OP,from OC. Gave Heather a conversion guide.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 8/24/2010 | Talked to doc about patients on short-acting opioids&how long he keeps them on that regimen before initiating therapy with a long acting opioid.like OxyContin.Doc said he likes long-acting med's,instead of q4/6h dosing,comes down to insurance for many patients,so we talked about doc's Caresource patients now being able to get OxyContin as its formulary preferred so just S2-3 patients will pay for OxyContin.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/24/2010 | I reviewed the updates to the OxyContin FPI, and medication guide. We reviewed the REMS packet and I asked him to send back the confirmation once he reads it. He will hand out the patient letters regarding the changes to the tablet.  Dr said his biggest concern with OxyContin is abuse and addiction. He said that he feels that OxyContin is more addictive than percocet or other opioids. He said he does prescriber it because it is very effective and patients never come back saying it does not work.  He prefers to save it as a last resort, and will prescribe it when a patient it taking 8 or more percocet per day.  I reminded him about Ryzolt as a once a day option before stronger opioids. We reviewed the value program and tablet strengths. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 8/24/2010 | Discussed the Purpose of the REMS and the contents of folder.  He asked if this is now a requirement for all scheduled products.  I told him I was not sure.  He thought it was a good idea but some practioners will opt out because it is just something else that require more time.  I explained that there should not be extra time spent….encouraged him to give a medication guide with each script.  Explained the tablet changes and the update to the FPI. He thought some of the changes were common sense (i.e. tolerance section).  He talked about emerging studies in neuroplasty and how pain seems to exacerbate with increased medication.  Discussed the RYzolt patient type.  He should he has not had much experience with it and that there is not much of a place for it in pain mgmt.  I asked him to convert those taking IR tramadol ATC.  BWC coverage. |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 8/24/2010 | Only got a few minutes w/doc but talked about OxyContin for patients,initiating therapy so 10mg every 12hrs or converting patients from short-acting opioids,like Vicodin,to OxyContin.Talked about moderate-severe pain and not just waiting till patients are in severe pain, to consider OxyContin.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/24/2010 | Went to Outpatient Pharmacy&tech said I had to go upstairs to In-Patient pharmacy,for all discussions about products.Talkd to Matt,Pharmacist,who said Jack Lohser,Assist Chief,Pharmacy,meets w/all Reps so I had to talk to his Medical Secretary,Kim,to set-up appt w/Jack in Sept7th,2pm,to sit down w/Jack.I asked Kim about gathering info&she said I have to go dwn purple hall,2 window&see Doug Stradman or Don,Managers over the SPD (Surgical Processing)Dept as they register Rep's&give badge.Doug was out today&Don was busy,so I said I would return on Sept7th,as I have an appt in pharmacy&the tech said that would be fine.Stopped at Pain Mgmt Ctr/Geriatrics/Inf Disease Clinic-dwn hall f/SPD&spoke w/Med Assist who gave me bus card to call&spk w/1 of the NP's,Nurses or attending doc's to set-up an in-svc/appt about our products&pain mgmt education tools. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 8/24/2010 | Met Heath,Pharmacist&discussed OxyContin FPI changes,Medication guide,REMS program,pharmacy fact sheet-ndc code changes,60&80mg tablets being slightly larger and the indicia change to OP,from OC.Heath said he heard about the reformulation&thinks the Medication guide is in the computer system&appreciated the info as he did NOT hv the new ndc codes for OxyContin.Recommended Senokot-S for opioid induced constipation and left Senokot-S protocol pads |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 8/24/2010 | Discussion of the reformulation of OxyContin from short acting opioids with the tablet - indicia as well as size of 60mg and 80mg.  Discussion of earlier conversions to OxyContin from short acting opioids when patients meet the indication and are appropriate for therapy.  Senokot and Colace for patients experiencing constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/25/2010 | mentioned OxyContin,no new info learned,doc had to run in2 surgery and when he returned we discussed Ryzolt FPI,doc said he prescribes tramadol,likes tramadol because he believes it has less addiction potential than other opioids because its not scheduled and he likes the dual mechanism of action.I talked to doc and explained that Ryzolt is an opioid with the same attendant risks as other opioids.Told doc there are Ryzolt value cards,Frank (nurse supervisor)has them. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/25/2010 | Quick call, I reviewed the patient letter.  He will hand it out to his patients. I scheduled next in-service with the nurses.  Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI, the REMS, and the patient information sheets. Dr told me that she is comfortable prescribing OxyContin for appropriate patients. She told me that her patients she was seeing in Uniontown are not coming to see her in Akron. She isn't sure if they stayed in the practice she was in. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/25/2010 | Explained the patient letter to the MAs, Dr did not have time to talk today. They will pass out the letter to all OxyContin patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI, and the REMS with the Family Medicine residents, attendings, and Staff physicians. Refer to individual call notes. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI, and explained the REMS. Dr told me that OxyContin gets a bad rumor from the media but he feels OxyContin is a good medication if used appropriately. |
| PPLPMDL0020000001 | akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI, and explained the REMS. |
| PPLPMDL0020000001 | akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin 10mg strength and explained the REMS. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/25/2010 | Talked to Curt,Pharmacy Mgr,about OxyContin reformulation&he just got the OxyContin 10mg strength in stock and he said the tablets were a little thicker than the original formulation,talked about indicia being OP now and not OC on the reformulated OxyContin, gave OxyContin patient savings cards and conversion guide. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/25/2010 | Quick call, with Dr corpus and Melaney, We discussed the patient letter the they will hand out to their patients. Reminder about Ryzolt as a once a day option.  Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/25/2010 | Spoke with Slabie a pharmacist. I went over the OxyContin reformulation patient information sheets with him. He told me he would give them to the store pharmacist and explain them. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/25/2010 | Quick call, I reviewed the patient letter explain the changes.  No new info gained. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI, the REMS. Dr asked why OxyContin was reformulated. I read the field card. Dr asked what considerations should be taken with hepatic impaired patients. I explained that the starting dose should be 1/3 to 1/2 of the usually starting dose for the patient and the patients should be monitored closely. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI, and explained the REMS. |
| PPLPMDL0020000001 | Twinsburg | OH | 44087 | 8/25/2010 | Provided Steve 2 documents for ORF and discussed transition. He was unaware of ORF and didn't request a MERF card. He didn't state his philosophy for their downloads but I made him aware of both Medispan and FDB. I also provided him webinar info sheet, which Sally Glass had requested I give him the flyer since she was unable to meet. He questioned if there were CEs with the program so instead I gave him a Med Ed Catalog. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2010 | Dr told me that he that many of the patients he sees at Select Specialty hospital are taking Dilaudid every 2 hours when he sees them. He said he is using the OxyContin conversion guide when converting them. I asked him if the dose he wanted to convert a patient to was not stocked would he ask them to bring it in. He said he is working on getting more strengths stocked. Dr told me he wrote for a few Ryzolt scripts lately and hasn't heard back from the patients. He will continue to start patients. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI, and explained the REMS. Went over the formulary coverage for OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/25/2010 | Quick call, I reviewed the patient letter explaining the changes to OxyContin to her and the nurses.  They will hand them out.  Reminder about Ryzolt as a once a day option. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/25/2010 | Quick call. Explained the OxyContin patient information sheets. She told me she will give them to patients but asked if pharmacies have the reformulated OxyContin yet. I explained that it may vary from pharmacy to pharmacy but they are available and some pharmacies have been telling me they are recieving some strengths in the reformulation. Dr asked if I have savings cards. I explained the savings cards and left one pack. Quick reminder of Ryzolt. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/25/2010 | Spoke with Bob the pharmacist. I went over the patient information sheets for the Reformulation of OxyContin and the medication guides. Bob told me he will give them to patients. Bob told me that he has had 5 patients in the past 2 days request the "OC" OxyContin and did not want the "OP" OxyContin. I reminded Bob that they are bioequilant and he told me he told the patients that. He told me that he has the reformulated OxyContin in 40mg strength so far. He said that the patients would not tell him why they wanted the OC and not the OP. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/25/2010 | Talked to doc about Ryzolt FPI,doc asked how Ryzolt compared to tramadol ER and I told doc there are no head-to-head studies so I can not compare but I can share what makes Ryzolt Ryzolt,the dual matrix delivery system&3methods of activity and once daily dosing of Ryzolt,discussed Conversion of patients on short-acting tramadol to Ryzolt and patients using the Ryzolt value card.Talkd about Workers comp and Anthem patients-commercial plan patients being able to use Ryzolt Value card.Doc said to tell Frank about Ryzolt,value cards and meet Lisa,his Nurse and share all of the Ryzolt info with her too. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI, and explained the REMS. Dr asked if a patient was taking OxyContin could the patients still take other opioids. I explained that she should discontinue all opioids before starting a patient on OxyContin and consider the conversion factor for the opioid the patient was on when showing a dose of OxyContin. I explained that if a supplemental SA analgesic is needed the recommendation is no more than 2 per day. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/25/2010 | Talked to Margie about OxyContin Savings cards,gave OxyContin conversion/titration guide and Margie said she just got the 80mg OxyContin reformulated product in stock,saw the Medication guides attached to bottle but still needs Medication guides/holder from me. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 8/25/2010 | Met Sabina Conroy,Pharmacy Director,discussed OxyContin FPI changes,black box warning, Medication Guide and pharmacy fact sheet-ndc code changes as of Aug.16th,60 and 80mg tablets being slightly larger than original formulation and the indicia change from OC to OP.Sabina said she was just at a meeting for all Kindred Hospitals,last wk and the DEA gave a talk about opioids and the reformulation of OxyContin was discussed and Sabina said the DEA stated that pharmacists should be on heightened alert for the original formulation of OxyContin as it may increase in street value.Sabina asked why they reformulated OxyContin,so I showed Sabina and read the OxyContin Field card verbatim.Sabina asked about in-services for nurses to educate and told me to follow-up w/her;st.vincents hosp-7th fir-all kindred hosps.can reach pharmacists:Ann&Isaac&also go In-Patient Pharmacy-St.Vincents |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/25/2010 | Saw Janet,asked about transition to OxyContin reformulation&she just got the 80mg OxyContin strength in stock&saw Medication guide attached.Janet said when i get the Medication guides&holder,it would help to drop those off to her.Janet said she usually see's scripts for 80mg OxyContin,sometimes 40&60mg,but normally just the 80mg strength.Gave OxyContin Savings cards(1pk) and conversion/titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/25/2010 | Met Matthew Brit,Pharmacist,discussed OxyContin conversion/titration guide&Matthew said he does get questions from doctors asking about conversions so the guide was helpful,Matthew said they just ordered the 30mg OxyContin reformulated product because they had a script for the 30mg dose and he did see the Medication guide attached to the pill bottle.I asked Matthew what clinical benefits he thought the doctors saw in keeping patients on short-acting opioids,like Vicodin,then titrating them to another short-acting opioid like Percocet,instead of converting them to long-acting opioids,like OxyContin? Matthew said he thinks its just the stigma around OxyContin and fear of abuse/addiction with OxyContin.Matt will recommend OxyContin occasionally,when patients need to convert from short-acting opioids.Gave OxyContin FPI,discussed black box warning changes and then pharmacy fact sheet-noting 60&80 mg tablets being slightly larger,indicia change from OC to OP and the new ndc codes. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/25/2010 | asked doc where he thinks OxyContin is appropriate in his practice and doc said patients with chronic pain should be on long-acting med's like OxyContin and short-acting med's for acute pain.Asked doc how he decides who gets OxyContin and who doesnt and if it depended on the certain kind of pain patients were experiencing and doc said no,doesnt matter what kind of pain,but if chronic,he will choose OxyContin.Discussed Ryzolt FPI,conversion from tramadol ir to Ryzolt and showed conversion/titration guide and Ryzolt Value card program.Doc ask how Ryzolt compares to tramadol ER and I told doc that I dont have any head-to-head studies comparing OxyContin ER to Ryzolt,but explained what makes Ryzolt is the dual matrix delivery system and 3types of activity and talked about once daily dosing of Ryzolt.Recommended Senokot-S for opioid induced |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI and the REMS. Dr told me that he tried to start a patient on OxyContin this week and it was rejected by the insurance. He told me the insurance required the patient to fail on MS Contin before trying OxyContin. Dr asked if the coverage with most insurance companies are like this. I explained that the majority of commercial insurance plans have OxyContin at a tier 2 copay without step edits. He told me he will try and find out what plan the patient has. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI, and explained the REMS. Dr asked how OxyContin would change. I explained that OxyContin uses a matrix delivery system to delivery oxycodone over 12 hours and the reformulations matrix delivery system is not the same as the original formulations however they are bioequivalent. Dr asked why they reformulated OxyContin. I read the field card. and gave the dr a field card. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI, and explained the REMS. Dr asked how OxyContin was changed. I explained that OxyContin uses a matrix delivery system to delivery oxycodone over 12 hours and the reformulations matrix delivery system is not the same as the original formulations however they are bioequivalent. Dr asked why they reformulated OxyContin. I read the field card. and gave the dr a field card. |
| PPLPMDL0020000001 | akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI and explained the REMS. Dr asked what the cost of OxyContin is for patients with insurance and for patients without insurance. I went over the formulary status of OxyContin and explained that the copay cost is different for each insurance plan. I explained that each strength of OxyContin are priced different so the cost for cash patients will depend on the strength, quantity, and pharmacy. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/25/2010 | I asked the dr if he starts a patients on Vicodin 5mg q6h how many months would he give the patient before considering a LAO. Dr told me he doesn't usually change the medication unless they tell him it isn't working. I asked the dr if he knows the patient is taking Vicodin q6h every day why not allow them to benefit from the convenience of q12h dosing with OxyContin 10mg. Dr said he will consider it. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 8/25/2010 | Went over the Reformulation patient information sheets and asked the dr if he would make sure patients who he has taking OxyContin get one. he said yes. Dr asked how OxyContin was reformulated again. I explained to be bioequivalant to the original formulation and read the field card. Dr asked if they can be crushed. I explained they shouldn't be swallowed whole and must not be altered in any way. He asked if the reformulation is harder to crush. I referred him to medical services. I asked the dr if he has patients taking percocet 5mg q6h he said yes. I asked if he would consider converting these patients to OxyContin 15mg q12h. He said he will. I reminded him that OxyContin is covered on Medicaid and BWC. I also reminded the dr to keep Ryzolt in mind for patients he has taking tramadol ATC. Dr said he does prescribe Ryzolt and will keep it in mind. |
| PPLPMDL0020000001 | akron | OH | 44307 | 8/25/2010 | Went over the changes to the OxyContin FPI, and explained the REMS. Explained the conversion from Vicodin q6h to OxyContin q12h. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/25/2010 | Went over the OxyContin Patient information sheets. Dr told me that he doesn't want patients calling him back because the tablets look different so he will make sure the patients get one. I asked dr if he would try converting 2 patients who are needing refills monthly for Vicodin or Percocet to OxyContin q12h. He said he will try. Quick reminder that he agreed to start some patients on Ryzolt in the past, I asked him to keep his existing tramadol patients in mind. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/26/2010 | Barb's contact@Taussig Cancer Ctr,for Purdue Volunteer Partnership program.Gained perspective on long-acting vs short-acting med's,she feels long-acting med's are appropriate for patients with pain for an xtended period of time;gave conversion guide&reviewed different pgms.Discussed Senokot-S for patients with opioid induced constipation&gave protocol pad.Barb said Kim,In-Pt Hosp Coord for Oncology Dept,may b interest to speak with me as well. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/26/2010 | Southpointe Residents Lunch. Discussed the changes to the tablets as well as to the black box warning. Advised the group of effective use of oxycontin (i.e. not to be chewed, crushed, dissolved, etc.) Explained the REMS |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 8/26/2010 | Quick call, Roman said OxyContin is the only long acting they prescribe and it's their first choice in long acting. I asked what he likes about it and he said it works well and patients do not call back saying it is not working. Reminder about Ryzolt before stronger opioids and asked if he recommend Senokot S and he said he has recommended it. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/26/2010 | Southpointe Lunch.  Discussed the changes to the tablets as well as to the black box warning.  Advised the group of effective use of oxycontin (i.e. not to be chewed, crushed, dissolved, etc.)  Explained the REMS program.He said he was not aware of the 15mg option.  Discussed the 30 and 60mg also. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/26/2010 | Southpointe Residents Lunch.  Discussed the changes to the tablets as well as to the black box warning.  Advised the group of effective use of oxycontin (i.e. not to be chewed, crushed, dissolved, etc.)  Explained the REMS |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/26/2010 | Southpointe Residents Lunch.  Discussed the changes to the tablets as well as to the black box warning.  Advised the group of effective use of oxycontin (i.e. not to be chewed, crushed, dissolved, etc.)  Explained the REMS |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/26/2010 | Had lunch with the Internal Medicine residents, attendings, and staff. Please see individual call notes. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 8/26/2010 | Met with Mike Hoying's (pharmacy director) assistant Linda, Mike is on vacation until September. I set up an appointment to meet with him when he returns.  I reviewed some of the updates to the OxyContin FPI. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/26/2010 | Spoke with Jerry the pharmacist. Went over the OxyContin patient information sheets and medication guide. He agreed to give them to patients. He said he hasn't noticed the Reformulation come in yet. Jerry the pharmacist told me that he has been seeing a lot of prescriptions for OxyContin from new patients who are coming from physicians he hasn't heard of in Southern Ohio. He said he isn't filling the prescriptions. Went over the Value card for Ryzolt and asked him to make sure patients know about the extended portion. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/26/2010 | Spoke with Mary the store pharmacist. Went over the changes to the OxyContin FPI, the medication guide, the pharmacy fact sheet, and the patient information sheets. Mary asked how the medication has been reformulated. I read the field card to her.  She asked how exactly the tablet is more difficult to manipulate. I referred her to medical services. I went over the REMS with her. She said she likes that the company is doing more to educate physicians. Mary the pharmacist told me that they have been seeing a lot of fake scripts for OxyContin. She said they are coming from muliple physicians from a southern ohio address. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/26/2010 | Quick call at the window. Reminded the dr that Ryzolt is covered on Medicaid, Anthem, and Med Co and with the value card can be around $15 to $20 per month. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 8/26/2010 | Quick call, I reviewed the medication guide and patient letter.  Dr said he is trying not to maintain patients more than a few months, so many of his patients have not been on the original OxyContin to notice a difference. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/26/2010 | Spoke to about the REMS program and the purpose.  Discussed the medication guides as a part of the REMS and gave her the tear off pad.  Explained that each patient should receive a copy when they get a script.  SHe said she does not have many patients on it and that addtl responsibilities like giving out the guides is extra work and it makes docs not want to prescribe the product.  SHe did say that she recently converted a couple of percocet patients to 40mg of oxycontin.  Patient was taking about 150 tabs of percocet/mo. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44120 | 8/26/2010 | SPoke to Bobby Onders about the changes in tablets.  Gave him the dear patient letter explaining the changes and the medication guide.  He said he got just one of each, so I questioned the difference and wanted the OC tablets.  I explained the bioequivalence.  Encouraged him to give a medication guide with each script filled. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 8/26/2010 | Went over the OxyContin patient information sheets and asked the dr to give them to his patients who are taking OxyContin. I asked the dr if he has patients who taking tramadol chronically and he said yes. I asked him to consider Ryzolt as a once a day option for them if they are in ATC pain. I explained that if the patients have commercial insurance with the value card the cost will be around a tier 2 copay. |
| PPLPMDL0020000001 | North Royalton | OH | 44133 | 8/26/2010 | I reviewed the updates to the OxyContin FPI. We discussed the REMS program and patient letters. He said he has a few patients who maintains on OxyContin and she will give them a letter. We discussed Ryzolt as a once a day option and the value program. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | N. Royalton | OH | 44133 | 8/26/2010 | We reviewed the updates to the OxyContin FPI. I reviewed the REMs packet and patient letter.  He said he has a few patients on OxyContin. He said he has had issue with patients not being covered by Ohio Medicaid, they want LA morphine instead. I reviewed OxyContin managed care and that it is preferred on Medicaid. I reviewed Ryzolt as once day option and asked to recommend Senokot S. (Dr has 2 sons 13 and 16, wife is a child) |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/26/2010 | Talked to Hakim and he said 6patients,who have been taking the original OxyContin formulation for years,took the 80mg reformulated OxyContin and had nausea,stomach cramping or vomiting with the reformulated OxyContin. Reported AE.Hakim said 90%of patients are Medicaid here,so OxyContin Savings cards are for cash paying patients;Hakim didnt want Senokot-S protocol as patients get generic senna. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/26/2010 | Talked to Kathy about OxyContin FPI changes,black box warning,Medication guide,REMS program and pharmacy fact sheet-indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation. Kathy see's out-patient patients and will make medication recommendation changes to doc's,but cant initiate therapy herself but makes recommendations to physicians.Gave OxyContin savings cards and conversion guide she had |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/26/2010 | Explained that the OxyContin has been reformulated and he may get questions from his patients due to the tablets looking different. I explained the patient information sheets and asked him to give them to his OxyContin patients. I gave him a copy of the REMS and asked him to review the materials in it. He agreed. I reminded him that Ryzolt is a once a day tramadol that is covered on most of the major commercial insurance plans in the area and asked him to try one or two patients on it. I gave him a value card info sheet and the conversion/titration guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/26/2010 | Southpointe Lunch.  Discussed some important changes to the OxyContin FPI due to the reformulation of OxyContin. I went over the patient information sheets and explained that patients may have questions about why the tablets look different and recommended that the Dr give patients one of the information sheets. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/26/2010 | Southpointe Lunch.  Discussed some important changes to the OxyContin FPI due to the reformulation of OxyContin. I went over the patient information sheets and explained that patients may have questions about why the tablets look different and recommended that the Dr give patients one of the information sheets. Dr told me he doesn't have many patients on OxyContin. I asked if he has patients taking Vicodin or Percocet q4-6h and needing refills monthly. He said yes. I explained OxyContin may be appropriate for these patients and the q12h dosing for OxyContin may allow the patients to take fewer scheduled doses which may add convenience. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/26/2010 | Quick call......Doc was leaving, Dr. Oheingardt was on vacation.  Discussed the REMS program for oxycontin and the change in the appearance of the tablets.  SHe said Dr. Oheingardt writes more oxycontin.  I explained the importance of the updated safety info for patients/prescriber.  Gave medication guides to Candice for distribution. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/26/2010 | Southpointe Residents Lunch.  Discussed the changes to the tablets as well as to the black box warning.  Advised the group of effective use of oxycontin (i.e. not to be chewed, crushed, dissolved, etc.)  Explained the REMS |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/26/2010 | Explained there have been some important changes to the OxyContin FPI due to the reformulation of OxyContin. I went over the patient information sheets and explained that patients may have questions about why the tablets look different and recommended that the Dr give patients one of the information sheets. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/26/2010 | Explained there have been some important changes to the OxyContin FPI due to the reformulation of OxyContin. I went over the patient information sheets and explained that patients may have questions about why the tablets look different and recommended that the Dr give patients one of the information sheets. Dr asked how she would convert a patient from Vicodin. I used the conversion guide to explain how to convert. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/26/2010 | Spoke to Warren about the REMS program and the change in the tablets.  He said he has a patient that he gave a split script to (1/2 OC, 1/2 OP) and explained that they are the same but look a little different.  He said the color was slightly different.  Explained the size difference as well. Also discussed the FPI changes.  Gave him a package of medication guides and he said he noticed the bottles had addtl attached.  He said he does not anticipate much of an issue with the change.<font color=blue><b>CHUDAKOB's query on 09/03/2010</b></font>Did you explain to the pharmacist the reasons why we do not recommend filling a prescription for OxyContin <font color=green><b>SIMERTOC's response on 09/08/2010</b></font> did tell him. He did not think it was a big deal and just did it for that one patient.<font color=blue><b>CHUDAKOB added notes on 09/15/2010</b></font>You should put in your call notes that you explained this to him.  The more specific your call notes, the better. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/26/2010 | Southpointe Residents Lunch.  Discussed the changes to the tablets as well as to the black box warning.  Advised the group of effective use of oxycontin (i.e. not to be chewed, crushed, dissolved, etc.)  Explained the REMS |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/26/2010 | Southpointe Residents Lunch.  Discussed the changes to the tablets as well as to the black box warning.  Advised the group of effective use of oxycontin (i.e. not to be chewed, crushed, dissolved, etc.)  Explained the REMS |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/26/2010 | Went over the OxyContin patient information sheets. I reminded the dr that his patients who are taking Percocet q4-6h are already taking oxycodone ATC and that he could convert them to a q12h dose with OxyContin. He said ok. Quick reminder to try Ryzolt with 2 of his patients after NSAIDS or COX2 are not working. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/26/2010 | Dr told me that he has a few patients taking Ryzolt and doing good on it. He said he hasn't had any coverage problems lately. I asked if he would consider Ryzolt for more patients like the ones who are doing good on it now. He said yes. I explained to the dr that OxyContin has been reformulated and went over the patient information sheets and medication guides. I explained the REMS and encouraged the physician to read over the FPI. He |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/26/2010 | Explained there have been some important changes to the OxyContin FPI due to the reformulation of OxyContin. I went over the patient information sheets and explained that patients may have questions about why the tablets look different and recommended that the Dr give patients one of the information sheets. Dr asked if the reformulation is to extend the patent life. Explained it is not and read the field card to explain the purpose of the reformulation. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/26/2010 | Explained there have been some important changes to the OxyContin FPI due to the reformulation of OxyContin. I went over the patient information sheets and explained that patients may have questions about why the tablets look different and recommended that the Dr give patients one of the information sheets. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/26/2010 | Talked to Amol,Pharmacist,about OxyContin FPI changes,black box warning,Medication guide and REMS program.Gave pharmacy fact sheet and talkd about indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation and new ndc codes effective Aug.16th,2010.Amol said he does stock all strengths of OxyContin,except for 15mg OxyContin.80% of patients are Medicaid so doesnt need the OxyContin savings cards as patients get OxyContin for $2.00.Amol said he see's a lot of scripts from Cleveland Clinic and Metro and Dr.Boyd is one of the doc's where patients comes from as well for OxyContin scripts.I asked about Senokot-S for opioid induced constipation,does he make recommendations to patients for laxatives when taking OxyContin? Amol said no,he doesnt make recommendations,but does fill scripts for laxatives so would dispense Senokot-S if doc prescribed it.Amol doesnt make recommendations to doc's about converting patients to OxyContin |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/26/2010 | Spoke with James the pharmacist. Went over the Pharmacy fact sheet for the reformulation of OxyContin, the patient information sheets, and the medication guide. James the pharmacist told me that he was seeing many scripts for OxyContin from a physician in Portsmith Ohio and he recieved a letter from the Akron Police department telling him to no longer fill prescriptions from that physicians. He said he hasn't recieved any of the reformulated OxyContin yet. He told me they aren't filling Ryzolt that he knows of but would stock it if they sees a script. I let him know that a couple physicians in the area are writing for Ryzolt. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/26/2010 | Went over the OxyContin patient information sheets and the REMS with the Dr. I asked the dr if he has patients who need refills for Vicodin every month. He said yes. I showed him the conversion guide and how to convert these patients to q12h OxyContin. He said he would utilize the conversion guide. I let him know about the OxyContin savings card program and gave him one pack. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/26/2010 | Explained there have been some important changes to the OxyContin FPI due to the reformulation of OxyContin. I went over the patient information sheets and explained that patients may have questions about why the tablets look different and recommended that the Dr give patients one of the information sheets. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 8/26/2010 | Talked to doc about OxyContin reformulation-black box warning changes,Medication guide and REMS program.Doc hasnt received REMS packet yet so I explained the OxyContin REMS prog.Showed pharmacy fact sheet-so doc could see indicia change to OP,from OC and 60&80mg tablets being slightly larger than original formulation.Asked doc when patients are on short-acting opioids how does she decide initial dosing of long-acting medication is appropriate? doc said its based on insurance.Medicaid is majority of practice w/10% Med Mutual-at tis ofc.Doc said OxyContin is her favorite long-acting med because she thinks it lasts the longest out of the long-acting |
| PPLPMDL0020000001 | Akron | OH | 44304 | 8/26/2010 | Explained there have been some important changes to the OxyContin FPI due to the reformulation of OxyContin. I went over the patient information sheets and explained that patients may have questions about why the tablets look different and recommended that the Dr give patients one of the information sheets. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 8/26/2010 | Southpointe Residents Lunch.  Discussed the changes to the tablets as well as the black box warning.  Advised the group of effective use of oxycontin (i.e. not to be chewed, crushed, dissolved, etc.)  Explained the REMS |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/27/2010 | Spoke with the nurse regarding the patients letters and medication guide.  She said there was info along to the Dr. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2010 | Talked to Dinesh,Pharmacist,he heard from other Pharmacist that OxyContin was reformulated but didnt see the OxyContin FPI,so we discussed changes in FPI,pharmacy fact sheet-ndc code changes,indicia change to OP,from OC,60 and 80mg tabs being slightly larger and the tabs being a little thicker than original formulation.left OxyContin savings cards(1pk),Medication guides/holder and patient info tear off sheet pad.Also discussed REMS program w/Dinesh.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 8/27/2010 | Spoke to doc and Myrna(Myra) about the chagnes in the oxycontin tablets again. Doc said he already knew about that.  Myrna said that she did get a couple of calls last week about the changes.  Patient was thinking that the tablets were generic.  Gave them the tear off pads witht the letter to patients. |
| PPLPMDL0020000001 | cleveland | OH | 44135 | 8/27/2010 | Quick reviewed of the OxyContin FPI updates and patient letter.  He will pass it out to his patients. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/27/2010 | I went over OxyContin patient information sheets and he agreed to give them to his patients. He asked me for more savings cards because he has a couple patients who need some help with the cost. I reminded him that they are not to be used with Medicaid or Medicare patients. Quick mention of Ryzolt for his patients who NSAIDS are working or are appropriate for NSAIDS. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/27/2010 | Talked to Hakim,Pharmacist,about OxyContin Savings cards, as he said 1 patient could NOT activate the OxyContin patient savings card,so patient went bk to pharmacy&talked to Hakim and Hakim called 866#(activation number on savings card) and the old VRX number was in the automated voicemail system,not the new NTX number that's on the OxyContin Savings cards.So Hakim got a live person on phone,thru that 866-888-3657 activation number and representative said the NTX# was NOT in their system,so representative had to manually enter the ID number in2 their system,in order to process the claim.Hakim tried all OxyContin savings cards in this pack,as well as me giving him another pack to try(thinking mayb he got a bad batch??) and this didnt work either.I called Barry Chudakoff,my District Mgr,he said to call Sue Herman, corp/Purdue-had to leave message for Sue about situation. Told Hakim I would follow-up today/Monday aug30th to resolve situation.left med guides/holder&tear off sheets |
| PPLPMDL0020000001 | Bath | OH | 44210 | 8/27/2010 | Went over the changes to the OxyContin FPI, the pharmacy fact sheet, the patient information sheets and medication guide. Bob agreed to hand them out. He asked if the price will change due to the reformulation, I explained that the price will be the same at the time of availabilty. I went over the 2-3-1 for Ryzolt and explained the Value card. Placed rebate stickers on the Senokot product. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 8/27/2010 | Doc still on vacation.  Spoke to MA, Maria, about calls she been getting from patients talking bout the reformulated tablets because the tablets stated that the reformulated tablets have not been working as well.  One patient said that the OP tablets caused a rash.  I explained to her the bioequivalence of the tabs.  Read the 2 bullets of the response card about the reformulation.  She appreciated the info and asked me to come back to explain to doc next week. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2010 | Talked to Kelly,Pharmacy Tech and Raban,Pharmacist,about OxyContin Reformulation transition-they havent gotten any product in stock yet for the reformulated OxyContin,but wanted OxyContin Savings cards(1pk),OxyContin patient tear off sheet pad and Medication guides/holder.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44040 | 8/27/2010 | Spoke with pharmacist, Kelly about the changes to the tablets, the box warning and the FPI.  Also explained the REMS program and the need for each patient to receive a copy of the medication guide with each script filled.  SHe was not aware of any changes and said she does not do a lot of oxycontin scripts but it would be good for future reference. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/27/2010 | Quick call with Dr and Denise, Dr said he had already heard the information regarding OxyContin. We reviewed the patient letter.  I discussed the OxyContin savings cards and managed care for OxyContin.  We reviewed Ryzolt value program and Denise said he just gave a script out this week. |
| PPLPMDL0020000001 | Middleburg Hts. | OH | 44130 | 8/27/2010 | We discussed the updated FPI for OxyContin, NDC numbers, REMS and medication guide.  We reviewed Ryzolt and the laxative lines. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/27/2010 | Went over the OxyContin patient information sheets and explained that I left some savings cards because dr Bailey had a some patients who need some help with the cost. I asked her to keep her commercial insurance patients taking OxyContin in mind for the cards. Quick reminder of Ryzolt for patient with pain associated with OA |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2010 | Talked to doc about patients on short-acting opioids and when he decides to convert them to long-acting-doc said decision is mainly based on insurance and also how severe pain is.told doc OxyContin is available at lowest branded co-pay on Medco plan and Medicaid patients can get OxyContin for $2 at pharmacy,did that make a difference to him knowing that info?doc said yes,but he still thinks of OxyContin,for severe pain patients,moderate pain he would think of short-acting like Percocet.recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/27/2010 | Went over the OxyContin Patient information sheets with her. I showed her the OxyContin conversion guide and Dr Seiple explained to her how he uses it. She told me it is hard to remember how to convert patients so she can use the conversion guide to help. She asked me to bring some conversion guides to the LELE program so that she can give them to the other residents. I reminded her to keep Ryzolt in mind for her patients who are taking Tramadol chronically and also have commercial insurance. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 8/27/2010 | I reviewed the updates to the OxyContin FPI and patient letter, medication guide to the staff and nurses. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 8/27/2010 | Spoke with Dawn, we reviewed the updates to the OxyContin FPI, NDC numbers, medication guide, REMS and patient letter.  Reviewed Ryzolt as a once a day option and asked to recommend Senokot-S. |
| PPLPMDL0020000001 | Hudson | OH | 44236 | 8/27/2010 | Went over the OxyContin patient information sheets. No new info learned. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/27/2010 | Went over the changes to the OxyContin FPI, the patient information sheets, the medication guide, and the REMS. Dr told me that she does have some patients taking OxyContin so she will make sure they know about the change in appearance. Dr told me that she does not like to treat pain and she would rather send the patients to pain management. She said there are some patients that do not want to go to pain management so she will treat them. She said she goes to OxyContin if the pain is ATC and chronic. She will use Vicodin for most of the prn acute pain. Dr agreed to continue to use OxyContin with patients who she agrees to treat their pain if they meet the indication. I asked her to consider OxyContin if patients she has taking Vicodin are needing it ATC and she expects the pain to last for an extended period of time. I went over the Ryzolt positioning and asked dr if she has one patient she can try on Ryzolt. She said she will try and find one. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2010 | Talked to doc's about approp patient selection for OxyContin as doc only has a few patients on OxyContin and tends to think of OxyContin for patients with severe pain and those who have been on short-acting opioids for a long period of time.doc isnt comfortable starting patients on long-acting opioids when they are opioid naive.Asked doc to think of 2patients,who meet OxyContin indication,where she could initiate therapy with the OxyContin 10mg every 12hrs and if needed titrate to the 15mg dosage strength-so we talked about intermediate strengths available-so 25%titration and also discussed 25%titration and Vicodin/Percocet/Norco page and doc liked that visual and said that helped and made sense. Recommend Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2010 | Talked to doc about patients starting on OxyContin,that have BCBS/Anthem and Medco insurance,being able to get OxyContin at the lowest branded co-pay,so making it easier on patients at the pharmacy and easier on him when prescribing.he said insurance is a huge factor in his decisions w/medications and reminders are helpful.Doc said OxyContin medication guides/holder,OxyContin FPI,recommended senokot-s for opioid induced constipation.When giving patients information,does he give different-writing on tablet isnt OC anymore-so doc appreciated all of the info.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/27/2010 | Talked to doc about patients with Caresource insurance getting OxyContin for $2 at pharmacy and UHC/AARP patients getting OxyContin for the lowest branded co-pay,as doc said insurance drives her medication decisions.Doc has a lot of experience prescribing OxyContin,all dosage strengths,but not really the 15mg strength,so we talked about patients on OxyContin 10mg,instead of titrating to 20mg she has the option of 15mg and then titrate to 20mg OxyContin when necessary.Left medication guides/holder,patient tear off sheet-OxyContin reformulation info-pad.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2010 | Talked to Massoud,Pharmacist,about OxyContin FPI changes,black box warning,Medication Guide,REMS program.Pharmacy fact sheet-ndc code changes,indicia change to OP from OC,60 and 80mg tablets slightly larger tablets thicker w/this reformulation of OxyContin.had to go by the 40 and 80mg of reformulated OxyContin in stock so he saw the pill bottles looked different and noticed the FPI and Medication guides attached.I left OxyContin conversion/titrate guide,Medication guides/holder and patient info tear off sheets pad.Massoud doesnt recommend OxyContin savings cards as he has all Medicaid and Medicare patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2010 | Talked to doc about OxyContin FPI changes,black box warning,Medication guide and REMS Program.Doc is a Resident in Physical Medicine&Rehab and only writes a little bit of OxyContin,but usually thinks of this medication for severe pain and last resort for patients.So we talked about and I showed doc OxyContin indication,where he could consider patients with moderate pain as well,that meet indication,to be considered for OxyContin.We talked about 7tablet strengths available and 25% titration,gave OxyContin conversion guide and patient tear off pad for the reformulation of OxyContin.Recommended Senokot-S for opioid induced constipation. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2010 | Worked Oncology Dept-met w/Diane Ward,Nurse Supervisor&contact for all lunches/in-services,etc-gave OxyContin Savings card(1pk),Medication guides/holder,patient info tear off sheet pad,conversion/titration guide and Senokot-S protocol pad.I asked Diane to speak with 3 of the Oncologists here,as I left an OxyContin FPI,conversion guide and Medication guide for each physician to look at (with my business card attached) because doctors dont meet with Pharma Reps unless you have a lunch booked (and lunches are 1 lunch-a quarter)so Diane said she will see if I can meet w/doc's or their nurses to discuss recent changes&see if they need additional info-pain mgmt tools-laminated pain scales, pain diaries,etc..Worked PM&R dept-see call notes on doctors.talked to Debbie-RN and Stephanie-Med Assist-while waiting to see doc's and left notes for the 15mg strength,so we talked about patients on OxyContin 10mg,titrating to the 15mg OxyContin dose instead of 50% titration,if thats the best option for the patient and doc said yes,he just forgets about OxyContin 15mg strength.So i gave doc another OxyContin conversion/titration guide,OxyContin Medication guides/holder and OxyContin reformulation patient info tear off sheet.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/27/2010 | Talked to doc about patients w/Caresource getting OxyContin for only $2 at pharmacy,as doc wasnt aware of change,also talked about UHC/AARP patients getting OxyContin for lowest branded co-pay and doc said just to keep reminding him of insurance coverage,as thats how his medication decisions are based on.He feels comfortable prescribing&prescribes all dosage strengths of OxyContin,except for the 15mg strength,so we talked about patients on OxyContin 10mg,titrating to the 15mg OxyContin dose instead of 50% titration,if thats the best option for the patient and doc said yes,he just forgets about OxyContin 15mg strength.So i gave doc another OxyContin conversion/titration guide, OxyContin Medication guides/holder and OxyContin reformulation patient info tear off sheet.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44105 | 8/27/2010 | Talked to Abdul,Pharmacist,about OxyContin reformulation transition and he said the question he is getting from all patients is "why was the pill changed" so Abdul is telling all patients that the pill is still OxyContin,still works the same,just the tablet writing changed on it from OC to OP, some of the pills (60 and 80mg) r slightly larger and the pills are a little thicker.Left OxyContin Savings coupons, 2 packs per Abdul's request, Medication Guide holder/guides and the Patient Tear off sheet (2pads per Abdul's request) |
| PPLPMDL0020000001 | Akron | OH | 44303 | 8/27/2010 | Spoke with Rod the pharmacist. I went over the OxyContin patient information sheets. He said he will give them out because he has been getting questions about why they are looking different. He told me that patients are telling him that the reformulated OxyContin is not working the same as the "other" OxyContin. They told him it makes them itch and caused nausea. I showed him the Adverse events section in the FPI and he told me he told the patients to just allow their body to adjust. He asked if the cost is higher now. I explained that Purdue did not change the pricing. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 8/27/2010 | Window call....explained to doc there have been changes to the appearance of the oxycontin tablets that patients may question.  Showed him the medication guide tear pad.  Asked him to keep in mind if any patient he might have on oxycontin as it explains the changes and informs them of important safety info.  He said he heard something about the tablets being different.  Gave him a copy of the FPI. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 8/27/2010 | Spoke to pharmacist, Meski, about the changes to the oxycontin tablets.  Explained the REMS program and the role of the medication guide.  Explained the importance of giving a guide to each customer receiving a script.  Nothing learned and she did not have questions. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/27/2010 | Went over the changes to the OxyContin FPI, the patient information sheets, and the REMS. Dr had to leave early. I asked him if he would continue to prescribe Ryzolt for patients who he feels a strong opioid isn't warranted and he said yes. He did have some coverage issues. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 8/27/2010 | Talked to Rob,Out-patient Pharmacy Mgr,about OxyContin reformulation transition-just got some of the OxyContin reformulated product in stock,hasnt opened bottles yet as he's telling staff pharmacists and tech's to dispense the original formulation until a few pills are left in bottle,then they will return to Amerisource (their wholesaler) and then dispense the reformulated OxyContin.Gave OxyContin Savings Card (1pk),Medication Guides/Holder(1pk)&Patient info sheets(2pks).Rob showed me the Pharmacy fact sheet was taped in the main pharmacy dispensing area so ALL pharmacists/tech's knew about the Reformulation of OxyContin. Rob said I should be working w/the Residents (Fam Med,PM&R and Pain Mgmt) because he is always getting questions about conversions of opioids to OxyContin,so he suggested me working w/these dept's. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/27/2010 | Doc was back from vacation but very busy.  I reminded him of the change in tablets and that patients may have questions or concerns.  Showed him the medication guide with the attached fpi explaining the change.  I asked him to give one to each oxycontin patient to advise them and at the same time educate them on the risks according to the medication guide.  Discussed the same with Amber and left the guides with her. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 8/27/2010 | Went over the OxyContin patient information sheets with him. Dr asked why the 60 and 80mg tablets are larger than the rest. I explained I was not sure exactly why they are larger but explained the FPI would like to fill out a MERF he may get more information as to why. He declined. Dr said he has been converting patients from Vicodin to OxyContin if they are taking more than 4 tablets per day consistently and he doesn't feel it will the pain is going to go away. I asked him if he would continue to convert patients like this to OxyContin and he agreed. He said he is doing random drug screening now. I asked the dr if there is something that is preventing him from trying Ryzolt with one of his tramadol patients. He told me he just doesn't think of it and it is probably expensive. I explained the value card and explained that if he uses Ryzolt with his working patients cost will be around $15 to 20 with the value card. He said he would try with a patient and see. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 8/27/2010 | Went over the OxyContin Patient information sheets and he agreed to make sure his OxyContin patients get one. I showed him the OxyContin conversion guide and he said he thinks it is a great tool. He told me it is hard to remember how to convert patients so he uses the conversion guide. He told me he has patients who are taking Vicodin ATC who he should convert to OxyContin because dosing q12h is more convenient. I showed him the savings cards and he told me he has 2 patients in mind who he can give one too and he will when they come in. I reminded him to keep Ryzolt in mind for his patients who are taking Tramadol chronically. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 8/27/2010 | Spoke to doc and Nurse, Randy about the changes to the tablet and the FPI.  Also reviewed the changes to the box warning.  Doc asked if there was anything telling them not to take oxycontin with alcohol.  I showed him the medication guide tear off pads and the letter explaining the changes and risks to patient.  He said that he recently had a patient test positive for alcohol, marijuana, and possibly cocaine.  The patient tested negative for his prescribed oxycodone/oxycontin.  He and Randy thought the tear off pad would be helpful to educate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 8/27/2010 | In-service with the nurses in SICU.  They recently shut down MICU for a few weeks due to lack of patients, but it back up and running. Jen Frost has moved to SICU.  We discussed the updates to the OxyContin FPI, we reviewed the conversion guide and conversion ratios.  We discussed Senokot and Colace laxative lines.  We reviewed what Ryzolt is.  Jen said that Lori Scion would like to meet with me because they are doing a pain symposium in November with a few speakers.  One of the topics will be "sudo"addiction when patients are in their hospital beds and keep asking the nurse for more pain meds, yet they are not a drug seeker or addict. Met and spoke with Dave Ferris- Pharm-D in the in-patient pharmacy.  He said to work with Tammy to schedule an appointment with the rest of the pharmacists.  Tammy not in today.<font color=blue><b>CHUDAKOB added notes on 09/03/2010</b></font>Sounds like a great call! Let me know how this works out. |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/30/2010 | Spoke with Tom the pharmacist. I went over the changes to the OxyContin FPI, the Pharmacy fact sheet, medication guide, and the patient infomation sheets. Tom told me that he noticed that no less abusable and is in fact at high risk for abuse and diversion because it is a schedule II opioid. I read the field card to him as well. Tom agreed to give out the patient information sheets. I explained the online Ryzolt value card. Placed rebate stickers on the Purdue laxatives. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 8/30/2010 | Spoke with Rosie the pharmacist. I went over the changes to the OxyContin FPI, the medication guide, the patient information sheets, and pharmacy fact sheet. Rosie told me that she did notice that the packaging looked different. She asked if the savings cards are still good. I explained they are. She told me she still has Ryzolt value cards but hasn't used any. I asked her how often she fills a script for Tramadol, she said often. I asked if she notices the same patient getting a refill monthly and they are dosing ATC why not tell them about Ryzolt as a once a day option. She agreed. I reminded her to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/30/2010 | Spoke with Andy the pharmacist. He told me he hadn't received any of the reformulated OxyContin until this week. He said he has 3 strengths in now. I went over the OxyContin patient information sheets and he agreed to make sure patients get them now that he has the reformulated OxyContin in stock. He told me he has some OxyContin savings cards still and he has been giving them to patients who he feels need help with the cost. I reminded him that they cannot be used with medicaid or medicare patients. He told me he filled a script for Ryzolt 200mg the other day. I asked if the patient had a value card. He said it was a workers comp patient. He told me this is a commercial patient he will tell them about the card. He said a Dr Pitt who wrote for it. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/30/2010 | Spoke with Dr Richman. See individual call note. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Doc was at UH/Internal Med dept today seeing patients,so he came to lunch&we talked about where he feels comfortable starting patients on OxyContin? doc said last time,severe pain,was the place for OxyContin,so I asked doc what severe pain look/sounds like and he said only pain associated with cancer,thats where he prescribes OxyContin. Doc said he writes Vicodin for moderate pain,even if its a chronic condition such as pain associated with head/neck pain,arthritis,etc..discussed Ryzolt fpi,conversion guide and Ryzolt Value card program-doc hadnt heard of Ryzolt and said once daily dosing was easy for patients and wanted to know more about insurance coverage.Talked to doc about his working patients-med mutual,anthem,cigna and even workers comp patients trying Ryzolt by using the Ryzolt value card,so doc said he'll think of patients to try Ryzolt in and see what kind of clinical results he gets. recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/30/2010 | I asked the dr if there is a reason he wouldn't wouldn't want to use a LA tramadol if he had patients who where taking SA tramadol ATC chronically. He said cost. I asked if the cost wasn't an issue and the patient could benefit from fewer scheduled doses per day with q24h dosing would he convert the patient. He said he probably would. I explained that Ryzolt q24h for his commercial insurance patients with the value card may be that kind of option. I went over the value card and the conversion guide and left one value card with him. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | asked doc where he feels most comfortable prescribing OxyContin and doc said they(internal medicine dept) write a lot of OxyContin, but only for severe pain and I asked what's severe pain look like to you? doc said cancer pain patients will get OxyContin,but not pain associated with back pain,arthritis,neck/head pain,etc..doc said he will prescribe hydrocodone combo's for that kind of pain,even if its chronic pain and these are short-acting med's.discussed Ryzolt FPI,conversion/titration guide and Ryzolt Value card program.doc said he writes tramadol,didnt know anything about Ryzolt so will think of a few patients he can convert from Ultram to Ryzolt,as doc said he liked once daily dosing of Ryzolt.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 8/30/2010 | Talked to doc about patients starting on OxyContin,why he chooses OxyContin,doc said he likes the long-acting aspect of OxyContin and the every 12hr dosing is better than q4/6h for patients.asked doc to consider OxyContin 10mg every 12hrs,when he sees patients on short-acting opioids that are still in pain and instead of going to another short-acting option,like percocet,would he consider OxyContin 10mg and doc said yes he will consider that option.recommended senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for pain associated with cancer.recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 8/30/2010 | discussed Ryzolt FPI,conversion/titration guide and Ryzolt Value card program.doc said he has a lot of patients on ultram&ultram ER and wanted to know what Ryzolt's insurance coverage was like.Told doc BWC/Workers comp and Med Mutual and Medco,so he's having a lot of issues getting ultram er covered and doc said he will gladly switch these patients to Ryzolt if insurance coverage is there.Told doc BWC/Workers comp is covering Ryzolt&Med Mutual&Medco have Ryzolt at a Tier 3,so what that means is patients pay 1st $10,out of pocket expense,Purdue will pay up to $35 when using Ryzolt Value card.Doc liked the program,said he will think of patients to convert to Ryzolt,especially those taking ultram q4/h as he thinks the once daily dosing of Ryzolt is more convenient for patients.shared w/doc OxyContin FPI changes,tablet indicia change&doc said he does NOT write any CII controlled substances.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Garfield Hts | OH | 44125 | 8/30/2010 | Followed up with Stacey Preston,Clinical Coordinator,for Pharmacy and based In-patient hospital-gave updated OxyContin conversion/titration guide,Medication guides/holder and OxyContin patient tear off sheets/1 pad.Stacey said she hasnt seen any of the OxyContin reformulation yet,but will let me know if she has any further questions about the information.Recommended Senokot-S for opioid induced constipation and left Senokot-S patient protocol pad which Stacey really liked. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 8/30/2010 | Spoke w/Angie,Pharmacist,on OxyContin reformulation transition and Angie said she tried to order OxyContin 20mg,thru AmeriSource Bergen and it was on back order. I told Angie I wasnt aware of any strengths being on back order but I would make a call to my manager and follow-up with her. Gave OxyContin conversion/titration guide which Angie said will be helpful to have as she gets questions about conversion from the doctors.Angie didnt want the OxyContin Savings cards as she doesnt give them out and suggested I just give them to the doctors.Gave OxyContin patient info tear off sheets w/attached Medication guides and also an extra pack of OxyContin Medication guides/holder.Gave Senokot-S protocol pad and Angie said she'll put the pad on pharmacy floor/on shelves near Senokot-S boxes and also gave Senokot-S protocol laminated sheet to all of pharmacy to refer to for any dosing questions on Senokot-S.Recommended Senokot-S for opioid induced constipation. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | CLEVELAND | OH | 44109 | 8/30/2010 | talked to Rod,Pharmacist about intermediate strengths of OxyContin and he rarely sse's them,mostly the 10&20mg strengths,asked Rod what clinical benefits he saw in 15,30,60mg strengths of OxyContin and he said the fact doc's can titrate dose 25-50% and have 7tablest strengths was a benefit.asked if he ever recommends patients be converted from short-acting opioids to long-acting,like OxyContin,and he said no,rarely ever will he recommend that to doctors.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/30/2010 | Quick follow up to REMS and OxyContin updates. She said she felt the REMS was great information. I encouraged her to send back the confirmation. We reviewed the conversion and titration guide for OxyContin. She said she would convert a patient who is taking short acting around the clock to OxyContin, especially in the hospital and does this often. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/30/2010 | I let Misty know that there are Ryzolt value cards in the sample closet. She told me that she noticed that they do treat a lot of pain so she shouldn't have a problem prescribing Ryzolt for Dr Bonyo's patients. I reminded her to keep the commercial insurance patients in mind. She said she would. She asked if Dr Bonyo uses a pain contract and I explained that he has talked to me about it and has told me that he does use one. She told me she would find out. I explained that if she notices a patient who is needing refills for Vicodin or Percocet because they are taking it q4-6h every day, converting them to OxyContin q12h may be appropriate. She said she would recommend the dr try OxyContin if she sees patients needing refills often. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Reminded the dr to give patients he has taking OxyContin the patient information sheets. I showed him where the convers. I showed him the dr the picture of the tablets in the conversion guide and asked him if it makes sense to convert patients who are needing Vicodin ATC q4-6h daily to a OxyContin q12h. He said it does make sense. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/30/2010 | Quick call. I reminded the dr about the OxyContin Patient information sheets. Reminded her to keep OxyContin 10 or 15mg q12h in mind for the patients who tell her Vicodin q4-6h was not lasting long enough. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Copley | OH | 44321 | 8/30/2010 | Went over the OxyContin patient information sheets. Dr told me they don't look that much different. I explained that patients may notice even the smallest change and may have questions. I showed his staff the patient information sheets and they agreed to make sure patients get one. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/30/2010 | Quick call, Dr said he spends time consulting at Lakewood, and Fairview hospitals and also downtown. I reviewed the convenience of Q12hr dosing and 7 tablet strengths for flexible dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/30/2010 | Dr told me he has been using the 15mg OxyContin more and it seems to be working well. He said he has converted some patients from SA oxycodone to the 15mg. He told me he hasn't seen the "new OxyContin" come in yet. I explained that the unit dose pack will not be available in the reformulated OxyContin until sometime around the end of the year. I asked him to continue to convert patients who are using SA oxycodone ATC to OxyContin q12h. He agreed. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 8/30/2010 | I went over the OxyContin patient information sheets. I asked the dr if he has a patient who has been taking Percocet 5mg q6h and they ask for a refill why not write for OxyContin 10mg q12h. He said I made a good point. He said he would keep that in mind when he sees Percocet patients. I reminded him to keep Ryzolt in mind for his commercial insurance patients who meet the indication. He agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/30/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC,60&80mg tabs slightly larger than original formulation and where doc feels comfortable prescribing OxyContin.Doc said severe pain,after short-acting opioids are prescribed and really only for cancer pain patients.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2010 | Spoke with Chuck, I reviewed the medication guide and patient letter with OxyContin. He will hand them out. He has not heard a lot of feedback but they only have the 20mg reformulated tablets in stock. I reviewed Ryzolt as a once a day option and reminder to recommend Senokot S. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2010 | We reviewed the OxyContin patient letter and he will hand it out.  I also reviewed the letter with Samantha. I asked the Dr about his feeling on age per our last conversation, he said he feels a lot more comfortable prescribing OxyContin to older patients due to the fact that in general they are not as often drug seeking, but he has been burned by all ages before. He asked what are the common drug seeking behaviors and we reviewed providing relief preventing abuse.  Reminder about Ryzolt and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 8/31/2010 | Spoke with doc about the REMS, tablet/FPI changes, and medication guide.  He asked the reason for the reformulation.  Explained the same using the 2 bullets of the response card.  He thought he recalled a 160mg tab.  I explained the stop on manufacturing.  He asked what happens when the tabs are dissolved.  I referred him to the 800# for medical services.  Also explained that the tabs should only be taken whole,per fpi. He wanted to know if oxycontin was widely used in oncology and still widely used in general.  I explained the appropriate patient types and that it is still widely prescribed - I stressed that patient selection is key. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2010 | Spoke with Joanne and Veronica, we reviewed the patient letter and they will hand it out to OxyContin patients.  We discussed the OxyContin savings cards as well as the Ryzolt value program for patients. Reminder about Ryzolt as a once a day option and managed care coverage. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 8/31/2010 | Quick call, I reviewed the OxyContin patient letter and medication guide . They will hand it out. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 8/31/2010 | Quick call....asked doc if he has gotten any feedback from oxycontin patients about the change in the tablets.  He said he does not have that many patients on it.  Reminded him of the REMS program and the importance of gibing a medication guide with each script. Gave him a REMS folder as he said he had not noticed receiving it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2010 | worked Pain mgmt dept-see call notes; worked physical med&rehab dept-have to leave card/info with secretaries and work with them to get appointments within pm&r dept |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 8/31/2010 | Explained the REMS program to doc - the purpose and the contents.  He did not recall receiving.  He asked if he was supposed to give one to every patient.  I explained that the folder was just for him.  SHowed him the medication guide and the ltr explaining to the patients about the changes to the tablets.  I told him that I have explained all this to Maria.  Left the pads with Her.  Reminded doc of the ryzolt patient type and the coverage |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2010 | Spoke with Joe and Cindy, we reviewed the OxyContin patient letters and medication guide.  They will hand them out to their patients.  Reminder about the Ryzolt value program and managed care for Ryzolt. We discussed the OxyContin savings cards and they still have some to hand out. Asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/31/2010 | Spoke with Laura the pharmacist. Went over the OxyContin patient information sheets and asked her if she would make sure patients get one. She said yes. She agreed to tell the other pharmacist about them as well. She said they usualy see the same patients who are taking OxyContin monthly so they know who to give one to. I asked if they are seeing any Ryzolt scripts. She said randomly they sees one or two but not often. She said cost is the biggest reason patients don't want it. She has had patients tell her they cant afford it even with the value card. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 8/31/2010 | Reminded doc of the oxycontin changes in appearance and the medication guide explaining the changes. He said he forgot to give them.  He said he had one patient that wanted to original tablets.  I explained how the reformulation is bioequivalent.  Asked him to continue to give the ltr and medication guide.  Nothing more learned |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2010 | talked to doc about patients on short-acting opioids and what the clinical benefit was and doc said patients get relief,if on Vicodin doc doesnt have to bring patients in to office to pick up scripts has he can just call in refills and just feels more comfortable prescribing Vicodin/short acting opioids for a longer time and trying surgical procedures before initiating therapy of OxyContin. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 8/31/2010 | Quick call....reminded doc of the medication guides that I gave them.  The REMS program mandates that each patient receive one with their script of oxycontin.  Asked if he has gotten any feedback about the tablet differences.  He said no. REminded him of the ryzolt patient type and the coverage. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/31/2010 | Went over the changes to the OxyContin FPI and the patient information sheets. Dr told me that he has a few patient who are on OxyContin so he will let them know the tablets will look different. Quickly went over Ryzolt 2-3-1 and positioning. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2010 | We reviewed the updates to the OxyContin FPI. I discussed the REM packet and medication guide for patients.  We reviewed the patient letter and will hand them out. I also discussed the patient letter with the MAs. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2010 | Quick call, I reviewed the updated FPI, REMS, patient letter and medication guide.  No new info gained |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 8/31/2010 | We reviewed the OxyContin patient letter and medication guide. I also reviewed the info with the nurses and they will hand them out to current patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2010 | We reviewed the OxyContin patient letter, medication guide and field card. Dr has still not sent in his oarrs paperwork and I encouraged him to do so.  We reviewed Ryzolt as a once a day option and he agreed to prescribe it for chronic pain per the indication instead of short acting tramadol for convenience of dosing. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 8/31/2010 | Went over the changes to the OxyContin FPI, the medication guide, and the patient information sheets. Dr said that he feels pain is extremely undertreated in America. He said he has been trying to treat patients more with LAO because they provide fewer doses per day than a SAO would. He said he likes OxyContin because it works. I explained that OxyContin is convered on AARP/UHC part D and he said he sees a lot if AARP. I asked if these patients are taking SAO ATC would he convert them to OxyContin. He said yes. I asked if he would choose OxyContin,10mg to initiate therapy,for those patients who are opioid naive and doc would probably not,he would only start patients on long-acting,like OxyContin,if they have been taking short-acting opioids for awhile.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 8/31/2010 | We reviewed the patient letter, REMS and medication guide. I also reviewed the patient letter with his MAs. His MAs expressed some frustration with their pain patients. Dr does use a pain agreement and does random urine drug screening. We reviewed the pain management kit and providing relief preventing abuse brochure. |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 8/31/2010 | I asked the dr who is an ideal patient in her mind for OxyContin. Dr told me someone who is taking vicodin all the time and needing refills. I asked what all the time meant. She said 4 to 6 times per day. I asked if a patient is taking more than 3 doses per day dose she feel that is ATC. She said yes. I asked her if he has patients who are needing more than 3 doses of Vicodin daily for their pain would she convert them to OxyContin 10 or 15mg q12h. She said she will. I reminded her that OxyContin has good coverage with insurance and if the copay is more than $25 per month for patients that are on commercial insurance the savings cards can help. I let the dr know about Ryzolt 2-3-1 and positioning. no commitment gained |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 8/31/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program and doc said she heard about OxyContin getting reformulated and thought it was good that Purdue did this and doc said patients are asking if its the same or different so she has been telling patients its the same medication as the original formulation of OxyContin,just a different look with indica saying OP on it.Told doc 60&80mg OxyContin tablets are slightly larger than original formulation,gave doc updated conversion/titration guide,Patient tear off sheets/Medication guides and doc said she has a few patients on OxyContin,but not many and that was all the time she had for me today.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 8/31/2010 | Spoke with Lester the pharmacist. I went over the Patient information sheets for OxyContin. He told me that he will make sure patients get them. He told me that he hasn't had any questions so far about it. He does have some of the 20mg reformulated OxyContin instock. I reminded him about the Ryzolt value cards and asked him to tell patients who are taking tramadol IR atc about Ryzolt. He said he would. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2010 | talked to doc about patients on short-acting opioids who can be converted to long-acting,like OxyContin and doc said he would do that if pain is severe enough and/or patients are complaining of dosing interval q4/6h,as he does like every 12hr dosing interval of OxyContin.I asked doc if he would choose OxyContin,10mg to initiate therapy,for those patients who are opioid naive and doc would probably not,he would only start patients on long-acting,like OxyContin,if they have been taking short-acting opioids for awhile.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/31/2010 | Found out doc is moving to NEON clinic-e.55th-w/dr.robson-over labor day wkend she'll be moving.talked to doc about patients on short-acting opioids,around the clock,that could benefit from a long-acting opioid like OxyContin,dosed every 12hrs,10mg or 15mg as doc has a lot of clinical experience w/OxyContin and prefers long-acting medications,but forgets about 15mg OxyContin dosage strength.doc likes the OxyContin tear off sheets,with Medication guides,for patients as it makes it easier to explain about reformulation changes.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/31/2010 | Spoke to Emily about the changes in the oxycontin tablets.  She said she was not aware of the changes.  Explained how the visual differnces may cause questions from customers.  Gave her a tear off pad which explains the changes and includes the medication guide which is now required as a part of the REMS program.  No questions.  SHe just thanked me. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2010 | only got 30seconds with doc,as he asked me about OxyContin conversion guide so I gave doc conversion guide and asked doc when he has patients on short-acting opioids,what's the clinical benefit of keeping them on this regimen when patients have chronic pain? doc said he likes that short-acting,like Vicodin,is scheduleIII,not scheduleII like Percocet or OxyContin,i asked doc why that mattered and doc said his concerns of abuse/addiction,so i referred to the OxyContin FPI section on Abuse noting all opioids,including hydrocodone combo's have potential for abuse/addiction,doc agreed but said he was more comfortable prescribing short-acting opioids.no further discussion.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 8/31/2010 | Quick call....explained the changes to the oxycontin tablets and that patients may call with questions.  Gave him the tear off pad and explained that the ltr explains the changes and provides necessary safety info.  Asked if he has received any.  He said not yet. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 8/31/2010 | Spoke to Bonnie Little about the changes to the oxycontin tablets.  That effective 08/16/10 the NDC number have changed, the marking is different and the 60 and 80mg tablets are larger.  SHe said she read in a pharmacist journal that the reformulation turns into a slug like substance if tampered with.  I explained that oxycontin still has all the risks associated with CII opioids and read the 2 bullets of the respose card. Gave her the tear off pad to give to customers to explain change and provide safety info per the REMS program.  She said they have about 15 regular customers per month that they can give the sheets to. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 8/31/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,left patient tear off pad with medication guides,REMS program and indica change to OP,from OC and the OxyContin 60&80mg tablets being slightly larger now with the reformulation of OxyContin.Doc said he has a lot of patients on OxyContin,forgets about the intermediate strengths,but likes the long-acting and every 12hr dosing interval of OxyContin.I asked doc if he would ever consider starting an opioid naive patient on a long-acting opioid like OxyContin and doc said yes,patients converting from NSAID's or COX-2 Inhibitors,he would start on 10mg OxyContin every 12hrs,BUT he said its usually the patients who dont want to go on OxyContin right away because of the stigma/name of OxyContin,patients would rather try Percocet first,then go on OxyContin if Percocet doesnt provide enough pain relief.Doc thinks the q4h/6h dosing intervals,are tough when you are in a lot of pain which is why he likes OxyContin every 12h/dosing |
| PPLPMDL0020000001 | Akron | OH | 44313 | 8/31/2010 | Went over the changes to the OxyContin FPI, the medication guide, the REMS, and the patient information sheets. Dr asked if the reformulation is harder to abuse. I explained that it is not and read the first 3 bullets of the field cards. I asked if abuse with OxyContin is a big concern for him. He said he tries to select proper patients so it isn't a big concern. I explained that proper patient selection is very important. I let the dr know that OxyContin is convered on AARP/UHC medicare part d. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 8/31/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indica change to OP,from OC,60&80mg tablets slightly larger than original formulation,doc didnt have a lot of time to talk but said he usually thinks of OxyContin for severe pain patients.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 8/31/2010 | Doc was extremely busy and had no time to talk.  Spoke to Melina, MA, who said he is still catching up after coming from vacation.  I explained the changes to the tablets and the tear off medication guides which I gave to her. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 8/31/2010 | Talked to George Tadross,Pharmacist,about OxyContin FPI changes,black box warning,Medication guide,REMS program,pharmacy fact sheet-CII&60&80mg tablets being slightly larger than original formulation,indica change to OP,from OC and George said he had a patient come into store today asking for the "OC" and didnt want the "OP" that he got at another pharmacy.George was happy I stopped in and explained the OxyContin reformulation and the OP indica change still being OxyContin,bioequivalent to the original formulation.George said he see's a lot of OxyContin q8h'dosing and he's not comfortable filling those scripts,I told George we only have approval for every 12hr dosing intervals and showed him OxyContin FPI section where thats noted.George hasnt ordered any reformulated OxyContin,but was happy to see all of the new ndc's and he said that McKesson is the wholesaler.recommended Senokot-S for opioid induced constipation |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44320 | 8/31/2010 | Spoke with Jerry the pharmacist. Went over the OxyContin patient information sheets. He said he is glad he has them now. He told me that since he started dispensing the reformulated OxyContin to patients all he is getting is call backs from patients asking if he has any of the "old OxyContin" because the "new OxyContin" doesn't work. Jerry told me he feels half of the patients are probably not taking as they should. I reminded him that it is his choice whether he wants to fill the prescription or not. I asked if these patients where coming from any particular physician and he said no. He asked exactly what Purdue did to change the tablet. I explained that there is a different matrix delivery system and different inactive ingredients. He wanted to know if it can be crushed. I explained that OxyContin must be swallowed whole and if altered in any manner it could lead to an immediate release of the active ingredient which could cause potentially fatal adverse events. Gave a MERF |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 8/31/2010 | doc has some patients on OxyContin,but severe pain, so we talked about when does doc decide to convert patients from short-acting opioids to long-acting and doc said if patients complain or arent compliant with dosing regimen(q4/6h)then he will convert to long-acting,or if pain worsens or disease progresses and they have tried all other alternatives,then he will choose OxyContin.couldnt talk more about that today,so have to follow-up next time with him.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 8/31/2010 | discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,indicia change to OP,from OC and 60&80mg tabs slightly larger than original formulation.Doc has some patients on OxyContin,but only for severe pain and couldnt discuss more on that today.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/1/2010 | doc said she really only considers OxyContin for severe pain because of the high addiction/diversion of OxyContin,she feels more comfortable prescribing hydrocodone combo's as they arent scheduleII controlled substances and although we discussed that ALL opioids have attendant risks of abuse,doc still contends that the risk of abuse is higher with OxyContin for whatever reason.no further discussion,other than i asked doc would she consider prescribing OxyContin,if insurance coverage was affordable for her patients,when she is choosing a long-acting opioid and doc said yes she would consider OxyContin knowing insurance is cost effective for patients but would also consider other factors too.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 9/1/2010 | Quick call.....told doc about the changes to the oxycontin tablets and if he has any oxycontin patients coming up may come up.  Reminded doc of the ryzolt indication - asked him to convert appropriate patients to QD ryzolt.  No commitment. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/1/2010 | Spoke with Jamie, we reviewed the patient letter and medication guide.  We discussed OxyContin as an option instead of short acting and he would not make a medication intervention unless the patient came to him and said the medication is no longer working well for them. We reviewed the OxyContin savings cards, he has handed some of the cards out. We discussed the Ryzolt value program and appropriate managed care. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/1/2010 | Spoke with Rylal, she had seen the literature that I left regarding the updates to OxyContin NDC numbers. We reviewed the changes to the OxyContin FPI and NDC numbers. She did have the 40mg reformulation in stock. We discussed the medication guide as part of the REMS program. We reviewed the patient letter and she will hand it out to current patients. We discussed the Ryzolt value program and insurance converge. Reminder about Senokot S and Colace. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 9/1/2010 | Spoke with Tom, we reviewed the updates to the OxyContin FPI, medication guide, patient letter, and NDC numbers, and read the field card. Their NDC numbers get changed by CCF main campus and he had not noticed the change yet. They buy from amerisource. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 9/1/2010 | Saw doc at the window.....asked him if he has noticed any reaction/feedback to the changes to the oxycontin tablets.  He said nothing yet.  He asked how is it different.  I said its just a reformulation of the original and is bioequivalent.  Reminded him to give the tear off ltr to patients to explain the changes.  Gave him the ryzolt positioning.<font color=blue><b>CHUDAKOB's query on 09/12/2010</b></font>Did you read the field card, as this is required?  If so, it should be in your call notes.  It doesn't look like you read this, or even gave it to him from your call notes.<font color=green><b>SIMERTOC's response on 09/29/2010</b></font>I did not have time to read it as he took off but I did give it to him as he was leaving asking him to read those 2 bullets in particular.<font color=blue><b>CHUDAKOB added notes on 09/30/2010</b></font><font>OK.  Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/1/2010 | discussed patients on short-acting opioids and when does doc decide to convert from long-acting and doc said if patients are complaining of dosing regimen or if pain is worsening with or without disease progression,doc will consider a long-acting medication.all comes down to insurance coverage,so we talked about OxyContin's coverage for United Healthcare,Medco and Caresource(reminded doc that patients can get OxyContin for $2.00 now-Caresource patients)asked if doc would recommend OxyContin,at appropriate conversion,from short-acting opioids and she said yes.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/1/2010 | asked doc how he decides which long-acting med patients will get and doc said depends on insurance coverage.told doc about OxyContins coverage for his patient practice so doc said that was fine and he asked about abuse-deterrent and doc said that 2 patients who he could convert to OxyContin,10mg and doc agreed.Talked about Ryzolt as an option,before OxyContin and doc said yes,he is going to try Ryzolt in a few patients and see what clinical results are...recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 9/1/2010 | Went over the OxyContin patient information sheets and the dr asked if the reformulated OxyContin is in pharmacys yet. I explained that many of the pharmacies in the area do have at least a couple of the tablet strengths in. I asked the dr if there is anything preventing her from starting patients who are in ATC pain on OxyContin. She said no. She told me she likes that OxyContin is a twice a day med and she likes that there are 7 strengths. I asked her to continue to convert patients who are taking Vicodin more than 3 times per day. She agreed. I reminded her of the indication for Ryzolt and asked if there are any patients who meet the indication. She said yes. I asked her to try a patient this week and tell me about how it work for the patient. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 9/1/2010 | Met with Dan & Mike to discuss the final terms of the contract. Dan stated the critical issues (in order of most importance) of the contract are payment terms, term without cause, and the contract then adjustments. He's willing to go 2 yrs for the term of the contract, accept the adjustments clause, keep the term without cause and payments terms are to be monthly without a reduction in rebate. I explained these terms will have to go to our Sr. Management Team for discussion which he understands. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/1/2010 | worked PM&R dept-see call notes on doctors as I had lunch with this group |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 9/1/2010 | Saw doc at the Cedar office and he told him that I was leaving more medication guide tear off pads + ltr to patients to explain the changes.  He said patients have been calling and they think its generic.  I explained that the reformulation is bioequivalent.  He asked if medicare is going to generic ER oxycodone.  TOld him that I had no info of that. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/1/2010 | talked to doc about how severe pain is described and doc said if pain worsens,even with current dosing regimen on short-acting opioids,or there is disease progression,doc will then consider long-acting medication.at that time.Insurance plays a factor in decision of long-acting opioid and sometimes patients themselves will tell doc if they do/dont want OxyContin,a lot of stigma around name of OxyContin even though doc said its a good drug and works well for patients who do take it appropriately.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/1/2010 | Meeting with Brian and Dennis, we reviewed the updates to the OxyContin black box warning, new NDC numbers, medication guide and REMS. We discussed the fact that the reformulation will be now in unit dose for all OxyContin strengths and Brian thought the 15 or 30 might be good to order. They really only use the generic of Senokot and Colace. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/1/2010 | Worked Pain mgmt dept-2hours and Pharmacy,met with Cheryl Wood,Pharm Mgr and West,about OxyContin reformulation and the transition.Gave Medication guides/holder,OxyContin patient tear off with Medication guide attached |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/1/2010 | talked to doc about definition of severe pain and he uses the wong-baker/laminated pain scale for patients to tell him how severe/bad is their pain and also if its been a long time patients have been on short-acting opioids,where the dosing regimen isnt working because disease progression is present or pain is worsening,he'll consider a long-acting medication and insurance coverage is biggest factor in choice of long-acting opioid.Talked about Medicaid-Caresource patients getting OxyContin for $2.00,so doc said juor remind him that info when I see him,give any updated info-conversion guide,pain journals are helpful too.Discussed Ryzolt FPI,conversion guide and Ryzolt value card program.Doc said they dont have a lot of patients who can try Ryzolt,because they are mainly Medicaid/Caresource,so told doc to think of working patients..like Workers comp, Med Mutual, Medco and try Ryzolt in those patients,doc said okay.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/1/2010 | Talked to Erica,Pharmacist,about OxyContin reformulation transition and she said patients are asking why medication looks different,with OP on tablet now and not OC.Erica's just telling patients its OP guide,looking to do the same thing (pain relief) but has a different look to it-cosmetic look is different and patients have been okay after she shares info like that.Gave OxyContin Savings cards,1pk,medication guides/patient tear off sheets and an updated OxyContin conversion/titration guide.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/1/2010 | discussed OxyContin FPI changes,black box warning,medication guide,60&80mg tablets slightly larger now than original formulation and indicia change to OP,from OC,with the reformulation,no questions,but asked if insurance coverage changed? I said no.there shouldnt b any change in insurance coverage and we talked about Caresource patients getting OxyContin for $2.00 as thats a huge patient population here at MetroHealth Dental Ctr.Doc said he prescribes some OxyContin,but has to be severe pain before he will ever consider initiating therapy of OxyContin. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/1/2010 | Ask the dr what most of his new patients come in taking for their pain. He said the majority of the patients come in already taking a LAO. He said he will continue the LAO they are taking if it is working. He said patients almost never come in taking 10 or 15mg OxyContin tablets. He said the patients who come in taking Vicodin or Percocet he converts to OxyContin if they are taking more than 4 per day. He said he will keep the SAO on board for breakthrough. Dr said he uses the conversion guide I gave him a lot now and is going to show the nurses at Select Specialty Hospital how to use it. Dr told me that Ryzolt seems to work for most of the patients. I asked if he reaches 300mg with a patient and it isn't controlling the pain will he go to 10mg of OxyContin q12h. He said that sounds like a good next step. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 9/1/2010 | Gave Gary OxyContin conversion guide as he told me he gets a lot of questions,from Residents,about conversions and see's a lot of MetroHealth med ctr's patients,so he liked the conversion/titration guide.Gary thinks the doc's just forget about intermediate strengths of OxyContin,but says I should just keep reminding them of the 15 and 30mg dosage strengths as those are the 2 dosage strengths he rarely see's,gave Gary Medication guides/holder,patient tear off sheet w/medication guide and OxyContin Savings cards.recommended senokot-s for opioid induced constipation and left Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/1/2010 | doc prefers to keep patients on short-acting opioids,even with chronic pain,due to the fact that OxyContin is a scheduleII controlled substance,high abuse potential,doc agreed that short-acting opioids,like Vicodin,have potential for abuse but he doesnt believe its as high as patients taking OxyContin.I showd doc abuse/addiction section of OxyContin FPI,as we had discussion and doc said OxyContin's a good medication and they do prescribe it (Physical Medicine&Rehab dept) but he doesnt have a lot of patients on it.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 9/1/2010 | only got a minute with Margie but asked her,per our previous conversations about appropriate prescribing of OxyContin as it relates to dosing intervals,who are doc's writing OxyContin q6/8h? Margie said Pain Mgmt/Anesth and Oncology are the 2 dept's that she would recommend I talk to about every 12hr dosing interval for OxyContin. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/1/2010 | Quick call.....Explained the changes to the oxycontin tablets - markings and size of 60 and 80mg.  Gave him the tear off pad to give to patients to explain the changes and safety info.  Nothing learned. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 9/1/2010 | Pharmacist stated that the new oxycontin tablets will hopefully cut down on the buase of the 80mg which she saw in her store.  She said she see fraudulent scripts from time to time and 80mg written in excess or 3 times/day. I reveiwed the changes to the box warning.  (3A4 interactions, tolerance, administration).  Discussed the medication guide and ltr to patients about the change in tablets.  She said she just read the email from CVS about the change and also received some other marketing notification.  Explained the savings cards and they need more.<font color=blue><b>CHUDAKOB's query on 09/12/2010</b></font>Did you directly address the first sentence in your call notes???<font color=green><b>SIMERTOC's response on 09/29/2010</b></font>No I read the 2 bullets of the response card and explained that there is no medication if less subject to abuse, misuse, overdose, addiction, dependence, etc.<font color=blue><b>CHUDAKOB added notes on 09/30/2010</b></font><font>OK.  Make sure this is a point of emphasis |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/1/2010 | Reminded the dr that the last time I was in he told me that q12h dosing with OxyContin would be more convenient dosing than q4-6h with SAO's. I explained that if the dr has a patient taking Vicodin or Percocet he has already decided that the patient needs opioid therapy and if he is allowing them to taking it q4-6h daily then the pain is ATC. I asked why wouldn't he want the patient at that point to be on a LAO that offers q12h dosing. He said he should convert some patients and will try this week. I used a conversion guide to explain the conversions and he agreed to use it. I told him I would follow up next week. I reminded him about starting a couple patients on Ryzolt who he has taking tramadol ATC. He said he will pull the conversion guide for Ryzolt on his desk. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/1/2010 | talked to doc about his choice of long-acting med's,how he makes that decision when patients are on short-acting opioids and have 2 b converted,doc said he has a lot of experience w/OxyContin and chooses this medication if patients insurance covers it,they have savings cards and pain is severe enough to warrant initiation of OxyContin.doc likes once daily dosing of Ryzolt,so we talked about converting patients on short-acting tramadol to Ryzolt and med mutual,workers comp patients using Ryzolt Value card.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/1/2010 | doc said the dual mechanisms of action are not just the mu-opioid receptors but the kappa receptors as well. Doc said he knows its not in our Ryzolt FPI,but thats his clinical opinion and he has years of experience prescribing tramadol,short and long-acting,so he will think of some patients to try Ryzolt in and see what clinical results these patients have with Ryzolt.Doc said once daily dosing option is good,easier than q4/6h due to compliance with once daily dosing option.Told doc Medical Mutual and Medco patients can use Ryzolt value card and try the medication. recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 9/1/2010 | Reminded doc of the changes to tha e oxycontin tablets.  He said he was aware.  Asked if he has had any feedback yet.  He said no.  Discussed the medication guide tear pack and how the tear pack is for the experient safety info.  Gave them to Jenny and she said she would make sure patients receive a copy.<font color=blue><b>CHUDAKOB's query on 09/12/2010</b></font>If you already made the guide for the reformulation, then once is enough.  We want to get back to selling OxyContin, not keep reminding of the changes.<font color=green><b>SIMERTOC's response on 09/29/2010</b></font>Ok.  You are right.<font color=blue><b>CHUDAKOB added notes on 09/30/2010</b></font>Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/1/2010 | not a long discussion with doc-asked doc from last conversation what are clinical benefits of keeping patients on short-acting opioids,like Percocet,for extended period of time? doc said its just what he has done for a long time,he doses the medication q4/6h and some patients eventually dont need the Percocet around the clock so he feels fine with that algorithm. I asked doc if he would consider,next time he sees a patient on Percocet,to convert to OxyContin,an appropriate dose at every 12hrs? doc said he will consider and has some patients on OxyContin.Gave doc updated conversion guide,patient tear off pad and asked doc if patients with Caresource/Medicaid can get OxyContin for $2.00 at pharmacy,would that make a difference in his decision of a long-acting opioid? doc said yes insurance was a huge factor so appreciated the reminder.recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 9/1/2010 | Doc was not in today.  Talked to Ericka, MA, about the changes to the oxycontin tablets.  Asked if the doc has had any feedback yet from patients.  She said no, but did not think he has many patients on oxycontin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/1/2010 | Meeting with Katy, we reviewed the updates to the black box warning for OxyContin and new NDC numbers.  She will pass the info along to Bob and Dan in the pharmacy.  She will also talk to Stephanie regarding coming in to meet the NPs during a staff meeting.  She said she would send out an email to let others know about me as a resource in case they have questions regarding OxyContin or pain management. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 9/1/2010 | SPoke to Kimberly about the oxycontin tablet change and the tear off pads.  Explained how the attached hr infos the customers about the changes as well as provide important safety info.  The ltr could limit call backs to the store.  She thought that anything that could save time would be helpful.  She had not noticed any reaction yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/1/2010 | asked how doc decides which long-acting opioid patient will get? doc said a lot of times its insurance,for him,but he has patients that do not want to go on OxyContin because of what they have heard,abuse/addiction,etc..I asked if doc could consider starting a few patients on OxyContin 10mg,when patient has insurance coverage with OxyContin (like Caresource or Medical Mutual) and doc said yes,he prescribes now so he'll consider that. talked about conversion of patients on short-acting tramadol to long-acting,like Ryzolt and doc said he's started a few patients on Ryzolt,as his likes once daily dosing option of Ryzolt,easier with compliance as patients tend to not be compliant with q4/6h dosing regimen of short-acting tramadol. talked about workers comp and med mutual patients trying Ryzolt by using the Ryzolt Value card.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 9/1/2010 | Reminded doc about the oxycontin tablet change and the importance of giving out the medication guide with each script.  Gave him copy of the FPI and explained that the box warning has been updated.  Nothing learned.<font color=blue><b>CHUDAKOB's query on 09/12/2010</b></font>I think if the doctor hears any feedback on the reformulation you will know.  Perhaps a different next call objective should relate to selling and advancing the call.  Your thoughts?<font color=green><b>SIMERTOC's response on 09/29/2010</b></font>After our friday discussion, I think you are right.  Going forward I will not set this as a next call objective.<font color=blue><b>CHUDAKOB added notes on 09/30/2010</b></font>Sounds good! |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/2/2010 | Spoke with a fill in pharmacist Bill. I went over the changes to OxyContin and the patient information sheets/medication guides. He told me that he has seen them at his usual store in Canton. Left Bill the Ryzolt value card information sheet and he agreed to give it to the regular pharmacist. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 9/2/2010 | Reminded doc about the changes to the oxycontin tablets and the FPI. Asked her if she has gotten any feedback from patients yet.  She said not yet.  xplained the medication guide tear off pad and asked her to give to her oxycontin patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 9/2/2010 | Quick call....Discussed the changes to the oxycontin tablets and the updated box warning.  Asked him if he has noticed any impact or feedback from the patients yet.  He said no but he was on vacation a few days.  REminded him that I gave Vickie ltrs to patients explaining the changes.  Nothing learned. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/2/2010 | Spoke with Joshua the pharmacist. I went over the OxyContin patient information sheets and he told me that some of the patients are noticing the difference in apperance with the tablets. He said the tear sheets are a nice thing to give the patients and agreed to make sure they get one. Josh asked if the price is different. I explained that the price has not changed at this time nor the insurance coverage. I asked if he has seen and scripts for Ryzolt lately and he said that he has not come remember. He said that Dr Oliverio was writing for some. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 9/2/2010 | Quick reminder that OxyContin is available in 7 tablet strengths and is on the Medicaid preferred drug list without a prior auth if less than 90 tablets per month. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/2/2010 | Discussed Ryzolt FPI,conversion guide and Ryzolt Value card program. I asked Renattie what clinical benefits she saw in Ryzolt? Renattie said she liked the once daily dosing option of Ryzolt,as patients are not always compliant with dosing regimen so this would help patients and her,to know that its only 1 pill a day.Talked about med mutual,anthem and medco patients trying Ryzolt by using the Ryzolt Value card program and Renattie said to keep them stocked with value cards and keep reminding her of insurance coverage and program,as this is new to her.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/2/2010 | Spoke with the fill in pharmacist. I went over the changes to OxyContin FPI, the patient information sheets and medication guides. He told me that Dan the usual pharmacist is the better person to talk to about this because he isn't sure how much OxyContin they fill. I let him know about Ryzolt and the value card program as well. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/2/2010 | Quick call with Dave the pharmacist. I went over the OxyContin patient information sheets. He told me he noticed them at the Copley road location and he has been giving them out. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/2/2010 | Met with Kim Munn,Clinical Nurse Coord/Specialist for Bone Marrow&Leukemia Units(in-patient)&Kim Kalo,Clinical Nurse Specialist in G110-Bone Marrow Unit&G111-Leukemia Unit-in G8ldg/11th floor-discussed in-services for nurses on OxyContin,conversion/titration,constipation-otc laxative line,pain management education,etc..Both nurses said they would like to book several in-services in October and November and Kim Munn said the Nurse Manager,in Palliative Care&Nurses could really use this info and perhaps set-up in-services on Palliative Care floor-Kim Kalo about OxyContin savings cards,do patients ever leave with those,from their units and Kim said no, but Ambulatory Care writes a lot of OxyContin and savings cards so she'll talk to them as well.Robin Heggeland-Assist R.N.Mgr in these units,went to Palliative care-M bldg/7th flr-nursing unit(patient flr-met Dr.Walsh's med sect-Liz Tobin&also met Nurse Mgr-Annie Fitz,so told her of mtg w/Kim&she said she'll talk to Kim about in-svcs |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/2/2010 | Discussed OxyContin as appropriate option for patients who meet indication,instead of short-acting opioids dosed around the clock,as the every 12hr dosing regimen of OxyContin could be a convenient option for patients.Gail said she see's some OxyContin written by doc's and liked OxyContin conversion/guide as the Residents are always asking about conversions.Discussed Ryzolt FPI,conversion guide and Ryzolt Value card program.Gail said once daily dosing option of Ryzolt is beneficial to those patients taking short-acting tramadol q4/6h dosed around the clock,so once daily dosing may potentially help with compliance factor.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/2/2010 | Talked to Laura about Ryzolt conversion/titration guide and asked if she saw any patients this week on short-acting tramadol where she offered Ryzolt as an option and she said yes,most of these patients are converting to Ryzolt 200 or 300 mg doses,so we talked about insurance coverage for Medical Mutual and Medco patients,to use the Ryzolt value card.recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 9/2/2010 | Window call.. reminded doc of the changes to the oxycontin tablets and that patient may have questions.  Gave him a tear off pad and told him that the ltr explains to patients about the change.  Nothing learned. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 9/2/2010 | Just back from vacation, doc was busy.  Quick explanation of the changes to the oxycontin tablets and the box warning.  Also explained and gave a copy of the tear pads and FPI.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/2/2010 | Asked Anne what clinical benefits were of keeping patients on short-acting combo's for an extended period of time? doc said its mainly b/c she,as an NP,cant prescribe CII's,so she keeps many patients on short-acting opioids,like Vicodin,dosed around the clock.I asked Anne if she thought OxyContin,dosed every 12hrs,could be a benefit for patients because potentially those patients may not have to wake up in middle of nite to take their pills and she agreed saying that was a good point.I asked Anne if she would recommend to the doctors she works with,when patients have been on short-acting opioids for a long time,to consider OxyContin,as the long-acting opioid? Anne said she will do that and said insurance is big factor too,so I showed Anne the updated formulary grid with their biggest plans being Med Mutual,Anthem,Medco and some Caresource patients.Discussed Ryzolt as an option,before OxyContin, and Anne said yes,she likes once daily dosing of Ryzolt.Ryzolt Value card is easy. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/2/2010 | SPoke to Rhonda, Tech, about the oxycontin tablet chagnes.  She said patients are starting to have questions.  Just today a male patient came in today with a 80mg script and told the tech he wanted the tablets with 80 on one side and OC on the other.  She informed him that they no longer have those.  The customer took his script and left.  He explained the tear off pad which informs customers of the changes and provide important safety |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/2/2010 | Quick reminder to keep OxyContin in mind for patients he starts on Percocet prn and they are needing it q4-6h daily. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/2/2010 | I reminded the dr that when his patients he has taking Vicodin 5mg come in needing refills and they are dosing it q4-6h daily consider OxyContin 10 or 15mg q12h instead. He said he will try this. He said that he tried to use the 30mg strength OxyContin with a patient he has in the hospital and the hospital told him they don't have it stocked. He told me they where able to give the patient one 20mg and one 10mg tablet instead to get to the 30mg and he said he will write for the 30mg when the patient is discharged. Quick reminder about Ryzolt. No information gained.<font color=blue><b>CHUDAKOB's query on 09/12/2010</b></font>That is correct.Why wasn't he covering from? Was the conversion correct?  Did you go to the hospital to stock the 30mg strength?<font color=green><b>ROBERTC's response on 09/14/2010</b></font>All good next call objectives! I can find out what he converted from ask him to continue converting similar patients, go over the conversion guide, and ask him who I should talk to about stocking the 30mg in the hospital.<font color=blue><b>CHUDAKOB added notes on 09/15/2010</b></font>That sounds like a good plan! |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/2/2010 | Dr told me she has looked over the REMS and she showed me that she has the confirmation form out to be completed and sent in. I went over the OxyContin Patinet information sheets and she agreed to give them to the patients she has taking OxyContin. She said she hasn't had any questions from patients so far about OxyContin changing. She told me she started a couple of new patients recently. She said OxyContin is her preferred LAO because it works and is covered by insurances. She checked her savings cards and she told me she has 5 left. I reminded the dr that Ryzolt is another option for patients in chronic ATC pain that is moderate to moderately severe. I asked her to consider Ryzolt if NSAIDS are not working or not appropriate for patients. She said she still has value cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/2/2010 | asked doc what the benefit was in OxyContin over short-acting opioids,for chronic pain,taken around the clock for an extended period of time? doc said if patients dont complain of dosing regimen,he doesnt change medication regimen and said that he's been prescribing tramadol,short-acting,for a long time so part of it is habit for him.I asked if he could think of a few patients,when he see's them for follow-up visits,to consider initiating therapy with Ryzolt,instead of patients having to take a q4/6h med,so potentially with once daily dosing of Ryzolt,patients may b able to sleep thru the night.Doc agreed once daily dosing is easier and more convenient for patients so he said he'll remember that.Talked about Med Mutual patients trying Ryzolt with the Ryzolt value card.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/2/2010 | Had lunch with the dr. I went over the OxyContin patient information sheets. Dr told me that he still keeps OxyContin as an option for his older patients and patients who have continued on OxyContin for pain management. I asked the dr if the patients do have pathology and are taking SAO atc monthly will he convert them to OxyContin. He said it would make sense to. He told me that he hasn't written for Ryzolt in awhile because he forgets about it but he can try to start somebody this week. I reminded him of the positioning and the value cards.<font color=blue><b>CHUDAKOB's query on 09/12/2010</b></font>How will your next call objective, help advance the call?<font color=green><b>ROBERTC's response on 09/14/2010</b></font>I don't knowing if he sees patients who are in ATC pain for an extended period of time will allow me to position either OxyContin or Ryzolt.<font color=blue><b>CHUDAKOB added notes on 09/15/2010</b></font>I see, but "what type of pain" in your next call objective is a rather ambiguous |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 9/2/2010 | Window Call......reminded doc of the change to the oxycontin tablets.  Explained the tear off pad and how the ltr explains the changes to the patient and at the same time provide important safety info.  Gave medication guides to Cindy. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/3/2010 | I asked about the types of pain he treats, he said he patients that are most frustrating are the back pain, which is the most common. He said it helps to have a clear cut diagnosis of the condition.  He sees too many of the frustrating patients. I asked how he determines if a patient is appropriate. They check the oarrs website and they had been been doing this long enough and usually goes with his gut.  Reminder about Ryzolt and Senokot S |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/3/2010 | Quick call, we reviewed OxyContin conversion guide and convenience of dosing instead of short acting around the clock. I wanted to review convert a patient this week and he said he would if they are appropriate. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/3/2010 | Reminded the doc of the Ryzolt patient type - those taking IR tramadol ATC - and the 2 ways to save with the value card.  ASked him it he has been giving the cards......he said for the new patients. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/3/2010 | Quick call. Went over the OxyContin patient information sheets with the dr and Jen. Reminded the dr about the Ryzolt value card and his agreement to try some patients on Ryzolt. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/3/2010 | Spoke with the pharmacist. Went over the OxyContin patient information sheets. She told me she hasn't noticed if they have the reformulated OxyContin in stock yet. She told me she will put one of the tear sheets in the patients prescription bag and tell the patients it is in the bag. I went over the Ryzolt value card with her and asked her if she fills tramadol often. She said yes. I asked her if she could tell one or two patients about Ryzolt as a once a day option. She said she could. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 9/3/2010 | Explained the changes to the oxycontin tablets.  He asked why the tablets were changed and if Purdue is trying to confuse people.  I explained the formulation and read the 2 bullets of the response card.  He wanted to know how exactly the tab was changed.  Simply told him that it is a matrix delivery system and that he could get more info from the medical services dept.  ALso discussed the REMS program and the medication tear pad to inform patients of the changes.  He said he will review the REMS folder. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/3/2010 | Quick call....Doc was trying to finish upp his patients so was rushed.  Reminded him of the oxycontin tablet change and that his staff has ltrs to give to patients to explain the change.  Asked him if he has gotten any patient feedback yet.  He said no. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/3/2010 | Quick call..asked Dr when he converts a patient to OxyContin, he said if they have chronic pain and need more and more short acting per day.  I reviewed the conversion guide and asked him to convert a patient earlier when they go to a 10 or 15mg tablet. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/3/2010 | Dr said that he determines if a patient will be in chronic pain by the diagnosis and also by the number of short acting per day. We discussed our past conversations about how he sometimes titrates the short acting medication. I asked if he would think of when he could convert to OxyContin now instead of having them on short acting around the clock for months.  He agreed it makes sense and will think of someone to convert. We reviewed managed care for OxyContin and lowest branded copay for most patients. We reviewed Ryzolt as a convenient once a day option. Reminder to recommend Senokot S |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 9/3/2010 | Reminded doc of the ryzolt patient and the value card - discussed the 2 ways to save with the card and new patients will require 2 scripts.  He said Angie deals with that.  Reminded Angie of same and she said most scripts are refills.  THey still had value cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/3/2010 | I asked the Dr if he tends to titrate short acting, he said he might, but most of the time he would convert to OxyContin if the patient is taking more than 6 short acting per day. We discussed the conversion guide and converting patients to low dose OxyContin before they get to more than 6 short acting tablets per day. We discussed convenience of Q12hr dosing instead of even 4 short acting per day.  Reminder about Ryzolt convenience of dosing as once a day option. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/3/2010 | Window call....Explained to PA that the oxycontin tablets have been reformulated and that her patients may start to have questions.  Gave her tear off pad and asked her to give one with each script.  Dr. Gobezie was out |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/3/2010 | Asked the dr to keep patients who are in atc pain that is going to last for an extended period of time in mind for either OxyContin q12h or OxyContin q24h if they meet the indications. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/3/2010 | Quick call, I asked Dr if he would convert a patient to OxyContin so they could benefit from the convenience of Q12hr dosing. We discussed patients who come in month after month for their short acting?  He agreed that he has some patients who would be appropriate to covert and he will discuss this with them.  Reminder to recommend Senokot S.<font color=blue><b>CHUDAKOB's query on 09/12/2010</b></font>Sound like you are doing a nice job of closing some of your physicians.  You might consider giving them of example of a typical conversion they may do so they know where to start a patient.<font color=green><b>HOLUBA's response on 09/14/2010</b></font>ok, Thanks! I could ask him what a patient says that might make him think they could benefit from converting to a long acting.<font color=blue><b>CHUDAKOB added notes on 09/15/2010</b></font>Good idea.  When you get a commitment, give an example to remind them. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 9/3/2010 | Spoke with the floating pharmacist Gilbert. I went over the changes to the OxyContin FPI, the medication guide and patient information sheets. he told me he will tell Jim about the tear sheets. I let him know that Jim usually gives patients with commercial insurance and copays for higher than $25 a savings card for OxyContin. I left one packet of savings cards. I reminded him that they can't be used with Medicaid or Medicare patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/3/2010 | Met with Tony - who said since Dr.Greene left, there hasn't been a replacement yet. Check back in a couple of months to determine her replacement. Also showed Conversion guide of OxyContin.Gave doc REMS pack,as he had NOT received it yet.gave ago. He has since been rehired back and starts his first day on Tues, Sept 7. He's the medical director over Evercare and will be there full time.  There are very few Evercare people staffed in the office and most of the Nurse Case Managers work out of their homes. She asked that I call Rose Nickelson at (216) 263-9524 because she is the secretary for Evercare. She happens to be out of the office today. If I can't get a hold of Rose, contact Tony |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/7/2010 | Explained to doc the changes to the oxycontin tablets and how patients may have questions.  SHe asked why the tablets were changes.  I explained the reformulation and read the 2 bullets of the response card.  She asked how the size of the tablet may be more difficult to manipulate. I clarified that only the 60 and 80mg are larger and that there is no correlation between the size of the tabs and diversion.  TOld her that it is a matrix delivery system.  Also reiterated that there is no evidence that the reformulation is beyond diversion.  She also asked what OC and OP meant.  Gave her tear off pad to explain to her patients.  She said she is interested in hearing feedback on how the reformulation is doing. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/7/2010 | talked to doc about decision to convert patients to OxyContin,when pain is severe enough and doc said its when disease progression is present,or a new disease presents itself or patient isnt happy with current medication regimen-whether it is side effects or dosing regimen. doc said at that point he'll convert patients from short-acting to long-acting opioids,so we talked about OxyContin being an option for appropriate patients meeting indication,and doc said he is prescribing more of the intermediate strengths and likes option of having those,not just the 10,20,40,80mg dosage strengths of OxyContin.Gave doc REMS pack,as he had NOT received it yet,gave OxyContin patient tear off pad/Medication guide and OxyContin conversion/titration guide.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/7/2010 | We reviewed the updated conversion guide and converting patients to Q12hr OxyContin instead of short acting around the clock. He said he will move a patient to a long acting once he knows the pain is chronic and they are taking short acting more often. I reviewed the Ryzolt value card and information about how managed care where patients can get Ryzolt. Reminder to recommend Senokot S<font color=blue><b>CHUDAKOB's query on 09/16/2010</b></font>So when does he determine a patient is chronic.  How does he make that determination.  Once he does, will he convert them all to OxyContin or is there some other long acting he likes.  Your next call objective talks about trust, but I don't see that in your call notes.<font color=green><b>HOLUBA's response on 09/18/2010</b></font>I found the bottom line to his deliberate delayer behavior is the stigma associated with OxyContin and if it trusts the patients. He does not use many other long actings and will keep patients on short acting as long as possible. He says that the patients who he does see sometimes don't want to convert over so I am trying to get him to convert sooner but it all comes down to trust. He seems to trust older patients more. I know that he does not actually do what he tells me in this call.<font color=blue><b>CHUDAKOB added notes on 09/21/2010</b></font>The question then becomes what can you provide him to help him pick appropriate patients that he will trust.  Perhaps specific materials and how you will sell him on appropriate patient selection.  talked to Curt,didnt have a lot of time,but gave OxyContin Medication guides/patient tear off sheets as they dont have them downloaded in Cleveland Clinic computer system.asked Curt if he recommends Senokot-S and he said yes,they will do that but its locked up behind pharmacy counter,so gave Senokot-S protocol pad for patients to have when they get Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/7/2010 | Went over the OxyContin patient tear sheets with the Dr and Char his MA. They agreed to give them to OxyContin patients. Dr said he hasn't heard anything from patients about the reformulation. I asked the dr if he has tried any patients on Ryzolt. He said not yet. I reminded him to try his BWC patients and went over the positioning for Ryzolt. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/7/2010 | Spoke with Steve the pharmacist. He said he hasn't filled but 2 scripts for OxyContin since I stopped in last time. He said they just don't see many scripts. I went over the patient information sheets for the patients they have. Quick reminder about Ryzolt and asked him to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/7/2010 | Spoke with Melissa the pharmacist. I went over the changes to the OxyContin FPI, the medication guide, and the patient tear sheets. She agreed to hand them out. She said she still has savings cards and she make sure patients who need them get one. I reminded her they are not good for medicare. Went over the Ryzolt value card. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 9/7/2010 | Spoke with Cindy the pharmacist. I went over the OxyContin patient tear sheets. She said she has been getting a lot of calls asking if they have the OC packaging in stock. She asked if Purdue is going to recall the rest of the OC OxyContin. I explained Purdue is not. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/7/2010 | Doc is seeing more&more patients on short-acting opioids that r still in pain,so after our discussion of converting patients to long-acting opioid,like OxyContin,he is now converting more patients.Doc asked about converting patients on short-acting oxycodone,specifically Percocet 5/325,so i showed him OxyContin conversion guide and we talked about 7tablet strengths to allow for flexibility in dosing and doc said he prefers to have patients on OxyContin because it is a single entity opioid.Doc said he has lots of Med Mutual,Anthem,Workers comp patients,so talked about OxyContin savings cards for commercial/working patients to use these cards.Showed doc Pain Mgmt kit&he took CD to download some of the forms&doc really liked Comfort Assessment Journals as most patients dont keep track of medications so doc thinks this will increase compliance.Recommended Senokot-S for opioid induced constipation and left Senokot-S protocol pad. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 9/7/2010 | Spoke with Jill, we reviewed the OxyContin conversion guide and convenience of low dose OxyContin instead of short acting around the clock. She said she does have many patients who take short acting month after month but it is written for PRN pain even though they seem to be taking in around the clock based on their refills. I reminded her about Ryzolt as a once a day option and asked her to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 9/7/2010 | Quick call. Dr told me he has been giving out the OxyContin patient info sheets. He said he hasn't had too many to give it to but he is remembering to give them. I reminded the dr about the saving cards. I asked the dr to try Ryzolt with one patient so he can gain some clinical experience with it. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/7/2010 | Worked Internal Med Dept-Spoke w/Dr.O'Leary(Chief Resident)about booking lunch w/dept and he said they dont hv lunches there but I need to talk to Nurse Mgr about booking an in-service with nurses.Dr.Bokar is in dept so I need to talk to Nurse Mgr and see if I can book an appt thru her. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/7/2010 | talked to doc about converting pts to long-acting opioids,when does doc decide to convert them to long-acting opioid,like OxyContin? doc said if disease progresses or pain worsens or if patients complain of taking medication around the clock,then he'll convert to long-acting med.choice based on insurance.Talked about patients converting from Percocet around the clock to OxyContin,at an appropriate dose so showed OxyContin conversion guide&told doc that OxyContin is formulary preferred,on State Medicaid,so they can get medication for $2.00 at pharmacy.Doc said he usually waits awhile before considering OxyContin therapy,last option in his mind.Recommended Senokot-S |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 9/7/2010 | Dr said that he thinks that more than 3 tablets per day are too many tablets and that is when he starts to think that a patient might have more chronic pain, but will usually convert a patient once they are taking 5 or 6 tablets per day. I asked if he would ever start a patient on 10mg OxyContin if they met the indication instead of going to short acting first. He said it makes sense but patients would start out on PRN pain and then move to long acting over time. I reviewed the OxyContin conversion guide, and managed care. Reminder about Ryzolt and once a day dosing. We reviewed the managed care for Ryzolt and the value program. Reminder to recommend Senokot-S |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/7/2010 | Quick call. Dr told me he had to run to the hospital to titrate a patient up on OxyContin. He said he has the patient on 20mg twice a day but the patient is needing Percocet 4 or more times a day. He said he would increase the patient to 40mg q12h of OxyContin. Quick reminder for Ryzolt. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/7/2010 | Met Jack Lohser,Assist.Chief Pharmacist&Lisa,Pharmacy Resident,discussed OxyContin FPI changes,black box warning,Medication guide,REMS program,Pharmacy fact sheet-showed NDC code changes and Jack said they use McKesson as Wholesaler and should have all updated item numbers,talked about indica change from OC to OP,the 60&80mg tablets being slightly larger than original OxyContin formulation.Jack said he will place all of this info w/Out-Patient pharmacists.Jack and Lisa took OxyContin Conversion/titration guides,they only have conversion guide w/in V.A.Medical Center's computer system&not sure how updated it is so they recommended I also go to Dr.McHaourab-Director of Pain mgmt to place the OxyContin FPI changes,Medication guide and OxyContin conversion/titration guide.Jack said "do you have a list of specific urine tests that may have some problems with specificity when detecting oxycodone?" I said no,i do not and asked why he was asking?Jack said he's gotten? f/Pain mgmt doc's b4 |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 9/7/2010 | Discussed the oxycontin indication and that the tablets have been reformulated.  He said that Dr. SMith is the man for pain mgmt.  Explained that if he has oxycontin patients they may have questions/concerns.  Discussed the bioequivalence of the tablets and that it is the same medication.  He had no questions/comments. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/7/2010 | Quick call.  Saw doc at Huron Hospital Community Clinic.  Explained that the oxycontin tablets have been reformulated and have some visual differences.  Explained that if she has any oxycontin patients they may have questions.  She asked why the tablets were changed.  Read the 2 bullets of the response card.  She said we will see. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/7/2010 | Talked to Mary,Pharmacy Tech,as Matt Britt(pharmacist) was busy,and gave the OxyContin Medication guides/patient tear off sheets and asked about Medical education certified/non-certified courses&if they would value that info? Mary said yes,bring catalog but stop bk and talk to Matt about that info.recommended Senokot-S for opioid induced constipation and left Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/7/2010 | Spoke to Paul about the changes to the oxycontin tablets.  He was already aware and has been receiving calls from customers asking for the "OPs".  He says those are not the right customers anyway.  He asked if the biggest change is that the tablets cant be split/cut.  I explained that the noticeable changes are the indicia and size of 60 and 80mg.  Also read the 2 bullets of the response card.  Gave him the medication guides and explained how the ftr to patient explains the changes. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/7/2010 | Asked the dr if she has patients who are taking Vicodin q6h daily. She said yes. I asked why she wouldn't use a LAO if she knows the patient is in ATC pain and it is going to last for an extended period of time. She said she just hopes the pain will not last for a long time. I asked if patients come in needing refills for Vicodin because of their ATC pain will she try converting them to OxyContin 10 or 15mg q12h. She said she will. I showed her the conversion guide and she asked if she could keep it. I reminded her that Ryzolt is also a LA and asked her to try a patient this week using the value program. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 9/7/2010 | Window Call.....ASked doc if he has gotten any feedback on the reformulated oxycontin tablets.  He said no and asked what should he expect.  Told him that patients may be concerned that the tablets look different and think that the tablets are generic of work differently.  Reminded him to give the tear off ftr to patients. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 9/7/2010 | Spoke with Sue, we reviewed OxyContin conversion guide and the convenience of Q12hr dosing instead of short acting around the clock.  She has been handing out some of the OxyContin savings cards and will look for patients who and save with the cards. Reminder about the Ryzolt value program and asked her to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/7/2010 | Quick call.....Introduction to Nurse supervisor, Mike D'Bartalomo.  Tried to discuss in service opportunities and other resources but he was very busy ans asked me to try him another time. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/7/2010 | Spoke with Brad the pharmacist. Brad told me he has been getting a lot of calls from patients requesting the OC OxyContin because the OP OxyContin doesn't work the same. I explained that I would let me pharmacy know. I explained they are bioequivalant and there is no reason to believe that the reformulation will work any different. Went over the patient information sheets. He agreed to give them out. He sells Ryzolt on occasion but it is a slow mover. Placed rebate stickers on the Senokot-S. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/7/2010 | Went over the conversion guide for OxyContin and asked the dr if he has patients who are taking Vicodin ATC who might benefit from the convenience of q12h dosing. He said he is sure he does. I asked him to try converting one patient. Asked the dr what he does for medication induced constipation. he said Colace. I explained the difference in Senokot-S and Colace and he agreed to start recommending Senokot-S. I gave him some samples. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/7/2010 | Quick call, I reviewed the conversion guide and asked if she had a patient who was taking short acting around the clock where she could convert them to Q12hr dosing with OxyContin. Reminder about the Ryzolt value program. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/7/2010 | Talked to Doc and Nurse, Betty, about the changes to the oxycontin tablets.  Explained that patients may have questions/concerns about the different appearance.  Doc said that the difference seems minor and insignificant.  I explained that some patients will be concerned about the change, particulary with the 60 and 80mg tablets.  Gave them the tear off pad to explain the changes to patients. |
| PPLPMDL0020000001 | Hudson | OH | 44236 | 9/7/2010 | Quick mention of OxyContin and Ryzolt. No new information gained. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/7/2010 | DOc was just back from vacation and busy.  Reminded him of the oxycontin indication and the reformulation of the tablets.  Gave him the tear pad to explain changes to patients.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/8/2010 | talked about "severe" pain,doc said scale of 0-10,pain above 8 is severe enough or if patients physical characteristics exhibit a lot of pain,or if patients complaining that their dosing regimen on short acting opioid like Vicodin around the clock,isnt working,then doc will consider long-acting opioid.Insurance drives his decisions and they see a lot of Workers comp and Caresource patients here,so we talked about OxyContin's indication and selecting the appropriate patients and OxyContin being formulary protected.No patients only paying $2.00 at pharmacy and Workers Compensation covering OxyContin-recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 9/8/2010 | Spoke with Paul and Ronnie tech, we discussed the patient letters for OxyContin and the medication guide. They will hand them out.  We discussed the savings program for OxyContin and managed care coverage.  Reminder about Ryzolt and asked them to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/8/2010 | Spoke with Katrina, we discussed OxyContin as a Q12hr option instead of short acting around the clock, she said they dont' have too many patients who are getting more than 120 tablets per month of the short acting, but she would discuss other long acting options if the patients complained of taking too many pills per day. Reminder about Ryzolt, she has not seen any scripts lately. I asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/8/2010 | I reviewed the managed care for OxyContin and lowest branded copay for patients. Covered on AARP.  We reviewed the conversion guide and convenience of Q12hr dosing instead of short acting around the clock. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/8/2010 | We reviewed the OxyContin conversion guide. I asked if he had an appropriate patient on short acting around the clock who he could convert to OxyContin per the indication this week. He said he will think about it, and he agrees that the convenience of Q12hr dosing is a benefit for those patients. Reminder about Ryzolt as an option and asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/8/2010 | worked pain mgmt/pm&r dept here and had lunch with Dr.Shen,Physical Medicine&Rehabilitation Doc and Dale Novak,physician assistant to Dr.Shen and also Dr.Daoud (Pain Management doc) see call notes |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/8/2010 | Misty told me she is seeing a mix of insurance plans and she is seeing more Medicaid. She said she will look for the commercial patients who meet the indication. She noticed the value cards in the sample closet. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/8/2010 | talked to Aaron,Pharmacist,about who is writing OxyContin in area and he said only a few scripts from Pain Management/Physical Med&Rehab (Dr.Daoud and Dr.Shen)but Dr.Nouraldin(Premier Physicians in Lutheran Hosp) is writing OxyContin and would value the OxyContin Savings Cards,Dr.Craig (east side-not my territory)has a LOT of patients that go to Lutheran to get their OxyContin and redeem the OxyContin Savings cards.Not seen Ryzolt so Aaron doesnt stock Ryzolt,unless he see's a script for medication he wont order Ryzolt.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/8/2010 | Let the dr know that there have been some changes to OxyContin and I would like to go over them with him. He said he doesn't use OxyContin often and told me to leave the information with him and he will review it. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/8/2010 | Quick reminder for OxyContin and Ryzolt. No new information gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/8/2010 | talked with dale and Dr.Shen about OxyContin FPI changes,even this dale&i talked about this in last call,he wanted me to review info again,so went thru OxyContin FPI,black box warning,Medication guide,gave OxyContin patient info tear off sheet/medication guide pad,OxyContin Savings cards.Discussed Ryzolt FPI,asked Dale what clinical benefits he saw in Ryzolt? he said the once daily dosing option is nice for patients who dont want to take short-acting tramadol around the clock.Talked about Ryzolt Value card program and Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/8/2010 | Spoke with Shah, we reviewed the patient letters for OxyContin and medication guide he will hand them out. We discussed OxyContin managed care and savings cards.  Reminder about Ryzolt and the value program. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/8/2010 | Went over the OxyContin patient tear sheets with Barb the pharmacist. She agreed to give them out. She had people asking if they are the "OC" OxyContin left. She said they only have a couple of the Original OxyContin strengths left. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/8/2010 | discussed OxyContin FPI changes,black box warning,medication guide,REMS program,indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation and doc said he heard about reformulation.Doc asked why Purdue reformulated OxyContin? I read the OxyContin Field Card bullet points explaining the answer verbatim to doc and he had no questions.we talked about his patients on short-acting opioids,like Vicodin,and decision to convert to long-acting usually based on pain increasing/worsening or disease progression or if patients not complaint with dosing regimen of short-acting opioids.recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/8/2010 | Discussed OxyContin FPI changes,black box warning,Medication guide,REMS program and had to give doc REMS folder as she hasnt seen one,discussed OxyContin indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation.Doc said she only has a few patients on OxyContin,as she has concerns about patients crushing,breaking,chewing,snorting and injecting OxyContin,whereas the other long-acting opioids such as Embeda and Nyucnta-that cant happen so she feels more comfortable prescribing those medications,doc said even tho Embeda and Nyucnta can still be abused,as all opioids she feels more comfortable prescibing them knowing patients cant manipulate the tablets like they can with OxyContin.Doc said she has some patients on OxyContin that she trusts and their pain is severe(like pain associated with cancer)where she'll prescribe OxyContin. Gave 1pk OxyContin Savings cards,talked about Caresource patients getting OxyContin for $2.00 at pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/8/2010 | talked about Ryzolt's clinical benefits,doc said he likes once daily dosing regimen with Ryzolt,has to remember to grab the Ryzolt Value card,but has lots of clinical experience with tramadol so no issues with Ryzolt,just has to make it a habit to start new patients on Ryzolt.Recommended Senokot-S for opioid induced constipation<font color=blue><b>CHUDAKOB's query on 09/15/2010</b></font>What Ryzolt clinical benefits did you discuss?<font color=green><b>BROOKAM's response on 09/17/2010</b></font>doc said he likes tramadol,it works and has prescribed tramadol for years,so he is very comfortable and familiar with the medication,he likes once daily dosing option as noted above,just had concern of insurance so talked about value card program as noted above<font color=blue><b>CHUDAKOB's query on 09/20/2010</b></font>Are you saying you discussed the once daily dosing as the clinical benefit?  Be careful how you write your notes.  Be specific as to what you discussed.  Clinical benefits can mean a lot of different things.<font color=green><b>BROOKAM's response on 09/20/2010</b></font>doc said HE likes that Ryzolt is once daily dosing and not every 4/6hrs as it helps with patient compliance..again this is why i have a challenge with these call notes and i am putting what was discussed in conversation with doctors..thanks barry<font color=blue><b>CHUDAKOB added notes on 09/22/2010</b></font>.  Thanks for the explanation too.  You should put what the doctor said.  Just clarify better on how |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/8/2010 | Quick call thru window, we reviewed the conversion guide and Q12hr OxyContin dosing instead of short acting around the clock.  Reminder about Ryzolt and the value program. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/8/2010 | Went over the OxyContin patient tear sheets. She told me she has noticed the "new" OxyContin coming in and she thinks patients will ask questions so she likes the tear sheets. She told me she continues to see a couple Ryzolt scripts randomly and the patients usually have the value card. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/8/2010 | Spoke with Brian the pharmacist. Went over the OxyContin patient information sheets. He said he hasn't had any questions about it yet but expects he will at some point. Reminded him about the Ryzolt value card and explained that the pain clinic is prescribing Ryzolt for some patients so he may see some of them with it. Placed rebate stickers on the Purdue laxative line. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/8/2010 | talked 2 doc about clinical benefits of patients staying on short-acting opioids for chronic pain,instead of converting to long-acting and doc said some patients dont want to go on OxyContin,for example,because of stigma of high addiction potential so they feel more comfortable with the Vicodin around the clock.I asked doc if she explains to patients that Vicodin has potential for addiction as well,since it is an opioid and doc said yes,but she herself feels that because Vicodin is Scheduled#3,not it,there isnt as high of an addiction rate as there is with OxyContin.Doc said if patients pain is severe enough,or disease progression is present or patients complain of around the clock dosing regimen,then she considers OxyContin as an option.I asked doc to think of OxyContin,when patients dosing around the clock on issue,and she wants a single entity opioid for those patients,she said okay.Recommended Senokot-S for opioid induced constipation<font color=blue><b>CHUDAKOB's query on 09/15/2010</b></font>/font>What do you mean when you say" when patients dosing around the clock could be an issue? Can you please clarify this statement?<font color=green><b>BROOKAM's response on 09/17/2010</b></font>/font>if patients are getting up in middle of night then dosing of short acting around the clock dosing regimen..<font color=blue><b>CHUDAKOB's query on 09/20/2010</b></font>/font>If you are discussing dosing around the clock as an issue, you MUST include the whole statement that "patients may not having to wake up in the middle of the night to take another dose of their short-acting medication"<font color=green><b>BROOKAM's query on 09/20/2010</b></font>/font>ok got it<font color=blue><b>CHUDAKOB added |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/8/2010 | Briefly explained that OxyContin has been reformulated and touched on some of the changes to the FPI for OxyContin. Dr asked if it works the same way and I explained that there is no reason to believe it doesn't work the same as the original formulation. Reminded him that OxyContin is covered on Medicaid. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/8/2010 | Quick call. Showed the dr the OxyContin conversion guide and how to convert patients from 5 or 7.5mg Vicodin q6h to OxyContin q12h. Asked him to start one patient on Ryzolt who is already taking tramadol ATC daily. Gave him one value card box from his sample closet. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/8/2010 | Quick reminder to convert patients who are needing Percocet q4-6h monthly to OxyContin q12h and to keep Ryzolt in mind for his BWC patients who haven't been on strong opioids yet and meet the criteria. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/8/2010 | Dr told me he has patients who are in chronic pain but not in ATC pain. He said those are the patients he uses Tramadol, Vicodin, or Percocet with. He said if they are taking too many he will go to a long acting. I asked what is "too many" and he said more than 3 or 4 doses per day. He said because OxyContin has been reformulated he is more likely to prescribe it than in the past because he feels it is more difficult to abuse. I explained that the Reformulation of OxyContin is not less abusable than the original formulation and is still at a high potential for abuse. He said he understands that but he feels it is harder to abuse. I asked the dr if there is any reason he has not used Ryzolt more often for patients. He said no. He said he usually uses tramadol IR for patient prn. I asked if a patient is needing it ATC will he go to Ryzolt. He agreed. I went over the coverage for both Ryzolt |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/8/2010 | Laura said she continues to start new patients on Ryzolt,likes once daily dosing option,likes tramadol and is very comfortable grabbing the Ryzolt Value cards and getting patients started on medication.She doesn't offer Ryzolt to patients on short-acting tramadol,unless they are complaining of dosing regimen,as some patients like taking a med q4/6h and have no problems with it.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/9/2010 | Spoke with Frank, we reviewed the OxyContin medication guide and patient letter. He has been handing them out. We discussed OxyContin q12h option instead of short acting around the clock. Reminder to recommend |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 9/9/2010 | Quick call, I reviewed the convenience of Q12hr dosing with OxyContin and he said it's his number one choice for long acting pain medication. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/9/2010 | Discussed the oxycontin indication and the range of appropriate patients. ASked her if she has any patients currently on oxycontin. SHe said no. Explained the different indicia and size of the tablets that might raise questions from some patients. Nothing learned. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/9/2010 | Quick call....reminded doc of the recent reformulation of oxycontin tablets - the tablets are physically a little different. Also reminded him of the REMS program and asked if he had an opportunity to review the folder. He said he looked at it. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/9/2010 | Discussed the oxycontin indication and explained the changes with the reformulation of the tablet. She asked if the tablets are more difficult to break. Read the 2 bullets of the response card. Showed her the ltr to patients which explains the changes but she didnt think she needed them. REminder of the ryzolt patient type and the covered plans. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/9/2010 | Spoke to Alla about the Oxycontin reformulation. ASked is she was aware and if she has gotten any feedback. She had not gotten any feedback but wanted clariction that this is the same reformulation that is harder to break and turns into a gel-like substance. I read the 2 bullets of the response card. Also gave her the medication guide tear offs which she will forward to the other pharmacists. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/9/2010 | Spoke with John, we reviewed the medication guide and patient letters. He said he would probably not recommend OxyContin but if a patient asked for his advice, he might tell them to talk to their Dr about a long acting option and then let the Dr decide whats best. We reviewed Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 9/9/2010 | SPoke to Mel about the oxycontin reformulation. He was aware through the CVS database but has not had any customers comments/reactions. Explained what the changes are and gave him the tear off pad to give to customers. He said he would take care of it. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/9/2010 | Quick call...Discussed the oxycontin reformulation and asked doc if she submitted the yellow card to get more information. SHe said she did but is still waiting on a response. Reminded her to give oxycontin patients a tear off letter to explain the changes. Ryzolt patient type reminder. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 9/9/2010 | Reminded doc about the oxycontin indication and the recent reformulation. Asked if he has received any feedback from patients. He said he has had a couple of patients recently that complained about the cost being to expensive and they wanted to go back to percocet instead. Doc tried to discuss to side affects but patients insisted. Reminded doc of ryzolt for patients taking tramadol ATC - covered on BWC. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/9/2010 | worked Parma Hosp pharmacy - see notes |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 9/9/2010 | I reviewed the patient letters for OxyContin and the medication guide. I went over the updates to the black box warning again. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/9/2010 | Talked to Christina,Bonnie-Pharmacists and Kevin,Pharmacy Mgr and Stan-Pharmacist about OxyContin patient tear-off pad/medication guides and gave updated conversion/titration guides.All of the pharmacists said they havent seen the reformulated OxyContin yet,but were interested in knowing when the Hosp unit dosing for all strengths of the reformulated OxyContin would be available.Discussed with Christina,Pharmacist,OxyContin FPI changes,black box warning,medication guide and tablet changes-60&80mg tablets larger than original formulation, ndc codes changed and indicia change to OP from OC,as i didnt talk to her last time. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/9/2010 | Discussed OxyContin FPI changes,black box warning,medication guide,REMS program and tablet changes-indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation&gave patient tear off pad/medication guides.doc said he has some patients on OxyContin but usually keeps them on short-acting opioids for a long time before converting to a long-acting like OxyContin.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/9/2010 | talked to doc about patients on short-acting opioids and when he decides to convert them to long-acting opioid? doc said if there is disease progression or pain worsens or complaining of dosing regimen is an issue-he'll convert patients to long-acting medication.Discussed OxyContin,at appropriate dosage for patients,every 12hrs,that also have Med mutual and Anthem could use OxyContin Savings Cards,so went thru that progrm again.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/9/2010 | talked to doc about patients on short-acting opioids,doc says if patients are on Vicodin and Percocet,and when does doc decide to convert to long-acting opioids? doc said when patients pain worsens,a new disease presents itself or if patients arent taking medications as prescribed-q4/6h,then doc will talk about long-acting opioid.Doc said he likes OxyContin,as its every 12hrs,wanted an updated conversion guide so we looked at Vicodin and Percocet page in conversion guide so doc could have a visual and know how to convert to OxyContin.Gave OxyContin patient info/medication guide tear off pad.Gave Senokot-S protocol pad and recommended for opioid induced constipation |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/9/2010 | doc likes long-acting,controlled release delivery system,medications and believes OxyContin is a good medication,dosing it every 12hrs can increase patient compliance versus short-acting opioids dosed q4/6h.Doc said she will convert patients to long-acting if pain worsens,new disease is present or if patients arent compliant or are complaining of dosing regimen.talked about OxyContin's preferred status-tier 2,so lowest branded co-pay,for patients who have Medical Mutual and Anthem,2 of doc's biggest plans in office,so discussed OxyContin savings cards perhaps being beneficial to these Commercial plan patients.Recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 9/9/2010 | Discussed OxyContin FPI changes,black box warning,medication guide,REMS program,tablet changes-indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation.Gave OxyContin conversion/titration guide and patient tear off pad/medication guides. Doc said she only has a few patients on OxyContin and really doesnt like to prescribe any opioids,including tramadol but appreciated info. recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/9/2010 | Quick mention of OxyContin and Ryzolt. Left the dr OxyContin tear sheets and Ryzolt conversion/titration guide. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/9/2010 | doc works with Dr.Tolentino&Dr.Paat so was at lunch and involved in discussion of OxyContin FPI changes,black box warning,Medication guide,tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation.Doc said he only prescribes a little bit of Percocet or Vicodin and not OxyContin but appreciated updated information. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/9/2010 | Caught doc in the Huron Hospital hallway.....talked about the oxycontin indication and that there has been a reformulation of the tablets that his patients may question. Explained that the markings are different and the 60 and 80mg are a bit larger. He just thanked me. He was rushing so nothing more accomplished. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/9/2010 | Dr expressed his frustration with pain patients. I asked what tools he uses to help with this. He said he uses a pain agreement and urine drug screens but the patients are still frustrating to treat. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/9/2010 | Talked to Stacy,pharm tech,as Pharmacist was too busy to talk-discussed OxyContin fpi changes,black box warning,medication guide,REMS program,pharmacy fact sheet-indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation and all new ndc codes.Stacy said she hadnt heard anything about the reformulation so appreciated the information.Left OxyContin patient information tear off pad w/medication guides. |
| PPLPMDL0020000001 | Parma Heights | OH | 44129 | 9/9/2010 | Talked to Larissa,Pharmacist,about OxyContin FPI changes,black box warning,Medication guide and Pharmacy fact sheet-new ndc codes,60&80mg tablets slightly larger than original formulation and indicia change to OP,from OC.Larissa said Gary,Pharmacist at Discount Drug Mart in Brooklyn,shared some of this info with her,so she appreciated me stopping by and sharing all of this with her. Larissa asked if the original formulation of OxyContin was still being manufactured and I told her no,whenever she orders OxyContin,,moving forward,it will be the reformulated product with the new ndc codes.Gave Larissa OxyContin patient information tear off sheet w/medication guides,as she said she thought the OxyContin Medication Guide was in Discount Drug Mart's system but wasnt sure. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/9/2010 | I reminded the dr to give out the OxyContin patient tear sheets to the patients he has taking OxyContin. No new information that into more of an open ended question are ask him what is his number one concern when prescribing a medication?<font color=green><b>ROBERTC's response on 09/17/2010</b></font>Now about turning that into more of an open ended question are ask him what is his number one concern when prescribing a medication?<font color=green><b>ROBERTC's query on 09/16/2010</b></font>How about turning that into more of an open ended question are ask him what is his number one concern when prescribing a medication?<font color=blue><b>CHUDAKOB's added notes on 09/26/2010</b></font>Let me know how it works out! |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/9/2010 | Talked to Dayna,Pharm Tech,as Keith(pharmacist)was busy-discussed OxyContin fpi changes,black box warning,medication guide,pharmacy fact sheet-60&80mg tablets slightly larger than original formulation,indicia change to OP,from OC and all ndc codes changed with OxyContin reformulation.Dayna said she hasnt seen any of the reformulated OxyContin but does expect patients to ask questions about it if they hear anything about this change so I gave Dayna the OxyContin patient info tear off sheet with medication guide and she said that she'll share all of the info w/pharmacist(Keith) and took my card if there are any questions. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/9/2010 | talked to doc about how he decides which long-acting is most appropriate for patients and its usually insurance coverage,whatever is cheapest for patient,so we talked about OxyContin being his first line choice for his Medicaid patients as they can get OxyContin for $2.00 at pharmacy.Doc said as long as patients are fine taking OxyContin,he believes its a good medication,but sometimes patients dont want to take OxyContin due to stigma of friends/family have said about the drug,so he will explain how to take it appropriately,every 12hrs and also tells patients to lock and store their OxyContin as people may want to steal their OxyContin. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/9/2010 | Met with Nurse Supervisor, Mike D.  Discussed the resources that Purdue offers -PAP website, Inservices.  Talked about laxative line and constipation as a result of medications.  He said he does not do the scheduling of such inservices but provided the name of Geni Henry, Nurse Educator.  He tried to contact her but she was unavailable.  He also tried to reach the pharmacy mgr, Mike Moran, who was also unavailable.  These were the two people that I should speak with.  He asked for a few of my cards and committed to getting back with me after he speaks with them.  Thanked him for his efforts. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/9/2010 | Dr told me that he uses OxyContin for patients who have ATC pain that he expects to last for some time after surgery. He said he typically starts the patients on Vicodin or Percocet q4-6h prn and if they aren't controlling the pain he will then go to OxyContin. He said he is aware of all 7 strengths. He said every patient handles pain differently and the types of surgeries he does can cause a lot of pain. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 9/9/2010 | I asked Dr which patients receive OxyContin. He said that most do in the hospital and then all total joints go home on OxyContin even if it's just for a week. Also patients with bad breaks or other trauma to bones or joints. Reminder about Ryzolt as a an option when stronger opioids are not warranted. recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/9/2010 | talked to doc about how long patients stay on short-acting opioids,like Vicodin or Percocet,before he'll consider long-acting opioid.doc said depends on patients pain worsening,or patients complaining of current dosing regimen around the clock and then maybe a long-acting opioid,like OxyContin dosed every 12hrs would work well for patients.Talked about Caresource/Medicaid patients getting OxyContin for $2.00 at pharmacy and doc's Medical Mutual patients using the OxyContin Savings card.Recommended Senokot-S for opioid induced constipation |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMD0L0020000001 | Cleveland | OH | 44127 | 9/9/2010 | Discussed OxyContin FPI changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation.doc said he has a few patients on OxyContin,but usually waits until pain is so severe,not moderate pain,that he considers OxyContin,as he's more comfortable keeping patients on short-acting opioids like Vicodin because Vicodin is a CIII and he can call in re-fills,easier on him and medical assist,than OxyContin being a CII and patients having to return to office and his concerns that OxyContin has higher abuse potential than Vicodin,because its a CII.Doc agrees that Vicodin can still be abused but thinks its more so with OxyContin.I asked doc what are clinical benefits of short-acting opioids,like Vicodin,for chronic pain,and doc said patients keeping the medication around the clock not a long-acting as they feel long-acting sometimes wears off (analgesia)Gave OxyContin tear off pad/medication guide and |
| PPLPMD0L0020000001 | Cleveland | OH | 44111 | 9/9/2010 | Spoke with Weal, we reviewed the OxyContin patient letters and he has been handing them out. We reviewed the convenience of Q12hr dosing instead of short acting around the clock. We reviewed the Ryzolt value program and OxyContin savings cards. Reminder to recommend Senokot S with opioids. |
| PPLPMD0L0020000001 | Parma | OH | 44129 | 9/9/2010 | doc keeps patients on short-acting opioids,for as long as patients pain is controlled and patients compliant with dosing regimen-q4/6h,but if there is disease progression or pain worsens,doc will talk to patients about long-acting opioids.Gave doc OxyContin patient info tear off pad with info/medication guide and also OxyContin savings card pack.Left Senokot-S protocol pad and recommended Senokot-S for opioid induced constipation |
| PPLPMD0L0020000001 | Cleveland | OH | 44111 | 9/9/2010 | Spoke with Lynn, we reviewed the OxyContin medication guide and REMS as well as the patient letter. We reviewed OxyContin as a once a day option. Reminder to recommend Senokot S. |
| PPLPMD0L0020000001 | Cleveland | OH | 44106 | 9/10/2010 | talked to George briefly about transition to OxyContin reformulation,which he is happy about as he feels the "right"/appropriate patients will be getting the medication now and maybe the reformulated product will weed out the people are misusing the medication.George will occasionally recommend a long-acting opioid,depends on relationship with doc,but will do so if patients are still in pain and a long-acting may help with dosing compliance |
| PPLPMD0L0020000001 | Cleveland | OH | 44105 | 9/10/2010 | talkd to abdul,pharmacist,gave another pad of OxyContin tear off sheet with info for patients/medication guide,abdul said he feels more confident about OxyContin and dispensing to patients,now that its reformulated.asked about doc's in area writing OxyContin and he said a lot of doc's from metro hosp,dr.celeste,dr.pai and couldnt think of anyone else at the moment.recommended senokot-s for opioid induced constipation |
| PPLPMD0L0020000001 | Akron | OH | 44319 | 9/10/2010 | Spoke with Jon the pharmacist. Went over the changes to the OxyContin FPI, the Pharmacy fact sheet, medication guide, and patient tear sheets. He told me he noticed OxyContin looked different. He asked why it was reformulated. I read the field card. I let him know about the Ryzolt value card and that I have been working on getting Dr Wu to try some patients. |
| PPLPMD0L0020000001 | Cleveland | OH | 44109 | 9/10/2010 | talked to doc about patients on short-acting opioids and when doc decides to convert them to long-acting opioids,usually insurance is major factor,or if patients dont want OxyContin b/c of stigma,which they heard about drug,etc...she does think OxyContin 2 pills a day is good dosing regimen instead of q4/6h dosing regimen of short-acting opioids if patients arent compliant.doc said if patients pain persists or new disease presents itself,thats when long-acting opioid discussion takes place.looked at OxyContin conversion guide&Vicodin or Percocet patients converting to appropriate OxyContin dose.recommended Senokot-S for opioid induced constipation |
| PPLPMD0L0020000001 | Cleveland | OH | 44109 | 9/10/2010 | Discussed OxyContin FPI changes,black box warning,medication guide,tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,REMS program.Doc hadnt heard about the reformulation,didnt have any questions,but said he thought it was a step in the right direction.Gave OxyContin conversion/titration guide and OxyContin patient info/medication guide tear off sheets-1pad;doc said he writes some OxyContin,but thats the last resort and he has to try all other short-acting opioids first and therapy before considering OxyContin.Recommended Senokot-S for opioid induced constipation |
| PPLPMD0L0020000001 | Cleveland | OH | 44109 | 9/10/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,conversion/titration guide which doc liked&said is helpful,patient info/medication guide tear off sheets.doc has little experience prescribing OxyContin so didnt have questions but appreciated info. recommended senokot-s for opioid induced constipation |
| PPLPMD0L0020000001 | Cleveland | OH | 44109 | 9/10/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,conversion/titration guide which doc liked&said is helpful,patient info/medication guide tear off sheets.doc has little experience prescribing OxyContin so didnt have questions but appreciated info. recommended senokot-s for opioid induced constipation |
| PPLPMD0L0020000001 | Cleveland | OH | 44109 | 9/10/2010 | talked to doc about patients on short-acting opioids and clinical benefits of maintaining that regimen for an extended period of time and doc said sometimes its the patients wanting to take a med around the clock,to always feel like they have something in them-a mental issue, or it could be tht patients dont want to take OxyContin-stigma associated with OxyContin for high potential of abuse/addiction.doc agrees all opioids have potential for addiction.talked about reformulation of OxyContin as he's heard more about it lately and thinks its a good thing Purdue elected to reformulate the product but didnt like the OP indicia change as that does confuse patients.gave patient info/medication guide tear off sheets and conversion/titration guide. recommended senokot-s |
| PPLPMD0L0020000001 | Cleveland | OH | 44109 | 9/10/2010 | Discussed OxyContin FPI changes,black box warning,medication guide,REMS program.gave doc REMS packet as he didnt know anything about this program for OxyContin,discussed tablet indicia change to OP,from OC,60&80mg OxyContin tablets slightly larger now with reformulation.Doc heard about reformulation but didnt know when this occurred and thought it was good that Purdue did this and really his only concern was insurance coverage.discussed Med Mutual patients using OxyContin Savings card and then Caresource/medicaid patients paying $2.00 at pharmacy for scripts.Gave OxyContin conversion/titration guide and doc said he writes a little bit of OxyContin but had to convert some patients to Avinza&Kadian this past Feb/March due to insurance issues w/OxyContin showed doc updated formulary grid&Tony(nurse)&explained Tier 2 status on plans like Med mutual&what that means to its patients to make it easy on him to prescribe,quantity limit w/OxyContin was there too but I was aware of that so.discud |
| PPLPMD0L0020000001 | Cleveland | OH | 44109 | 9/10/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,conversion/titration guide which doc liked&said is helpful,patient info/medication guide tear off sheets.doc has little experience prescribing OxyContin so didnt have questions but appreciated info. recommended senokot-s for opioid induced constipation |
| PPLPMD0L0020000001 | Cleveland | OH | 44109 | 9/10/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,conversion/titration guide which doc liked&said is helpful,patient info/medication guide tear off sheets.doc has little experience prescribing OxyContin so didnt have questions but appreciated info. recommended senokot-s for opioid induced constipation |
| PPLPMD0L0020000001 | Cleveland | OH | 44103 | 9/10/2010 | Talked about patients on short-acting opioids who are ready to convert to OxyContin,whether it be disease progression,compliance with dosing regimen,etc. and Caresource/Medicaid patients getting OxyContin for $2.00 at pharmacy,doc said she keeps forgetting that but to keep reminding her,as she thinks OxyContin is a good long-acting medication and if patients can afford it,it makes her life easier.left Senokot-S protocol pad and recommended Senokot-S for opioid induced constipation. |
| PPLPMD0L0020000001 | Cleveland | OH | 44103 | 9/10/2010 | talked to Abdul,Pharmacist,regarding OxyContin Savings cards and he said they are all working now,no problems,they r giving the OxyContin patient tear off/medication guides to patients to explain the changes which Abdul feels is helpful and alleviates a ton of questions from patients.Abdul said a lot of scripts come from NEON-Boyd,Robson, Cleveland Clinic doc's.Recommended Senokot-S for opioid induced constipation |
| PPLPMD0L0020000001 | Cleveland | OH | 44109 | 9/10/2010 | Discussed OxyContin FPI changes,black box warning,medication guide,REMS program,tablet changes-60&80mg slightly larger than original formulation,indicia change to OP,from OC,gave OxyContin patient tear off info/medication guides,conversion guide.Doc said he doesnt have a lot of experience prescribing OxyContin,but if he does he would really only think of severe pain patients,so we talked about indication and doc said for moderate pain he prescribes short-acting opioids.Recommended Senokot-S for opioid induced constipation |
| PPLPMD0L0020000001 | Akron | OH | 44312 | 9/10/2010 | Asked the dr if he has patients who are in ATC pain who are taking Vicodin or Percocet for the pain. He said yes. I asked the dr if there is any reason he wouldn't want to give the patient the option of a q12h dose with OxyContin. He said he does have patients who call in early each month for Vicodin because they needed to take more frequently than q6h. I asked if he would try a couple of these patients on OxyContin 10 or 15mg q12h. He said he could. I went over the formulary coverage and the savings cards. I asked the dr if he has patients who he feels NSAIDS aren't appropriate and opioids aren't warranted. He said yes. I asked if he would try Ryzolt 100mg with these patients if they are commercial insurance patients. I went over the value cards. Dr McRoberts told Dr Manning about a couple of successes he has had with Ryzolt. |
| PPLPMD0L0020000001 | Akron | OH | 44312 | 9/10/2010 | Dr told me that they have been using a pain contract and would like to update it. He asked if I have one. I went over the PAP pain management kit and gave him a CD. He asked if Purdue has any CME opportunities for pain treatment. he said Ohio is requiring physicians complete a certain number of pain CME's. I went over the Med Ed catalog. Dr told me that he doesn't like to write for opioids and tries to refer to pain management. He said there are some patients who he will treat including his elderly patients. He said he does see the benefit of convenience in patients taking 2 doses per day instead of 4 to 6. He said he will keep trying to use OxyContin for patients who he will keep in house. He said he does use tramadol often and would like to use Ryzolt more often but the cost and coverage is a problem. He said Ryzolt has worked great for the patients he has used it with and several patients told him it worked great. He told me he will continue to try commercial patients. |
| PPLPMD0L0020000001 | Cleveland | OH | 44113 | 9/10/2010 | talked bout patients on short-acting tramadol converting to Ryzolt if the q4/6h dosing regimen isnt working for patients and perhaps once daily dosing of Ryzolt is an option that may potentially allow those patients to sleep thru the night.Also talked about patients on NSAID's or COX-II's that doc doesnt feel are ready to convert to a stronger opioid like Vicodin,he could initiate Ryzolt 100mg once daily and see what kind of clinical results he sees,as he hasnt really started any new patients on Ryzolt.Showed Ryzolt conversion guide and talked about Med Mutual,Anthem patients trying Ryzolt with Ryzolt value card.recommended senokot-s for opioid induced constipation |
| PPLPMD0L0020000001 | Cleveland | OH | 44103 | 9/10/2010 | talked to doc about clinical reasons for keeping chronic pain patients on short-acting opioids for an extended period of time,instead of converting them to long-acting opioids? doc said a lot of patients like taking pills every 4/6hrs,so unless they complain of dosing regimen&arent compliant with that and/or have increased pain,then he will convert patients to long-acting opioids.sometimes patients dont want to take OxyContin because of stigma and would rather take Percocet or Vicodin.Recommended Senokot-S for opioid induced constipation |
| PPLPMD0L0020000001 | Akron | OH | 44312 | 9/10/2010 | Dr asked me what a starting dose would be of OxyContin if a patient was taking 2 Vicodin 5mg tablets 4 times a day. I showed the dr the conversion guide and explained that 15mg q12h would be the conversion. Dr told me he has a patient who he wants to convert but wasnt sure if 10mg q12h would be enough. I explained if he starts at 15mg q12h and it isn't enough he could go to 20mg q12h. He agreed. I left the conversion guide. |
| PPLPMD0L0020000001 | Akron | OH | 44319 | 9/10/2010 | I asked the dr if he has any patients who are taking OxyContin. He told me yes. I asked him why he chose OxyContin for those patients. He said they were probably taking to many Vicodin. I asked if it works well for those patients. He said yes. I asked if he could think of other patients who are taking Vicodin q4-6h who he could try on OxyContin. He said ok. |
| PPLPMD0L0020000001 | Westlake | OH | 44145 | 9/13/2010 | Spoke with Lisa, she has not consulted with any of her pain patients since last time we talked. we reviewed the OxyContin conversion guide and convenience of Q12hr dosing. We reviewed Ryzolt as a once a day option and the value program. Reminder to recommend Senokot S with opioids. |
| PPLPMD0L0020000001 | Westlake | OH | 44145 | 9/13/2010 | Quick call, I reviewed the conversion guide and converting to lower dose of OxyContin. He said patient are on more short acting and he usually converts them to higher doses OxyContin than 10 or 15mg. We reviewed the range of appropriate patients and indication. |
| PPLPMD0L0020000001 | Berea | OH | 44017 | 9/13/2010 | Dr said he prescribes OxyContin when patients have a condition that will not be getting better. He feels not comfortable with older patients who are not good candidates for surgery or other procedures. He tends to save opioid after physical therapy, lidoderm patches and other non-opioid medications. He said he will convert a patient to OxyContin once he knows their pain is chronic, it is not based on a number of short acting tablets. We discussed managed care for OxyContin. We reviewed the low doses of OxyContin and the conversion guide. He does use the Oarrs program and thinks it has really helped him to feel more confident in choosing the appropriate patients. He does not have a written pain agreement, but does go over the rules with them verbally. We reviewed the pain management kit and is going to use the sample agreement provided. Reminder about Ryzolt as an option before stronger opioids are warranted. Asked him to recommend Senokot S. |
| PPLPMD0L0020000001 | Cleveland | OH | 44195 | 9/13/2010 | Worked Internal Med Dept and Rheumatology-collected info,names/numbers of medical secretaries to set-up appointments with attending doc's and resident coordinators to find out if I can set-up lunch in each dept,then attend lectures,grand rounds,etc..fact finding today |
| PPLPMD0L0020000001 | Akron | OH | 44313 | 9/13/2010 | Spoke with Harvey the pharmacist. I went over the OxyContin patient tear sheets with Harvey and his tech. Harvey told me he hasn't had any complaints about the reformulation. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMD0L0020000001 | Akron | OH | 44313 | 9/13/2010 | Spoke with Courtney the pharmacist. I went over the OxyContin patient tear sheets. She told me she is getting a lot of phone calls asking if the has the "OC" OxyContin still in stock. She asked if there is a savings program still. I went over the savings card program and she asked me to leave some with her. I let her know that Ryzolt also has a savings program and gave her the website for the extended savings portion. Placed rebate stickers on the Purdue laxative lines. |

| PPLPMDL0020000001 | Berea | OH | 44017 | 9/13/2010 | I asked if he had a patient coming in on Vicodin or percocet who he could convert to OxyContin for convenience of dosing. He said that he would. Reminder about Ryzolt and he said that he has been giving out the value cards. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/13/2010 | talked to Laura about clinical benefits of Ryzolt,she said once daily dosing option is great,she prescribes a lot of tramadol&has years of clinical experience with tramadol,but wont suggest switching to Ryzolt unless patients complain of dosing regimen of short-acting tramadol or if medication just isnt working for patients,then she'll suggest converting to Ryzolt,but insurance is driving factor,so we talked about Medical Mutual,Medco and Anthem patients using Ryzolt value card and her getting more clinical experience with Ryzolt.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 9/13/2010 | talked to Dan,Pharmacist&Stewart,Pharmacist/Narcotics buyer-discussed OxyContin fpi changes,black box warning,medication guide,REMS program,pharmacy fact sheet-new ndc codes as of Aug16th,60&80mg tablets slightly larger than original formulation,indicia change to OP,from OC and Stewart said he heard about OxyContin being reformulated and thought it was great,was very happy Purdue elected to do this and says the oral abuse&with all strengths of reformulated OxyContin,except for the 60mg strength as he hasnt had many scripts for this strength,so he'll order the 60mg when he see's some scripts for that strength.Left OxyContin Medication guides,patient tear off sheet/medication guide, Stewart said he gets questions once in awhile about conversions/titration so the OxyContin conversion/titration guide would be helpful,Left Senokot-S protocol pad&Senokot-S $2.00 mail-in rebates&Stewart said they will give them out as they do recommend OTC laxatives when patients get opioid prescriptions.recommended senokots |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 9/13/2010 | talked to Christine Choung,Pharmacist,about OxyContin fpi changes,black box warning,medication guide,REMS program,pharmacy fact sheet-ndc code changes as of Aug.16th,indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,Christine didnt even know OxyContin was reformulated,let alone the new ndc code changes.Christine asked if she still has the original,OC,OxyContin formulation,will there b any insurance issues? I said no,it should b seamless and no issues with insurance if Christine still wants to dispense original OxyContin and then order the reformulated OxyContin.Gave Christine the conversion/titration guide as she said she does get conversion questions from doctors and also said she only gets a few scripts for OxyContin 30mg&80mg&80mg or as needed;I showed Christine OxyContin FPI,2.6 Individualization of Dosage noting approval for every 12hr dosing only&blk box noting OxyContin is not intended for use on an as needed basis.recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 9/13/2010 | discussed OxyContin fpi changes,black box warning,medication guide,REMS program,pharmacy fact sheet-indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,new ndc codes as of Aug.16th for all 7 tablet strengths.Bill,Pharmacist,said I should be going to Internal Medicine upstairs from Pharmacy,as a lot of doc's write OxyContin for q8/h,so I showed Bill OxyContin fpi,section 2.6 individualization of dosage,noting there is only approval for every 12hr dosing.Bill appreciated all info&partnering w/them so they can keep patients safe,as it relates to appropriate prescribing of OxyContin.Talked about Medicaid patients getting OxyContin for $2.00 at pharmacy,commercial plan&cash paying patients being able to use OxyContin savings cards.Went thru Certified Education catalogue noting Pharmacist section and looked at available courses for 2010/2011 which Bill valued.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 9/13/2010 | discussed OxyContin fpi changes,black box warning,medication guide,pharmacy fact sheet-indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,new ndc codes-aug16th,REMS program 4 OxyContin.Errol,Pharmacist,heard of OxyContin being reformulated but appreciated info that its still a CII controlled substance with all of the attendant risks as the original formulation of OxyContin.Errol said go upstairs to Internal Med dept as the doc's write OxyContin for every 8hrs and they dont feel comfortable dispensing OxyContin for that dosing regimen.So i assured Errol that I had lunch w/Internal Med dept on Tues,Sept.14th and would be sure to speak w/the doctors who attended lunch&also reviewed OxyContin FPI,section 2.6 individualization of Dosage,noting there is only approval for every 12hr dosing interval.Reviewed Certified Education catalogue w/Errol,Pharmacist section&looked at available courses,providing relief/preventing abuse broucher. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 9/13/2010 | talked to Chuck about OxyContin reformulation,they tried to order OxyContin 30mg&AmeriSource said it was out of stock,so i gave the item number to Charlene,Pharmacist,to enter into their system&see if they can order the 30mg dosage strength.re-assured Chuck all 7 tablet strengths of OxyContin are available in the reformulation.Chuck said I need to talk to Brenda Smith,M.D.,Karen Kea,M.D.,Thomas Fuller,M.D.-Chuck said mainly Dr.Smith writes OxyContin q8/h and pharmacist isnt comfortable filling those scripts and Chuck has told doc in past OxyContin is to b dosed every 12hrs&now feels more confident talking to Dr.Smith&doc's in Internal Med dept about dosing because of the OxyContin fpi i gave him&discussed with him,especially section 2.6 individualization of dosage-noting approval 4 every 12hr dosing interval.gave Chuck conversion guide to assist w/questions,looked at certified medical education catalogue which he lovd&providing relief/preventing abuse brochure-all was valuable to him |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 9/13/2010 | talked to Charlene,Pharmacist,about OxyContin fpi changes,black box warning,medication guide,pharmacy fact sheet-indicia change to "OP" from "OC",60&80mg tablets slightly larger than original formulation&new ndc codes as of Aug16th-Charlene said she tried to order OxyContin 30mg,a wk ago&AmeriSource stated it was "out of stock" so Charlene asked if I had the item number for the wholesaler,so i was able to provide her with that info&re-assure Charlene that ALL 7 tablet strengths were reformulated&were available.Talked about OxyContin conversion/titration guide which she said they get a lot of questions about conversions,looked at certified medical education catalogue,pharmacist section,available courses,providing relief/preventing abuse brochure-looked at opioid timeline&box schedules of opioids-she learned new info&said this in-svc was very valuable to the Pharmacists&Pharmacy technicians.recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/13/2010 | Quick call, I reviewed the updated OxyContin conversion guide and we discussed the benefits of the convenience of Q12hr OxyContin dosing instead of short acting around the clock. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/13/2010 | talked to doc about patients on short-acting tramadol&would he suggest switching to Ryzolt,even if patients didnt complain of dosing regimen and doc said no,if patients arent complaining of dosing regimen&doing well on short-acting tramadol,then he would just continue that therapy.However,doc said if patients are complaining of dosing regimen,around the clock q4/6h,then he would recommend switching to ryzolt once daily dosing option.talkd about new patient starts,from NSAID's or COX2's where doc doesnt want to go to stronger opioid,thats where Ryzolt could be an option and doc agreed.talkd about Medco,Medical Mutual and Anthem BCBS patients using ryzolt value card.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/13/2010 | talked to doc about patients on short-acting opioids,like Vicodin or Percocet,and converting them to a long-acting opioid like OxyContin.Doc said in past if patients pain worsens,disease progression is there,he'll consider a long-acting opioid and as long as insurance covers medication he will convert patients so discussed Ryzolt value card for $2.00 at the pharmacy,for his Medicaid patients,which is the largest population in this practice and his Medical Mutual patients getting OxyContin for the lowest branded co-pay,at Tier 2 status,so doc said he'll consider OxyContin as long as patients insurance covers it and he also has to trust patients. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/13/2010 | We reviewed the conversions to Q12hr dosing with OxyContin. I asked if he could think of a patient on hydrocodone around the clock who could benefit from Q12hr dosing. He said he would think of someone. Reminder about Ryzolt, and asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 9/13/2010 | lunch w/pharm dept.talked to Chuck,Charlene,Bill,Errol-Pharmacists as well as Pharm Tech's about OxyContin fpi changes,black box warning,medication guide,REMS program,pharmacy fact sheet-discussed indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation and ndc code changes as of August 16th.Charlene,Pharmacist asked about OxyContin 30mg tablets if that was still being manufactured as she said AmeriSource didnt have it in stock,so i gave Charlene and Chuck&pharm mgr)the AmeriSource Item Numbers,for reformulated OxyContin and told them all 7 tablet strengths are available for ordering in the reformulated OxyContin.I asked Chuck where are the OxyContin scripts coming from,since this pharmacy is at MetroHealth Buckeye Medical center,most scripts come from Internal Med group upstairs&Chuck said Dr.Brenda Smith is who writes q8/h OxyContin&they arent comfortable dispensing OxyContin dosed q8-h daily so OxyContin is to be dosed q12hr or 15mg q12h. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/13/2010 | Asked the dr to remember to converting patients who are taking Vicodin q4-6h daily to OxyContin 10 or 15mg q12h. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/13/2010 | doc said he's not really seeing a lot of new patients on weekly basis so when he thinks of Ryzolt its for patients on short-acting tramadol that he's converting and usually thats because their dosing regimen of q4/6h isnt working&patients arent compliant with dosing regimen around the clock)so he does like Ryzolt once daily dosing option and has a lot of experience prescribing tramadol as thats the main drug/medication he prescribes,as he doesnt prescribe any scheduled narcotics.asked doc to consider patients on short-acting tramadol,that dosing regimen isnt working and perhaps Ryzolt once daily dosing option will allow patients to sleep thru the night and not have to get up to take a dose of medication and those patients with Medical Mutual so they can use the Ryzolt Value card.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/13/2010 | We reviewed the conversions of the convenience of Q12hr dosing instead of short acting around the clock. Reminder about Ryzolt as an option for stronger opioids and asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/13/2010 | Spoke with Jessica the pharmacist. I went over the OxyContin patient information sheets with her and she agreed to make sure patients get them. She told me that she is getting a lot of patients requesting the "Old" OxyContin because the "New" OxyContin doesn't work the same. She is out of almost every strength of the original OxyContin. Reminder her about the Ryzolt value card program and let her know that Dr Lefkovitz has been prescribing. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/13/2010 | Spoke with Deanna, we reviewed the OxyContin conversion guide and convenience of Q12hr dosing with low dose OxyContin instead of short acting around the clock. We discussed managed care for OxyContin and lowest branded copay for most patients. Reminder about Ryzolt as an option before stronger opioids and asked her to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/13/2010 | I reviewed the OxyContin conversion guide with the reformulation. I explained that it is still a mature delivery system, however it is not the exact same matrix delivery system. He said he is curious to know if the oxycodone is released at the same rate as before. I recommended he call medical services or fill out a MERF. Reminded him that if he has patients who are taking SA oxycodone ATC OxyContin q12h may be a more convenient dosing option. Reminded him about Ryzolt and it's coverage on BWC. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/14/2010 | Spoke with Jim the pharmacist and Janise the Tech. Went over the OxyContin patient tear sheets. Jim asked why Purdue waited so long to develop a abuse resistent OxyContin. I explained that the reformulation does not abuse resistent and stressed that OxyContin is at a high risk for abuse and diversion. I read the first 3 bullets on the field card. Jim said he thinks it is harder to abuse because he has had multiple people call the pharmacy looking for the OC OxyContin and they are saying that the NEW OxyContin doesn't work the same. He thinks it is because they aren't able to manipulate the tablet. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/14/2010 | Met with Margaret, nurse. we reviewed the OxyContin FPI, patient letter and medication guide. We reviewed the OxyContin savings cards and she said she had many of their patients are Medicaid, Med D and BWC. We reviewed OxyContin managed care status. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/14/2010 | Asked doc if he has found any appropriate patients for ryzolt lately. He said some. Discussed the indication and the positioning of ryzolt and the coverage with medical mutual and BWC. Nothing learned |
| PPLPMDL0020000001 | Cleveland | OH | 44129 | 9/14/2010 | only got a minute with VLAD,Pharmacist,about transition to OxyContin reformulation and VLAD said he feels better dispensing OxyContin now and hopes the appropriate patients get OxyContin,not the patients who have been misusing and abusing the medication.I gave VLAD the OxyContin patient info/medication guide tear off pad,OxyContin Medication guides and recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/14/2010 | Dr asked me how would she convert a patient from Dilaudid to OxyContin. I showed her the conversion guide and how to convert and asked if she has some patients in mind. She said she does. She asked to keep the conversion guide, I reminded her to keep the patients taking Vicodin ATC in mind to convert as well. I asked if she has patients who she feels do not need to be on a strong opioid yet but the do need ATC treatment for their pain. She said yes. I explained the indication for Ryzolt and she asked if it is covered on medicaid. I explained it isn't but that Misty Arnold NP told me that they still see many commercial patients. She agreed. I asked if she would try one patient on Ryzolt and went over the value card. She told me to keep reminding her when I come in. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 9/14/2010 | Discussed the indication of ryzolt and the positioning. Asked him to convert those patients taking dilaudid around tramadol several times/day. He said, "We know" and walked away. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/14/2010 | Dr asked me if OxyContin can be broken down or metabolized into morphine. Went over the metabolism section of the FPI. He said he thinks one of the other Purdue reps that use to sell to him told him that OxyContin metabolized into Morphine. I recommend he call Medical Services to find out. He agreed. He told me that the patients he started on Ryzolt haven't called back so he thinks they are doing good with it. I asked him to continue to look for new patients to start. he agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/14/2010 | Met with Mike Hoying, pharmacy director. We reviewed OxyContin updates to the FPI, NDC numbers and medication guide. We reviewed the conversion guide. He did not think that they would need the intermediate strengths, but would think about the 15mg once it is in unit dose. I reviewed Ryzolt and the laxative line. I scheduled next appointment to meet all of the in-patient pharmacists and students. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 9/14/2010 | Spoke to Debbie about the the stocking of ryzolt and oxycontin. Has all but the 15mg oxycontin which is listed as inactive. I reviewed Ryzolt and the laxative line. I scheduled next appointment to meet all of the in-patient pharmacists and students. Discussed the medication guide and she said they received the tear off pad in the mail. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 9/14/2010 | Spoke with Rosemary the pharmacist. She told me that right after I left the last time they had 2 calls that day from people asking if they have the "OC" OxyContin in stock. She told me she is telling them she has OxyContin in stock and it shouldn't matter what version it is. I went over the patient tear sheets with her. She said one patient did ask if the cost is going to go up because of the changes. She told me she explained to the patient that the cost didn't go up. I asked her if she ever talks with Dr Midian. She said they call to verify prescriptions but she hasn't talked with him. She said he writes for percocet all the time and she wonders why he doesn't use OxyContin instead. I asked if she would recommend he try OxyContin instead of SA ATC. she said she has tried to call and recommend things to him but his staff just says they will tell him. I asked her if she would recommend to his BWC patients on tramadol to ask him about Ryzolt. she agreed. Placed rebate stickers on laxati |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 9/14/2010 | Asked the dr if I could have a few minutes of his time to go over some changes with OxyContin and explain Ryzolt. He told me that he read the information I left last time and if I have any other information to leave it so he can read over it. I left him the patient tear sheets for OxyContin and the Ryzolt slim jim. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 9/14/2010 | followed up with Chuck,Pharmacy Manager and Bill,Pharmacist,per their request at yesterday's lunch,to discuss OxyContin indication and appropriate dosing interval- every 12hrs,not every 8hrs, as they see a lot of these scripts for OxyContin dosed every 8hrs and its coming from Internal Med Dept upstairs from this pharmacy.Both Pharmacists asked me to speak with Dr Brenda Smith,but she called off sick today,so I couldnt discuss OxyContin with her and will have to follow-up next week.I did tell Chuck and Bill all the doctors and nurses I spoke with about OxyContin fpi changes,medication guide and OxyContin tablet changes,so they were pleased I was able to talk to  few doctors (5 doctors today) |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/14/2010 | Discussed OxyContin fpi changes,blk box warning,medication guide,REMS program-doc hadnt heard about this program for OxyContin nor seen the packet so i gave doc a REMS folder for OxyContin,talked about tablet indicia change to OP,from OC,60&80mg tablets being slightly larger than original formulation,gave OxyContin patient info/medication guide tear off sheets&OxyContin conversion/titration guide.Doc heard a little bit about reformulation but didnt have any specifics and was happy Purdue elected to reformulate OxyContin.I asked doc where she considers OxyContin appropriate in her practice&doc said she doesnt have patients on OxyContin now as most of her patients are on short-acting opioids and controlled. I asked doc when does she ever consider switching patients to a long-acting opioid,like OxyContin&doc said it depends on patients pain-if severe and worsening or if dosing regimen with q4/6h isnt working then she'll consider OxyContin.Recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 9/14/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,REMS program-gave doc REMS folder as doc never saw/heard of this program for OxyContin,discussed tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,gave doc OxyContin conversion/titration guide and doc said he does prescribe a little bit of OxyContin,but usually keeps patients controlled on short-acting opioids so he doesnt have to convert them to OxyContin.I asked doc where he considers OxyContin.Doc said if patients pain worsens and the around the clock dosing of Vicodin or Percocet isnt working,then he'll consider OxyContin every 12hrs or if patients spouses complain tht dosing regimen is waking THEM up in middle of night,as that happened with a few of his patients,so that was only reason to consider OxyContin for those few patients.recommended senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/14/2010 | Discussed OxyContin fpi changes,blk box warning,medication guide,REMS program-gave REMS packet as doc hadnt received OxyContin REMS folder;indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,gave OxyContin conversion/titration guide.Doc said he only has a few patients on OxyContin and doesnt prescribe much of the drug,only for severe pain would he ever consider OxyContin.No further discussion with this doctor,but recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/14/2010 | discussed OxyContin FPI changes,black box warning,medication guide-patient indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,doc hadnt heard of OxyContin being reformulated,so a few patients had asked about it so she was happy I was there to share all of the info.I asked doc where does OxyContin play a role in her practice?Doc said she only has a few patients on OxyContin as last resort.Doc prefers to keep patients on short-acting opioids for as long as possible&will not switch them to long-acting unless patient or patients spouse complains of q4/6h dosing regimen or if patients pain worsens to the point where patients in pain all day long even while taking short-acting opioid around the clock.I asked doc where she feels OxyContin is most appropriate if she waits so long and doc said only really severe pain,then she'll think of a long-acting opioid like OxyContin.Gave doc OxyContin conversion/titration guide,patient info/medication guide |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/14/2010 | talked to doc about how he decides which long-acting opioid is appropriate for patients,when converting from short-acting opioids and doc said usually decision is based on insurance and also habit,what he knows and has prescribed for years feels comfortable switching patients to OxyContin,from short-acting like vicodin or percocet,but forgets about intermediate strengths so asked me to continually remind him of the OxyContin 15,30&60mg strengths.doc said OxyContin conversion/titration guide is helpful to have with him as it helps him to talk to patients on short-acting,like Vicodin,around the clock dosing Vicodin q4/6h-10mg or 15mg could be an option for those patients instead of keeping them on short-acting for a long time. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 9/14/2010 | Doc said a few patient have noticed the difference with the oxycontin tablets but it was not a problem.  He said the biggest issue is the increasing number of PAs required for oxycontin.  ASked which plans and he just said several.  He does have some medicaid and they are only covering 90 tabs/mo.  I confirmed that that is the max with medicaid.  He is no longer doing PAs so those patients will be switched to something else.  Reviewed the medication guide pad.  They were low on savings cards so I left more.  Explained the card and that patient need to retain for monthly use. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/14/2010 | Asked the dr how much cost determines which medication he writes for patients.  He said that he does try to go with what is covered, but he looks at the patients history and other factors as well.  I explained that OxyContin has  tier 2 coverage on the majority of plans in this area and also is preferred on medicaid and AARP/UHC medicare part d.  I asked if he has medicaid patients who he could try on OxyContin.  He said they see a lot of medicaid and he will keep it in mind. I reminded him to recommend Senokot-S for medication induced constipation. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 9/14/2010 | Quick call...Explained to doc that the oxycontin tablets have been reformulated and that patients may have questions about the different look.  Gave doc a medication guide tear off pad and asked him to give a copy with each oxycontin script to explain the change.  He said ok. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/14/2010 | talked to doc about how long he keeps patients on short-acting opioids before considering OxyContin therapy and doc said if patients pain worsens and they are taking short-acting opioids,around the clock,and this isnt working for them,then he will consider a long-acting opioid.doc likes OxyContin,2pills a day,says it can increase compliance in some patients by only having to take 2 pills a day,but he likes the controlled delivery system of OxyContin.He does have patients that dont want OxyContin because of what they have read/seen on t.v.,so the stigma of OxyContin being highly addictive so in those cases he would prescribe a different long-acting opioid for those patients.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Uniontown | OH | 44685 | 9/14/2010 | Reminded the dr that the last time I was in that she told me she would go to OxyContin 10 or 15mg q12h if she had patients needing more than 3 doses per day of Vicodin. Asked if she has had to convert any of these type patients yet. She said not yet. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/14/2010 | talked to doc about his patients on short-acting opioids,like Percocet dosed around the clock-either q4/6h and asked doc what are clinical benefits of keeping chronic pain patients on short-acting opioids.Doc said a lot of patients like taking a medication every few hours,a mental thing and he feels more comfortable starting patients on short-acting to see if pain can be controlled and if not,if pain worsens,new disease presents itself or patients arent compliant with dosing regimen,then he'll talk to patients about a long-acting opioid. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/14/2010 | Showed the dr that a patient taking Percocet 5mg q6h is equivalent to 10mg of OxyContin q12h. I asked if he sees q12h as being a more convenient dosing option. He said yes. I explained that Ryzolt also has a convenient dosing option with q24h dosing. I asked if he would try using Ryzolt with one patient this week who NSAIDS is no longer controlling the ATC pain. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 9/14/2010 | Discussed OxyContin fpi changes,blk box warning,medication guide,tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation,REMS program-gave REMS folder to doc as he hasnt seen/heard of this;doc said he rarely prescribes OxyContin and if he did,would it for severe pain or patients would have to really be complaining of short-acting opioid dosing regimen.I asked doc how he chooses the long-acting opioid when it is appropriate to switch patients from short-acting opioids to long-acting and doc said usually its insurance thats the driving factor.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44302 | 9/15/2010 | Went over the changes to the OxyContin FPI, medication guide, patient tear sheets, and savings card program. Dr told me he had 2 patients so far tell him that the reformulation doesn't work the same. He asked me when that is and how and when that doesn't work the same they would not tell him. He told me the thinks that is a red flag. Dr asked if the reformulation has a antagonist in it and I explained it does not. I explained the matrix delivery is changed and some of the inactive ingredients are different. He told me he is more likely to use OxyContin now because it is a different formulation. He asked if the cost has changed. I explained it hasn't changed. He said he feels OxyContin is the best long acting opioid on the market. He said he doesn't consider using Methadone or Morphine for medicaid patients or patients he feels are more likely to be abusers. He said it allows him to assess the compliance of the patients. I went over the coverage for OxyContin and he agreed to continue to prescribe OxyContin<font color=blue><b>CHUDAKOB's query on 09/23/2010</b></font>Why is he more likely to use because it is a different formulation?  What is he thinking?  Did you address this?<font color=green><b>ROBERTC's response on 09/26/2010</b></font>He told me the original formulation was to easily abused and he has been waiting on a new formulation of OxyContin for some time. I did explain to him that the reformulation is not less abusable and is at a high risk of abuse and diversion.<font color=blue><b>CHUDAKOB added note on 09/26/2010</b></font>OK. Thanks for the clarification.  Keep reiterating this important point so he never thinks otherwise. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/15/2010 | Discussed the ryzolt indication and patient type.  ASked Patricia if she is having success with Ryzolt.  She said patients seems to like it when it is coverage/when they can afford it.  He patients seem to prefer fewer doses/day. Reminded her of the coverage with medical mutual, anthem, etc.  SHe said she remembers to give the card. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/15/2010 | Spoke with Dr Richman about OxyContin and Senokot-S. See individual call note. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 9/15/2010 | Quick call...tried to explain the changes to the oxycontin tablets.  Said he had already heard.  Asked him what he heard.  He said he didn't have time he was running late for a 4hr surgery.  Nothing learned. |
| PPLPMDL0020000001 | Bedford Heights | OH | 44146 | 9/15/2010 | Discussed the oxycontin indication and asked doc if he has any oxycontin patients.  He said a few.  I explained that those patients may noticed changes to their tablets due to a reformulation.  He said it was a cosmetic change and he took the tear off pad/tr to patients. |
| PPLPMDL0020000001 | akron | OH | 44302 | 9/15/2010 | Showed the dr the OxyContin patient tear sheets and asked him to give them to his OxyContin patients.  He agreed. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/15/2010 | Quick call....reminded Karen of the ryzolt patient tye/positioning.  Asked her if she has any such patients.  SHe said most of her patients take tramadol ATC.  Discussed the coverage and the value card savings. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 9/15/2010 | Spoke with Sharon the pharmacist. I went over the OxyContin patient tear sheets. She told me she will make sure patients get one. She told me she has had 2 people so far call to see if they have the OC OxyContin stocked. She said she is telling the people that it shouldn't matter which OxyContin she has stocked. She told me that she is also telling physicians that OxyContin should only be prescribed q12h and titration be increasing the dose not the frequency. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/15/2010 | Went over the OxyContin patient tear sheets. Showed the dr the conversion guide and asked to conversing patients who are taking a SAO q4-6h daily for their pain to OxyContin q12h. I explained that OxyContin is covered at tier 2 on the majority of plans in the area. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 9/15/2010 | Spoke to Alan about the resolving and reformulation of oxycontin.  He said he has gotten a lot of phone calls from people asking for the old formulation but he does not answer any questions about oxycontin over the phone.  He has a few regular customers and they have not had any issues with the reformulation.  Discussed the medication guide tear pad and how it explains the change and provides important safety info. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 9/15/2010 | Spoke with Lee Ann the pharmacist. I showed her the OxyContin patient tear sheets and she told me that she recieved some in the mail. She said she has been giving them out to patients. She asked me how the reformulation is different. I explained the matrix delivery system is different, some of the inactive ingredients have changed, and it didn't have an antagonist in it. She asked me if the abuse and Ryzolt and she may see some scripts come through. I asked her to remind the patients about the value card program. Placed rebate stickers on the Purdue laxative lines.<font color=blue><b>CHUDAKOB's query on 09/23/2010</b></font>What was the AE you reported?  I do not see it in the call notes.<font color=green><b>ROBERTC's response on 09/26/2010</b></font>It relates to a specific patient.  In this case, you reported something, but did not include it in your call notes. That something I should report?<font color=blue><b>CHUDAKOB added notes on 09/26/2010</b></font>Yes, it it relates to a specific patient.  In this case, you reported something, but did not include it in your call notes. The query was just a reminder to include what you reported in your call notes as well. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Munroe Falls | OH | 44262 | 9/15/2010 | Dr told me that she has had a couple patients ask her about the changes with OxyContin. She said they did not complain about it but wondered why it looked different. She told them that it should work the same. They asked her if the cost will go up because of the changes. She told them it shouldn't. I explained that Purdue did not change the price. I asked her to continue to look for patients who are needing Vicodin or Percocet ATC monthly due to the pain and convert them to an appropriate dose of OxyContin q12h. She agreed. I asked the dr if she has patients who take tramadol ir chronicly. She said no. She said if she does it is only one or two people. I asked her to try Ryzolt then for the patients she has taking NSAIDS and it isn't working for the ATC pain. She said she will keep it in mind. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 9/15/2010 | Let the dr know that OxyContin has been reformulated and patients the two in it may have questions. I explained the dear patient letter and showed her where they where. I explained that as part of the reformulation OxyContin has a REMS and I gave her a packet. I asked her to review the materials. Explained the OxyContin savings card program. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/15/2010 | Discussed the updated formulary coverage of oxycontin.  Doc does have prescription solutions and thought it was just a mail away prescription plan.  told her I was not sure but would find out.  She has been informing patients about the reformulation.  One patient was upset that doc did not tell her but the pharmacist did.  DOc asked if it was just the 60 and 80mg.  Explained that those are a bit larger but all tablets are a little different.  Gave her the tear off pad to give to patients w/ medication guide (Per REMS).  Discussed the ryzolt patient type.  She has not started any new patients recently - about 1/mo....once she knows the patient needs ER.  Reminded her of the 2 ways to save with the value card.<font color=blue><b>CHUDAKOB added notes on 09/24/2010</b></font>Just an FYI, the patient tear off pads and no part of the REMS.  The pro way of making it easier for the dr when he sees patients who are taking SA oxycodone every 4 hours. He said they uses OxyIR all the time. I asked if she sees a reason not to convert these patients to q12h OxyContin. He said he thinks they could use OxyContin more often especially if the patient is taking SA every 4 hours. I asked him if he sees a patient like that today or this week will he convert them. He said yes. I reminded him to also give the patients Senokot-S for the constipation. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/15/2010 | I asked the dr how often he sees patients who are taking SA oxycodone every 4 hours. He said they uses OxyIR all the time. I asked if she sees a reason not to convert these patients to q12h OxyContin. He said he thinks they could use OxyContin more often especially if the patient is taking SA every 4 hours. I asked him if he sees a patient like that today or this week will he convert them. He said yes. I reminded him to also give the patients Senokot-S for the constipation. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 9/15/2010 | SPoke to Mukul about the reformulation of Oxycontin - what's been the feedback.  He said he had a couple of patients complain of stomach upset but otherwise its been fine.  He said that its still seems to be working and was unaware if patients were switched.  Discussed the medication guide and how the fix it explains the changes.  He said he printed out the memo from WalMart corp and gave to patients but the tear off pad would be useful.<font color=blue><b>CHUDAKOB's query on 09/24/2010</b></font>look at your next call objective. Once we discuss the reformulation once, we do not need to keep going over it again.  This implies that we are trying to promote the fact that it is reformulated as a benefit, which we know it is not.  I realize you are not saying this, but several patients should be getting the medication and have no problems with this indicia change.left OxyContin patient tier off/medication guides pad.xtra medication guides.OxyContin conversion/titration guide and Senokot-S protocol pad.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/16/2010 | talked to dale,as he works w/Dr.Daoud&Dr.Shen,about patients on short-acting opioids and when does he recommend to doc's that patients should be on a long-acting opioid.Dale said if patients arent compliant w/dosing regimen(q4/6h)or patients in pain all day long,then he'll talk to doc's about initiating therapy w/a long-acting opioid.Dale thinks OxyContin is a good medication,as its a controlled delivery system,but the diversion&abuse ruins it for those patients who really need the medication as it makes doctors not want to prescribe it.Dale thinks the reformulated OxyContin will be helpful as lots of patients are asking for the OC and they are telling patients its all OP now,so he feels better recommending OxyContin now to the doctors to start patients on OxyContin.talked about patients on tramadol,short-acting,does he recommend they convert to long-acting&he does but only if patients complain of dosing regimen.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/16/2010 | Quick call....asked doc if he had any patients currently on oxycontin. He said maybe 1 or 2.  Explained the recent changes to the tablets due to a reformulation.  Gave him a tear off pad and asked him to give a copy to his patients |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/16/2010 | Spoke with Arnold, we reviewed the OxyContin conversion guide and dose doseOxyContin as a Q12h option instead of short acting around the clock.  We discussed managed care and savings cards. Reminder about the Ryzolt value program and managed care plans who can use the cards. Asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/16/2010 | talked to Abdul,Pharmacist&Calandra,Pharmacy tech,about OxyContin fpi changes,black box warning,medication guide,REMS program,pharmacy fact sheet-new ndc codes,indicia change to OP,from OC and 60&80mg tablets being slightly larger than original formulation.Both Pharmacist&Pharmacy Tech said they are hearing,daily,from patients saying they want the "OC" and not the "OP" so the Pharmacist feels more confident dispensing OxyContin now,seeing that its indicia has changed but its still OxyContin,so the appropriate patients should be getting the medication and have no problems with this indicia change.left OxyContin patient tier off/medication guides pad.xtra medication guides.OxyContin conversion/titration guide and Senokot-S protocol pad.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/16/2010 | talked to Vicky,Pharmacy Mgr&Deb,Pharm Tech,about OxyContin fpi changes,black box warning,medication guide,pharmacy fact sheet-new ndc codes for reformulated OxyContin,indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation.Vicky said she heard of OxyContin being reformulated and thought it was a good thing,but didnt have any info on this reformulation&was thankful i came in to see them because they have been getting calls all day long from  patients wanting the "OC" OxyContin,not the "OP" so she feels this reformulation will allow the appropriate patients to get OxyContin and take it properly,not the patients who are intentionally misusing&abusing OxyContin.Gave OxyContin medication guides/patient tear off sheets,OxyContin conversion/titration guide and Vicky wanted OxyContin savings cards as she has many cards being patients.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/16/2010 | Quick call, Dr was leaving and on his way out. Reminder about the convenience of Q12hr dosing with OxyContin and asked if he would convert an appropriate patient from short acting around the clock to OxyContin next week. He said he would and he thinks that Q12hr dosing is a benefit to patients. Reminder to recommend Senokot S, they no longer take any samples per CCF policy. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/16/2010 | spoke with Rick Johnson,Pharmacist,who said I can leave the Medication management therapy info sheet for Mike,as he is always traveling between the different NEON sites and is hard to get a hold of. Rick said they don't carry OxyContin or any other CII controlled substance at ANY of the NEON clinics,so not much pain management therapy/counseling goes on here. left my card,Med Mgmt therapy sheet and protect your pharmacy brochure for Mike to review. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 9/16/2010 | Reviewed the REMS progam and the importance of giving a medication guide with each script.  Talked about the changes to the tablets and doc said he has not gotten any feedback yet.  Rin reiterated that.  Doc asked what exactly was changed.  I explained that it is a matrix delivery system and read the 2 bullets of the response card.  He said they (Purdue) should have put naloxone in the center of the tablet.  Asked him if it was ok to check back with him in a few weeks to see what feedback he has heard.  He said sure.  Also reminded him to return the confirmation form for REMS. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 9/16/2010 | Let the dr know that OxyContin has been reformulated, gave him a REMS packet, and the patient tear sheets. I asked if he could go over the changes with the FPI and he told me to schedule a lunch. His MA asked me to leave a business card and she would call me to set up a lunch. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/16/2010 | Quick call with doc and Nurse, Michael.  Discussed the oxycontin indication and the recent reformulation.  Explained that patients may inquire about the change.  REad the 2 bullets of the response card and gave medication guides.  Doc said its a matter of time before patients find a way to manipulate the tablets.  I said I hope not. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 9/16/2010 | Spoke with Dan the pharmacist.  He told me that he got the information I left for him.  He did review it. I went over the changes to the OxyContin FPI, the patient tear sheets, and the medication guide. He agreed to make sure patients get a medication guide each time they get a prescription filled for OxyContin. He isn't sure if they have filled any Ryzolt because he has been gone. I let him know about the online Ryzolt value card. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/16/2010 | Quick call, I reviewed the patient letter and medication guide and he has been handing them out. He said most patients already come to him on pain medications he just maintains them. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/16/2010 | talked to Laura,Pharmacist,about OxyContin fpi changes,black box warning,medication guide,pharmacy fact sheet-new ndc codes,indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation.Laura hadnt heard anything about the reformulation&has been getting lots of questions from patients about the OC and wanting the OC OxyContin,not the OP and she didnt know what to tell them.Gave Laura the OxyContin patient tear off sheet w/medication guide,an xtra pack of Medication guides,OxyContin Savings cards as Laura said she gives a lot of them out,but hasnt had any this year.Recommended Senokot-S for opioid induced discussed OxyContin fpi changes,black box warning,medication guide,REMS program-gave REMS packet as doc hadnt received one,tablet indicia change to "OP" from "OC",60&80mg tablets slightly larger than original formulation.doc said she doesnt write a lot of OxyContin,patients have to be in severe pain,for a long time,before she will consider OxyContin.Doc said she prefers to start patients on tramadol and if that doesnt work then she'll try Vicodin or Percocet,but always short-acting opioids,in hopes that patients pain will b controlled. if pain persists or patients complain of dosing regimen around the clock,then she may discuss a long-acting opioid with them at that time. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/16/2010 | talkd to doc about how long she'll keep patients on short-acting opioids before considering OxyContin and doc said as long as she can wait,she will,she will continue patients on short-acting,like Percocet,for years,as she firmly believes OxyContin has higher incidence of abuse/addiction/street value versus Percocet.Doc said she knows Percocet is oxycodone,with acetaminaphen,so still risk of abuse,but she believes with patients take OxyContin.I asked doc whats the reason she even considers OxyContin then? doc said by the time she converts patients,they need an 80mg dose of OxyContin&thats usually because they arent compliant w/short-acting opioid dosing regimen or pain has worsened and short acting opioid isnt providing enough pain relief. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/16/2010 | asked doc what he likes about OxyContin? doc said he likes long-acting,controlled delivery system of OxyContin,but believes that risk of addiction is very high with OxyContin,more so than short-acting opioids like Vicodin and even Percocet.I referred to OxyContin fpi section on abuse/addiction and doc agrees that ALL opioids have potential for addiction,yet believes its greater with OxyContin.Doc will convert patients from short-acting if patients complain of dosing regimen or if pain worsens over the years,then he'll discuss OxyContin as an option.Recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/16/2010 | DOc said a couple of patients have complained that the reformulated oxycontin upsets there stomach.  He switched them to Roxicodone.  He has been trying to give the medication guide and ltr to patients with each script.  It seems to answer questions.  Gave more tear pads and reminded doc of the 7 flexible dosing options for slower titration.  Also talked about the ryzolt postitioing and asked doc to try for BWC patients.  No commitment. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/16/2010 | met w/Ed Carter,Pharmacy Director,to give OxyContin patient info/medication guide tear off sheets,OxyContin conversion guide.Ed said 2wks ago he tried to order OxyContin,20mg,in reformulated product and AmeriSource Bergen didnt have it in stock,so he wanted to go to computer with me and look it up to see if he could order the 20mg today.Ed looked at ALL 7 tablet strengths of OxyContin,with new ndc's for the reformulation and all of them were available so he was happy and was going to order the 20mg today,but he noticed that the 80mg,20 tabs,in Hospital UD(unit dose)was NOT IN STOCK.Ed said he doesnt see a lot of 80mg scripts here, but said I should look into this issue.This is a nursing home&hospice&Ed said usually the 10,20,40mg OxyContin are the most prescribed,when we went thru the OxyContin conversion guide,he didnt realize there was a 15mg OxyContin,asked Ed if he saw benefits in 15mg OxyContin&he said yes,when titrating that was good to know.Thx guys. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 9/16/2010 | Discussed the oxycontin indication and the recent reformulation.  She has not had any concerns with her patients.  Stressed the importance of giving a medication guide with each script.  Reminded her of the Ryzolt patient type.  She said she just started a patient today.....on IR tramadol BID.  SHe said once she observes that the patient requires more analgesia and condition is chronic, she said she will switch them to ryzolt. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/16/2010 | asked doc how she decides which long-acting opioid patients will get,when she's converting from short-acting? doc said insurance is the biggest factor,but she likes OxyContin,controlled release system,likes the medication for patients as a long-acting opioid,however if patients cant afford OxyContin,then he'll choose morphine because its cheap or methadone.Talked about patients on Medicaid getting OxyContin for only $2.00 at pharmacy and UHC/AARP Medicare Part D patients getting OxyContin for the lowest branded co-pay(Tier 2) so doc said to keep reminding her of insurance and also of the 7tablet strengths as she forgets about the 15mg OxyContin.doc said theres available to patients.recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/16/2010 | Dr.Declan Walsh wanted to have a phone conference first,as he is the IN-PATIENT Palliative Care physician at the Cleveland Clinic,to discuss OxyContin fpi changes,black box warning,medication guide,tablet indicia change to OP,from OC,60&80mg tablets slightly larger than original formulation;doc didnt have any questions about OxyContin as he said he&his colleagues in Palliative Care prescribe a lot of OxyContin as its a good drug and works,but he was interested in any National Education Programs Purdue is conducting across the country.I told Dr.Walsh I wasnt aware of any educational seminars on the reformulation of OxyContin but I would be sure to follow-up with him on that topic.I asked doc if pain management education tools,conversion guides,etc would be valuable info for the nursing staff,as Im conducting 2 In-Patient In-Services for Bone Marrow&Leukemia units in October&November&doc said yes,talk to Annie Fitz,Nurse Mgr 4 Palliative Care&gave me her# and email to follow-up |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/16/2010 | Dr said he really likes the 30mg dose because sometimes he feels that 40mg is much of a jump from 20mg.  We reviewed the 15mg dose and the conversion guide. I asked if he would convert a patient this week on short acting to OxyContin that they can benefit from convenience of Q12hr dosing. He said said that he already dose that. Reminder about Ryzolt and asked him to recommend Senokot S. He said that he does and appreciated the |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/16/2010 | Quick call with Earl, we reviewed OxyContin as a convenient Q12hr dose instead of short acting around the clock. Reminder about the medication guide for OxyContin and he has handed them out. Asked him to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/16/2010 | Quick call....Explained the changes to the oxycontin tablets and how patients may have questions. Explained how giving a medication guide with each script can potentially limit patients concerns. Nothing learned. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 9/16/2010 | DIscussed the oxycontin indication and doc said she only has a couple of patients on it. I explained that there were recent tablet changes and patients may have questions. Explained the changes and showed the difference in appearance. She asked why they changed. I read the 2 bullets of the response card. She asked why they reformulated if there is no evidence. I reiterated the intention of the reformulation. She appreciated the update and let her patients know. I reminded her of ryzolt as an option for patients taking tramadol ATC. |
| PPLPMDL0020000001 | Copley | OH | 44321 | 9/16/2010 | I asked the dr at what point does he consider putting a patient on OxyContin. Dr told me that if a patient has proof of pain and Vicodin q4h isn't working. I asked the dr if he could try going to OxyContin after q6h Vicodin isn't working. He said patients don't care if they have to take Vicodin q6h. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 9/16/2010 | Spoke with Barbara and Dr Nageeb at the same time, We reviewed the OxyContin indication per the FPI. We discussed issues of physical dependence and cessation of therapy per the FPI. We discussed managed care for OxyContin and the savings cards. We discussed Ryzolt managed care and the savings program. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/16/2010 | Dr said he only has a few patients on OxyContin in his office, he mostly uses it in the hospital. He will prescribe after a joint replacement for 5 days or so and he asked about the indication. We reviewed the indication per the FPI. We discussed issues of physical dependence and cessation of therapy per the FPI. We discussed managed care for OxyContin and the savings cards. We discussed Ryzolt managed care and the value program. He said he would prefer to prescribe Ryzolt before going to stronger opioids. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/16/2010 | talked 2 doc about patients in chronic pain,when they first see her,does she start them on short or long acting opioids&doc said OxyContin or Percocet 1st,to see if pain can be controlled and if not,or if dosing regimen isnt working (q4/6h)then she'll talk to patients about a long-acting opioid like OxyContin.Doc does recommend a laxative to patients,so I asked doc to recommend Senokot-S and left Senokot-S protocol pad for patients to have when they leave her office with a script for OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/17/2010 | doc feels its appropriate to convert patients from short-acting opioids to long-acting,if patients pain level increases, or a new disease presents itself or if patients complain of dosing regimen-q4/6h,then he'll consider a long-acting medication,to make it easier on patient from a dosing perspective and also to see if the controlled delivery systems of long-acting opioids makes a difference in patients pain. doc said insurance is the main decision as he see's many indigent patients at metro,so we talked about OxyContin savings card,conversion guide,formulary for Medicaid patients so patients getting OxyContin for $2.00 at pharmacy and the Few Med Mutual patients doc has getting OxyContin for lowest branded co-pay at pharmacy&using OxyContin savings card. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/17/2010 | We reviewed the OxyContin conversion guide. I asked if he would convert a patient on short acting to OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/17/2010 | asked doc what clinical benefits he see's in OxyContin,as he always says that  he writes a lot of OxyContin,so he feels comfortable prescribing the medication? doc said he likes controlled delivery system of OxyContin and patients only have to dose 2x/day and the drug works well.I asked doc if there was any reason he wouldnt consider OxyContin,when converting from short-acting opioids and doc said if insurance doesnt cover the med or if patients do not want to take OxyContin,based on stigma of OxyContin.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/17/2010 | Asked doc if he has had any new starts on ryzolt lately. He said no patients on ryzolt yet. He reviewed the the covered plans and the value program.  Also discussed the oxycontin indication and that if he has any patients on it, the tablets have been reformulated and look a little different.  Tried to show him the tri to patients but he wanted me to leave it on his desk. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/17/2010 | Quick call, Dr asked for more of the OxyContin savings cards and we reviewed the manged care. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/17/2010 | talked to Raban,Pharmacist, about who is visiting the pharmacy,are scripts coming from and Raban said Dr.Celeste,Dr.Talbot and Dr.Carson's patients go there,patients from Metro Hosp-no specific names just the hospital and also the metro old brooklyn campus-geriatrics doctors.Raban has enough patient tear off/medication guides as the company(Purdue)sent them to the pharmacy and he has the updated conversion guide from last time.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/17/2010 | asked doc how he described "severe" pain,as thats when he considers OxyContin,doc said patients have to be at 9/10 pain level and consistently be at that level for awhile and their physical symptoms need to look like patients in a lot of pain. doc didnt have time for longer discussion.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/17/2010 | worked physical med&rehab dept-see call notes on doc,left info for Dr.Harrington,Dr.Lindheim&Dr.Falck-Ytter-OxyContin fpi,conversion guide,formulary grid and business card-doc's dont meet for appt's as you have to see Dr.McCreery on Thursday's for an appt&she'll share all of the info w/doc's in this dept,left diane ward,Oncology nurse supervisor,OxyContin fpi,conversion guide,OxyContin savings cards,for dr.O'brien,oncologist in dept, left Dr.Forde and Dr.Xrofina OxyContin fpi,conversion guide,formulary grid,with my business card-doc lunch,see residents,conduct in-services or walk on the in-patient floors UNTIL I am registerd thru VendorMate; I sent all of the necessary documentation to Purdue compliance for approval and am still waiting so until i hear from Purdue, I cant work this hospital on the IN-PATIENT side |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/17/2010 | talked to Katie Austen,Geriatric Fellow/Resident Coordinator,about booking lunches with residents and then meeting with dr.corigan,geriatric attending physician,so katie has to look at calendar and see if she can get me booked as its already sept and she started booking for the year,back n feb2010,when i was out on short-term disability.i have to follow-up nxt wk to see if i can get an appt w/dr.corrigan and also if katie can put me in the schedule otc-dec for lunches w/the residents/fellows. |
| PPLPMDL0020000001 | Hudson | OH | 44236 | 9/17/2010 | Let the dr know that OxyContin has been reformulated and there have been some important changes to the FPI, also told her I'd like to discuss Ryzolt with her. She told me she will only talk with reps at lunch because of her demanding patient schedule. She asked me to leave some information behind and schedule a lunch. Lunches where all booked but they put me on the cancellation list. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/17/2010 | doc prefers to keep patients on short-acting opioids because he feels patients like taking med around the clock,makes them feel like pain is controlled whereas some patients say the long-acting medications dont last long enough&dont give 24hr pain relief,so he'll keep patients on short-acting opioid,like Percocet dosed around the clock and if pain worsens or dosing regimen isnt working anymore,then he'll talk about a long-acting opioid. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/17/2010 | talkd to doc about patients on short-acting opioids and when he converts them to long-acting and why keep patients on short-acting opioids for a long time,when patients in chronic pain.Doc said because of the high street value of OxyContin,he really doesnt prescribe much&if he does,he'll does NOT write the brand name on prescription and does NOT tell patients its OxyContin,just oxycodone ER as he said patients dont understand they are the same.doc said he's seeing more&more chronic lower back pain patients where they ask him for a specific med like Percocet or OxyContin,which he doesnt like&he has to trust patients and if patients are older than 65yrs,then he'll consider OxyContin,but if patients are in 30's/40's,he'll keep them on short-acting Percocet,unless they start taking more than 90tabs/month,then he'll look at long-acting&usually will go to LA Morphine because street value is a little less than OxyContin,in his opinion.If patients have cancer pain,he'll write OxyContin but |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/17/2010 | We discussed our last conversation about how he titrates short acting. I asked if he would convert one patient to low dose OxyContin instead of titrating the short acting and he said he would let me know if he gets the opportunity. Reminder about Ryzolt as an option and asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 9/17/2010 | talked to Dave,Pharmacy Manager,about OxyContin fpi changes,black box warning,medication guide,REMS program,pharmacy fact sheet-indicia change to "OP" from "OC",60&80mg tablets slightly larger than original formulation,new ndc numbers that went live Aug.16th.Dave didnt see the OxyContin FPI or pharmacy fact sheet from Maggie,Pharmacist,but has seen the OxyContin medication guides recently,as Purdue sent them to the pharmacy,so he wanted another pack of them with the OxyContin patient info/medication guide tear off sheet,gave Dave OxyContin conversion/titration guide as he said that would be helpful to have.Dave said he only has a few patients he can think of that pay cash or have high co-pays where the OxyContin Savings cards would be helpful to have,so i left him 1pack of the OxyContin savings cards.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/17/2010 | talked to Tania about transition to OxyContin reformulation and she said that they have received some of the "OP" but she hasnt noticed that much of a difference in the tablets from the "OC",she said most of the scripts are for 10,20,40mg,not a lot of intermediate strengths written/dispensed,so she said talk to doc's in geriatric,no one specific about the 7 tablet strengths,give conversion guides as they do get questions from residents about conversion.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/17/2010 | talked to doc about patients on short-acting opioids,like Vicodin/Percocet&what clinical benefits he saw in keeping patients on them- many%of chronic pain 4 an xtended period of time? doc said if patients r compliant w/dosing regimen,q4/6h,of short-acting opioids&pain is controlled,then he doesnt change anything,but if patients start taking too many pills/monthly,then he'll switch to long-acting opioid toward a stronger opioid.I asked doc how many pills is "too many"&doc said 120+pills/monthly is too much,then he will go to long acting like OxyContin,2pills/day.Doc said he only has a few patients on OxyContin and some of them came from Oncology,Pain Management doc's,so he just maintained the OxyContin dose that patient was on from Specialist.Otherwise he's got a few patients that he trusted&thought OxyContin would b appropriate.talked about 7 tablet strengths-doc 4gets 15&30mg strengths&gave updated conversion guide.focused on Medicaid patients getting OxyContin 4 $2.00 and Med Mutual,Anthem patients using |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/17/2010 | worked Pain Management dept-spoke w/Cathy about formulary coverage for OxyContin and Ryzolt,spoke w/Juan,Dr.Khalil's med assist about considering patients on short-acting opioids to be converted to OxyContin,reviewed OxyContin titration/conversion guide,talked to Frank,nurse supervisor&works closely w/Dr.Khayb about same thing i discussed w/Frank-both doctors were in surgery; book another lunch thru Terrah,med assist for Dr.Hayek,to get more time w/doc's&attend monday 7am lecture to see all residents&attending physicians.talkd to Frank&Juan-about Ryzolt once daily dosing option&Ryzolt value card for those patients on short-acting tramadol,dosing q4/6h,that could potentially sleep thru night if on Ryzolt once daily dosing. worked internal med dept-saw Barb&Deena, Resident Coordinators&only got a minute w/Dr.O'Leary&Dr.Parchman,2 of 5 Chief Residents,but not time for lengthy discussions on products-said i would see them at lunch Sept.27th.Left message f/Jean,Resident Coord/Fam Med&Frank,Oncology |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/17/2010 | Reminded the dr that if patients who he has taking SA oxycodone ie Percocet q4-6h daily and they need refills try converting them to q12h OxyContin which may offer fewer scheduled doses for the patients. He agreed. I reminded him that OxyContin is covered on Medicaid and AARP/UHC medicare part d. I showed him a value card for Ryzolt and explained that Misty NP told me that there are many patients who have commercial insurance who they could try on Ryzolt. He said he will consider it and told me to remind him. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/17/2010 | doc considers patients insurance,when choosing long-acting opioid,since she has a lot of medicaid at metro,i reassured doc that OxyContin was available for $2.00 at the pharmacy,so doc said to keep reminding her of that and we also talked about med mutual patients which she has a few,they can use OxyContin savings card.talked about Ryzolt fpi,conversion guide&Ryzolt value card program,doc said she has a lot of patients on tramadol and unless patients complain of dosing regimen, she doesnt stop short-acting opioid dosed around the clock,but if patients arent compliant w/dosing regimen or complain of increased pain,then she'll consider long-acting medication. talked about Ryzolt being an option for those patients and perhaps the once daily dosing option could help some patients potentially sleep thru the night,doc likes once daily dosing option,but has smaller patients who can use Ryzolt value card.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/17/2010 | Quick call thru window, reminder about Q12hr OxyContin as an option instead of short acting around the clock and asked if he would convert a patient in the next week. He agreed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/17/2010 | Dr said the only reason he goes to methadone first is because of the stigma with OxyContin. He said that he will convert a patient to OxyContin if they fail on methadone or for opioid rotation. We reviewed the conversions from methadone to OxyContin per the conversion guide. He said that he does use tramadol first line and he would like to try Ryzolt. We reviewed managed care and the value cards. Reminder about Senokot S and he said he dose recommend it. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/17/2010 | Dr asked me what the metabolites are for OxyContin. I went over the section in the FPI on metabolism of OxyContin and explained the metabolites. Dr told me that she has seen some urine drug screens come back false positive for Opana because the patients are taking OxyContin and oxymorphone is a metabolite of OxyContin. She told me she found articles online that have similar stories about patients who are taking OxyContin coming up false positive for Opana. Dr asked if Purdue could put something in the FPI explained that this can potentially happen. I told her I would report this to Purdue. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 9/17/2010 | We reviewed the convenience of OxyContin Q12hr and asked if he would convert a patient in the next week. He said he would try to. We reviewed Ryzolt, managed care and using the value cards. He said he would continue to look for the appropriate managed care for Ryzolt. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 9/17/2010 | Quick call...asked doc if he has any patient on oxycontin for chronic pain. He said in the nursing home. Informed him of the recent change to the tablets that may raise questions by patients. He had no questions/comments. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/20/2010 | meeting with Diane Ward,Clinical Nurse Specialist,Out-Patient Oncology-about OxyContin conversion guides,medication guides,pain management tools-shared all of the info w/Diane as she&I are looking to set-up in-services for the nurses in the out-patient facility |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/20/2010 | worked pharmacy/in-patient-talked to Wes,Pharmacist&Cheryl,Pharmacy Mgr-about OxyContin reformulation transition&talked to Cheryl about OxyContin FPI changes,black box warning,medication guide&pharmacy fact sheet-ndc codes that changed aug.16th,indicia change to OP,from OC and talked about hospital unit dosing being available in all 7 tablet strengths in next month or two,so Cheryl said to follow-up w/her&Wes once I have that info.Gave OxyContin conversion guide,medication guides to Cheryl&Wes. Left business card for Jean,Resident Coord in Family Med&Frank,Oncology/Nurse Supervisor,as Im trying to reach them by phone&its been tough to |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/20/2010 | Talked to MaryAnn,Pharmacy Tech,because Dave,Pharmacist wasnt able to talk to me,so I shared the OxyContin FPI changes,black box warning,medication guide&pharmacy fact sheet-ndc code changes effective aug16th,60&80mg tablets slightly larger than original formulation&indicia change to OP,from OC.Gave OxyContin conversion guide and Senokot-S protocol pad.MaryAnn said she'll share all of the info w/Dave&he'll contact me with any questions. recommended senokot-s for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/20/2010 | talked to Ron,Pharmacy Mgr,about OxyContin fpi changes,black box warning,medication guide,REMS program,pharmacy fact sheet-talked about indicia change to "OP" from "OC",60&80mg tablets slightly larger than original formulation&new ndc codes as of Aug.16th.Ron said he's already gotten the OxyContin reformulated product,with OP on tablet and patients are calling daily asking if they have any of the "OC" OxyContin left,Ron is telling all patients no,all he has is the OP,OxyContin&telling patients its the same medication as the original formulation of OxyContin,just has different writing on it.Gave OxyContin patient info tear off sheet/medication guide pad,OxyContin conversion guide&Ron said he doesnt keep OxyContin savings cards in the pharmacy so he didnt need those. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Independence | OH | 44131 | 9/20/2010 | doc asked again about OxyContin reformulation because a patient came in last week saying a pharmacist told her the "OP" OxyContin was "new and different" so doctor wanted to confirm with me that this was NOT different or new.I told doc no,the reformulation of OxyContin is not a "new or different" product,told doc Purdue met bioequivalency criteria to the original formulation of OxyContin,so still oxycodone,different inactive ingredients,but a matrix delivery system so still every 12hrs dosing interval and still a CII controlled substance with all of the attendant risks associated with OxyContin.I asked doc when patients are on short-acting opioids,how does she decide which long-acting opioid is appropriate?Doc said she'll consider OxyContin if patients insurance covers it,she likes the drug's controlled delivery system,2pills a day,versus every 4/6hr dosing of Percocet or Vicodin,but thinks of pain associated with arthritis,cancer where she'll give OxyContin.Talked about UHC/AARP |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/20/2010 | Dr said that he will titrate short acting. When he converts patients over he usually goes to 10mg OxyContin plus the short acting and will have to see how many short acting they are taking before titrating the short acting. I asked if he would convert to an equivalent dose of OxyContin instead of going to the 10mg, and he said he will when the patient has a condition that he knows will only get worse like cancer vs a patient who is going through rehab and will not be on opioid long term. Dr goes to St John, Fairview and Lakewood hospitals, he feels there are the most pain patients at Lakewood. He said Dr Nageeb took over pain management at Lakewood because Baig was afraid to prescribe opioids. Dr goes to manor care as well as many other nursing homes. We reviewed Ryzolt as an option and the value cards. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Brecksville | OH | 44141 | 9/20/2010 | talked to Joe,Pharm Tech,who took OxyContin Medication guides,OxyContin conversion/titration guide-he said Jack Losher (Assist Chief Pharm Mgr-In-Patient)is the contact for any new info but I can drop off info to Out-patient pharmacy too.He couldnt have a lengthy discussion w/me as patients were all around but he did say he would share the info w/Out-patient pharmacists there. recommended Senokot-S for opioid induced constipation and left Senokot-S protocol pad. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/20/2010 | talked to Erika,Pharmacist&gave her OxyContin savings cards as she said she has patients with high co-pays and cash paying that could really use these savings cards,gave OxyContin medication guide patient tear off sheet pad to her and Certified education catalogue-discussed Pharmacist/Pharmacy tech sections as Erika takes 12credits a year&has completed 60 credits in past 3yrs,so certified medical education courses are valuable to her,recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/20/2010 | talked to doc about patients on short-acting opioids when he's ready to convert them to long-acting opioids,how he chooses the brand if all insurance is similar&doc said a lot of times its habit for what he's prescribed and also if patients are okay taking the branded medication.some patients dont want to take OxyContin because of stigma of addiction&want something else so he'll talk to patients about other options. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/20/2010 | Dr said that she has had 2 complaints from patients who trusts that say the reformulated OxyContin is not working compared to the original. She said they were not even aware of the reformulation until after about 2 days and their medication seemed to not be controlling their pain and they noticed that the tablet was different. She asked questions about the film coating and I directed her to call medical services department. I reported this as |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/20/2010 | Doc said he is starting to get feedback from patients about the oxycontin reformulation and it has not been good. He has had a couple of patients complain that the reformulation made them nauseated and did not work as well. He has also had patients asking if their script can be written for "OC" tablets. Explained that there will not be 2 options for OC and OP. Advised doc the tablets are made to be bioequivalent and that if patients can not tolerate the medication ongoing then they should probably be switched. Reminded him to give patients the Rx for explaining the change. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2010 | Quick call with Chuck, he has been handing out the patient letters and medication guide. We reviewed OxyContin as Q12hr option. He has not seen scripts for Ryzolt in a while. Asked him to recommend Senokot S |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2010 | Dr asked me about the patient letter and reformulated tablets as he forgot. We reviewed the patient letter and field card. I asked if he would convert a patient to OxyContin this week who could benefit from the convenient Q12hr dosing. He said that he would and OxyContin is his first long acting of choice. Reminder about the OxyContin savings cards. We reviewed the Ryzolt value cards. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/21/2010 | Spoke with Elaini, we reviewed the OxyContin conversion guide and I asked if she could think of any patients who might benefit from the convenience of Q12hr dosing instead of short acting around the clock. She said there probably are some, but she would want the Dr to make the decision to put them on a long acting. Reminder about Ryzolt and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/21/2010 | talkd to matt,pharmacist,about where OxyContin scripts come from and matt said orthopaedics and rheumatology write OxyContin and internal medicine,but didnt have specific names of doctors for me.asked if matt needed any medication guides,savings cards&he didnt need anything.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 9/21/2010 | Spoke to Sara, Pharmacist trainee, about the recent changes to the oxycontin tablets. ASked her if she has had any customer feedback. She said they just got the new ones in today and she did not have any feedback so far yet. Explained the medication guide tear off and the Rx to patients. Asked her to give each oxycontin script. |
| PPLPMDL0020000001 | Cleveland | OH | 44122 | 9/21/2010 | Spoke to Jennifer about the reformulation of oxycontin. Explained the changes to the tablets – size, color, markings. She asked why they changed. I read the 2 bullets of the response card. She said that explains why a patient complained that the tablets look different and was nervous about taking it. I explained the bioequivalence. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2010 | Quick call thru window, I asked him if he would convert just one patient to OxyContin this week. He said that he would try to. Reminder about Ryzolt as an option and asked the MAs to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/21/2010 | Quick call, I asked if he would prescribe low dose OxyContin this week for a patient instead of percocet around the clock. He agreed. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 9/21/2010 | Quick call.....Discussed the recent changes to the oxycontin tablets and asked doc if he has gotten any patient feedback yet. He said he does not have that many patients on it yet. He also said that the NPs see some of those patients for f/u. Reminded him to give the medication guide with each script, per the REMS program. Also reminded him of ryzolt positioning and BWC coverage. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 9/21/2010 | talked to Brian,Pharmacy Tech&Vince,Pharmacist,about OxyContin fpi changes,black box warning,medication guide,REMS program,pharmacy fact sheet-new ndc codes as of Aug16th,indicia change to "OP"from "OC",60&80mg tablets slightly larger than original formulation.Vince&Brian said they have gotten all 7 tablet strengths of reformulated OxyContin.Vince&Brian said patients are calling &going thru drivethru window looking for the OC OxyContin and everyone in the pharmacy is happy they dont have the OC OxyContin anymore.Gave OxyContin conversion guide to Vince,Pharmacist,as he gets questions occasionally,medication guide/patient info tear off sheet pad&senokot-s protocol pad and I recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/21/2010 | only got a minute with Janet as she was busy and I asked her if there were other Pharmacists/Narcotics Buyers I needed to talk to and she said Steve Seinfried,based at Euclid ave pharmacy was Narcotics buyer&I could talk to him about OxyContin reformulation if Curt Lau(pharm mgr) hadnt done so already.left OxyContin Medication guides&another conversion/titration guide for other pharmacy tech's here. recommended senokot-s for opioid induced constipation<font color=blue><b>CHUDAKOB's query on 09/29/2010</b></font>Another call where no OTC listed as a second product presentation. You want to get credit for the work you do.<font color=green><b>BROOKAM's response on 10/03/2010</b></font>oh sorry I will b sure to note this layer<font color=blue><b>CHUDAKOB added notes on 10/04/2010</b></font> Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/21/2010 | Quick call, we reviewed the benefit of convenience of dosing with Q12hr OxyContin instead of short acting. I asked if there is any situation where he might prescribe and he does not like to prescribe opioids if he can help it. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/21/2010 | talked to Curt,Pharmacy Mgr about who is writing OxyContin and he said ambulatory,neurology,neurology a few wrist scripts and orthopaedics a few scripts and internal medicine dept's.gave Certified Medical Education Catalogue looking at pharmacist&pharmacy tech sections so Curt took a few catalogues for pharmacy dept.recommended senokot-s for opioid induced constipation<font color=blue><b>CHUDAKOB's query on 09/29/2010</b></font>It looks like you at least asked for a recommendation for Senokot-S and yet didn't put it as a product presentation. Why not?<font color=green><b>BROOKAM's response on 10/03/2010</b></font>there are times i forget...that is probably the reason,nothing more than that<font color=blue><b>CHUDAKOB added notes on 10/04/2010</b></font>OK. Thanks! Try to remember. It is important! |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/21/2010 | Spoke to clinical pharmacist, Jeanette Fuller, about the oxycontin reformulation. Explained what the changes were and she asked if this is supposed to be the tamper resistant oxycontin. I read the 2 bullets of the response card. Also discussed the medication tear pad and Rx to patients which should be given with each script of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/21/2010 | worked oncology dept:left business card,OxyContin fpi,conversion guides for each attending physician listed here,per the medical secretaries requests.All medical secretaries said to leave this info&doctors would tell secretaries if they want to meet me for a meeting.left info for Dr.Lagman,Dr.LeGrand(she is traveling/speaking so not here for a few wks per Georgeanne-her medical secretary),Dr.Mekhail,Dr.Moore,Dr.Pelley and Dr.Pohlman. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2010 | Spoke with Bob, we discussed OxyContin as a Q12hr option for patients instead of short acting around the clock. I asked if he would only convert one patient this week and he said if they asked him about other options. We reviewed the benefits of the convenience of Q12hr dosing. Reminder about Ryzolt as a value program. Asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/21/2010 | discussed OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change from "OC" to "OP" and 60&80mg tablets being slightly larger than original formulation.doc said she heard of reformulation but didnt have any info for patients,so she appreciated the medication guides/patient info tear off sheets as this will help when she's starting patients on OxyContin.Doc said she has a lot of patients on OxyContin,lower dosage strengths,nothing higher than 60mg every 12hrs,most patients r on 10,15,20,30&40mg every 12hrs w/breakthru medication.I asked doc what were the kinds of cancer she specialized in&doc said myeloma,bone marrow&leukemia,so I asked if Barb Tripp(Clinical R.N.Specialist)w/kd w/her&doc said yes,so I asked if Doc said myeloma patients can have severe bone pain&OxyContin is very good with that,helps the pain&usually over time the pain subsides&patients are weaned off medication but if disease is in advanced stages..<font color=blue><b>CHUDAKOB's query on 09/29/2010</b></font>Amy, you have to condense your notes such that the topic information does not run into the next objective. I know you want to include as much as you can, however, there are ways to condense this information.<font color=green><b>BROOKAM's response on 10/03/2010</b></font>I appreciate your feedback and do know I HAVE to condense my notes.I do want to capture the entire call, as I feel if I do NOT put enough details,there are questions/queries,right? yet if I DO put a lot, there are queries such as condensing the info...I have to find a good balance,but I would rather have all of the info and detailed versus not having the info, wouldnt you agree? thanks<font color=blue><b>CHUDAKOB added notes on 10/04/2010</b></font>It is important to have the pertinent information. You could have condensed the first sentence by saying " I discussed changes to the black box warning as well as the tablet appearance. Dr was aware of the reformulation and appreciated the patient tear off sheets." I think you can see the idea. We can discuss this in person further. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/21/2010 | talked 2 doc about patients who dont want OxyContin,when he believes its an appropriate option,how does he handle objections&what does he prescribe them? doc said he'll give them,usually something cheap like morphine,but does tell patients there's still risk of abuse with morphine&other long-acting opioids like OxyContin. Talked about Medicaid patients getting OxyContin at pharmacy for only \$2.00. recommended senokot-s for opioid induced constipation.<font color=blue><b>CHUDAKOB's query on 09/29/2010</b></font>That is a good question you started with.  Sound like he doesn't do much patient education?<font color=green><b>BROOKAM's response on 10/03/2010</b></font>what do u mean? he likes OxyContin but if patients have objections to going on it,he isnt going to fight/force them to b on it,so gives another option thats cheap...not sure what you meant by "doesnt do much patient education?"<font color=blue><b>CHUDAKOB's query on 10/04/2010</b></font>If the patient has objection to going on it, does he take the time to educate them on why they may want to be on it or does he just take what the patient says and go to another opioid?<font color=green><b>BROOKAM's response on 10/11/2010</b></font>yes talks about OxyContin being long acting,twice daily dosing, but he has told me that he does tell patients you will need to look/store this medication properly as your family/friends may want to steal it from you...these are the patients he has to treat...so i dont know how "in depth" or lenghty of a discussion he has on this topic (patient education)...he doesnt have 20-30min to discuss this with patients if thats what you mean? thanks<font color=blue><b>CHUDAKOB added notes on 10/14/2010</b></font>OK.  Sound |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/21/2010 | talked to doc about patients starting on OxyContin,10mg or 15mg,every 12hrs,that are Medicaid patients as they can get OxyContin for \$2.00 at pharmacy and Med Mutual patients paying the lowest branded co-pay for OxyContin.Doc asked for more OxyContin savings cards,so i left those and made sure doc remembered these r for cash paying or Commercial plan patients,but NOT Medicaid/Medicare patients.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 9/21/2010 | Discuss Pain Awareness month and the Oxycontin and ryzolt indications.  Discussed the reformulation of oxycontin and doc asked why the changes.  read the 2 bullets of the response card. He does not typically write oxycontin but refers to pain mgmt.  He does write for percocet and typically 60tabs/mo.  He asked if there is generic oxycontin.  Explained the limited availability.  Discussed conversion from IR opioids to low dose oxycontin.  Discussed the RYzolt positioning and he was concerned that it was not covered.  Explained the covered plans and the use of the value card.  He said he will try to remember for medical mutual.  Reminded him to recommend Senokot s for medication induced constipation due to its dual MOA. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/21/2010 | Quick call.....DOc said she just converted another patient to 60mg from percocet.  REveiwed the recent changes to the tablets and asked if she has gotten any feedback.  She said no.  Reminded her of the preferred coverage and the savings cards for high co pays.<font color=blue><b>CHUDAKOB's query on 09/29/2010</b></font>If she converted a patient to 60mg is that 60mg q12h.  Did you insure that her conversions were correct?<font color=green><b>b>SIMERTOC's response on 09/30/2010</b></font>60mg q12<font color=blue><b>CHUDAKOB added notes on 10/03/2010</b></font>Did you insure her conversions were correct?<font color=green><b>SIMERTOC's response on 10/11/2010</b></font>not able to tell at that point<font color=blue><b>CHUDAKOB added notes on 10/12/2010</b></font>ok good! |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 9/21/2010 | Spoke to Nahla about the reformulation and the feedback she has been getting.  She said that patients dont want the new oxycontin, they want the old oxycontin.  SHe said some people are calling and asking for OCs and coming taking their scripts if the OCs are not available.  She said some patients say it is not working as well or they dont tolerate it as well.  She does have some patients that have gotten thier scripts filled and had no complaints.  Reminded her to give oxycontin patients a medication guide with each script. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2010 | We reviewed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock.  I asked if she would convert just one patient this week.  She said she would would try.  Reminder to prescribe Ryzolt as a once a day option. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/21/2010 | I asked if he had just one patient who might benefit from the convenience of Q12hr dosing instead of short acting around the clock. He said he would have to see who is coming in this week and he will consider it. I asked if he had prescribed Ryzolt with a value card and he has not. I reviewed the appropriate managed care for using the value cards. Reminder to recommend Senokot S |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/22/2010 | W - Waters said that he does have several patients that have been taking short acting medication for a very long time, some that could be converted to long acting agents.  He said they have given out the Dear Patient letters to existing patients.  I - OxyContin low dose conversions from short acting opioids when patients meet the indication.  Use of TItration/conversion guide to discuss his discuss appropriate patient selection and sooner conversions.  Discussion of q12h dosing. Review of Dear Patient letter/medication guide for patients currently taking OxyContin to explain the changes - indicia and size differences.  Ryzolt 2-1 features and discussion of use with workers comp patients when the indication is met.  Discussion of IR tramadol conversions. Senokot and Colace for patients experiencing constipation |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 9/22/2010 | SPoke to Laureen and Dina about the reformulation and the feedback and are asking for OCs.  SHe has not had any patient actually try it offer feedback.  SHe wanted to know what makes the OPs different.  I told her I want a delivery system.  She wanted specifics.  I read the 2 bullets of the response card and gave her the medical services contact info. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/22/2010 | Met doc at the Huron Hospital Community Health Center Clinic at lunch.  He is a surgeon and said he does not prescribe much oxycontin anymore but wanted an update.  I explained the recent reformulation and the changes to the tablets.  He did ask why the changes were made and I explained and read the 2 bullets of the response card.  He asked for literature on the changes so I gave him a copy of the response card, ltr to patients, and the pharmacy sell sheet with the tablets differences. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/22/2010 | Reminded doc of the recent changes to oxycontin.....asked her if she had any patients that have provided feedback.  She said most of her oxycontin patients are in the nursing home.....so no.  Discussed the medicationa guide and the importance of giving to each patient.  She did not commit to giving and had to leave quickly.  Nothing learned. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 9/22/2010 | Spoke to Tricia about the oxycontinSpoke to Tricia about the Oxycontin reformulation.  She said that customers dont like it and are asking for OCs.  She did have maybe one patient that said it did not seem to work as well.  I read the 3 bullets of the response card and explained that the tablets are approved to be bioequivalent.  Most customers dont even want to try the OPs.  Gave the medication guide tear pad to give with each script. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 9/22/2010 | ASked doc if he has gotten any feedback on the oxycontin reformulation.  He said that patients are complaining and they dont seem to like the new one.  I asked him what the patients said specifically.  He just said the like the other one better.  Nothing more learned. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/22/2010 | Responded to doc question 2 days ago.  He wanted to know how the tablet was made differently than the original formulation.  Gave him the yellow card and explained that the medical services dept can provide more info.  I offered to mail it for him but he said he would do it. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/22/2010 | W - Miral said that she has never used his website but would like to check out the resources available so that she can refer patients or even refresh her memory on things.  She said in response to using Ryzolt for pain associated with OA, that the majority of her patients take medication prn and aren't on something all the time for pain associated with OA.  She asked me to review formulary coverage because she does have several patients that take IR tramadol - Discussion of September as Pain Awareness month and pain as being an under-recognized.  Discussion of the materials available through the Partners Against Pain website, www.partnersagainstpain.com. Discussion of Ryzolt for pain associated with OA when the indication is met.  Let her know that Ryzolt is for chronic pain and that use prn isn't indicated for Ryzolt. Review of formulary coverage and the value card program to help offset costs for eligible patients. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/22/2010 | Talked to doc about the changes to the oxycontin tablets.  Explained to doc that patients may have questions about the the visual differences.  Asked him if he has had any feedback from patients.  He said he personally had not.  he wanted to know the reason for the changes.  I read the 2 bullets of the response card.  He asked why the size difference of just 60 and 80mg.  I told him I did not know but referred him to the medical serivces dept and gave phone number. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 9/22/2010 | W - She said that she has used this website in the past but not anytime recent.  She said that it would be a good idea for her to review and see if there are new resources or materials that could be beneficial to her and her practice.  She discussed her patient type as mainly rural medicaid patients and because of the coverage its mainly generics that are covered only.  As for OxyContin she discussed her inability to prescribe the product but if she has patients that need a long acting agent she will ask Dr. Waters to review their case and decide.I - Discussion of September as Pain Awareness month and pain as being an under-recognized.  Discussion of the materials available through the Partners Against Pain website, www.partnersagainstpain.com. Discussion of utilization of OARRS program when prescribing new patients or converting them to OxyContin/Ryzolt.  Review of Ryzolt 2-1 features and formulary review. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/22/2010 | Doc said he has lot of oxycontin patients but most are cancer or hospice patients - he works with Hospice of the western Reserve and Cleveland Clinic hospice.  Explained that patients may notice differences in the tablets - size, markings.  He said he was not concerned with that with his patients.  He asked if the reformulation is supposed to be harder to abuse.  I read the 2 bullets of the response card to him.  ALso discussed the medication guide and the importance to giving with each script.  He said he only has issues with questionable oxycontin patient when covering for Drs. Ganz or Smith.  Reveiwed the Ryzolt positioning and doc said he tried a few patients but it did not work for their pain - he switched the patients to percocet.  I reminded him of the indication for mod to mod severity chronic pain.  He did say he sees a place for a product like ryzolt though. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 9/23/2010 | Quick call with Roman and Dr, I asked them to think of OxyContin instead of short acting around the clock. He agreed and said they often prescribe OxyContin for convenience of Q12hr dosing.  Reminder to try prescribe Ryzolt, and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 9/23/2010 | I asked how he decides which long acting to go to, he said he said OxyContin is his go to long acting. The only reason he would try something else first is if managed care forces him to go with generic morphine. Reminder to try prescribe Ryzolt, and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 9/23/2010 | Quick call with Roman and Dr, asked them to prescribe OxyContin when they know the patient will be on around the clock opioids for pain. He said they always do think of OxyContin as an option. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 9/23/2010 | We reviewed low dose OxyContin as an option instead of 5mg hydrocodone around the clock. I asked if he would think of one patient to convert who could benefit from Q12hr dosing. Reminder about Ryzolt as a once a day option. He said he has been meaning to try it and just forgot. He said he does like tramadol as an option before stronger opioids. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/24/2010 | Spoke with Mandy, we reviewed the conversion guide for OxyContin, we reviewed the convenience of Q12hr dosing. She is still handing out the savings cards and also the Ryzolt cards if the patients do not have one.  She is still seeing Ryzolt scripts from Dr Kavich. reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/24/2010 | We reviewed the conversion guide for OxyContin and asked him to think of just one patient he trusts to convert from percocet around the clock to OxyContin. He said he would see if he had anyone.  I asked if there were any tools that might help him to feel more comfortable picking appropriate patients and he does feel comfortable, he just prefers to save OxyContin after they fail on short acting around the clock.  Reminder about Ryzolt as an option before stronger opioids. Asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/24/2010 | talked to doc about initiating OxyContin earlier in therapy, if patients are on short-acting opioids, what's the clinical benefit of waiting until doc feels OxyContin is "last resort" and doc said have a lot of clinical experience with OxyContin,just felt he should keep patients on short-acting for a longer time,to see if patients chronic pain could be managed that way instead of initiating of refilling that Vicodin or writing another Percocet script that will consider.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | cleveland | OH | 44135 | 9/24/2010 | Quick call, I reviewed OxyContin conversion guide and asked him to convert just one patient next week who comes in for their refill of short acting around the clock, he said that he would.  I asked about gaining access and appointments to his group again and he will try to get me in. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/24/2010 | not much info gained from Massoud,other than he is still dispensing OxyContin,original formulation, and once that's gone he'll order the reformulation of OxyContin with the "OP",I asked if he knows who the doctors in area are that write OxyContin and all he said is Metrohealth doctors write a lot of the OxyContin that he see's in his pharmacy here.recommend Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/24/2010 | asked doc what he likes about OxyContin? doc said he likes controlled delivery system of OxyContin and it works for patients pain,I asked if doc could think of one patient on short-acting opioid,like Vicodin/Percocet,that he could convert to an appropriate dose of OxyContin and not fill the Vicodin or write another script of Percocet? doc said yes,he'll remember that and I recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Berea | OH | 44017 | 9/24/2010 | I asked if he had just one percocet patient who he could convert to low dose OxyContin, he said he would. I reviewed the Ryzolt value program and he said he is still likes to prescribe it before stronger opioids. He gives a value card for all patients to try it first and then they can see what their copay is after the \$35 off card. Reminder to recommend Senokot S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/24/2010 | worked PM&R dept-see call notes |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/24/2010 | Quick call, checked to make sure Lakewood office has value cards and savings cards. reminder about his commitment to try Ryzolt and the value program. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | CLEVELAND | OH | 44109 | 9/24/2010 | talked to Josh about OxyContin fpi changes,black box warning,medication guide,REMS program and patient tear off pad/with medication guide-Rod didnt give him the OxyContin fpi,so we talked about the transition and Josh said they have gotten some of the strengths in reformulated OxyContin so appreciated the medication guides as that will help them,because patients are asking every day why the pill has a different writing on it and requesting the "OC" not wanting the "OP" so the pharmacists are happy that Purdue reformulated OxyContin and now the pill has "OP" on it. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 9/24/2010 | Quick call, we reviewed the Ryzolt value program and I asked her to reminder the Dr that he wanted to give Ryzolt a try. |
| PPLPMDL0020000001 | Middleburg Hts. | OH | 44130 | 9/24/2010 | Met with Dave Ferris, we discussed the upcoming pain symposium and literature and tools that Purdue has that they can hand out to attendees, he said he is not sure how many Dr's will be there, possibly nurses, he is doing a talk on addiction. I will provide him some education and hand outs such as providing relief preventing abuse brochure, pain scales, bowl protocol etc. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/24/2010 | asked doc what clinical benefits are there in keeping patients on short-acting opioids for an extended period of time and doc said usually patients like taking a medication every 4/6hrs because they are worried a once/twice daily medication wont give them enough pain relief.So i asked doc if he could think of a patient on Vicodin/Percocet,that perhaps has complained of dosing regimen around the clock and doc said yes,there are a few,so asked if he could consider one patient to convert to an appropriate dose of OxyContin every 12hr dosing and see what clinical results/feedback he gets and see's in that patient.doc agreed to do this. Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/24/2010 | asked doc what she likes about OxyContin? and doc said she likes the controlled delivery system of the medication,it works,but she has concerns with the abuse potential of OxyContin.I referred doc to the Abuse/Dependence/Overdosage section in OxyContin FPI and stated that there is abuse potential,but that is with all opioids and doc agreed that all of them have abuse potential,but she has always been more considered with OxyContin.I asked doc why she chose OxyContin for a few patients and doc said because they were elderly and she trusted them. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/24/2010 | talked to doc about when he decides its time to convert patients from short-acting opioids,like Percocet,to OxyContin,and doc said if patients complain of around the clock dosing regimen and patients arent being compliant with that dosing regimen,then he'll consider long-acting opioids.asked doc to think of one patient on percocet,q4/6h,that complains of dosing regimen,that he believes an appropriate dose of OxyContin every 12hrs is an option,doc agreed. recommend Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 9/24/2010 | Discussed the oxycontin reformulation and the different appearance.  ASked him if he has gotten any questions/feedback about the tablets.  He said no, nothing yet.  He again asked how the tablet is different.  I told him that our medical services dept can provide more info - got him to sign the yellow card.  Amber said she had one patient call her about the way the tablets looked and wanted to be sure it was the same med.  SHe confirmed it was and that it worked the same.  Patient was concerned about potential allergies.  Reminded doc and AMber to give the medication guide/ltr to each patient.  He said he forgot.  Also reminded him of the ryzolt positioning. Asked him to try to convert a patient from IR tramadol.  He said it works fine. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/24/2010 | asked doc if he has 2 patients,on Percocet q4/6h,that the dosing regimen isnt working,pain is persisting and doc trusts those 2 patients,could he convert them to OxyContin at an appropriate dose,every 12hr dosing,so 2 tablets a day? also asked if those 2 patients could be Medicaid recipients,as they can get OxyContin for $2.00 at pharmacy? doc said yes he can think of a couple of patients where the short-acting opioid,around the clock dosing isnt working and would consider doc conversion. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/24/2010 | doc thinks patients on short-acting opioids are okay with dosing regimen,so its just a habit that he continues to re-fill scripts and not think of long-acting opioids.doc also mentioned he thinks OxyContin has higher abuse potential than Vicodin,so I referenced OxyContin fpi,abuse/overdosage section and stated that yes,similar to morphine,but asked if doc would like a patient on short-acting opioids on Vicodin can also get addicted as its an opioid? and doc said yes,but its not as prevalent as OxyContin. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 9/24/2010 | Window call.....reminded doc the oxycontin tablets have been reformulated.  ASked him if he has any questions about the change.  He asked if they are supposed to be harder to crush.  I read the 2 bullets of the response card and left it with him.  Nothing more. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 9/24/2010 | Spoke with Patty, she said he has had patients requesting the original formulation and saying that reformulated OxyContin does not "kick in" like the original used to.  We reviewed the Tmax per the FPI. He asked for further information and studies regarding the onset of action and I gave her the number for medical services department. She also had questions about the REMS and her role. We discussed the medication guide and she has been handing it out to patients. |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 9/27/2010 | Met with Dave Ferris, we discussed the upcoming pain symposium and literature and tools that Purdue has that they can hand out to attendees, he said he is not sure how many Dr's will be there, possibly more nurses, he is doing a talk on addiction. I will provide him some education and hand outs such as providing relief preventing abuse brochure, pain scales, etc. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/27/2010 | QUick call.....Reminded doc of the oxycontin indication. Discussed converting appropriate patients from IR opioids taken ATC to low dose oxycontin.  Gave conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/27/2010 | talked to doc about choice of long-acting opioid if insurance coverage is similar for products and doc said if he trusts patients,he'll discuss OxyContin.So i asked doc to consider appropriate patients,who meet indication,to be converted from short-acting opioids,to start OxyContin as his Medicaid patients can get OxyContin for $2.00 at pharmacy. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 9/27/2010 | Doc said patients are complaining about the different 80mg tablets- that its causing stomach upset.  I suggested that perhaps trying them on 60mg may help.  He said they want to be switched to other things.  In some cases SA opioids, Opana ER.  He said Avinza/Kadian makes them too sick.  Discussed the seven dosing options for flexibility.  Also reminded him of ryzolt for appropriate patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc why he felt OxyContin was only for use in pain associated with cancer and doc said he would only consider OxyContin for severe pain like cancer pain patients. Doc thinks short-acting opioids can control patients pain so thats always the first choice in his practice. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | talked to doc about clin benefits of keeping patients on short-acting opioids for chronic pain and doc said he always starts with short-acting med's as patients can typically control pain thru this therapy.I asked doc how long patients are on short-acting opioids and doc said it depends as there r patients who have been taking short-acting opioids like Vicodin,for years,as long as patients dont complain of dosing regimen and pain hasnt worsened,doc will keep patients on short-acting combo's.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | brief discussion with doc about why he only considers OxyContin for pain associated with cancer and doc said OxyContin is for severe pain and thats where he finds a place for it in his practice. I read the OxyContin indication,from OxyContin fpi,to doc and asked if doc would ever consider OxyContin for moderate pain patients and doc said no, he would prescribe short-acting opioids for those patients. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of patients would rather stay on a medication thruout the clock as they feel it controls pain more than a once/twice daily dosing medication,so a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication but would only consider its use in pain associated with cancer to be appropriate.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/27/2010 | Quick call.....Discussed the oxycontin indication and the most recent reformulation of the tablets - reviewed the differences.  Explained the ltr to patients and the importance of the medication guide.  He said that is important to give each patient. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 9/27/2010 | Quick call.....Discussed the oxycontin indication and asked doc if he currently has any patients on oxycontin.  He said yes.  Explained that those patients may notice a difference in their script due to a recent reformulation.  Explained what the differences are and gave him medication guide for pad to give to each patient.  He said sounds good.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of patients would rather stay on a medication thruout the clock as they feel it controls pain more than a once/twice daily dosing medication,so a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication but would only consider its use in pain associated with cancer to be appropriate.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of patients would rather stay on a medication thruout the clock as they feel it controls pain more than a once/twice daily dosing medication,so a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication,would ever be a consideration for his patients and he said no, moderate pain patients are always started on short-acting opioids. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication but would only consider its use in pain associated with cancer to be appropriate as it should really only be for severe pain.If moderate pain,looking at the OxyContin Visual Aid and looking at the indication for OxyContin,would ever be a consideration for his patients and he said no, moderate pain patients are always started on short-acting opioids. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication but would only consider its use in pain associated with cancer to be appropriate as it should really only be for severe pain.If moderate,looking at the OxyContin Visual Aid and looking at the indication for OxyContin,would ever be a consideration for her patients&she said no, moderate pain patients are always started on short-acting opioids. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | not much discussion with doc other than me asking doc how he chooses which long-acting opioid is most appropriate for patients when its time to convert them from short-acting opioids? doc said it usually depends on patients insurance coverage. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of patients would rather stay on a medication thruout the clock as they feel it controls pain more than a once/twice daily dosing medication,so a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication but would only consider its use in pain associated with cancer to be appropriate.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of patients would rather stay on a medication thruout the clock as they feel it controls pain more than a once/twice daily dosing medication,so a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication but would only consider its use in pain associated with cancer to be appropriate.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication but would only consider OxyContin for severe pain,like cancer pain patients as they really need the medication.Otherwise doc said patients pain can b managed with short-acting opioids.I showed doc the OxyContin Visual Aid and asked if the indication for OxyContin,noting the moderate-to-severe pain,surprised her or would she ever consider patients in moderate pain,to initiate therapy with OxyContin? doc said it did surprise her to see the indication as she wouldnt consider moderate pain an appropriate place for patients she see's,only severe pain. I asked doc to think of one patient taking a Vicodin or Percocet,around the clock,and perhaps patient isnt compliant with dosing regimen and pain is worsening,could she consider an appropriate dose of OxyContin for this one patient? doc said she will try and think of one patient like that and appreciated the info. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/27/2010 | Spoke to Giovanni about the movement of the reformulation of oxycontin.  He said that incoming scripts are down but calls and inquiries are up.  He said the reaction has overall been negative as people are only wanting the "OCs".  He said some people are saying they can't take/tolerate the new tabs.  He has been giving the ltr explaining the changes.  He asked for confirmation that the tablets turn to gel when broken.  I referred him to medical services as I did not have the answer.  He said he has a few patients that have filled the scripts for the reformulation but he has not heard back from them yet.  Reminded him that the tablets are reformulated to be bioequivalent.  Also read the 2 bullets of the response card. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits he see's in OxyContin and doc said its a good long-acting medication but only thinks of OxyContin for pain associated with cancer. I asked doc if he would ever consider OxyContin for moderate pain and showed doc the OxyContin Visual Aid in front of me and doc said no,he would only think of OxyContin for severe pain and for moderate pain he would start patients on short-acting opioids,like Vicodin. recommend Senokot-S for opioid induced constipation |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of patients would rather stay in a medication thats around the clock so they feel it controls pain more than a once/twice daily dosing medication,so a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication but would only consider its use in pain associated with cancer to be appropriate as it should really only be for severe pain.I asked doc if moderate pain,looking at the OxyContin Visual Aid&looking at the indication for OxyContin,would ever be a consideration for patients? doc said no,moderate pain patients are always started on short-acting opioids.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc why OxyContin is only considered for pain associated with cancer,per last discussion? doc said patients with severe pain,like cancer pain,should have access to OxyContin,but most patients they see in Internal Medicine with arthritis,back,neck,head pain,etc...short-acting opioids are considered first if needed and that seems to manage patients pain. i showed doc the OxyContin Visual aid,noting the indication and asked doc if moderate pain patients would ever be considered for OxyContin therapy and doc said no, moderate pain can be managed effectively with short-acting opioids. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of patients would rather stay on a medication thats around the clock so they feel it controls pain more than a once/twice daily dosing medication,so a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication but would only consider its use in pain associated with cancer to be appropriate as it should really only be for severe pain.I asked doc if moderate pain,looking at the OxyContin Visual Aid&looking at the indication for OxyContin,would ever be a consideration for patients? doc said no,moderate pain patients are always started on short-acting opioids.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of patients would rather stay on a medication thats around the clock so they feel it controls pain more than a once/twice daily dosing medication,so a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication but would only consider its use in pain associated with cancer to be appropriate as it should really only be for severe pain.I asked doc if moderate pain,looking at the OxyContin Visual Aid and looking at the indication for OxyContin,would ever be a consideration for her patients and she said no, moderate pain patients are always started on short-acting opioids.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? doc said a lot of patients would rather stay on a medication thats around the clock so they feel it controls pain more than a once/twice daily dosing medication,so a lot of it is in patients head and most patients dont want to take OxyContin because of what they heard/saw on t.v. and the stigma associated with OxyContin. Doc thinks OxyContin is a good medication but would only consider its use in pain associated with cancer to be appropriate as it should really only be for severe pain.I asked doc if moderate pain,looking at the OxyContin Visual Aid&looking at the indication for OxyContin,would ever be a consideration for patients? doc said no,moderate pain patients are always started on short-acting opioids.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 9/27/2010 | Discussed the oxycontion indication/range of patients.  ALso reviewed the 7 dosing options for flexibility of titration/conversion.  He asked again how the tablets have changed.  I talked about the markings and the size of the 60 and 80mg and that they are still bioequivalent to the original tabs.  Reminded him to give a medication guide with each script.  Reminded of the ryzolt positioning and value card program. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/27/2010 | talked to doc about how long patients typically stay on short-acting opioid therapy before converting to long acting opioids and doc said it depends on patients-some patients present themselves in pain that present itself or dosing regimen of short-acting opioid isnt working-she will consider all of these factors and then convert to long acting opioids or if patients are asking for more-rx-fills on their short-acting opioids,thats a sign patients pain is worsening so she'll see patients back in office to find out whats going on.i asked doc to consider patients on short-acting opioids,that may have failed i have recently saying they need a re-fill sooner than expected or the dosing regimen around the clock is not working, can she think of these patients for OxyContin therapy and doc said yes she would keep that in mind.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 9/27/2010 | Quick call....reminded doc of the recent chagnes to the oxycontin tablets.  Asked him to give patients a copy of the PI explaining the changes and at the same time provide safety info with the medication guide.  Gave same. Nothing learned. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 9/27/2010 | Spoke to Gary about the recent changes to the oxycontin tablets.  ASked him if he has gotten any customer feedback.  He said not yet, what should he expect.  Explained that because the tablets appear differently - size, indicia - customers might have questions/concerns.  Gave him the tear off pad which explains the changes to the customer and also provides important safety info in the medication guide as required by the REMS.  He asked if the tablet is supposed to be harder to break.  I read the 2 bullets of the response card and stressed that there is no evidence yet. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 9/27/2010 | Spoke to the practice's PA about the recent reformulation of oxycontin.  SHe said she does not prescribe CIIs.  I explained that it is importance to know in case patients ask about why or are concerned about the difference.  Discussed the size and indicia.  SHe asked why they changed.  I read the 2 bullets of the response card.  Reminded her of the ryzolt indication and positioning for those taking IR tramadol ATC. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on OxyContin for an extended period of time and in chronic pain? doc said a lot of patients like taking a medication every 4/6hrs as it helps them stay in control of pain.doc always starts with short-acting opioids&then will go to long-acting opioids if pain worsens or if dosing compliance is an issue with patients. recommended senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | doc said he only considers OxyContin if patients pain is severe,like cancer pain,so I asked doc when he looks at the OxyContin indication in the OxyContin Visual Aid,would he ever consider OxyContin for patients with moderate pain? doc said no, his patients are managed well on short acting opioids and unless patients or their spouses complain of q4/6h dosing regimen or if pain worsens,he doesnt change the medication. asked doc to consider one patient,on short-acting like Vicodin or Percocet,that has complained of dosing regimen and may have moderate-to-severe pain but meets the OxyContin indication,could he consider an appropriate dose of OxyContin? doc said he'll think about it and try to remember our conversation. recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on OxyContin for an extended period of time? doc said a lot of patients like being on a medication thats around the clock rather stay on a medication thats around the clock so they feel it controls pain more than a once/twice daily dosing medication.doc also said he doesnt prescribe OxyContin or long-acting opioids unless pain is severe enough to warrant that kind of medication,like cancer pain,thats how he was trained.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc why he only considers OxyContin for pain associated with cancer and doc said he only thinks of OxyContin for "severe" pain as he thinks patients can manage their pain on short-acting opioids.I asked doc what were the clinical benefits of keeping patients on short-acting opioids for an xtended period of time and doc said if patients are compliant with q4/6h dosing regimen,and pain is managed,there is no reason to convert them to a long-acting opioid like OxyContin.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on OxyContin for an extended period of time? doc said a lot of patients would rather stay on a medication thats around the clock so they feel it controls pain more than a once/twice daily dosing medication.doc also said he doesnt prescribe OxyContin or long-acting opioids unless pain is severe enough to warrant that kind of medication. recommended senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | talked to George,Pharmacist,asked what clinical benefits he saw in OxyContin and George said its a good medication,as a long acting and when dosed appropriately,every 12hrs,its better than patients taking 1 or 2 pills every 4 or 6hours,and just getting refills for high amounts of pills every month,year after year. Gave George Certified Medical Education catalogue and pointed out pharmacist section and pharmacy tech sections. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on OxyContin and doc said most patients can control pain with a q4/6h dosing regimen and dont mind taking a medication around the clock.I asked doc if he would ever consider OxyContin for patients with moderate pain,who meet the OxyContin indication(showed doc the OxyContin Visual Aid with indication noted on top of page) and doc said no,he would start patients on a short-acting opioid,like Vicodin. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 9/27/2010 | asked doc what are clinical benefits of keeping patients on OxyContin and doc said most patients can control their pain with short-acting opioids and dosing regimen or pain worsens,there's no reason to change therapy. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 9/28/2010 | Discussed the recent changes to the oxycontin tablets.  Explained that patients may have questions.  ASked him to give a medication guide with each script.  Doc said he was not going to prescibe oxycontin until we can tell him how the reformulated tablet is made/how it works.  He wants to know what makes the tablet different.  I explained that it is a matrix delivery system and read the 2 bullets of the response card.  Doc filled out yellow card.  Spoke to Nurse, Marianne, who received a call from a pharmacist about a patient that was asking for the original formulation.  She ran the patient through DARRS and found that the patient had been doctor shopping. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 9/28/2010 | Doc said he has gotten good response from the patients he tried on ryzolt.he just wishes the coverage was better.  Reminded him of the coverage with medical mutual and bwc.  Thanked him for trying.  Reminded him of the 7 doses of oxycontin and the how converting from IR oxycodone can be simple and at a low dose.  He said it makes sense.  He still had savings cards. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 9/28/2010 | Window call....Reminded doc of the ryzolt indication and patient type.  ASked him to consider converting patients to ryzolt from IR tramadol for the convenience of once a day dossing.  reviewed the coverage with medical mutual, anthem, cigna.  Also reminded of the preferred formulary status of oxycontion on medical and AARP plans. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 9/28/2010 | Went over the OxyContin FPI with the dr. Dr told me he does occasionally use OxyContin if Vicodin ES or Percocet isn't working after surgery. I went over where OxyContin can and can't be used post-operatively. Dr wasn't aware of the 15,30, or 60mg strengths. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/28/2010 | talked to doc about choice of long-acting opioids,when ready to convert patients and its usually based on insurance coverage,so knowing that doc has a large Medicare patient population,i showed doc and his Medical Assist,Lynne,the UHC/PAC/AARP pull thru sheet,noting OxyContin is available at the lowest branded co-pay,which means patients can get the medication at the pharmacy and doctor can easily prescribe OxyContin.left OxyContin guides/patient tear off sheets |
| PPLPMDL0020000001 | Parma | OH | 44134 | 9/28/2010 | met Jeff,Pharmacist,who said he didnt have time to talk,so I asked Jeff how the OxyContin reformulation transition was going and he said fine,they have it in stock,but he asked if this product was going to stay on the market? I told Jeff,yes when we gained FDA approval in April 2010 for OxyContin reformulation and started shipping to wholesalers and pharmacies August 9th,2010,the product (OP indicia) is going to be on the market.I gave Jeff the OxyContin Medication guide pack, as well as the OxyContin reformulation patient tear off sheet with medication guide and Jeff took them and said thanks, I dont have time to talk more to you. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/28/2010 | Dr asked me what strengths of OxyContin Akron General has stocked. I let him know they have the 10,15,20,40, and 80mg strengths. He told me he is going to try and get Select Specialty to stock more strengths because the patients are having to take 3 20mg tablets in order to get to the 60mg strength dose. He said he would let me know if he needs me to talk to the Pharmacist there. I asked the dr if he would commit to trying 3 patients this week on Ryzolt. He said they wont be a problem. he said he has many new patients scheduled this week who are workers comp. I reminded him of the patients to use caution with according to the FPI. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/28/2010 | Spoke with Shardool, Pharmacy student/Intern, about the oxycontin reformulation.  He also works at walgreens and said some customers have questions and want the original formulation.  Gave him a tear off pad and asked him to give a copy with each script to explain the change to customers.  He wanted to know why the change.  I read the 2 bullets of the response card. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 9/28/2010 | Met new NP to Salama's office.  Talked about the ryzolt indication/patient type.  SHe said she had good feedback to the ryzolt.  One patient liked it better the Utiram ER.  SHe was familar with the value card program.  Discussed the recent changes to oxycontin and how the tablets look different.  SHe asked if the tablets were tamper resistent.  I read the 2 bullets of the response card. |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Akron | OH | 44307 | 9/28/2010 | Spoke with Eric the pharmacist. He told me he gets at least 2 phone calls a day from people looking for the OC OxyContin. He told me he tells the people he doesn't have it. He said patients who are getting the OP OxyContin filled are not complaining to him so he feels it works the same. I explained that there is no reason to believe the efficacy would change. I let him know that I have talked with the pain physicians in the area about the reformulation. I asked if he sees tramadol from the orthopaedic doctors. He said not too often. He sees mostly Vicodin. I asked if he sees Tramadol from Dr Steurer. He said yes. I let him know about Ryzolt and explained that I have been working on getting Dr Steurer to convert some of his tramadol patients to Ryzolt q24h dosing. I let him know that BWC is paying for Ryzolt. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 9/28/2010 | doc said he started a patient on OxyContin 40mg,but this patient was treated by the Pain Management Specialists at Southwest General Hospital and put this patient on OxyContin for td (three times a day dosing)so I showed doc the OxyContin FPI,section 2.6 individualization of dosage and said that there is no approval for tid dosing,only every 12hrs and asked doc to consider increasing the total daily dose of OxyContin,NOT the dosing interval,so perhaps this patient needs an OxyContin 60mg dose every 12hrs,if the 40mg twice daily wasnt working.Doc said he has written OxyContin for every 12hrs,so twice daily and also three times a day,for years,but knows its not approved and there is no safety or efficacy data to show him. Doc also said most pharmacies will NOT fill an OxyContin script,if prescribed tid,so he does think increasing the total daily dose and not the dosing interval makes |
| PPLPMDL0020000001 | Akron | OH | 44302 | 9/28/2010 | Dr told me he is the new program director for Orthopaedics. He told me the majority of surgeries he does are knee and Vicodin usually works for the patients. He has done some hip surgeries that require ATC pain control and he will use OxyContin for those patients. Dr told me the patients need to feel pain so they don't compromise the work that was done. I asked the dr if he has patients who are needing Vicodin q4h that he could try to consider q12h OxyContin instead. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 9/28/2010 | Quick call....discussed the oxycontin patient type.  Talked about the recent changes to the tablets.  DOc said he was not aware of the changes and has not heard anything from patients.  Gave him a tear off pad and explained how the Dr explains the changes to patients hopefully minimizing questions.  He asked why the change.  Gave him the response card and read the first 2 bullets.  He said good to know how as he will eventually get |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/29/2010 | Dr told me she has been trying to start more patients on OxyContin sooner if Vicodin isn't working but she still is getting comfortable using it. She agreed to try starting patients earlier. Misty Arnold NP explained Ryzolt to Dr and she asked who is covering it. I went over the commercial plans that Ryzolt is covered on and how to use the value cards and she agreed to try and start some patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/29/2010 | Spoke with the pharmacist. Explained the OxyContin savings card and Ryzolt value card program. He told me he doesn't see much of either product. He said he noticed the tablets for OxyContin look different. I explained that OxyContin has been reformulated and he told me the other pharmacist told him about it. I asked if he would recommend Senokot-S for medication induced constipation and he said he usually does but sometimes they get the generic. |
| PPLPMDL0020000001 | Akron | OH | 44308 | 9/29/2010 | Spoke with Cindy and Lori NP's about OxyContin. See individual call notes. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/29/2010 | Spoke with Andy the pharmacist. He told me he still is getting calls asking for the OC OxyContin. He said he is handing out the patient information sheets and the Techs know to make sure patients get one. He still has Ryzolt stocked, I let him know that a couple doctors in the are continue to prescribe it. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 9/29/2010 | Reminded doc of the oxycontin indication and the range of patients.  Explained that it is not just for cancer pain.  Explained that the doses are varied and 10mg is a reasonable starting dose for a patient that is opioid naive.  He said he would start them on an IR before starting them on a low dose of oxycontin. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/29/2010 | talked to doc about his patients in Percocet,taking it around the clock,and continually asking for re-fills as their pain isnt being managed or has worsened and focused on Medicaid patients,how long does doc typically keep patients on this regimen before he'll convert them to OxyContin?,unless patients are 3months,to assess pain level and switch medications if need be,but there r patients who have been on short-acting opioids for years too in his practice,so I asked doc if he could stop the next time a Medicaid patient asks for a refill of Percocet and consider an appropriate dose of OxyContin,as they are taking up way $2.00 at pharmacy for OxyContin? doc agreed.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44308 | 9/29/2010 | Went over the changes to the OxyContin FPI. She asked why OxyContin was reformulated. I read the field card. She told me she would hang it up so that the residents and staff physicians can read it. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 9/29/2010 | talked to Samantha,Pharmacist,about OxyContin fpi changes,black box warning,medication guide,REMS program,pharmacy fact sheet-discussed indicia change to "OP" from "OC",updated ndc codes that went live aug16th and the 60&80mg OxyContin tablets being slightly larger than the original formulation.Samantha heard about the reformulation but appreciated the info,left OxyContin Medication guides,patient tear off sheets/medication guides and OxyContin conversion/titration guide. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 9/29/2010 | talked to doc about his patients on short-acting opioids,like Vicodin,that have been on the medication for years,taking it around the clock and instead of refilling the scripts for Vicodin,if he could stop and think of OxyContin at an appropriate dose,every 12hrs.Doc agreed and said he has thought about our last conversation and when patients are taking so many pills a month and are in chronic pain,at some point a long-acting opioid is an appropriate option.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44308 | 9/29/2010 | Went over the changes to the OxyContin FPI. Cindy told me she sees Percocet orders written all the time. I asked if the dosing is q4-6h. She said yes. I explained that OxyContin is a q12h formulation of oxycodone and the dosing may provide convenience for the patient with less frequent dosing. She said she will tell the residents when they are writing for Percocet. I gave her a conversion/titration guide as well to show them.  She told me she would like to learn a lot more about pain management. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 9/29/2010 | talked to Horace Simmons,Pharmacist,who works 3-4x/month here,about changes in OxyContin fpi,black box warning,pharmacy fact sheet-showed updated ndc codes effective aug16th,2010,60&80mg tablets slightly larger than original formulation and indicia change to "OP" from "OC".Horace didnt know anything about the reformulation of OxyContin so he was happy i stopped in to share all of this info.Horace said Joel Wolfe,Pharmacy mgr will be in tomorrow,so he'll give him the info and recommended that I stop back&meet Joel next week.I discussed OxyContin Medication guide and REMS program for OxyContin.I left the patient information tear off/medication guide pad for him as well as xtra pack of Medication guides,with the Dear Pharmacist letter attached.asked Horace if the OxyContin conversion/titration guide would be helpful and he said yes,so I left that too.Left Senokot-S protocol pad&recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/29/2010 | discussed Ryzolt fpi,conversion/titration guide and Ryzolt value card program. talked about Workers comp patients trying Ryzolt as its covered as well as most mutual/commercial plans patients trying Ryzolt.talked about patients on short-acting tramadol,around the clock,that may like the once daily dosing option of Ryzolt. recommended senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44320 | 9/29/2010 | Dr told me she tried to put 2 patients on Ryzolt and they refused. The patients told her they have been on tramadol before and it doesn't work. She agreed to continue to look for more patients though. I reminded her to keep the value cards in mind when starting these patients. |
| PPLPMDL0020000001 | Akron | OH | 44304 | 9/29/2010 | Asked the dr if he knows that OxyContin is a long acting q12h formulation of oxycodone which is the same molecule that is in Percocet. He said yes. I asked him if he would try converting some of the Percocet patients who are taking it q4-6h and needing refills monthly. He said sure. I went over the Ryzolt value card program and I left one card with him. I asked him to keep his commercial patients in mind. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 9/29/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,REMS program,indicia change to "OP" from "OC",60&80mg OxyContin tablets slightly larger than original formulation.Doc heard about reformulation and thought it was a good move,but he said he doesnt really prescribe OxyContin,unless patients are in "severe" pain.I showed doc the OxyContin Visual aid,looking at the indication of OxyContin and re-iterated the indication to the doc for OxyContin and asked if he would ever consider OxyContin for moderate pain? doc said no, he would not. I asked doc what he would prescribe for moderate pain and doc said probably tramadol or hydrocodone combo's. no more time for discussion on this topic but I recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 9/29/2010 | Reminded the dr that if he has patients who are in ATC pain at are taking Percocet q4-6h for it converting to OxyContin q12h may offer the patients a more convenience dosing option with potentially fewer daily doses. he said cost is the problem for patients. I explained that with his medicaid patients OxyContin is a $2 copay and he said he didn't know that. I asked him to try some of these patients on OxyContin. I explained that for his patients taking tramadol atc Ryzolt may also offer a convenient dosing option with its q24h dosing. I asked him to convert patients who have bwc and also try 2 patients who have commercial insurance and explained how the value card can help with the cost. He agreed to start more patients. I explained Kimmie, Michelle, and Emily the MA's what Ryzolt is and what Dr committed to.  They agreed to remind him. |
| PPLPMDL0020000001 | BARBERTON | OH | 44203 | 9/29/2010 | Spoke with Curtis a pharmacist. I explained the reformulation of OxyContin and when the hospital unit dose will be available in all strengths. he told me they are combining strengths or giving multiple tablets of a strength to get to a particular dose and he feels having more strengths stocked could make things more convenient for the patients, nurses, and pharmacists. He told me he is going to talk to Barb and have some more strengths stocked. I gave him a conversion guide and we went over it. he told me he sees percocet prescribed all the time ATC I asked if he could recommend to those physicians to use OxyContin q12h. he said he is going to do that. I told him I would follow up to see if they have ordered additional strengths in. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/29/2010 | Quick call. Reminded the dr of the convenience q12h dosing with OxyContin may bring to patients who are taking Vicodin q4-6h every day. Asked him to start 2 BWC patients this week who are taking tramadol ATC chronically. He said he will try. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/30/2010 | Explained to the dr that OxyContin has bee reformulated. I went over some of the changes to the OxyContin FPI and explained the patient information sheets. I let the dr know that OxyContin is covered for all medicaid patients at the lowest branded copay. I asked him to consider converting patients who are needing SAO ATC daily for their pain. He asked if OxyContin is less abuseable now. I let him know that OxyContin is not less abuseable but it remains a CII with a high risk for abuse and diversion. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 9/30/2010 | DOc said patients have been complaining recently about the cost of oxycontin - that it is too expensive.  I explained that there have been no recent price increases or formulary changes.  He did not know if patients were changing their plans.  Reviewed the preferred coverage with most commercial plans, AARP, and BWC/medicaid.  Also discussed how the savings cards can reduce out of pocket expenses for high co pays.  He said he continues that it remains a CII with a high risk for abuse and diversion. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/30/2010 | Discussed the oxycontin indication and range of appropriate patients.  He said he has had a couple of patients say they can no longer tolerate oxycontin as a result of the change.  They say it upsets their stomach.  Asked then what he did for those patients.  He said he switched them to another agent but could not remeber what.  Read the 2 bullets of the response card and reviewed the htr to patients explaining the change.  Asked him to give a copy with each oxycontin script.<font color=blue><b>CHUDAKOB's query on 10/08/2010</b></font>It appears you did not report this adverse event.  While usually, it is for a specific patient, these should be reported for the reformulated tablets.  Please call this in.  Secondly, why did you read the field card.  I do not se anything in your call notes that show where you needed to reactively read the response card.  Please explain?<font color=green><b>SIMERTOC's response on 10/24/2010</b></font> <font>He did want to know why the change in the tablets and how they were different.  I guess I just didnt put that in the notes.<font color=blue><b>CHUDAKOB added notes on 10/27/2010</b></font>Make sure you record those conversations and how you responded in the call notes. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | since doc handles all research and clinical trials at the Cleveland Clinic main campus,she values the Comfort Assessment Journals and laminated pain scales so gave doc all of these pain management education tools. After our last discussion on OxyContin fpi changes,black box warning changes,tablet indicia change to "OP" from "OC",60&80mg tabs slightly larger than original formulation and medication guide,doc said she believes OxyContin is a good medication,being a controlled delivery system over the 12hr time period and for the appropriate patient can help patients manage their pain.She doesnt treat patients anymore,other than working w/them in clinical trials and does research but asked if I could keep her updated on any product info |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | talked to doc about patients on short-acting opioids,when he decides 2 convert to Long-acting opioids,how does he pick a medication and doc said he typically considers patients insurance and will prescribe OxyContin for patients w/severe pain,like cancer pain thats malignant bone pain,thats his comfort level,since hes had moderate pain.I asked doc if OxyContin was available at the lowest branded co-pay,for Med Mutual&Anthem patients and Medicaid patients could get OxyContin for $2.00 at pharmacy,would that be something he would factor in his decision when looking at all of his long acting opioid choices? doc said yes,so I confirmed insurance coverage for OxyContin,as stated above and doc asked for OxyContin savings cards,to help patients with costs.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 9/30/2010 | Reminded doc of the 7 flexible dosing options of oxycontin.  Asked him to remember to give a medication guide to each patient receiving a script of oxycontin.  Gave him a tear off pad. |
| PPLPMDL0020000001 | Tallmadge | OH | 44278 | 9/30/2010 | Reviewed changes with Oxycontin FPI. Stresses black box warning change with CYP450 inhibitors. Discussed tear pads with patient information and med guides. HE had to go. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 9/30/2010 | Talked to Abdul,Pharmacist,about adverse events he is hearing every day,as he is getting 10plus calls a day before 11am,pharmacist doesnt know if its in patients heads as they are taking the "OP" OxyContin and not the "OC" or if these patients really cant tolerate the medication.Patients are experiencing nausea,vomiting,cramping and so severe that some doctors are switching them to Opana. One patient, a man, came to pharmacy yesterday and said he had severe cramping and couldnt tolerate the medication so patient was switched to Opana.Dr.Robson switched 2 patients from OxyContin to Opana already. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/30/2010 | Quick call. mention of OxyContin and Ryzolt. No new information learned. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/30/2010 | Window call ....Discussed the oxycontin and ryyzolt patient types. Reminded doc of the savings cards for both and consider presenting to more convenient dosing vs. ATC dosing. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 9/30/2010 | Spoke to Tina and Sandy about the movement of oxycontin. She immediately stated that customers hate the "new tablets". Asked her what she meant exactly. She said patients mostly dont want the new pills. THey have received phone calls asking if they have the old tablets and customers coming in not filling their scripts if they cant get the old tablets. She had a couple of patients say they can't take the new pills but she was unawif they had even tried the reformulation. Disussed the medication guide tear pad and asked her to give with each script. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/30/2010 | Spoke with Cassandra RN on the Med/Surg floor. I asked when would be the best time to talk with Jeanie Mills and she told me in the mornings. Cassandra told me she hasn't noticed the reformulated OxyContin yet, she thinks it is still the original OxyContin. I explained that HUD will be available towards the end of the year and until then they will have the original formulation. She told me she has been looking for it since the last time we |
| PPLPMDL0020000001 | Akron | OH | 44310 | 9/30/2010 | I asked the dr when would he typically consider using OxyContin for a patient. He said probably after other other opioids don't work. I asked if he is using opioids to treat a patients pain and he feels OxyContin does work why leave it as the last option. He said he isn't sure. I asked him to consider using OxyContin for a couple patients this week who tell him Vicodin or Percocet isn't working. I showed him the conversion guide and asked that he try converting the patients if they are needing 4 or more doses of their SAO daily. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | discussed OxyContin fpi changes,doc said someone told him a little bit about the changes in the tablets,but he didnt know about the black box warning changes or medication guide,REMS program and doc said he hasnt received a REMS folder so I gave doc the REMS folder and briefly explained contents.Doc saw the OxyContin patient info tear off sheet w/medication guide so didnt need that as there are plenty here at main campus.I asked doc where he finds OxyContin appropriate in his practice&doc said he looks at etiologies of patients,numeric pain scales,physical symptoms,etc to decide if OxyContin's appropriate.I asked if doc had patients on short-acting combo's like Vicodin/Percocet,when does he decide to convert to long-acting&doc said if patients pain has increased,stayed the same,physical symptoms worsened,then he'll consider long-acting opioids.asked doc to consider OxyContin,at an appropriate convesion dose instead of re-filling short-acting |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/30/2010 | Asked the dr if he will start next week, he said he does have patients who he could. I handed him a value card box and asked him if he will use the value card with the patient he said yes. He said yes. I explained how the value card works and asked if it works well for his commercial insurance patients. He agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,REMS program,indicia change to "OP" instead of "OC",60&80mg tablets being slightly larger than original formulation.Doc said OxyContin is used 4 patients w/malignant bone pain,so cancer patients.I showed doc OxyContin fpi,noting the indication is 4 chronic pain,not acute pain&doc said he knows the indication but said that's how attending physicians are training him&other residents.Doc said its the "last" option,severe pain,they'll consider OxyContin,but moderate pain,doc said surgical procedures,injections&then short-acting opioids are the choices they consider in pain management/anesthesia. recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,REMS program,indicia change to "OP" instead of "OC",Dr.Abraham is a Fellow,in Pain Mgmt/Anesth&said that he does prescribe OxyContin,but most patients are malignant pain,cancer patients and he feels sorry for them and wants them to be comfortable so he'll prescribe OxyContin for them.I asked doc if he has ever considered OxyContin for patients with moderate pain&pain associated with low back pain or pain associated with osteoarthritis looking doc said he hasnt seen any of the attendings do that&wasnt trained that way.Doc said OxyContin was always a "last" option,where if patients had severe pain,they could consider OxyContin.For moderate pain,doc said surgical procedures,injections and then short-acting opioids are the choices they consider in pain management/anesthesia. recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,REMS program,discussed indicia change to "OP" from "OC" and 60&80mg tablets being slightly larger than original formulation. Doc didnt know much about the OxyContin reformulation but said the patient info tear off sheet/medication guide was helpful to give patients in his discussions when he starts patients on OxyContin.I explained doc where he thinks OxyContin is appropriate in his practice&doc said patients with malignant cancer pain,where their patients are in agony and you dont want them to suffer,he will prescribe OxyContin for them.I asked doc besides malignant bone pain,pain associated with cancer,would he ever prescribe OxyContin for example pain associated with Low Back pain or Osteoarthritis pain?Doc said no,asked doc what he would prescribe for those patients&doc said injections,surgical procedures&then short-acting opioids would be an option.Gave OxyContin REMS folder&conversion guide to doc |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,REMS program,indicia change to "OP" instead of "OC",Doc said he doesnt have a lot of xperience prescribing OxyContin,but patients with moderate pain Mgmt/Anesth considers for OxyContin,have malignant pain,cancer pain patients.Asked doc if he has ever considered OxyContin for patients with moderate pain&pain associated with low back pain or pain associated with osteoarthritis?Doc said he hasnt seen any of the attendings do that&wasnt trained that way.Doc said OxyContin was always a "last" option,where if patients had severe pain,they could consider OxyContin.For moderate pain,doc said surgical procedures,injections and then short-acting opioids are the choices they consider in pain management/anesthesia. recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 9/30/2010 | Doc said he has had a few patients complain that the reformulated tablets dont seem as potent or work as well as the old formulation.  ASked him what he did for those patients.  He said he titrated them up a little.  SHowed him the response card and explained that the tablets are approved to be bioequivalent.  ASked him to give a medication guide with each script. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 9/30/2010 | Discussed the oxycontin indication/patient type with doc and Candice.  They both stated that it is frustrating and confusing about the new tablets.  THey have had a couple of patients complain that they did not want the new tablets - either because they did not work as well or they made them sick.  Candice, MA, was confused about if there is or isnt a change.  I reviewed the difference and read the 2 bullets of the response card.  Doc wanted to know how the reformulated tablets show up in the urine tox screen.  Coul dnot answer her questions but did explain that the tablets are bioequivalent but told her the medical services dept could give more info.  She signed the yellow card and I explained and gave the medication guide tear pad. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,indicia change to "OP" instead of "OC",60&80mg tablets slightly larger than original OxyContin formulation,discussed REMS program.Doc said he prescribes OxyContin for cancer pain patients, that have malignant bone pain&doc feels those patients really need OxyContin,as most of them are terminal and he's comfortable prescribing then.I asked doc if he would ever consider OxyContin for moderate pain patients,based on the OxyContin indication we looked at in OxyContin fpi? doc said no, he wouldnt consider moderate pain an appropriate place because he prescribes short-acting combo's or surgical procedures/injections are done.I asked doc has he ever converted 1 patient on short-acting opioids,like Vicodin/Percocet,to OxyContin? to OxyContin and he said rarely and asked why? i asked if he could think of ONE patient,on Vicodin/Percocet that meets OxyContin indication,where he could stop&not re-fill that script and initiate OxyContin therapy |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | asked doc what are clinical benefits of keeping patients on short-acting opioids,when patients have chronic pain and have been on short-acting combo's for years? doc said he feels comfortable prescribing OxyContin in malignant,bone pain associated with cancer,as these patients are miserable and most of them are terminal,so he has no problems with prescribing OxyContin for this specific patient population.Doc said he'll prescribe OxyContin for patients post-op if its only going to be for 3-6months,these are non-malignant pain patients but he feels that they will only need OxyContin for this time period and after that he can wean them off.Doc said most patients who are on OxyContin for years,build so much tolerance and need increasing doses of OxyContin,and still have pain levels of 8-10,so the drug isnt even helping patients pain.I asked doc what he does for patients if pain level is still an 8-10,and he weans them off post-op at 3-6months and doc said he will do surgical procedures |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/30/2010 | Quick call. Reminded the dr to hand out the patient information sheets on the reformulation of OxyContin. I reminded him that there are 3 strengths for Ryzolt and if the 100mg isn't enough to titrate to 200mg q24h. I asked if he has titrated anyone yet. he said no. I left him a Ryzolt conversion/titration guide. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/30/2010 | Spoke with Jim the pharmacist. He told me he has had 2 patients ask for the old OxyContin instead of the new OxyContin. He said he explained to the patients that there is no reason to believe that they work any different and they are bio equivilant. He said the patients were just afraid they wouldn't work the same. I showed him the patient information sheets and he agreed to hand them out to patients. I went over the Ryzolt value card program with him. Placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44105 | 9/30/2010 | talked to Hakeem,Pharmacist about OxyContin reformulation transition&how was it going and Hakeem said he is getting 10plus calls/day from patients wanting the "OC" because they cant tolerate the "OP" reformulated OxyContin.Hakeem said patients are getting nausea,vomiting,cramping-all abdominal side effects and doctors are switching patients to Opana.I asked Hakeem what strengths are patients having these ae's on, and Hakeem said the 40&80mg is what he typically stocks&those seem to b the strengths patients are getting sick on.Hakeem said 3 patients have tolerated the "OP" 80mg strengths but the rest are not tolerating the "OP".I asked Hakeem who is writing the OxyContin scripts in his area and he said Dr.Snell,Oncologist at Metro,Dr.Celeste,Dr.Talbot&Dr.Carson and then a doc in Willoughby and 2 doc's on east side but those arent in my territory. recommended senokot-s for opioid induced constipation but Hakeem said Medicaid pays f/generic senokot&Medicaid is biggest population here |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 9/30/2010 | Spoke with Rosie the pharmacist. She told me she has had patients asking her for the old OxyContin. She said they don't tell her why. She explained to me if they are asking for the old OxyContin she will then give them the reformulation in stock. She still has savings cards and has been giving them to patients who need them. I asked if she sees any patients who are taking tramadol monthly. She said yes but the problem with getting them to switch to Ryzolt is the cost. She told me tramadol for 360 tablets is only costing them $4. I asked her about BWC patients. She said she will recommend to those patients. I placed rebate stickers on the Purdue laxative lines. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 9/30/2010 | Doc w four often she has patients she starts on 5mg of Vicodin tell her that it isn't working. She said it happens frequently if they pain lasts all day. I asked her what dose. She said goes to 7.5mg. I asked the patients are needing the 7.5mg vicodin q4-6h will she, instead of refilling, go to 10 or 15mg OxyContin q12h which offers potentially fewer doses for those patients with q12h dosing. She said that sounds good. I showed her the Ryzolt value card and asked if a patient she starts on Celebrex tells her it isn't working. She said yes but the Ryzolt 100mg of Ryzolt next. She agreed. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/30/2010 | Quick call. Asked the dr what his number one concern is when prescribing a medication and he told me he is extremely busy today and couldn't answer questions. I reminded him that OxyContin is covered for all medicaid patients at the lowest branded copay and asked him to try and start 1 patient on Ryzolt this week. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | Discussed OxyContin fpi changes,black box warning,medication guide,indicia change to "OP",60&80mg tablets being slightly larger than original formulation.Doc said OxyContin is used 4 patients w/malignant bone pain,so cancer patients.I showed doc OxyContin fpi,noting the indication is 4 chronic pain,not acute pain&doc said he knows the indication but said that's how attending physicians are training him&other residents.Doc said its the "last" option,severe pain,they'll consider OxyContin,but moderate pain,doc said surgical procedures,injections&then short-acting opioids are the choices they consider in pain management/anesthesia. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 9/30/2010 | Reminded the dr if patients are needing Vicodin or Percocet 4 or more times daily to consider converting to OxyContin q12h. I asked him to try one patient this week on Ryzolt and left a Ryzolt value card on his work station. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | discussed OxyContin fpi changes,black box warning,medication guide,indicia change to "OP" from "OC",60&80mg tablets slightly larger than original formulation&REMS program.Doc asked about reformulation,no questions other than he said he will ONLY prescribe OxyContin for patients with malignant bone pain,cancer pain patients who really need OxyContin or those patients who are post-op where he may have them on OxyContin for 3-6months,but thats it,then wean them off and if patients dont like this option,he will then try to go get most of his patients off opioids,perform surgical procedures and injections,especially stimulators as patients get good results post surgery without any mental confusion,side effects that are most common/associated with opioids.I asked doc would he ever consider converting patients on short-acting opioids,like Vicodin/Percocet,who meet our indication,to OxyContin? doc said unless they r post op or malignant cancer pain,no |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 9/30/2010 | talked to doc about comfort level with OxyContin,where does she find a place for it in her practice&doc said typically patients w/severe pain,malignant cancer related pain she has no problem prescribing OxyContin there.However if patients have moderate pain,she prefers to try stimulators,injections and then if none of the surgical procedures work,she'll try short-acting opioids,like Vicodin or Percocet and then if that doesnt work for patients w/non-malignant pain,then she'll consider a long-acting opioid like OxyContin.I asked doc to consider that patient taking short-acting opioids like Vicodin or Percocet,around the clock q4/6h,for years and instead of refilling that script,could she stop&consider OxyContin at an appropriate dose,as an option earlier instead of waiting so long? doc agreed that made sense and would consider that as an option. Mentioned Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 9/30/2010 | Explained to the dr that patients who are taking SA oxycodone ATC daily for their pain, such as Percocet q4-6h, could be converted to OxyContin q12h, which is still oxycodone, and have to take fewer doses per day. He said he will keep that in mind. Dr asked if Ryzolt is covered on Medicaid yet. I explained that it is not, however, it is covered on Medco, Anthem, and Med Mutual and with the value card the patients pay around $15 to 20 per month. he said he will keep trying it with those patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/1/2010 | talked to Vicki,Pharmacy Mgr,about where OxyContin scripts r coming from and she said Dr.Osorio and Marshall send some patients here,Dr.Talbot,Dr.Celeste and Dr.Carson and some physicians from Lutheran and Metro Hospital but she didnt know names off hand.we talked about transition to OxyContin and how it was going and she said a lot of patients are just calling still or going thru their drive thru window and asking for the "OC" and they tell everyone no,they have no "OC".OxyContin formulation left,all of it is the "OP" formulation and she's happy with the reformulation. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/1/2010 | Talked to doc about patients on short-acting opioids,like Vicodin or Percocet,who he doesnt feel procedures are appropriate,what factors does doc consider when knowing its time to convert patients to long-acting opioids? doc said if patients are calling in sooner,for re-fills,pain is persisting or worsening or if patients aren't compliant or dont like around the clock dosing of short-acting opioid,then he'll consider a long-acting opioid.I asked doc how he chooses a long-acting opioid and doc said usually its cost related. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/1/2010 | Discussed the ryzolt indication and positioning. Reminded doc that if he has patients taking IR tramadol2 or more times/day to convert them to QD ryzolt for convenient dosing.  Asked him to give a orange value card with each script of ryzolt.  He said ok. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/1/2010 | talked to doc about how it changes in when patients are on short-acting opioids,for chronic pain,thats been an extended period of time,to convert to a long-acting opioid...doc said if patients complaining of dosing regimen,around the clock,pain worsens and pain is at an 8-10 then clearly short-acting opioid isnt working or if patients are calling in sooner for re-fills and then. Doc will then talk to patients about a long-acting opioid. depends on cost,as to his choice of medication,most of the time doc mentioned. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 10/1/2010 | attended fellow lecture at 7am,led by Dr.Cheng and Ben,one of the Fellows,spoke with Dr.Helmi,Dr.Abraham,Dr.Hansen,Dr.Vrooman,Dr.Raju,Dr.Fosldistov,Dr.Beshai |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/1/2010 | talked to Samantha,Pharmacist,not much info gained,she said OxyContin reformulation is on shelves but patients call pharmacy asking for the "OC" and they are just telling them they dont have it and company isnt making the "OC" anymore.Samantha said this is a good move,but they do use the OxyContin patient info/tear off sheet with medication guide 2 assist in their discussions,as it saves time. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/1/2010 | Quick call.....reminded doc of the Ryzolt positioning - for patients taking tramadol ATC for chronic pain.  Discussed the $35 monthly savings off patients out of pocket expense.  Nothing learned.  No cards needed. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 10/1/2010 | Doc said patients continue to do well on ryzolt so he will continue to write fort.  Asked him if he has been writing refills or if he has also start giving new patients from IR tramadol.  He said both.  Asked him if he remembers to give a value card.  He said Angie handles that. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/1/2010 | asked doc when does he decide to convert patients from short-acting opioids to long-acting? doc said typically if patients pain worsens or patients complain of dosing regimen or their spouse complains of dosing regimen,all of that he looks at and will then decide if a long-acting opioid is appropriate? recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2010 | worked Internal Med dept-met with Internal med chief resident,one of them and resident coordinators and worked in-patient pharmacy, see call note on Dr.Katrapati. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/1/2010 | talked to doc about why OxyContin was only considered for pain associated with cancer&doc said all of the residents have a skewed perception of OxyContin and I will not be able to change it.Doc said unfortunately in the out-patient clinic when they treat patients with chronic pain conditions such as osteoarthritis or low back pain,they will never prescribe OxyContin or Percocet,the C3 controlled substances.Doc said they will prescribe tramadol or hydrocodone combo's.I asked doc what happens to those patients who are placed on tramadol or hydrocodone combo's&pain persists/worsens,which the next step?Doc said Residents will refer to Pain mgmt/Anesh dept at UH.Doc said malignant cancer pain or sickle cell cancer pain is the ONLY place the Internal Med residents prescribe OxyContin&they work w/Palliative Care to do this for IN-PATIENT patients.Doc said his recommendation,as 1 of the Chief Residents,was to give him enough OxyContin conversion guides that he could give 2 residents&said that |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/1/2010 | talked to doc about considering OxyContin for patients that have pain associated with low bk pain or osteoarthritis,not just pain associated with cancer,as doc said thats how he's been treated as a Resident and now Fellow,by attending physicians.I asked him to think of 1 patient on short-acting opioid, Vicodin or Percocet,that he doesnt think surgical procedures are an option and he wants to initiate therapy w/long-acting opioid,can he consider OxyContin? doc agreed. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44304 | 10/1/2010 | Dr told me he has had a few patient tell him that OxyContin doesn't look the same as it use to and some tell him it doesn't work the same as it use to. I asked him if he asked what they meant by not working the same. He didn't ask. I asked him to be sure to find out more information regarding this so that if there is a product complaint or adverse events taking place I can report them to Purdue. He agreed. I reminded him to give the patients the patient letters that explained the change in appearance with OxyContin tablets. Reminded him to keep in mind that OxyContin is covered on Medicaid at the lowest branded copay with a 90 tablet QL. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/1/2010 | Asked the dr if he feels oxycodone is a good molecule. He said yes, it works. I asked if he feels it works and patients are already taking it in a SA form why not allow them to benefit from the convenience of potentially fewer daily doses with q12h OxyContin if they are in ATC pain. he said it is the stigma with the name. I asked if he can try looking past the name stigma and consider switching a couple Percocet patients from q4-6h to OxyContin q12h. He said he can keep it in mind. |
| PPLPMDL0020000001 | Munroe Falls | OH | 44262 | 10/4/2010 | I asked the dr what her perception of OxyContin's coverage with medicaid is. She asked if it is covered. I explained that it is. She told me some of the medicaid patients she worries about diverting OxyContin so she doesn't prescribe it for them. I asked if she is worried about diverting of medications why would she prescribe any opioid. She agreed. I asked her to consider OxyContin for her medicaid patients who she is not worried about abuse and diversion. She agreed. Quick mention of Ryzolt for patients NSAIDS are appropriate for and that meet the indication. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 10/4/2010 | when doc starts patients on long-acting opioids,like OxyContin,he never says the brand name,doc said patients dont know that OxyContin is oxycodone extended release,so he will write oxycodone er,with strength and bid on script.I asked doc to remember that patients have to take OxyContin every 12hrs,based on the controlled delivery system of OxyContin,so I showed doc OxyContin visual aid,looking at every 12hr dosing page-example 8am/8pm dosing interval and doc said that made sense.Doc also said he never writes the brand name,Percocet or Vicodin,always hydrocodone or oxycodone ir,as he has concerns with patients selling/diverting any of these opioids. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/4/2010 | Asked the dr how he views the managed care coverage for OxyContin. He told me it seems to be covered for the most part. I asked if he knows that OxyContin is at the lowest branded copay for Anthem/BCBS, Medco, and the majority of other commercial plans in this area. He told me he didn't know it was that good. I explained that good coverage doesn't mean OxyContin is superior to any other product. Dr told me he started 2 patients on Ryzolt last week. he said it has worked good for the patients he has started on it and he is going to keep it in mind. He wants to use it with patients who haven't been on a strong opioid yet. I asked him to keep his BWC patients in mind as well. He agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/4/2010 | talked to doc about how many new patients he sees weekly? doc said he sometimes see's 1 new patient a week,or a few a month,but he said because so many patients are acute pain,not chronic pain,post surgery,he will give them short-acting tramadol as its only short-term.So i asked doc to consider Ryzolt,for those patients that meet the Ryzolt indication and clearly have chronic pain that is going to b for an extended period of time,doc agreed and said he has a few patients on Ryzolt,doing well,no complaints from patients so its working and he's happy with that.Doc asked about insurance coverage again tho,so i told him Medco,Medical Mutual and Anthem patients can use Ryzolt Value card&reviewed program with him again. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/4/2010 | talked to Joel about OxyContin fpi changes,black box warning,medication guide,REMS program and pharmacy fact sheet-60&80mg strengths slightly larger than original formulation,updated ndc codes as of aug16th and indicia change to OP from OC.Horace left the info to him so had everything already and the updated conversion guide.Joel appreciated the info but couldnt talk more than that today,so I recommended Senokot-S for opioid induced constipation and left Senokot-S protocol pad for pharmacy |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/4/2010 | didnt get a lot of time w/Dale but did ask him why short-acting opioids are the first line therapy,for chronic pain patients? Dale said its usually because of habit,been writing short-acting opioids for a long time that way and dont go to long-acting opioids like OxyContin unless you really need to,so if patients hv severe pain,not being controlled by the short-acting opioid Dale said a lot of patients do think the every 4/6hr dosing is fine to start with,as they feel it helps them control the pain level versus a long-acting,dosed qd/bid where patients fear the medication will wear off. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/4/2010 | Spoke with Cathy the pharmacist and Colleen the Tech. Cathy asked for more OxyContin patient tear sheets. She told me she does have patients asking which formulation they have stocked but they don't say why they are asking. She said the patient tear sheets have helped with questions. Colleen told me she had some patients tell her they work the same. I let them know that there is no reason to believe that the efficacy has changed. they haven't been filling Ryzolt lately and feel it is a combination of Dr Shah not being in town anymore and the Generic Ultram being cheaper. I reminded her that there is not a generic equivilant to Ryzolt and the Value card can help with cost. She said the $4 for generic tramadol is hard for the patients to pass up. I placed rebate stickers on the Purdue laxative fixes. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/4/2010 | showed doc OxyContin visual aid,page 4,mild-moderate-severe pain scale&talked about moderate-severe pain patients why doc would choose a short-acting opioid,when patients hv chronic pain and not a long-acting opioid,well early on? doc said he always starts w/short-acting like Vicodin to see if that manages patients pain 1st,believes OxyContin should only b used later on,last option for patients in severe pain where short-acting opioids aren't controlling pain anymore. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/4/2010 | Quick call. Dr told me he has been using OxyContin in the hospital. I asked if he is getting good results. He said yes. I asked if he has patients out of the hospital who could benefit from the q12h dosing of OxyContin. He said he will keep it in mind. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/4/2010 | Asked the dr if she has a patient this week who tells her they need a refill for Vicodin and are needing it ATC to try them on OxyContin 10 or 15mg q12h instead. She said she does usually convert them if they are needing it ATC. I reminded her that the savings cards and the value she only has one left. I left her one pack. I asked her to try tramadol chronically for their pain on Ryzolt q24h this week with the value card. She told me she would. I showed her the value card and how to use them. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/4/2010 | Quick call. Reminded the dr I never came in while he was taking SAO ATC to OxyContin q12h. He told me he uses the conversion guide often. I asked him to try and start 2 patients this week on Ryzolt. He said he will. |
| PPLPMDL0020000001 | Barberton | OH | 44203 | 10/4/2010 | Spoke with Barb the pharmacist. She told me she has a few patients ask for the OC OxyContin but she explains to them that there is no difference in efficacy and gives them the patient tear sheets. No patients have refused the OP OxyContin. She has had one patient tell her the OP OxyContin makes her stomach upset. I reminded her that opioids can cause constipation and asked her to recommend Senokot-S she agreed. I went over the value card program for Ryzolt and she asked where it is covered. She does use patient benefit from a q24h dosing versus a q4-6h dosing of tramadol. I asked her to tell the patients about Ryzolt. She agreed. |
| PPLPMDL0020000001 | Norton | OH | 44203 | 10/4/2010 | I reminded the dr that if he has patients who are in ATC pain and needing Percocet monthly that converting to q12h OxyContin could provide a more convenient dosing option for the patients and potentially fewer tablets. I reminded him that OxyContin has excellent managed care coverage on the major plans in this area. I asked him to also start one patient this week on Ryzolt using the value card. I reminded him that in the past he told me he has some success using it. |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/6/2010 | My role as a Medical Liaison, Dr. Parran's practice, ASAP, Pain Management Kit<hr>I discussed my role as a Medical Liaison with Purdue. Dr. Parran described his practice: he runs a Suboxone clinic, sees general internal medicine patients and teaches addiction medicine at Case Western. I reviewed the ASAP Modules and the Pain Management Kit. Dr. Parran reported that he was very interested in reviewing them. I requested a copy of his CV; he asked that I send an email to remind him. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/7/2010 | talked to Joel,Pharmacist and Kym,Pharmacy Tech,about OxyContin reformulation transition because when I walked in,2 pharmacy,Joel and Kim both said they are getting calls daily from patients looking for the original OxyContin,OC,formulation and specifically the 80mg strength of OxyContin.Joel said this is why he doesnt carry the higher strengths of OxyContin,he has a few patients who are legitmate and appropriate for OxyContin and they are on lower dosage strengths,the 10,20 and 40mg OxyContin strengths and Joel said he feels better not having the higher dosage strengths in their pharmacy.I asked if the patients currently on OxyContin had taken the OP,reformulated OxyContin yet? Joel said no, they are still on OC,OxyContin,original formulation,so I asked if the OxyContin medication guide/patient info tear off sheet would help him&Kim,when discussing some of the changes&he said yes,so left pad&recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/7/2010 | Dr told me that he has been enforcing his urine drug screen policy more often and is feeling a lot of frustration with his pain patients in general. He said he does not want to treat pain patients due to the hassle and the way that the these patients act when they don't get the medications that they want from him. I discussed the use of the partners against pain sample agreement and they do have their own agreement in place. They will take a look at the partners against pain agreement and see if they can improve on theirs. The staff told me that it is really just a few patients who have not followed the rules of the agreement and are then upset with the practice when they are discharged. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/7/2010 | ASked doc how often she prescribes tramadol for chronic pain.  She said occasionally but usually if it is chronic pain patients may require a sronger analgesic. Asked her to convert to Ryzolt when appropriate patients are taking tramadol several times/day for an extended time period.  Also asked her to convert to low dose oxycontin when patients are taking refilling percocet and taking 4-6 times/day. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 10/7/2010 | Quick call....Reviewed the oxycontin indication with doc.  He said patients don't want the new oxycontin.  ASked him what the feedback has been and he said they dont like it.  I explained that it is bioequivalent and works the same.  I asked him what he does for those patients.  He said he gives them something else.  Nothing more learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/7/2010 | talked to or about patients on Percocet and how many pills doc has patients taking monthly before deciding its time to switch to long-acting opioids.Dr said if patients are on 90+Percocet monthly,still having pain,then he will convert them to long-acting opioids and discuss options available.I asked doc how he decides which long-acting opioid is appropriate for patients and doc said usually depends on insurance/cost is the biggest factor.I told doc that OxyContin is preferred on State Medicaid,which means his patients can get OxyContin for $2.00 at pharmacy,he wont get call backs,etc..asked if this would impact his decision to choose OxyContin for his Medicaid patients and doc said yes.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/7/2010 | Introduction to Dr. He said he has many patients currently on OxyContin. We reviewed the updates to the FPI and boxed warning. I reviewed the indication for Ryzolt and reminded him about Senokot S for medication induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/7/2010 | Spoke with Jamie. I discussed the convenience of OxyContin as Q12hr option instead of short acting around the clock. I asked how he feels. He said he does see the benefit of convenient Q12hr dosing but it is the stigma that makes it difficult to recommend directly to a patient or Dr.  Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 10/7/2010 | Asked doc how he usually increases his dose of oxycontin - frequency or strength.  He said it depends buthe does prescribe TID for some patients.  Reminded doc that it is only indicated for q12 dosing.  He said he was well aware.  I asked him if he would instead consider slower titration using seven flexible dosage strengs.  He said he does that as well.  Nothing more learned. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/7/2010 | ASked her if she starts any tramadol naive patients on ryzolt or if they are conversions from IR tramadol.  She said mostly conversions.  Reminded her that Ryzolt is appropriate for those naive to tramadol also.  Discussed initial dosing and conversion dosing.  Also talked about steady state of that patients can be titrated every couple of days. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/7/2010 | talked to doc about converting short-acting tramadol patients to Ryzolt,if patients complain of current around the clock dosing regimen of short-acting tramadol,so perhaps once daily dosing option of Ryzolt would be appealing to patients.doc said he will consider that but usually doesnt recommend a medication change to patient,unless they complain of medication not working or dosing regimen isnt working.so I showed doc Ryzolt conversion/titration guide as a reminder to how simple the conversion from short-acting tramadol to Ryzolt is for him and his patients.Talked about Ryzolt value current grade and recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/7/2010 | talked to Massoud,Pharmacist,about what he see's as clinical benefits in OxyContin and Massoud said he likes that its a controlled delivery system,twice daily dosing versus every 4/6hours with the short-acting opioids.I asked Massoud if he ever recommends OxyContin to doctors,when patients have been on short-acting opioids around the clock for years,their pain is persisting and they just continue to get more pills monthly from doctors and Massoud said occasionally he'll recommend conversion to a long-acting opioid but its rare, especially with a drug like OxyContin.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/7/2010 | Spoke with Darrel, I reviewed the conversion guide for OxyContin and the convenience of Q12hr dosing. He said he would not probably recommend OxyContin specifically but might talk to a patient about long acting options if the short acting are not working well. I reminded him about Ryzolt as a once a day option and asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/7/2010 | I asked Laura how many new patients she see's weekly? Laura said it depends,sometimes 1 patient a week is new,sometimes 5-6monthly,she always starts patients on short-acting tramadol,dosed q4/6h,to see if that dosing regimen will manage patients pain,Laura said if patients complain of dosing regimen or pain persists or worsens over time,then she'll consider a long-acting opioid. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/7/2010 | followed up with doc,post Andrea Holub's discussion with her on 2 patients not getting pain relief from OxyContin,reformulation,to see if she contacted Purdue Medical Services,doc said she didnt call Medical services yet,so I gave the Purdue Medical Services number to doc again&asked her to please call and ask any questions she had,as doc said she now has 4 patients,all of them have been taking the original OxyContin formulation,"OC",for years and the medication has controlled their pain.These 4 patients returned to doc's office recently and asked if something changed in their medication,as their pain worsened and wasnt being controlled with OP,OxyContin,they didnt know the indicia changed to "OP" versus "OC",so doc explained that some of the inactive ingredients changed in OP,OxyContin,but she wasnt sure why it wasnt controlling their pain,so doc switched 2 patients to Opana and the other 2 switched to Percocet.I told doc I had to share this info with Purdue but she should call also |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/8/2010 | Quick call with dr. Dr told me he doesn't have time today to go over anything but does want to discuss Ryzolt and OxyContin with me. I let him know quickly that Ryzolt is a q24h tramadol and that OxyContin has been reformulated for which I will take some time to go over. He asked me to set up a lunch. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/8/2010 | Quick call. Dr told me Ryzolt has worked great for the patients he has tried with it. He said it would be nice if the cost was lower for the patients. I reminded him to give the patients a value card. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/8/2010 | Spoke with Jim the pharmacist. Jim told me that he still has people calling looking for the old OxyContin. He told me that he tells anyone who calls that all they have is the new OxyContin. He said he has given out some of the savings cards lately. I asked Jim if he talks with patients about the constipation that is associated with opioids or other medications. He said occasionally he does. I asked that he recommend Senokot-S because of its dual mode of action. He agreed. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/8/2010 | Asked the dr if he has patients who are taking tramadol chronically for their pain. He said yes. I asked why not try them on q24h Ryzolt. I explained that in the past he has told me he has had good results and why not allow more patients to benefit from less frequent dosing with q24h of Ryzolt. He agreed and said he will keep it in mind. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/8/2010 | Spoke with Sharon the pharmacist. Went over the OxyContin tear sheets with her. She told me she has had some questions from patients about the changes. She agreed to hand out the sheets and make sure patients get a medication guide. She told me she hasn't seen Ryzolt but always sees tramadol. I asked if she could recommend physicians consider converting some chronic tramadol patients to Ryzolt. She said it is more convenient to dose once per day than 4 to 6 times so she will try and recommend it to some patients. |
| PPLPMDL0020000001 | Akron | OH | 44319 | 10/8/2010 | Asked the dr if he sees elderly patients often in his practice. He said yes. I asked if they typically have pain that is around the clock(ATC). He said yes, the majority do. I asked him to keep OxyContin in mind for those patients and let him know that the q12h dosing may be more convenient that q4-6h dosing of other short acting opioids due to less frequent dosing. Dr told me Ryzolt has been a good product for patients who he battled to come to grips with commercial insurance to cover the cost for the patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/8/2010 | Dr told me he is starting to hear from patients that OxyContin doesn't work the same and isn't as effective as it was. He told me he has had a couple patients tell him the new OxyContin works better than before. Quick Window OxyContin for his BWC tramadol patients. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/8/2010 | Went over the coverage of OxyContin on the commercial plans in the area and asked if he sees patients today who are needing refills for Vicodin or Percocet q4-6h to convert them to OxyContin q12h. He said ok. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/11/2010 | Window Call....I explained the oxycontin changes as a result of the reformulation. TOld him that some of his oxycontin patients may have questions.  Handed him the tear off pad and asked him to give with each script of oxycontin to explain the changes to patients.  Nothing learned. |
| PPLPMDL0020000001 | Fairlawn | OH | 44333 | 10/11/2010 | Spoke with Ryan the pharmacist. I asked Ryzolt if he sees SummaCare insurance often. He said yes. I explained that OxyContin is covered on SummaCare so I discussed the savings cards and how they can bring the cost to the patient down. I asked Ryzan if he would tell patients with SummaCare about the savings cards, he agreed. I went over the Ryzolt value card as well. I placed rebate stickers on the Purdue laxatives. |
| PPLPMDL0020000001 | Akron | OH | 44320 | 10/11/2010 | Quick call with Jerry the pharmacist. Jerry told me he has been giving out the OxyContin patient tear sheets and he could use more. He told me patients continue to ask for the old OxyContin. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 10/11/2010 | Doc said patients continue to complain about GI upset with the reformulation of oxycontin.  Asked him what he does for those patients.  He said he has switched some patients to Opana or lower the dose and have them take TID instead.  I reminded him of the indication for q12 only.  Some patients have stated that the reformulation does not work as well.  Discussed the ryzolt patient type and the coverage with BWC and MEdical mutual.  Handed him to give a value card with each script. |
| PPLPMDL0020000001 | Akron | OH | 44312 | 10/11/2010 | Asked the dr what his number one concern is when prescribing a medication. Dr told me his biggest concern is if the patients are abusers or not. He said it is hard to tell but he chooses to take a conservative approach to treatment. He said patients often come in taking 80mg of OxyContin q12h or q8h and he will wean them down or not take the patient. I reminded him that OxyContin has only been studied at a q12h dose. Dr told me he does feel more comfortable with older patients. I asked for his commitment to keep OxyContin in mind for those patients if they need a long acting opioid. I reminded him that OxyContin is covered on Medical and AARP/UHC part d. I reminded him to keep Ryzolt in mind for his BWC patients. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 10/11/2010 | Quick call....Explained to doc briefly that there have been some changes to the oxycontin tablets which may raise questions as they look different.  He said he was behind and asked me to schedule a lunch.  Waiting on a call back from Monica to schedule a date. |
| PPLPMDL0020000001 | Akron | OH | 44333 | 10/11/2010 | I asked the dr if he determines a patient needs Percocet prn and they call in early for a prescription does he find out why they need it early. He said he has the patients come in for an appointment to talk about it. I asked if they tell him they need it because their pain lasted all day will he try converting them to OxyContin 10 or 15mg q12h. He said he does see how some patients would benefit from fewer doses per day but he doesn't like to prescribe it often. Quick reminder about Ryzolt for his working commercial insurance patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/12/2010 | Spoke with Amid, I discussed OxyContin as an option to short acting around the clock and he agreed to recommend when appropriate who might benefit. Reminder about Ryzolt as a once a day option and asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 10/12/2010 | Spoke with Matt, we discussed OxyContin as a Q12hr dose instead of short acting around the clock. He said he would probably not recommend OxyContin to a patient unless they came to him and complained that it was not working well. He said he this does not happen that often. I reminded him about Ryzolt as a once a day option and asked him to recommend Senokot S. Asked him to give a value card with each script. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/12/2010 | Quick call, I reviewed the range of appropriate patients for OxyContin when used as an option instead of short acting around the clock.  Dr agreed. No new info learned. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/12/2010 | Asked Dr if she use of the pain agreement and oars program has helped in his confidence for picking the appropriate patients for OxyContin, he said it has. I asked if there is one appropriate patient who might benefit from convenience of Q12hr dosing instead of short acting around the clock. I showed the conversion guide. He said he will convert patients who were appropriate. Reminder about Ryzolt as an option. I asked staff to recommend |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/12/2010 | I reviewed the range of appropriate patients for OxyContin in the main vis aid. Dr said that OxyContin is his long acting of choice for older patients. I asked why not younger patients and he said that he wants those patients to try other options like physical therapy and pain management to try to improve pain levels, not just with medications. Reminder to give Senokot S samples with opioid scripts. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 10/12/2010 | Provided the oxycontin conversion guide as she requested previously.  Explained the conversions from oxycodone.  Also discussed the ryzolt patient type and the conversion dosing.  Gave her the tear off pad for ryzolt to give with each script.  Asked Dena if doc received the info from medical service about the reformulation of the oxycontin tablets.  She was not aware. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/12/2010 | ?said they are stocking all ryzolt and all but 15mg and 60mg of oxycontin.  Recently received a script for Ryzolt but a PA was required.  She does not remember if it was filled.  They have not completely switched over to the reformulation on all strengths.  REviewd the medication guide tear pad and they have been giving them out.  Gave her the Ryzolt tear pad to give with ryzolt scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/12/2010 | dr told me she had 1 woman patient complain of a rash,after taking the OxyContin 40mg,reformulated ("OP") product and never had a reaction like this before when taking the original, "OC",OxyContin formulation,dr told patient that some of the inactive ingredients changed recently and wondered if that was the cause or if patient just reacted differently to the 40mg strength.Dr was planning on titrating this patient to the OxyContin 60mg, as this patient was in 4 evaluation and needed an increase in dosage strength,I reported this adverse event info below.talked to dr about patients on short-acting opioids,dosed around the clock,that are still in pain or not compliant with dosing regimen,considering an appropriate dose of OxyContin for them and doc agreed saying she thought OxyContin was a good long-acting opioid option,but not 4 everyone. recommended senokot-s for |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 10/12/2010 | Spoke to Angela, doc's MA, about the ryzolt patient type.  ASked if doc ever titrates from 200mg tabs.  She said he typically prescribes/doses based on the patients size.  Reminded her that 300mg is the maximum dose but most patients seem to do fine.  The main complaint is the cost of the product.  Reveiwed the formulary coverage and how the value card works - monthly savings off co-pay.  She forgot that they should keep the card.  Gave ryzolt tear pad to give to patients. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/12/2010 | Quick call......explained to doc the changes to the oxycontin tablets and that those patients may have concerns about the changes.  Showed him the medication guide tear pad and asked with each script.  Discussed the ryzolt positioning for those taking tramadol ATC.  Asked him to convert to ryzolt for once a day.  He said he will try to remember. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 10/12/2010 | ASked doc what he does like about oxycontin when he decides to start a patient on oxycontin.  He said he hates oxycontin but loves the molecule.  He wanted to know what makes the tablet different and if it was crushable.  Discussed the matrix delivery system and the 2 bullets of the response card.  He is very concerned about abuse of oxycontin.  He still wants info on the reformulation.  He was not interested in getting info from medical |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/12/2010 | Asked doc what the ideal oxycontin patient looks like.  She said usually someone that has taken percocet and increase of the dosing frequency.  She will keep them on it for 6 wks approx before considering it chronic ans switching to OER. She was out of savings cards and admitted that she has been using more.  Discussed the ryzolt patient and she said the NPs usually see less severe pain patients.  By the time they get to her, they need a stronger opioid.  Discussed the tear pad for both products. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/13/2010 | I asked doc about patients taking IR oxycodone ATC for an Extended period of time......at what dose does he decide to convert to oxycontin. He said usually 10 or 20mg as he likes to go slow.  Supported his decision to convert to a low dose and showed him the comparable conversion in the guide.  Also talked about the coverage with BWC and AARP plans.He mentioned the brand name for oxycontin and he believes it is less abusable than percocet. Corrected doc and explained that oxycontin is just as abusable and carries the same risks as other C11s. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/13/2010 | I asked Dr about refills, he said there is no set amount it just depends on if he feels the pain will continue to get worse and if they are taking the tablets around the clock. I reviewed the appropriate range for OxyContin. Reminder about Ryzolt as a once a day option and to make sure to give patients the tablet samples. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/13/2010 | talked to dr about patients on short-acting opioids and when does he decide to convert them to long-acting opioids and doc said when patients called his office complaining that pain's increased or their dosing regimen,then he'll bring them in for evaluation and discuss a long-acting medication with them.He likes the twice daily dosing of OxyContin,likes the controlled delivery system of OxyContin,so no problems with prescribing OxyContin.Asked doc to think of appropriate patients OxyContin for that are on short-acting opioids where he feels they would be appropriate to convert them to OxyContin.Talked about OxyContin for Medicaid patients and getting script filled for $2.00 at pharmacy.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/13/2010 | ASked doc about patients taking IR opioids like vicodin/percocet ATC......at what dose does he convert to a oxycontin when a LA opioid is needed.  He said maybe 10mg but it depends on the age and size of the person.  He likes to start them on a low dose and then see how they do.  He showed us the OARRS report and how patients are taking too many tablets. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/13/2010 | talked to doc about patients on short-acting opioids,where he feels patients not being compliant with dosing regimen or patients pain worsens and a long-acting opioid is appropriate,doc said insurance is important factor so we talked about Medicaid patients getting OxyContin for $2.00/pharmacy and doc said that was important to know because they have a lot of Medicaid and Workers Comp patients here.Doc said if OxyContin would cost them too much like insurance patients,typically the last resort. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/13/2010 | Quick call, I asked if she had the opportunity to convert a patient since our last call. She said she had. I reviewed the appropriate range of patients. Reminder about Ryzolt as a once a day option. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/13/2010 | Quick call, I showed the managed care for OxyContin and lowest branded copay for patients.  He said he does not have issues with call backs and it's great that it's covered on Medicaid and Medicare plans.Reminder about Ryzolt as once a day option and asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 10/13/2010 | Met with Linda Ulaszewski,Internal Med Residency Program Coordinator,about OxyContin tab changes,medication guide, REMS program,OxyContin conversion/titration guide,pain management education,all for the Residents-there are 44 Residents in Internal Medicine and Dr.Christie is the Director of the Residency Program and he is interested in a LELE program with Purdue so i have to email Ritch Wagner,Purdue,about dates in 2011 and follow-up with Linda.Dr. Pai referred me to Sarah Blowers,R.N.,who trains all residents in Pain/Palliative Care,so Linda introduced me to Sarah&i shared all of the same materials w/Sarah.Sarah asked if i would be interested in Nov and Dec,to do some In-Services on OxyContin conversion/titration,share pain management education,etc as she is having 2 pain clinic/seminars in nov and dec,so have to follow-up with Sarah on dates.Booked lunch-nov,dec,jan-with internal med residents and met Dr.Srinivas Merugu,Associate Director of Residency program. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/13/2010 | talked to doc about patients she has on OxyContin and how transition has been going as doc mentioned some patients have said the medication isnt going to work,without even trying the reformulation yet,doc said she's giving patients scripts with oxycodone er noted,the strength,#60 tabs,if patients call office&say medications not working or theres still pain,she wont talk on phone,they hv to see her 4 evaluation to increase dosage strength.Valerie is her med assist so gave OxyContin medication guide/patient info tear off sheets;discussed PMP w/Valerie&Dr said she was enrolled at Neon/Hough site&its also getting it here at E.55th site. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44105 | 10/13/2010 | talked to Hakeem about OxyContin transition and who was switching patients on OxyContin and who was switching patients to other medications.Hakeem said doctors from Metrohospital are switching patients to Opana,so much now that he actually had to order ALL 3 strengths of Opana and he never stocked Opana before.I asked Hakeem to speak with these doctors about keeping patients on OxyContin,seeing that these are patients who were on OxyContin,OC formulation,for years and doing well and Hakeem said he would be able to talk to some doctors but he has to work well with doctors to keep business going so some patients are going to get switched to Opana,if patients complain that OxyContin, OP formulation isnt working well/not providing pain relief. I asked Hakeem if he has heard any feedback recently and he said no,patients have been starting on OxyContin,OP,and been on it for awhile now.recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/13/2010 | Spoke with John, I reviewed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock. He does think that it is a good option, but it would depend on the Dr or patient and how well he knew them on if he would recommend OxyContin due to the stigma. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/13/2010 | Talked to Masoud,Pharmacist,Evelyn and Adam-Pharmacy tech's about OxyContin reformulation transition and all 3 of them said they get daily calls from patients seeking the "OC" OxyContin and some patients even go to get their scripts filled and leave when they find out that all this CVS has stocked is the reformulated,OP,OxyContin formulation.Masoud,Pharmacist, was told by CVS corporate to tell all patients that they dont carry the "old" OxyContin,OC,anymore,all they have is OP,OxyContin,so if they want their scripts filled there,thats what they'll get.Masoud said he is happy with the reformulation and wanted more Medication guides,so i left OxyContin patient info tear off sheet with medication guide and OxyContin medication guides for them. discussed REMS program again with Masoud,as it was stated on the "New" OxyContin letter in OxyContin medication guide holder. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 10/13/2010 | Spoke to Joel about the stocking and movement of oxycontin.  He said they are stocking only 10, 15, 20, and 40mg tabelts.  Recently he has had a couple of patients complain about OC-Av's and rashes with the reformulation.  Joel did not feel comfortable as they asked for the OC tablets.  I discussed the medication guide tear pad and how it could limit questions from customers.  He also see some Opana scripts coming through but mostly the LAO. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/13/2010 | Discussed OxyContin fso changes,black box warning,medication guide,tablet indicia change to OP,60&80mg tabs slightly larger than original formulation and REMS program.Doc didnt know anything about OxyContin tab changes and said he does write a lot of oxycodone,but I asked doc if that was short or long-acting oxycodone and doc said he starts patients on short-acting codein's first,then if pain persists or if patients arent compliant with dosing regimen around the clock,then he'll consider long-acting opioids,but usually thats for severe pain patients. Gave doc OxyContin conversion guide and asked him to consider patients who arent compliant with dosing regimen of short-acting opioids,where OxyContin every 12hr dosing could be an option,doc said he'll remember that. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/13/2010 | Spoke with Braylon, we reviewed the managed care for OxyContin including AARP Med D, I reviewed the convenience of Q12hr dosing with OxyContin instead of short acting.  He said he would let the Dr decide if the patient was ready to move to a long acting. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 10/14/2010 | ASk doc how many IR oxycodone tabs his patients take per day when the pain is chronic.  He said usually 4 or 6 but sometimes more.  SHowed him the conversion to low dose oxycontin when less frequent dosing is desired.  He said he knows and that when he goes to oxycontin.  Discussed the preferred coverage with medicaid and lowest branded co pay with AARP Med D plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 10/14/2010 | Quick call......asked doc if he has any patients being treated for chronic pain with 6 tabs or more per day.  He said he tries not to.  I showed him the conversion guide and asked him to convert to a 15 or 20mg dose of oxycontin for less frequently dosing.  No commitment. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 10/14/2010 | Spoke with Vi the pharmacist. She told me she has only the reformulated OxyContin in stock. She has been giving out the patient information sheets. I reminded her that OxyContin is covered by medicaid and if she has patients who have been taking Vicodin or Percocet ATC monthly to tell the patients physicians. OxyContin is covered and consider converting the patients. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/14/2010 | I let the dr know that OxyContin has been reformulated and that the FPI has changed. I asked for time to go over these changes and discuss OxyContin and Ryzolt. She did not have time today but asked me to leave information and stop back to discuss it. I left her a REMS packet and the patient tear sheets. Brandy her MA told me she has more time on Tuesdays to talk. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 10/14/2010 | Spoke to Rola about the stocking of oxycontin and ryzolt.  Still has not seen any ryzolt scripts.  Has all but the 30 and 60mg of oxycontin.  I discussed the REMS program, gave a slim jim and info of the webinar for pharmacist.  She asked about the difference in the oxycontin tablets.  Just told her it is a different matrix delivery system.  Read the 2 bullets of the response card. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 10/14/2010 | QUick call.....Discussed the oxycontin patient type.  ASked him if he has patient taking IR opioids 4 or more times per day.  Asked him to convert those patients with chronic pain to a comparable dose of oxycontin for more convenient dosing.  Nothing learned.  RYzolt patient positioning reminder. |
| PPLPMDL0020000001 | C. Falls | OH | 44223 | 10/14/2010 | Spoke with Cindy the pharmacist. I asked her if the pain management group is utilizing OxyContin for their patients. She looked up in her computer and told me they are but not much. She told me that they really don't see many long acting opioids at all from them. She asked me if I have called on a Dr Brian Pollack because they are filling prescriptions for his patients for OxyContin. She told me he is on the 3rd floor of the hospital. I reminded her that OxyContin and Ryzolt if they are taking tramadol or ATC chronically. She told me she would and that she still has value cards. I let her know they will be expiring at the end of December. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/14/2010 | Spoke with Glenn the pharmacist. I asked how the treatment of pain has changed between the previous physicians and the current physicians. He told me the new team is much more conservative. They utilize a variety of methods in treating pain and try not to use medications as the main stay. I asked if long acting opioids are used and about how often. He told me they are used but in maybe 50% of the patients. He told me that the reformulation to each physician has not been well received. He has not went over Ryzolt with them however. I asked when would be a good time for me to go over Ryzolt with them. He said they don't see reps so he would give them information for me. I gave him FPI and value card information sheet. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/14/2010 | Discussed journal club and presenting OxyContin 2 the residents,talked about patients on short-acting opioids and the convenience benefit of q12h dosing of OxyContin.<font color=blue><b>CHUDAKOB's query on 10/21/2010</b></font>Amy.  It is presenting OxyContin to the residents, not 2 the residents.<font color=green><b>BROOKAM's response on 10/24/2010</b></font>are you kidding me? I cant put the "2" in my call notes? okay barry<font color=blue><b>CHUDAKOB's query on 10/27/2010</b></font>No, You cannot.  I thought we had this cleard up at the district meeting???<font color=green><b>BROOKAM's response on 10/29/2010</b></font>i did understand the words..spelling out with,for example not "w/" or doctor,instead of doc,even though you are okay with dr,etc...but I didnt think a number mattered...i understand what your policy is...no abbreviations of words or numbers for anything...thanks<font color=blue><b>CHUDAKOB added notes on 10/30/2010</b></font>Thnak you.  it is the company policy! |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/14/2010 | Discussed Ryzolt fpi,conversion/titration guide,Ryzolt Value card program;doc starts a lot of patients on tramadol,likes the convenience of once daily dosing of Ryzolt instead of patients having to take ultram q4/6h and said as long as he knows which insurance companies cover Ryzolt using the Value card,he'll try it in some patients and get some clinical experience. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/14/2010 | Discussed Ryzolt fpi,conversion/titration guide,Ryzolt Value card program;doc starts a lot of patients on tramadol,likes the convenience of once daily dosing of Ryzolt instead of patients having to take ultram q4/6h and said as long as he knows which insurance companies cover Ryzolt using the Value card,he'll try it in some patients and get some clinical experience. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/14/2010 | talked to dr about patients on short-acting opioids and when he decides to convert to long-acting opioids,likes the convenience of q12h dosing over short-acting opioids dosed q4/6h.dr concerned about drowsiness side effect of tramadol,showed doc drug-to-drug interaction guide noting side effect profile.talked to dr about converting patients from short-acting tramadol to Ryzolt and showed conversion/titration guide and discussed Ryzolt Value card program-focused on working patients,commercial insurance plans.Asked doc where OxyContin has a place in his practice? doc said post-op patients is where he uses it.I discussed proper post-op usage with OxyContin after the 12-24hr post-op period.talked about REMS program and left REMS packet. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/14/2010 | Discussed Ryzolt fpi,conversion/titration guide,Ryzolt Value card program;doc starts a lot of patients on tramadol,likes the convenience of once daily dosing of Ryzolt instead of patients having to take ultram q4/6h and said as long as he knows which insurance companies cover Ryzolt using the Value card,he'll try it in some patients and get some clinical experience. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/14/2010 | Discussed Ryzolt fpi,conversion/titration guide,Ryzolt Value card program;doc starts a lot of patients on tramadol,likes the convenience of once daily dosing of Ryzolt instead of patients having to take ultram q4/6h and said as long as he knows which insurance companies cover Ryzolt using the Value card,he'll try it in some patients and get some clinical experience. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/14/2010 | Discussed Ryzolt fpi,conversion/titration guide,Ryzolt Value card program;doc starts a lot of patients on tramadol,likes the convenience of once daily dosing of Ryzolt instead of patients having to take ultram q4/6h and said as long as he knows which insurance companies cover Ryzolt using the Value card,he'll try it in some patients and get some clinical experience. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/14/2010 | Discussed Ryzolt fpi,conversion/titration guide,Ryzolt Value card program;doc starts a lot of patients on tramadol,likes the convenience of once daily dosing of Ryzolt instead of patients having to take ultram q4/6h and said as long as he knows which insurance companies cover Ryzolt using the Value card,he'll try it in some patients and get some clinical experience. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/14/2010 | Discussed Ryzolt fpi,conversion/titration guide,Ryzolt Value card program;doc starts a lot of patients on tramadol,likes the convenience of once daily dosing of Ryzolt instead of patients having to take ultram q4/6h and said as long as he knows which insurance companies cover Ryzolt using the Value card,he'll try it in some patients and get some clinical experience. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 10/14/2010 | ASked doc how he titates oxycontin - frequency or mg increase?  he said he might go from 20 to 40mg.  Reminded him of the flexible dosing options and that 30mg tab allows for slower titration.  Asked him to try 30mg for that patient.  RYzolt indication and coverage reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/14/2010 | Discussed Ryzolt fpi,conversion/titration guide,Ryzolt Value card program;doc starts a lot of patients on tramadol,likes the convenience of once daily dosing of Ryzolt instead of patients having to take ultram q4/6h and said as long as he knows which insurance companies cover Ryzolt using the Value card,he'll try it in some patients and get some clinical experience. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 10/14/2010 | I discussed the oxycontin indication, range of patients with doc and she said she likes oxycontin for her elderly patients after they have been on  percocet for a while.  Asked her how long she would leave her on percocet.  She said it depends but maybe a couple of months.  Asked her to convert to a low dose of oxycontin rather than titrating IR oxycodone.  She said ok. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/14/2010 | Discussed Ryzolt fpi,conversion/titration guide,Ryzolt Value card program;doc starts a lot of patients on tramadol,likes the convenience of once daily dosing of Ryzolt instead of patients having to take ultram q4/6h and said as long as he knows which insurance companies cover Ryzolt using the Value card,he'll try it in some patients and get some clinical experience. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/14/2010 | Discussed Ryzolt fpi,conversion/titration guide,Ryzolt Value card program;doc starts a lot of patients on tramadol,likes the convenience of once daily dosing of Ryzolt instead of patients having to take ultram q4/6h and said as long as he knows which insurance companies cover Ryzolt using the Value card,he'll try it in some patients and get some clinical experience. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/14/2010 | Discussed Ryzolt fpi,conversion/titration guide,Ryzolt Value card program;doc starts a lot of patients on tramadol,likes the convenience of once daily dosing of Ryzolt instead of patients having to take ultram q4/6h and said as long as he knows which insurance companies cover Ryzolt using the Value card,he'll try it in some patients and get some clinical experience. |
| PPLPMDL0020000001 | Akron | OH | 44307 | 10/14/2010 | Spoke with Tim Brown PharmD. Tim told me that the presentation I gave on the Reformulation of OxyContin was great. He explained that many of the residents have told him about questions they have received from patients regarding the change in apperance of the tablets and they were able to handle the questions. I explained that the HUD for the reformulated OxyContin will be available some time in November. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/14/2010 | dr likes convenience of q24h dosing instead of short-acting opioids dosed around the clock,dr concerned with insurance coverage,I discussed Ryzolt value card program and focused on working patients.  dr likes medications patients arent aware of the name. |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44223 | 10/14/2010 | Spoke with Pat the pharmacist. He told me that he is getting a lot of patient complaints about increase in nausea with the reformulation of OxyContin. I explained that I would report this to Purdue. I explained that I would report this to Purdue when I asked what he does when they tell him this. He tells the patients to allow their body to adjust to the reformulation, if the nausea persists or becomes worse to call their doctor. He does not recommend a anti-nausea medication because of the potential interactions with the multiple medications these patients are taking. He has had 2 patients who where switched to a different long acting opioid. He asked me to speak with Dr Pitt about the increase in nausea because the patients who switched where his patients. I let him know that I would talk with him. Pat told me he continues to give the patients who qualify for a savings card a card. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/14/2010 | met dr bamum,resident in Physical Medicine and Rehabilitation and discussed Journal Club with Residents for October 26th,discussed converting patients on short-acting opioids to OxyContin when appropriate,talked to dr Jaffer-see call note, talked to vanessa o'malley,dr.harris's medical secretary and Michelle,medical secretary to Dr.Huang,Dr.Malkamaki and Dr.Jaffer-booked breakfast Nov.5th to speak with Dr.Malkamaki,vanessa gave me Dr.Schaefer's number at Cleveland Clinic,as he is the new Physical Medicine and Rehabilitation Director and also gave me an Emergency Dr name at Main Campus,to talk about OxyContin and Ryzolt |
| PPLPMDL0020000001 | Cuyahoga Falls | OH | 44221 | 10/14/2010 | I asked the dr what her perception is for the managed care coverage of OxyContin. Dr told me that it is a branded product and insurances want generics to be tried first. I explained that OxyContin is covered without a prior auth on the majority of plans in Ohio including medicaid and AARP/UHC part d. I asked if she sees AARP patients. She said yes. she sees a lot of part d. I asked if she will try OxyContin with the patients who meet the indication and could benefit from the convenience of q12h dosing. She agreed. |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 10/14/2010 | Spoke to Ted about the stocking of ryzolt and oxycontin.  He said they do not have ryzolt stocked and dont even se much Ultram ER.  He said they currently just have the 10, 20, 40, and 80mg of oxycontin and recently patients have been asking for the old tablets - they do not want the new ones.  He said he does not really trust those customers anyway.  He wanted to know how the tablets are different.  Told him that its a matrix delivery system and I read the 2 bullets of the response card. |
| PPLPMDL0020000001 | Akron | OH | 44310 | 10/14/2010 | Asked the dr if he thinks OxyContin is effective in treating ATC pain. Dr told me he thinks it works but he doesn't want to get patients addicted to it. I explained that patients can become addicted to opioids regardless however if they are in pain and need opioids for their pain they may become physically dependent. Dr told me he has patients on it and walked away. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 10/14/2010 | I reveiwed the oxycontin indication and reminded doc of the importance of giving the medication tear pad....it explains the changes in tablets to patient and also provides important safety info.  He said he has several of the pads already and he gives them out to certain trusted patients.  Reminded him or the preferred medicaid coverage and the ryzolt patient type. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/15/2010 | talked to dr about OxyContin fpi changes, black box warning, medication guide and REMS program. dr heard about reformulation and thought it was good that Purdue did this as he only prescribes OxyContin for severe pain patients. Dr said the patients he has on OxyContin, he trusts they are legitmate pain patients and not diverting the medication. I talked to dr about abuse/diversion, dependence/tolerance,looking at the OxyContin fpi and dr said he understands the differences,yet has thought because OxyContin had high street value, he wasnt going to prescribe much. I asked dr if he would ever consider starting moderate pain,not just severe, patients on OxyContin and dr said no, he would have patients take a short-acting combo, like Vicodin for moderate pain so I showed dr the OxyContin visual aid, with the moderate-severe pain scale and dr saw dosing of OxyContin indication. Tried to ask dochow many IR tramadol tablets his patients take for chronic pain.....he did not answer he just said he knows he needs to write ryzolt.  Reveiwed the dosing options and coverage.  He asked if it was covered on Humana.  I told him no but it is coverage on medical mutual, Anthem.  He asked if its covered 2nd tier on medical mutual.  I told him its 3rd tier but if he uses the oxycontin the orange value card it will cut the costs.  He said ok...he will remeber for medical mutual. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/15/2010 | worked Pain management dept - see call notes |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/15/2010 | talked to doc about how he decides which long-acting opioid is appropriate and its usually based on insurance coverage. Talked about commercial plan coverage and Medicaid patients getting OxyContin for $2.00 at pharmacy.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/15/2010 | Spoke with Dr and his pharmacy student Lynn. I asked if he ever talks to his patient about a treatment plan and long term goals. He said he does do this and he tells the patients up front that the short acting he is giving them is not a long term solution. He tells them if the pain becomes worse that they will have to look at other options and go to a long acting or to pain management. He said that even though he tells this, he is guilty of keeping them on a short acting for probably too long since he will write vicodin with 5 refills. He said when he does see the patient again, he will reevaluate this and talk to them about other options if they are taking short acting around the clock. He said he just gave a patient a value card and free 14 tablets for Ryzolt. I asked about the type of pain and he said it was acute pain. I told the Dr the indication for Ryzolt and that it is only for chronic pain. He said he knows, but will sometimes write it off label. Reminder Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/15/2010 | talked to dr about patients on short-acting opioids,dosed around the clock,for moderate pain so I showed dr the OxyContin visual aid. for moderate-severe pain and how dr decides which one is the best choice? dr said insurance coverage is number one factor,then dosing regimen,dr said he likes convenience of q12h dosing of OxyContin, talked to dr about commercial plan coverage at Tier 2 status and Medicaid patients getting OxyContin for $2.00 at pharmacy. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/15/2010 | asked doc when patients come to see him,how does he decide to continue short-acting opioids or go to procedures and where is he considering OxyContin as a long-acting opioids? dr said when patients get to him,in pain management clinic,they have usually tried everything and are train wrecks,so short-acting opioids may be continued, medication titrated,but if patients pain persists, dr will discuss surgical procedures - stimulators, pain pumps,etc dr said OxyContin is last option, as they try to wean patients off OxyContin and other long-acting opioids. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | CLEVELAND | OH | 44109 | 10/15/2010 | didnt get much time with Rod, Pharmacist, but asked him where OxyContin scripts are coming from? Rod said they see some scripts from MetroHealth, Lutheran and Grace Hospital-Dr.Nickels patients, Rod said they dont see much of the intermediate strengths, so I asked Rod if he saw any value in the 15,30,60mg OxyContin strengths for patients and he said yes from a titration perspective he did see value in those strengths but wouldnt order them unless he starts seeing scripts come in for those strengths. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 10/15/2010 | talked to Chuck,Errol and Bill, Pharmacists,about OxyContin transition and all of them said they are giving out the OxyContin medication guides,conversion guides are helpful and all of them asked that I continue to work with Internal Med doctors, Dr.Kea, Dr. Fuller and Dr.Smith,as it relates to convenience of q12h dosing and not dosing OxyContin q8h, as its not approved for this dosing interval. recommended senokot-s for opioid induced |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/15/2010 | Quick call as Dr was on his way out. I reviewed the appropriate range of patients for OxyContin and he agreed that Q12hr dosing is convenient. He said he normally will convert patients when they are taking 4 or more short |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/15/2010 | Discussed the oxycontin indication and the changes to the tablets.  Showed him the medication guide tear pad and how the ltr explains the changes to patients and provides important safety info.  He said most of his oxycontin patients are in the nursing home.  Quick reminder on the ryzolt patient type, dosing and the coverage with medical mutual and Anthem.  He just said ok. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | talked to about OxyContin fpi changes,black box warning,medication guide and REMS program.I asked dr where he considers OxyContin as an appropriate option for patients in his practice?Dr said if patients have chronic pain he doesnt think it makes sense to give short-acting opioids as there are too many peaks and valleys and more sedation with them.Dr said long-acting opioids give a controlled release of medication with less dosing than short-acting medications so he thinks thats a better option for patients with any type of chronic pain.I asked dr where he had the most clinical experience prescribing OxyContin and dr said its mostly with cancer pain,sickle cell,malignant bone pain,where he considers OxyContin,but dr said he would consider OxyContin for pain associated with low back pain or osteoarthritis,if patients in chronic pain.Discussed Ryzolt fpi,conversion guide&Ryzolt value card&dr said he'll try Ryzolt in a few patients and let them know what results he see's |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/18/2010 | Spoke with Lisa, we reviewed the managed care for OxyContin and that it is lowest branded copay for most of her patients. I asked if she ever has to switch a patient because of managed care and she said not usual. She said it is mostly the newer medications like nucynta that patients do not want to pay for. We reviewed OxyContin as a convenient dose.  Reminder about Ryzolt and asked her to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | I asked dr when does he decide to convert patients from short-acting opioids to long-acting? dr said if patients complain of pain worsening or arent taking medication as they should and dont like around the clock dosing of short-acting opioid,then he'll consider long-acting medications.I asked dr to consider OxyContin,for the appropriate patient,instead of refilling that short-acting opioid script and discussed convenience of q12h dosing with OxyContin,dr likes q12h dosing better and controlled delivery system of OxyContin versus the short-acting opioids dosed q4/6h.recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/18/2010 | met with Kim Munn and Kim Kalo,Clinical Nurse Instructors for Bone Marrow and Leukemia units, about Senokot-S.had to cancel today's in-service but keeping 2 dates in Nov and booking in Dec for the Nurses,fellows, Physician Assistants |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | talked to about how long he keeps patients on short-acting opioids before he'll convert them to long-acting opioids.Dr said if patients complain of dosing regimen or pain worsens/persists and its been 3-6months,he'll consider a long-acting opioid, but dr reiterated that he wont prescribe OxyContin for patients unless they have pain associated with cancer.Otherwise doc said he'll write tramadol and was interested in starting a few patients on Ryzolt so he could get some clinical experience with the medication.I asked dr to consider some patients on short-acting tramadol where dosing regimen isnt working or pain persisting and an long-acting opioid is an option,could dr start them on Ryzolt? dr agreed and said he'll remember Ryzolt,discuss Value card program.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/18/2010 | Dr said she has not had any other patients complaining about the reformulation of OxyContin since we spoke last. She feels comfortable continuing to prescribe and maintain patients on OxyContin. Reminder about Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | Worked Internal Medicine Dept-see notes on Residents and met with Dr.Armitage,Vice Chairman of Internal Med Dept and also a P&T committee member |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients but most of her time is spent at the V.A. so asked if it was on the V.A.formulary and how much it would cost her patients. I told dr i didnt think Ryzolt was on the V.A. formulary but would double check on that and cost for her patients over there if she is to prescribe Ryzolt.Dr said majority of her patients are on short-acting tramadol and dosing q4/6h so,Ryzolts once daily dosing option would help her with patient compliance.Gave conversion guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt,when she is at UH out-patient clinic,to consider Ryzolt here,also agreed to try Ryzolt in some patients and get some clinical experience. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | talked to about patients on short-acting hydrocodone,Vicodin or Norco,dosing around the clock,still in pain and calling in sooner than usual to get re-fills,could he stop and think of OxyContin at an appropriate dose to start patients on instead of refilling that script or increasing the dosage strength of hydrocodone? dr agreed and I showed OxyContin conversion/titration guide. talked to doc about converting short-acting tramadol patients to Ryzolt,once daily dosing option,to get clinical experience and talked about Ryzolt Value card program.recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said he has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad to give to patients which dr loved as he recommends Senokot-S to patients on opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed wtih dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |

| | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed with dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said he has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed with dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said he has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed with dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said he has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation and gave Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed with dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | discussed with dr Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said she has a lot of clinical experience with tramadol and is willing to try Ryzolt in a few patients.Dr asked about conversion from short-acting tramadol to Ryzolt,so I showed dr Ryzolt conversion/titration guide and talked about commercial plans and BWC/Workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | Discussed with dr Ryzolt fpi,conversion/titration guide and Ryzolt Value card program.Dr said he has a lot of experience prescribing tramadol so he didnt have any questions other than insurance,how much it would cost patients? and also asked about titration so we discussed steady state levels being achieved at 48hrs and dr titrating by the 3rd day,showed Ryzolt conversion/titration guide with this info noted.I asked dr to consider patients tramadol naive in out-patient clinic,where he can initiate therapy of Ryzolt or tell patients initially they will be on short-acting tramadol but at next follow-up visit,patients will be converted to long-acting medication.Dr liked that idea and said once daily dosing option was much easier for patients as they have so many other medications they are on and compliance isnt always good with pain medicines so this would help.recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/18/2010 | met with Annie Fitz,Nurse Manager for Palliative Care,about OxyContin in-services, discussed OxyContin product info,pain management education cd/booklet,providing relief/preventing abuse brochure,conversion guide and Annie and I booked a date for Nov.10th,in-service for nurses,physician assist's and fellows in Palliative Care and Hemat/Radiation Oncology nurses |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/18/2010 | OxyContin,understanding OxyContin FPI,terminology-nurses want me to discuss addiction,dependence,tolerance and then give each nurse Providing Relief,Preventing Abuse brochure looking at timeline/history of opioids and schedule of drugs; 2dates booked in november and Kim Munn has to get some dates to me for December 2010 for in-services |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/18/2010 | Dr said he treats addiction patients. Some of these patients have come to him to get off of OxyContin and have told him that they can no longer crush their tablets. (reported as a ROC) We reviewed the updates to the OxyContin FPI, black box and field card. Spoke with Kelly, she said that the Dr only prescribes OxyContin once in a while.<font color=blue><b>CHUDAKOB's query on 10/28/2010</b></font>Who is Kelly?<font color=green><b>HOLUBA's reply on 11/01/2010</b></font>Kelly is the pain management secretary and runs the whole department. You met her with me once.<font color=blue><b>CHUDAKOB added notes on 10/28/2010</b></font>Wto 3 Wto is Samantha? |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/18/2010 | Discussed OxyContin fpi changes,black box warning,and conducting an in-service for nurses in bone marrow and leukemia units,G110 and G111 floors,talking to nurses about molecular structure of OxyContin,understanding OxyContin FPI,terminology-nurses want me to discuss addiction,dependence,tolerance and then give each nurse Providing Relief,Preventing Abuse brochure looking at timeline/history of opioids and schedule of drugs; 2dates booked in november and Kim Munn has to get some dates to me for December 2010 for in-services |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/18/2010 | Discussed OxyContin fpi changes,black box warning,and conducting an in-service for nurses in bone marrow and leukemia units,G110 and G111 floors,talking to nurses about molecular structure of OxyContin,understanding OxyContin FPI,terminology-nurses want me to discuss addiction,dependence,tolerance and then give each nurse Providing Relief,Preventing Abuse brochure looking at timeline/history of opioids and schedule of drugs; 2dates booked in november and Kim Munn has to get some dates to me for December 2010 for in-services |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/18/2010 | talked to dr about clinical benefits of short-acting opioids and why he would continue this regimen? dr said most patients want a medication that they can take every couple of hours,to help them manage pain,more of a mental thing for patients.dr said he likes once or twice daily dosing medications,because he feels it increases compliance.asked dr 2 consider OxyContin for patients who are on short-acting opioids around the clock where the dosing could be an issue and potentially the convenience of q12h dosing with OxyContin could be appealing to patients,doc agreed to consider this option. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/18/2010 | Spoke with Deanna, we reviewed the OxyContin conversion guide and benefits of a convenient Q12hr dose instead of short acting around the clock. I reviewed the managed care for OxyContin and lowest branded copay for most patients including AARP med D. Reminder to about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/19/2010 | saw Dr.Nickels-pain management doc-see call notes and dr.raheja-neurologist,both physicians are based at Grace Hospital<font color=blue><b>CHUDAKOB's query on 10/28/2010</b></font>This hospital call note says you presented OxyContin in the first position and yet with both Dr. Nickels and Dr. Raheja, it was Ryzolt in the first position. Please check your notes to insure they are accurate before submitting them.<font color=green><b>BROOKAM's response on 11/02/2010</b></font>Thank you! |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 10/19/2010 | Discussed the oxycontin patient type and reminded doc of the preferred coverage for Med D patients with AARP.  Also reminded him of OxyContin positioning and dosing. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 10/19/2010 | Reminded doc of the indications for oxycontin and ryzolt and their both are covered on BWC.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 10/19/2010 | Quick call.....Doc needed more savings cards.  Explained how the cards can be used monthly to save patients on their high out of pocket expenses.  Avised him that they are not good for medicare/medicaid plans but oxycontin is lowest branded co pay on AARP Med D plans.  He asked if there is a PA.  TOld him not for those particular patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/19/2010 | Meeting with the out patient pharmacy.  We spoke with Mike Morris- purchaser.  He said the out patient pharmacy does own ordering. Spoke with Mike Hoying, learned that he is on the P&T committee for CCF. They meet every other month or quarterly. Linda said that the westlake building also uses their pharmacy and just got pixis machines at their surgery center.  Spoke with the pharmacists, Michael Leon, John Masser and Elizabeth. We reviewed the updates to the OxyContin boxed warning and NDC numbers. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/19/2010 | attended lecture on "Buprenorphine,the underutilized opioid",by Mellar Davis,MD spoke with Dr.Davis after lecure and asked if I could book an appt end of January,to discuss our products and patient education,pain management education tools and doc said yes,call his medical secretary. spoke with Pat Tecco,medical secretary to Dr.Stanton-Hicks,about setting up an appointment end of January and Pat is having surgery wed,oct20th and will b out for about 5wks,she said to call the week of Thanksgiving and we'll book an appointment end of January with doctor. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/19/2010 | Spoke to Paola about the stocking and movement of oxycontin.  She said they now have all strengths of the reformulation.  She said that people have been calling asking for the OP tablets but she finds that suspicous.  I discussed the reuloation guide tear pad and asked them to give one with each script.  They were out of savings cards so provided more. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 10/19/2010 | Spoke with Tom, we reviewed the updates the OxyContin NDC numbers and reformulation. He said that most of the OxyContin scripts he sees come out of Moll center. He would like me to give the social workers info for our patient assistance program and will email me the contact names. We reviewed the the savings cards for OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/19/2010 | asked dr what he does when patients dont want to go on OxyContin,dr said if its a cost issue he'll start them on morphine,but if its not a cost issue he explains OxyContin is dosed twice daily and is a controlled delivery system,so he does spend some time talking to patients about OxyContin benefits.talked to dr about Blue Cross Blue Shield patients getting OxyContin at T2 status and what that means to patients,lowest branded co-pay and to dr and staff they wont have call backs from pharmacy and also Medicaid patients getting OxyContin for $2.00,dr said he writes a lot of OxyContin and feels comfortable with the medication.recommended Senokot-s for |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/19/2010 | Learned that Mike is on the P&T committee for CCF formulary. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/19/2010 | Learned that 4E's nurse manager is Jennifer VanDyke, 1B manager is Judy Wagner and Mary Davis (director of care management) will let me know about inservices with 1B , on 3C (telemetry) spoke with Ellen Martin who will discuss the opportunity for in services. Ran into Dr Nageeb he went to 3C and saw Elgazzar on 1B |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/19/2010 | We discussed the updates of OxyContin FPI, boxed warning and NDC numbers. We said that most of the OxyContin comes out of the oncology floor, and some from PK3.  When he is on the floors he is in charge of checking patient charts and will adjust the following: savings money with alternative meds, making sure patients are on the correct antibiotic, checking for allergies.  He does not usually adjust pain medications. Reminder about the worked pm&r dept=see call notes on dr.huang and dr.harris |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 10/19/2010 | Saw doc at window....I discussed the ryzolt patient type - those taking tramadol ATC.  Asked him to convert just one patient to ryzolt as it is being covered on BWC.  He asked if a PA is required.  TOld him not for BWC patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/19/2010 | Asked Dr- when he starts a new patient on OxyContin, which dose does he start them on. He said 40mg. I asked if he had ever considered the 10 or 15mg to start patients. He said he though 40mg was the lowest dose and he agreed that patients should be on the lowest dose of OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 10/19/2010 | Spoke with Ashli initially about rescheduling the LELE program but then Irene came in. We discussed the cancelled LELE program from August. She is not looking to reschedule the program immediately but rather into 2011. She asked that I provide her dates for Jan-March as they are focusing on their big Conference right now. Since I am scheduled to present Butrans on 11/5 with Ash and the team, she said we can both look at dates then. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/19/2010 | Asked doc if she has patients with advanced OA or chronic back pain.  SHe said she does not treat a lot of chronic pain.  I read the oxycontin indication and explained that oxycontin is an options for those patient type and that 10mg is a reasonable starting dose for opioid naive patients.  She asked if 10mg is the lowest dose.  I agreed that it is. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/19/2010 | Spoke with Joanne, we gave her more of the medication guides and patient letters. She only has the reformulation in stock now. I reviewed the conversion guide and benefits of the convenience of Q12hr dosing for patients instead of short acting around the clock. She said she would probably not recommend OxyContin because it is not her preference, but she feels comfortable dispensing it when the Dr's convert to it. Reminder about the Ryzolt value program and let her know about the Senokot S rebates. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/19/2010 | talked to Shelby,Pharmacist,who got some brief info from Samantha about OxyContin reformulation but she didnt have the fpi,pharmacy fact sheet or medication guides,so I discussed OxyContin fpi changes,black box warning,medication guide-left patient tear off sheet with medication guide and OxyContin reformulation guide as Shelby said she gets a lot of questions from doctors/residents about conversions to OxyContin and its good for her reference.Shelby said they have the reformulation of OxyContin on the shelves but said they DO have some original OxyContin left and she will explain to patients,but a lot of patients havent been able to have their tablets change,she's just telling patients its the same medication,just a different writing on pill,now OP instead of OC.recommended Senokot-S for opioid induced constipation<font color=blue><b>CHUDAKOB's query on 10/28/2010</b></font>Amy: 1) Who is Samantha? 2) You did not include OTC in your product presentations.<font color=green><b>BROOKAM's response on 11/02/2010</b></font>Samantha is another Pharmacist, see General information where its noted and my previous call note was a discussion with Samantha,another pharmacist.<font color=blue><b>CHUDAKOB added notes on 11/03/2010</b></font>You still need to enter OTC under second above to get credit for the presentation.  You also need to describe the person you spoke with on every call, even if you already did on a previous call. Thanks! |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/19/2010 | talked to dr about patients on short-acting opioids and dr stating that she prefers to keep patients on short-acting to manage pain,if patients dont complain of dosing regimen and pain isnt worsening,dr said she feels most comfortable prescribing OxyContin in elderly patients and thats about it,so I talked to dr about patients that are appropriate,convenience of q12h dosing and the 7 tablet strengths to allow for flexibility in titration. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/19/2010 | Dr said he has been prescribing more OxyContin. He said he does not like to use opioids in general but thinks OxyContin is a good long acting option. He said he tried to prescribe the 15mg for a patient to titrate, but their epic system does not have the additional strengths as an option for the E-script. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/19/2010 | Reminded doc that she requested info from medical service regarding the tox screen of the reformulated oxycontin - asked her if she has received any response yet. She said none that she is aware of yet. Told her that the reformulation is bioequivalent to the original and still has all the risks of a CII opioid. Asked her to convert appropriate chronic pain patients to low dose oxycontin for the convenience of fewer tablets. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/19/2010 | Doc asked how ryzolt is doing. TOld him there is always rooms for growth and asked him to continue to convert patients from IR tramadol. Gave him ryzolt tear pad to give safety info to patients. Discussed the oxycontin indication and the recent changes to the tablets. He said he just writes oxycontin in the nursing home setting. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/19/2010 | I reviewed the updates for OxyContin FPI and NDC numbers. We discussed pain management terms- addiction vs physical dependence. We reviewed the conversion guide and benefits of Q12hr convenience of dosing for patients on around the clock opioids. We reviewed the laxative lines. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/19/2010 | talked to dr bout patients he starts on short-acting tramadol,where he see's again in 4wks for an evaluation,asked dr to consider initiating Ryzolt in that follow-up appointment,since dr has said he likes once daily dosing of Ryzolt and Ryzolt Value card program,dr agreed to try this in a few patients and see if they are okay with once daily dosing Ryzolt versus short-acting tramadol dosed q4/6h,talked about Medical Mutual patients and BWC/Workers comp patients trying Ryzolt.recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/19/2010 | asked dr to consider discussing Ryzolt as an option,after patients initial visit,dr said patients come back every 4wks for evaluation,so I asked dr if he was going to start patients on a short-acting tramadol,dosed q4/6h,but eventually knowing these patients will be on long-acting opioids,could he tell patient thats his goal is to get them on long-acting and when patients see him at 4wk follow-up visit,he can initiate therapy with Ryzolt dosed q24h? doc agreed to try this in a few patients as he normally starts and keeps patients on short-acting tramadol dosed q4/6h if its controlling pain and patients not complaining of dosing regimen,he doesnt make changes. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | | OH | 44102 | 10/19/2010 | talked to Vicki about where OxyContin scripts are coming from and she said Dr.Marshall and Dr.Osorio,across street from Rite Aid,send patients to them;Metro Physical Medicine and Rehab and Pain Management,both dept's have patients go to Rite Aid to fill scripts,more of the 10,20,40,80 and not much intermediate strengths,so we talked about Vicki recommending the 15,30,60mg OxyContin tablet strengths to doctors,if appropriate for patients and Vicki agreed. recommended Senokot-s for opioid induced constipation<font color=blue><b>CHUDAKOB's query on 10/28/2010</b></font>Who is Vicki?<font color=green><b>BROOKAM's response on 11/02/2010</b></font>Pharmacy Manager<font color=black>CHUDAKOB added notes on 11/03/2010</font>OK.  Thanks!  Please be sure to describe the person you spoke with if it is not a doctor. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 10/20/2010 | talked to dr about factors that are important to him when deciding on a long-acting opioid and dr said he admits that with the original OxyContin formulation he had concerns about prescribing a lot of OxyContin due to the diversion on street and abuse of medication.He's thinking of patients now on short-acting combo's that are still in pain and not compliant with dosing regimen,to start on OxyContin,seeing that the medication is reformulated,he feels better about the drug.Cost is another issue when deciding on a long-acting opioid.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/20/2010 | worked Physical Med&Rehab dept-had to see a few of the Residents here,so see call notes on Dr.Rosen,Dr.Daffari and Dr.McCrady |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/20/2010 | talked to john about OxyContin fpi changes,black box warning,medication guide and REMS program.John said he has been treating patients with various types of pain for over 30yrs,a lot of workers comp patients,50/50 patients come in to their office opioid naive and others have been on everything.I asked John if patients have been on short-acting opioids,at what point will he convert them to long-acting opioids and John said if patients arent compliant with dosing regimen,pain is persisting and if they are calling in sooner for more re-fills of short-acting opioids,then he'll go to Dr.Katz or Dr.Marshall and suggest a specific opioid and will write the script and just have 1 of the doctors sign the script.John said its frustrating when patients go to ER,then to see them and have already been on Percocet,so they cant go backwards to Vicodin,they will go to long-acting opioids here too. Gave OxyContin conversion guide&formulary grid.recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/20/2010 | left info for Dr.Okolie and Dr.White-Marsh, on our products and my business card,told her that I have to call secretaries to set-up appointments with doctors. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/20/2010 | asked dr what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? dr said he was trained that way,keep patients on short-acting opioids,dosed q4/6h,usually manages patients pain levels and if pain persists or patients arent compliant with dosing regimen,he'll consider a long-acting opioid,but has to really trust patients if he's going to consider OxyContin. recommended Senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/20/2010 | talked to dr about when he see's patients,have they been on every opioid or does he treat some patients that are opioid naive and he's initiating treatment? dr said its about 50/50,patients on short-acting and face that regimen unless they complain of dosing regimen,q4/6h,or pain is worsening and short-acting opioids arent helping the pain,then he'll discuss a long-acting opioid and it comes down to insurance usually and they have a lot of Workers Comp patients so talked about OxyContin being available to these patients.Dr said for those opioid naive patients he would never start them on long-acting,like OxyContin,always short-acting initially to see if that'll manage pain.Talked with dr about converting patients from Vicodin or Percocet,to OxyContin,when appropriate and showed the OxyContin conversion guide.Dr said a lot of patients are asking about why OxyContin tablet looks different,so they are giving the patient info tear off sheet with medication guide to them and thats helpd |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/20/2010 | talked to dr about his choice of medications for "moderate" pain as he said he wouldnt prescribe OxyContin for moderate pain,only severe pain. Dr said he goes to Vicodin,always short-acting opioids,unless patients have pain associated with cancer,then he would consider OxyContin,otherwise he'll go to OxyContin,as a last resort for severe pain patients. I asked dr to consider OxyContin,at an appropriate dose,for those patients on short-acting opioids,dosing around the clock,q4/6h,where their pain is persisting,dosing regimen isnt working and perhaps the convenience of q12/h dosing of OxyContin would be appealing to patients,doc said he would consider but again more for severe pain.Gave OxyContin conversion guide and recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/20/2010 | asked dr what are clinical benefits of keeping patients on short-acting opioids for an extended period of time? dr said he was trained that way,keep patients on short-acting opioids,dosed q4/6h,usually manages patients pain levels and if pain persists or patients arent compliant with dosing regimen,he'll consider a long-acting opioid,but has to really trust patients if he's going to consider OxyContin. recommended Senokot-s |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 10/21/2010 | Roman said he prescribes OxyContin anytime they fit the indication because he prefers it over short acting around the clock. He said he likes to prescribes nucenta for break through and he likes the molecule a lot. He is looking forward to seeing if it comes out in an extended release. Reminder about Ryzolt as an option and asked to recommend Senokot S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/21/2010 | worked pain management dept-spoke with Pam,Dr.Daoud's Nurse,about where Ryzolt fits in their practice and who is doctor thinking is the appropriate patient for Ryzolt?Pam said majority of patients are on short-acting tramadol and he's converting them to Ryzolt,so gave another Conversion/titration guide and Ryzolt value card program-talked about workers comp patients and commercial plan patients trying Ryzolt.Talked to Pam about OxyContin medication guides and Pam said they havent heard any feedback from patients,just give script and no call backs at this point.Talked about Medicaid patients,getting OxyContin for $2.00 at pharmacy,as this is biggest patient population here. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 10/21/2010 | Spoke with Ed floater and Megan- tech, Megan said they are very happy with the reformulation of OxyContin because they feel it has weeded out inappropriate patients from their pharmacy. Asked for further information regarding the reformulation and we reviewed the changes in the FPI, medication guide and REMS program and the patient letter. I also reviewed the conversion guide and benefits of the convenient Q12hr dosing instead of short acting around the clock. Reminder about Ryzolt as a once a day option and asked him to recommend Senokot S with opioid scripts |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/21/2010 | Spoke with Dana, we reviewed the REMS program and medication guide and patient letter for OxyContin. She asked about the change in the tablet and I reviewed the field card with her.  I asked if she has seen more oxycodone plain being prescribed and she said that there really hasn't been a change in the amounts  of any short acting being written. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 10/21/2010 | Dr said that his most painful surgeries are mostly when patients are having a total joint replaced or after a trauma, this is where he prescribes OxyContin most often. He said almost any time he knows a patient is going to be taking their short acting every 4 hours, he will prescribe OxyContin for that period of time. Reminder about Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/21/2010 | Asked Aaron how transition to reformulated OxyContin is going,he said better now that they have the reformulated OxyContin in stock and I asked which doctors are writing OxyContin and Aaron shared with me some names of a few doctors in the area writing.I asked Aaron about Ryzolt stocking and he said he only has the 200mg strength, has seen a script from Dr.Bohl for Ryzolt but not ordered 100&300mg strengths.I asked Aaron if he saw clinical benefits in Ryzolt and Aaron said yes,because Ryzolt is dosed once daily instead of around the clock,just taking a lot of pills,this was a better option with once daily dosing. gave Aaron Ryzolt conversion guide |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/21/2010 | Quick call, I reviewed the managed care for OxyContin and lowest branded copay for most patients he sees including AARP. No new info gained. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/21/2010 | Reviewed our last conversations about low dose OxyContin as an option before patients are on high dose's of short acting for convenience of dosing. He said that he will try to convert them over as soon as he feels the condition will not be getting better. He said he does prescribes OxyContin in the hospital. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/21/2010 | saw dr and he said that he started a patient on Ryzolt,I asked why he started someone on Ryzolt and dr said because this patient was tramadol naive and instead of putting them on a short-acting opioid dosed q4/6h,Ryzolt is once daily dosing,so easier on patient and patient had workers comp.Talked to dr about Ryzolt Value card program,workers comp and Commercial plans. Talked to Claudia,Front Desk,who gets patient call backs about re-fills and any medication complaints or requests for medication changes and asked her and Ursula to keep a list of patients who call in complaining of dosing regimen,q4/6h or arent compliant with this regimen,and suggest to Dr.Bohl and Berkowitz that patients be converted to Ryzolt. Gave Ryzolt conversion/titration guide to Claudia and Ursula,talked to Aurora and asked her to call Aaron,Pharmacy,and order 100 &300mg strengths,in case they have patients go to the pharmacy they can easily get medication |
| PPLPMDL0020000001 | Cleveland | OH | 44146 | 10/21/2010 | Presented Eric Butrans FPI and discussed various sections of it. The only question he had was if patients were titrated during the opioid naive trial? I referenced section 14 of the FPI for a response. He sees a benefit to this product because it's a C3 drug. With their business, about 1/2 is hospice and 1/2 is LTC which he thought Butrans would be good for LTC because hospice patients are already on high dose's of meds, which Butrans is not a fit for. He asked for a couple of resources to hand out to the facilities. I also provided the Med Ed catalog & discussed. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/21/2010 | I asked Dr if managed care has anything to do with what he chooses.  He said he likes methadone for other reasons but also because it's cheap. I reviewed OxyContin managed care and lowest branded copay for Med D AARP. He agreed to prescribes when patients fail on methadone. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 10/21/2010 | Dr is still working on the research project for Dr Keppler. He was part of our conversations with Dr Keppler and Roman regarding when they prescribe OxyContin. We discussed the convenience of Q12hr OxyContin instead of short acting around the clock. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/22/2010 | talked to tania,pharmacist,about who's writing OxyContin in Geriatrics? Tania said they see a few scripts from Dr.Harrington and Dr.Campbell occasionally and some of Dr.Lindheims patients go there.I asked about what strengths they see most often filled? Tania said the 20,40mg are most common but do see 10 and 80mg OxyContin dosage strengths,hasnt seen the intermediate strenths recently;i told Tania my goal is to talk to doctors about appropriate patient selection for Oxycontin, appropriate dosing intervals-convenience of q12/h dosing and 7tablets to allow for flexibility. I gave Tania an OxyContin slim jim and conversion guide and the customized formulary grid for the pharmacy's reference. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/22/2010 | Worked Internal Med dept-gave OxyContin fpi,conversion guide and Customized formulary grid, with my business card, to Dr.Lindheim (Director of Internal Medicine),Dr.McCreery and Dr.Falck-Ytter. After talking to the nurse in this dept,i found out Dr.Ricanti and Dr.Harrington both see patients in the out-patient clinic here so I have to leave info for them next week. Worked Oncology dept-tried to see Diane,Nurse who books lunches with Oncology dept,but she wasnt available so left OxyContin fpi,conversion guide, OxyContin slim jim and customized formulary grid,with business card and will follow-up next week to see about booking an in-svc with nurses or lunch with oncology dept. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | LAKEWOOD | OH | 44107 | 10/22/2010 | Spoke with Paul, we discussed OxyContin an option instead of short acting around the clock. I asked how often he consults with his pain patients and he said he does sometimes. He said he might recommend OxyContin if he knew the patient well and they are taking short acting every four hours. I reminded him about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/22/2010 | Asked Dr when she decides to go to OxyContin. Dr said she does not like to prescribe a lot of long acting opioids but has a few patients on OxyContin. She said she will convert them when she knows the condition is chronic and when they have tried all other short acting options. Reminder about Ryzolt and she said she has a few patients on it. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/22/2010 | I asked if she goes from vicodin to percocet and she said he does sometimes but not that often.  We discussed converting to OxyContin when patients meet the indication instead of switching them to another short acting medication and she said it makes sense. I reviewed the managed care for OxyContin. Reminder about Ryzolt as a option before stronger opioids and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 10/22/2010 | ASked doc if he has patients taking tramadol 2 or more times/day for chronic pain.  Discussed the ryzolt positioning and the convenience of qd dosing for chronic pain.  Asked him to try an appropriate patient and let him know about the coverage with medical mutual and anthem.  He already had value cards. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/22/2010 | I reviewed our last conversation and asked him if he would convert an appropriate patient this week when he knows the patient has a condition that will not be getting better. He said that he would.  Reminded about the managed care for OxyContin and lowest branded copay for most patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/22/2010 | Dr and I discussed the importance of managed care for patients. He said he does not have problems with OxyContin managed care. We discussed the managed care pld and lowest branded copay for patients. I asked if he would convert an appropriate patient so they can benefit from convenience Q12hr dosing. He said he would see. Reminder about Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/22/2010 | Hannah said that Dr does convert patients in the hospital to OxyContin if the short acting is not enough. She said that Dr refers to Dr Nageeb and likes to get a second opinion on if there are other things that can be done to help the patients pain. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44040 | 10/22/2010 | Spoke to fill-in pharmacist, Maria, about the stocking and reformulation of oxycontin.  Asked her what strengths she was stocking and if they have transitioned over to the reformulated tablets.  She did not know as she was just filling in.  I explained the difference in the tablets and the importance of the medication guide.  She wished me to follow up with Kelly for more info. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/22/2010 | I told Dr about the floors I would like to work on in Lakewood hospital.  He thinks it's a great idea for the nurses to be educated on pain management topics. He said many nurses do not know that OxyContin and percocet have the same drug. We reviewed OxyContin as a convenient option and he said is containing to convert patients. In the past the Dr has said that he likes OxyContin for older patients and we reviewed the FPI regarding geriatric patients and coverage of Ned D AARP. Reminder about Ryzolt as an option and he said he almost always recommends Senokot S with pain medications. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/22/2010 | Reviewed the specific changes to the oxycontin tablets.  DOc asked if there is something in the tablets or is it a different delivery system.  Explained the different matrix delivery system.  I explained that the tablet is bioequivalent to the original and read the 3rd bullet of the response card.  He asked if the original formulation is still available.  I told him that it is no longer being manufactured and pharmacies will be shipped the new as they re-order.  Explained to him that there is no difference in how to prescribe oxycontin.  Discussed the ryzolt patient type.  He said he has had success with it.  Discussed pattern with patients when taking IR tramadol several times a day.  He told Jenise to remind him to prescribe ryzolt. |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 10/22/2010 | Updated doc on the recent reformulation and the tablet changes with oxycontin.  Gve him a medication guide tear pad and explained the importance of giving a copy to each oxycontin patient.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/22/2010 | left message for Katie Austin,about booking lunch/in-service with Geriatric Residents/Fellows and also to sit down with Dr.Corrigan,Resident Coordinator |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/22/2010 | Quick call, I reviewed the OxyContin managed care and lowest branded copay for most patients including AARP Ned D. He said this is important to him. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/22/2010 | Spoke to Sandra about the stocking of the reformulationof oxycontin.  She said they do not stock much oxycontin based on the choice of the mgr.  They do have 10 and 20mg in the new formulation.  I discussed the REMS program and the importance of giving a medication guide with each script.  Offered the REMS webinar which she said she would give to her mgr. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/22/2010 | Spoke with Bob, we reviewed the convenience of Q12hr dosing with OxyContin. I discussed the managed care for OxyContin and lowest branded copay for most patients. He agreed that most patients have access to it. Reminder about Ryzolt as a once a day option and asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/22/2010 | Asked doc if she received the infor she requested from medical services regarding the oxycontin reformulation.  SHe said she did but it was basically the prescribing info.  She said that was "fine".  She wanted to know what feedback the company has received about the change.  Told her some pharmacist say customers have asked for the new no evidence or data regarding feedback.  She is glad that there is a definite place for oxycontin.  Discussed the ryzolt patient type - those taking IR tramadol ATC.  She said that is where she is writing it.  SHe prefers long acting vs short acting agents.  REviewed the coverage for ryzolt and the value card. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/22/2010 | talked to Chris,Pharmacist,as Rob(pharmacy director) was in meetings,about OxyContin-asked chris who is writing the most OxyContin? Chris said Dr.Tabbaa,Pain Management, Physical Medicine&Rehab,scripts from Dr.Harris and Dr.Huang a few,the residents;Dr.O'Brien and some of the Oncology doctors.I asked Chris about dosing intervals,are doctors writing OxyContin every 12hrs and he said they see q12h,they see q8h and they always tell doctors that OxyContin isnt approved for q8/h dosing and they arent comfortable filling those scripts.So i showed Chris the OxyContin FPI referencing the every 12hour dosing interval thats approved and told Chris I would work with these doctors on appropriately dosing OxyContin. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/22/2010 | Dr said he has prescribed more OxyContin lately. He said he has seen more patients who are coming to him already on it or have been on it in the past. We discussed the benefits of convenient Q12hr dosing instead of short acting around the clock. Reminder about Ryzolt and he still has not prescribed. Asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/25/2010 | Spoke with Adam, I gave him more medication guides. He said that the guide is printing out with each prescription automatically now. We discussed the convenience of dosing with Q12hr OxyContin instead of short acting around the clock. He said he has a patient getting 240 hydrocodone per month and he has discussed other long acting options with her. He said he is concerned about the patient going over the 8 pill per day limit since the directions say 1-2tabs every 4-6hours. He said that he feels the patient may also be going over the Tylenol limit.  Reminder about Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/25/2010 | Spoke with Debbie, Dr does not do any more appointments.  The only way to meet with him is if the Dr would like him/her to set up an appointment.  I discussed the updates to the OxyContin FPI and asked her to see if the Dr would like to discuss the changes further. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 10/25/2010 | I asked dr if he would ever prescribe a long-acting opioid to an opioid naive patient and dr said no,they would start on nsaids,then tramadol and if that doesnt work he'll go to short-acting combo's to see if pain is managed and patient does well on that regimen, if that regimen doesnt work,dr said he'll initiate therapy with a long-acting opioid. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/25/2010 | SPoke to Bob about the stocking and movement of oxycontin and ryzolt.  He said he was filling in at this store he is not sure about the volume but he knows they are stocking most of the oxycontin and does have ryzolt.  He said he does know that customers are asking for the old oxycontin.  Explained that the reformulation is bioequivalent.  Discussed the REMS program and gave info on the webinar for pharmacists. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 10/25/2010 | I asked Dr about which patients he decides to refer vs maintaining on OxyContin himself and he said he did not have time today.  I reminded him about Ryzolt as an option before stronger opioids and asked him to give patients a value card. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 10/25/2010 | SPoke to Monica about the changes to the oxycontin tablets.  Scheduled lunch to discuss further.  Saw doc at window and reminded him briefly that there has been a reformulation - tablets look different but everything else is pretty much the same.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/25/2010 | talked to Brian,pharmacy tech as Vince,Pharmacist was busy with patients,and asked Brian if he knew where OxyContin scripts were coming from and Brian said he is newer at this pharmacy so he only knows a few doctors at Metro Hospital have sent patients here,Dr.Celeste,Dr.Talbot and Dr.Carson have written OxyContin. Brian said to talk to Vince next time i stop in as he will be able to look in system and help me more with names,dosage strengths, etc. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/25/2010 | talked to doc about OxyContin fpi changes,black box warning,medication guide,REMS program and tablet appearance changing with indicia change to OP,instead of OC and 60 and 80mg tablets being slightly larger with reformulated OxyContin.Doctor said he only prescribes OxyContin for severe pain and appreciated the info but had no more time today. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/25/2010 | Quick call....Discussed the oxycontin patient type and the convenience of q12 dosing.  ASked him to convert to a low dose of oxycontin when patients are taking IR opioids ATC for a couple of months.  Gave him a q12 dosing sales piece. |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 10/25/2010 | asked doc if he goes home more frustrated or rewarded at night,after treating patients in pain,doc said probably  more frustration with treating patients in pain, as he has to trust patients who he gives pain medications to,so we talked about patients he trusts on short-acting opioids,where doc thinks a long-acting opioid is appropriate and could start these patients on OxyContin.talked to doctor and medical assist,Tony,about Caresource/Medicaid patients getting OxyContin for $2.00 at the pharmacy.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 10/25/2010 | left my card and an OxyContin fpi for Sarah Blowers,RN who trains all residents in pain/palliative care and have to speak with her to confirm if she is having a "pain clinic" in november and december as she wanted me to conduct in-services for the residents on OxyContin; spoke with Linda U,Internal Medicine coordinator and asked her to get some dates/times that would work for a LELE program,per her and Dr.Christie's request in our first |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 10/25/2010 | talked to Vince,Pharmacist,about who's writing OxyContin scripts,some are from Dr.Pai,Dr.Hall,some of the internal medicine residents, palliative care area;i asked Vince if the q12/h dosing interval is what he's seeing written and he said usually but they do get q8/h dosing intervals which comfortable filling so i showed Vince the OxyContin fpi,section on q12h dosing interval thats the only approved dosing interval for OxyContin.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/25/2010 | worked oncology dept-had to leave business card,OxyContin fpi,conversion guide and patient tear off pad/medication guide for each doctor;Dr.Koc,Dr.Krishnamurthi,Dr.Lazarus and Dr.Silverman.worked pharmacy-talked to Shirley about speaking with Wes,Clinical Pharmacist,about an In-Service for pharmacy staff and she said to leave my card and she would talk to him and said to follow-up by end of week if he hasnt called me. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/25/2010 | Spoke with Elani, we discussed the managed care for OxyContin and lowest branded copay for most patients including AARP Ned D.  I reviewed Ryzolt as a once a day option before stronger opioids. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/26/2010 | Dr is still feeling frustration with opioid patients and said they are just a pain to deal with. He said he would stop seeing all of them if he had the opportunity.  Reminder about Ryzolt as an option before stronger opioids and he said his patients don't want tramadol and he does not see many new patients. |
| PPLPMDL0020000001 | cleveland | OH | 44135 | 10/26/2010 | I asked Doc when he converts to most often and he said it really just depends on what they are already on.  He will convert them to whatever that appropriate dose is.  Reminder about Ryzolt and patient managed care coverage for AARP Ned D. Asked to recommend Senokot S. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/26/2010 | We reviewed Dr's last conversation in that he has a lot of older patients. I reviewed low dose OxyContin as an option for these patients and covered on Medicaid and AARP Ned D plans.  Reminder about Ryzolt and Senokot S. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/26/2010 | Quick call, I reviewed the updates to the OxyContin managed care focusing on medical mutual and Medicare AARP. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2010 | I asked dr at what point does he decide to convert those patients on Vicodin,taking it around the clock,to a long-acting opioid? dr said he'll try any surgical procedures first,if pain persists,he'll prescribe a long-acting but OxyContin is rarely used in his patients as he will only go there for severe pain and really doesnt have a lot of clinical experience with the medication. recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 10/26/2010 | Window call....reminded doc of the recent changes to oxycontin.  Showed the medication guide tear pad and asked that he give one with each patient scripts.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/26/2010 | Dr said he hasn't been prescribing as much opioids since coming to Cleveland clinic and he's been doing more procedures. He feels OxyContin still has a role in his practice along with the other options. We reviewed the flexible dosing of OxyContin and 7 tablet strengths.  Reminder about Ryzolt as an option before stronger opioids. Asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/26/2010 | I asked dr what is the trigger to convert patients from short-acting opioids to a long-acting opioids? dr said if patients physically look like they are in pain,vital signs show that patients pain has worsened or if patients complain of dosing regimen of short-acting opioid,he'll convert them at that point to a long-acting opioid.dr said OxyContin is a good medication for patients,when taken appropriately |

Page 1868

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 10/26/2010 | i asked dr how she decides which long-acting opioid is most appropriate for patients? dr said all insurance based so we talked about doctors Medicaid patients getting OxyContin for $2.00 at pharmacy and any commercial plan patients can use the OxyContin savings card. doctor said this made a difference when choosing a long-acting opioid so she would keep it in mind. reminded doctor of the coverage |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2010 | I asked Renattie if she recommended products to patients,when consulting,if they arent compliant with dosing regimen and on short-acting tramadol,and perhaps Ryzolt's once daily dosing option could be an option? Renattie said she does make recommendations to doctor about something like that,so I showed her Ryzolt conversion guide and talked about those patients with BWC/Workers Comp or commercial plan coverage trying Ryzolt and her getting some clinical experience with Ryzolt.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/26/2010 | met with Physical medicine and rehab attendings and residents for a 30min presentation on OxyContin and then they had their journal club discussion. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2010 | i asked dr how he decides which long-acting opioid is appropriate,if patients dont respond to surgical procedures and this is their step for patients? dr said insurance is driving factor in his decision,so we talked about OxyContin being formulary preferred on Medicaid,so patients get OxyContin for $2.00 at pharmacy and commercial plans cover OxyContin at Tier 2,lowest branded co-pay,so explained what that means to him and his patients. recommended senokot-s |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 10/26/2010 | Reminded doc of the coverage lowest branded co pay for oxycontin on AARP Med D Plans.  Explained that those patients can get there medication for little more than the cost of generic.  He said they did not need savings cards as patients are being switched from oxycontin if they complain about the new formulation.  ASked him to consider titrating them down first if they complain of intolerability.  Ryzolt patient reminder and BWC coverage. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/26/2010 | dr said he prescribes a lot of OxyContin for patients who have had knee or hip replacement and in-patient is where the Residents write a lot of OxyContin.Dr said they dont really write a lot of OxyContin in out-patient setting,tend to be more cautious with all long-acting opioids and prefer to write short-acting combo's.I asked dr when does he decide to go to a long-acting opioid? dr said if patients complain of dosing regimen or arent compliant with q4/6h dosing regimen,then he'll consider a long-acting opioid or dr said if patients vital signs have worsened and patients clearly in pain,he'll prescribe a long-acting opioid like OxyContin. Dr said he thinks the q12h dosing of OxyContin is much easier for patients than an around the clock dosing regimen of Percocet or Vicodin,but just feels with their patient population,most residents are more cautious in out-patient setting. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2010 | talked to dr about when he knows its time to convert patients from short-acting opioids to long-acting opioids; dr said when patients are calling in to office earlier to get re-fills or complaining of dosing regimen, or spouses complain of the q4/6h dosing regimen as some patients arent compliant with this dosing regimen so a once/twice daily dosing option is easier for them and he will then consider long-acting opioids. recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2010 | talked to Matt,Pharmacist,about any interest in Certified Medication Education for Pharmacists and Technicians and he said yes,bring it next time and he'll look thru catalogue. that was all the time he had to speak with me |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2010 | talked to dr about his patients on short-acting opioids and whats the clinical benefit of keeping them on short-acting opioids for an extended period of time? dr said if patients arent complaining of dosing regimen and pain is being managed,he'll continue short-acting therapy.I asked dr when does he decide to go to long-acting opioids and dr said when patients pain worsens or patients complain of dosing regimen q4/6h,then he'll consider long-acting opiods to give patients easier dosing regimen and dr said he likes controlled delivery system of long-acting opioids. recommended Senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2010 | talked to Anne about patients on short-acting tramadol and when does she decide to convert them to long-acting opioids or talk to doctor about medication options;Anne said she can easily convert patients,if taking a short-acting medication like Ultram around the clock,q4/6h,if patients arent compliant with dosing regimen,she'll convert them to a medication like Ryzolt because the q24h dosing option is easier for some patients as they tend to be on so many other medications as well. I talked to Anne about Ryzolt value card program for her Commercial plan patients and Workers comp patients getting Ryzolt at the pharmacy. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 10/26/2010 | I asked if they have enough of the medication guide for OxyContin, they do. She said they only have a few patient on OxyContin. We discussed the convenience of Q12hr dosing instead of short acting around the clock. reminder about Ryzolt and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/26/2010 | talked to dr about OxyContin fpi changes,black box warning,medication guide,REMS program, tablet indicia change to OP,60 and 80mg tablets slightly larger than original formulation.Dr said he doesnt have a lot of experience with OxyContin,even though he's been working mainly in hospital and not out-patient clinic yet.Dr said its a good long-acting opioid,but for severe pain patients.I showed dr OxyContin visual aid,noting the indication for OxyContin and dr said he wouldnt prescribe OxyContin for moderate pain,thats where short-acting opioids are his choice. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/26/2010 | Met with Mike Shumate,Director of Pharmacy,discussed OxyContin fpi changes,black box warning,medication guide,REMS program, tablet indicia change to OP,from OC,60 and 80mg OxyContin tablets slightly larger than original formulation and we discussed the reformulated OxyContin Hospital Unit Dose being shipped Oct.25th,2010.Mike said he heard about the reformulation,didnt have any questions,but said he only orders the 10,15,40mg and occasionally the 20mg strengths of OxyContin as they are in Assisted Living facility and dont order a lot of OxyContin. I asked Mike if there are any nurses on the floor that he believes would value an In-Service on OxyContin,conversion guides,etc. and Mike said no,its an old product,OxyContin everyone knows how to convert and no problems there,but any new products in the future, I can provide an In-Service at that time.Bring Certified Med Educ Catalog in next visit |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/26/2010 | talked to dr about OxyContin fpi changes,black box warning,medication guide,REMS program, tablet indicia change to OP,60 and 80mg tablets slightly larger than original formulation.Dr said he doesnt have a lot of experience with OxyContin,so he cant really say much about it other than he attended a pain management clinic with Dr.Covington,at the cleveland clinic,where Dr.Covington stated that he is getting all of his patients off chronic opioid therapy and recommended all doctors do this.I asked dr what do you do with those patients if weaned off the opioid therapy,after years of being on opioids and dr said that Dr.Covington recommended surgical procedures,injections,acupuncture,etc..other therapies besides opioids |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/26/2010 | dr told me she treated a patient yesterday who has been on OxyContin for years,complained of dizziness with reformulated OxyContin,so I reported the Adverse Event info below.I asked dr if patient stayed on OxyContin or did she switch patient and dr said she kept patient on medication only because patient insisted that OxyContin has managed her pain well and didnt want to make a medication change. dr said she has mainly elderly patients on OxyContin,as she trusts them and is comfortable prescribing OxyContin there,so I showed dr the conversion guide and asked her to think of elderly patients that are taking short-acting opioids around the clock and perhaps converting them to OxyContin at an appropriate dose and dr agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/26/2010 | talked to dr about OxyContin fpi changes,black box warning,medication guide,REMS program, tablet indicia change to OP,60 and 80mg tablets slightly larger than original formulation.Dr said he doesnt have a lot of experience with OxyContin,even though he's been working mainly in hospital and not out-patient clinic yet.Dr said its a good long-acting opioid,but for severe pain patients.I showed dr OxyContin visual aid,noting the indication for OxyContin and dr said he wouldnt prescribe OxyContin for moderate pain,thats where short-acting opioids are his choice. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/26/2010 | I talked to dr about convenience of q12h dosing with OxyContin versus q4/6h dosing of short-acting opioids and dr said it is much easier for patients when they have to go on a long-acting opioid as it increases patient compliance with dosing regimen. Talked to dr about Medicaid patients getting OxyContin for $2.00 at pharmacy. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/26/2010 | Quick call, Dr said he does not like to prescibes a lot of opioids, he prefers to try other options like injections. He writes methadone for addiction patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 10/26/2010 | talked to dr about what the clinical benefits were of keeping patients on short-acting opioids,for an extended period of time,if they dont complain of dosing regimen and dr just maintains this regimen for years? dr said many patients manage pain well with q4/6h dosing,so if its not broke dont try and fix it,if patients complain of dosing regimen or pain worsens,then she'll consider long-acting opioid options. recommended senokot-s for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2010 | I asked Kathy at what point does she recommend patients on short-acting opioids be converted to a long-acting opioid? Kathy said if patients are calling in sooner,for re-fills,or pain is worsening because patients arent compliant with q4/6h dosing regimen,she'll talk to them about a long-acting option.So i asked Kathy if Ryzolt could be an option for those patients on short-acting tramadol,dosing q4/6h,as they will only have to dose Ryzolt once a day and Kathy said yes,that was a great option for those patients to increase compliance.Told Kathy to think of BWC/Workers comp and Commercial plan patients to try Ryzolt. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/26/2010 | talked to dr about OxyContin fpi changes,black box warning,medication guide,REMS program, tablet indicia change to OP,60 and 80mg tablets slightly larger than original formulation.Dr said he doesnt have a lot of experience with OxyContin,even though he's been working mainly in hospital and not out-patient clinic yet.Dr said its a good long-acting opioid,but for severe pain patients.I showed dr OxyContin visual aid,noting the indication for OxyContin and dr said he wouldnt prescribe OxyContin for moderate pain,thats where short-acting opioids are his choice. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2010 | talked to dr about patients on short-acting opioids and what are clinical benefits of keeping them on short-acting for an extended period of time? dr said a lot of patients can manage pain levels with short-acting opioids and unless they are complaining of dosing regimen,q4/6h or pain worsens,then he wont take them off this regimen.dr said a lot if its patients get injections,stimulators,surgical procedures that help relieve pain and then narcotics only if necessary. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 10/26/2010 | only got a minute with Chuck,Pharmacist,but asked him who is writing OxyContin from Metro Main Hospital and Chuck said that Dr.Tabba's patients(pain management dept) are writing OxyContin,Dr.Huang and Dr.Harris and physical medicine and rehab doctors are writing OxyContin and oncology doctors,but no specific names.Chuck asked me to continue working with Metro on approved dosing interval for OxyContin,being q12h dosing,not q8h dosing interval as they still see those scripts and arent comfortable filling them. I assured Chuck I would work with those specific departments at Metro Hospitals main campus and show the OxyContin fpi section 2.6 individualization of dosage noting the approved dosing interval being q12h |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2010 | talked to dr about OxyContin fpi changes,black box warning,medication guide,indicia change to OP,from OC,60 and 80mg OxyContin tablets slightly larger than original formulation and left patient info tear off sheet/medication guide pad with dr.Dr heard about reformulation and thought it was good but didnt have any more info as patient managed everything I gave her this.am.I asked dr where OxyContin plays a role in her practice and she said usually for severe pain patients as a last resort.I showed dr OxyContin visual aid noting the indication for OxyContin and asked her for moderate pain patients what she prescribes then? dr said she believes some patients take their medication,like clock work,because it helps them feel like they are in control of their pain,so a lot of it is mental with popping pills.Dr said he prefers long-acting medications,likes controlled delivery systems which is why if patients are calling in earlier for re-fills,not compliant with q4/6h dosing regimen,then he will either go to Ryzolt or short-acting hydrocodone combo,usually Vicodin or if Vicodin will help manage pain,but if its a compliance issue with dosing regimen,then dr is now starting more patients on Ryzolt because of once daily dosing option. recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/26/2010 | i asked dr whats clinical benefit of keeping patients on short-acting tramadol,taken around the clock,when they have pain for an extended period of time? dr said he believes some patients take their medication,like clock work,because it helps them feel like they are in control of their pain,so a lot of it is mental with popping pills.Dr said he prefers long-acting medications,likes controlled delivery systems which is why if patients are calling in earlier for re-fills,not compliant with q4/6h dosing regimen,then he will either go to Ryzolt or short-acting hydrocodone combo,usually Vicodin,to see if Vicodin will help manage pain,but if its a compliance issue with dosing regimen,then dr is now starting more patients on Ryzolt because of once daily dosing option. recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 10/26/2010 | talked to Gail about her role with doctors decisions on choosing a long-acting opioid and Gail said because she's new to the clinic,she isnt really recommending a specific long-acting opioid to doctors,but Gail said when patients arent compliant with dosing regimen or pain is worsening and patients are calling in,she will make doctors aware and just suggest that a long-acting opioid,with more convenient dosing,may be an option I talked to Gail about the convenience of q12h dosing and showed OxyContin visual aid with this noted. I also asked Gail what clinical benefits she saw in Ryzolt with its q24h dosing option for patients on short-acting tramadol,dosing around the clock,and not in compliance with this dosing regimen so they are still in pain,Ryzolt may be a great option. I asked Gail to consider patients like that,wit BWC/workers comp so they can try Ryzolt and she can get some clinical experience with Ryzolt,she agreed.recommended Senokot-S |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 10/26/2010 | Reviewed the recent reformulation to oxycontin and the importance of giving a a medication guide with each script to explain the changes and possible side effects.  Offered savings cards but he refused.  No time. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 10/27/2010 | Saw doc at window......briefly discussed the oxycontin indication and that the tablets have recently been reformulated.  Told him that tablets look a little different but otherwise bioequivalent.  Gave him a med guide tear pad.  Nothing learned. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/27/2010 | Spoke with Chuck, I reviewed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock. He has been giving out the medication guide with each script. I reviewed the OxyContin savings cards and he has patients who use the program. Reminder about Ryzolt and Senokot S as an option. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/27/2010 | Spoke with Cindy tech, we reviewed the OxyContin saving cards and appropriate patients who can use the program. She said they do have some patients who use the program. I reviewed the OxyContin manged care coverage and lowest branded copay for most patients. Remind about Ryzolt and let her know about the Senokot S rebates. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 10/27/2010 | Spoke with Chuck and he is aware of the reformulation and does not stock any OXycontin or Ryzolt. HE only stocks what Bressi and Geiger write because they are a asattalite pharmacy catering to offices in that builing. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/27/2010 | dr said he started a patient on Ryzolt and I asked why? dr said this patient has been taking Ultram but not compliant with dosing regimen and had Medical Mutual insurance so he thought this patient could use the Ryzolt Value card.I asked dr if he'll see more patients this week who are either tramadol naive or on short-acting tramadol,that he can convert to Ryzolt? dr said yes,he'll see more patients and think of Ryzolt as an option if appropriate. recommended Senokot-S |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 10/27/2010 | Explained the REMS program for oxycontin.  Gave him a REMS folder which he had not received.  ASked him to submit the confirmation form.  He said he would take a look at it.  Nothing learned.<font color=blue><b>CHUDAKOB's query on 11/03/2010</b></font>How does your next call objective help move your OxyContin sales forward?<font color=green><b>SIMERTOC's response on 11/14/2010</b></font>Your are right.  Probably not much, if at all.  I just have such a hard time engaging him in conversation.  I was at a loss.<font color=blue><b>CHUDAKOB added notes on 11/16/2010</b></font>Tony to come up with one good question that will elicit an answer that you can build upon.  Asking a good question is always better than a good reminder. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44121 | 10/27/2010 | Spoke to Jim about the stocking and movement of oxycontin and ryzolt.  He said they are fully transationed over to the reformulation but some customers want the old oxycontin.  He also said that some dont notice any difference.  He asked why they changed the tablets.  I read the 2 bullets of the response card.  He is stocking ryzolt but only sees an occasional script.  Discused the REMS program and gave the info on the REMS webinar. |
| | South Euclid | OH | 44121 | 10/27/2010 | I reviewed the ryzolt indication and positioning, 3 dosing strengths and how the value card works.  Discussed the commercial insurance plans and the coverage with BWC.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/27/2010 | talked to dale about when he decides its time to convert patients from=short-acting opioids to long-acting? dale said if patients arent compliant with dosing regimen,if vital signs have worsened and patients clearly look like pain has worsened,then he'll consider converting patients to long-acting medications.I talked to dale about converting those patients taking short-acting tramadol,not compliant with dosing regimen and perhaps the convenience of a once daily dosing option of Ryzolt could help increase dosing compliance,dale said he'll remember that as they do see a lot of patients on tramadol each week,he said they have been taking Ultram for awhile,but once daily dosing is much easier for them.we talked about Workers comp patients trying Ryzolt and commercial plan patients using Ryzolt Value card.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 10/27/2010 | Doc said patients are complaining about the new oxycontin and that the tabs don't work as well as the old ones.  Asked him what he does for those patients.  He said he switches them to something else.  Nothing else |
| | Westlake | OH | 44145 | 10/27/2010 | I reviewed the management card for OxyContin and it seaned it boxed branded copay for most of her patients including AARP med D patients. She said this is important to her.  Reminder about Ryzolt as an option and asked to recommend Senokot-S. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/27/2010 | talked to dr about his patients on short-acting tramadol,as dr said he always goes to a short-acting medication initially so patients can see what dosing schedule will help manage pain.Dr said he writes tramadol for q4/6h,but does think Ryzolts controlled delivery system,once daily dosing option and Value card are all benefits to his patients.i showed dr Ryzolt conversion/titration guide,asked if he could consider taking those patients,in 1st visit that short-acting tramadol was just for the 1st three/four weeks,to figure out what dose the patient needs to be on daily,then he's going to convert them to a long-acting medication (Ryzolt) because it will be once daily dosing? dr agreed to try this verbage with a few patients and said it would be easier to do this initially,than waiting years and trying to convert patients at that point. recommended senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/27/2010 | talked to George,Pharmcist,about Ryzolt FPI,conversion/titration guide and Ryzolt Value card program.I asked George if he see's patients on short-acting tramadol,that are supposed to take medication q4/6h and perhaps that dosing regimen isnt working for them? George said yes,he see's a lot of patients on Ultram and they are also on many other medications,so he said a once daily dosing medication is probably an easier option for them.I asked George to recommend Ryzolt,once daily dosing option,to patients and physicians,if he deems appropriate and George agreed to try this with a few patients.Recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/27/2010 | dr said he started another patient on Ryzolt,but this patient had been on short-acting tramadol and wasnt compliant with dosing regimen so once daily dosing of Ryzolt was easier for patient.I asked Aurora how many patients they see weekly,that are on short-acting tramadol,that could be converted to Ryzolt,if patients are complaining of dosing regimen? Aurora said varies weekly,sometimes 1 or 2,other weeks 5-6 patients.Dr see's who are taking Ultram and unless patients complain of dosing regimen,side effects or medication not working well,dr wont change medication regimen.I asked Aurora to think of patients that are calling in earlier for re-fills,or complaining of dosing regimen,to be converted to Ryzolt. recommended Senokot-S for opioid induced constipation |
| | Cleveland | OH | 44195 | 10/27/2010 | worked PM&R dept-had to leave my business card,OxyContin fpi,conversion guide,Ryzolt FPI and Ryzolt conversion guide for Dr.Schaefer and his secretary has to speak with him about setting up an appt with me;worked Oncology dept-left OxyContin fpi,conversion guide,patient tear off sheet/medication guide pad with Dr.Wang's secretary and said dr will decide if I can get an appt to share more product,clinical info. worked Neurology dept-left business card,Ryzolt fpi,conversion guide,Ryzolt value card program flyer for Dr.Spears,Dr.Kriegler and Dr.Stillman-had to leave all info with secretaries and doctors will see them.I know if I can get an appt with them. |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 10/27/2010 | talked to Dan,Pharmacist,about where OxyContin scripts are coming from and only doctor i knew about was Metrohealth doctors Kea,Smith,Fuller;Dan said to talk to doctors about q12/h dosing interval as he see's q8/h dosing on scripts and he's not comfortable filling those scripts.i showed Dan the OxyContin,FPI,section 2.6,noting dosing individualization,stating the q12/h dosing interval is only approved dosing interval for OxyContin.I discussed Ryzolt fpi,conversion guide and Ryzolt value card program.I asked Dan if he see's a lot of tramadol scripts and he said yes,usually Ultram dosed q4/6h,so I asked if Dan could recommend once daily dosing option of Ryzolt,to those patients who are complaining of dosing regimen around the clock and maybe a once daily dosing would be more convenient and Dan said he could try this with a few patients and see what happens. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 10/27/2010 | Spoke to pharmacist about the stocking and movement of oxycontin and ryzolt.  SHe stated that customers really want the old tablets.  SHe gives them a copy of the ltr/medication guide.  SHe has seen a noticeable decline in the volume of 60 and 80mg in particular.  SHe also stated that there are certainly some patients that have received the new tablets and had no issues.  Reminded her that the reformulation is bioequivalent to the original.  She said they are stocking all strengths of ryzolt but she does not recall filling it.  Explained REMS and gave webinar info. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/27/2010 | talked to dr about her patients on short-acting tramadol,dosing q4/6h and arent compliant with this dosing regimen,perhaps once daily dosing option of Ryzolt could be an option and dr said she has started some patients on Ryzolt,so i talked to her about commercial plan patients&workers comp patients trying Ryzolt.recommended Senokot-S |
| | Waterford | OH | 45786 | 10/28/2010 | W - Waters discussed a few new starts that he has had with OxyContin.  He does convert patients once they have been on short acting meds for a few months and they continue taking their meds around the clock.  He said that he hasn't written for Ryzolt, but will keep it in mind.  I - OxyContin low dose conversions from short acting opioids when patients meet the indication and are appropriate for therapy.  Discussion of 7 dosing strengths, ability to titrate every 1-2 days 25-50% of the dose.  Ryzolt 2-3-1 features and discussion of coverage with Worker's Comp.  Senokot S as a stimulant and softener for patients with constipation. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 10/28/2010 | Reviewed the ryzolt indication and the convenience of QD dosing.  ASked her to prescribe for appropriate patients with medical mutual, anthem, or BWC.  She just smiled and said ok. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 10/28/2010 | Quick call with doc and Georgene as office was very busy.  Reminded them both of the oxycontin and ryzolt savings programs for appropriate patients.  Gave them ryzolt conversion guides.  They still had savings cards. |
| | Cleveland Hts | OH | 44118 | 10/28/2010 | Discussed the range of appropriate patients for oxycontin and the 7 sengths available for titration and conversion from IR opioids.  TOld doc instead of titrating from 20 to 40mg he could titrate to 30mg first.  He studied the tabs and asked to keep the conversion guide.  Reminded him to give a medication guide with each oxycontin script. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 10/28/2010 | Quick call with doc and Georgene as office was very busy.  Reminded them both of the oxycontin and ryzolt savings programs for appropriate patients.  Gave them ryzolt conversion guides.  They still had savings cards. |
| | Cleveland Heights | OH | 44118 | 10/28/2010 | Spoke to Alan about the REMS program and the 2 goals of the program.  She said she relies on her info for pharmacist/tech.  He said patients are not happy about the new oxycontin and they continue to ask for the old ones.  Reminded him that they will no longer be available.  He said thats what he tells them. |
| PPLPMDL0020000001 | MAyfield Heights | OH | 44124 | 10/28/2010 | Spoke to fill in pharmacist, Lois, and tech about the oxycontin REMS program.  Explained the purpose of the REMS and gave info on the webinar for pharmacists and techs.  Also gave a medication guide tear pad which she said they always give anyways. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 10/28/2010 | Quicak call.....Discussed the oxycontin patient type and the preferred coverage with medicaid and aarp med d plans.  Explained the savings card program for patients with high out of pocket expenses.  Nothing learned. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/28/2010 | Quick call.....follow up to last weeks lunch.  Reminded doc that the said he would prescribe ryzolt as a conversion from IR tramadol.  ASked him to be sure to give a value card to reduce patient co-pay.  Also asked him to give a medication guide with each oxycontin script. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/28/2010 | talked to dr about his comfort level with OxyContin,being only with patients who have pain associated with cancer,so I asked dr to continue prescribing OxyContin for those patients and showed dr the OxyContin fpi clinical trial where pain associated with cancer was noted.i asked if dr ever has started a patient who was on short-acting opioids,Vicodin or Percocet,and didnt have non-malignant cancer but met the indication for OxyContin,dr said no he hasnt and wouldnt as he only feels OxyContin has a place in cancer pain patients.I gave dr conversion guide and talked about OxyContin formulary coverage.recommended Senokot-S |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 10/28/2010 | Spoke to Sandy and Tina about the REMS program.  Explained the 2 goals of the program and gave info for the Webinar for pharmacists/techs.  He said he relies on the info.  She has some patients taking the reformulation w/o any issues then others that dont even want to try it.  He is giving the medication guides with each script. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/28/2010 | worked internal medicine dept-met with 2 resident coordinators and 2 of their Residents-see notes |
| | Cleveland | OH | 44106 | 10/28/2010 | talked to Anthony,Pharmacist,about clinical benefits he see's in OxyContin intermediate strengths? Anthony said the 15 and 30mg dosage strengths arent written much but he thinks its just because doctors forget about them,otherwise he believes its better to go to a 15mg,instead of titrating to the 20mg or 40mg right away,so i showed Anthony the OxyContin conversion guide with 7tablet strengths to allow for titration flexibility and asked if he could remind doctors of the intermediate strengths and he agreed.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program.Anthony said the once daily dosing of Ryzolt is more convenient than Ultram dosed q4/6h,but it comes down to insurance and they have a lot of Caresource so those patients couldnt use Ryzolt Value card.I asked if Anthony could think of a few commercial plan patients or Workers comp to try Ryzolt or recommend to physicians if patients arent compliant with Ultram dosing regimen and Anthony agreed to try this |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/28/2010 | talked to Amonte,pharmacist,about Ryzolt fpi,conversion/titration guide and Ryzolt value card program. Amonte said he see's a lot of patients on short-acting tramadol dosed q4/6h and once daily dosing of Ryzolt would be a lot easier for patients.So i asked Amonte if he would recommend Ryzolt to patients who have workers comp or commercial insurance,to try the medication with the Value card and recommend this medication change to doctors if patients are complaining of dosing short-acting tramadol around the clock? Amonte said yes,he'll consider doing this but they do have a lot of Medicaid patients here so I told him they cant redeem Ryzolt value card,but if Medicaid patients are on short-acting hydrocodone combo's and have to be converted to long-acting opioids,OxyContin is only $2.00 at pharmacy,so he said that was a good option for them.recommended senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 10/28/2010 | talked to dr about value of intermediate strengths of OxyContin and dr said he likes that he can customize the dose for patients with all 7 tablet strengths but admitted that he does forget about the intermediate sometimes,so I showed dr the OxyContin conversion guide,looking at 7tablet strengths to allow for flexibility in titration and dr said he'll remember that for next time he's going to titrate a patient from the 10mg to the 15mg,instead of going to the 20mg dosage strength.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 10/28/2010 | Doc said patients are saying the new oxycontin does not work as well as the original.  I asked him what he does after that.  He said he titrates them up a little.  Reminded him that it is bioequivalent to the original and asked him to give the medication guide with each script.  Ryzolt patient type reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/28/2010 | i asked dr if she felt like an expert,as it relates to pain management,or that her peers would call her and ask questions related to pain,and dr said yes,she does feel like she manages a lot of patients with various etiologies of pain,so whether or not she's an expert,she feels like she probably has more experience than other Internal med doctors.i talked to dr about starting Medicaid patients on OxyContin as they only pay $2.00 at pharmacy.recommended senokot-S |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 10/28/2010 | Spoke to Tom about the REMS program and offered the webinar.  He said that we (Purdue) have made a lot of drug seekers upset.  THey want the old formulation instead.  He does have some patients who he has not heard back from.  He asked what was done to the tablet.  I simply told hold him it is a different delivery system.  He said it seems to be working.  I reminded him that there is no evidence to prove that the reformulation is less subject to abuse, etc.  Gave medication guides as well.  He is stocking ryzolt but no scripts recently. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 10/28/2010 | dr said he started a patient on Ryzolt and I asked why he chose Ryzolt? dr said patient was on Ultram,not compliant with dosing regimen and had commercial insurance so he thought the once daily dosing option of Ryzolt was easier for patient and this patient could use Ryzolt value card.I asked dr to continue thinking of Ryzolt,as an option for those types of patients who are on short-acting tramadol,dosing q4/6h and arent compliant.Focused on Workers comp patients and commercial plan patients using Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/28/2010 | I talked to dr about his long-acting opioid choices and how he decides which one is appropriate,if insurance is similar and dr said he likes OxyContin,controlled delivery and oxycodone,so unless patients dont have insurance coverage or if patients dont want to go on medication,he'll choose OxyContin.dr said some patients dont want OxyContin based on stigma of medication,addiction potential,even though he explains all opioids have potential for abuse.i asked dr to think of Medicaid patients that are on short-acting opioids,instead of refilling the scripts,can he convert some patients to OxyContin at an appropriate dose and OxyContin is only $2.00 at pharmacy? dr agreed and I recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 10/28/2010 | talked to Elice,Pharm Manager,about OxyContin fpi changes,black box warning,medication guide,REMS program,pharmacy fact sheet-indicia change to OP,60 and 80mg tablets slightly larger than original formulation and patient tear off sheet with medication guide.Elice said she heard of OxyContin being reformulated and thought it was a good move and they have had a lot of questions from patients so the tear off sheets will be helpful.discussed Ryzolt fpi,conversion guide and Ryzolt value card,but there's so many patients here with Medicaid that pharmacy cant recommend Ryzolt to a lot of patients.I asked Elice to think of patients with commercial plan insurance or workers comp,that are taking tramadol around the clock and this dosing regimen isnt working for them so once daily dosing of Ryzolt may be an easier dosing option.recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 10/28/2010 | dr said she had 6-7 patients,within last week,taking 20-80mg tablets, complained of OxyContin tmax and these are patients who have been taking the original formulation of OxyContin for years and pain has been manageable,so patients asked dr if anything changed in medication.dr told patients some of the inactive ingredients changed,but didnt know why the medication wouldnt work the same way the original formulation worked for them.I reported adverse event and dr wanted to call Purdue Medical services,to see if there is any data/reasons why reformulated OxyContin wouldnt work the same way.Pharmacist,Purdue Medical Services,didnt have any data/reason,other than stating the tmax increased by a few hours,so this could be a factor and the inactive ingredients changed.dr switched these patients to Opana ER.Dr said she believes OxyContin is a good controlled release medication but is concerned about why this is happening in some of her patients,that they arent getting pain relief |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 10/29/2010 | Reminded doc that he had had success with trying ryzolt.  Asked him to convert appropriate patients taking tramadol ATC.  He said ok.  Also reminded him to give medication guide with script of oxycontin.  He said he cant remember everything. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/29/2010 | Quick call, I reviewed the managed care for OxyContin and Average copays on the grid including AARP MED D patients. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/29/2010 | Updated doc on the recent reformulation of oxycontin and the changes to the tablets.  Also discussed the preferred formulaty status with AARP Med D plans.  and medicaid |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2010 | asked dr what factors he considers when a long-acting opioid is appropriate and doctor said usually its insurance thats the biggest factor.So i talked to dr about commercial plan patients getting OxyContin for lowest branded co-pay and Medicaid patients getting OxyContin for $2.00 at pharmacy. recommended Senokot-S for opioid induced constipation pad |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/29/2010 | talked to Raban about Certified Medical education catalog and gave a copy to him noting Pharmacist section and also gave him Medication Management Therapy flyer as Raban does some patient education as it relates to pain. recommended Senokot-S for opioid induced constipation and left Senokot-S protocol pad |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/29/2010 | We reviewed the managed care for OxyContin and lowest branded copays for most patients he sees. He agreed this is good but some patients don't even want to pay $25 so they stay on their short acting.  Reminder about Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 10/29/2010 | Quick call with Earl, we reviewed the managed care for OxyContin and lowest branded copay for patients. They have been handing out the medication guides.  Reminder about Ryzolt as an option to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2010 | I asked dr what factors are considered when prescribing a long-acting opioid and dr said cost is biggest factor and they have a large medicaid population so i told dr that OxyContin was only $2.00 at pharmacy and OxyContin for lowest branded co-pay.dr said he likes OxyContin's controlled delivery system and thinks its a good medication so he'll remember that. recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2010 | i asked dr if he would ever start an opioid naive patient on a long-acting opioid? dr said probably not,prefers to start with short-acting opioids and see if patients pain can be controlled with that as well as physical therapy,exercise,etc..recommended senokot-s |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 10/29/2010 | I reviewed the managed care for OxyContin and the copays on the grid. We discussed AARP MED D coverage and lowest branded copay for patients. They are now Cleveland clinic and are not doing appointments with reps any longer. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/29/2010 | Quick call Dr was on way to hospital, he goes to Fairview, St John and Lakewood depending on the day.  We reviewed the copays for OxyContin and lowest branded copay for most patients he sees. I also spoke with the staff regarding the managed care. Dr does not like to prescibes opioids in general and will refer to pain management when they need anything more than vicodin. They use the Oarrs program and would like to get a pain agreement in place. We discussed the resources in the pain management kit. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 10/29/2010 | I reviewed the managed care for OxyContin and lowest branded copay for most patients including AARP Med D. I reviewed the patients who can use the Ryzolt value cards and agreed to continue to try to get it covered.  Asked to recommend Senokot S |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 10/29/2010 | Dr said that the nurses on the floors of the hospital can use education regarding the difference between sudo-addiction and addiction. He said that the nurses sometimes stereotype people as drug seekers when they may not be. He said he has a lot of compassion for pain patients because he has had sever back pain in the past. He said that the nurses will judge people who take opioids or not want to increase the dose for patients because they don't think they need more. We reviewed the providing relief brochure and he thinks that working with the nurses in the hospital is a great idea. I reviewed Ryzolt as an option before stronger opioids. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/29/2010 | Discussed the oxycontin indication and the 7 flexible dosing strengths for titration and conversion.  Gave doc a medication guide tear pad and explained that the ltr explains the reformulation changes to patients and also provides important safety info.  Asked him to give one with each script.  He agreed.  He said he has not heard much from patients regarding any differences. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2010 | dr said in the hospital, he and other residents are very comfortable prescribing OxyContin for various types of pain,but in out-patient clinic,there are more trust issues because these are patients who have been on narcotics for years and referred by their primary care doctors and they didnt know what to do with these patients,so now they have to deal with these patients.dr said he looks at their vital signs,do they look physically in pain? looks at family history of drug abuse/addiction and documents everything before he decides if he trusts patients enough to prescribe any narcotic,besides OxyContin.dr said this is the same for Vicodin,Percocet, as it is for OxyContin,that dr has to trust patients before prescribing and also wants to be sure patients are doing physical therapy and exercise too. I showed dr OxyContin conversion guide and asked him to consider patients on short-acting combo's to convert to OxyContin and dr said he would when appropriate. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2010 | dr said in the hospital, he and other residents are very comfortable prescribing OxyContin for various types of pain,but in out-patient clinic,there are more trust issues because these are patients who have been on narcotics for years and referred by their primary care doctors and they didnt know what to do with these patients,so now they have to deal with these patients.dr said he looks at their vital signs,do they look physically in pain? looks at family history of drug abuse/addiction and documents everything before he decides if he trusts patients enough to prescribe any narcotic,besides OxyContin.dr said this is the same for Vicodin,Percocet, as it is for OxyContin,that dr has to trust patients before prescribing and also wants to be sure patients are doing physical therapy and exercise too. I showed dr OxyContin conversion guide and asked him to consider patients on short-acting combo's to convert to OxyContin and dr said he would when appropriate. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 10/29/2010 | Spoke with Lauri's, we discussed the conversions of Q12hr OxyContin instead of short acting around the clock. She had questions about conversions and we reviewed the conversion guide. Remliner to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2010 | showed dr OxyContin conversion guide,percocet/vicodin page,and asked dr if she has Medicaid patients who have been on Percocet or Vicodin for years,yet dosing compliance is an issue or patients have complained short-acting opioid runs out and doesnt last long enough, can she consider those patients to be converted to OxyContin,with the convenience of q12h dosing? dr said yes she has a lot of Medicaid patients and will remember this option. recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2010 | dr said in the hospital, he and other residents are very comfortable prescribing OxyContin for various types of pain,but in out-patient clinic,there are more trust issues because these are patients who have been on narcotics for years and referred by their primary care doctors and they didnt know what to do with these patients,so now they have to deal with these patients.dr said he looks at their vital signs,do they look physically in pain? looks at family history of drug abuse/addiction and documents everything before he decides if he trusts patients enough to prescribe any narcotic,besides OxyContin.dr said this is the same for Vicodin,Percocet, as it is for OxyContin,that dr has to trust patients before prescribing and also wants to be sure patients are doing physical therapy and exercise too. I showed dr OxyContin conversion guide and asked him to consider patients on short-acting combo's to convert to OxyContin and dr said he would when appropriate. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2010 | when dr converts patients to a long-acting opioid,he just tells them its a twice daily dosing medication,has a controlled delivery system so it will last longer than short-acting opioid patients currently taking.So i asked dr to consider telling patients,for OxyContin,to take medication 8am and 8pm not BID,and dr said he does tell them to pick a time in am and then 12hrs later,have their next dose at night typically. dr said treating pain is so tough because its so subjective and he doesnt understand why its a 5th vital sign as he disagrees with this belief. I recommended senokot-s for opioid induced constipation<font color=blue><b>CHUDAKOB's query on 11/03/2010</b></font>Amy.  Very good question for your next call objective!<font color=green><b>BROOKAM's response on 11/05/2010</b></font>thanks!<font color=blue><b>CHUDAKOB added notes on 11/03/2010</b></font> |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 10/29/2010 | Talked to doc and Brandy about the oxycontin reformulation.  Explained the changes that patients may notice and have questions about.  Doc asked whats in the new tablets. Told him nothing.  He asked how its different.  Told him its a different matrix delivery system.  He asked why they were changed.  I read the 2 bullets of the response card.  Also discussed the REMS program and he thought it was a good idea.  Discussed the ryzolt patient type.  He said he has patients taking tramadol for chronic pain and if tramadol does not work he switches them to nucynta.  I asked him for patients that may benefit from the convenience of QD dosing.  He gave the example of someone taking 4 tabs per day to convert them to 200mg.  I confirmed him.  He wanted to know who covered it other than BWC.  Told him the other plans and how to give the value card. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2010 | dr said in the hospital, he and other residents are very comfortable prescribing OxyContin for various types of pain,but in out-patient clinic,there are more trust issues because these are patients who have been on narcotics for years and referred by their primary care doctors and they didnt know what to do with these patients,so now they have to deal with these patients.dr said he looks at their vital signs,do they look physically in pain? looks at family history of drug abuse/addiction and documents everything before he decides if he trusts patients enough to prescribe any narcotic,besides OxyContin.dr said this is the same for Vicodin,Percocet, as it is for OxyContin,that dr has to trust patients before prescribing and also wants to be sure patients are doing physical therapy and exercise too. I showed dr OxyContin conversion guide and asked him to consider patients on short-acting combo's to convert to OxyContin and dr said he would when appropriate.recommended Senokot-S when you discuss Senokot-S or Ryzolt if that is discussed in the second position.<font color=green><b>BROOKAM's query on 11/05/2010</b></font>Amy, please remember to record OTC as a second presentation when you discuss Senokot-S or Ryzolt if that is discussed in the second position.<font color=blue><b>CHUDAKOB added notes on |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 10/29/2010 | talked to dr about his Medicaid patients on short-acting opioids,not compliant with dosing regimen or these patients complaining medication's wearing off,i asked dr to consider converting them to OxyContin,with convenience of q12/h dosing and these patients only pay $2.00 at pharmacy for medication. dr said he'll remember this as he has a lot of Medicaid patients.recommended Senokot-S talked to dr about his Medicaid patients on short-acting opioids,not compliant with dosing regimen or these patients complaining medication's wearing off,i asked dr to consider converting them to OxyContin,with convenience of q12/h dosing and these patients only pay $2.00 at pharmacy for medication. dr said he'll remember this as he has a lot of Medicaid patients.recommended Senokot-S |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 10/29/2010 | Spoke to Clarence about the stocking and movement of oxycontin.  He said they have all the reformulated strengths and customers are wanting the old tablets.  He said those are the customers he is suspious of anyway.  He said there are those that are filling their scripts and not having any issues.  He asked if Purdue changed the tablets because they get a bad rap.  I read the 2 bullets of the response card.  I said that the drug seekers will find a way.  Explained and gave the medication guide and what the REMS is. |

| PPLPMDL | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 10/29/2010 | discussed OxyContin fpi changes,black box warning,medication guide,REMS program and tablet indicia change to OP,from OC and 60 and 80mg tablets slightly larger than original formulation. dr heard of reformulation,didnt have any questions,but said he wouldnt prescribe OxyContin to patients unless they had severe pain and thats based on vital signs or if patients complain of dosing regimen of short-acting opioids. recommended senokot-s |
| | Cleveland | OH | 44113 | 11/1/2010 | worked Pain management/Physical Medicine and Rehabilitation dept-lunch with dr phen |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/1/2010 | i asked dr what factors are involved when choosing a long-acting opioid? dr said its usually insurance thats the biggest factor and his comfort level with the opioid. dr said he knows OxyContin works,but doesnt start a lot of patients on it,as they are trying to wean patients off opioids. recommended Senokot-S for opioid induced constipation |
| | Cleveland | OH | 44195 | 11/1/2010 | worked pain management dept-see call notes on two physicians |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/1/2010 | discussed OxyContin fpi changes,black box warning,medication guide and REMS program with doctor.doctor heard of OxyContin being reformulated but didnt have any information so he appreciated everything I gave him today and we discussed the OxyContin conversion guide talking about his patients on Vicodin or Percocet and him considering a long-acting opioid,like OxyContin.I asked dr to consider OxyContin earlier,instead of re-filling short-acting opioids,if patients arent compliant with dosing regimen or if pain is persisting and patients have been taking short-acting opioids for awhile and dr said he does do this sometimes and would consider.recommended Senokot-S for opioid induced constipation |
| | Cleveland | OH | 44115 | 11/1/2010 | Presented Butrans FPI to Anona and discussed strategy to launch. She said there is one Case manager in Toledo who deals more with pain patients so she will get the info to her. I provide her additional copies of the FPI to distribute. She thinks this drug is good option for patients because it's C3 and 7 days. She asked if this is good for cancer patients so I reviewed indication, clinical studies and limitations of use. She also asked what Medco will do with it - I reviewed the moratorium of 3T coverage but the option to return to 2T. She asked that I follow up with me on the status. We also discussed the possibility Purdue may offer samples but not with patient yet. Anona said their needs for education still remain the same with CEUs being the priority. She has met Sonny the new VP of RPh but says she's only been there a short time and is still getting acclimated. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/1/2010 | talked about patients on short-acting opioids,like Vicodin/Percocet,dosing around the clock and not being compliant with this dosing regimen,so asked if Dale could suggest earlier that patients be converted to a long-acting opioid like OxyContin and Dale said he will suggest medications to doctors but patients pain has to be worsening,vitals need to be worse and if not compliant with patients short-acting opioids wearing off,then he will recommend a long-acting opioid.I asked Dale to consider Ryzolt as an option for those patients on short-acting tramadol,dosing q4/6h,not compliant and a once daily dosing option like Ryzolt may be an appropriate option and Dale said he likes Ryzolt because of the once daily dosing,controlled delivery system and said that Dr.Daoud (Pain management dr) is starting a lot of their patients on getting good results. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/1/2010 | I talked to dr about converting patients on short-acting opioids,Vicodin/Percocet,earlier,instead of re-filling them,to OxyContin.Dr said she only starts a few patients on OxyContin as they have to be patients she trusts,so I asked her to think of patients she trusts,but have been taking short-acting opioids around the clock for years and complain of medication wearing off sooner than is supposed to and perhaps arent compliant with dosing regimen,can she think of OxyContin as a long-acting opioid option and the convenience of q12h dosing?I dr said would consider. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 11/2/2010 | Discussed the oxycontin indication, flexible dosing options for conversion and titration, and convenience of q12 dosing.  He said he knows and likes oxycontin.  Showed him the formulary grid and the preferred coverage with AARP Med D plans and medicaid. |
| | Cleveland | OH | 44113 | 11/2/2010 | discussed range of appropriate patients with dr and convenience of q12h dosing for doctor's patients who are currently taking short-acting opioids around the clock and may benefit from the q12h dosing regimen of OxyContin.Dr said he prescribes OxyContin,but not for moderate pain,so I asked dr to consider one patient with moderate pain,meeting the OxyContin indication,who is taking Vicodin q4/6h and not compliant with dosing regimen,and convert that patient to an appropriate dose of OxyContin. dr agreed,so we talked about 7 tablet strengths to allow for titration flexibility.i told dr medicaid patients can get OxyContin for $2.00 at pharmacy and his commercial plan patients can use the OxyContin savings cards.recommended Senokot-S |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/2/2010 | Asked doc if she received her answer from medical services about the tax screening of the reformulated oxycontin.  SHe said she didnt recall but realizes the results should be the same as the original formulation if this bioequivalent.  Confirmed that it is bioequivalent.  Reminded her of the preferred coverage with AARP plans and reminded of the ryzolt patient type. |
| | Cleveland | OH | 44195 | 11/2/2010 | I asked dr how he chooses a long-acting opioid,when its time to convert patients from short-acting and dr said its usually insurance thats an issue,so we talked about OxyContin being the lowest branded co-pay on commercial plans and Medicaid patients getting OxyContin for $2.00 at pharmacy.I gave dr formulary grid and dr said to just remind them.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/2/2010 | talked to Mike,Pharmacy Director,about certified medical education catalog and told Mike I am still waiting for shipment of catalogs but gave Mike Purdue's Medical Education Website brochure-for Health Care professionals to log onto and order all of the medical education resources they find valuable and said that i would follow-up with him once I have the catalog.  I asked Mike who else is prescribing OxyContin besides Dr.Nickels and he said Dr.Nouraldin writes a lot of OxyContin too. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 11/2/2010 | Quicka call....reminded doc of the ryzolt positioning - patients taking tramadol several times/day and want the convenience of QD dosing. ASked him to give a value card along with a script for 30 days plus refills.  Reminded him of the coverage on medical mutual and anthem.  Reveiwed the oxycontin indication for mod to severe pain. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/2/2010 | Discussed the oxycontin indication and the range of appropriate patients.  Asked her if she has any OA patients or those with low back pain.  SHh said a couple.  Asked her to convert those meeting the indication to a low dose of oxycontin and that 10mg is a reasonable starting dose if opioid naive.  Also dicussed the ryzolt indication and the covenience of QD dosing. |
| | Cleveland | OH | 44109 | 11/2/2010 | talked to Kelly,Pharmacy Tech,as Raban,Pharmacist wasnt available,about Ryzolt conversion/titration guide and Ryzolt value card program.I asked Kelly if she see's a lot of patients on short-acting tramadol that could benefit from trying once daily dosing of Ryzolt and she said yes,a lot of patients complain of having to take utram q4/6h and having a once daily dosing option would be much easier but Kelly said I had to talk to Raban,Pharmacist,next time about leaving Ryzolt Value cards for them to give out to patients.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/2/2010 | i asked Dinesh who is writing OxyContin from Geriatrics and he said Dr.Campbell writes a lot of OxyContin, Dr.Bokar, Dr.Geho writes some and said that Dr.Corrigan has written a few scripts of OxyContin. I asked Dinesh the certain strengths and he said it tends to be the 10mg,20mg,40mg and sometimes the 80mg but doesnt really ever see OxyContin 15,30,or 60mg,so I showed Dinesh the OxyContin conversion guide with the 7 tablet strengths available for flexibility in titration and he agreed that is was good to have those strengths but thinks doctors forget about them. i recommended Senokot-S |
| | Euclid | OH | 44117 | 11/2/2010 | Doc said a few patients have stated that the reformulated oxycontin does not seem to work as well.  I asked him what did he do for those patients.  He thought about it and said he hoenstly could not remember.  He did say that patients dont really like to be switched.  I discussed the dosing options and that they may need a slight titration.  He wanted to know whats different about the tablet.  I just explained that its a different delivery system with no different ingredients.  Reminded him of the ryzolt patient type and asked him to convert BWC patients taking tramadol taken 3 or more times/day.  He said he would try.<font color=blue><b>CHUDAKOB's query on 01/28/2011</b></font>Charmaine, Could you please clarify what you meant by that means in this call note when you said "with no different ingredients".<font color=green><b>SIMERTOC's response on 02/01/2011</b></font>I meant that that it is still a single entity opioid.<font color=blue><b>CHUDAKOB's query on 02/02/2011</b></font>I am still unclear as to what you were referring to when you said "no different ingredients"  Can you please be more specific in your answer?<font color=green><b>SIMERTOC's response on 02/14/2011</b></font>I am confused.  He wanted to know if changing like naloxone was added.  I told him no.  Probably a bad choice of words for a call note.<font color=blue><b>CHUDAKOB's query on 02/27/2011</b></font>That is not what your call note said that there were no different ingredients.  This not entirely true.  Do you know why<font color=green><b>SIMERTOC's response on 03/03/2011</b></font>Why?<font color=blue><b>CHUDAKOB added notes on 03/04/2011</b></font>Notng that you say there are no new ingredients, this is not correct as some of the excipient ingredients have changed.  In the Marketing Tips bulletin on page 12 it states as part of an approved response"In addition, this reformulation contains different excipients or non active ingredients compared to the original formulation."  Please be very careful in what you putting in your call notes.  Re-read them first |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/2/2010 | dr said he likes OxyContin,its a good long-acting opioid,but they dont write a lot of it in Pain Management as they do more procedures,injections,etc..and are trying to wean patients off chronic opioid therapy.I asked dr when he does deem it appropriate for patients to be on a long-acting opioid and insurance coverage is similar for medications,how does he decide which one is the best option? dr said its habit,he writes the medication and if patients insurance doesnt cover a medication,he'll just switch to something else,so asked dr about his patients about the medication he's going to prescribe and some patients dont want OxyContin due to stigma of addiction.we talked about how all opioids have potential for addiction/abuse and dr agreed but said OxyContin has that stigma attached to it. I recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/2/2010 | I asked dr what he likes about OxyContin? dr said he likes the toxic dosing of OxyContin and the controlled delivery system,so I asked dr to consider OxyContin's convenience of q12h dosing for patients who are currently taking short-acting opioids,like Vicodin or Percocet,around the clock and not compliant with this dosing regimen,dr agreed and said that made sense.I showed dr UHC/AARP/Med part D sheet showing OxyContin's availability at lowest branded co-pay. i recommended Senokot-S |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 11/2/2010 | Spoke to Kimberly about the stocking and movement of oxycontin. She immediately said people dont like the reformulation of oxycontin and they are asking for the "OCs".  She finds that suspicious.  SHe does have some patients that are taking it and have no complaints.  Discussed the medication guide tear pad and asked her to replace with each script.  Also discussed the REMS program and offered the webinar for pharmacists. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 11/2/2010 | Spoke to Tim about the volume of oxycontin scripts.  He said it has trailed off tremendously.  Patients dont want the new tablets.  Some say they dont work as well and some say it upsets their stomachs.  He believes that most patients have tried it and are being switched to other agents like Opana as a prodominent Extended release and oxycodone as a immediate release.  He said he thinks our story is still unhappy.  I gave hi more of the medication guides/ftr to patients as he was out.  Asked him about the stocking of ryzolt and he said he still has it but not seen any scripts for a long time. |
| | Cleveland | OH | 44195 | 11/2/2010 | i asked dr when does he decide to convert patients from short-acting opioids to long-acting? dr said if patients are calling in sooner for re-fills,saiyng medication's wearing off sooner than it should or they look like they are in more pain,he'll convert them to a long-acting opioid.I showed dr OxyContin conversion guide,Vicodin/Percocet page,and talked about appropriate conversion to OxyContin with convenience of q12h dosing and asked dr to consider this option next time he's thinking to re-fill patients short-acting opioid,dr said he'll remember.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/2/2010 | talked to dr about patients on short-acting tramadol,dosing q4/6h and not compliant,perhaps thinking of converting some of these patients to Ryzolt once daily dosing and using the Ryzolt value card. Dr said that made sense,liked Ryzolt's once daily dosing option and the fact that Ryzolts a long-acting opioid.dr admitted she has forgotten that Ryzolt is there and asked me about insurance coverage.I talked to dr about Workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt with the Ryzolt value card.dr agreed to mention next time she see's patients on short-acting tramadol that arent compliant with dosing around the clock or patients complaining their short-acting medications wearing off. i recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/3/2010 | dr said he's been starting more patients on Ryzolt and I asked why? dr said because of the once daily dosing option and its covered on workers comp,its easier for patients than ultram dosed around the clock and patients having to take 1-2pills every 4/6hrs.I asked dr to consider Ryzolt,as an option,in the 1st visit with patients,so if he starts patients on short-acting tramadol,tell them they will only be on that regimen for the 1st 3-4wks then at follow-up visit,dr will be converting them to a long-acting medication.dr agreed and said it makes sense for some patients who arent compliant with dosing regimen q4/6h but dr said a lot of patients still prefer to take a medication around the clock as its a mental thing.I asked dr to consider OxyContin for those patients he feels arent getting pain relief from Vicodin or arent compliant with dosing regimen and could benefit from convenience of q12h dosing of OxyContin.dr agreed.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/3/2010 | i discussed with dr the OxyContin fpi changes,black box warning,medication guide,REMS program,OxyContin savings cards.dr asked me about insurance coverage for OxyContin because he has a large Medicaid and Medicare population and some patients with Medical Mutual.I told dr patients on Medicaid can get OxyContin for $2.00 at pharmacy and I showed dr formulary grid for Medicare PartD and commercial plans,with the lowest branded co-pay.I asked dr where he feels most comfortable prescribing OxyContin and dr said in patients who have chronic pain,persistent,different etiologies and the short-acting combo's arent providing the pain relief,he'll go to a long-acting opioid like OxyContin at that time but he said like to prescribe a lot of it.I talked to dr about Ryzolt fpi,conversion guide and Ryzolt value card program.dr prescribes a lot of tramadol,short-acting,and is interested in trying Ryzolt in some patients.recommended Senokot-S |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/3/2010 | worked physical medicine and rehabilitation dept and rheumatology dept-meeting secretaries,giving business card,leaving OxyContin fpi,conversion guide and formulary grid,to try and get appointments with doctors. Also left Ryzolt fpi,conversion/titration guide and Ryzolt value card program flyer for doctors in both departments. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/3/2010 | i asked dr how many refls he gives patients initially of Vicodin and dr said usually 3 re-fills,1-2 tabs q4/6h,so I asked dr at what point do you decide its time to convert to a long-acting opioid? dr said he waits a long time before he'll go to OxyContin,if patients are on Vicodin 5/325,he'll titrate the hydrocodone to the max strength and then try Percocet before going to OxyContin.I asked dr to consider initiating OxyContin earlier,if patients are dosing short-acting combo's around the clock and the convenience of q12h dosing of OxyContin may be easier for them,dr said he would consider this next time.we discussed Medicaid patients getting OxyContin for $2.00 at pharmacy. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/3/2010 | only talked to dr for a few minutes and showed OxyContin visual aid with moderate-severe pain scale and asked dr what severe pain looked like,as he mentioned last time that is the place where he'll prescribe OxyContin? dr said based on patients vital signs,physical symptoms of looking like they are in a lot of pain he'll consider OxyContin for those patients who are taking a short-acting opioid and its not lasting long enough coupled with the physical symptoms worsening. recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/3/2010 | i talked to dr about OxyContin fpi changes,black box warning,medication guide,REMS program and tablet change to OP from OC,gave patient info tear off sheet pad,discussed OxyContin savings cards for cash paying or commercial plan patients and i told dr Medicaid patients can get OxyContin for $2.00 at pharmacy.dr said he prescribes a little bit of OxyContin but usually waits until pain is severe enough that the short-acting combo's arent working.I showed dr appropriate range of patients in OxyContin visual aid and asked dr if he would ever consider a moderate pain patient to be started on OxyContin?dr said no,he would go to Vicodin for moderate pain and then go to long-acting,like OxyContin,for severe pain.I talked to dr about Ryzolt fpi,conversion guide and Value card program,dr said he prescribes tramadol and will try Ryzolt in some patients as once daily dosing is easier than q4/6h of Ultram.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 11/3/2010 | i talked to dr about his Medicaid patients taking short-acting combo's around teh clock,that could benefit from the convenience of q12h dosing of OxyContin and only having to pay $2.00 at pharmacy. dr said OxyContin is a good medication but usually thinks of it as a last resort,so we talked about dr thinking of OxyContin earlier in therapy instead of waiting for years to convert patients to a long-acting opioid,like OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/3/2010 | i talked to dr about OxyContin fpi changes,black box warning,medication guide,REMS program and OxyContin Savings cards,as dr said he has patients who are cash paying and will use them.I asked dr where he feels comfortable prescribing OxyContin and he said in any patient who is in chronic pain and short-acting opioids arent lasting long enough,he'll convert them to a long-acting opioid like OxyContin at that point.Dr said he doesnt understand why Pain Specialists want to do injections and surgeries in everyone as that doesnt seem to help patients and they are selective in who they treat so all of these people are left with noone to treat their pain so he sees all of them and writes a lot of opioids.gave dr OxyContin conversion guide and i showed dr appropriate range of patients in OxyContin visual aid. I asked dr to please consider those patients earlier in therapy instead of waiting for awhile to convert to OxyContin and he agreed to do so. Gave Pain Management Tool Kit CD as dr was interested in material |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 11/4/2010 | Doc said that he has only had one patient that has had any complaints about the reformulated oxycontin. Patient complained of GI upset. I asked doc what he did for that patient. He said he will probably switch them to MS contin but the patient has to return with their 3 month prescription of oxycontin. Other patients are doing fine. He asked if there were different ingredients. I explained that there aren't and that the tabs are bioequivalent to the original. Reminded him to give a medication guide with each script |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/4/2010 | Spoke to Paul about the stocking of movement of ryzolt and oxycontin. He confirmed stocking of ryzolt and it has been dispensed but he was not aware of any scripts. He has all the strengths of oxycontin but has seen a decrease in script volume since the reformulation. And he is still getting calls from people asking for the old tablets. He is suspicious of those people. There are other customers that are taking it without any issues. Discussed and provided the medication guide tear pad and the REMS webinar. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/4/2010 | Quick call...discussed the oxycontin patient type and asked him to consider converting patients taking IR opioids several times/day to a low dose of oxycontin for more convenient dosing. Gave her a conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/4/2010 | I asked Dale to consider patients who he treats in that first visit,with short-acting tramadol,to tell patients that they'll only be on short-acting tramadol for 3-4weeks until they return for next visit and at that point he's going to convert them to a long-acting medication like Ryzolt. Dale said he could try that but usually patients stay on short-acting tramadol for awhile,until they say the medications wearing off or pain is worsening,then he'll make a medication change.talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | University Heights | OH | 44118 | 11/4/2010 | Spoke to Eban about the stocking and movement of ryzolt and oxycontin. She noticed 1 script for ryzolt but they seemed to currently be out of it. She said people are not liking the new oxycontin and has seen fewer scripts lately. Some patients are ok with the change however. She gives out the medication guide and tries to explain that the tablets work the same way but some people dont like change. Explained and gave the REMS webinar |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/4/2010 | Reviewed and provided the oxycontin formulary grid. Asked doc if he has patients with AARP med D plans. He said he thinks so. Explained that oxycontin is at the lowest branded co pay for those patients. He asked how much is low. I simply told him it the next step above generic pricing. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 11/4/2010 | Doc said he has had a few patients tell him that the new oxycontin tablets dont work as well. I asked him how he responds to that. He said he basically ignores them - he has not switched anyone. He suspects that one patient just wanted him to write a higher strength. He also stated that only 1 or 2% of his oxycontin patients have an issue. Reminded him that the tabs are bioequivalent to the original and all else is the same other than the delivery system. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/4/2010 | I talked to Horace,Pharmacy Manager,about OxyContin and asked Horace what strengths they see the most prescribed? Horace said the 10,20,40mg and he rarely ever see's,which is why he doesnt order them,the 15,30,60mg dosage strengths of OxyContin.I asked Horace what clinical benefits he saw in intermediate strengths and Horace said its a good option to help doctors with titration,so i showed Horace the OxyContin conversion guide with 7 tablet strengths to allow for more flexibility in titration.recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/4/2010 | talked to dr,she's doing an externship 1 month at St.Vincents Charity Hospital and then is returning to Cleveland Clinic for research/clinical trials and asked her if she ever recommends opioids to attending physicians treating patients.Dr said she doesnt really recommend product names,but likes OxyContin for patients because of the controlled delivery system and convenience of q12h dosing.i recommended senokot-s for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/4/2010 | Doc was busy with a bunch of residents.....quickly reminded him of the oxycontin patient type and asked him to give those patients a medication guide/itr which explains the reformulation. Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/4/2010 | to Abdul,Pharmacist,not a lot of info today other than he's not getting a lot of complaints about OxyContin reformulation as he was in the beginning. I asked if any doctors have switched patients off OxyContin to another medication and Abdul said Dr.Robson and Dr.Talbot are the main two he can think of that have switched patients to Opana ER and now they are stocking Opana ER in their pharmacy due to some of these switches. I asked if Abdul could still consider recommending OxyContin to doctors that have patients on high doses of Vicodin or Percocet and patients are complaining to Abdul that medication wears off and they are still in pain,maybe convenience of q12h OxyContin could be appropriate for some patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/4/2010 | i talked to Anne about factors she considers when converting patients from short-acting tramadol to a long-acting opioid or a stronger opioid,like Vicodin? Anne said besides the compliance factor with dosing q4/6h,if patients tell her the medication isnt lasting long enough or wearing off sooner than it should be,she considers another medication for patients.Anne said if patients are also in pain, vital signs have worsened,then she'll consider a medication change,so i talked to Anne about considering Ryzolt,once daily dosing,as an option for those patients dosing Ultram q4/6h but not compliant or the medications wearing off and perhaps a long-acting opioid like Ryzolt could help patients. Anne agreed and asked about insurance,so i told Anne to think of workers comp patients and commercial plan patients using Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |

| Bates | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 11/4/2010 | Quick  call....reviewed the oxycontin range of patientsand convenient q12 dosing vs. IR opioids dosed ATC.  Reminded him of the preferred coverage with medicaid, AARP plans, and BWC.  Also reminded him of the rzyolt patient and BWC coverage. |
| | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 11/4/2010 | Spoke to tech, Jay Mampel, about oxycontin and the PAP resources that Purdue offers.  I asked to speak with Mike Moran, the Director, who was unavailable.  Asked Jay what's the best way to reach him.  He suggested I try calling him.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/4/2010 | i talked to Kathy about her decisions to convert patients from short-acting tramadol to Ryzolt and did she consult with dr or just convert on own? Kathy said she always talks to dr and consults with him on any medication changes but she can make the decision to switch patients to Ryzolt.i asked Kathy to consider patients on short-acting tramadol dosing q4/6h and not compliant,perhaps Ryzolt's once daily dosing option could be more convenient. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced constipation<font color=blue><b>CHUDAKOB's query on 11/11/2010</b></font>Amy.  This is one of over 20 physicians that you put call notes on for this date.  I am sure you must have had a resident lunch which is great! Did you have the same discussion with every resident at the lunch?  Did you engage in individual discussions with some of the residents.  This would be the ones where you would want to record call notes.<font color=green><b>BROOKAM's response on 11/14/2010</b></font>I get minutes if you are lucky with each resident as they get a plate of food,talk to you about your products,etc..and they file through and then go into lecture..I have never met these residents so clearly all of the info i stated above was discussed hope this answers your question<font color=blue><b>CHUDAKOB added notes on 11/16/2010</b></font>It does, however, this makes it look like you had really good conversations with every resident and if they are filing in to get their food, that would be very hard to do.  Thanks for the clarification. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/4/2010 | talked to Renatrie about patients on short-acting tramadol dosing around the clock that may benefit from the convenience of once daily dosing of Ryzolt. Renatrie likes the controlled delivery system of Ryzolt and once daily dosing option but she said she forgets that is available so she asked about insurance coverage for Ryzolt,told Renatrie workers comp patients can try Ryzolt and commercial plan patients can use Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/4/2010 | i asked dr what factors were considered when choosing a long-acting opioid,besides insurance.i factored in as well, he likes the convenience of q12h dosing of OxyContin but also said he's trying to wean his patients of chronic opioid therapy and give injections,surgical procedures,etc.. recommended Senokot-S |
| | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/4/2010 | talked to Gail about starting patients on Ryzolt,if they have been taking short-acting tramadol,q4/6h,and patients arent compliant with this dosing regimen and maybe with Ryzolt's once daily dosing option it could be easier for them.Gail agreed and said she likes Ryzolt's controlled delivery system and once daily dosing option and said to just remind her about insurance coverage so i told her to think of workers comp patients or commercial plan patients who can use the Ryzolt value card. recommended Senokot-S |
| | Cleveland | OH | 44115 | 11/4/2010 | Talked to Vince,Pharmacist,about what he values and he said certified medical education is great so bring updated guide,gave Providing Relief Preventing Abuse brochure and looked at opioid timeline,schedules of drug,etc. talked to Vince about patients taking short-acting tramadol q4/6h and not compliant and maybe Ryzolt once daily dosing option could be an option. |
| | Cleveland | OH | 44115 | 11/4/2010 | discussed with dr,OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation-showed dr patient info tear off sheet with medication guide and OxyContin savings cards and discussed commercial plan status and Medicaid patients getting OxyContin for $2.00.dr said they prescribe OxyContin for severe pain and usually for patients with cancer pain.Discussed Ryzolt fpi,conversion guide and Ryzolt value card program with dr and talked about patients on Ultram,dosing q4/6h and not compliant with that dosing regimen,converting to Ryzolt as the once daily dosing option could be more convenient to patients.Talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S for opioid induced |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/5/2010 | Saw Dr while talking to Dr Khuri, I let her know about the OxyContin managed care and lowest branded copays for most patients including Medicaid and Medicare D AARP. She said that seems like the Medicaid and Medicare population are the patients that tend to have chronic pain the most. Quick reminder about Ryzolt as an option with the value card and to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/5/2010 | I spoke with Aduwa, we reviewed the OxyContin Q12hr convenient dosing instead of short acting around the clock. She said that she will recommend a long acting option if the patient is going over their tablet limit or getting too much Tylenol with the short acting month after month. I reviewed the conversion guide and asked if she would recommend OxyContin as the long acting option for appropriate patient who could benefit from convenience of dosing.  Reminder about Ryzolt as a once a day option and asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/5/2010 | Spoke with Weal, we reviewed the OxyContin conversion guide and I asked for his thoughts regarding OxyContin as an option to short acting around the clock. He thinks for the appropriate patients it is fine, but says that he sees patients that he is not so sure of sometimes. I asked how he determined if they are appropriate or not and he said I guess you never know if someone is actually in pain or not. We reviewed some of the tools he can use to help pick appropriate patients.  Reminder about Ryzolt as an option and asked to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/5/2010 | i asked dr what features are important to her when choosing a long-acting opioid besides insurance coverage? dr said dosing regimen is important,once/twice daily dosing is easier for patients,long-acting controlled delivery systems are important and medications she has prescribed for years that she knows are good too,like OxyContin. i recommended Senokot-S |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/5/2010 | Quick call thru window, I reminded Dr that for his older patients OxyContin will be covered on AARP Med at lowest branded copay. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/5/2010 | talked to dr about where he feels most comfortable prescribing OxyContin and dr said he has a lot of elderly patients on OxyContin and then majority are just patients he trusts that can be on OxyContin.So i asked dr to consider those patients he trusts,taking short-acting opioids q4/6h,that could be converted to OxyContin,as dr has told me he likes the controlled delivery system and convenience of q12h dosing of OxyContin,instead of re-filling the short-acting opioid,dr agreed and we talked about Medicaid patients getting OxyContin for $2.00 at the pharmacy and his Medicare patients getting OxyContin for lowest branded co-pay. recommended Senokot-S |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/5/2010 | I asked Dr if he sees any medical benefit to stopping the short hydrocodone dose vs converting to appropriate dose of OxyContin. He said he does not and would prefer that the patient go to a long acting as soon as he knows the pain will not be PRN. I reminded him about Ryzolt as an option and I asked if he would recommend Senokot S. Spoke with Kim about the managed care of OxyContin and lowest branded copay.<font color=blue><b>CHUDAKOB's query on 11/11/2010</b></font>How come you didn't ask your next call objective on this call?<font color=green><b>HOLUBA's response on 11/15/2010</b></font>I should have asked this and closed him. I don't know why I didn't.<font color=blue><b>CHUDAKOB added notes on 11/16/2010</b></font>It was a good close.  Just remember to use it.  Thanks! |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/5/2010 | i asked dr how long patients will be on short-acting opioids before he converts to long-acting? dr said sometimes its in 4-6wks,sometimes longer,depends on patients vitals and if pain is worsening or medication isnt lasting long enough,then dr will consider a long-acting opioid |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/5/2010 | i asked on when does he decide to convert patients from short-acting opioids to a long-acting opioid? dr said if patients arent compliant with dosing regimen,q4/6h or vitals have worsened or patients complain of medication not lasting long enough, he'll consider a long-acting opioid at that time. |

| | Cleveland | OH | 44109 | 11/5/2010 | I asked dr if he felt more frustrated or rewarded at end of day,after treating patients in pain and dr said mostly rewarded for helping treat patients in pain but there are days he does feel frustrated. I asked dr to think of patients |
| PPLPMDL0020000001 | | | | | on short-acting opioids,dosing q4/6h,that could benefit from the convenience of q12h dosing of OxyContin and Medicaid patients that can get OxyContin for $2.00 recommended Senokot-S |
| | Lakewood | OH | 44107 | 11/5/2010 | I asked Dr if there is a place in Epic to manually fill in a dose, as I believe he can prescribes the additional strengths from the Epic system. He did not know and would see if he could find out. Reminder about OxyContin |
| PPLPMDL0020000001 | | | | | managed care lowest branded copays and covered on MED D AARP. |
| | Lakewood | OH | 44107 | 11/5/2010 | Dr told me that he has had many patients tell him that the reformulated tablet is causing upset stomach or nausea as compared to the original formulation. He said they are patients who he previously had on a stable dose of |
| PPLPMDL0020000001 | | | | | original OxyContin. (Reported as AE) He has switched many of these patients to oxycodone every 6 hours and they seem to be happier with the efficacy and generic co-pay. I reviewed the field card and the fact that the |
| | | | | | reformulation is bioequivelent. |
| | Cleveland | OH | 44145 | 11/8/2010 | Presented Ash, Irene & 1 other person the Butrans FPI. There weren't any questions specifically about Butrans except Ash asked about other means of disposing Butrans. He said the EPA doesn't like pills flushed down the |
| | | | | | toilet but I reminded him of the 2 ways approved by the FDA in our labeling. He may be working with another company to bring to market a disposal kit for drugs and asked if Purdue may be interested. I offered to submit the |
| | | | | | idea to Purdue but didn't promise any follow up. When asked about what he thought the price would be, he said $50 per Butrans. He thinks the pricing is competitive and helpful it's a C3 drug for the LTC market. Irene and I |
| | | | | | discussed a LELE program for February and March - if a speaker is available. She's also interested in a Pain PACT webinar but has never done anything like it. They have many facilities in various states so they may want to focus |
| PPLPMDL0020000001 | | | | | on 1 or 2 states to start. Ash will ensure the hopsitals have the OxyContin HUD information sent for education. |
| | Berea | OH | 44017 | 11/8/2010 | Quick call with April, I made sure they had enough medication guide and patient tablets. I reviewed how they had patients ask if they have any of the original tablets, but they only have the reformulation now in stock. I |
| PPLPMDL0020000001 | | | | | reviewed the convenience of Q12hr dosing instead of Short acting around the clock. Reminder about Ryzolt as an option and asked to recommend Senokot S with opioids. |
| | Berea | OH | 44017 | 11/8/2010 | Quick call thru window, I reviewed the appropriate patient range for OxyContin and asked if she might have a patient she could convert from percocet this week. She said that she would see and agreed that OxyContin offers |
| PPLPMDL0020000001 | | | | | more convenient dosing. |
| | North Olmsted | OH | 44070 | 11/8/2010 | Spoke with Sue, she said they have been handing out the medication guides for OxyContin. She feels that the reformulation has weeded out some of the inappropriate patients. We reviewed the convenience of Q12hr dosing. |
| PPLPMDL0020000001 | | | | | I reviewed Ryzolt as a once a day option and Reminder to recommend Senokot S. |
| | Westlake | OH | 44145 | 11/8/2010 | Quick call, I asked if he sometimes goes to LA morphine due to managed care, he said yes. I reviewed the managed care for OxyContin and lowest branded copay for most patients he sees including AARP Med D. Reminder |
| PPLPMDL0020000001 | | | | | about Ryzolt value program. |
| | Westlake | OH | 44145 | 11/8/2010 | I reviewed the managed care for OxyContin including Medicaid and Med D AARP which he sees a lot of. He said that it was important to not get call backs. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/8/2010 | Quick call, I asked when he chooses OxyContin vs Duragesic, he said he saves them both as a last resort. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/8/2010 | Dr said she still has been comfortable maintain her patients on OxyContin, most are still doing fine. Reminder about AARP MED D coverage at the lowest branded copay. |
| | Berea | OH | 44017 | 11/8/2010 | Asked Dr about how he determines when to refer and he said he will refer when patients say they need more than their short acting. He prefers to have the patient try other options than just continuing to increase doses of |
| PPLPMDL0020000001 | | | | | opioid. reminder about Ryzolt as an option and asked to continue to use the value program. |
| | Cleveland | OH | 44104 | 11/8/2010 | i asked dr when its time to convert patients to a long-acting opioid,what clinical benefits does he see in OxyContin? Dr said he likes the twice daily dosing of OxyContin and the controlled delivery system and it works.I showed |
| | | | | | dr the Convenience of q12h dosing flashcard and discussed Medicaid patients getting OxyContin for $2.00 at pharmacy. Recommended Senokot-S for opioid induced constipation<font color=blue><b>CHUDAKOB's query on |
| | | | | | 11/27/2010</b></font>Good next call objective.  This late insurance out of the picture. Keep up the good work!<font color=green><b>BROOKAM's response on 11/28/2010</b></font>thanks this seems to be a recurring |
| PPLPMDL0020000001 | | | | | answer from MANY doctors, so have to dig deeper besides those factors, right? thanks for your comment}<font color=blue><b>CHUDAKOB added notes on 11/29/2010</b></font>Absolutely! |
| | Cleveland | OH | 44102 | 11/8/2010 | I talked to Amonte,Pharmacist,about dates for LELE program in 2011 and he said he'll contact his coordinator for the assistance since he is the president of the group and thinks this educational program would be |
| | | | | | beneficial.Amonte said he gets calls daily from people looking for the "OC" OxyContin and he tells them if they want the reformulated,OP,OxyContin,then he has that in stock,if not,then dont go to their pharmacy.Amonte said |
| | | | | | the patients who are legitimate on OxyContin,have had no problem with the reformulation,but the people who dont have the best intentions are the one's who dont want the reformulated OxyContin.I asked if Amonte could |
| | | | | | recommend OxyContin,for those patients who are legitimate and taking short-acting opioids around the clock,and maybe the convenience of q12h dosing of OxyContin could be an option? Amonte said he will keep that in |
| PPLPMDL0020000001 | | | | | mind but he doesnt recommend OxyContin often to physicians. i recommended Senokot-S and left Senokot-S protocol pad. |
| | Cleveland | OH | 44114 | 11/8/2010 | I talked to dr about her patients on short-acting combo's and when she decides to go to a long-acting opioid,what factors are being considered? dr said she looks at insurance,how often patient has to dose medication as a lot |
| | | | | | of her patients arent compliant with around the clock dosing of Vicodin or Percocet and dr said how much the trusts patients,especially with a long-acting opioid like OxyContin. i asked dr if convenience of q12h dosing of |
| | | | | | OxyContin was an important factor to her and dr said yes,that dosing regimen is much easier for patients than q4/6h dosing of short-acting opioids. i showed the convenience of q12h dosing flashcard and talked to dr about |
| | | | | | Medicaid patients getting OxyContin for $2.00 at pharmacy and UHC/AARP Med part d patients getting OxyContin at lowest branded co-pay and dr said that was important info. gave patient comfort assessment sheets and |
| PPLPMDL0020000001 | | | | | pain management tool kit as dr said she needed a new agreement.recommended senokot-s for opioid induced constipation |
| | Cleveland | OH | 44102 | 11/8/2010 | i talked to dr about starting patients earlier on OxyContin as we discussed doctors patients on short-acting opioids,like Vicodin and Percocet,who arent compliant with dosing regimen and how convenience of OxyContin's |
| | | | | | q12h dosing may be a benefit to some patients.dr agreed and i asked him to stop next time and not refill scripts for short-acting and consider an appropriate dose of OxyContin, showed dr OxyContin conversion guide and |
| PPLPMDL0020000001 | | | | | discussed OxyContin's coverage on Medicaid and commercial plans. recommended Senokot-S for opioid induced constipation |
| | Cleveland | OH | 44114 | 11/8/2010 | i talked to dr about how many pills,monthly,patients have to be taking before he'll consider converting them to a long-acting opioid and dr said usually its about 90 pills monthly of Vicodin or Percocet and if patients are |
| | | | | | complaining that the medication isnt lasting long enough, or their vitals are worsening,then he'll consider a long-acting opioid. i showed dr convenience of q12h dosing flashcard and asked if OxyContins dosing of q12h made a |
| | | | | | difference in his decision when choosing a long-acting opioid and he said yes,that dosing interval tends to increase patients compliance as its only twice a day versus 1-2 pills every 4-6hrs with short-acting opioids. i asked dr to |
| PPLPMDL0020000001 | | | | | consider a few patients on Vicodin or Percocet,that arent compliant with dosing regimen but may find that OxyContin's q12h dosing is more convenient,dr agreed. recommended Senokot-S |
| | Cleveland | OH | 44102 | 11/8/2010 | I talked to dr about her patients on percocet,dosing q4/6h and asked if any of them are not compliant with dosing regimen? dr said a lot of them are NOT compliant which frustrates her and makes it tougher to treat their |
| | | | | | pain,so i asked her how long these patients will be on Percocet and dr said for years,before she'll consider switching them to a long-acting opioid.I showed dr convenience of q12h dosing flashcard and asked if she could |
| | | | | | consider a few patients who arent compliant with percocet dosing now and convert them to OxyContin,at an appropriate dose,with the convenience of q12h dosing,dr said she'll consider it as it makes sense but she usually |
| | | | | | keeps these patients on short-acting opioids for as long as possible. we discussed Medicaid patients only paying $2.00 at pharmacy for OxyContin.recommended Senokot-S for opioid induced constipation<font |
| | | | | | color=blue><b>CHUDAKOB's query on 11/27/2010</b></font>Amy,  I really liked the flow of this call and the next call objective was very good as well.  It paid off the call you just had.  Nice job!<font |
| PPLPMDL0020000001 | | | | | color=green><b>BROOKAM's response on 11/28/2010</b></font>thanks!<font color=blue><b>CHUDAKOB added notes on 11/29/2010</b></font>You're welcome! |
| | Cleveland | OH | 44106 | 11/8/2010 | talked to George,Pharmacist,about Ryzolt fpi,conversion guide and Ryzolt value card program.George said Ryzolts once daily dosing option was a benefit to patients,especially those taking 1-2 pills of short-acting tramadol |
| | | | | | q4/6h. I asked if George could recommend Ryzolt,to those patients on short-acting tramadol that have commercial plan insurance so they can use Ryzolt value card and would he recommend Ryzolt to their doctors to switch |
| PPLPMDL0020000001 | | | | | them to Ryzolt and George said a few doctors he works with might be open to his suggestion on that but he doesnt do that with everyone. i recommended Senokot-S and left Senokot-S protocol pad |
| | Cleveland | OH | 44114 | 11/8/2010 | i asked John how he decides between all of the long-acting opioids,as to the best option for patients? john said its usually insurance coverage,how much he trusts the patient to remember a medication like OxyContin and if |
| | | | | | the patient has clean urines, is compliant with short-acting opioids like Vicodin or Percocet,then he may recommend a medication like OxyContin. I asked John to think of a few patients on Vicodin or Percocet,who arent |
| PPLPMDL0020000001 | | | | | compliant with q4/6h dosing,that could benefit from convenience of q12h dosing of OxyContin,instead of getting re-fills next time he see's them,can he recommend OxyContin to Dr.Katz or Dr.Marshall? john agreed and said |
| | | | | | recommended Senokot-S for opioid induced constipation |
| | Lakewood | OH | 44107 | 11/8/2010 | Spoke with John, he has been giving out the OxyContin medication guide. We reviewed the OxyContin savings cards and he has several cash pay patients who are able to use them. He said that probably about 1/3 of patients |
| | | | | | have made a comment about the reformulated OxyContin tablet not working as well as the original, but he said it is hard to tell if they were inappropriate patients who should not have been on it anyhow. (Reported as AE) I |
| PPLPMDL0020000001 | | | | | reviewed Ryzolt as a once a day option and asked to recommend Senokot S. |
| | Lakewood | OH | 44107 | 11/9/2010 | Quick call, Dr just returning from Lakewood hospital. I asked if she prescribes OxyContin on the floors and she said that most patients are probably on short acting, but would be on OxyContin if they were on it previously. We |
| PPLPMDL0020000001 | | | | | discussed the convenience of Q12hr dosing for a patient a patient in the hospital instead of short acting around the clock. Reminder about Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44195 | 11/9/2010 | I reviewed our insurance information and let Dr know that I was at Lakewood Hospital today and am starting to schedule in-services with the nurses. We discussed the providing relief brochure with his staff. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/9/2010 | worked Pain management dept |
| | Cleveland | OH | 44195 | 11/9/2010 | I talked to Anne about her patients on short-acting tramadol,dosing around the clock and not compliant with this dosing regimen,and perhaps Ryzolt's once daily dosing option being more convenient. Anne said once daily |
| | | | | | dosing is easier for patients and she has been giving patients the Ryzolt value card too. we talked about commercial plan coverage for Ryzolt and workers comp patients trying Ryzolt too. i recommended Senokot-S |
| | Cleveland | OH | 44195 | 11/9/2010 | Spoke with Rick, he said the medication guides are being printed automatically. We discussed the REMS program and we reviewed the updates to the OxyContin FPI. He said he feels that the reformulation was a great change. |
| PPLPMDL0020000001 | | | | | We reviewed the OxyContin field card. Discussed Rexatrol as a resource. Reminder about Ryzolt as a once a day option, asked to recommend Senokot S and kept the patient tear offs. |
| | Cleveland | OH | 44111 | 11/9/2010 | Spoke with Dr at CCF lecture. He spoke about complex regional pain syndrome (CRPS). I discussed the opportunity to work with him at Fairview and Westlake offices. In his talk he mentioned that he did not like to start |
| PPLPMDL0020000001 | | | | | patients on opioids because once you do, it is had to take them off. |
| | Cleveland | OH | 44195 | 11/9/2010 | I asked dr how he decides which long-acting opioid is appropriate,when surgical procedures arent an option for patients? dr said its usually insurance thats the biggest issue, cheap and patients can get it easily at pharmacy.dr |
| PPLPMDL0020000001 | | | | | said he prescribes some OxyContin,but they are trying to get patients off chronic opioid therapy,so he doesnt start a lot of patients on OxyContin. i recommended Senokot-S |
| | Lakewood | OH | 44107 | 11/9/2010 | Spoke with Dotty in 1B, Judy is on vacation for a few week. She said they could definitely use some pain management education and she will be in touch with her company about trying Ryzolt too. Spoke with Kathryn nurse on 3C, |
| PPLPMDL0020000001 | | | | | Ellen was not in, but she would give her my card. I discussed the available in services that we have. Spoke with Bethany Farrell on 4E, Assistant nurse manager. She would like to set something up and we will coordinate |
| | | | | | schedules.  Spoke with Mary Jo in the pharmacy to set something up with mike Carlin, director. She directed me to contact John Remchick- Clinical pharmacy manager to set something up. |
| | Westlake | OH | 44145 | 11/9/2010 | Quick call, Dr said he is continuing to prescribe OxyContin when appropriate. He said he prefers OxyContin to be a long acting than taking short acting around the clock. |
| | Solon | OH | 44139 | 11/9/2010 | Discussed final offer for remaining parts of the contract. MH agreed to accept (per Dan's approval over the phone later that day) all of proposed items. - 2 yr agreement, term without cause 60 day notice, estimated monthly |
| PPLPMDL0020000001 | | | | | payments, adjustments that are mutual with 5% variance. They are still reviewing with their Legal team sections on confidentiality, record keeping & QL platform with clinical. |
| | Lakewood | OH | 44107 | 11/9/2010 | I reviewed the pain management kit with the Dr and let him know that his staff has found it helpful and are working on getting a pain agreement in place. He did not have time to talk today. |
| | Lakewood | OH | 44107 | 11/9/2010 | Follow up from last call, Dr is going to start utilizing the lower strengths of OxyContin. He said that he is not taking any more new pain patients as they are very frustrating to treat. I discussed some of the tools that Purdue has |
| PPLPMDL0020000001 | | | | | to help and gave him the pain management kit. He does not do any type of appointments with reps as he just does not have time. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/9/2010 | Dr told me he had a Med D patient who said he could not afford his medication. He did not know which plan. We reviewed the average copay for OxyContin for AARP Med D. Dr said he thinks of OxyContin as a "big gun" and saves it for a last resort. He said that is why he will usually start with 40 mg because patients have already been on that much percocet. I discussed lower doses of OxyContin as an option before patients titrate up on their short acting. Reminder about Ryzolt and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/9/2010 | I talked to Kathy about what factors she considers when patients are ready to convert from short-acting tramadol to a stronger opioid like Vicodin or does she consider an opioid like Ryzolt thats long acting? Kathy said she likes once daily dosing of Ryzolt as it makes it much easier for patients to be compliant with dosing regimen versus q4/6h dosing of Vicodin. I asked if she could consider Ryzolt as an option for those patients who arent compliant with Ultram,dosed q4/6h,and they can try Ryzolt using the Ryzolt value card and Kathy said yes this made sense. discussed commercial plan coverage and workers comp patients trying Ryzolt. recommended Senokot |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/9/2010 | I talked to Renattie about her patients on short-acting tramadol,dosing q4/6h and perhaps not compliant with this dosing regimen and asked if Ryzolts once daily dosing option would be more convenient? Renattie said yes the once daily dosing option was easier for patients. she discussed Ryzolt value card program and commercial plan insurance for Ryzolt and workers comp patients trying Ryzolt. i recommended Senokot-S for opioid induced constipation and left Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/9/2010 | talked to dr about his patients taking Percocet,q4/6h and complaining the medication isnt lasting long enough or not compliant with dosing regimen and instead of re-filling the Percocet,can he convert them to OxyContin every 12hrs and see if this dosing interval can manage their pain,instead of the q4/6h dosing regimen? dr agreed and said this makes sense and he does prescribe OxyContin yet patients have to exhibit physical features of pain,he has to trust them and pain has to be worse than last time he saw patient,he'll consider a long-acting opioid like OxyContin at that time.we discussed OxyContins formulary coverage on commercial plans and Medicaid. i recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/9/2010 | i talked to Gail about patients on short-acting tramadol that arent compliant with q4/6h dosing regimen and perhaps considering Ryzolts once daily dosing option as more convenient to patients, Gail said the once daily dosing and controlled delivery system of Ryzolt were two benefits to patients,but she forgets the name Ryzolt so keep reminding her of Ryzolt and Ryzolt value card program. we discussed commercial plan patients using Ryzolt Value card and workers comp patients trying Ryzolt too. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 11/10/2010 | Asked doc if he would prescribe tramadol to treat chronic pain. He said he does not treat chronic pain. Asked him if he has patients taking tramadol more than once a day everyday. He said they may not need it every day. I explained that ryzolt is an option if pain is chronic and moderate to moderately severe and provides convenient QD dosing. No committment. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 11/10/2010 | SPoke with Latoya about the REMS program - explained what it is and the pharmacists role with giving out the medication guides. Gave info on webinar which further explains REMS. She said she thought it was a good idea. She also stated that people are not liking the new tablets. She said she explains to them that there isnt two options available. She also said that most patients that are taking oxycontin and need it have not had any |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 11/10/2010 | Asked doc if he has started anynew patients on Ryzolt lately. Or if they have been refills. He said he started a couple of patients on it. Asked if he needed any value cards. He said no but wanted clarification on how the card works. I confirmed that there is a free trial for 14 days and then a monthly savings of up to $35 with a 30 day script. He thanked me for the reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/10/2010 | i talked to Janet briefly about what strengths she see's the most prescribed and Janet said the 10,20,40,60,80mg dosage strengths are most prescribed,as she rarely orders the 15 and 30mg dosage strengths of OxyContin. i asked Janet if she saw a clinical benefit in having the intermediate strengths available to allow for flexibility in titration and she said yes,but thinks maybe the doctors forget about these strengths. i left OxyContin conversion guide and asked Janet to remind doctors about the intermediate strengths,if they need to titrate patients and want flexibility with dosing and she agreed to do this.i recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/10/2010 | i talked to matt,Pharmacist,about an in-service to educate his staff on our products,conversion guide,etc. and Matt said not now,but maybe in January,after the holidays he would let something up for me to speak with the pharmacy tech's and Nate,Pharmacist.i left a certified medical education catalog for Matt and updated him on the Hospital Unit Dosing available in all 7 tablet strengths now. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/10/2010 | Worked Palliative Care floor-In-Patient,conducted an In-Service for Nurses and then worked Bone Marrow Unit and Leukemia Unit floors-In-Patient,conducted an In-Service for these nurses too-discussed OxyContin fpi,medication guide, providing relief brochure and definitions/terminology tear off sheets defining addiction,tolerance and dependence.10 Nurses in attendance at each In-Service,Anne Fitz,Palliative Care Nurse Manager was in attendance in Palliative Care In-Svc and Kim Kalo,Clinical Nurse Instructor:Kim Munn,Clinical Nurse Instructor and 10 Nurses were in attendance at the Bone Marrow/Leukemia units In-Service |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 11/10/2010 | Spoke with Laureen and Jen, tech about the REMS and the free webinar for pharmacists and staff. Laureen said that customers continue to ask for the old tablets or the OCs. She has also seen the volume of scripts decrease significantly - mostly for the 80mg tablets. Asked her if she has noticed patients being switched to other products and she said no but it just happened. Gave them oxycontin free trial offer with the script filled. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 11/10/2010 | Doc said patients are still complaining about the new oxycontin. Some say it does not work as well and some say it makes them sick to the stomach. He said he is switching many patients to Opana ER. Explained that the tablets are formulated to be bioequivalent. He wanted to know why the changed them. I read the 2 bullets of the response card. He said that Purude is going to loose a lo of business. I asked him if every patient was complaining and he said no. I asked him to continue to prescribe for appropitate patients that meet the indication and maybe have not yet been converted to ER from IR opioids. He said we agreed. We reviewed the preferred formulary status of oxycontin on commerical and govt funded plans. Discussed the ryzolt patient type and the covered plans. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 11/11/2010 | I reviewed the managed care for OxyContin and lowest branded copay for most patients that he sees including AARP Med D plans. He said that he rarely has trouble with managed care unlike nucyta. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/11/2010 | Dr said she has frustration with orthopedic Dr's not treating her patients pain. We discussed appropriate patients for OxyContin and she said that she will prescibes OxyContin for a few weeks or short acting for these patients after surgery. She does use the Oxrs program frequently and is always on the look out for drug seekers. If patients have a clean Oarrs report, she said feels comfortable giving them opioids for pain especially after an accident or surgery. Dr admits to Fairview and was on her way there. Reminder to recommend Senokot S with opioids scripts. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/11/2010 | met with Chuck Calalesina and Denny Yanoscik. Reviewed current promotional programs, 2011 Purdue promotional plan. OxyContin, current sales, and FDMs.We did entire 2011 plan for Marcs. Denny and I did the first 2011 promotion for DDM. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 11/11/2010 | Dr said he has a handful of patients who he maintains on OxyContin and he feels it is an effective option. He said that one issue that comes up is patients who are on short acting do not want to change to a long acting. We discussed the 10mg OxyContin as an option for opioid naive patients instead of going to short acting in the first place when patients meet the indication. Reminder about Ryzolt as an option before stronger opioids. We reviewed the dosing for Senokot and the bowl protocol. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/11/2010 | I talked to Hakeem,Pharmacist,about who's writing OxyContin in area.Dr.Robson,Dr.Boyd write the most OxyContin as well as Dr.Talbot,Dr.Celeste and they are seeing scripts from Dr.Nickels over at Low Cost Pharmacy,on Clark Avenue and some here downtown.Hakeem needed more OxyContin savings cards and said they are still seeing patients being switched to Opana ER and have stocked all strengths of Opana now due to these switches.Hakeem is telling patients to stay on OxyContin,if they can tolerate any side effects,as the medication should work the same as the original formulation.I gave Hakeem the Medication Therapy Management flyer for worked oncology and rheumatology depts-working with medical secretaries to set-up appointments with attending physicians,left OxyContin fpi,conversion guide,customized formulary grids to all oncology fellows as they dont meet individually with sales reps anymore. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 11/11/2010 | Quick call with Josh. we reviewed the managed care for OxyContin and he has been handing out the medication guides for OxyContin. Reminder about Ryzolt as an option. He does recommend Senokot S for patients. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 11/11/2010 | I reviewed the managed care for OxyContin and that patients get the lowest branded copay. He said it is first choice for a long acting. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/11/2010 | I have been communicating with Dr. Tolizis about participation in peds trials at Rainbow Babies & Children's Hospital's Center for Drug Research. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/11/2010 | i asked dr how many pills monthly,of short-acting opioids,do patients need to be taking for him to consider a long-acting opioid? Dr said if patients are calling in sooner for re-fills and taking 90 plus pills monthly,then he'll consider a long-acting opioid.i showed dr OxyContin visual aid looking at convenience of q12h dosing versus patients dosing q4/6h of short-acting and asked dr if this was a benefit in his mind? dr said yes, q12h dosing,controlled release is a good thing but he usually waits to start patients on OxyContin,only if they are in severe pain.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/11/2010 | talked to dr about what factors are important to him when converting from short-acting to long-acting opioids and dr said if patients complain of pain is worsening and vitals r worse,then he'll consider a long-acting opioid.i asked dr how he chooses long-acting opioid and Dr said usually insurance is biggest factor.we discussed Ryzolt fpi,conversion/titration guide and Ryzolt value card program and talked about his patients on short-acting tramadol,dosing q4/6h and not compliant with dosing regimen,could he consider a few of those patients and convert them to Ryzolt once daily dosing? Dr said he was aware of Ryzolt but doesnt know how to get it started.we discussed Ryzolt for womens patients and commercial plan patients trying Ryzolt by using Ryzolt value card. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/11/2010 | discussed OxyContin fpi changes,black box warning,medication guide,changes in tablet,OP,instead of OC,60 and 80mg tablets slightly larger than original formulation,REMS program,OxyContin savings cards.Dr said he heard of OxyContin but appreciated patient tear off sheets with medication guides as he's getting a lot of questions about the change in tablet,from patients.dr said he has some patients on OxyContin but usually waits till they are in severe pain and tried short-acting opioids for awhile. we discussed Ryzolt fpi,conversion guide and Ryzolt value card program.dr said he starts with tramadol and when that doesnt work he'll go to a stronger opioid like Vicodin or Percocet. I asked dr to think of patients taking short-acting tramadol,q4/6h,but not compliant and convert them to Ryzolt once daily dosing and give Ryzolt value card-we talked about commercial plans and workers comp.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/11/2010 | i asked dr how he decides between a long-acting opioid like Ryzolt or Ultram ER versus a stronger opioid like Vicodin,when patients on short-acting tramadol arent ready to be converted? dr said he rarely writes Vicodin or Percocet,so if ultram isnt working for patients or medications not lasting long enough he'll always go to a long-acting opioid first. i asked dr to consider Ryzolt,when he has to go to a long-acting opioid,with convenience of once daily dosing and Medical Mutual patients can use Ryzolt value card.dr agreed. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/11/2010 | i talked to Amy,Pharmacist,about OxyContin fpi changes,black box warning,medication guide,pharmacy fact sheet-updated ndc's and tablets being slightly larger than original formulation and Amy said Rite Aid did re-call all of the original,OC,OxyContin,and all she has is the reformulated,OP,OxyContin now. I gave Amy OxyContin patient tear off pad with medication guides as she didnt have any,gave conversion guide and Amy asked if i worked with Dr.Celeste as she see's a lot of his OxyContin scripts dosed q8/h and she doesnt fill the scripts get mad at her and she can never reach dr on phone to address this issue.i showed Amy OxyContin FPI,section 2.6 individualization of dose and the only approved dosing interval being q12h,so she asked me to talk to dr and address the dosing interval with him and she will do the same next time she see's a script from him for OxyContin.recommended Senokot-S and left protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/11/2010 | i asked George,Pharmacist,what clinical benefits he saw in OxyContin and he said the fact that its a controlled release with only twice daily dosing is a great option for patients who are taking Vicodin or Percocet every 4-6/hrs and sometimes arent compliant with that dosing regimen or they complain medication doesnt last long enough.I showed George convenience of q12h dosing flashcard and asked him to recommend OxyContin,for those patients he just described and George agreed and said with certain doctors he could do this but others he isnt recommend any medication change to a product like OxyContin. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/11/2010 | i asked dr to consider patients on short-acting opioids,Vicodin or Percocet,who arent compliant with dosing q4/6h and complaining that medication isnt lasting long enough,and to convert them to OxyContin, dr said it made sense to do that and would consider gave dr preventing abuse/providing relief brochure,booklet and drug testing section as dr mentioned before she wasnt sure if the in-office test was accurate and this section gives good info to doctors about questions to ask patients and the labs when detecting oxycodone.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/12/2010 | Spoke with nurse Margaret, we reviewed the convenience of Q12hr dosing with OxyContin instead of Short acting around the clock. She said the Dr is now in charge of the physical medicine department for CCF and the PM&R department is interested in taking appointments at this time. |
| PPLPMDL0020000001 | cleveland | OH | 44111 | 11/12/2010 | Quick call in hallway, Dr said I should stop by and set up an appointment as he wanted to learn more about the reformulation. |
| PPLPMDL0020000001 | cleveland | OH | 44135 | 11/12/2010 | Quick call, I reviewed the managed care grid for OxyContin with Dr and Jim, and that most patients get the lowest branded copay including AARP. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/12/2010 | i talked to Massoud,Pharmacist,about certified medical education and gave a catalog to him as Massoud said any credits he and the techs can get would be helpful. i also gave the Medication Management therapy flyer. i asked who was writing OxyContin, in area, and Massoud said he didnt have time to print off list of doctors but said pain management, oncology and physical medicine&rehabilitation doctors at Metro write the most OxyContin. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/12/2010 | I reviewed the managed care grid for OxyContin and lowest branded copay for most patients including AARP Med D plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/12/2010 | talked to dr about discussing Ryzolt as an option in the first appointment,so even if he starts patients on ultram,in the 3-4 week follow-up visit,telling patients in that 1st visit that he'll start them on a once daily dosing,long-acting medication in the next appointment and dr agreed to try this with a few patients as he said so many patients start on ultram but arent compliant with dosing regimen,so this would be more convenient for them.talked to dr about patients on Vicodin and instead of re-filling next script,could he initiate therapy with OxyContin? showed OxyContin convenience of q12h dosing flashcard and dr said yes he'll consider. recommended senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/12/2010 | talked to dr about discussing Ryzolt as an option for patients after their 3-4 week follow-up visit instead of re-filling the short-acting tramadol and dr said he has been starting patients on Ryzolt,some have been on Ultram for awhile and arent compliant with dosing regimen q4/6h or complain Ultram doesnt last long enough and then patients who are tramadol naive.we talked about Medco and Medical Mutual patients trying Ryzolt and using Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/12/2010 | i talked to dr about patients on short-acting opioids,like Percocet,and considering OxyContin 10 or 15mg dosage strengths instead of waiting longer and patients needed a 40mg or higher and dr agreed saying she likes oxycodone and some patients do stay on short-acting too long,so i showed dr convenience of q12h dosing flashcard and asked her to try starting a few patients earlier next time instead of re-filling Percocet and dr agreed to do so. recommended Senokot-S for opioid induced constipation and left Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 11/12/2010 | Spoke with Brad, he had questions about the reformulation of OxyContin. I reviewed the FPI and changes to the updated FPI.  We reviewed the REMS and the medication guide. He did recap about the REMS. Reminder about Ryzolt as an option and asked to recommend Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/12/2010 | Dr said he really does not feel comfortable prescribing OxyContin for younger patients. He will generally prescribe for older patients, but said he has managed care issues. I reviewed the managed care for OxyContin and AARP Med D plans. He said he doesn't know which Med D plans a patient has when he is prescribing. He said that he will still try to write for it, and if it comes back as not approved or the patient says it's too expensive he will have to switch them. &lt;font color=blue&gt;&lt;b&gt;CHUDAKOB's query on 11/27/2010&lt;/b&gt;&lt;/font&gt;Sounds to me like there is more information to be gained here as our managed care coverage is very good? What are your thoughts?&lt;font color=green&gt;&lt;b&gt;HOLUBA's response on 11/30/2010&lt;/b&gt;&lt;/font&gt;Yes, I will need to review this with him again.I told him there should be no issues with managed care except for a few of the Med D plans.I did ask him if he remembered which plan and he did not.If he is writing for mostly MedD patients, there is a chance that a handful are not getting approved depending which plan. Also, some patients will pay that a $40 copay is too expensive compared to generic even though it is 2nd tier. He did say he would continue to prescribe, and only switch if he has to.&lt;font color=blue&gt;&lt;b&gt;CHUDAKOB added notes on 12/01/2010&lt;/b&gt;&lt;/font&gt;OK. Thanks for the explanation |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/12/2010 | Presented Mike & Lydia Butrans. Since they are not clinical, I used the slide deck & referenced the FPI. They will provide the info to the clinical team as well as pricing.  Mike said P&T will review the drug probably in January but he will let me know better as he learns what the positioning will be.  Until reviewed, it will be Not Covered which means trial and failure of all formulary drugs. He asked that I submit rebating data as soon as we have it.  Mike confirmed their published formulary is their website which is where OxYContin will be listed after approved by CMS. He also asked that I provide him a sample announcement letter in PDF to submit for approval for a pull through strategy. Mike asked that we provide a medical letter supporting the GL platofrm we're requesting. Lydia provided the proposed language for section 6.1 of the contract. She also said section 8.1 they cannot agree to.  Our legal teams will need to speak about this. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/12/2010 | i left OxyContin fpi,conversion guide,formulary grid and convenience of q12h dosing flashcard for Dr.Campbell (Geriatrics Director) and Dr.Corrigan (Fellowship Director) and i talked to Katie Austen, Fellowship Coordinator for the Geriatric program about setting up lunches and in-services with Doctors. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/12/2010 | i talked to Vicki,Pharmacy Manager,about Ryzolt fpi,conversion guide and Ryzolt value card program.i asked Vicki what clinical she sees in Ryzolt? Vicki said the once daily dosing is a huge benefit for those patients on Ultram,taking 1-2pills,every 4-6hours and especially when they arent compliant with dosing regimen,their pain isnt controlled.So i asked Vicki if she would recommend Ryzolt to these patients and discuss with their doctors if they can change medications.Vicki asked about insurance so we talked about Workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt Value card. Vicki agreed to try this with a few patients and talk to some doctors where she has good relationships with them.recommended Senokot-S |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/15/2010 | Spoke with Amol, we discussed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock. he said he probably would not recommend OxyContin by name to a patient, but might call the Dr if the patient is coming in early for refills or going over the tablet limit per day. We discussed Ryzolt as a once a day option before stronger opioids and reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/15/2010 | Quick call, I asked what does a patient say to trigger her to think of OxyContin. She said when patients say they are needing to take their short acting every 4 hours. I reviewed the conversion guide and asked her to convert an appropriate patient this week. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 11/15/2010 | Discussed the oxycontin reformulation, medication guide and the REMS. Doc said he uses a lot of oxycontin and thinks he uses too much.  He tends to keep patients on for about 1 month and he thinks thats too long. I reviewed the indication and reminded him of the appropriate patient types.  He said he has been using oxycontin for a long time but admits he does not know a whole lot about it.  He wanted to know if it is better to get people off oxycontin vs other IR opioids.  He is afraid people will become addicted.  I explained that there is potential for addiction like other opioids so patient selection is important.  Asked him to consider converting those patients already taking IR opioids ATC.  Discussed the ryzolt indication and dosing and value card program.  Asked him to pscribe for BWC patients. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/15/2010 | Quick call thru window, no new info gained. I reviewed the appropriate patients range for OxyContin and asked him to think of just one patient who might benefit from Q12hr convenient dosing. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/15/2010 | I asked Dr how he chooses, he said he usually saves OxyContin or any long acting opioids as a last resort. He said that managed care is a big issue and it's the reason he stopped giving Ryzolt a try. We reviewed the managed care for OxyContin and managed care where Ryzolt is covered. Reminder to recommend Senokot S with opioid scripts. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 11/15/2010 | Reminded doc of the preferred formulary status of oxycontin.  medicaid preferred, AARP- lowest branded co pay, and savings cards for commerical plans.  He said patients are still not liking the reformulation.  Some are being switched to oxycontin.Reminded him of the ryzolt BWC coverage and conversion from IR tramadol. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/15/2010 | Discussed the ryzolt indication, convenient qd dosing and conversion, value card program eligibility.  Asked doc to pscribe for BWC patients.  No commitment |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/15/2010 | Quick call, Dr said he has prescribed OxyContin, I asked what type of patient and he said that it was a patient who was taking percocet around the clock. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 11/15/2010 | discussed with dr his patients on short-acting opioids,Percocet,that he can convert earlier in therapy to an OxyContin 10mg or 15mg,instead of waiting until they need a 20,40mg OxyContin made sense and he would remember the 15,30,60mg strengths.focused on Medicaid patients getting OxyContin for $2.00 at pharmacy. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 11/15/2010 | i talked to dr about considering OxyContin earlier,for his patients on Percocet that have been on the medication for years but maybe complaining that the medication isnt lasting long enough or they arent compliant with dosing regimen of q4/6h,so i showed dr convenience of q12h dosing flashcard and asked if that was important to him and his patients and dr agreed but said he just doesnt start many patients on OxyContin. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 11/15/2010 | Doc said a lot of patients are upset about the change in the oxycontin tablets and that the new ones make them sick.  I asked what he does for those patients that complain.  He said he switching them if they insist.  I asked him what he switches them to.  He said sometimes Opana ER but he has complaints about the tolerability of Opana and there are issues with appropriately converting them to another agent.  He said he is still trying to figure out how to adjust those patients.  I reviwed the fir to patients and the medication guide.  Also discussed the REMS and the goals of the mandate.  He still had savings cards. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/15/2010 | i talked to George,Pharmacist,about OxyContin scripts they are seeing in this pharmacy and asked who is writing from the clinic? George said he didnt have time to look up individual doctors names but said he did see a lot from Oncology doctors thats all he knew at the clinic,George said Dr.Robson,Dr.Boyd and Dr.Celeste have had some patients get scripts filled here too. I asked George what clinical benefits he saw in OxyContin versus other long-acting opioids? George said the controlled delivery system of OxyContin is a benefit and the fact that patients only have to dose the medication twice daily. I talked to George about OxyContin savings cards for commercial plan patients and cash paying patients using these cards and then discussed Medicaid patients getting OxyContin for $2.00 for OxyContin. I talked to George about certified medical education and he was in on it from Oncology doctors and Dr.Celeste have had some patients get scripts filled here too. I asked George what clinical benefits he saw in OxyContin versus other long-acting opioids? George said the controlled delivery system of OxyContin is a benefit and the fact that patients only have to dose the medication twice daily. &lt;font color=blue&gt;&lt;b&gt;CHUDAKOB added notes on 12/09/2010&lt;/b&gt;&lt;/font&gt;Thank you for the data! |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 11/15/2010 | i talked to Dan,Pharmacist,about what benefits he see's in OxyContin versus other long-acting opioids? Dan said he thinks the controlled delivery system of OxyContin is a benefit and the twice daily dosing is convenient for patients instead of patients dosing every 4-6hours like they do on short-acting opioids.i showed Dan the convenience of q12h dosing flashcard and asked if Dan could keep this in mind next time he see's patients filling short-acting opioids and perhaps those patients arent compliant with dosing regimen and could benefit from convenience of q12h dosing,Dan said that made sense and he would keep it in mind.recommended Senokot-S |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/15/2010 | Reviewed the oxycontin indication and convenience of q12 dosing.  Gave formulary grid and explained the AARP coverage and lowest branded co pay.  Nothing learned.  Reminded her to give a value card with each ryzolt script. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/15/2010 | Spoke with Darrel, we discussed the benefits of Q12hr dosing with OxyContin instead of short acting around the clock. he said that he might call a Dr to let them know if the patient is taking too much Tylenol and going over the limits with their dosing. I asked him to recommend OxyContin as a long acting option and convert to the appropriate tablet strength. Reminder about Ryzolt and to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/15/2010 | i talked to dr briefly about his choice of a long-acting opioid and how he chooses a brand and dr said its usually insurance,whatever is cheapest for patients and he only has a few patients on OxyContin.We talked about commercial plan and cash paying patients using OxyContin savings cards and Medicaid patients paying $2.00 at pharmacy for OxyContin. recommended Senokot-S |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/15/2010 | Spoke to Christy about the stocking and movement of oxycontin. She had not seen any scripts for ryzolt in a long while.  She is still guiding about 3 calls per day from people asking for the old oxycontin tablets. She has noticed a couple of patients being switched to IR oxycodone.  Discussed the REMS webinar and the pharmists role with the medication guides.  SHe stated that Rite Aid stores do not have access to the OAARS program so it makes it difficult for them to check into suspicous scripts/drug seekers. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/16/2010 | Quick call, Dr was very frustrated today with his pain patients and did not want to discuss. I offered our resources from Purdue and spoke with his staff about how to improve their pain agreement. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 11/16/2010 | I talked to Dan,Pharmacist, about convenience of Q12hr dosing with OxyContin and the appropriate patient range. I made sure they had enough medication guides and asked to recommend Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | I talked to Nate,Pharmacist,about certified medical education available to him and Pharmacy technicians and gave the catalogs to him.i asked Nate if we could get date set-up in January,to discuss a new product and Nate said he would have time in december to see about a specific day/time.i recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/16/2010 | worked pain management and physical medicine and rehabilitation dept-see dr.shen call note |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | attended lecture and worked pain management dept |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 11/16/2010 | Asked Georgene if she has had any recent new starts on ryzolt lately.  She said not lately.  Reminded her of the patient type and how to use the value acrd.  SHe said they still had cards. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 11/16/2010 | Window call.... Discussed the indications/patient types for oxycontin and ryzolt.  Reminded doc that Oxycontin is covered at the lowest branded co pay for patients.  Asked to try ryzolt for BWC or medical.mutual patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | talked to Gail about patients on short-acting tramadol and would she recommend a medication change if patients arent complaining of dosing regimen and Gail said no.Unless patients are complaining of taking pills around the clock or complaining that medication is wearing off sooner,she wont make a change.so i asked Gail to consider those patients on Ultram,who are calling in sooner for re-fills,complaininge of medication wearing off sooner than it should and not compliant with dosing regimen,to be converted to Ryzolt,Gail said she'll rememebr this.recommended Senokot-S |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| | Cleveland | OH | 44130 | 11/16/2010 | I met with Melenie Petropoulos and her assistant Tom Roth to discuss Butrans Transdermal System. They were very impressed with the product. Both smiled when I told them we would be using Relay Health and they said that will be great.Marcs has 43 pharmacies. They are making a final decision on who they will use as their primary wholesaler, and they will announce it within the next couple of days. Once they do that, Melenie will let me know exactly what she will order for her stores.She is looking at possibly sending 2 each of the 5 mcg/hr and 10 mcg/hr to each of the 43 stores store as well as one of the 20 mcg/hr to her stores that use more opioids.Marcs will do the rebate centrally for all their stores. Melenie said they will definitely order Butrans Transdermal System for each of the 43 stores and will give me the actual amounts within the next couple of days once they have determined the whisler. Gave them RX Patrol visual and Slim Jim. Will put med ed resources on closest |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | talked to Anne about patients on short-acting tramadol,dosing around the clock and perhaps benefiting from Ryzolts once daily dosing option that could be more convenient than q4/6h of ultram.Anne said she once daily dosing is more convenient for patients but by the time they see her in Pain management,they have tried ultram before and been on everything and sometimes its hard to get them to switch to a once daily dosing option,so i asked if Anne could talk to a few patients in 1st visit and tell them she would like to convert them to a once daily dosing tramadol and see what they say.Anne agreed to try this. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | talked to Kathy about patients she may see on NSAIDs or COX-2's,that she can initiate them on Ryzolt and not start on short-acting opioids and Kathy said she'll consider that but usually their patients have tried everything before seeing them and are already on short-acting tramadol or she either maintains regimen,titrates patients dose appropriately or converts to stronger opioids like Vicodin.so i asked if she ever has patients on ultram that arent compliant with dosing regimen of q4/6h and Ryzolts once daily dosing option could be more convenient? Kathy agreed and said she'll think of Ryzolt for some of those patients. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | talked to dr about which patients he feels most comfortable prescribing OxyContin for and all patients who have pain associated with cancer, or severe pain is where he'll prescribe OxyContin.i showed dr convenience of q12h dosing flashcard and asked if this was important to him when deciding if he should convert patients from short-acting opioids to long-acting and dr said yes,made sense especially for those patients who are taking short-acting opioids around the clock,q4/6h and arent compliant with this regimen.i asked dr to consider OxyContin earlier,rather than waiting for patients to be in severe pain and showed dr the OxyContin visual aid with the moderate to severe pain scale,dr said he'll consider.  recommend Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | talked to Janet,Pharmacist,about OxyContin convenience of q12h dosing flashcard,and Janet said most doctors prescribe the OxyContin q12h but she still see's q8h dosing from many doctors in the Taussig Cancer Center,so i showed Janet the OxyContin fpi,2.6 individualization of dosage,noting the approved dosing interval of q12h for OxyContin and asked her to share this info with doctors as I am doing the same,Janet agreed.I talked to Janet about commercial plans,Medicaid and Medicare formulary coverage for OxyContin. recommended Senokot-S |
| | Cleveland | OH | 44195 | 11/16/2010 | talked to dr about patients on Percocet,that he could convert to OxyContin earlier,showed convenience of q12h dosing flashcard and discussed UHC/AARP Med Part D patients getting OxyContin at the lowest branded co pay and showed the formulary grid. dr said it makes sense to start them earlier if they arent compliant with dosing regimen and the q12h dosing could be easier for patients.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | talked to dr about patients on short-acting combo opioids and when does he decide its time to convert them to long-acting opioids? dr said if patients are calling in sooner for refills,vital signs are worsening and patients arent compliant with q4/6h dosing regimen,then he'll consider conversion to a long-acting opioid.I showed dr convenience of q12h dosing flashcard and asked if this was important to him and he said yes, made sense and he would remember this when he see's patients next time,so i asked dr to consider a few patients on Vicodin or Percocet,that he could convert to OxyContin and dr said he would.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | discussed with dr how many pills monthly patients have to take of short-acting opioids before he'll consider converting patients to long-acting opioids and dr said usually 90 pills monthly,if patients are complaining medication isnt lasting long enough,vitals are worsening and if patients arent candidates for surgery, he'll consider OxyContin. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/16/2010 | talked to Renattie about patients she treats on short-acting tramadol and when she can consider Ryzolt as an option.Renattie said most of the patients in pain management have tried every opioid before seeing them yet some are still on ultram q4-6h and are not always compliant with dosing regimen,so Ryzolts once daily dosing option makes sense as its more convenient for these patients who arent always compliant with dosing around the clock. i asked if Renattie could recommend Ryzolt to patients who may benefit from once daily dosing and use Ryzolt value card-discussed commercial plans and workers comp patients trying Ryzolt.  recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | talked to dr about patients on short-acting tramadol,dosing q4-6h and not compliant with this dosing regimen and perhaps trying Ryzolt once daily dosing option that could be more convenient.dr agreed and said this makes sense as compliance is sometimes an issue,talked about patients with Medical Mutual and medco insurance using Ryzolt value cards. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | introduced myself to dr,discussed OxyContin fpi changes,black box warning,medication guide,tablet changes in appearance being slightly larger than original formulation and indicia change to OP,from OC,conversion guide and discussed OxyContin savings cards for cash paying or commercial plan patients and Medicaid patients getting OxyContin for $2.00 at pharmacy. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/16/2010 | talked to dr about his patients on short acting opioids who could benefit from  convenience of q12h dosing and insurance coverage for OxyContin-Medical Mutual and Medco patients paying lowest branded co-pay for OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/16/2010 | Quick call, I asked Dr if he could think of just one patient he could convert from short acting around the clock to convenient Q12hr dosing? He said would think about it this week. |
| | LAKEWOOD | OH | 44107 | 11/17/2010 | Spoke with Ronnie tech, she had questions about the OxyContin reformulation. I reviewed the field card with her and the updates to the FPI. We reviewed the REMs program and I made sure they had enough of the medication guide. Reminder about Ryzolt as an option, she said she does not see many scripts for it, and I reviewed the importance of treating constipation and Senokot S as an option. |
| | Cleveland | OH | 44111 | 11/17/2010 | I reviewed the changes to the OxyContin FPI. Dr said he has not had any feedback from patients regarding the film coating. He said he only has a few patients who he maintains on OxyContin and he prefers not to prescribe OxyContin without a second opinion. He would prefer to start patients on something like Ryzolt. Dr asked about the managed care for Ryzolt. We reviewed the managed care grids and the value program. We discussed the managed care for OxyContin including AARP MED. Dr has not yet got on the Oars website and I gave him the information. Reminder about Senokot and Colace for medication induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/17/2010 | Dr was filling in for Dr Talbot. He expressed frustration regarding pain patients and that they are often non compliant with other options to manage their pain and just want their meds. There was a patient there who was switching back to OxyContin after trying to get Opana ER and it was not covered by insurance. Danielle dose not want to do prior authors for Opana ER. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 11/17/2010 | Quick call at Fairview office, I let Dr know that we would like to partner with him regarding pain management. We reviewed the conversion guide for OxyContin. |
| | Stow | OH | 44224 | 11/17/2010 | Spoke with Hollie< stocking reformulation and giving out tear pads and savings cards. Not seeing much Ryzolt, a script here and there. She had Colace on the recomendation endcap. Asked for patients who are opioid induced constipation to recomend SenS because of the dual action |
| PPLPMDL0020000001 | Cleveland | OH | 44120 | 11/17/2010 | i talkd to Chuck,Pharmacist,Wanda,Pharmacist and Charlene,Pharmacist about the Medication Management Therapy-certified education available to them and also gave them a Pharmacist Purdue's Medical Education Catalog brochure and booked a lunch/In-Service in January to discuss Butrans and stocking Butrans.recommended SEnokot-S and left Senokot-S protocol pad |
| | Cleveland | OH | 44113 | 11/17/2010 | talked to dr about patients on short-acting tramadol not compliant with dosing regimen,or calling in earlier for re-fills complaining that medication doesnt last long enough,perhaps thinking of Ryzolts once daily dosing as an option for these patients.dr agreed and said he is starting more patients on Ryzolt as he likes the once daily dosing option.discussed commercial plan patients using Ryzolt value card.recommended Senokot-S |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/17/2010 | Spoke with Z pharmacist, he said he remembers going to a LELE program years ago from Purdue and he is interested in bringing this to his pharmacy and the maybe even the directors of nursing. |
| | Cleveland | OH | 44111 | 11/17/2010 | Quick call with Dr, he said he will continue to prescibes Ryzolt with the value program. He prefers to use tramadol and will stay away from stronger opioids.  He will send these patients to pain management. He has had good results with Ryzolt and said there seems to be less side effects with the long acting tramadol. Cindy said they still use the OxyContin conversion guide as a reference.  Cindy said he sees mostly nuropathic pain and also |
| | Cleveland | OH | 44120 | 11/17/2010 | i talked to dr about what clinical benefits she see's in OxyContin and dr said the fact OxyContin is a controlled delivery medication,with every 12hr dosing and there's no acetaminaphen,ibuprofen or aspirin,these are all benefits to her patients. i asked dr if she could think of a few patients on Percocet,that arent compliant with dosing regimen around the clock and the convenience of q12h dosing with OxyContin could be an option,she agreed and said she'll think about it next time she see's those patients.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/17/2010 | talked to dr about his patients on short-acting tramadol,dosing q4/6h,and perhaps not compliant with this dosing regimen and how Ryzolts once daily dosing option could be more convenient for them.Dr agreed and said the controlled delivery of Ryzolt was a benefit and that he could titrate the dose within 48hrs and the once daily dosing was easier for a lot of patients as his patients are on so many other medications besides a pain medication.discussed Blue cross blue sheld patients using Ryzolt value card and dr getting some clinical experience with Ryzolt and he would think of a few of those patients.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 11/17/2010 | talked to dr about what benefits he see's in OxyContin and dr said it works for pain relief and is a twice daily dosing medication.i asked dr how does he explain dosing to patient and when the fixed dose of OxyContin? dr said he tells the q12h dosing of OxyContin,doesnt give a specific time of day,and if patients start calling in to office staff complaining OxyContin isnt lasting long enough to provide pain relief,dr said he will increase dosing interval to q8h.I told dr there is no approval for q8h dosing of OxyContin,only q12h dosing and I showed dr OxyContin fpi,section 2.6 individualization of dosage noting this info.dr said good to know,he thought q8h was okay.i asked dr why he would increase the dosing interval and not the total daily dose? dr said he just doesnt think about it but increasing total daily dose makes sense.i asked dr to try this in a few patients and NOT increase dosing interval,dr agreed discussed Medicaid patients paying $2,recommended Senokot-S |
| PPLPMDL0020000001 | Stow | OH | 44224 | 11/17/2010 | DIscussed with Dr low dose Oxycotnin and asked him where Oxycontin is playing a role in his practice since I have been gone and he said he will still start with short acting and very limited with Oxycontin. He said he has used his tear pads with med guides on for existing patients. HE still has not used Ryzolt and said he probably never will, he just doesnt see the need for long acting Tramdol |
| | Cleveland | OH | 44195 | 11/17/2010 | worked pain management dept-couldnt see Dr.Mintzer or Dr.Shin so i left an OxyContin FPI,convenience of q12h dosing flashcard,OxyContin conversion guide and customized formulary grid and will follow-up with them tomorrow as the office staff said to try back tomorrow to speak with each one.  Worked Chronic back and spine center and had to leave the same info noted above for Dr.Capulong and Dr.Covington. |
| | Cleveland | OH | 44103 | 11/17/2010 | talked to Abdul,Pharmacist,about Ryzolt fpi,conversion guide and Ryzolt value program.i asked Abdul if he had patients on tramadol,dosing q4-6h,that arent compliant and they are on so many other medications that a once daily dosing option would be more convenient. i asked Abdul if he could recommend Ryzolt to a few patients and talk to them about converting them to Ryzolt and he said he'll try it in a few patients but wasnt sure about taking Ryzolt value cards,he needed to talk to Pharmacy Manager and said he would let me know next time i stop in if i can lower the co-pay. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/17/2010 | i asked dr to think about patients on Vicodin or Percocet that have been on the medication for years,but maybe are calling in to office earlier than they should asking for re-fills,complaining of the q4-6h dosing regimen and maybe saying the medication is wearing off sooner than it should and dr said he has some patients like that,so i showed dr convenience of q12h dosing flashcard and asked if that was an important factor to him when choosing a long-acting opioid? dr said the controlled delivery of OxyContin,with the every 12h dosing and that there's no acetaminaphen or aspirin in OxyContin,he likes that especially for his elderly patients.so i asked dr to not refill those Vicodin or percocet scripts and think of an appropriate OxyContin dose and dr agreed.i recommended Senokot-s and left Senokot -S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/17/2010 | talked to dr about Ryzolts once daily dosing option being easier for those patients he see's that arent compliant with ultram,q4-6h dosing and are calling in earlier for re-fills complaining that ultram isnt lasting long enough,dr said he has been starting more patients on Ryzolt,likes once daily dosing option.talked about Ryzolt value card,bigggest challenge is insurance as he has so much Medicaid and Medicaid patients and case Ryzolt value card.so we talked about Med mutual/commercial plan patients using Ryzolt value card and thinking of these patients to start on Ryzolt,dr agreed.recommended Senokot-S |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/17/2010 | Quick call, I reminded dr of his commitment to try OxyContin of Methadone does not work well, he said he will try OxyContin next. I reviewed the managed care for OxyContin including AARP Med D. |
| | Cleveland | OH | 44104 | 11/17/2010 | talked to dr about OxyContin fpi changes,black box warning,medication guide,tablet appearance changes-60,80mg tablets slightly larger than original formulation,OP indicia on tablets instead of OC and left OxyContin patient info tear off sheets with dr and staff.dr said he heard about reformulation and was wondering what ingredients changed? i told dr i didnt know the exact ingredients that changed but did show dr OxyContin fpi noting the inactive ingredients and he was fine with that.dr said he has a few elderly patients on OxyContin,but doesnt start many patients on OxyContin and really only thinks of OxyContin for severe pain.gave OxyContin conversion guide and asked dr if he had patients on Vicodin or Percocet that arent compliant with dosing q4/6h?dr said yes,made sense and asked dr if he could consider converting those patients to an appropriate OxyContin dose and dr agreed.recommended Senokot-S and left protocol pad. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 11/18/2010 | Discussed the oxycontin and ryzolt indications.  Provided formulary grid and explained the lowest branded co pay for AARP Med D oxycontin patients.  Nothing learned. |

CONFIDENTIAL

| PPLPMDL0020000001 | Cleveland | OH | 44112 | 11/18/2010 | Quick call....discussed the oxycontin indication and explained the preferred coverage among commerical and govt funded plans. Provided formulary grid.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/18/2010 | Said said patients are still complaining about the reformulation of the oxycontin tablets.  asked what he does for those patients.  He said he has been switching them.  I asked what he switches to and he said percocet.  I reminded him that the reformulation is a different delivery system and is bioequivalent.  I asked him to convert appropriate patient from IR oxycodone to a low dose of oxycontin - patients that have are naive to oxycontin.<font color=blue><b>CHUDAKOB's query on 12/02/2010</b></font>So many people asking him to tell patients appropriate patients to stick it out a little and evaluate them a week or so later.  What do you think?<font color=green><b>SIMERTOC's response on 12/09/2010</b></font>I have reluctantly made that suggestion when the issue presents but I was not sure we had received any direction on how to handle this.<font color=blue><b>CHUDAKOB added notes on 12/09/2010</b></font>Yes I can ask him if he would consider asking them to stay on the medication a little longer to see if side effects subside, or perhaps make a dose adjustment downward.  You cannot suggest the side effects will subside over time as they may not and we do not have to show this, but you can ask? |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 11/18/2010 | Doc said he is still prescribing plenty of oxycontin.  Reviewed the indication and the appropriate patient types.  He said that he prefers to initiate patients on therapy and then refer them to pain mgmt but he feels that the pain mgmt docs are not treating his patients respectfully.  ASked if he was giving patients a medication guide with each script.  He said no.  I explained the importance.  Reminded him of the ryzolt patient type and dosing options.<font color=blue><b>CHUDAKOB's query on 12/02/2010</b></font>Your next call objective is about what you want to discuss.  I might be better to put in what you want to learn as well.  This is a rather generic next call objective you have.  How will it help you move this specific doctor forward?<font color=green><b>SIMERTOC's response on 12/09/2010</b></font>My objective is to make him more aware of all the dosing options of oxycontin<font color=blue><b>CHUDAKOB's query on 12/09/2010</b></font>For what purpose?<font color=green><b>SIMERTOC's response on 12/17/2010</b></font>To encourage use of all the strengths for titration.<font color=blue><b>CHUDAKOB added notes on 12/19/2010</b></font>Ok.  Thanks for the clarification |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/18/2010 | Talked to Mike,Pharmacy Director,about Medication Management Therapy and certified education credits available to Pharmacists,so left flyer with him and gave Purdue's Certified Medical Education Education Catalog brochure.I asked Mike if we could set-up an appointment to discuss Butrans in January 2011 and he said to stop back next week and he'll look at some available dates as he may have some of the Pharmacists join the |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/18/2010 | worked internal medicine clinic-out patient:saw Dr.Lindheim,Dr.Harrington and Dr.Falck-Ytter,see call notes. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/18/2010 | worked pharmacy dept-see notes under University hospitals Pharmacy and Janet Wm,Pharmacist and P&T committee member and Cheryl,Pharmacist and Narcotics Buyer, John,pharmacist and narcotics buyer and Bob-buyer to discuss OxyContin Hospital Unit dosing-new ndc codes and shipment of all 7tablet strengths;certified medical education for pharmacy staff;set-up date in Jan to discuss Butrans with pharmacists and narcotics buyer |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/18/2010 | talked to dr about his patients on short-acting tramadol,dosing q4-6h,that perhaps arent compliant and Ryzolts once daily dosing option could be more convenient.dr said he is starting more patients on Ryzolt so we talked about commercial plan patients trying Ryzolt and using Ryzolt Value card and workers comp patients trying Ryzolt. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/18/2010 | talked to dr about OxyContin fpi changes,black box warning,medication guide,REMS program,tablet changes-OP indicia and 60 and 80mg tablets slightly larger than original formulation.Gave OxyContin conversion guide and patient information tear off sheet/medication guide.dr said she prescribes OxyContin but typically for patients who have been on short-acting opioids,like Percocet and its not controlling pain anymore or they are calling in sooner for re-fills,those are signals to her that its time to go to a long-acting opioid.i asked dr how she does the acting opioid and she said its mainly insurance thats the driving decision here because the majority for her patients are Medicaid and Medicare.so i showed dr Medicaid patients can get OxyContin for lowest branded co-pay,$2 at pharmacy and her UHC/AARP patients can get OxyContin for lowest branded co-pay and asked dr knowing this info did it make it easier to choose OxyContin? dr said yes.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/18/2010 | Quick call....discussed the oxycontin indication and explained the preferred coverage for AARP Med D plans - now the lowest branded co-pay.  Provided formulary grid.  Asked what he did for that patient that complained about the reformulation.  He said the patient never returned with their unused tablets from the oxycontin prescription.<font color=blue><b>CHUDAKOB's query on 12/02/2010</b></font>Look at your next call objective.  How many patients did he have that "complained"?  Looks like only one from your call note.  Is this worth bringing up if he doesn't?<font color=green><b>SIMERTOC's response on 12/09/2010</b></font>He probably not worth it.  I just saw it as a selling opportunity to get into more dialogue with doc.<font color=blue><b>CHUDAKOB added notes on 12/09/2010</b></font>Ok.  Look for opportunities that will move business forward.  This is what you want |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/18/2010 | talked to Laura,Pharmacist,about Ryzolt fpi,conversion guide and Ryzolt value card program. i asked Laura if she see's a lot of patients on short-acting tramadol and she said yes,so i asked if Laura could think of those patients that are perhaps dosing uttram q4-6h and not compliant with dosing regimen and perhaps Ryzolts once daily dosing option could be more convenient? Laura agreed and said the once a day dosing was a huge benefit but asked about insurance coverage for Ryzolt,so we discussed commercial plan patients using Ryzolt value card and workers comp patients trying Ryzolt. i recommended Senokot-S and left Senokot-S protocol pad. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/18/2010 | i talked to dr about OxyContin fpi changes,black box warning,medication guide,REMS program,patient tear off sheet with medication guide,OxyContin savings cards and tablet appearance changes-OP indicia,60 and 80mg OxyContin tablets slightly larger than original formulation.dr said that its a good but said she didnt have a lot of patients on OxyContin as she really only thinks of it for severe pain patients.i asked what dr would give a patient with moderate pain? dr said probably after NSAIDs,tramadol,then Vicodin and if that doesnt control patients pain,she would go to Percocet,then eventually a long-acting opioid.i showed dr OxyContin visual aid looking at the indication and scale of moderate-to-severe pain and dr said appropriate patients for OxyContin.dr said that its a good point.OxyContin should only be used for severe pain recommended Senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/18/2010 | talked to dr about OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg OxyContin tablets slightly larger than original formulation.discussed OxyContin savings cards for commercial plan or cash paying patients and Medicaid patients getting OxyContin for $2 at pharmacy.dr said he heard about reformulation and appreciated the updates and that he will prescribe OxyContin for those patients that he feels a long-acting opioid is appropriate for,so i asked who are those patients that he feels comfortable prescribing OxyContin in? dr said geriatric patients or patients that he trusts and feels have a true pain etiology.i asked dr to consider those patients on Percocet who are calling in sooner for refills because they are saying their medication isnt lasting long enough or not compliant with q4-6h dosing,dr said he has those patients,could he convert to OxyContin 10 or 15mg? dr said he would consider that.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 11/18/2010 | Quick call....reminded doc of the oxycontin patient type and the convenience of q12 dosing.  Also discussed the preferred formulary status including AARP Med D plans and provided grid.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 11/18/2010 | i talked to Dale about clinical benefits of keeping patients on short-acting opioids for an extended period of time,when patients have chronic pain. dale said usually patients like taking pills every couple of hours,its a mental thing,so they feel like they are controlling their pain.I asked dale if he has patients who arent compliant with q4-6h dosing and Ryzolts once daily dosing option could be potentially more convenient? dale agreed and said he'll think of some patients like this.we discussed commercial plan patients using Ryzolt value card and workers comp patients trying Ryzolt.recommended Senokot-S |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/19/2010 | Doc said he is writing my product and thanked me for coming in.  I reminded him to the appropriate patient - conversion from IR tramadol.  Reminded him to give a value card with each script and discussed the medical mutual coverage. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/19/2010 | Let Dr know that I was still trying to get on the floors of the hospital and asked which ones he felt would benefit most.  He said ortho, med/surg.  Reminder to prescribe OxyContin and the appropriate patient range.<font color=blue><b>CHUDAKOB's query on 12/02/2010</b></font>Did he give you the names of people you can contact on those hospital floors or did you ask him for those names?<font color=green><b>HOLUBA's response on 12/03/2010</b></font>I did not yet, but will.<font color=blue><b>CHUDAKOB added notes on 12/05/2010</b></font>OK.  Always be thinking networking! |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 11/19/2010 | ASked doc if he ever received the info that he requested from medical services regarding the reformulation.  He said he does not know and that its ok - he does not need any more information.  Asked him if he is still initiating appropriate patients on oxycontin.  He said too many.  Nothing more learned. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/19/2010 | I notified dr about the change of date to the St John Westshore LELE program.  I asked if he had converted any patients to OxyContin or Ryzolt and he said not lately.  I reviewed the conversion guide for OxyContin and the appropriate patient range.  He agreed that OxyContin is convenient dosing.  (picking up his daughter today from Penn State for the holiday) |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/19/2010 | Discussed the ryzolt indication and patient type.  Doc said he likes me but does not like ryzolt because it is not covered anywhere.  I asked him what his largest commercial plan was.  He said anthem, cigna, united, medical mutual.  I told him that ryzolt is covered on most of those large plans and the jey is to give patients the value card in the orange box to reduce there out of pocket cost.  He said ok, ok.  Also reminded him of the oxycontin patient type.  He said he is writing that.  I asked him to prescribe in his office (vs nursing home) for appropriate patients.  He said he does. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/19/2010 | Quick call, I reviewed OxyContin managed care coverage and that is covered on AARP MEd.  He said the grid is helpful and asked that I leave it with his MA. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/19/2010 | I reviewed the 7 tablet strengths of OxyContin and discussed the lower doses that are available.  He said most patients are already at the 40mg OxyContin when he converts them.  I asked why not convert sooner, he said he prefers to save OxyContin as a last resort and feels it is for more severe around the clock pain.  Reminder about Ryzolt and asked to recommend Senokot S<font color=blue><b>CHUDAKOB's query on 12/02/2010</b></font>You have to sell him on the indication for OxyContin as moderate to severe pain.  What in the FPI can help you with this?<font color=red><b>HOLUBA's response on 12/03/2010</b></font>I could talk about the 10mg OxyContin as a suitable starting dose for opioid naive patients.<font color=blue><b>CHUDAKOB added notes on 12/05/2010</b></font>OK.  Getting better at using the FPI will lend greater credibility to |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/19/2010 | Quick call.....gave the oxycontin HUD sheet to Mike Rebol.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/19/2010 | Worked Oncology dept-Met with Crystal,Medical secretary to Dr.Davis and Dr.Perralla,and set-up appointment in Jan.2011 with Dr.Davis;Met with Georgeanne,Medical Sect,to Dr LeGrand and Dr,Gutgsell and left my card and a request to set-up appt in Jan.2011 to discuss a new product.Georgeanne introduced me to Joyce Starcher,R.N.to Palliative Care doctors,works with patients in out-patient clinic and we talked about an in-service for 3 Nurses in Pal Care and the nursing group in Oncology;Met Laurie Heyer,Dr.Dreicer's medical sect,to discuss an appointment Jan.2011 to discuss new product so we booked for Jan.31st,talked to Judy,med sect,to Dr.Gilligan,about setting up appt and she took card again noting this would be a new product discussion and said she would email him and let me know what he says,met w/Tamika,med sect,to Dr.Budd,who took my business card and said she had to email him and ask about an appt. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 11/19/2010 | Offered doc oxycontin savings cards for patients with high out of pockets expenses.  He said he still has some as he does not use much.  Reminded him of the coverage on AARP plans at the lowest branded co pay. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/19/2010 | Quick call, I asked Dr what his thinks of a patch for pain control.  He said it depends on the patient and some do well.  Others do better on oral meds.  He try to wait to put any patient on long acting opioids for a long period of time.  His goal is to help the patients pain using all methods. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/19/2010 | Quick call, Dr said she has been prescribing OxyContin more often for older patients and in the nursing home vs hospital setting.  She feels comfortable prescribing in these situations.<font color=blue><b>CHUDAKOB's query on 12/02/2010</b></font>This is a good opportunity to show her in the FPI that OxyContin is appropriate for elderly patients and this is a good place to use it.  Support what she is doing if she is doing it correctly.<font color=red><b>HOLUBA's response on 12/03/2010</b></font>I'll talk about the 10mg OxyContin as a starting dose for opioid naive patients.<font color=blue><b>CHUDAKOB added notes on 12/05/2010</b></font>Sounds good, I will.  It was a stand up call when she was about to go into a room so I didn't have the opportunity to pull out the FPI this time.  I have and appointment with her today and will do this.<font color=blue><b>CHUDAKOB added notes on 12/05/2010</b></font>Ok.  I will look for the call notes to see how it worked out. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/19/2010 | i asked Hannah to recommend OxyContin to Dr when patients can benefit from convenience of Q12hr dosing around the clock.  He said that he will. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/19/2010 | i talked to Janet,Pharmacist and Brittany,Pharm tech,about setting up date in Jan.2011 to discuss new product,so date is booked for Taussig employees and Surgical Center employees-all pharmacy staff.I asked Janet if she would value the certified medical education available to her,through the Certified Med Educ Flyer on Chronic Pain and she loved it and said yes and asked me to bring catalogs in Dec or Jan2011 that are for the Pharm tech's as well,also gave Janet the Purdue Certified Med Educ catalog website brochure.I asked about stocking and all strengths are stocked but she said that there are still a lot of doctors who forget about intermediate strengths,so we discussed benefit of OxyContin's 7 tablet strengths and flexibility in titration with those 7 tablets and Janet agreed and said she's trying to remind doctors of them.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/19/2010 | i talked to Margie,Pharmacy Manager,about Ryzolt fpi,conversion guide and Ryzolt value card program,Margie said its a great medication because of the once daily dosing option and not having to dose q4-6h like Ultram,and she has ordered 2 bottles of each Ryzolt strength but havent seen it move off shelves as she doesnt think many doctors know of Ryzolt,So Margie said keep trying to get into Family Med dept,as its a "push product" for sure for Dr.Walsh or any of the physicians,Margie said i could try to leave my card and information with Darryl,Clinical Pharmacist,that may meet with me and help me get some appointments with the attending.discussed OxyContin patient info tear off sheet with medication guides and left 1 pad,she said patients taking OxyContin appropriately have had no problem with getting reformulated OxyContin.recommended Senokot-s and booked a lunch in Jan2011 to discuss new product. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 11/19/2010 | met Cynthia Mulnyaack,Pharmacist/floater for Surgical Center and Taussig Cancer Center),David Hipp,Pharmacy Manager and Pinhia,Pharmacy Tech,to discuss OxyContin fpi changes,black box warning,medication guide,tablet change to OP,60 and 80mg tablets slightly larger than original formulation and REMS program.David asked why did Purdue reformulate OxyContin? i gave the OxyContin field card to David and read the 3 bullet points to him.i asked if David had medication guides or wanted the patient info/medication guide tear off sheets and he said no.the clinic had in their system an updated medication guide for OxyContin and he was happy with that.i asked if David and Cynthia,Pharmacists as well as tech's could join the in-service discussion on a new product in Jan.2011 and he said he'll look at the date but would think yes he will go because its important to know about new product info.i gave cert med educ flyer as he said cme's were important to him.recommended Senokot-S |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/19/2010 | Rita had questions about OxyContin being equivalent to the original, I reviewed the updates to the FPI and that it is equivalent. We reviewed the conversion guide and convenience of Q12hr dosing. Reminder about Ryzolt as an option and asked to recommend Senokot S and give the bowl protocol tear offs. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/19/2010 | Doc said patients have been complaining about the new oxycontin tablets causing them stomach upset. He said is is suspicious about those comments because he knows that the tablets have not changed other than the delivery system. He asked how do we know whom complaints are legit. I told him we can't be sure. I reminded him that the tablets are bioequivalent. He is also still getting calls from people asking for OCs. Discussed the importance of giving the medication guide with each script. Gave REMS info and the explained the purpose. He did not need savings cards. |
| PPLPMDL0020000001 | North Olmsted | OH | 44070 | 11/19/2010 | Quick call with Jane, we reviewed the conversion guide and the convenience of Q12hr dosing instead of short acting around the clock. Reminder about Ryzolt as a once a day option.We discussed the bowl protocol tear offs for Senokot S and I asked her to recommend. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 11/19/2010 | worked Pharmacy-in patient and out-patient and internal medicine dept-met with Resident Coordinator,Barb,to set-up an appointment with Dr Armitage,Vice-Chairman of Internal Med dept,Resident coordinator and P&T committee member,so that is for Jan.26th that i am meeting him on new product-Butrans.Talked to Prashanth,Chief Resident,internal medicine,about palliative care contacts as he told me i should be working with Beth McLaughlin,Geriatrician and Palliative Care Director and also Marilynn Kabb,R.N.,who coordinates training for nurses and pain seminars and finally Idemoto (eye-dee-mow-tow)the DON,speak with her. |
| PPLPMDL0020000001 | CLEVELAND | OH | 44109 | 11/19/2010 | talked to Rod,Pharmacist and Josh,Pharmacist,about Ryzolt fpi,conversion guide,Ryzolt value card program and asked if they had patients on ultram,dosing q4-6h,that may not be compliant with that dosing regimen and if perhaps Ryzolt's once daily dosing option could be more convenient? Both pharmacists agreed that a once day medication is much easier for these patients as some people are on 10-14 medications daily.i asked if they could recommend Ryzolt,to doctors,and see if patients could be converted from Ultram? both of them said they will try it out with a few doctors but dont always recommend product changes unless patients complaining a lot of dosing regimen or stating that short-acting opioid is wearing off sooner than it should.we discussed OxyContin patient info/medication guide tear off sheet and left another pad,conversion guides for both pharmacists and |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/22/2010 | talked to dr about his patients that he's starting on Ryzolt,dr said some are naive to tramadol so its great to go right to Ryzolt as its a controlled delivery system and once daily dosing and patients can use Ryzolt value card.The patients who are on Ultram,he's only converting to Ryzolt if they are complaining of ultram's dosing regimen around the clock,so i talked to dr and his medical assistant,Aurora,about those patients who arent compliant with dosing regimen where Ryzolts once daily dosing may be more convenient and they both agreed to keep this in mind.we talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt with Ryzolt value card.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/22/2010 | worked pain management dept - see call notes |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/22/2010 | worked PM&R dept and tried to see Rob,out-patient pharmacy manager,to set-up in-srv with pharmacy staff,in Jan.2011,about Butrans,but Rob's on vacation this week so i have to follow-up next tuesday,nov.30th. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/22/2010 | talked to dr about Ryzolt fpi,conversion/titration guide and Ryzolt value card program.dr said he just finished residency in California,before coming to MetroHealth Medical Center,and he used to prescribe Ryzolt in California.i asked why dr prescribed Ryzolt? dr said its tramadol extended release,but its a once daily dosing option for patients and thats much easier as it relates to compliance,so i asked dr whats the percentage of commercial versus medicaid/medicare patients here and dr said he has 50/50,so we talked about Ryzolt for workers comp patients and commercial plan patients using Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/22/2010 | talked to dr about Ryzolt fpi,conversion/titration guide and ryzolt value card program.dr said he specializes in spinal cord issues and does like tramadol,knows it and wanted to know the difference between Ryzolt and Ultram ER.i told dr there are no head to head studies between those two medications so it wouldnt be fair of me to compare them,however i showed Ryzolt fpi page looking at dual matrix delivery system of Ryzolt and titration,steady state levels reached within 48hrs and asked if that was a benefit in his eyes? dr said yes because when people are in pain,the quicker the medication works and provides pain relief,the better and dr said once daily dosing was a great benefit and much more convenient to patients instead of dosing ultram q4-6h.i asked dr to consider tramadol naive patients,coming from NSAID's or currently taking tramadol to try Ryzolt,dr said he would do so and let me know. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/22/2010 | talked to dr about patients on short-acting opioids,dosing q4-6h,that could benefit from convenience of q12h dosing of OxyContin,showed this flashcard to dr and dr agreed that 2pills a day,q12h dosing,was more convenient than patients having to take 1-2 pills every 4-6hrs as they tend to not always be compliant with this dosing regimen.discussed Medicaid patients getting OxyContin for $2.00 at pharmacy. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/22/2010 | talked to dr about patients on short-acting combo's,dosing q4-6h,that arent compliant and perhaps complaining medication is wearing off sooner than it should and asked him to consider OxyContin 10mg or 15mg dosage strengths and showed dr convenience of q12h dosing flashcard,dr said that makes sense and will consider.discussed Medicaid patients getting OxyContin for $2 and Med Mutual patients getting OxyContin at lowest branded co-pay.i asked dr about patients on ultram that arent compliant with around the clock dosing and did he think Ryzolts once daily dosing was more convenient? dr said he liked once daily dosing and Ryzolt value card,so we talked about workers comp patients trying Ryzolt and commercial plan patients using Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 11/22/2010 | talked to dr about his patients on short-acting combo's that could convert to OxyContin 10mg or 15mg,instead of re-filling short-acting. Showed dr OxyContin conversion guide with page noting the conversions from q4-6h dosing of short-acting combo's to OxyContin 10 or 15mg and dr said it makes sense and would remember. i recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/22/2010 | talked to dr about Ryzolt fpi,conversion/titration guide and Ryzolt value card and asked what clinical benefits he saw in Ryzolt? dr said the once daily dosing was good,instead of patients dosing q4-6h of ultram,so he convenient.i asked if dr could think of some patients who arent compliant with dosing regimen of ultram that he could convert to Ryzolt and get some clinical experience and dr said yes,he would try this in a few patients.he asked about insurance coverage so we discussed workers comp patients trying Ryzolt and commercial plan patients using Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/22/2010 | talked to dr about Ryzolt fpi,conversion/titration guide and Ryzolt value card and asked what clinical benefits he saw in Ryzolt? dr said the once daily dosing was good,instead of patients dosing q4-6h of ultram,so he convenient.i asked if dr could think of some patients who arent compliant with dosing regimen of ultram that he could convert to Ryzolt and get some clinical experience and dr said yes,he would try this in a few patients.he asked about insurance coverage so we discussed workers comp patients trying Ryzolt and commercial plan patients using Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/22/2010 | talked to dr about Ryzolt fpi,conversion/titration guide and Ryzolt value card and asked what clinical benefits he saw in Ryzolt? dr said the once daily dosing was good,instead of patients dosing q4-6h of ultram,so he convenient.i asked if dr could think of some patients who arent compliant with dosing regimen of ultram that he could convert to Ryzolt and get some clinical experience and dr said yes,he would try this in a few patients.he asked about insurance coverage so we discussed workers comp patients trying Ryzolt and commercial plan patients using Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/22/2010 | talked to dr about Ryzolt fpi,conversion/titration guide and Ryzolt value card program,dr said he knows tramadol and wanted to know whats the benefit of starting patients on Ryzolt instead of Ultram ER? i told dr i dont have any head-to-head studies with Ultram ER,but i can show him the Ryzolt visual aid looking at the dual matrix delivery system of Ryzolt and him being able to titrate patients dosage strength within 48hrs,as thats when steady state is reached,dr said he didnt know that and that was a benefit as his patients are in pain,so the quicker they can get to steady state the better and once daily dosing is a convenience benefit too.dr asked about Ryzolts insurance coverage,so we talked about workers comp patients trying Ryzolt and commercial plan patients using Ryzolt value card.dr agreed to get some clinical experience with Ryzolt and said he'll let me know. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/22/2010 | talked to dr about Ryzolt fpi,conversion/titration guide and Ryzolt value card.dr said she likes tramadol and thinks once daily dosing is much easier than q4-6h of ultram,but she has a lot of Medicaid patients and they cant use the Ryzolt value card,so we talked about commercial plan patient using value card and workers comp patients trying Ryzolt and dr said she'll think of those patients to try Ryzolt in and get some clinical experience. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/22/2010 | talked to Brian,Pharm Tech and Vince,Pharmacist,about Ryzolt FPI,conversion guide and Ryzolt value card program.Both Brian and Vince said Ryzolt's once daily dosing was easier for patients,instead of taking ultram q4-6h,discussed workers comp patients trying Ryzolt and commercial plan patients. i asked both of them if they could suggest Ryzolt to a few patients and see if their doctor would convert them to Ryzolt,Vince,Pharmacist agreed to try this with a few patients and said he'll let me know what happens.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/22/2010 | i talked to Shelby,Pharmacist,about Ryzolt's once daily dosing option,conversion guide and Ryzolt value card program.Shelby hasnt seen any scripts for Ryzolt lately but thinks the once daily dosing of Ryzolt is much easier for patients than q4-6h dosing of ultram.i asked Shelby if she could recommend Ryzolt to patients taking ultram who arent compliant with dosing regimen and perhaps Ryzolts once daily dosing may be more convenient and she agreed to try this with a few patients. recommended Senokot-s |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/22/2010 | brief conversation with Dale,PA,about patients on short-acting tramadol dosing q4-6h,where he can recommend them trying Ryzolt and using Ryzolt value card.Dale said once daily dosing is much easier for patients than the Value card saves money,so he's suggesting when appropriate.recommended Senokot-S |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/24/2010 | Discussion of Ryzolt 2-3-1 features with Vickie today.  Review of conversions from IR tramadol and discussion of appropriate patients.  Discussion of dosage strengths and the ability to titrate every 2-3 days.  Review of formulary coverage and plans with 3T coverage - Medco, Med Mutual, and BCBS.  Value Card program to help offset costs. Senokot and Colace for patients with constipation. Vickie said that she does prescribe tramadol in her practice, but unfortunately the formulary plans can be a problem.  She discussed that the majority of her patients are on some sort of government assistance whether Medicare or Medicaid. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/24/2010 | Discussion of Ryzolt 2-3-1 features with Miral today.  Review of conversions from IR tramadol and discussion of appropriate patients.  Discussion of dosage strengths and the ability to titrate every 2-3 days.  Review of formulary coverage and plans with 3T coverage - Medco, Med Mutual, and BCBS.  Value Card program to help offset costs. Miral hasnt prescribed Ryzolt.  She shared that she does prescribe tramadol and will keep conversions in mind. |
| PPLPMDL0020000001 | Beachwood | OH | 44146 | 11/24/2010 | Introduced ourselves to Rina.  She said that they do stock al least one bottle of each OxyContin tablet strength.  She also said that they do not see a lot of Rx's for tramadol products.  Gave her medication guides and discussed REMS.  We discussed convenience of q12h dosing of OxyContin instead of short-acting around-the-clock.  Gave her OxyContin savings cards and checked Senokot/Colace stocking.  Placed savings stickers for Colace. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/24/2010 | Introduced myself to Nancy Lograsso, Manager of Supply Chain Services in the basement of the hospital.  Asked about the protocol and she said that they are just going through buyer/director process.  She said that she is not even sure of what the person's name is yet.  She asked me for my contact information which I gave her.  She also told me that I will need to go through their vendor credentialing service and gave me the website to look into.  Informed her of hospital unit dosing for all 7 tablet strengths of OxyContin and let her know that we are interested in helping with nurse education.  She said that she would follow up with me to let me know who the pharmacy manager/contact person will be for the protocol. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/24/2010 | Introduced myself to Ashley.  She said that they do stock all 7 OxyContin tablet strengths.  Presented the OxyContin savings cards to her which she said she will use.  She also said that Dr. Podl does a lot of the more "painful" surgeries, so she sees OxyContin Rx's from him frequently.  Presented her with OxyContin medication guides and conversion guide which she said she appreciated and would use. |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 11/24/2010 | Introduced myself to Missy and introduced Purdue's products.  Spoke with Missy (MA) about office protocol/best times to catch Dr. Cohn.  She said that Dana normally handles that but she was not in.  She said that they normally send their pain patients next door to Dr. Yokiel.  She asked me to leave my name and contact information for Dana so that she could contact me if they are interested in setting up a discussion or appointment. |
| PPLPMDL0020000001 | Woodmere | OH | 44122 | 11/24/2010 | We spoke with Marc Pupillo.  He asked us about REMS program and we explained the program and OxyContin medication guides.  Asked Marc his thoughts on pts converting from short acting around-the-clock to OxyContin and he said he felt that it offered convenience and was a good option.  He said he would not likely call a physician to make a recommendation to switch a patient to OxyContin.  Gave him savings cards for OxyContin and Ryzolt.  He said he does use savings cards and they do have a handful of patients on Ryzolt.  Gave him conversion guide for reference. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Bedford | OH | 44146 | 11/24/2010 | Introduced myself to Dr. Haddad who remembered me from when I called on him several years ago in Cleveland.  Told him I represent OxyContin and Ryzolt and would be partnering with him and his staff in pain management.  Asked him if he and his staff utilize the OxyContin savings cards and he said that they do and told me to give them to Roberta up front.  He said that they occasionally do schedule appointments/lunches to discuss products, but when I tried to set this up with Roberta, she firmly said that they do not schedule lunches or appointments with reps.  Roberta said that the best day/time for me to come would be Wednesdays after |
| PPLPMDL0020000001 | BEACHWOOD | OH | 44122 | 11/24/2010 | Sandy said that she has had "several" patients complaining about experiencing nausea when taking the OxyContin 80mg reformulated tablet.  I asked her how many patients and she said that it was "several".  She also mentioned that patients did not want to take the "OP" tablets and wanted the "OC" instead. She said that patients were actually requesting to have their Rx back.  She also said that she feared that the patients are able to obtain the "OC" tablets at Kaiser.  She was upset because she was "losing a lot of business".  (Reported this information as AE)  Presented Sandy with medication guides as well as "Dear Patient" letter and explained them to her.  Gave her OxyContin savings cards and said I would follow up with her which she said she would appreciate.<font color=blue><br>CHUDAKOB's query on 12/02/2010</br></font>Ashleigh:  I am glad to see you reported this as an AE, but apparently when the comuter asked you if you discussed and AE, you pressed no because it is not showeing up with an AE flag.  Just soemthing to be aware of in the future.<font color=green><br>APSEGAS's response on 12/03/2010</br></font> apologize. I initially clicked "yes" and entered the required AE information.  But when I went to save apply the note, it would not allow me to save it and kept giving me an error message asking me again if I had discussed an AE.  I clicked the "Yes" button again, but it would break to the AE screen.  This happened 3 times, so I finally clicked "No" and thought that since I had already entered the AE information, it would submit it as such.  If this happens again, I will call instead.<font color=blue><br>CHUDAKOB added notes on 12/05/2010</br><font>No problem.  Thanks for the explanation! |
| PPLPMDL0020000001 | Solon | OH | 44139 | 11/24/2010 | Facilitated a conference call with Lydia & Mike in Solon and Christine, Dan D & Mark (MHs Legal Counsel) to discuss sections 8.1 and 6.1 of the contract. Purdue has to do follow up in regards to the Confidentiality Clause and MH has follow up to do with the Record Keeping. We also discussed the Terms section that identified the definitions for the Tiers. The language in the contract should be acceptable to both sides. We then reviewed the Payment Terms and the flow of data between contract and payment schedule. MH believes they are able to follow and process the data but want clarification from their department. There may be one issue with MH submitting data from 2010 when this is not part of the 2011 agreement - they will check internally. I provided them hard copies of the updated redlines but need to email this as well. |
| PPLPMDL0020000001 | Waterford | OH | 45786 | 11/24/2010 | W - OxyContin is his long acting agent of choice when patients move beyond short acting agents.  Number of tablets per month as well as the length of time a patient is taking a short acting agent are the determining factors of when a patient needs a long acting agent.l - OxyContin review of accessibility for patients based on formulary coverage -2T coverage plans as well as formulary preferred on Medicaid.  OxyContin conversions from short acting opioids when the indication is met and patients are appropriate. Ryzolt 2-3-1 features and discussion of formulary coverage - 3T plans with Medco, Med Mutual, and BCBS.  Senokot S as a stimulant and softener for patients with constipation. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/29/2010 | I asked Dr what he prescribes after NSAIDS, he does prescribe OxyContin.I asked if Ryzolt managed care has gotten better. I reviewed the managed care for Ryzolt and the value cards. Dr said he had tried it in the past but found that it was expensive for patients. I reviewed OxyContin appropriate patient range. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/29/2010 | Quick call with Jamie, I reviewed the appropriate patient range for OxyContin patients. I asked if he can think of any Dr's who prescribe a lot of 7.5 or 10mg short acting around the clock. He said there are a lot of Dr's who do and he can't think of anyone specific.  I Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/29/2010 | Quick follow up, Dr said he has switched a handful of OxyContin patients to Oxycodone. I asked if he still has other patients who are doing well, and he said he does have some. I reviewed the appropriate patient range for OxyContin. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/29/2010 | Spoke with Deanna, I reviewed the appropriate patient range for OxyContin. I asked if there are any Dr's who might prescribes a lot of higher strengths of hydrocodone combos around the clock.  She said almost all Dr's do but a lot from tri city Dr's. She would probably not call those Dr's back and recommend something unless the patients were complaining.  Reminder about Ryzolt as a once a day option and asked to recommend Senokot S with |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/29/2010 | Quick follow up, I reminded him about OxyContin managed care and a \$25 copay for most patients he sees with the savings card.  I asked if he had a patient who he could convert from short acting this week, he said he would |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/29/2010 | Quick call, I tried to ask Dr if he has a patient on hydrocodone 5mg, would he be more likely to titrate to hydrocodone 7.5 or 10mg, or move to a long acting.  He said it depends on the patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/29/2010 | talked to dr about Ryzolt fpi,conversion guide and Ryzolt value card program.i asked dr what clinical benefits he saw in Ryzolt? dr said the steady state levels being achieved within 48hrs was a benefit,seeing that he can titrate patients to optimal dose sooner than other medications.dr said once daily dosing is the biggest benefit as so many patients arent compliant with dosing ultram q4-6h,and they are taking other medications besides pain medication so Ryzolt would be much easier for them.dr asked about insurance coverage for Ryzolt,we discussed commercial plan patients using Ryzolt value card and workers comp patients trying Ryzolt,dr agreed to convert some patients from Ultram who arent compliant,to Ryzolt and see what results he gets from the medication. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 11/29/2010 | only got a minute with doctor so i talked to dr about his patients on Percocet,maxed out on 90 tabs a month,calling in sooner for re-fills,still in pain and complaining medication isnt lasting long enough,could he stop and not give Percocet but convert patients to an appropriate dose of OxyContin? i showed convenience of q12h dosing flashcard to dr as well and dr said yes,he'll consider that option.showed Medicaid formulary grid to dr and talked about \$2.00 co-pay for these patients to get OxyContin. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/29/2010 | talked to dr about his patients on short-acting tramadol,dosing q4/6h and not compliant with this regimen,dr said he has a lot of them like that and they are still in pain,so i asked if dr can continue thinking of these patients to convert to Ryzolt,with convenience of q24h dosing and dr agreed.i asked when dr titrates tramadol now and he said if patients call in to office complaining that medications not working,then he'll titrate medication.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2010 | talked to Ron,Pharmacy Manager,about Ryzolt fpi,conversion guide and Ryzolt value card program.Ron said he thinks once daily dosing of Ryzolt is more convenient for patients than dosing q4-6h of short-acting tramadol,as so many patients arent compliant with that dosing regimen.we discussed steady state of Ryzolt being reached within 48hrs and i asked if that was important to Ron? Ron said yes, because then patients can get titrated sooner,if needed and they are in pain so the quicker you can titrate to optimal dose the better.i recommended Senokot-S |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 11/29/2010 | I asked Dr what long acting she will go to when patients are ready for one, she said she will try OxyContin, unless it is too expensive. She is trying not to take on many chronic pain patients. We reviewed the 7 tablet strengths for conversion and titration.  Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/29/2010 | talked to dr about patients on Vicodin,when she is ready to convert them to another medication,i asked if she goes to another short acting like Percocet or to long acting opioids? dr said usually she tries short-acting combo,like Percocet first if patients are compliant with dosing q4/6h,then when that regimen isnt working,she'll go to a long-acting opioid. i asked dr to consider OxyContin instead of going to a short-acting opioid and showed convenience of q12h dosing flashcard,dr said she'll consider that option.showed dr OxyContin formulary grid for Medicaid patients-preferred status,meaning patients pay \$2.00 at pharmacy for OxyContin. recommended Senokot-S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/29/2010 | talked to Maria,Pharmacy Technician, as Aaron,Pharmacist,wasnt free to talk today,so i talked to Maria about OxyContin convenience of q12h dosing flashcard and asked if she felt this was a benefit to patients,Maria said q12h is much easier for patients than taking Vicodin or Percocet q4-6h as many patients arent compliant with dosing regimen.she doesnt make any medication changes though,thats Aaron so i would have to discuss that with him.i asked if she could take the q12h flashcard and a conversion guide and share with Aaron and other pharmacy technicians and she agreed.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/29/2010 | talked to dr about what factors are considered when choosing a long-acting opioid and dr said usually driving factor is insurance,how much medication is going to cost patient,then he looks at trust factor with patients and how much pain they are in.we talked about convenience of q12h dosing,looking at OxyContin flashcard for q12h dosing and i asked if that was important in his decision and dr said thats easier for patients than dosing q4/6h of short-acting combo's.i showed dr formulary grid for Medicaid and told dr patients can get OxyContin for \$2.00 at pharmacy. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 11/29/2010 | talked to dr about OxyContin fpi changes,black box warning,medication guide,tablet indicia change to OP,60 and 80mg OxyContin tablets slightly larger than original formulation,REMS program and OxyContin patient info tear off sheet with medication guide.dr heard about reformulation,thought it was good,as he only prescribes a little OxyContin because he feels patients have to be in severe pain and he has to really trust them to consider OxyContin as an option. Dr also said he see's a lot of Medicaid patients and insurance is important there as they have so many indigent patients. I showed dr formulary grid for Medicaid,as patients only pay \$2.00 at pharmacy.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/29/2010 | talked to dr about patients on short-acting tramadol where he could convert them to Ryzolt,especially those patients not compliant with q4/6h dosing of short-acting tramadol and Dale said he would consider that and mentioned that Dr.Daoud likes Ryzolts once daily dosing and is starting more patients.i asked dale how many patients do they see weekly on short-acting tramadol and he said a lot,didnt have a number as it fluctuates week to week,but he finds patients like only taking one pill a day of Ryzolt and Ryzolt value card is easy to use,so we talked about commercial plan patients using Ryzolt value card and workers comp patients using Ryzolt too. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 11/29/2010 | only got a minute with dr,so asked her what clinical benefits she saw in leaving patients on Percocet,for an extended period of time when is persisting? dr said its habit,she doesnt like to deal with pain patients and isnt a fan of OxyContin which is why so many patients are on OxyContin 80mg by the time she converts them.i asked dr to consider converting a couple patients sooner,to an appropriate dose of OxyContin,showed dr OxyContin conversion guide and convenience of q12h dosing flashcard,knowing these few patients she could,she do that? dr said she would think about it. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 11/29/2010 | I talked to John about what he likes about OxyContin and John said the controlled delivery system of OxyContin,the q12h dosing is easier for patients than around the clock but he has to see that the patients pain has increased to severe pain level,short-acting combo's arent working,clean urines and trust patients,then he'll recommend OxyContin to either Dr.Katz or Dr.Marshall to prescribe for patients.  recommended Senokot-S |
| PPLPMDL0020000001 | Akron | OH | 44309 | 11/29/2010 | Presented Butrans to Tracy which she has some concern for the abuse potential of buprenorphine because she sees Suboxone being abused in combination with other opioids in the young population. I referenced the black box warning & also the section where Butrans is not indicated for addiction therapy. She thinks this drug will be good for Part-D patients but worries where one of the Pain Specialists will use it. She wanted to confirm we'd support a QL of 7 tabs and asked if we had data regarding fast metabolizers and more frequent use. I had her complete a Med Request form but agreed to the QL of 4 Butrans per month. She's interested in seeing pricing/rebating for Butrans and is unsure where P&T will place it. The pricing was very competitive for LAOs. The P&T Committee will meet in Jan & March when Butrans will be reviewed.  Until then it's either 3T or 3T-PA. If a drug goes thru Util Mngt, then a PA is applied. She asked for LELE program dates & agreed to Conf call for Sr education. |
| PPLPMDL0020000001 | Parma Heights | OH | 44129 | 11/30/2010 | Intro with Al and Bethanie (tech).  Asked Al what strengths of OxyContin he uses and he said that they mostly move the higher strengths but occasionally he does see Rx's for the lower strengths.  He said that he has the 100mg and 300mg Ryzolt strengths, but usually only sees prescriptions for the 300mg dose.  He said that because Darvocet has been taken off the market, he has been converting tramadol for patients and now he will be recommending Ryzolt as a once-a-day option for appropriate patients.  I asked who was writing the Ryzolt 300mg Rx's and he said that NP Fanous and NP Stith were the two prescribers that were writing.  Presented both OxyContin and Ryzolt savings information and he said that he could think of specific customers for each of the savings programs that would really appreciate the savings. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 11/30/2010 | Quick call, I discussed the appropriate patient range for OxyContin and how dose OxyContin as an option.  He said he feels comfortable with his new patients that he is maintaining on OxyContin. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 11/30/2010 | Doc said he is writing oxycontin and in fact just wrote a script.  Thanked him and asked him about ryzolt scripts.  He said he has to remember ryzolt.  Reminded him of the BWC coverage.  No savings card needed. |
| PPLPMDL0020000001 | Euclid | OH | 44132 | 11/30/2010 | Quick call....reminded doc of the convenient dosing of oxycontin for patients meeting the indication.  Also reminded him of ryzolt and the coverage on BWC.  Asked him to convert from tramadol for chronic pain. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 11/30/2010 | Window call.....reminded doc of the ryzolt and oxycontin patient types.  Reviewed the coverage for both and gave a formulary grid.  No savings cards needed. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 11/30/2010 | Discussed the ryzolt patient type, dosing, and convenience of QD dosing.  Asked her what her role is in seeing patients in the practice.  She usually sees patients in for follow up and will make recommendations as necessary.  Asked her if she is seeing as many potential ryzolt patients as her last office.  She said yes but the coverage is an issue....BWC is declining brands more often.  Explained that ryzolt is still be covered.  Also explained the value card for commercial plan.  She asked about new cards and expiration date.  Confirmed there will be new cards for 2011.  She said she will work on Dr. Salama to prescribe more.  Also Discussed the recent changes to the |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/30/2010 | Asked Dr where he usually uses OxyContin and said he uses OxyContin mostly on chronic back pain patients but doesn't like to write controlled substances due to addiction potential.  He said he typically waits until the patient is taking 4-5 Vicoden per day before switching them to OxyContin.  When asked what strengths he uses he said that he doesn't feel comfortable writing more than 80mg but does like the 60mg option. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/30/2010 | Asked Dr. what his next step would be for a patient who was on OxyContin 20mg and not being well controlled. He said that he would titrate the patient to a 40mg q12h dose. I showed him the cover of the conversion guide displaying the 7 OxyContin tablet strengths and asked him if he would consider titrating first to a 30mg dose. He said that he had forgotten that their were so many strengths available and that he would consider a 30mg q12h dose for those patients. I have him the conversion guide. Dr asked about managed care coverage in hospice. Discussed managed care coverage, highlighting lowest branded copay available for AARP patients. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 11/30/2010 | Introduction to Fenja and Sarah (tech.) Asked what strengths of OxyContin and Ryzolt they stocked. Fenja said they carry all 7 strengths of OxyContin and only the 200mg strength of Ryzolt. I asked what physicians in the area were writing Ryzolt, but she was unable to provide this information to me. She said that they must have a customer on it if they are stocking it though. Presented OxyContin savings cards for patients with commercial insurance and cash pay and titration guide. Checked shelves for Senokot line stocking. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 11/30/2010 | Asked Dr. Hernandez where he typically uses OxyContin in his practice. He said that he usually gives it to patients who he either knows for sure will need something to control their pain for an extended period of time or for patients who continue to "need more and more" Vicoden. Dr. asked if OxyContin is available in a 5mg strength. I told him that 10mg is the lowest strength available. He said that he mostly uses 10mg and 15mg and really doesn't like to prescribe more than 30mg q12h. He also said that ultimately, he likes to try to wean as many patients as he can off pain medications whenever possible, usually after they have surgery. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 11/30/2010 | Ryzolt and oxycontin patient type reminders and the coverage for both asked doc to convert to ryzolt when patients are taking tramadol ATC. |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 11/30/2010 | Discussed the oxycontin indication, the convenience of q12 dosing, and the 7 flexible strengths. He reminded me that he does not prescribe much oxycontin and that I should thank Dr. Allen for his prescriptions. I asked if that meant he is not starting any other patients on oxycontin who complain during an ER opioid. He said probably not - only for the most severe pain(i.e. cancer pain). Asked him about patients taking percocet ATC. He said he still does not necessarily like to use those patients and if he has had success, because they feel they have more control over pain. Discussed the ryzolt patient and asked if he has had success, then reviewed the coverage and the value card program. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 11/30/2010 | talked to dr about her patients on short-acting tramadol who arent compliant with around the clock dosing and asked if Ryzolts once daily dosing option would be a benefit? dr said yes,one tab a day is easier than 1-2 pills every 4-6hrs, as long as patients eat pain relief quickly,thats part of reason why patients like short-acting tramadol as they feel they have more control over pain.i asked dr to consider those patients,to try Ryzolt in and give Ryzolt value card to them. recommended senokot-s |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 12/1/2010 | Dr. Miguel asked what strengths of OxyContin are available. Showed him titration guide displaying all tablet strengths. He was surprised that the tablets went up to 80mg & that he usually only writes 10 & 15mg. He said that he is more comfortable writing OxyContin in these strengths for younger patients. Discussed importance of appropriate patient selection & REMS. I asked if they do urine drug screens on patients but he said they do not; however they do utilize the OARRS system to monitor what prescriptions patients are currently or were previously on. Upon my mention of Ryzolt, Dr. Miguel said he had never heard of it. Delivered 2-3-1 message. He asked about use in the elderly and I showed him geriatric use section in FPI. He said that because Darvocet is no longer available, he is looking for an alternative and asked to keep FPI. He asked about size of tablets so I showed visual. He said the 200 & 300mg may be too big for older patients. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 12/1/2010 | Asked what he is doing with Darvocet patients and he said nothing yet, not that many. Discussed benefit of RYzolt and where that will fit in. RMiended of managed care coverage |
| PPLPMDL0020000001 | Stow | OH | 44224 | 12/1/2010 | Asked Kristen if she has any patients on Darvocet and she said not really, she usually just refers all patients out when they get to anything pain motrin. RMinded of RYzolt and she said she wont even write Tramaodol products, she did not have luck with them in the past. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | talked to dr about Ryzolt fpi,conversion guide, Ryzolt value card program,dr hadnt heard of Ryzolt,but knows tramadol er,has patients on tramadol and thought once daily dosing option was more convenient for patients.talked about patients using Ryzolt value card,who have commercial plans and also workers comp patients trying Ryzolt. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | talked to dr about when she decides its time to convert patients from a short-acting opioid to a long-acting? dr said if patients call in to office sooner for re-fills or complain of dosing regimen,then she'll consider a long-acting that has once/twice daily dosing option,so i asked if Ryzolt's once daily dosing option was convenient for those types of patients? dr said yes,so we talked about Ryzolt value card program for workers comp patients and commercial plan patients. recommended Senokot-S |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 12/1/2010 | Spoke quickly with Rhonda and presented OxyContin savings cards. She said they would use them as they were out of them. Gave her OxyContin conversion guide as reference. Also introduced Ryzolt with slim jim. She said that they had just ordered more Ryzolt as a result of Darvocet non longer being an option. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | asked dr when she decides its appropriate to convert patients to a long acting opioid,when on ultram? dr said if patients are complaining of dosing regimen around the clock or calling in sooner for re-fills,she'll consider a long-acting opioid.i asked if Ryzolts once daily dosing option was more convenient for some of those patients who arent compliant with ultram dosing regimen and dr said yes,once a day is much easier as patients are taking so many more medications this would help her when treating them.we talked about commercial plans and workers comp patients trying Ryzolt. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | i met Emily,Pharmacist,who said she only had a minute and couldnt really talk today,so i asked about OxyContin fpi changes,medication guide and REMS packet,if she was aware of all of the changes as i hadnt met her and if George,Pharmacist,shared all of the information with her.Emily said yes,she was aware of the OxyContin reformulation and Rite Aid only has the reformulated product, as they had re-call on the orgini OxyContin formulation.I asked Emily if she needed more OxyContin medication guides or patient info tear-off sheets and she said no,they had everything they needed. Gave Emily medical education resource catalog flyer. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | talked to dr about when she decides its time to convert patients from a short-acting opioid to a long-acting? dr said if patients call in to office sooner for re-fills or complain of dosing regimen,then she'll consider a long-acting that has once/twice daily dosing option,so i asked if Ryzolt's once daily dosing option was convenient for those types of patients? dr said yes,so we talked about Ryzolt value card program for workers comp patients and commercial plan patients. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | talked to dr about when he decides its time to convert patients from a short-acting opioid to a long-acting? dr said if patients call in to office sooner for re-fills or complain of dosing regimen,then he'll consider a long-acting that has once/twice daily dosing option,so i asked if Ryzolt's once daily dosing option was convenient for those types of patients? dr said yes,so we talked about Ryzolt value card program for workers comp patients and commercial plan patients. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | worked internal medicine dept-see call notes on Internal Med residents,Chief Residents and Vice Chairman of the dept; also left packet of Ryzolt fpi,conversion guide and Ryzolt value card program flyer; OxyContin fpi,customized formulary grid,OxyContin patient tear off sheet with medication guide and REMS packet for Darryl,Pharmacist and gatekeeper for Family Medicine as department doesnt conduct lunches anymore. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | talked to dr briefly about his thoughts on OxyContin,as dr mentioned he'll only prescribe OxyContin for patients who have pain associated with cancer,dr said thats how he's been trained.OxyContin is for severe pain in his opinion.i showed dr OxyContin visual aid and asked what he would prescribe for moderate pain? dr said he would give a short-acting opioid,like tramadol and then go to Vicodin if pain worsened. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | talked to dr about Ryzolt fpi,conversion guide and Ryzolt value card program.dr said he is very familiar with tramadol as they use a lot of it in the outpatient clinic.dr said he liked that Ryzolt was a once daily dose so patients who arent compliant with ultrams around the clock dosing could benefit from Ryzolt.we talked about tramadol naive patients trying Ryzolt as well as patients on ultram where dr can easily convert them to Ryzolt.we talked about workers comp patients trying Ryzolt and commercial plan patients trying Ryzolt and using Ryzolt value card program. recommended Senokot-S |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/1/2010 | Asked Dr. Bastanti if he currently uses OxyContin in his practice. He said that he really doesn't use a lot of it at all. He said that if a patient comes to him already on it, he is comfortable continuing that patient on it. Discussed seven tablet strengths and flexibility/titration of dosing as well as q12h dosing and also showed indication of moderate to severe pain. I asked him if he ever makes a recommendation of switching a patient on Vicoden or Percocet q4h or q6h to a long acting opioid such as OxyContin, but he said that he rarely, if ever would do that and leaves that up to pain management. He said that he does not use tramadol in his practice due to too many risks associated with SSRI's and SNRI's as well as the risk for serotonin syndrome. I showed him visual with warnings and discussed importance of proper patient selection. Recommended Senokot-S for dosing-induced constipation and discussed importance of treating prophylactically. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | talked to dr about Ryzolt fpi,conversion guide and Ryzolt value card program.i asked dr if he ever prescribes long-acting opioids to opioid naive patients and he said normally he starts patients on NSAIDS or COX-II's and if that doesnt work then he would go to Ultram,so not a long-acting, but dr said Ryzolts once daily dosing option was more convenient for patients instead of dosing ultram q4-6h and patients arent always compliant with this dosing regimen. Talked to dr about workers comp patients trying Ryzolt as well as commercial plan patients and dr said he'll try it in a few patients and let me know what results he sees from Ryzolt. recommended Senokot-S |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/1/2010 | Asked Dr. Carman about the types of conditions she uses OxyContin for. She said that she uses OxyContin for patients because it is a single entity opioid. She said that she is concerned about patients who are taking Vicoden and Percocet multiple times per day getting too much acetaminophen or aspirin. She said that she feels that OxyContin is a "3 times per day" medication. I explained to her that we have no safety or efficacy data to support that and showed her the FPI section 2.6. I asked her if that ever exceeded increasing the total daily dose instead of the dosing interval and showed her the seven tablet strengths, but she said that she just feels that "3 times a day works better." Delivered 2-3-1 messaging of Ryzolt. She said that she does not use a lot of tramadol products in her practice because of the risk of serotonin syndrome. I told her that there is also the risk for suicide risk and seizure, showed FPI, and discussed importance of proper patient selection.<font color=blue><b>CHUDAKOB's query on 12/02/2010</b></font>Ashleigh. Looks like you had a great call. I really like how you are writing the exact question for the next call objective. Great job! I would like to make you aware that while you are restating what the physician said in your next call objective, when you do this, be very careful not to say or imply that OxyContin is better in any way than combination opioids as we have no data to support this.<font color=green><b>ASPEGAS's response on 12/03/2010</b></font>Don't understand. I don't want to put myself in that position. Perhaps instead of what I wrote initially, I will ask her: "Dr. Carman, at what point to do you switch a patient from a q4h or q6h dose of a short acting opioid to a long acting like OxyContin? What is your trigger to make this change?"<font color=blue><b>CHUDAKOB added notes on 12/05/2010</b></font>Perfect!Sounds like a great question! Thanks! |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/1/2010 | Got to speak quickly with David regarding OxyContin medication guide. He said that they had received some in the mail and were well stocked with them. Presented conversion guide. Also briefly discussed Ryzolt which he agreed may be a good option for some patients who were on Darvocet. He said they did not currently stock any Ryzolt because they had ordered it but never dispensed any. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | talked to dr about patients on ultram,who arent compliant with dosing regimen,at what point does he switch patients to a long-acting opioid or another short acting? dr said when patients call in about pain worsening or are calling in sooner for re-fills of their tramadol, he'll consider a stronger opioid, but he has to really trust patients to even prescribe Vicodin. I asked if dr could think of those patients on ultram,not compliant with dosing regimen and trying Ryzolts once daily dosing option and see what clinical results he gets.dr agreed, we talked about workers comp patients trying Ryzolt and commercial plan patients using Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | Stow | OH | 44224 | 12/1/2010 | Dr said he has had patients complaint that new formulation does not work or it makes them nauseated. I asked what he is doing with them and he said he is not changing most of them. He has changed a couple to EMbeda. HE said he wants to write Oxycontin and Embeda because they are tamper resistant. I told him there is no evidence that it is tamper proof, it is a schedule 2 with the addentant risks of schedule 2s. HE said he still likes Oxycontin as long acting. RMeinded of 7 strengths and flexability. Asked what is he doing with his Darvocet patients. HE said he has not seen alot in yet. I asked if he is still writing Ryzolt and he said no, he hasnt been writing that or Ultram ER, he is writing Tramdol. HE said HE will write Ryzolt in his patients who are taking Darvocet. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | talked to dr about patients on Vicodin and what clinical benefits of keeping them on short acting are,for an extended period of time? dr said if short-acting opioid,like Vicodin,is controlling pain and patients compliant with dosage regimen, then there's no reason for him to make a change in medication.i asked how many re-fills dr gives of Vicodin and dr usually 3 re-fills,but if patients call in sooner for re-fills or tell him medications not lasting long enough, then he'll consider a long-acting opioid. recommended Senokot-S |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/1/2010 | I talked to Amalia,Pharmacist,about Ryzolt fpi,conversion guide and Ryzolt value card program.I asked Amalia about her patients on Darvocet that wont be getting that medication anymore and what are doctors switching those patients to? Amalia said she has a handful of patients who have been taking Darvocet for years,liked it and arent happy that they are being switched to tramadol q4-6h,so Amalia said Ryzolts once daily dosing option is much more convenient for patients.I asked if Amalia would recommend Ryzolt to those patients and talk to some doctors about this option and she said she'll try with a few doctors where she has a good working relationship with them and see what they say.we talked about workers comp patients trying Ryzolt and commercial plan patients. recommended senokot-s and left the medical education resource catalog flyer for Amalia. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/1/2010 | discussed wih dr the OxyContin fpi changes,black box warning,medication guide and REMS program and OP indicia on tablet now and 60 and 80mg strengths being slightly larger than original formulation.dr said he only prescribes OxyContin for severe pain,typically cancer pain patients,otherwise he'll give Vicodin to patients in the outpatient clinic for moderate pain but he doesnt prescribe Cii's in outpatient clinic. i asked if dr would ever consider OxyContin for moderate pain? dr said no,he would prescribe short-acting opioids.i recommended Senokot-S |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/2/2010 | Dr said he is very frustrated with pain patients. I asked about anything we can do to help pick the appropriate patients. He said he is not taking any new patients and will not be maintain any more peoples pain meds. |
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 12/2/2010 | I asked Roman to recommend OxyContin to Dr Keppler, she said it is their number one choice for long acting.  He said he had recommended Senokot S for his mother in law. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/2/2010 | Asked Heath what strengths of OxyContin they stock.  He told me they stock all except 15mg & 30mg.  He said that they only stock the strengths they see prescriptions for and he thinks that physicians forget that intermediate strengths are available and instead just jump to higher dosing.  Asked if he ever makes recommendations to physicians about switching appropriate patients from short acting to long acting opioids.  He said that he may occasionally do that but does not recommend any particular dose.  I presented conversion guide which he liked and kept for reference.  Also discussed Ryzolt as an option for patients who were on Darvocet.  Heath said that people are needing an alternative, but usually go with generic Ultram.  He confirmed for me that the 300mg strength of Ultram is not available in generic.  Delivered 2-3-1 Ryzolt messaging and gave him slim jim. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/2/2010 | Quick call.....Reminded doc for the ryzolt patient type, Dosing, and explained how the value card works.  SHe asked if it was covered on medicad.  Told her no and that patients with commercial plans can benefit from the value card. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/2/2010 | talked to Mike,Pharmacy Director,about a lunch in Jan.2011,to discuss new product with him and pharmacy staff,so date is set-up.gave medical education resource catalog brochure so he can register and order materials that are valuable to him and his staff and gave OxyContin hospital unit dosing sheet and Mike said he only orders OxyContin 10mg, 15mg, 20mg, 30mg and 40mg at Grace Hospital. i asked Mike where most of the scripts come from and he said mainly Dr.Nickels and Dr.Nouraldin. recommended Senokot-S for opioid induced constipation and left a Senokot-S protocol pad. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 12/2/2010 | I reviewed the OxyContin managed care and asked if he would continue to prescibes OxyContin instead of percocet around the clock.  He said it is his first choice.  Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/2/2010 | Coordinated conference call with MH (Dan, Lydia & Mike) and Dan Doucette to discuss final term of the contract - Term Without Cause.  MH has accepted our proposal of a 1 year agreement with an auto-renew clause.  Lydia will send the final redlines within the next day which they will consider the final contract as acceptable - but before the Payment Terms are finalized at Purdue. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/2/2010 | only talked to Ed,Pharmacy Manager,for a minute and was able to give him the Hospital Unit dosing sheet he wanted as well as the Medical Education Catalog online brochure so he can register and get materials that are pertinent to him and his staff. Ed said to follow-up next week about booking an in-service or lunch in Jan.2011,to discuss new product as he didnt have time to look at calendar today. recommended Senokot-S for opioid constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/2/2010 | talked to Abdul,Pharmacist,about patients on Darvocet and the fact that so many of these patients are being switched to short-acting tramadol; i showed Ryzolt fpi,conversion/titration guide and Ryzolt value card program and explained how to recommend Ryzolt to some patients and doctors and see if the physicians will switch patients to Ryzolt,instead of Darvocet.Abdul said the only problem with that is Medicaid is his biggest population so i asked him to think about working patients who have commercial plan coverage or workers comp patients trying Ryzolt,he agreed to try it with a few doctors and for those patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2010 | worked physical medicine&rehab dept-see call notes on a few physicians; worked Internal Med dept:couldnt see Dr.Lindheim so had to leave info:OxyContin fpi,conversion guide,customized formulary grid,preventing abuse/providing relief brochure for her and Ryzolt fpi,conversion/titration guide and Ryzolt value card program flyer and left Senokot-S protocol pad |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/2/2010 | Quick introduction with Dr. Jack.  I asked him where he uses OxyContin and he asked me to schedule a lunch so that we could talk more as he was running behind.  He saw a Ryzolt slim jim in my hand and I was able to deliver a quick 2-3-1 Ryzolt message.  Also gave him OxyContin titration guide and spent time with Maria and Penny who helped me understand how their office worked as well as their policies. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/2/2010 | talked to dr about patients on ultram,dosing q4-6h and not compliant with dosing regimen,can she think of a few like this? dr said yes she has a list of patients which arent compliant with dosing regimen so we talked about Ryzolts once daily dosing option,showed Ryzolt fpi-chart looking at short-acting tramadol 50mg q6h versus Ryzolt 200mg once daily dosing and steady state levels of each medication,dr said it makes sense that a once daily dosing medication as this may increase compliance.i showed dr ryzolt conversion/titration guide and Ryzolt value card program flyer-asked her to try Ryzolt in a couple patients with commercial plan insurance,dr agreed.i asked dr if patients are on 300mg Ryzolt and still in pain,whats her next step? dr said Vicodin and then a long-acting opioid.talked about UHC/AARP and commercial plan coverage for Oxycontin. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 12/2/2010 | Discussed the oxycontin patient and the medication guide explaining the reformulation to patients.  SHe said she does not need any.  She said she has not had any problems.  Told her that was great and reminded her of the AARP med preferred status for oxycontin.  Ryzolt patient type reminder - for those taking tramadol ATC for chronic pain. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/2/2010 | Quick call with Rick, I asked if he has a lot of Dr prescribing 10mg hydrocodone, he said that so many of them are written for PRN and they are not taking it around the clock. We reviewed the Q12hr convenient dosing with OxyContin instead of short acting around the clock. Reminder about Ryzolt as an option instead of darvocet and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2010 | talked to dr briefly about her patients on short-acting opioids,like Vicodin or Percocet and when she decides its time to convert them to a long-acting opioid? dr said when patients are calling in sooner for re-fills,of short-acting opioids,or their pain has worsened and they have physical characteristics of severe pain,then she'll consider a long-acting medication. i showed dr OxyContin visual aid,looking at dosing regimen for short-acting opioids and OxyContin and asked if the convenience of q12h dosing of OxyContin was an important factor to her,when choosing a long-acting opioid? dr said yes,she likes controlled delivery systems of long-acting opioids,and twice daily dosing is easier for patients than q4-6h dosing of short-acting opioids,however,she has to really trust patients to consider starting them on OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2010 | talked to dr about her patients on short-acting tramadol and how long they stay on that around the clock regimen before she decides to convert them to a stronger opioid like Vicodin or Percocet or does she ever consider a long-acting opioid for patients,after Ryzolt? dr said she typically goes to Vicodin,then would consider Percocet if patients pain worsens while taking Vicodin and then eventually a long-acting opioid.i asked if doctor would ever consider converting some patients from ultram,dosed q4-6h,if patients arent compliant with that dosing regimen and convert them to Ryzolt? dr said she would do that if insurance covered it and she has a lot of medicaid patients and they cant use Ryzolt value card so we talked about Ryzolt for workers comp patients and commercial plan patients using Ryzolt value card. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2010 | i asked dr what features he considers important when choosing a long-acting opioid? dr said once or twice daily dosing is important,increase compliance with more convenient dosing and likes controlled delivery systems of long-acting opioids,also insurance is big factor in decision,so we talked about convenience of OxyContin q12h dosing (showed flashcard) and OxyContin preferred status-tier 2,$2.00 co-pay,for Medicaid patients and lowest branded co-pay for commercial plans and UHC/AARP Medicare Part D patients getting OxyContin at lowest branded co-pay. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/2/2010 | i talked to dr about his patients on tramadol,dosing q4/6h and not compliant with dosing regimen and asked if Ryzolts once daily dosing option would be more convenient? dr said yes,he forgets about Ryzolt and asked about insurance coverage,so we discussed Ryzolts coverage for commercial plan patients and workers comp patients trying Ryzolt.i showed dr Ryzolt conversion guide and Ryzolt value card program flyer and asked if he could find a few patients taking ultram,not compliant with dosing regimen and convert them to Ryzolt and dr agreed. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/2/2010 | talked to dr about patients on ultram,that arent compliant with dosing regimen of q4-6h,can dr consider those patients to be converted to Ryzolt once daily dosing option? dr agreed and said he has started a few patients on Ryzolt,but he has so many Medicaid patients at Grace Hospital that they cant use Ryzolt value card,so we talked about workers comp patients trying Ryzolt and commercial plan patients using Ryzolt value card.dr said he likes once daily dosing of Ryzolt and controlled delivery system and thinks its a good medication,he just can only start so many patients on it due to insurance restrictions. recommended Senokot-S and left Senokot-S protocol pad |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/2/2010 | talked to dr briefly about patients on short-acting opioids,Vicodin or Percocet,dosing q4-6h but complaining medication wears off quickly or pain is worsening or maybe they are calling in sooner for re-fills,can dr stop and not fill the short-acting scripts but consider an appropriate dose of OxyContin? dr agreed and said he does like oxycodone and controlled delivery system,so he'll consider that option. i showed dr OxyContin visual aid with short-acting opioids,dosed q4-6h versus OxyContin q12h dosing and asked if q12h dosing was more convenient for patients? dr said yes this does increase compliance and is easier for patients as they are taking so many other medications.showed UHC/AARP formulary grid that OxyContin is lowest branded co-pay,as well as commercial plans and Medicaid patients getting OxyContin for $2.00.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/2/2010 | talked to dr about patients on ultram,not compliant with dosing q4-6h and perhaps calling in to office sooner for re-fills,can he stop and not re-fill ultram but convert patients to once daily dosing of Ryzolt? dr said he has a hard time converting patients from ultram and Ultram and he said it was the fact that Ryzolts dosing was easier for patients. recommended commercial plans-medical mutual patients trying Ryzolt using the Ryzolt value card. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/2/2010 | Asked Laura about her experience with Ryzolt.  She said that she has not written any prescriptions for it (although data suggests otherwise).  I asked her if any of her patients come to her already on it and she said that they have before and that she is comfortable continuing them on it.  I asked her what Darvocet being pulled meant for her and she said that she has a couple of patients that she has had to switch to something other than Darvocet.  Delivered 2-3-1 Ryzolt message.  Spoke with Dawn (office manager) about Ryzolt savings cards, urine drug screens, and scheduled two lunches. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/3/2010 | Katie said that Dr Nageeb tends to prescibes OxyContin in the hospital but prefers not to prescibes it out patient. She thinks it is because of fear of abuse and addiction and the Dr feels that other options are less abused. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/3/2010 | Spoke with Brian T. and asked him what strengths OxyContin they currently stock.  He said he was too busy to look but knows they carry the 10mg, 20mg, 30mg, and 40mg.  He said that he doesn't see many prescriptions for the intermediate strengths.  I asked him if they were stocking Ryzolt and he said he had never heard of it. I presented slim jim and delivered 2-3-1 message for Ryzolt.  I also let him know that because Darvocet is no longer available, he may be asked to make a recommendation and also that I am discussing it more with physicians as finding an alternative to Darvocet seems to be a current hot topic.  I asked him if they utilized OxyContin savings cards and he said that they do if they have them.  I went over how the savings cards work with him and he said he could think of a couple of customers that could benefit from them.  Recommended Senokot S for OIC. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 12/3/2010 | Quick call, I asked Dr if he has prescibed OxyContin for an appropriate patient recently. He said that not for a new patient recently. I reminded him about the appropriate patient range for OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/3/2010 | Spoke with Allison. Asked her what strengths of OxyContin they stock and if they carry Ryzolt.  She said that she carries all strengths of OxyContin and usually special orders the Ryzolt if a customer comes in with a prescription.  She said that she actually did fill one recently but didn't remember what strength or who wrote the prescription and was too busy today to check.  (She told me that for the future, I should avoid Friday afternoon visits because they are especially busy at that time and usually only have one pharmacist then as well.)  She said that she had plenty of OxyContin medication guides.  I gave her a Ryzolt slim jim and told her that because Darvocet is no longer available, some patients will need an alternative and asked if she would recommend Ryzolt for appropriate patients.  She said she has no reservations about recommending it if she is asked.  I asked him to think of one appropriate patient who might benefit from the convenience of OxyContin and short acting around the clock.  He said he would think of someone.  We discussed working in the hospital.  He said that John is the one you have to work with in the pharmacy to get to the director.  John is on the P&T committee for Lakewood hospital.  Reminder about Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/3/2010 | I asked him to think of one appropriate patient who might benefit from the convenience of OxyContin and short acting around the clock. He said he would think of someone. We discussed working in the hospital. He said that John is the one you have to work with in the pharmacy to get to the director. John is on the P&T committee for Lakewood hospital. Reminder about Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/3/2010 | Discussed the convenience of both products. Discussed the preferred formulary coverage of oxycontin on commercial and govt funded plans.  Also BWC coverage for ryzolt.  Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/3/2010 | talked to dr about his patients on Darvocet that he's converting to tramadol and asked if could also think about Ryzolt as an option for these patients,dr agreed and said that maybe sense. we talked about tramadol naive patients that dr is starting on Ryzolt because he likes Ryzolts once daily dosing option,discussed commercial plan patients using Ryzolt value card and workers comp patients trying Ryzolt. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/3/2010 | worked oncology dept-talked to dept secretaries for Dr.Garcia,Dr.Dean and Dr.Budd-left my card,OxyContin fpi,conversion guide,customized formulary grid and secretaries have to email/talk to doctors about me setting up appointments to discuss Butrans with them in Jan-March.Dr.Dreicer and Dr.Davis-already have appointments set-up the last week of Jan, but both secretaries said i have to get approval from doctors to set-up feb and march appointments. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/3/2010 | Quick call with pharmacist, Kevin. Discussed the stocking of ryzolt and oxycontin. He has all strengths of both but no recent scripts of ryzolt. Has no had any recent issues with oxycontin and people seem to have stopped asked for the old tablets. Reminded him about the medication guide and he said he gives them. Did not need savings cards. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 12/3/2010 | Discussed the oxycontin patient type and reminded doc of the preferred coverage for Med D patients with AARP. Also reminded him of ryzolt positioning and dosing. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/3/2010 | Quick call....Doc still has ryzolt value cards. Asked him if he has patients taking IR tramadol ATC. No response. Reminded him of the conversion dosing for those already taking tramadol. Also discussed the oxycontin indication flexible dosing options. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/3/2010 | Spoke with Judy Wagner, she recommend that I work with Josie Schultz in order to increase the attendance for the in-services. She thinks that we could get several floors involved. She said that re-assessment of pain is a big topic and pain management education is needed. I spoke with MaryJo to find out about setting up an appointment with John and Mike. She said to contact him again next week since he has a P&T committee meeting She said that the hospital has their own PNT committee (N is for nutritionist), they do not follow the CCF formulary but sometimes they will get some direction.  I looked for Josie Schultz but she was not in her office. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 12/3/2010 | Discussed the ryzolt patient type. Asked him to convert just one patient to ryzolt as it is being covered on BWC. Quick reminder that oxycontin is covered at the lowest branded co pay for AARP med d plans. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/3/2010 | I brought up our last conversation about OxyContin-told the patient. I supported what she is doing with the information about elderly patients in the OxyContin FPI. She said one issue is that when she does convince an older patient to convert to OxyContin, the patient will call back to say that some other family member said that they should not take it. She does try her best to educate patients and we discussed the inservices I do to help with education about OxyContin. Reminder about Ryzolt and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/3/2010 | Introduced myself to Dawn and presented OxyContin conversion guide and savings cards.  She said that she would use the conversion guide because she is sometimes asked by physicians to tell them what the appropriate conversion from a short acting around-the-clock opioid to a long acting option would be.  Also presented Ryzolt slim jim and asked her if Dr. or Darvocet no longer being available, if she has had any customers or physicians asking for a recommendation. She said that she doesn't really have a lot of customers on Darvocet but that she would keep Ryzolt in mind as an option. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/3/2010 | I reviewed our past conversation about the increasing OxyContin patients he is seeing. I asked about his comfort level in prescribing opioids. He said he is still trying to get on Oarrs but has to finish the paperwork. He said that he has would like to implement a opioid agreement and I gave him the one from partners against pain.  I asked if he is mostly maintaining patients, or if he starts new patients. He said he does start new patients once they are taking too much Tylenol with the short acting. Reminder to recommend Senokot S |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 12/3/2010 | I talked to Horace,Pharmacy Mgr,about patients on short-acting opioids like Vicodin or Percocet,dosing around the clock and not compliant with dosing regimen and perhaps benefiting from convenience of q12h dosing of OxyContin. Showed OxyContin Flashcard with this info,Horace said he usually doesnt recommend OxyContin to patients or physicians,but will keep it in mind.Discussed patients on Darvocet that Horace said are being switched to short-acting tramadol,i asked if Horace could recommend Ryzolt to these patients and talk to doctors about Ryzolt once daily dosing as an option for these patients and he agreed to do this,left Ryzolt fpi,conversion/titration guide and Ryzolt value card flyer,Horace said to check back with him and he'll let me know if I can leave any value cards for him to hand out to patients. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/3/2010 | talked to dr about his patients on Vicodin,dosing q4-6h,who arent compliant with that dosing regimen and may benefit from convenience of q12h dosing with OxyContin,showed OxyContin flashcard for this info,dr agreed saying twice daily dosing is much easier than around the clock dosing,but he usually waits for patients to be in severe pain before he'll consider OxyContin.I asked if dr could start a few patients on OxyContin,instead of re-filling Vicodin scripts,if patients are calling in sooner for re-fills or not compliant with dosing regimen and complaining of pain persisting,dr agreed talked to dr about patients on tramadol,dosing q4-6h,that could benefit from convenience of q24h dosing of ryzolt,dr said once daily dosing is a huge benefit for his patients who are taking ultram around the clock,but complaining that its not lasting long enough so they are still in pain,so I asked dr to consider Ryzolt for those patients.recommended Senokot-S<font color=blue><b>CHUDAKOB's query on 12/09/2010</b></font>Amy, you cannot discuss calling in for refills sooner as this could imply that patients on OxyContin will not call in for their refills sooner and we have no data to support that.<font color=green><b>BROOKAM's response on 12/13/2010</b></font>I have had many many discussions with doctors recently and thats been stated that THEY (DOCTORS) think that patients are ready for a longer acting opioid when they are calling in sooner for re-fills because short-acting opioids are wearing off and/or patients are complaining that their pain is worsening,so thats where my discussion has been with MANY physicians lately. However, I would NEVER imply that patients taking OxyContin wouldnt call in sooner for re-fills either.  Thanks for your perspective though!)<font color=blue><b>CHUDAKOB added notes on 12/13/2010</b></font>Thank you for understanding! |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/3/2010 | Spoke with Bob, I asked how often patients consult him for advice about their pain medication not working well.  He said that it's not that often.  He would probably leave it up to the Dr to decide but might let a Dr know if a patient is going over tablet limits. Reminder about Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/3/2010 | talked to dr about patients on short-acting tramadol,that arent compliant with q4-6h dosing or complaining medication isnt lasting long enough,and perhaps them starting on Ryzolt.showed dr Ryzolt visual aid and asked if Ryzolts once daily dosing option was a benefit to his patients,dr said yes and thinks this could increase dosing regimen compliance but wanted to know about insurance coverage.i talked to dr about Ryzolt for commercial plan patients using Ryzolt value card program and workers comp patients trying Ryzolt. recommended Senokot S |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/3/2010 | talked to dr about her Percocet patients that have been on the medication for years and are just coming in for re-fills every month,but maybe calling earlier for their scripts because medication is wearing off sooner than it should be or they arent compliant with dosing regimen of q4-6h. dr said she likes oxycodone but is more comfortable keeping patients on short-acting because of her concerns with OxyContin being abused more on the street and higher addiction potential,in her mind, than Percocet.I asked dr if she thought Percocet had less addiction potential and she said yes, but it doesent seem as high as it is with OxyContin,so I showed dr OxyContin fpi section of abuse/addiction,dependence/tolerance and asked if dr ever thought the reason patients on Percocet are complaining of medication wearing off is because they have built tolerance to that dosage strength of Percocet and potentiall could benefit from OxyContin,with convenience of q12h dosing,she said yes,but hard to change habits.<font color=blue><b>CHUDAKOB's query on 12/09/2010</b></font>You have two sentences in your notes that could be misconstrued as implying that OxyContin is superior.  One is the sentence dealing with the medication short-acting wearing off sooner and the other relates to building up of tolerance.  Both of these sentences have the potential to sound like OxyContin does not wear off sooner and may not build up tolerance.  While you did not say this, it could be implied.<font color=green><b>BROOKAM's response on 12/13/2010</b></font>Ok thanks for comment and observation<font color=blue><b>CHUDAKOB added notes on 12/13/2010</b></font>Reread you notes before you submit them |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/3/2010 | Reminded doc that he said the medication guides were a good idea to instruct patients on the safe use of oxycontin. Gave him the medication guides that explain to patients the tablet changes and how to safely take their medication. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/3/2010 | worked Physical Med&Rehab dept, Pain Management and Neurology dept-had to speak with medical secretaries to set-up appointments in Jan-March,for Butrans,left my business card with OxyContin fpi,conversion guide,OxyContin slim jim and Customized formulary grids for each doctor and also left Ryzolt fpi,conversion guide and Ryzolt value card program flyer for doctors,secretaries have to email/ask doctors if i can set-up appointments to discuss new products so they said they will either call or email me once they speak with doctors. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/3/2010 | Follow up with Adam, I asked if that patients we talked about last time on the short acting ended up converting to something else. He said not yet, but he is still counseling her on the options. He said that some patients who are on short acting are reluctant to move to a long acting.  We reviewed OxyContin and the convenience of Q12hr dosing instead of short acting around the clock. Reminder about Ryzolt and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44121 | 12/6/2010 | Quick call....reminded doc of the appropriate patients for ryzolt and oxycontin. Reviewed the formulary status of each. Provided him with conversion guide and AARP formulary grid |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 12/6/2010 | Spoke with Jim about OxyContin and Ryzolt stocking.  He said that he has all strengths of OxyContin except for 15mg & 30mg and only has one customer on the 60mg strength.  He said that he does not stock Ryzolt because he had it ordered and then it expired and they didn't have any customers on it.  He said that they really don't "move" a lot of OxyContin. I offered a conversion/titration guide but he said that he already has one and does use it. Discussed Ryzolt and he agreed that with Darvocet no longer being an option, it may be a good option for appropriate patients.  He asked me if I knew what kind of price difference there was between Ryzolt and Ultram ER but I told him I did not know the answer to that so he said he would look it up.  Recommended Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44094 | 12/6/2010 | Discussed patients taking vicodin or percocet 7.5mg. Gave him a conversion guide and showed how instead of refilling and titrating IR opioids appropriate patients might benefit from a low Q12 dosing of oxycontin. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 12/6/2010 | Got to meet Dr quickly at the window.  He asked me what products I carry, so I told him OxyContin, Ryzolt and the Senokot/Colace OTC laxative lines.  He asked me what Ryzolt was and said he had not heard of it.  I delivered 2-3-1 message and presented Ryzolt slim jim.  He said that he has been thinking a lot more about tramadol since Darvocet is no longer available.  He agreed that Ryzolt's immediate and extended release characteristics makes it a good option for patients.  He suggested that I schedule a lunch for a Thursday so that I could talk more to him as well as his brother, Dr. Dale Balkowski.  I scheduled one and spoke with Kathy and Arlene about office workd physical medicine/pain management dept-saw dr.daoud and dale novak,pa and pam,dr daoud's nurse and talked to Denise,medical secretary,to book lunches feb and march 2011,to discuss Butrans. worked out-patient pharmacy,saw Aaron,Pharmacy Manager and booked in-service for Jan.2011 |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 12/6/2010 | Discussed the preferred formulary status of oxycontin- medicaid preferred, AARP- lowest branded co pay, and savings cards for commercial plans. Reminded him of the ryzolt BWC coverage and conversion from IR tramadol. Nothing learned. |
| PPLPMDL0020000001 | Olmsted Falls | OH | 44138 | 12/6/2010 | Spoke with Matt, we reviewed OxyContin managed care and lowest branded copays for patients. We reviewed how the savings cards bring a patients co pay down to $25.  Reminder about Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Berea | OH | 44017 | 12/6/2010 | I asked Dr his thoughts on using a patch for pain patients. He said that he prefers a patch and prescribes a lot of duragesic and flexor.  He said that he is continuing to maintain a handful of OxyContin but not a lot of new patients. He said he just wrote a script for Ryzolt for a patient with arthritis in her hand joints. He gave her the value program cards. I reviewed the updated value card for Ryzolt.  Reminder about Ryzolt with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/6/2010 | i talked to Aaron,Pharmacy Manager,about setting up an in-service in Jan.2011,to discuss Butrans,he agreed and said evening worked best so we booked Jan.4th at 5:30pm. i asked Aaron if he needed more OxyContin savings cards and he said no,he had enough and that he had many patients get switched off OxyContin lately,due to the reformulation,so he was happy patients are taking the reformulation of OxyContin and doing well. I gave Aaron the Medication flyer for him to register online and look at resources. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/6/2010 | I asked Dr her thoughts on prescribing a pain patch. She said she does prescibes duragesic and finds it effective. She also will prescribe flexor as well from time to time. She said it just depends on what the patient has been on in the past as to which one she will go to. Reminder about Ryzolt as an option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/6/2010 | Dr. Zaidi said that he has had "numerous" patients complain about the reformulated OxyContin tablets either not working or causing nausea.  I asked him how many patients and he had "many many".  He said that they are asking to be switched to another medication instead.  He asked me what has changed from the "OC" formulation to the "OP".  I went over field card, stating that the reformulated tablets met the FDA's requirements for bioavailability but he asked again.  I asked him if he would like to fill out a MIRF and he asked if the company would even really respond to it and I assured him that he would get a response.  He decided to complete the MIRF because he said he would really like to have additional information. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/6/2010 | talked to dr about patients on short-acting opioids,dosing around the clock that may not be compliant with regimen and could benefit from convenience of q12h dosing of OxyContin and showed dr with info and talked to dr about starting a few patients on OxyContin 10mg and 15mg,dr agreed to consider this as an option for these patients and showed convenient conversion of q24h dosing and AARP/OxyContin and Medicaid formulary grid.talked to dr about patients on short-acting tramadol,not compliant with q4-6h dosing and benefiting from convenience of q24h dosing of ryzolt and dr said its easier for patients to take Ryzolt once daily,due to convenience and ease of dosing regimen compliance and he also likes Ryzolt value card program,so we talked about Ryzolt for commercial plan patients and workers comp patients.recommended Senokot S |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 12/6/2010 | talked to dr about her patients on Vicodin,not compliant with dosing regimen around the clock and still in pain,considering OxyContin earlier with convenience of q12h dosing-showed flashcard to dr,dr said it makes sense to go to a long acting opioid if patients arent compliant with dosing regimen and calling into office earlier for re-fills.showed dr UHC/AARP formulary grid and Medicaid formulary grid and asked her to consider the patients we discussed that have UHC or Medicaid coverage. recommended Senokot S<font color=blue><b>CHUDAKOB's query on 12/16/2010</b></font>Good next call objective question.  This should garner you some good information.<font color=green><b>BROOKAM's response on 12/19/2010</b></font>thanks!<font color=blue><b>CHUDAKOB added notes on 12/22/2010</b></font>Your welcome. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 12/6/2010 | talked to dr about what he likes about OxyContin,over other long-acting opioids and dr said he likes the molecule oxycodone,it works well for the right patient,likes the q12h dosing as its much easier for patients instead of q4-6h dosing which patients are sometimes not compliant with and its covered by most insurance companies.i talked to dr about UHC/AARP coverage for OxyContin,commercial plans and Medicaid coverage.recommended |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 12/6/2010 | Provided doc with oxycodone conversion guide and formulary grid. Explained the appropriate range of patients and the convenience of Q12 dosing.  Also gave medication guide tear pad. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 12/7/2010 | Quick call with Elani, we reviewed the managed care for OxyContin and patient copays.  I reviewed the managed care guide and bringing the copay down to $25 in most cases. Reminder about Ryzolt and Senokot S. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/7/2010 | Quick call while waiting for Dr Duncan, I reviewed the appropriate patient range for OxyContin and he said that he has tried just a couple patients with good results. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/7/2010 | Spoke with Dana, I reviewed the OxyContin range of appropriate patients and convenience of Q12hr dosing instead of short acting around the clock. She thinks it is a good option for the right patient.  Reminder about Ryzolt as a once a day option and asked her to recommend Senokot S. |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 12/7/2010 | Discused the 7 flexible dosages of oxycontin and the convenience of q12 dosing for appropriate patients. Let him know about the preferred formulary status on medicaid and AARP Med D plans. |
| PPLPMDL0020000001 | Shaker Heights | OH | 44122 | 12/7/2010 | Quick call/introduction with Dr. Agrawal between patients.  After telling him the products I represent, he asked me if Purdue promotes Ultram.  I delivered 2-3-1 Ryzolt message and Michelle showed me that they have Ryzolt value cards stocked.  Presented conversion guide and asked him if he was aware that there were 7 tablet strengths of OxyContin but he just took the conversion guide and went into a room.  Michelle suggested I schedule a lunch to get more valuable time with him, which I did. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | talked to dr about what she considers for moderate pain and dr said typically short-acting opioids,like Vicodin and if pain worsens,then Percocet and then if pain continues to worsen and is severe,she'll consider a long-acting opioid.dr said usually she chooses the long-acting opioid based on insurance coverage and whats on formulary in the hospital.we talked about OxyContin being covered on commercial plans,Medicare PartD plans and Medicaid.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44124 | 12/7/2010 | Quick call....reminded doc of the oxycontin patient and the preferred formulary status.  Explained that medicare patients with AARP plans can get oxycontin at the lowest branded co-pay.  provided formulary grid. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/7/2010 | Quick call at window, I was able to reviewed the managed care guide and copays, reminder that AARP has the lowest branded copay for OxyContin patients. Also reviewed the info with Kathy his nurse. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 12/7/2010 | recentlysomething |
| PPLPMDL0020000001 | Lyndhurst | OH | 44124 | 12/7/2010 | Discussed the ryzolt and oxycontin patient types and the convenient dosing vs. IR opioids. Discussed the lowest branded co pay for patients with AARP coverage and the preferred status with medicadi and BWC. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 12/7/2010 | talked to dr about OxyContin fpi changes,medication guide,black box warning,REMS program,tablet visibility changes for q12h conversion guide and patient education resources.i showed dr OxyContin visual aid and asked where OxyContin would be appropriate,in her opinion,and dr said pain associated with cancer,or patients who have been on chronic opioid therapy and just had hip or knee replacement and are in severe pain,thats where OxyContin would be an option.i asked dr if moderate pain would be a place to consider OxyContin and she said no,only short-acting opioids for moderate pain.recommended Senokot-S |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/7/2010 | Spoke with Jennifer Flemming to confirm upcoming LELE program. I asked if I could set up some in-services with the residents to discuss other pain management topics.  She said it would depend on if they have time with other lectures and she will let me know.  Brian not in his office, left message to see if I could set up meeting with him and Dennis. |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | worked Internal Medicine-Residents:lunch 11am-1pm, then met with Sarah Blowers,Pain/Palliative care coordinator from 1-2pm discussing the pain seminar on dec.14th at st.vincents and setting up appt for Jan.2011 butrans discussion; 2-4pm worked in-Patient and Out-Patient pharmacies and met with Pharmacy Director and Clinical Business Manager-In-Patient-see notes |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | i met Jodie Turosky,Pharmacist,Clinical Mgr-Pharmacy,Director of Pharmaceutical Care MTM and also a P&T committee member,introduced myself,gave her and David Brudapest,Director of In-Patient Pharmacy,my business card,OxyContin medication guides,conversion guides,Hospital Unit dosing sheet and pharmacy fact sheet.Jodie said I am not allowed on patient floors,cant conduct in-services on floors,am NOT allowed to discuss a NON-FORMULARY product with Internal Medicine Residents,i CAN discuss OxyContin because its on formulary,but when we launch new product she will allow me to have lunch with pharmacy and discuss Butrans.Jodie and David both said doctors,in private practices,would have to follow procedures and make a case to Jodie as to why they want Butrans on formulary and she said this is probably going to be an out-patient medication,at least initially but she said it depends on onset of medication,all of the clinical data,isn't that how we set up these criteria. |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 12/7/2010 | talked to dr about patients on short-acting combo's that could benefit from convenience of q12h dosing of OxyContin,showed flashcard and dr said it does make sense,he writes a lot of OxyContin,but could consider switching some patients sooner than later,we talked about Medicaid patients paying $2.00 for OxyContin and UHC/AARP patients paying lowest branded co-pay and showed formulary grids for both.i asked about converting patients to OxyContin 10mg or 15mg and remembering the intermediate strengths of OxyContin available so dr can have flexibility in titration.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | asked dr at what point does he convert patients from short-acting opioids to long-acting? dr said when patients complain that short-acting isnt lasting long enough,vitals have worsened or if patients are calling in more frequently for re-fills,then he'll consider a long-acting opioid.i asked dr if the convenience of q12h dosing with OxyContin was a benefit? dr said yes,for some patients,it does increase compliance.i asked dr to consider a few patients on short-acting opioids,like we discussed,to convert to an appropriate dose of OxyContin,dr said he'll consider this option.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | i asked dr if he would ever consider OxyContin for other types of pain,besides pain associated with cancer? dr said sometimes hip replacement or knee patients,he'll consider starting them on OxyContin,if they are in chronic pain and been taking opioids for years prior to seeing him.i asked if convenience of q12h dosing was important to him for his patients and dr said yes,this is a factor he considers when choosing a long-acting opioid.i asked dr to consider OxyContin 10mg or 15mg q12h,instead of re-filling short-acting opioids q4-6h,dr agreed and said that makes sense.we talked about commercial plan and Medicaid coverage for OxyContin. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | asked dr at what point does he convert patients from short-acting opioids to long-acting? dr said when patients complain that short-acting isnt lasting long enough,vitals have worsened or if patients are calling in more frequently for re-fills,then he'll consider a long-acting opioid.i asked dr if the convenience of q12h dosing with OxyContin was a benefit? dr said yes,for some patients,it does increase compliance.i asked dr to consider a few patients on short-acting opioids,like we discussed,to convert to an appropriate dose of OxyContin,dr said he'll consider this option.recommended Senokot-S |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/7/2010 | Introduced myself to Michele, Pharmacy Buyer (8th Floor, inpatient pharmacy).  I presented hospital unit dosing sheet and told her that now all 7 strengths, including intermediate strengths of OxyContin, are available now in hospital unit dosing.  She said that they only carry 10mg, 20mg, 40mg & 80mg.  I explained to her that those used to be the only strengths available in HUD and that only recently did the 15mg, 30mg, and 60mg strengths become available.  She said she would give the sheet to Jason Milner, the Pharmacy Manager.  Attempted to schedule an appointment for early January to discuss new product, but Michele said I will have to set up an appointment to drop off information and then wait to see if Jason contacts me for an appointment.  She also gave me Cleveland Clinic Hospital Policy booklet. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/7/2010 | i talked to dr about patients on short-acting opioids that could benefit from convenience of q12h dosing of OxyContin,showed flashcard and dr said some patients arent compliant with around the clock dosing,q4-6h,so q12h dosing is easier for some patients.dr said that if patients complain of short-acting medication wearing off,thats when he'll go to long-acting,so we talked about OxyContin 10mg and 15mg as appropriate options for some patients.showed dr UHC/AARP formulary grid and Medicaid patients getting OxyContin for $2.00.dr said he appreciated info and will keep in mind.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/7/2010 | i talked to dr about other factors he considers when choosing a long-acting opioid,besides insurance? dr said dosing is important as some patients arent compliant with q4-6h dosing,so once or twice daily dosing is more convenient,showed dr OxyContin convenience of q12h dosing flashcard and asked if that was a benefit to dr when choosing OxyContin and dr said yes and OxyContin is usually covered by insurance companies,so i showed dr UHC/AARP formulary grid and Medicaid patients paying only $2.00 for OxyContin.i asked dr to consider converting a few patients on Vicodin or Percocet,who arent compliant with dosing regimen and perhaps complain that medication is wearing off sooner than it should,to OxyContin 10mg or 15mg,dr agreed to consider this option. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | asked dr at what point does he convert patients from short-acting opioids to long-acting? dr said when patients complain that short-acting isnt lasting long enough,vitals have worsened or if patients are calling in more frequently for re-fills,then he'll consider a long-acting opioid.i asked dr if the convenience of q12h dosing with OxyContin was a benefit? dr said yes,for some patients,it does increase compliance.i asked dr to consider a few patients on short-acting opioids,like we discussed,to convert to an appropriate dose of OxyContin,dr said he'll consider this option.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | asked dr at what point does he convert patients from short-acting opioids to long-acting? dr said when patients complain that short-acting isnt lasting long enough,vitals have worsened or if patients are calling in more frequently for re-fills,then he'll consider a long-acting opioid.i asked dr if the convenience of q12h dosing with OxyContin was a benefit? dr said yes,for some patients,it does increase compliance.i asked dr to consider a few patients on short-acting opioids,like we discussed,to convert to an appropriate dose of OxyContin,dr said he'll consider this option.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | i asked dr whats the clinical benefit of keeping patients on short-acting opioids for an extended period of time? dr said its easier to call re-fills in,he doesnt have to worry so much like he does with a CII,like OxyContin,so its easier and patients sometimes like taking the medication q4-6h,as they feel it controls their pain more.i asked dr to consider patients not compliant or not happy dosing their short-acting q4-6h and perhaps benefiting from OxyContin q12h dosing,showed dr OxyContin flashcard with this information and dr said he'll consider as it does make sense for some of these types of patients. we talked about commercial plans,Medicaid and Medicare part d coverage for OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | asked dr at what point does he convert patients from short-acting opioids to long-acting? dr said when patients complain that short-acting isnt lasting long enough,vitals have worsened or if patients are calling in more frequently for re-fills,then he'll consider a long-acting opioid.i asked dr if the convenience of q12h dosing with OxyContin was a benefit? dr said yes,for some patients,it does increase compliance.i asked dr to consider a few patients on short-acting opioids,like we discussed,to convert to an appropriate dose of OxyContin,dr said he'll consider this option.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | i asked dr what would she prescribe for moderate pain,if not OxyContin? dr said Vicodin or another hydrocodone combo,but definitely a medication that's short-acting.i asked if dr has patients who arent compliant with dosing regimen,q4-6h and perhaps could benefit from convenience of q12h dosing with OxyContin? dr said she may have a couple patients that could be beneficial.Dr said patients who have severe,chronic pain,is where OxyContin is appropriate.i asked dr to think of a few Vicodin patients,like we discussed,where he could convert them to OxyContin 10mg or 15mg,instead of re-filling OxyContin.dr agreed to consider this option.we discussed commercial plans,Medicaid coverage and Medicare PartD for OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | asked dr at what point does he convert patients from short-acting opioids to long-acting? dr said when patients complain that short-acting isnt lasting long enough,vitals have worsened or if patients are calling in more frequently for re-fills,then he'll consider a long-acting opioid.i asked dr if the convenience of q12h dosing with OxyContin was a benefit? dr said yes,for some patients,it does increase compliance.i asked dr to consider a few patients on short-acting opioids,like we discussed,to convert to an appropriate dose of OxyContin,dr said he'll consider this option.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44115 | 12/7/2010 | talked to dr about what she prescribes for moderate pain,if OxyContin is not an option and she said she will give short-acting opioids,like Vicodin,for moderate pain,but if patients arent compliant with q4-6h dosing regimen or pain worsens,then she'll consider a long-acting opioid.i showed dr OxyContin convenience of q12h dosing flashcard and asked if this was an important factor for her when she picks which long-acting opioid is appropriate? dr said yes,q12h dosing is easier for patients and does increase compliance but its also what the insurance plan is that patients have,so we talked about Medicaid patients getting OxyContin for $2.00 and commercial plan coverage for OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 12/7/2010 | dr attended Internal Medicine Resident lecture/lunch today and told me he took my advice,after our last lunch,and converted a few of his patients on OxyContin that he was dosing q8h because they were complaining medication wasnt lasting long enough and he converted them to q12h by increasing the total daily dose.dr said he remembered me showing him the OxyContin fpi where there is no safety or efficacy data for q8h dosing of OxyContin,only the approved q12h of OxyContin. i told dr i have lunch with him tomorrow,in his office so we could talk more about patients perhaps on short-acting opioids,like Vicodin,that arent compliant with q4-6h dosing or complaining that medication is lasting long enough as these patients could be converted to OxyContin q12h,dr said that makes sense and would talk more with me tomorrow at lunch.recommended Senokot-S |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/7/2010 | Quick call, i was able to reviewed the manged care info for OxyContin and asked if she would think of just one patient who might want the convenience of Q12hr dosing. She said she does prescribe it |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44103 | 12/7/2010 | i talked to dr about OxyContin fpi changes,black box warning,medication guide,REMS program,tablet indicia change to OP,from OC,60 and 80mg tablets slightly larger than original formulation and asked dr where he considers OxyContin to be appropriate in his practice? dr said he doesnt prescribe a lot of OxyContin,usually keeps patients on tramadol,then maybe Vicodin or Percocet,but rarely will start patients on OxyContin.I asked why that was? dr said his concerns with abuse/addiction of OxyContin.I asked if he had concerns with abuse/addiction,for patients taking Vicodin or Percocet as they are all opioids and all have addiction potential (referenced this section in OxyContin fpi),dr said yes,he does,but more so with OxyContin.i asked if dr would ever prescribe OxyContin for moderate pain and he said no,only severe pain. i recommended Senokot-S |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/8/2010 | Dr said he does not prescribe OxyContin and was not interested in making an appt to discuss further. He does not like to prescribes any opioid and tries not to have patients on long acting medications. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 12/8/2010 | Quick call......reminded doc of the ryzolt patient type and dosing options. Asked him to convert appropriate patients for convenient qd dosing. He said ok. Met his new PA, Deborah Torres. See call note. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 12/8/2010 | Discussed the oxycontin indication, range of appropriate patients, and the convenient dosing. Showed him the conversion guide and 7.5mg of hydrocodone dosed q4 is a comparable dose to a low 15mg tab of oxycontin with fewer tablets. He said thanks and he'll remember. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 12/8/2010 | Asked where he is currently using OxyContin. He said he is comfortable with it and a lot of his patients who have low-back pain or have had several surgeries for different things and still have pain from the conditions. Showed titration guide and asked him if he utilizes all 7 strengths. He said that he remembers that there are the 15mg, 30mg, and 60mg strengths available now. Asked how the determines appropriate patients. He said that he has been practicing for so long that he has "gotten good" at determining who is in legitimate need. Asked if he utilizes a pt contract-he said yes. Asked if he does random urine screens and he said occasionally but if He's suspicious, he just "fires" a pt from his practice. Asked why keep a pt on short-act ATC rather than going to long-act-he said pts like control of taking more pills. Asked him about his experience with Ryzolt and delivered 2-3-1 message. He said cool as issue- reminded him of BWC coverage & he said he'd try it. |
| PPLPMDL0020000001 | Bedford | OH | 44146 | 12/8/2010 | Introduced myself to Dr. Moufawad. He instantly told me that he is "not a big fan of OxyContin". I asked him what he meant by that- was he talking about the reformulation or just in general. He said in general. He said he will continue someone on it but doesn't usually write many new scripts and is afraid of the addiction/abuse potential. I said that it is certainly not for everyone and before I could ask him to clarify, he took the titration guide out of my hand and looked at the cover. I asked him if he was aware that there are now 7 tablet strengths, including 15mg, 30mg, and 60mg for individualization of dosage for patients. He said he was aware. Asked him about his experience with Ryzolt. He said he has written maybe one or two scripts and that he likes that it is long acting but has had difficulty getting it covered. I reminded him of BWC coverage and he said he would try his best to remember that for the next appropriate patient. |
| PPLPMDL0020000001 | Cleveland | OH | 44143 | 12/8/2010 | Quick call. Discussed the oxycontin and ryzolt patient types. Gave conversion guides for both explaining the convenient dosing for patients with chronic pain. Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/8/2010 | I reviewed the managed care for OxyContin and that most patients have the lowest branded copay. Nothing learned. |
| PPLPMDL0020000001 | Fairview | OH | 44111 | 12/8/2010 | Spoke with Tom, we reviewed OxyContin as an option instead of short acting around the clock. We reviewed managed care and he said he has used some of the savings cards. He said he would still email me the names of the contacts over at the Moll cancer center regarding education. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/8/2010 | Spoke with Earl, we reviewed the medication guides and made sure he has enough. We discussed the managed care for OxyContin and the lowest branded copay for most patients especially with the savings cards. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | University Heights | OH | 44121 | 12/8/2010 | Quick call, I reviewed the Ryzolt savings card he likes to prescribes it since he prefers to stay away from stronger opioids. Reminder about managed care for Ryzolt |
| PPLPMDL0020000001 | Mayfield Village | OH | 44143 | 12/8/2010 | Reminded doc of the preferred coverage for oxycontin on AARP Med D plans and medical. He said medicaid does not always cover it. I explained to him that there is a max of 90 tabs /mon. He said twice a day is not enough. Nothing else learned. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/8/2010 | Met Dr. Mandel's new PA. Discussed the ryzolt patient type, indication, dosing, and explained the value card program. he said she has noticed that Dr. Mandel prescribes the product. Discussed the conversion dosing and provided conversion guide. |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/8/2010 | Quick call at window, gave her OxyContin managed care update and conversion guide which she appreciated. I asked the best way to discuss a new medication with her in Jan. She said they do not do appt at this time but to leave the info and she will call me to set something up if it is something she would like to learn more about. |
| PPLPMDL0020000001 | Maple Heights | OH | 44137 | 12/8/2010 | I asked the Dr when he would start a patient on OxyContin, he said he has no problem maintain them once they have been to pain management, but he wants to make sure they look at all options for managing the patients pain. We reviewed the 7 tablet strengths for flexible titration and conversion. Reminder about Ryzolt as an option before stronger opioids, and he has not prescribes it yet but thinks that is is a good option. Reminder about OxyContin. Introduced myself to Alan and asked him what strengths of OxyContin they currently stock. At first he said "all of them", but after further discussion, I uncovered that he does not stock the 15, 30, 60mg strengths. Presented conversion/titration guide showing all the tablet strengths and showed conversion rate table & spread on converting from Percocet & Vicodin to appropriate OxyContin dose. He said that he is cautious about who he dispenses OxyContin to & that around the holidays is when some customers bring in fraudulent prescriptions for controlled substances. He said he takes it seriously & knows the physicians in the area who write it and pays attention to each script. Asked if he stocks Ryzolt-he checked shelf & said he has one person on the 200mg dose. He said he dispenses a lot of tramadol and that it has been more widely abused lately. I added that while many don't consider it, tramadol products including Ryzolt are opioids and therefore can be abused. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/8/2010 | i talked to Jack,Assist Pharmacy Director,about OxyContin hospital unit dosing and showed the sheet with new ndc codes on it and asked Jack if he stocked all 7 tablet strengths of OxyContin? Jack said no,he doesnt really see requests for the 15,30,60mg strengths of OxyContin,mostly 10,20,40mg.i asked Jack if he saw any clinical benefits in the intermediate strengths for patients? Jack said yes it helps with titration but unless he see's requests from doctors and scripts for those strengths,he's not going to order them. i asked if Jack valued the medical education resource catalog that Purdue offered and he said yes,he loves it,its very helpful.i would said medical education was valued to us? gave Jack booklet on courses left for 2010 and told him i would follow-up in January with an updated 2011 booklet.Also gave Jack medical education resources brochure-non-certified for HCP's and he liked that. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/8/2010 | talked to dr about her Percocet patients that she can consider converting earlier to OxyContin,10mg or 15mg,instead of waiting until patients need to be on OxyContin 20mg or higher and dr said she likes oxycodone,does convert patients but if Percocet is controlling pain initially she wont switch right away.i asked her to consider those patients not compliant with q4-6h dosing and/or calling into her office requesting re-fills sooner than they should be and consider OxyContin for them,dr agreed we talked about Medicaid patients getting OxyContin for $2.00 and commercial plan patients paying lowest branded co-pay. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44127 | 12/8/2010 | i talked to dr about his patients on Percocet,that arent compliant with q4-6h dosing and could benefit from convenience of q12h dosing of OxyContin,showed OxyContin flashcard with this info and dr said he does know the q12 is a benefit for those patients who arent compliant with short-acting dosing regimen,but he waits until patients are maxed out on monthly amount of pills,then goes to OxyContin.dr said he prefers to not prescribe a lot of long-acting opioids overall as he always felt there was a higher risk of addiction.i asked dr if he felt percocet was addictive as well,seeing that its oxycodone and dr said yes,he knows there is addiction potential but just always felt OxyContin was more addictive.i showed abuse section in OxyContin fpi for that discussion.i asked dr to consider OxyContin 10mg or 15mg for those patients calling in sooner to his office requesting re-fills or saving medication is wearing off sooner,dr agreed to consider OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 12/8/2010 | i talked to dr about his Percocet patients,not compliant with around the clock dosing and calling into office earlier for re-fills,can he stop and consider an appropriate dose of OxyContin instead of re-filling short-acting opioid? dr agreed saying he has been switching patients to OxyContin q12h but these were people he had on q8h dosing,so he wants to follow what i approved for OxyContin and is going to determine appropriate patients and adjust the total daily dose not the dosing interval.i asked dr to consider moderate pain patients for OxyContin too,showing the OxyContin visual aid,instead of having them on Vicodin for years,the Percocet and then eventually a long-acting opioid and dr agreed saying this made sense.we talked about commercial plan patients getting OxyContin at lowest branded co-pay and Medicaid patients paying $2.00 at pharmacy for OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/8/2010 | i talked to Emily,Pharmacist,about patients on Vicodin or Percocet,that arent compliant with q4-6h dosing and perhaps could benefit from convenience of q12h dosing of OxyContin,Emily said she has them but would rarely recommend patients switching to a long-acting opioid,thats the doctors decision.i asked Emily to consider any doctor that she has a good working relationship with and knows patients are complaining of medication wearing off sooner than it should or not compliant with q4-6h dosing and could convert to OxyContin 10mg or 15mg,Emily said she'll think about it. i talked to Emily about Ryzolt 1x,conversion guide and Ryzolt value card program for commercial plan patients.Emily said she didnt know much about Ryzolt but once daily dosing is much more convenient for those patients taking tramadol around the clock as that gets hard for them sometimes especially when they are on so many other medications,so i asked her to consider those patients to try Ryzolt and recommend to do it. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/8/2010 | talked to dr about his patients on Percocet that arent compliant with dosing q4-6h or perhaps are calling into his office sooner than they should be for re-fills of Percocet,dr said he has a lot of them and its just easier to give them their scripts than switch to another medication.dr said he does convert patients to OxyContin,but usually they need 20mg or more by the time he converts them,so we talked about OxyContin 10mg or 15mg q12h and the convenience of q12 dosing,showed dr OxyContin flashcard with convenience of q12 dosing and dr said this is a benefit as it does help patients with dosing compliance.we talked about Medicaid patients paying $2.00 at pharmacy and Medco/commercial plan patients paying lowest branded co-pay for OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44104 | 12/8/2010 | talked to dr about patients on short-acting opioids and at what point he feels comfortable converting patients to long-acting opioids,dr said he only has a handful of patients on OxyContin and he trusts them,usually elderly recommend patients switching to a long-acting opioid,thats the doctors decision calling into office asking for re-fills sooner than they should be,then he'll look at a long-acting opioid.he likes oxycodone,but has had concerns with abuse/addiction and street value of OxyContin.dr said he knows all of these medications/opioids are abused and have addiction potential but he's always felt that OxyContin has a higher risk for whatever reason.i asked dr to consider OxyContin 10mg or 15mg as an option for those patients on Vicodin or Percocet that have Medicaid or Medicare part D coverage,that are like we described today and dr agreed saying it made sense to try Ryzolt and recommend Senokot-S |
| PPLPMDL0020000001 | Beachwood | OH | 44122 | 12/9/2010 | Asked Dr Yokiel what typically triggers him to choose OxyContin for a pt. He said that he has had good results with it for appropriate patients & that he prefers the reformulated OxyContinn for his patients. He said that he will not switch patients or write generic oxycodone ER now that has been reformulated. He added that he feels that patients don't get as "quick of a release" of oxycodone with the reformulated tablets. I told him that we have no data to support that. I asked him if he utilizes all 7 tablet strengths and showed from of titration/conversion guide. He said he usually starts a patient on 40mg but has been using more 30mg lately. He also said he does not like to prescribe higher than 60mg. Discussed importance of appropriate pt selection/screening. I asked about his experience with Ryzolt, adding 2-3-1 message- he said his only issue with it is coverage. I let him know it is going through on BWC and asked him to try it for appropriate pt-he said OK. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 12/9/2010 | Dr Hilton said that she hates writing pain medications, especially OxyContin. I asked her why & she said it is due to abuse. I agreed that OxyContin is not for everyone & that, like other opioids, OxyContin can be abused. Discussed the importance of appropriate patient selection. She said that she is frustrated with pain management specialists who keep sending patients back to her instead of taking care of their pain. She added that many of the specialists are just sending patients back to their PCP if they are not candidates for pain management procedures- she said that she has no choice but to continue these pts on their medications. I re-stated that OxyContin is not for everyone but asked her if she believed that there are pts that truly are in pain and do require an opioid analgesic ATC for an extended period of time. She said yes but she can't determine who for re-fills sooner than they should be,then he'll look at a long-acting opioid.he has experience with abuse/addiction and street value of OxyContin.dr said he knows all of these medications/opioids are abused and have addiction potential but he's always felt patients that are truly in pain and need a pain medication. Next call objectives are very extensive. You can probably shorten them by putting in the main question you want to ask. I really enjoy reading your call notes!<font color=green><b>APSEGAS's response on 12/17/2010</b></font>Wow, thank you! I found that I do tend to "ramble" in my objectives. I will try to narrow my focus. Thank you for the suggestion. I think I will start with the first question I listed and let the call go organically, but will fall back on the other questions I have listed if the call should go in that direction. Thanks again!<font color=blue><b>CHUDAKOB added notes on |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44144 | 12/9/2010 | Asked Dr. Paul where she currently uses OxyContin. She said in pts w severe pain like cancer pain or arthritis. She said that she noticed that a lot of pain mgmt specialists are bouncing referes back to her so she is treating more pain than she wants to. She asked how OxyContin compares to Vicoden & Percocet as far as abuse. Told her I have no data to compare, told her OxyContin is not for everyone & can be abused like all opioids & walked her through conversion guide-she put it in her pocket. Asked if she had pts on Vicoden or Percocet ATC for an extended period of time & she said yes & that she also has a lot on MS Contin because it is long-acting. I asked her if she could think of 1 pt she could switch frm a short-acting ATC opioid analgesic to an appropriate dose of OxyContin q12h-she said yes. Asked her if she has ever prescribed Ryzolt and delivered 2-3-1 message. She said coverage has been an issue so she doesn't write it. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/9/2010 | Quick call, I reviewed our last call and pain management kit. He said he did not have time to look at everything, but is glad to have the tools including the contract. He is not taking any new pain patients, but has so many that he maintains and he wants to be sure they are appropriate if he has to increase their dose or convert them.<font color=blue><b>CHUDAKOB's query on 12/16/2010</b></font>What does he think is an appropriate patient for OxyContin?<font color=green><b>HOLUBA's response on 12/17/2010</b></font>Sent-This would be good to ask.<font color=blue><b>CHUDAKOB added notes on 12/19/2010</b></font>I'm glad you agree! |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 12/9/2010 | Dr said she will precedes opioids if she has to, but prefers that the specialist she refers to will take care of their meds. She feels much more comfortable now that she does check oarrs. We discussed other documentation that can help her confidence in picking appropriate patients for opioids. Reminder about Ryzolt as an option before stronger opioids. Asked to recommend Senokot S. |
| PPLPMDL0020000001 | BEACHWOOD | OH | 44122 | 12/9/2010 | Spoke with Marc Ivory (floater) about OxyContin medication guide and asked him to give them out with every OxyContin script. Asked what strengths OxyContin they carried and he checked the shelf & confirmed that they have 10, 15, 20, 40 & 80mg strengths. I presented OxyContin conversion/titration guide and showed pg 8 showing appropriate conversion from common Vicoden and Percocet doses to OxyContin and asked him if he ever makes a recommendation for a patient to switch from a short-acting ATC opioid medication to a long-acting and he said he does sometimes. I asked if he would recommend an appropriate dose of OxyContin for those patients and he said he would. Asked what strengths Ryzolt they stock- he said 100 & 200mg. Delivered 2-3-1 message and asked him to recommend it for appropriate patients. He said he would, especially since so many physicians are choosing tramadol now that Darvocet is not available. Recommended Senokot-S for opioid-induced constipation.<font color=blue><b>CHUDAKOB's query on 12/16/2010</b></font>Ashleigh, instead of asking who is writing "a lot" of OxyContin, you might get more specific and ask who is prescribing the 15mg strength of OxyContin or what primary care physicians in the area prescribe OxyContin.  What do you think?<font color=green><b>APSEGAS's response on 12/17/2010</b></font>I agree that reading that back doesn't sound as professional as I would like it to, so I like the idea of narrowing it down to one strengths.  And I like that they will likely have to look it up! After I mention that just thinking about it and saying prescribers that come to their minds. I will do this on my other calls where I have a similar objective listed. Thank you!<font color=blue><b>CHUDAKOB added notes on 12/17/2010</b></font>Thanks for your willingness to take suggestions.  Let me know how it works out! |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 12/9/2010 | Discussed the concurrent range of appropriate patients.  Reminded him of the lowest branded co pay - little more than $4 a month & generic for medicare patients with AARP plans.  He said he does not have any problems with coverage.  Asked if he ever switched any patients that complained about the reformulation.  He said no and he stopped complaining. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 12/9/2010 | I asked Dr if he would ever prescribe OxyContin for a new patient or if they are all maintained. He said that he would not prescribe OxyContin for a patient who is opioid naive, but he would convert a patient once they are taking 4-6 short acting around the clock. Reminder about Ryzolt as a a once a day option. We discussed the dual matrix delivery. Reminder to recommend Senokot S and he does recommend it. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/9/2010 | worked orthopaedic dept-see call notes on Dr.Bohl and Dr.Berkowitz. worked Pain management dept-saw nurses,medical assistants about OxyContin,Ryzolt,Senokot-S,pain management education tools,etc, but Dr.Daoud was out today and his Physician Assistant (dale) was out of the office too. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 12/9/2010 | talked to Laura,Pharmacist,about who's writing Oxycontin in area and she said was cleveland clinic doctors,usually write OxyContin,she wrote some scripts from Dr.Boyd and Dr.Robson too,but didnt have time to print off a list of doctors names/info for me today. i asked if Laura recommended Ryzolt to any patients/physicians and she said no and asked me to remind her of what Ryzolt was again,so i showed Laura Ryzolt conversion guide and Ryzolt visual aid for our discussion on patients dosing q24h, using the Ryzolt value card,especially patients on ultram that arent compliant with dosing regimen around the clock and perhaps benefiting from q24h dosing which she told me was a benefit in lost conversation and Laura said she'll try to remember but asked me to continue to remind her of Ryzolt.recommended Senokot S |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 12/9/2010 | Discussed patients taking percoct ATC. Referred to conversion guide and asked him to convert to 15mg of oxycontin. Reviewed the preferred formulary status of oxycontin on medicaid and medicare patients with AARP plans.  Gave a formulary grid.  No savings cards needed. |
| PPLPMDL0020000001 | Brookpark | OH | 44142 | 12/9/2010 | Quick call, Reminder about OxyContin managed care and most patients will have lowest branded copay.  Reminder to recommend about Senokot S. no new info gained. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/9/2010 | worked physical medicine and rehabilitation dept-saw a few doctors and talked to some residents but no lengthy discussion with residents, as i have lunch with them next Monday,Dec.13th. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 12/9/2010 | Quick call, i reviewed OxyContin for patients who are taking 4 or more short acting per day around the clock. Dr said that he does use a lot of tramadol and will keep Ryzolt in mind.  We reviewed the managed care for Ryzolt and value program. Reminder to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 12/9/2010 | Quick call......Discussed the oxycontin patient type and gave the formulary grid.  Explained that AARP Med P  patients can get product at lowest branded co pay.  Asked if he still had savings cards.  He said yes as he doesnt have many patients taht can use them.  Reminded him that they are good until 03/31/11. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 12/9/2010 | Discussed the oxycontin indication, and the flexible dosing options for titration and conversion.  Let him know about the preferred formulary status and if he could use savings cards.  He said he didnt think he needed them. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 12/9/2010 | Discussed patients taking IR opioids for example 7.5mg of percocet q4.  ASked him if he would consider converting those patients to 15mg of oxycontin instead of titrating.  He said he forgets about the 15mg tablets.  Gave him a conversion guide and a formulary grid.  Reminded him of the preferred coverage with AARP Med D plans. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/9/2010 | talked to dr about his Vicodin patients who perhaps arent compliant with dosing q4-6h and complaining that medication isnt lasting long enough and considering those patients to convert to an appropriate dose of OxyContin,showed dr Oxycontin convenience of q12h dosing and dr said it does increase compliance with twice daily dosing versus q4-6h,so he'll consider for these patients.talked about Medicaid coverage and commercial plans for OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/9/2010 | talked to dr about his Vicodin patients that arent compliant with q4-6h dosing and could benefit from convenience of q12h dosing of OxyContin,but it does make sense as twice daily dosing is easier for patients than around the clock dosing and they usually complain of short-acting opioid not lasting long enough.i showed OxyContin flashcard with convenience of q12h dosing and asked dr to consider a few Vicodin patients for conversion to OxyContin 10mg or 15mg q12h,and patients with Medicaid or getting product $2.00 and commercial plan patients paying lowest branded co-pay,dr agreed to do this.we talked about dr starting patients on Ryzolt,tramadol naive and patients who he's converting from ultram to Ryzolt as dr likes Ryzolts once daily dosing and value card is easy for commercial plan patients and workers comp is covering Ryzolt too.recommended Senokot-S |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 12/9/2010 | Quick call with Katrina, we reviewed the convenience of Q12hr instead of short acting around the clock and the equivalent doses of OxyContin per the conversion guide. She said they don't have any patients on that many per month and most patients do not want to switch off of their short acting. Reminder about Ryzolt and Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 12/9/2010 | Quick call...reminded doc of the oxycontin patient type and the convenience of q12 dosing. Also discussed the preferred formulary status including AARP Med D plans and provided grid. Nothing learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/9/2010 | talked to dr about converting his Percocet patients earlier,than later,to an appropriate dose of OxyContin,showed dr OxyContin q12h convenience flashcard and asked if this was a benefit for those Percocet patients not compliant with q4-6h dosing and dr said yes,it was but he forgets about 15mg and 30mg a lot of times and just writes the 20mg,40mg and 80mg,so i asked dr to consider OxyContin 15mg or 30mg for these patients and Medicaid patients pay only $2.00 for OxyContin and commercial plan coverage we discussed.recommended Senokot-S |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/9/2010 | Spoke with MA Denise who told me that Dr. Kushnar typically does not write a lot of OxyContin, but does have some very old and cancer patients on it.  I asked if she knew what Dr. Kushnar's aversion to OxyContin is and she said that she tries to steer clear of all CII substances.  I asked to speak with Dr. Kushnar but Denise said it was not a good day but did allow me to schedule a lunch and said to try back another Thursday because she does occasionally see reps. She went back to ask Dr. Kushnar if she wanted savings cards for OxyContin and she said that she would take some in the event that she sees another patient on OxyContin.  I asked Denise if she knows if Dr. Kushnar has written Ryzolt. She said that she has not. I let her know that it was a CIII and therefore the new practitioner in the office, Lucy Jury, would be able to prescribe it as well.<font color=blue><b>CHUDAKOB's query on 12/16/2010</b></font>Ashleigh, Ryzolt is not a schedule opioid in the state of Ohio. You stated it is a schedule III.  However, because it is not scheduled, you need not even worry if the abuse risks as other opioids.  It does.<font color=green><b>APSEGAS's response on 12/17/2010</b></font>I apologize for the misunderstanding on my end.  I will make sure to correct myself to Denise when I speak to her.  I will also make sure that Ryzolt's potential for abuse since it is also an opioid.  I'm sorry.<font color=blue><b>CHUDAKOB added notes on 12/17/2010</b></font>Ryzolt is not scheduled and is not an opioid analgesic. I wanted to bring it to your attention for the future. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/9/2010 | talked to dr about his percocet patients dosing q4-6h,around the clock,but perhaps arent compliant with this dosing regimen and could they benefit from the convenience of q12h dosing of OxyContin,dr said yes,q12h is easier for some patients but he really doesnt prescribe a lot of OxyContin.i asked why? dr said its just a highly abused medication and he knows all of the opioids have abuse/addiction potential but OxyContin seems to be more requested by patients and unless he really trusts them and their pain has worsened while on Percocet,then he'll consider converting to OxyContin.i asked dr to consider OxyContin 10mg or 15mg q12h for those patients he converts from Percocet and dr agreed to consider this option.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/9/2010 | Spoke with Wael, we reviewed the convenience of Q12hr for short acting around the clock. We reviewed the conversion guide and he said that he might recommend, but it depends on how much he trusts patients. I asked he knows, and he said you can tell if the patients behavior, if they are coming in early for their medications. Reminder about Ryzolt as an option and he said he's only seen a few scripts. We reviewed Senokot S for opioid induced constipation. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/10/2010 | Spoke with Amid, we reviewed the managed care for OxyContin and that most patients will have the lowest branded copay. We discussed the savings cards for OxyContin and the value program for Ryzolt to bring patient copays down. I asked his thoughts about using OxyContin instead of short acting around the clock, he said he does think it offers convenience of dosing for the right patients. We reviewed Senokot S as an option. |
| PPLPMDL0020000001 | Hudson | OH | 44236 | 12/10/2010 | Spoke with Cherie and Janelle (?) and discussed medication guides.  They were very happy to have them and said that they have had a lot of questions since the reformulation both from themselves as well as patients.  Cherie said that they have actually already called Purdue to get their questions answered but were happy to now have a rep in the area.  I went over REMS field card bullet points with them.  They said they are cautious about who they dispense narcotics to but believe in these products for the appropriate patients.  I asked what types of resources/education I could provide them with and they said they are always frustrated with preventing abuse.  I told them I had multiple items I could bring them and let them know I would be back soon with those resources. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/10/2010 | I reviewed our last conversation about OxyContin managed care. I asked if he would convert one patient who is taking short acting around the clock to an appropriate dose of OxyContin instead of LA morphine.  He said he will consider it as an option. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 12/10/2010 | Spoke with Brad, I asked if he has recommended OxyContin recently based on our last conversations.  He said he hasn't, but has recommend it before and will continue to think of it as an option to short acting around the clock. Reminder about the managed care for OxyContin and lowest branded copay.  Reminder about Ryzolt as an option and asked him to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 12/10/2010 | Coordinated a conference call with MBK to discuss Pain PACT.  Irene is very interested in coordinating a regional initiative with their LTC customers to present Pain PACT. She'd prefer to set up test group then follow up webinars for each region. MBK will send her a Pain PACT packet in addition to a sample webinar flyer. Irene will review this then schedule another conference call to send out the packets and a flyer for the webinars. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 12/10/2010 | Conference call held to present Purdue Pharma pain management initiatives. Discussed and presented the Pain PACT materials and reviewed possible opportunities for providing these to the LTC facilities that PDM supports. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 12/10/2010 | Email sent as follow-up to conference call earlier on 12/10/10.  Requested preferred mailing address for Irene in order to mail out the Pain PACT Faculty Packets.<br>Attached a PDF copy of my bio for her review as well. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/10/2010 | Quick call, I reviewed our last conversation about converting to OxyContin from short acting instead of titrating. I asked if he has a patient on 6 short acting per day who he could convert next week when they come in for their refill.  He said that he would usually convert them and will prescribe it. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Warrensville Heights | OH | 44122 | 12/10/2010 | Asked Dr Gupta where he is currently using OxyContin. He said that he typically does not manage patients' pain long-term and therefore has very few patients on OxyContin. He said that if someone has chronic or long-term pain, he refers to pain management. I asked him what strengths he uses when he does prescribe it.he said "40mg bid". I told him that OxyContin is a q12h medication and showed FPI section 2.6. He asked what other strengths are available and I presented conversion/titration guide pointing out the 7 tablet strengths on the cover. He said he liked the guide said that he wanted to look at it further later and that he does tend to use OxyContin in the nursing homes, but doesn't generally like to write CII medications. I asked him if he would ever consider switching a patient from an ATC short-term opioid to appropriate dose of OxyContin q12h but he didn't answer me & asked what other products I have. Delivered 2-3-1 Ryzolt message & discussed coverage. |
| PPLPMDL0020000001 | Hudson | OH | 44236 | 12/10/2010 | Spoke with Joy (tech) because pharmacist was too busy to meet with me. I went over OxyContin medication guides with Joy and left them with her along with my card. She apologized that the pharmacist was not able to speak with me today and recommended that I come back another time, preferably not on a Friday late afternoon. |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/10/2010 | talked to Brian,Pharmacy Technician,as Vince,Pharmacist,wasnt available to talk and asked if they ever recommend OxyContin 10mg or 15mg to doctors,for those patients on short-acting opioids that complain about medication not lasting long enough and Brian said sometimes they will talk to doctors about a long-acting opioid but dont usually recommend OxyContin. I showed Brian OxyContin convenience of q12h dosing flashcard and asked if this was a benefit,in his opinion,to their patients? Brian said yes twice daily dosing is easier for some of these patients who are on 10 plus medications daily,so he took information and will share with Vince and remember to mention to doctors when appropriate. We talked about patients who were on Darvocet,but got switched to short-acting tramadol recently and Brian said yes there are some patients who this happened to and patients arent happy about it,so i asked if he and Vince could recommend Ryzolt once daily dosing to doctors/patients,he agreed to this |
| PPLPMDL0020000001 | Cleveland | OH | 44111 | 12/10/2010 | I reviewed our last conversation about managed care for OxyContin. We looked at the managed care grids and I asked if he knew which plans where giving him trouble. He said that he didn't know exactly which ones, but he thinks it is some of the Med D plans. Dr said that he tries not to let managed care determine what he writes, so this will not stop him from prescribing OxyContin. He will just have to switch a patient if he gets a call back and they can not afford it. |
| PPLPMDL0020000001 | Cleveland | OH | 44135 | 12/10/2010 | Quick call with Megan as they were very busy. She said that they have felt much more comfortable prescribing OxyContin to their patients since the reformulation because she said that she feels that the reformulation has weeded many drug seekers out. I reminded her again that OxyContin is still a schedule II with the same abuse potential as other opioids regardless of the reformulation. Reminder about Senokot-S with opioid scripts. |
| PPLPMDL0020000001 | Garfield Heights | OH | 44125 | 12/10/2010 | Introduced myself to Craig, who was "very busy". I asked him if he had enough medication guides and he said I could leave more. I asked if they dispense OxyContin at this location and he said that every once in awhile someone comes in with an Rx, but it is very rare. I asked him if he stocked Ryzolt and he said they have one bottle but have never dispensed any. He told me he could not give me any more time, so I told him that I would come back in early January. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/10/2010 | worked oncology and internal medicine depts-left info for doctors:OxyContin fpi,conversion guide,formulary grid,convenience of q12h dosing flashcard-doctors dont see reps unless they have an appointment,so i left my business card with all of these doctors and talked to some nurses in each department. |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/10/2010 | Quick call, I reviewed our last conversation about prescribing OxyContin when methadone does not work. He said that he would. I reviewed the managed care for OxyContin and said that he uses the lowest branded copay. Set up next in service to discuss new medication with Dr and staff. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2010 | talked to about Ryzolt options on tramadol and when he converts,will he think of Ryzolt as a long-acting tramadol option or does he go to a stronger opioid,another short-acting like Vicodin? dr said as long as insurance covers medication he'll go to Ryzolt,since its once daily dosing and thats easier for patients than q4-6h dosing of ultram.i asked dr to think of a few patients and give some clinical experience with Ryzolt,dr agreed and we talked about Ryzolt value card program for commercial plan patients.i asked dr if he would try OxyContin 10mg or 15mg in those patients who are taking Vicodin or Percocet right now and not compliant with around the clock dosing regimen,showed convenience of q12h dosing flashcard to dr and dr said yes in the hospital he writes more OxyContin and will remember this option.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2010 | talked to dr about considering OxyContin 10mg or 15mg for those patients taking Vicodin or Percocet q4-6h and not compliant with this dosing regimen or complaining of medication not lasting long enough.dr agreed to consider this option.we talked about OxyContins coverage for Medicaid patients.i asked dr when he converts patients from ultram,does he go to another long-acting tramadol option or a stronger opioid like Vicodin and dr said if patients arent compliant with the clock dosing,he would prefer a once daily dose of tramadol which is why he likes Ryzolt,but said the only barrier is insurance coverage for Medicaid and Medicare patients,so we talked about dr trying Ryzolt in some patients who have commercial plans,dr agreed to consider this option and I recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2010 | talked to dr about his patients on short-acting combo's that could potentially benefit from the convenience of q12h dosing of OxyContin and asked if this was important to him? dr said yes,he prescribes OxyContin and its a good long-acting opioid.i asked if dr ever considered OxyContin 15mg or 30mg q12h for his patients when converting and dr said no he usually writes the 10mg,20mg and 40mg its pretty much a habit as he forgets about the 15mg and 30mg,so i asked if dr could think of a few patients on Vicodin or Percocet that could be converted to OxyContin 15mg or 30mg q12h and dr agreed.we talked about commercial plan coverage for OxyContin,Medicaid patients paying $2.00 at pharmacy and Medicare part D patients paying lowest branded co-pay. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2010 | talked to dr about patients on short-acting opioids that could benefit from convenience of q12h dosing of OxyContin and showed flashcard with this information,dr said she likes OxyContin as a long-acting,just doesnt prescribe a lot of it and its due to her thoughts of higher abuse potential with OxyContin than other short-acting opioids.i showed dr abuse section in OxyContin fpi and asked if other short-acting opioids had abuse potential in her mind and dr said yes,all opioids have abuse potential but has seen it more with OxyContin.i asked dr to think of a few patients on Vicodin or Percocet,that are calling in sooner for re-fills and complaining of medication wearing off sooner than it should,could she convert them to OxyContin 15mg or 30mg? dr agreed to consider this option. recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/13/2010 | talked to dr about his patients on tramadol,as he likes that opioid and when does he decide to convert them to a longer-acting tramadol or a stronger opioid,dr said he will go to Vicodin ER if patients like tramadol and are getting some pain relief from it,but not compliant with q4-6h dosing regimen.dr said he'll go to Vicodin if patients continue to complain of pain worsening on Vicodin,he made it worse,then he'll try a stronger opioid like Vicodin.i asked dr why not go to OxyContin,right after long-acting tramadol isnt working anymore and he said thats for severe pain and very select patients. we talked about Ryzolt potentially being an option for patients if he's converting them from Ultram and the q24h dosing of Ryzolt perhaps being a benefit for some patients instead of dosing q4-6h around the clock,dr agreed and said he'll think of a few patients to try Ryzolt in but OxyContin would be a discussion another day dr said. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/14/2010 | talked to dr about how he explains OxyContin to his patients,once he decides its time for a long-acting opioid and dr said as long as he trusts patients and talks to them about proper storage of the medication and insurance covers it,he'll tell patients this is a twice a day dosing versus a q4-6h dosing of Vicodin or Percocet and sometimes only says oxycodone not brand name OxyContin.i asked dr to think of appropriate patients that could benefit from an OxyContin 10mg or 15mg q12h and dr agreed to do this.recommended Senokot-S |
| PPLPMDL0020000001 | Westlake | OH | 44145 | 12/14/2010 | Dr said that he would be most likely to convert a patient who is around the clock vicodin to OxyContin or a long acting. He said he is concerned about choosing the appropriate patients for OxyContin and uses Oarrs. Dr said he prescribes OxyContin Q8hr sometimes. I reviewed the information per the FPI that OxyContin is only indicated Q12hr and we have data to support any other dosing. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/14/2010 | worked physical medicine&rehab/pain management dept-had lunch with Dr.Shen, saw Dr.Elbadaway and stopped at Dr.Bohl and Dr.Berkowitz's office to book lunches in 2011. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/14/2010 | Introduced myself to Dr. Diab and got a quick call in with him. I asked him where he is currently using OxyContin and he said he uses it "all the time." He then scurried into a patient room. I spoke with Karen and scheduled lunches so that I could get more time with Dr. Diab. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/14/2010 | Introduced myself to Dr. Rossi's nurse, Edie and she shared with me the best ways to catch Dr. Rossi in the office, told me about the practice and the patient population. Discussed conversion/titration guide with Edie and left it behind with my card for Dr. Rossi. |
| PPLPMDL0020000001 | Parma Heights | OH | 44129 | 12/14/2010 | Presented OxyContin medication guides to Al & left them with him. He said that he gives them out with every OxyContin prescription. I asked Al if OxyContin prescriptions are generally written q12h or bid and he said that it really just depends. I reminded him of the FPI stating that OxyContin is a 12 hour medication and that the total daily dose should be increased rather than the dosing interval. Discussed the intermediate strengths and the 7 dosing options for OxyContin. He said he'd recommend titration consideration for total daily dose rather than dosing interval increases. I asked him if he had seen any increase in Ryzolt activity- He said that he has seen a slight increase in the generic tramadol prescription volume with Darvocet no longer being available & that the price on generic tramadol is not that much. He said it's a "tough to beat". Reminded him of Ryzolt's 2-3-1 message and let him know that BWC customers could obtain Ryzolt & he said he would try to recommend it if appropriate |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/14/2010 | Quick introduction and call with Dr. Sundaram between patients. I asked him if he was currently using OxyContin in his practice. He said that he is using it and that he uses it mostly in the nursing home and hospital setting, but does have a few patients in the office who take it as well. I presented conversion/titration guide and reminded Dr. Sundaram of the 7 OxyContin tablet strengths. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/14/2010 | talked to about his Vicodin and Percocet patients who he feels are ready to convert to a long-acting opioid and what factors are considered in this decision.dr said insurance is the biggest factor so if a medications affordable for his patients and he has clinical experience with the drug,he'll prescribe it.i asked dr if OxyContin's coverage on Medicaid being only $2.00 at pharmacy for his patients was important? dr said yes he didnt realize that and we talked about commercial plan coverage too.i asked dr to consider an OxyContin 10mg or 15mg q12h for those few patients on Vicodin or Percocet that he's ready to convert to a long-acting opioid and dr agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/14/2010 | i talked to dr about his percocet patients that he believes are appropriate to convert to a long acting opioid and showed OxyContin convenience of q12h dosing flashcard and asked if this was an important factor to dr when considering a long-acting opioid,dr said yes and he does prescribe a little bit of OxyContin but not much and patients have to be in severe pain for him to consider OxyContin,so i asked dr if those patients were converting to an OxyContin 10mg or 15mg q12h,for patients,dr agreed and we discussed commercial plan coverage and OxyContin as well as commercial plan patients.recommended Senokot-S |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/14/2010 | Asked Rick what strengths OxyContin he stocks and he said he carries all but the 80mg strength. Presented medication guide, which Rick said they needed more of. He said that they do not dispense "a whole lot" of OxyContin but that they do have several customers on it. Went over savings cards and reminded him that they cannot be used with any government payor including Medicaid and Medicare. Asked him if they stocked Ryzolt but he said that they do not. |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 12/14/2010 | talked to dr about her Vicodin patients that she feels are ready to be converted to a long-acting opioid and could benefit from convenience of q12h dosing of OxyContin.i asked dr OxyContin conversion with Vicodin and Percocet conversions and asked dr to consider an OxyContin 10mg or 15mg where she feels appropriate. dr agreed and we talked about workers comp coverage,commercial plan coverage and Medicaid patients paying $2.00 at pharmacy for OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44114 | 12/14/2010 | talked to dr about his patients on short-acting opioids where he feels they are ready for a long acting medication and would he consider an OxyContin 10mg or 15mg q12h for these patients? dr said yes his oxycodone,likes the q12h dosing schedule for patients but it comes down to their pain level and level of trust he has with patients.i asked what level of pain is appropriate in his mind for patients to get started on OxyContin and dr said severe pain,so i showed OxyContin visual aid and asked about a moderate pain patient,looking at OxyContin indication and asked if he would try OxyContin 10mg in someone like that? dr said maybe but usually not.we talked about OxyContin's coverage on Medicaid and patients only paying $2.00 at pharmacy and commercial plan coverage.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/14/2010 | met Brian,Pharmacist,and discussed possible dates in January 2011 to discuss new product and Brian said i have to set-up date with Rob,Pharmacy manager who wasnt in office today and asked me to stop back Thursday/Friday of this week. i asked Brian if they needed any more OxyContin savings cards or convenience of q12h dosing flashcard-he said they had enough savings cards but would take a few conversion guides.showed Brian the OxyContin convenience of q12h dosing flashcard and asked if he ever recommends a long-acting opioid to doctors for those patients he believes are appropriate and he said sometimes they will do that depending on relationship with physicians.i asked Brian to consider recommending OxyContin 10mg or 15mg and showed conversion guide page with this information. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/14/2010 | worked physical medicine&rehab dept-see call notes on Dr.Greenwood and Dr.Frost; worked internal medicine dept-left information on OxyContin fpi,coversion guide and formulary grids for Dr.Lindheim,Dr.Harrington and Dr.Falck-Ytter; worked Out-patient pharmacy-saw Brad,Pharmacist,as Rob (pharmacy manager was out for the day)-see call note on that too. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 12/14/2010 | Reminded Dr. Roheny of our last conversation and the 7 OxyContin tablet strengths and asked him if he had had the opportunity to prescribe any intermediate doses in the weeks since. He said that he just wrote a prescription for OxyContin a few days ago.  I asked him if he remembered what strength it was for and he said "I think it was 20mg twice a day".  I asked him if when he writes the prescription he writes "bid" or "q12h" and he said "bid".  I reminded him that per the OxyContin FPI OxyContin should be dosed q12h.  I told him that if the patient just sees "twice a day" they may not be taking it at 12 hour intervals and because OxyContin is a 12 hour medication, this is not ideal.  He said that usually when he talks to the patient he does tell them to take it 12 hours apart.  Reminded him again of intermediate strengths and then he had to go back into a patient room. |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/14/2010 | talked to dr about patients on short-acting opioids,like Vicodin or Percocet,that she feels are ready to convert to a long-acting opioid and dr said a lot of times patients dont want a once or twice daily dosing regimen because they prefer to take their medication q4-6 around the clock,like she feels they are in more control of pain and worry the longer acting medication wont give them continual pain relief over 24 hours. I asked dr to take a few patients on Vicodin or Percocet and consider discussing OxyContin's convenience of q12h dosing (showed dr flashcard with this info) and specifically dr agreed so we talked about Medicare Part D plans covering OxyContin, Medicaid coverage and commercial plan coverage.i asked dr if any patients on ultram werent compliant with dosing q4-6 around the clock and potentially could benefit from once daily dosing of Ryzolt,dr said yes she has a few but forgets the name Ryzolt,talked about Value card program,recommended Senokot5 |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 12/15/2010 | Discussed the ryzolt patient type and reminded doc of the success he said he had trying a patient on it.  Asked him to convert appropriate patients for the convenience of QD dosing.  No commitment. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 12/15/2010 | Quick call...discussed the oxycontin indication and the recent reformulation.  Gave doc medication guide tear pad showing the difference in the tablets and asked him to give to patients.  Also gave him a formulary grdi showing 2nd tier status for AARP plans. |
| | Mayfield Heights | OH | 44124 | 12/15/2010 | Spoke to Heather about the stocking, movement of ryzolt and oxycontin.  She said they are still getting about as many oxycontin scripts as they were before the reformulation and people seemed to have accepted to change now.  She thinks they were just shocked about the change initially.  Gave her savings card for patients with high out of pocket expenses.  She askedhow often they can be used.  I told them only until 03/31/11 for up to $70/month.  Still stocking ryzolt but very few scripts. |
| PPLPMDL0020000001 | Stow | OH | 44224 | 12/15/2010 | Quick call....Discussed the oxycontin indication and reminded her of the preferred formulary coverage for AARP plans.  Also discussed the ryzolt patient type and how to use the value card.  She said she is writing it. |
| PPLPMDL0020000001 | Cleveland | OH | 44125 | 12/15/2010 | Introduced myself and presented medication guides.  Tech said that Angie (managing pharmacist) had already left for the day but that she would pass along information and my card to her tomorrow.  I also discussed with them the recent OxyContin FPI updates, letting them know to tell patients to take only one tablet at a time, not expose it to moisture prior to taking it, and to take it whole instead of breaking it.  Gave her the REMS brochure. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/15/2010 | Quick follow up, Dr has not had any other issues with OxyContin patients since the transition to the reformulated OxyContin. He does have many patients he continues to maintain on OxyContin. Reminder to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 12/15/2010 | Discussed the ryzolt and oxycontin patient type and the coverage for both.  Informed her about the reformulation of the tablets.  She said she does not currently have any patients on oxycontin, so she thought.  Let her know about AARP preferred coverage. |
| | Independence | OH | 44131 | 12/15/2010 | Asked Dr Jack where he is currently using OxyContin in his practice- He said that he usually uses it in pts with chronic low back pain & arthritis.  He added that he thinks that OxyContin has gotten a lot of bad media attention but that it is a good medication.  He asked me how addictive OxyContin is & I told him that OxyContin has an abuse liability similar to morphine and like all opioids can be abused.  Discussed the importance of patient selection & spoke with Maria about this as well.  She said that they really don't have a lot of screening processes in place and don't urine drug screen.  She said that she ends up being the "screener" to weed out potentially inappropriate pts.  Gave her new Partners Against Pain USB which she said she thought would be very helpful.  They said that because it is an urgent care center, they do worry about drug seekers/doctor shoppers.  Dr. Jack asked why not write OxyContin instead of Percocet- he said OxyContin q12h dosing was much  more convenient. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 12/15/2010 | Stopped Dr. Detwiler in the hall by handing him a conversion guide. I told him that it would help when converting pts from short-acting ATC opioids to OxyContin as well as serve as a reminder of the 7 tablet strengths. He looked through the guide and said that he had forgotten about the intermed strengths. He agreed that the intermediate strengths allowed for individualization of dosing and titration. He asked me what happened to generic OxyContin & I told him that it has very limited availability. He said he has some patients whose insurance is not covering it, so I showed him the formulary grid which he took some time to look at. I showed him that OxyContin is 72 on most plans with the lowest branded co-pay & asked if he would be able to utilize savings cards. He said yes and that he has one pt in particular that he will give one to. He thanked me and walked into a room.<font color=blue><b>CHUDAKOB's query on 01/02/2011</b></font><font color=green><b>APSEGAS's response on 01/04/2011</b></font>Thank you!<font color=blue><b>CHUDAKOB added notes on 01/04/2011</b></font>You're Welcome |
| PPLPMDL0020000001 | Stow | OH | 44224 | 12/15/2010 | Asked Dr what he has done with his Darvocet patients and he said he had switched a couple to Tramadol. I asked if they are in pain around the clock, and he said no, then on 100mgof Ryzolt Reminded him if patient is in pain around the clock and failing on NSaids he can start them on 100mgof Ryzolt |
| | Lyndhurst | OH | 44124 | 12/15/2010 | Spoke to Megan about the stocking and movement and ryzolt and oxycontin. She said they are not getting as many questions about the old formulation of oxycontin and the volume of scripts has been about the same. Most customers take it without any feedback.  She has only seen an occasional script for ryzolt.  They are stocking all strengths of both but mostly sees 10, 20, 40mg.  Discussed the savings cards but she thought most customers can afford their scripts.  She accepted savings cards anyway. |
| PPLPMDL0020000001 | Independence | OH | 44131 | 12/15/2010 | Quick call- Updated David on OxyContin FPI and told him about recent changes with the addition of advising patients to take one pill at a time and not expose the tablets to moisture before swallowing.  David thanked me for the information but said he was too busy to have a lengthy discussion today. Left him my card for questions should they arise. |
| | Parma | OH | 44134 | 12/15/2010 | Updated Dr. Hernandez on OxyContin FPI, reminded him of our last conversation, & asked him when he usually would switch a patient from Vicodin to OxyContin.  He said that he does this only when the patient starts complaining that the Vicodin is no longer working.  I asked him if he would ever consider switching a patient who has been on Vicoden for several months to OxyContin, even if they haven't complained of the Vicoden not working and he said he would not generally do that because many of his Vicoden pts are not taking it around-the-clock.  I asked him if someone was taking Vicoden around-the-clock for an extended period of time we might want to switch that patient to OxyContin rather than re-filling the Vicoden Rx & he said he may do this, but would keep them at the 10 or 15mg strength.  He also said that he really doesn't like to prescribe higher than the 30mg strength of OxyContin and ultimately likes to try to weed patients off opioids whenever possible. Recommended Senokot-S. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 12/15/2010 | Spoke with Rhonda and updated her on OxyContin FPI. She said that the pharmacist was too busy to speak with me but that she would be sure to let him know.  Since this is the second time I have come at a time that is "too busy" I asked Rhonda what time is best to come in and she said afternoons.  Left her my card in case any questions arise. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 12/15/2010 | Reminded Dr. Miguel that when we last spoke, he mentioned that he would be most comfortable writing OxyContin in low doses for elderly pts & asked him what they are usually taking before he makes that switch.  He said that he has few options now that Darvocet is gone & that he usually puts them on Vicoden. He said "I thought that OxyContin was much more addicting, but then you showed me that potency grid [conversion guide], so maybe it is just the bad publicity that OxyContin has gotten." I told him that OxyContin is not for everyone & showed pg 7 of core guide & reminded him that per the FPI, 10mg is the recommended starting dose for opioid naive patients. I asked him if he would, instead of continuing a pt on Vicoden ATC, he would consider writing OxyContin if it is an approp. pt. He asked if it was "long acting" & I told him it was. I don't see it being as "long acting" as q12h medication & should be written as q12h. He paused & said he would try that for a couple of pts. He said I should talk to Dr. Detwiler too |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/16/2010 | Reminded Laura of our previous conversation, specifically that she had said that she will continue a patient on Ryzolt but has never written a new prescription for it.  I asked her why that is.  She said she doesn't think of it.  I asked her if she writes a lot of tramadol and she said that she writes "a whole lot" of tramadol.  Laura asked how it compares to Ultram ER.  I told her about how comparisons and re-stated that Ryzolt has both immediate and extended release characteristics.  She and Dawn asked what the managed care coverage for Ryzolt is.  I explained BWC as well as commercial T3 coverage and also went over the Ryzolt value program with them.  I asked Laura if she would prescribe Ryzolt for an appropriate patient if it was covered by that patient's plan, & she said she would. Discussed Partners Against Pain, gave them USB & comfort assess guides. Recommended Senokot-S for opioid-induced constipation & gave them samples. |
| | Westlake | OH | 44145 | 12/16/2010 | Dr said that things have settled down with patient complaints since the transition of original OxyContin to the reformulation. He said he would start new patients but is trying not to see any new patients at all. I reminded him about Ryzolt as an option before stronger opioids. Asked him to recommend Senokot S with pain medications. |
| PPLPMDL0020000001 | Cleveland | OH | 44118 | 12/16/2010 | Quick call....reviewed the oxycontin range of  appropriate patients and the flexibility of dosing.  Asked him to convert to a low dose of 15mg of patients are taking IR opioids ATC.  He smiled and said he does that.  Reminded him of the AARP and medicaid coverage. |
| PPLPMDL0020000001 | East Cleveland | OH | 44112 | 12/16/2010 | Discussed the oxycontin range of appropriate patients, convenient q12 dosing, and flexible strengths.  Asked he how many IR opioids doc prescribes/day before going to a ER opiod.  SHe said she has only been writing short acting opioids in nursing homes where she will write oxycontin.  ASked her why and she said its just easier.  Nothing else learned. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/16/2010 | worked physical medicine and rehab dept-had to leave OxyContin medication guide and reminded pharmacist of OxyContin,the q12h dosing,conversion guide,formulary grid,Ryzolt fpi,conversion guide and flyer,pain management cd/booklet and Senokot-S booklet for doctors in this dept. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 12/16/2010 | Spoke to Alan about the stocking of oxycontin and ryzolt.  He said he has ryzolt but has not seen a script in a long time.  He has the original strengths of oxycontin but customers are still complaining that they want the old formulation but he has not noticed any switches from oxycontin nor any decrease in the volume of oxycontin scripts.  I discussed the REMS and the importance of the medication guide.  Gave him the REMS brochure. |
| PPLPMDL0020000001 | Cleveland | OH | 44112 | 12/16/2010 | Discussed the PAP website and some of the resources available on the site.  He said he gone there before as he does teaching at Huron.  Explained that the FACETS module might be beneficial.  Told him about recent updates to the website and gave him the new PAP webkey. |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 12/16/2010 | Discussed the oxycontin patient type and the preferred coverage with medicaid and AARP med d plans.  Explained the savings card program for patients with high out of pocket expenses.  aHe still has cards. |
| PPLPMDL0020000001 | Cleveland Hts | OH | 44118 | 12/16/2010 | Reminded doc of the oxycontin and ryzolt patient types and the convenience of less frequent dosing.  Discussed the preferred formulary status with AARP Med D plans. |
| | Independence | OH | 44131 | 12/16/2010 | Spoke with Jill (MA) regarding Partners Against Pain and presented new USB resource.  Explained how it worked and asked if that was something that would be valuable for her and Dr. Pai.  She said she thought it was a great tool and said she will definitely show it to Dr. Pai when he returns to the office (he had just left to go to India- returning Jan. 13).  She said she thinks that they will utilize several of the resources contained on the USB. |
| PPLPMDL0020000001 | University Hts | OH | 44118 | 12/16/2010 | Quick call....Discussed doc's patients taking IR opioids.  Gave him a conversion guide and asked him to convert patients to oxycontin instead of titrating vicodin.  Ryzolt patient and BWC reminder.  Nothing learned. |
| | Independence | OH | 44131 | 12/16/2010 | Introduced myself and Purdue's product to Marcia.  Presented OxyContin medication guide and went over its recent updates.  Asked her what strengths of OxyContin they stock and showed her the 7 tablets on the front of the conversion/titration guide.  She said they don't stock the intermediate strengths and don't see prescriptions for them generally.  I went through the conversion guide with her which she really liked.  She agreed that the intermediate strengths of OxyContin allow for options when converting and titrating from ATC short-acting opioids to q12h doses of OxyContin.  Asked her if they stock Ryzolt and delivered 2-3-1 message.  She said they do not have Ryzolt currently. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/16/2010 | Reminded Dr. Gigliotti of our last conversation, specifically that he usually waits until a pt is taking multiple Vicoden per day for an extended period of time before switching them to OxyContin. I asked him why not initiate OxyContin sooner at an appropriate dose and presented conversion/titration guide.  He said he thought the guide was handy & that he would use it.  He said that he liked the option of having the 60mg tablet now.  He brought up drug seeking pts a few times & said treating pain is his biggest frustrations in his practice. I told him that OxyContin is not for everyone and that, like other opioids, carries a potential for abuse. I asked him to focus on the one or two pts who were legitimately appropriate potential OxyContin pts rather than those who were not. Discussed importance of proper pt selection & asked if he does urine drug screening or a pt agreement & he said he |

| | | | | |
|---|---|---|---|---|
| | Independence | OH | 44131 | 12/16/2010 | Quick window call with Dr. Trickett. (I promised Steve I would be brief in exchange for allowing me to speak to her.) Introduced myself and Purdue's products and presented conversion titration guide. I had noticed that in the waiting room, she had literature out announcing that they do urine drug screens for patients on pain medications so I gave her a Partners Against Pain USB and walked her through what she would find on it as far as resources to assist in patient evaluation and selection. She said that that type of information was useful to them. Steve thanked me for being brief as promised. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/16/2010 | talked to dr about patients on Vicodin or percocet that he believes a long-acting opioid is appropriate and considering OxyContin 10mg or 15mg q12h,dr said the benefits of OxyContin for these patients he puts on OxyContin because their pain has worsened or there is disease progression present,dr will write a long-acting opioid at that point,so i asked if dr could consider OxyContin low dosage strengths for these patients instead of re-filling short-acting opioids,dr said he'll consider that as an option. we talked about Medicaid patients only paying $2.00 for OxyContin and commercial plans at lowest branded co-pay for OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/16/2010 | talked to George,Pharmacist,about patients on short-acting combo's that could benefit from convenience of q12h dosing of OxyContin and asked George to think of a few patients he could recommend conversion to OxyContin and showed OxyContin visual aid,looking at OxyContin 10mg and 15mg dosage strengths,George said depending on relationship with doctor he could do that,we talked about Medicare,Medicaid and commercial plan coverage for OxyContin.I asked if George thought Ryzolt would be an appropriate option for his patients? George said those patients on ultram dosing q4-6h dont like dosing around the clock would like a once daily dosing option,so we talked about Ryzolt conversion guide and Ryzolt patient value card program.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/16/2010 | I talked to dr about his patients on short-acting opioids,Vicodin or Percocet,that could potentially benefit from q12h dosing of OxyContin,showed dr OxyContin flashcard with this info,asked dr to start a few patients on OxyContin 10mg or 15mg instead of re-filling short-acting opioids,dr agreed and we talked about commercial plan coverage for OxyContin.we talked about convenience of q24h dosing of Ryzolt and Ryzolt value card program for patients with commercial plan insurance and workers comp patients trying Ryzolt.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/16/2010 | talked to dr about her patients taking Vicodin q4-6h and perhaps benefiting from OxyContin q12h,showed flashcard with this info and dr said some patients might be more compliant with dosing regimen if its only twice a day instead of q4-6h,so we talked about OxyContin 10mg or 15mg q12h for these patients to convert to and for dr to try dosing this instead of refilling Vicodin.talked about commercial plan coverage for OxyContin and Medicaid patients paying $2.00 for OxyContin.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/16/2010 | talked to dr about his Vicodin patients dosing q4-6h and perhaps considering an OxyContin 10mg or 15mg q12h instead of re-filling short-acting combo,dr said if he did think of a few patients to try this in and recommended Senokot-S |
| | Cleveland | OH | 44113 | 12/16/2010 | I asked Dale to recommend OxyContin 10mg or 15mg,for those patients on short-acting opioids where he feels the convenience of q12h dosing of OxyContin could potentially be a benefit to patients and Dale agreed saying it made sense to have q12h dosing instead of patients having to dose q4-6h and a lot of times they arent even compliant with that dosing regimen.discussed OxyContins coverage on medicaid and commercial plans.we talked about patients on tramadol dosing q4-6h who may potentially benefit from Ryzolt q24h dosing and using Ryzolt value card,Dale said he likes tramadol and for those patients where dosing around the clock is an issue,the once daily dosing option is much easier for patients.discussed commercial plan insurance coverage for Ryzolt and workers comp patients trying Ryzolt. recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44102 | 12/16/2010 | talked to dr about her patients taking Percocet q4-6h and perhaps benefiting from convenience of q12h dosing of OxyContin,dr said she keeps patients on short-acting combo's for a long time as she really tries to avoid giving patients OxyContin. we talked about the fact that all opioids have potential for abuse/addiction and i referenced this section in OxyContin FPI but dr said she feels okay with giving Percocet until patients pain persists and she thinks a long-acting opioid is appropriate,then she'll go to OxyContin but they usually need an OxyContin 80mg q12h at that point.So i asked dr to consider OxyContin 10mg or 15mg,instead of re-filling percocet for years,just to see if this q12h dosing is more convenient to patients and if a single-entity opioid makes any difference in these few patients. dr agreed to try this option.recommended Senokot-S |
| PPLPMDL0020000001 | Cleveland | OH | 44113 | 12/16/2010 | dr doesnt write any scheduled II narcotic,so no discussion on OxyContin but he does prescribe a lot of tramadol for patients,so we talked about patients on short-acting tramadol coverting to Ryzolt q24h dosig and using Ryzolt value card.dr said he is taking a closer look at Ryzolt,so i asked if he could think of some patients on ultram q4-6h that could benefit from convenience of once daily dosing of Ryzolt,dr said he will think of some to do this with,recommended Senokot-S |
| PPLPMDL0020000001 | Parma | OH | 44134 | 12/16/2010 | Introduced myself and products to Adwoa Aiuobi (floater pharmacist). I asked what strengths OxyContin were stocked there and she said all 7 strengths were stocked. I also asked what strengths Ryzolt they carry and she said 100mg & 300mg. I presented dosing guides and updated her on recent FPI additions. I left my card should any questions arise. |
| | Cleveland | OH | 44118 | 12/16/2010 | met with Barb Bunnell, Assistant Director of Nursing,regarding in-services on OxyContin; we set-up 2 in-services on OxyContin,conversions,etc,discussing preventing abuse/providing relief brochure,pain definitions and pain management kit cd/booklet and visual scales(bring 100 to the in-service and 10 in spanish) for february 2011 |
| PPLPMDL0020000001 | Cleveland Heights | OH | 44118 | 12/16/2010 | Spoke to Eric about the stocking and movement of ryzolt and oxycontin. He said that he does have ryzolt but he has not seen any scripts for it. The said they do a lot of tramadol though. He said patients intitially were not happy about the oxycontin change but they are not getting nearly as many questions. I gave him a medication guide tear pad and explained the importance to the patient and as part of REMS. |
| PPLPMDL0020000001 | Euclid | OH | 44117 | 12/17/2010 | Reminded doc of the range of appropriate patients for oxycontin and the flexible dosing. Gave him formulary grid. He reminded ME that he is mostly BWC and does not need the grid. ASked him again to try ryzolt for patients taking tramadol ATC. No commitment. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 12/17/2010 | talked to Hakeem,Pharmacist,about setting up appointment to discuss Butrans FPI and formulary coverage in January 2011 so date is set-up; Hakeem said he is still getting a few doctors switching patients off of OxyContin to Opana ER,he didnt know the reasons why they were switching patients but said Dr.Price (not in my territory-with Charmaine Simerton and i called and told her this) was switching more patients recently 4-5 patients on average,every 2-3 weeks and Dr.Choi,Metro Pain Management so he said i should work with them on OxyContin and see whats going on. i left OxyContin savings cards (1 box) |
| | Cleveland | OH | 44105 | 12/17/2010 | talked to Abdul,about setting up date in January 2011 to discuss Butrans,so thats set-up and Abdul asked if OxyContin, OC,was still being manufactured because the "rumor" he heard from doctors is that it was and I explained that NO, the original OxyContin formulation with the indicia of OC,is NOT being manufactured as this was part of Purdue's legal agreement with the FDA when we reformulated OxyContin.I told Hakeem that as of August 9th,2010,Purdue stopped manufacturing the original OxyContin formulation and Hakeem said he was happy to hear this and said he's not seen a lot of switches lately so thats good. left OxyContin Patient info tear off sheets with medication guides and OxyContin savings cards so i gave him those. |
| PPLPMDL0020000001 | Euclid | OH | 44123 | 12/17/2010 | Spoke to Kim about the stocking and movement of oxycontin and ryzolt. SHe said they are still getting a lot of oxycontin scripts and prescribers are still asking for the old oxycontin. Asked her if she is still has medication guides as they explain to customers the change. She said everybody knows by now they just keep trying. Still stocking ryzolt but no scripts. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/17/2010 | Asked doc if he is still having success with ryzolt. He said sure and loves it. He also loves the dosing. I told him there is always room for more. I asked him to convert patients that may be taking tramadol 2 or more times daily. He agreed. Reminded him of the coverage with medical mutual. |
| PPLPMDL0020000001 | Solon | OH | 44139 | 12/17/2010 | Had lunch with Mike, Dan & Lydia. Mike said the contract should be signed today as well as 30 other ones. Then, they'll send it to Purdue. The official name of their company is UAFC as they're not really known by Member Health. They will submit the sample template to compliance once the contract is signed by the CFO for our Push-thru campaign. They will send letters to their pharmacies making them aware of the 2011 changes. He cannot provide their provider network list as he doesn't have that. They received the Medical Letter from Purdue which is in the files. Butrans will be reviewed in Jan before launch and if P&T likes it, it can be added to their formulary for 2011. They are aware of the competitive pricing, benefits to the drug and the option to rebate. Mike will let me know how they P&T decides. |
| PPLPMDL0020000001 | Richmond Heights | OH | 44143 | 12/17/2010 | Asked doc if he had success for a patient he started on ryzolt. He said he thinks the patient could not afford it. Reminded him of the coverage with BWC and medical mutual patients. ASked him to try again. Oxycontin patient type and AARP plan reminder. |
| | Euclid | OH | 44119 | 12/17/2010 | Spoke to Clarence about the stocking and movement of ryzolt and oxycontin. He said that he has not seen any ryzolt scripts come through. He has not seen any change in the volume of oxycontin scripts but was getting a few phone calls about from people asking for the old tablets. Reminded him of the importance of giving the medication guide with each script as a part of the REMS. He said they love them. Offered the savings cards for oxycontin but he did not need any. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/17/2010 | Ran into Dr. Rogers in the hospital hallway. Introduced myself as his new Purdue rep. He said he does use pain medications for ulcers, amputee patients and some other chronically painful conditions. Dr. said that he likes to keep up with current and new product information and said he is interested to learn more about our new product in January. He walked me down to his office to schedule a lunch appointment after the launch. |
| PPLPMDL0020000001 | Middleburg Heights | OH | 44130 | 12/17/2010 | Introduced myself to Jill (MA) who gave me information about the office and protocol. Learned that Mindy from the general oncology group handles the managed care issues for that office as well as the general oncology group's office. She also is in charge of prior authorizations. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 12/17/2010 | worked pain management and physical medicine and rehab depts-just left info for doctors on OxyContin, Ryzolt, Senokot-S and Purdue's medical education resource catalog flyer-have to speak with all medical secretaries to set-up individual appointments with attending physicians. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 12/17/2010 | Dr. Fedorko said that he has a few patients who he maintains on the 80mg strength of OxyContin. He said that he really doesn't like to write OxyContin because "they will be on it forever" and will become addicted. He then looked at the Ryzolt value cards in my hand and said that he has tried to write Ryzolt several times but finds that it is having a lot of managed care issues with it so he wasn't sure how many prescriptions for it actually went through. He said that he having plans say that the patient has to fail generic tramadol first. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 12/17/2010 | worked internal medicine and oncology depts,left business card and OxyContin fpi,conversion guide,formulary coverage and convenience of q12h dosing flashcards for each doctor in these 2 departments and spoke with phone calls about from people asking for the old tablets.left OxyContin 2011 appointments. rob,pharmacy manager for out-patient pharmacy,was in a meeting today so i have to call him or try emailing him about an appointment in January 2011. |
| | Cleveland | OH | 44130 | 12/17/2010 | Introduced myself and Purdue's products to Dr. Panigutti and his staff. Dr. Panigutti said that he does use OxyContin on occasion but doesn't like to keep them on it for more than 3-4 days. He said he may use it after a total knee, total hip, or total shoulder, but doesn't like to keep patients on OxyContin for very long due to fear of addiction. I told him that OxyContin is not for everyone and reminded him of OxyContin's indication. |
| PPLPMDL0020000001 | Euclid | OH | 44119 | 12/17/2010 | Discussed the oxycontin patient types and the convenience of q12 dosing. Gave conversion guide. Gave formulary grid. Ryzolt patient type reminder. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 12/17/2010 | worked pain management,internal med and oncology depts-had to leave info for doctors on OxyContin,Ryzolt,Senokot-S and medical education resource catalog flyer;have to speak with each attending physicians'secretaries to book appointments to see them and discuss Butrans |
| PPLPMDL0020000001 | Highland Heights | OH | 44143 | 12/18/2010 | Discussed the oxycontin range of patients and the convenient q12 dosing. Gave formulary grid. Nothing learned. |
| | Cleveland | OH | 44111 | 12/20/2010 | Spoke with Barb and Dr Girgis at the same time. We reviewed OxyContin and that the Dr only prescibes it for older patients. We reviewed the managed care for OxyContin and the savings cards. She keeps the cards at her desk. We discussed Ryzolt as a once a day option and the delivery system. We discussed Senokot S as an option for medication induced constipation and the indication. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/20/2010 | Quick call with Bhasrash (?)-pharmacist. She was there completely alone today. I updated her on recent FPI additions and let her know our savings card book another time to have a lengthier discussion. |
| | Macedonia | OH | 44056 | 12/20/2010 | Introduced myself & Purdue's products to Marge (MA) who informed me of office policies and scheduled two lunches for Jan & Feb 2011. She also told me that they recently had a new physician join the practice, Mary Sherigo, MD. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 12/20/2010 | Introduced myself and Purdue's products to Fred. He said they only stock the 10mg & 20mg strengths and a little of the 80mg. He said that the pharmacy manager there does not want to stock any more than that and really would rather not stock it at all. I asked if this was the case for all opiates or just OxyContin and he said he mostly just OxyContin due to "how abused" it is. Discussed REMS strategy (bullet points from field card). Presented conversion/titration guide and left my card. |
| PPLPMDL0020000001 | Cleveland | OH | 44107 | 12/20/2010 | Spoke with Laurie, we reviewed the OxyContin medication guide and they have been handing them out. I asked if there are any Dr's who tend to prescibes a lot of OxyContin. She didn't know any Dr's who write more than others. She said they don't have too many who are getting 260 per month, but there are some patients who get their refills month after month. We reviewed the convenience of Q12hr OxyContin. Reminder about Ryzolt as an option and Senokot S with opioids. |
| PPLPMDL0020000001 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Brook Park | OH | 44142 | 12/20/2010 | Spoke with Josh, I made sure he has enough OxyContin samples and guides. I asked if he can think of any Dr's who prescribes a lot of low dose OxyContin, he said most write for the higher doses and not very many of the 15mg. |
| | Cleveland | OH | 44111 | 12/20/2010 | we reviewed OxyContin convenience of Q12hr OxyContin instead of short acting around the clock. I reviewed the Ryzolt value program and the managed care where patients can get Ryzolt. Reminder about Senokot S. |
| | Parma | OH | 44129 | 12/20/2010 | Dr said that he only prescribes OxyContin or any opioid for older patients for long term use. He also feel comfortable prescribing OxyContin for patients with cancer. I asked what he does for younger patients, he said that he will not prescribes any opioids if he can help it and do procedures and physical therapy. If they do need something for pain he will give them short acting for a short period of time only to get through rehab. I asked if he has a difference between percocet and OxyContin and he said no, he feels they are both addictive and would prefer not to have any younger patients on opioids. Dr said that he typically writes for Q12hr dosing. I reviewed the FPI regarding Q12hr dosing and indication. We reviewed the OxyContin managed care, formulary grid and savings cards. Reminder about Ryzolt as a once a day option and we discussed the delivery system. We discussed the dosing for Senokot S and he said he usually recommends Colace. |
| | Westlake | OH | 44145 | 12/20/2010 | Dr Ortega shared with me that he uses OxyContin for patients when he knows they will need to be on an opioid ATC for up to 6 months.  Beyond that, he said he does not like to have pts on opioids. He said he typically sticks to a 10mg q12h dose, or may go up to 15mg but rarely, if ever, would go above that because that is all his pts have ever needed.  He said he would rather his pts be on OxyContin q12h than short acting opioids ATC. Dr Ortega said that after about 6 mo of therapy, he tapers them very gradually.  He said that he used to be very against all opioids but that he has changed the way he practices and is now comfortable with OxyContin & he wishes that more primary care physicians were comfortable with it. He agreed that proper patient selection is imperative & we discussed tools available for helping physicians with this. Asked him abt his experience w Ryzolt-He said he would never write a q24h med as he feels that is "too long-acting". Rec Senokot-S for opioid-ind constip. |
| | Bedford | OH | 44146 | 12/21/2010 | Reminder about 10 or 15mg OxyContin as a convenient option as soon as patients are taking short acting around the clock and she said she will continue to convert them. I asked if she has had a chance to try Ryzolt, she has not and said she just forgets. Reminders about  Senokot S with opioid scripts. |
| | | | | | Asked Dr. Levy where OxyContin fits into his practice & he said it does not. He shared with me that "every patient" he has ever had on OxyContin has been a "very bad experience" (ie addiction & using illicit substances). I told him that like all opioids, OxyContin can be abused. He said that he usually doesn't have to maintain patients for an extended period of time on pain medication & when he does, he just refers them to Dr. Moufawad who practices in the same suite.  Discussed importance of proper patient selection, urine drug screens, etc. Asked him if he uses a lot of tramadol in his practice & he said he does.  Delivered 2-3-1 Ryzolt message & discussed coverage.  He said that Carrie is responsible for managed care-related issues.<font color=blue><b>CHUDAKOB's query on 01/04/2011</b></font>Ashleigh. This sounds like something that should be reported as an AE.  Please call report this.<font color=green><b>APSEGAS's response on 01/06/2011</b></font> apologize.  I called this morning to report this.<font color=blue><b>CHUDAKOB added notes on 01/06/2011</b></font>Thank you! |
| | Shaker Heights | OH | 44122 | 12/21/2010 | Quick call with Dr. Agarwal. Tried to stop him by asking him about his experience with Ryzolt and he quickly walked away and said he did not have time to talk today.  Spent some time with Michelle and went over Ryzolt value cards. Also discussed with her a better day/time for me to come back to get more time with Dr. Agarwal. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 12/21/2010 | Quick call, I reviewed OxyContin managed care grid and lowest branded copay for most patients including AARP Med patients. Reminder to recommend Senokot S. No new info gained. |
| | Westlake | OH | 44145 | 12/21/2010 | Quick call, Dr said he prefers to save all opioids as a last resort. I asked what he prescribes when a patient does need something, and he will give them a short course of either short acting or something like OxyContin, but he does not want them to be on it for a long period of time.  Reminder about Senokot S for opioid induced constipation. |
| | Lakewood | OH | 44107 | 12/21/2010 | Quick follow up, I asked Dr if he had started a new OxyContin patient since our last conversation. He said he did start and older patient on 10mg OxyContin. I reviewed the FPI regarding geriatric patients. Asked him to remember to hand out the Ryzolt cards and asked him to recommend Senokot S. |
| | Lakewood | OH | 44107 | 12/21/2010 | Quick call, I reviewed our last conversation regarding older patients and asked if she would continue to convert those patients when appropriate. She said she would. Reminder about Ryzolt and Senokot S. |
| | Beachwood | OH | 44122 | 12/21/2010 | Spoke with Alan and updated him on recent OxyContin FPI additions.  I asked him what strengths OxyContin prescriptions they see most often there and he said they usually see 10mg, 20mg, & 80mg.  Discussed 7 available tablet strengths and titration/individualization of dosing.  Also asked him if they stock Ryzolt and he said that they do have some on the shelf but do not fill prescriptions for it very often.  I asked Alan what the process was for ordering in new drugs (does the main campus dictate that or is it each individual Clevial Clinic Pharmacy's decision).  He said each pharmacy is independent and that he usually does not pre-order new drugs.  He waits for the physicians to start writing it, then gets the medication overnighted and starts stocking it. |
| | Solon | OH | 44139 | 12/21/2010 | Spoke with Ellen & asked her what strengths OxyContin they stock.  She said they do not have any of the intermediate strengths.  She said the lower strengths seem to be more commonly prescribed.  Presented conversion/titration guide.  Asked her if they stock Ryzolt so she checked her shelf.  She said that she does stock it, but that she thinks only one customer is on it. Asked her process for getting a new medication in & she explained that they usually only start stocking products if they are being written. |
| | Solon | OH | 44139 | 12/21/2010 | Dr. Zaidi said that he has been writing more OxyContin lately.  I asked him to clarify.  He said that he has noticed that any complaints he was getting about the reformulation have subsided & has caused him to increase the number of pts he is switching to it. I asked him if there was any additional information he needed (since on my last visit we submitted a MIRF) & he said he has no additional questions now. I offered medical services phone number which he said he would call if he gets any more feedback on the reformulation. Asked what pts are taking before he switches them to OxyContin & he said usually Vicoden or Percocet. I asked him what triggers him to make that switch & he said if he knows they will be on it for a long time, he switches them to OxyContin. Asked about his experience with Ryzolt & he said his pts usually require "stronger" pain medications than Ryzolt. Reminded him of indication. Spent time with Julie going over Partners Against Pain resources & website. |
| | Lakewood | OH | 44107 | 12/21/2010 | I reviewed our past conversations about how he prefers not to prescribe OxyContin. I asked what does a patient say to make you think of OxyContin, He said that if a patient needs an opioid around the clock and are taking a short acting all day long, but he tries to save opioids as a last resort. I reminded him about the OxyContin managed care and lowest branded copay for patients. I asked if he had a chance to try Ryzolt, he has not only because he forgets. Reminder to recommend Senokot S. |
| | Warrensville Heights | OH | 44122 | 12/21/2010 | Spoke with Kristen (nurse) regarding recent OxyContin FPI updates.  Also went through bullet points from REMS field card.  She took notes so that she could relay the information to the rest of the nurses and physicians.  Checked on their stock of savings cards, and she said they do have enough for awhile.  Asked to speak with Jeanette (pharmacist) but she is out on vacation.  Made arrangements to return to speak with Jeanette regarding FPI. |
| | Beachwood | OH | 44122 | 12/22/2010 | Spoke with MA about Partners Against Pain CD and various assessment forms and tools they can use to help them in patient evaluation of pain.  She said they have recently added more forms for patients to fill out regarding specifics about their pain which they think saves time when they bring the patient back to talk to the nurse and doctor.  She was appreciative for the information & apologetic that Dr. Yokiel was running too far behind to see me today.  Made arrangements to return after the holiday.  Recommended Senokot-S for opioid-induced constipation & gave them samples as they were out of them. |
| | Westlake | OH | 44145 | 12/22/2010 | Quick call, I reviewed the OxyContin managed care grid with Dr and lowest branded copay for most patients in his practice. I also discussed this with the MAs who take the call backs. |
| | Sagamore Hills | OH | 44067 | 12/22/2010 | Introduced myself and Purdue's products to Linda who allowed me to schedule three lunches with Dr. Sevier.  She also gave me office protocol and let me know that Dr. Hugus recently retired.  She said that a new physician, Dr. Lango would be starting there in January at some time.  She asked me to come back in January to request a lunch if they get a cancellation since I was not able to get one until March. |
| | Lakewood | OH | 44107 | 12/22/2010 | I asked Dr what is his typical starting dose when he converts patients, he said that he starts them on 10, 20 or 30, depending on how much short acting they are taking. We discussed keeping patients on the lowest effective dose of opioid and converting patients to 10 or 15mg OxyContin as soon as they are on short acting around the clock. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| | Bedford | OH | 44146 | 12/22/2010 | Introduced myself and Purdue's products to Halley (MA) who was rotating in for Roberta. She said that they could use both OxyContin and Colace samples, so I told her I would happily bring some by on my next visit. She asked me about Senokot being "pulled from the market".  I told her that I had not heard of this. She said that several months back, there was a recall and they had to throw all of their samples away. She was curious as to why this happened.  I told her that I was new but would try to find out an answer for her and report back.  Discussed conversion/titration guide which she said she would pass along to Dr. Azem since he was too busy to talk to Spoke with Cheryl, a floater pharmacist who said she also works at UH.  Introduced myself and Purdue's products.  Updated her on OxyContin FPI recent additions regarding advising patients to take one tablet at a time & to |
| | Bedford | OH | 44146 | 12/22/2010 | take it with plenty of water.  Also presented conversion/titration guide and went over the 7 tablet strengths.  She was too busy to check their stocking & suggested I stop back another time to catch their regular pharmacist. She said she would leave my information for them. |
| | BEDFORD | OH | 44146 | 12/22/2010 | Introduced myself and Purdue's products to Marcus.  Presented conversion/titration guide and asked him what strengths OxyContin tablets he stocks.  He said that he does stock the intermediate strengths and has seen a few prescriptions for the 15mg dose.  I asked him if they stock Ryzolt and he said that they used to but stopped carrying it because it kept getting denied by the insurance companies.  He said that he does prescriptions for it though.  Discussed coverage for area plans. |
| | Bedford | OH | 44146 | 12/22/2010 | Quick call- Asked Dr. Moufawad if he had the opportunity to start any new patients on Ryzolt since our last conversation.  He said he thinks he did remember for one or two patients.  He then told me he does not like OxyContin.  I spent time with Amber (MA) & Michael (MA) discussing Partners Against Pain and savings programs.  Amber said that they usually use the OxyContin savings cards for patients who are already taking it when they come to Dr. Moufawad since he does not write any new prescriptions for it.  I also scheduled a lunch in hopes that I would get more time to speak with Dr. Moufawad to learn more about how he practices. |
| | Bedford | OH | 44146 | 12/22/2010 | Introduced myself and Purdue's products to Joshua, a new pharmacist.  I asked what strengths OxyContin they stock & he told me that they usually do not stock any at this location.  One of the technicians said that they only carry one or two CII substances.  She said that very rarely, they will special order it for a customer that that know and trust, but for safety, they do not stock it regularly.  I asked if they stock Ryzolt, but Joshua said that they fill over 90% generics, so they usually have generic IR tramadol.  Recommended Senokot-S for opioid induced constipation. |
| | Lakewood | OH | 44107 | 12/23/2010 | Quick call, I asked Dr what type of patient does he usually choose OxyContin for, she said he does prescribe it for patients who are taking short acting around the clock. His MA said that he does not like to prescribe any opioids and they are frustrated with the patients. |
| | Lakewood | OH | 44107 | 12/23/2010 | Spoke with Joanne, I asked when is Drs tend to prescribes for low dose OxyContin, she said that she sees more of the 20mg and higher strengths and not much of the 15mg. I reviewed the conversion guide and where a 10 or 15mg might fit in to a Dr's practice. She does think it is a good option for the patients that need something around the clock. Reminder about Ryzolt as a once a day option and asked to recommend Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44145 | 1/3/2011 | As a follow-up to the conference call on 12-10-10, mailed 2 copies of the Pain PACT Faculty packet to Irene for her home visit with nurse naive patients. |
| | Cleveland | OH | 44130 | 1/4/2011 | Barry modeled this call (Barb, Pharmacy Manager)- Reviewed indication, strengths, appropriate patient types, savings programs.  Barb said she had read about Butrans.  She checked her computer and Butrans was already in her system. Barb said they usually don't order until they get a script, but committed to stocking the Smcg strengths as the appropriate starting dose for opiate naive patients. |
| | Parma | OH | 44129 | 1/4/2011 | Introduced Butrans to Marian, who is the pharmacist who orders new product.  Went over indication, transdermal delivery system, dosing/strengths, and appropriate patient types. I explained that when we launch, physicians will ask me where their patients can get Butrans right away.  She said she would be willing to place an order for one box of Butrans.  I asked her if Relay Health will be ready when we launch and she did not know why.  I let her know about Butrans savings and told her I would follow up with her regarding stocking. Asked what physicians she would recommend me talk to once we launch and she mentioned Chapin & Sustersic. |
| | Cleveland | OH | 44130 | 1/4/2011 | Introduced myself & Butrans to Patricia, who said that she does do the ordering for new products.  She said she had read about Butrans and was interested in it.  I went through the indication, appropriate patient types, strengths, savings information. She said they are not part of RelayHealth but do utilize savings cards when available. Asked her to check her computer system to see if it was loaded and she said that all three strengths are in the system. I let know that physicians will be asking where their patients can get Butrans once we launch and asked her to stock Butrans.  She said that she would do that.  She said the computer says "new product-not available" at this time.  Asked her to check back in her system until she can order it and she said they would make sure that everything went smoothly. |
| | Lakewood | OH | 44107 | 1/4/2011 | I reviewed our last conversation about low dose OxyContin before patients are more severe, I reviewed that 10mg OxyContin is a suitable starting dose for an opioid naive patient. She said he will try to think of the lower strengths as an option. Reminder about Senokot S. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/4/2011 | talked to Steve,Assistant Pharmacy Manager,about Butrans FPI,cost and stocking and he said i had to email Curt,Pharmacy Manager to set-up an appointment with him to discuss all of this information as Curt wasnt available for our discussion this morning. i left Butrans FPI with Steve and he said he'll share this information with Curt,but Curt would be the person to decide if they would order this product or not at this point. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/4/2011 | talked to Anne about patients she feels could benefit from Ryzolt and she said a lot of the patients she's starting have been on ultram,taking it around the clock and not compliant with this dosing regimen,so once daily dosing of Ryzolt is an easier option for them and Anne said the Ryzolt value card is easy for patients to use,so we talked about commercial plan patients using Ryzolt value card and then discussed OxyContin as an option for patients,once Ryzolt 300mg isnt providing enough pain relief,as Anne does suggest to Dr.Stanton-Hicks which long-acting opioid she would like to see patients converted to,when they are taking a short-acting opioid. talked about OxyContin conversion guide and formulary coverage for OxyContin. recommended Senokot-S and asked if I could set-up an appointment with her end of January to discuss a new product and she said to stop in the clinic tomorrow and she'll check her schedule. |
| PPLPMDL0020000001 | Cleveland | OH | 44103 | 1/4/2011 | i talked to George,Floater Pharmacist,and Ebony,Pharmacy technician about Butrans and both of them said i had to come back tomorrow and talk to Pharmacy Manager, Dave Eslich,to share the Butrans FPI and cost information with him. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 1/4/2011 | Spoke with LeighAnn, I reviewed Butrans indication, boxed warning, dosing, medication guide. She said they do not see a ton of chronic pain patients compared to other stores, but she will wait to see if it is auto shipped. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 1/4/2011 | Spoke to Amanda about the indication,strengths, and contents of Butrans. She asked if it was going to be covered on medicaid. TOld her not initially but will have commercial coverage. Asked her if they participated in Relay health. She said no. SHe did check to see if Butrans was in the system and it was not. I asked her she said they likely will not stock it until they get a script. She asked about how many and where the application sites were. |
| PPLPMDL0020000001 | Mayfield Heights | OH | 44124 | 1/4/2011 | Spoke to Laureen about the Butrans indication, box contents, boxed warning, REMS. SHe asked who would be targeting. I explained IM and pain mgmt. She suggested dr. Stein. I discussed the application sites to rotate and dispose of the used "patch". She said that goes against what the pharmacists are telling patients about disposing of their meds because of the environment. SHe asked about the coverage. I explained |
| PPLPMDL0020000001 |  |  |  |  | Quick call.....discussed the oxycontin and ryzolt patient types and reminded of the savings cards. TOld her I was scheduling lunch. She said they should have a new doc by the (1/24). Dr. Yap. Nothing learned. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/4/2011 | Spoke with John, he had already received information and medication guides on Butrans. We reviewed the indication, boxed warning, dosing, packaging. He said that he will definitely stock it, he is pretty sure they will be auto shipped. I asked about the relay heath program and he said thinks they participate in every program. They still stock all strengths of OxyContin. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/4/2011 | Introduced myself and Butrans. Learned that Laura Draganic (pharmacy manager) is in charge of ordering most new products. Asked if she could check in her system to see if Butrans was loaded and she said that all three strengths are in their computer. I reviewed usage, strengths, and delivery system with her and asked if they would stock it. She said that she does not have any customers on buprenorphine (generic, short-acting) right now, so she didn't see the need to order this is. I reviewed indication (moderate to severe chronic pain) with her. She said it is their policy to only order when they have a script. I let her know that physicians will be asking me who is stocking Butrans when we launch it and that most pain patients won't wait for them to get it in- they will just find another pharmacy that does stock it. Asked who in the area would be interested in hearing about Butrans at launch and she said she couldn't think of anyone in particular. |
| PPLPMDL0020000001 | Rocky River | OH | 44116 | 1/4/2011 | Quick call with Elaini, we reviewed the Butrans FPI and dosing, she said it might be auto shipped from McKesson, but she would probably not order until they get a script and it will take 2 days. We will have to see if it is auto shipped. She said that she has not seen buprenorphine used in a long time. |
| PPLPMDL0020000001 | Brooklyn | OH | 44144 | 1/4/2011 | Spoke with Wendy and gave her Partners Against Pain USB resource. Walked her through how to use it and reminded her that during my last visit, both Dr. Paul & Dr. Hilton expressed that they do not like to treat pain patients but are finding that they are having to maintain them more and more since so many pain specialists are sending the patients back to them. I let Wendy know that the resources on the USB may be helpful to use for when they must treat pain or maintain a patient on pain medication. Wendy said that she thought they would be able to use one or two of the forms and that she would pass the information on to Drs. Hilton & Paul. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/4/2011 | talked to Kathy about patients on tramadol that she feels could benefit from Ryzolt once daily dosing option and Kathy said the patients they see are usually taking ultram around the clock and not always compliant with that dosing regimen so she feels like the once daily dosing option of Ryzolt makes it easier for some patients to remember to take their medication.we talked about patients with commercial plan coverage that can use Ryzolt value card and then asked if I could set-up appointment end of January,to discuss new product,Kathy said she had to look at her schedule so i should stop back tomorrow or thursday and she would let me know what we can do.recommended Senokot-S for opioid induced constipation |
| PPLPMDL0020000001 | Mayfield Hts | OH | 44124 | 1/4/2011 | Window call,.....Reminded doc fo the appropriate ryzolt patient type and asked him to give a value card and a script for one new patient.  He said ok. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/4/2011 | Spoke with Megan, we reviewed Butrans FPI, she said she had seen info on it. She said that Dr's do not prescribes Buprenorphine any longer and she would only order if they see a script. She said they are about 60% Medicaid and most of their patients probably wont be able to afford it. I reviewed the managed care for Butrans and savings cards. She said she will see if anyone prescribes before ordering. They are centrally related. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 1/4/2011 | Spoke to Jeff about the indication of Butrans. He confused it with suboxone and thought that it was being widely used at another Marc's Store. Explained the indication again. He was floating in the store today and suggested that I come back to speak with mitchell. He did not think they were apart of the Relay health evoucher program. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/4/2011 | talked to Malak Tayb,Pharmacy Manager,about Butrans FPI,and Malak said to come back on Thursday after 2pm as Monday and Tuesdays were bad days to sit down with him,he said that Wednesday-Friday,after 2pm,for a 15min discussion on Butrans FPI, stocking, formulary coverage,etc..can be discussed at that time.Malak also asked if I had an appointment set-up with Rob,Out-patient Pharmacy Manager at the Main Hospital (metrohealth medical center)and I said not yet,but left message today and was hoping to do that this week or next week. we set-up an appointment for this Thursday,Jan.6th,at 2pm |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/4/2011 | Spoke with Aduwa, we reviewed the Butrans FPI, boxed warning, REMS and medication guide, dosing. She said that it is in her computer and she expects that it will be auto shipped when it is available. She said she will stock it and thinks that it's going to be a great drug. She was a pharmacist in England and said that they are not allowed to combine Butrans.  I let her know that we will still be discussing OxyContin and Ryzolt.  I asked her to remember to recommend Senokot S with opioids. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/4/2011 | worked pharmacy department-had appointment with Jack Losher,Assistant Pharmacy Director,and Jeff, Pharmacist,to discuss Butrans FPI,cost and stocking of Butrans. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/4/2011 | Asked Dr. Diab what strengths OxyContin he typically uses and he said 20mg. Reminded him of the seven tablet strengths available.  He said he usually uses it in patients with chronic osteoarthritis or low back pain after they have been on hydrocodone or some other short-acting.  I asked him how long the patients are kept on a short-acting before they would be switched to OxyContin and he said it depends on pt age, condition, compliance, etc so he could not make a generalization. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/4/2011 | I asked if he would typically titrate short acting, he said that he would but it depends on the pain.  He said he would consider OxyContin as an option.  We reviewed the low does of OxyContin and convenient titration with 7 tablet strengths.  Reminder about Ryzolt as an option, he said he tried one patient and hadn't tried since.  I asked if he would think of just one patient on tramadol around the clock that could benefit from convenience of once a day dosing.  Reminder about Senokot S with opioids. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/4/2011 | Quick call, I reminded him about the option of OxyContin instead of titrating hydrocodone. He said he tries to save it as a last resort but prescribes when patients are on too many short acting. Reminder about Senokot S. |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/4/2011 | I talked to Steve Meek,Pharmacist,about Butrans and Steve said he heard something about it and was interested to speak with me more but wanted to set-up an appointment with him,Amy,Pharmacist and Matt,Pharmacist on a Monday or Tuesday,so we set-up appointment for next Tuesday,Jan.11th,at 10:30am |
| PPLPMDL0020000001 | Cleveland | OH | 44195 | 1/4/2011 | worked pain management department-had to speak with all medical secretaries,to set-up appointments with Dr.Vrooman,Dr.Shin,Dr.Mehail,Dr.Stanton-Hicks,Dr.Cheng-follow-up with all secretaries by Friday,Jan.7th if i dont hear from them before then setting up dates/times to discuss Butrans end of January |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/4/2011 | Spoke with Cindy tech. She had seen an email regarding Butrans. I Quickly reviewed the indication and boxed warning. She said that today is their busiest day of the year and she asked me to come back next week to talk to the pharmacists about it. She said they are very interested in hearing more about it when they aren't so busy. |
| PPLPMDL0020000001 | Cleveland | OH | 44130 | 1/4/2011 | Introduced myself to Ron (pharmacist) who informed me that Dave Murphy is in charge of ordering product.  He said that they had already received the Butrans information for pharmacies and FPI.  I told him that Butrans is a once-per-week transdermal system of buprenorphine, a CIII medication for chronic moderate to severe pain.  I asked him if they would stock it and he said I should come back Tuesday or Friday to speak with Dave about ordering. I asked him who in the area I should call on when we launch and he said that Dr. Diab may be interested as well as some of the orthopedic surgeons. |
| PPLPMDL0020000001 | South Euclid | OH | 44121 | 1/4/2011 | Spoke to Bonnie briefly about the coming of Butrans,the indication, available strengths, and described the type of patient. SHe said they were very busy and asked if I could come back and talk to Latoya. Gave FPI and told her I would. |
| PPLPMDL0020000001 | LAKEWOOD | OH | 44121 | 1/4/2011 | Spoke with Nancy and tech, she was too busy to go over a new product today but Pam is the pharmacy manager and in charge of ordering CIII medications. Pam will be in on 1/5. |
| PPLPMDL0020000001 | Lyndhurst | OH | 44121 | 1/4/2011 | Spoke to Jon about the coming of Butrans, the indication, how supplied, application sites, box contents, and the savings program. He said they do participate in the Relay Health program. He automatically thought Butrans was for addiction. Asked him who we should target and he said he receives a lot of scripts from Hillcrest. He said he has about 10 boxes of lidoderm in stock. I asked him to stock Butrans but said they wont allow him until he gets a scripts. |
| PPLPMDL0020000001 | Parma | OH | 44134 | 1/4/2011 | Discussed patient assessment tools and Partners Against Pain. I gave him the PAP USB resource as well as a stack of Patient Comfort Assessment Journals. He said that this would be very helpful since patients verbalize things so differently and will also allow them to document their pain experiences more thoroughly. He said he was excited to give one to his next patient. Discussed q12h dosing and asked him what that meant to him and his patients. He said it definitely gives convenience and that is why he likes long-acting OxyContin although he reminded me that he likes to wean patients off opioids as often as he can. He shared managed care frustrations with medicine in general and said that he does not like generics of any products because he does not trust them. He said he is active in his patients' treatment and recommends pharmacies that he trusts to patients. |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/4/2011 | Quick call, today was too busy to talk.  I reminded him about OxyContin as a convenient dosing options instead of short acting around the clock and asked if he would convert a patient this week. He agreed. |
| PPLPMDL0020000001 | Cleveland | OH | 44109 | 1/4/2011 | talked to Mike,Pharmacist,about Butrans FPI and Mike stopped me saying i had to come back to Rob,Out-patient pharmacy manager but Rob wasnt available to talk with me today,so he said to call Rob and set-up an appointment to discuss Butrans |
| PPLPMDL0020000001 | Lakewood | OH | 44107 | 1/4/2011 | Quick call, I reviewed the convenience of Q12hr dosing with OxyContin instead of short acting around the clock. I asked her not to forget about the Ryzolt value program and patients who could benefit from once a day dosing with Ryzolt instead of short acting.  She agreed. |
| PPLPMDL0020000001 | Parma | OH | 44129 | 1/4/2011 | Spoke with Greg who was a floater.  Introduced Butrans (indication, pt types, dosing/strengths, use of system) and gave him FPI.  He told me that Jackie (there Mon, Wed, & Thurs) is the pharmacy manager and would be the person to talk to to get it stocked & he thought she would be interested because this is a higher volume Target Pharmacy in comparison with other Targets.  He said that he liked the idea of Butrans because with Darvocet being gone from the market, many physicians are switching patients to tramadol products and their pain is not being well controlled on it.  He also thinks that Butrans sounds like it may be an option for those patients who are on the more moderate to severe pain side. |
| PPLPMDL0020000001 | Cleveland | OH | 44106 | 1/4/2011 | met with Jack Losher,Assistant Director of Pharmacy and Jeff,Pharmacist,to discuss Butrans FPI,formulary coverage and stocking.Jack said he heard of Butrans being approved and was excited to hear about it.we discussed Butrans black box warning,indication,how supplied,how to apply Butrans transdermal system,cost and to get Butrans on the V.A. Medical Center formulary/Jack said he thought Butrans was being reviewed by their contract administrator so he looked it up in their computer and said it IS being reviewed and has since July 30,2010 and that could go until July 30,2011.Jack said Butrans being a CIII,refills available and he wants to get their Vicodin supply down,he see's a real legitmate place for Butrans on their formulary.Jack referred me to Pain Management Director and said come to start there,then work with Internal Medicine doctors and if doctors want Butrans they have to fill out "Request for Drug File" and that will help with formulary approval,he said to stop in and follow-up |